| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, CHARLES L | 3390 BELVOIR BLVD | | | | BEACHWOOD | OH | 44122-3830 |
| BOYD, CHARLES L | PO BOX 5045 | | | | WILMINGTON | DE | 19808-0045 |
| BOYD, CHARLES R | 316 W LOGAN ST | | | | BRAZIL | IN | 47834-1636 |
| BOYD, CHARLES U | 2500 SYCAMORE AVE | | | | BALTIMORE | MD | 21219-1331 |
| BOYD, CHARLES W | 4207 HAYES ST | | | | PORTAGE | MI | 49002-6584 |
| BOYD, CHRIS A | 3538 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46224-1331 |
| BOYD, CHRISTINE L | 1278 NORMANDIE CT | | | | AVON | IN | 46123-8043 |
| BOYD, CHRISTINE L | 1278 NORMANDIE CT. | | | | AVON | IN | 46123-8043 |
| BOYD, CHRISTOPHER A | 428 PARK DR | | | | CLAWSON | MI | 48017-1218 |
| BOYD, CINDY D | 504 E 49TH ST | | | | ANDERSON | IN | 46013 |
| BOYD, CLARENCE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BOYD, CLARENCE A | 30 MOORES LN | | | | OXFORD | GA | 30054-4445 |
| BOYD, CLAUDE E | 3700 SNOVER RD | | | | SILVERWOOD | MI | 48760-9707 |
| BOYD, CLAY D | 95 FRANKLIN ST | RM 1304 | | | BUFFALO | NY | 14202-3914 |
| BOYD, CLEMENT | 13974 ARCHDALE ST | | | | DETROIT | MI | 48227-1349 |
| BOYD, CLIFFORD | 147 THAXTON RD | | | | BUTLER | GA | 31006 |
| BOYD, CLIFFORD A | 2458 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1832 |
| BOYD, CLOTEAL | 1355 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| BOYD, CORINNE | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, CORINNE | 4281 S. GENESSE RD. | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, CURLY | 330 LEEDS AVE | | | | INDIANAPOLIS | IN | 46201-4238 |
| BOYD, DANIEL T | 47589 PROVINCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4666 |
| BOYD, DARLENE M | 19655 KLINGER ST | | | | DETROIT | MI | 48234-1739 |
| BOYD, DARRYL | 3175 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1020 |
| BOYD, DARRYL | 5256 FIELDGREEN XING | | | | STONE MOUNTAIN | GA | 30088-3133 |
| BOYD, DAVID | RT 25, P.O. BOX 271 | | | | FREEDOM | NH | 03836 |
| BOYD, DAVID C | 7098 RUSTLER CT | | | | LAS VEGAS | NV | 89119-4558 |
| BOYD, DAVID G | 8000 DIVIDING CREEK RD | | | | POCOMOKE CITY | MD | 21851-3728 |
| BOYD, DAVID L | 12518 CHAPEL BELL ST | | | | SAN ANTONIO | TX | 78230-3038 |
| BOYD, DAVID T | 815 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6027 |
| BOYD, DEBRA A | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BOYD, DENNIS E | 4454 LA CANADA RD | | | | FALLBROOK | CA | 92028-8731 |
| BOYD, DENNIS E | 5117 SILVER LAKE DR | | | | SAINT CHARLES | MO | 63304-7217 |
| BOYD, DESSIE R | PO BOX 46472 | | | | BEDFORD | OH | 44146-0472 |
| BOYD, DIANE B | 17311 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3455 |
| BOYD, DIANE E | 3952 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2714 |
| BOYD, DIANE L | 5430 MILLBROOK RD | | | | BEDFORD HTS | OH | 44146-1653 |
| BOYD, DINELLA M | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1852 |
| BOYD, DOLORES T | 1764 MINIX RD | | | | SHARPSBURG | GA | 30277-1693 |
| BOYD, DON F | 5570 CORFU CT | | | | DAYTON | OH | 45424 |
| BOYD, DONALD P | 504 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| BOYD, DONALD R | 11606 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4040 |
| BOYD, DONALD R | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, DONALD S | 3966 COPLIN ST | | | | DETROIT | MI | 48215-3324 |
| BOYD, DONALD W | PO BOX 482 | | | | GRAND BLANC | MI | 48480-0482 |
| BOYD, DORIS R | 188 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BOYD, DOROTHY | 664 DAVID CIR | | | | PLACERVILLE | CA | 95667-3461 |
| BOYD, DOUGLAS R | 8903 EVAN CT | | | | SPRINGBORO | OH | 45066-9294 |
| BOYD, EDITH | 19547 BEAVERLAND ST | | | | DETROIT | MI | 48219-5507 |
| BOYD, EDNA P | 1022 18TH AVE SE SR | | | | DECATUR | AL | 35601 |
| BOYD, EDWARD | 9436 BAIRD RD 802 | | | | SHREVEPORT | LA | 71118 |
| BOYD, EDWARD B | 1013 SHORE DR | | | | CHEBOYGAN | MI | 49721-9323 |
| BOYD, EFFIE M | 4358 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473 |
| BOYD, ELAINE B | 41141 HUNTERS RIDGE DR | | | | CLINTON TWP | MI | 48038-4628 |
| BOYD, ELAINE D | 23 28 100TH STREET | | | | EAST ELMHURST | NY | 11369 |
| BOYD, ELEANOR L | 519 RIBLETT LN | | | | WILMINGTON | DE | 19808-1305 |
| BOYD, ELLIOTT R | 4021 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BOYD, ELLIOTT RUSSELL | 4021 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BOYD, ERIK D | 23040 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| BOYD, ERNEST | PO BOX 2214 | | | | ANDERSON | IN | 46018-2214 |
| BOYD, ESSIE B | PO BOX 335 | | | | ANDERSON | IN | 46015-0335 |
| BOYD, ESTER G | 2421 WISTERIA WAY | | | | PAHRUMP | NV | 89048-0731 |
| BOYD, ESTHER | 380 ENZOR ROAD | | | | TROY | AL | 36079-5012 |
| BOYD, ETHEL E | 7824 E COUNTY ROAD 600 S | | | | CAMBRIDGE CITY | IN | 47327-9604 |
| BOYD, ETHEL W | 1185 WILSON LN | | | | BOLTON | MS | 39041-9752 |
| BOYD, EUGENE F | 2781 BARITE DR | | | | LAKE HAVASU CITY | AZ | 86404-1323 |
| BOYD, EUGENE O | 2613 N BUCKLES ST | | | | MUNCIE | IN | 47303-1835 |
| BOYD, EVELYN J | 3172 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| BOYD, EVELYN J | 3172 SOLAR LANE | | | | WARREN | OH | 44485-1612 |
| BOYD, EVELYN R | 223 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| BOYD, FALISA I | 19472 HARLOW ST | | | | DETROIT | MI | 48235-2239 |
| BOYD, FLOYD G | 4 GROSVENOR CT | | | | REISTERSTOWN | MD | 21136-2433 |
| BOYD, FRANCES E | 7833 VENETIAN WAY | | | | INDIANAPOLIS | IN | 46217-4322 |
| BOYD, FRANKLIN R | 268 SAW MILL RD | | | | TOWNSEND | DE | 19734-9640 |
| BOYD, FREDDIE L | 19429 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| BOYD, GARY | 8869 NORSABLE TRAIL | | | | GRAYLING | MI | 49738 |
| BOYD, GARY D | 15028 OLD IRISH RD | | | | MILLINGTON | MI | 48746-9235 |
| BOYD, GARY L | 19781 MAHON ST | | | | SOUTHFIELD | MI | 48075-3941 |
| BOYD, GARY L | 4761 COUNTY ROAD 16 | | | | FLORENCE | AL | 35633-6645 |
| BOYD, GARY W | 560 WALKER RD | | | | LEONARD | MI | 48367-3735 |
| BOYD, GEOFFREY | 1923 LYNNWOOD DR | | | | COLUMBIA | TN | 38401 |
| BOYD, GEORGE | 6069 SEAGULL LN | | | | LAKELAND | FL | 33809-5684 |
| BOYD, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOYD, GEORGE E | PO BOX 351 | | | | BANCROFT | MI | 48414-0351 |
| BOYD, GEORGE P | 51791 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| BOYD, GEORGE R | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| BOYD, GEORGE W | 415 ORCHARDS WALK | | | | STONE MOUNTAIN | GA | 30087-4723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, GERALD W | PO BOX 129 | | | | TYRONE | GA | 30290-0129 |
| BOYD, GERALDINE R | 10 TOKUMTO ST 90 | | | | FRANKLIN | NC | 28734 |
| BOYD, GLORIA ANN | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOYD, GWENDOLYN | 18250 CATHEDRAL ST | | | | DETROIT | MI | 48228-1808 |
| BOYD, HANDY N | 2060 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| BOYD, HAROLD A | 2582 WRIGHT AVE | | | | MELBOURNE | FL | 32935-8611 |
| BOYD, HAROLD O | PO BOX 423 | | | | MOUNT MORRIS | MI | 48458-0423 |
| BOYD, HARRY M | 2616 CRYSTAL ST | | | | ANDERSON | IN | 46012-1306 |
| BOYD, HARVEY C | 2565 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2845 |
| BOYD, HAZEL W | 5107 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| BOYD, HEATHER E | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| BOYD, HELEN | TJ SOLOMON | PO BOX 2636 | | | GASTONIA | NC | 28053-2636 |
| BOYD, HELEN J | 1101 W 1ST ST | | | | ANDERSON | IN | 46016 |
| BOYD, HELEN J | 639 STRAUB RD W | | | | MANSFIELD | OH | 44904-1842 |
| BOYD, HELEN J | 639 W. STRAUB ROAD | | | | MANSFIELD | OH | 44904-1842 |
| BOYD, HELEN L | 13209 E 49TH ST TERRACE | | | | KANSAS CITY | MO | 64133 |
| BOYD, HERBERT F | 43 GUINAN ST | | | | WALTHAM | MA | 02451-4309 |
| BOYD, HOMER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BOYD, IDA L | 6216 86TH AVE | | | | NEW CARROLLTON | MD | 20784-2704 |
| BOYD, IDA L | 6216 86TH AVENUE | | | | NEW CARROLLTON | MD | 20784-2704 |
| BOYD, ISAIAH | PO BOX 351113 | | | | DETROIT | MI | 48235-6013 |
| BOYD, JACK A | 1228 26TH ST NE | | | | CANTON | OH | 44714-1814 |
| BOYD, JACK L | 6225 LANDBOROUGH SOUTH DR | | | | INDIANAPOLIS | IN | 46220-4352 |
| BOYD, JACQULINE H | 7000 OLD TROY PK | | | | DAYTON | OH | 45424-2747 |
| BOYD, JACQULINE H | 7000 TROY PIKE | | | | DAYTON | OH | 45424-2747 |
| BOYD, JAMES | 2350 CHENEAUX LN | | | | O FALLON | MO | 63368-8227 |
| BOYD, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, JAMES A | 31 TILLINGHAST ST APT 3 | | | | NEWARK | NJ | 07108 |
| BOYD, JAMES C | 10342 MORLEY ST | | | | DETROIT | MI | 48204-2527 |
| BOYD, JAMES C | 17550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9704 |
| BOYD, JAMES C | 26585 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2223 |
| BOYD, JAMES C | PO BOX 47 | | | | IRONS | MI | 49644-0047 |
| BOYD, JAMES E | 4138 CHERRYBROOK | | | | BURTON | MI | 48519-2829 |
| BOYD, JAMES EDWARD | 4138 CHERRYBROOK | | | | BURTON | MI | 48519-2829 |
| BOYD, JAMES F | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BOYD, JAMES L | 49968 WEDGEWOOD CT S | | | | SHELBY TOWNSHIP | MI | 48315-3686 |
| BOYD, JAMES N | 7807 WATERTON CT | | | | TROTWOOD | OH | 45426-3833 |
| BOYD, JAMES O | 1540 HIGHWAY 138 NW | | | | MONROE | GA | 30655-5653 |
| BOYD, JANET M | 11359 FAIRWAY DR | | | | ROSCOMMON | MI | 48653-8391 |
| BOYD, JANICE C | 101 BROOKHOLLOW CT | | | | DOTHAN | AL | 36303-9333 |
| BOYD, JASON R | 3915 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| BOYD, JASON ROBERT | 3915 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| BOYD, JAWARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYD, JERALD R | 4406 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-7764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, JEROME | 2730 PARK CREST CV | | | | CORDOVA | TN | 38016 |
| BOYD, JEROME | 7 SEA PINES CT | | | | O FALLON | MO | 63368-6687 |
| BOYD, JEROME | 7 SEA PINES CT | | | | OFALLON | MO | 63366 |
| BOYD, JESSE M | 3804 CLOVERLAWN AVE | | | | YPSILANTI | MI | 48197-3709 |
| BOYD, JESSE W | 2603 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| BOYD, JESSICA | 135 HAZELCREST RD | | | | HAZEL GREEN | AL | 35750-9079 |
| BOYD, JILL E | 11939 SUSAN AVE | | | | WARREN | MI | 48093-8341 |
| BOYD, JILL ELAINE | 11939 SUSAN AVE | | | | WARREN | MI | 48093-8341 |
| BOYD, JIM A | APT 1305 | 5657 AMESBURY DRIVE | | | DALLAS | TX | 75206-3030 |
| BOYD, JOAN M | 920 AVERY BRANCH RD | | | | MOUNTAIN CITY | TN | 37683 |
| BOYD, JOANN | 105 CABOT CT | | | | WENTZVILLE | MO | 63385-3815 |
| BOYD, JOANN | 13204 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| BOYD, JOE L | 1071 LINCOLN AVE | | | | TOLEDO | OH | 43607-1922 |
| BOYD, JOEL C | 885 E GUTHRIE AVE | | | | MADISON HTS | MI | 48071-4313 |
| BOYD, JOHN G | 2137 PRAGER PORT LN | | | | PLANO | TX | 75025-6301 |
| BOYD, JOHN H | PO BOX 310135 | | | | FLINT | MI | 48531-0135 |
| BOYD, JOHN HENRY | PO BOX 310135 | | | | FLINT | MI | 48531-0135 |
| BOYD, JOHN L | 3362 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| BOYD, JOHN M | PO BOX 416 | | | | RUSH CITY | MN | 55069-0416 |
| BOYD, JOHN W | 445 N BRIDGE ST | | | | DIMONDALE | MI | 48821-9747 |
| BOYD, JOHN W | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, JOHN W | 476 LAKE LAUREL DRIVE | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, JOHNNIE L | 9015 HEMINGWAY | | | | REDFORD | MI | 48239-1854 |
| BOYD, JOHNNY L | PO BOX 23856 | | | | DETROIT | MI | 48223-0856 |
| BOYD, JOHNNY LEE | PO BOX 23856 | | | | DETROIT | MI | 48223-0856 |
| BOYD, JONATHAN H | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, JONATHAN HOWARD | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, JORDAN B | 2304 ARDEN GATE LN 6672 | | | | CHARLOTTE | NC | 28262 |
| BOYD, JOSEPH T | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BOYD, JR,STEWART E | 275 PINE GROVE RD | | | | CANTON | MS | 39046-8680 |
| BOYD, JUANITA P | 2616 CRYSTAL ST | | | | ANDERSON | IN | 46012-1306 |
| BOYD, JUDITH N | 2601 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8642 |
| BOYD, JULIUS E | 4929 11TH AVE | | | | LOS ANGELES | CA | 90043-4847 |
| BOYD, JUNIOR L | 3020 N ANTHONY AVE | | | | HERNANDO | FL | 34442-4603 |
| BOYD, JUSTIN D | 5026 PALISADE DR | | | | LANSING | MI | 48917-1577 |
| BOYD, KAREN | 5648 BLUE PKWY | | | | KANSAS CITY | MO | 64130-2312 |
| BOYD, KAREN D | 28445 BOCK ST | | | | GARDEN CITY | MI | 48135-2802 |
| BOYD, KARINNE MARIE | 1450 BISCAYNE WAY | | | | HASLETT | MI | 48840-8410 |
| BOYD, KATHLEEN T. | 2411 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| BOYD, KATINA M | 366 SHARON RD | | | | CANTON | MS | 39046-8994 |
| BOYD, KEENIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYD, KEITH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BOYD, KELLIE D | 4055 N 107TH TER | | | | KANSAS CITY | KS | 66109-4255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, KELLY | | | | | | | |
| BOYD, KENNETH E | 1232 AUGUSTA HILLS ST | | | | MESQUITE | NV | 89027-6757 |
| BOYD, KENNETH G | 5302 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BOYD, KENNETH M | 11420 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| BOYD, KENNETH M | 9408 DEMUNDA AVE | | | | NIAGARA FALLS | NY | 14304-2642 |
| BOYD, KENNETH R | 8512 LOCKWOOD PL | | | | INDIANAPOLIS | IN | 46217-6012 |
| BOYD, KENT | 838 LONGO ST | | | | WAVELAND | MS | 39576-3234 |
| BOYD, KEVIN E | 48881 VILLA DIORO CIR | | | | SHELBY TOWNSHIP | MI | 48315-4141 |
| BOYD, KIAMBU D | 20400 SORRENTO STREET | | | | DETROIT | MI | 48235-1131 |
| BOYD, KYLE E | 630 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| BOYD, L C | PO BOX 2163 | | | | ANDERSON | IN | 46018-2163 |
| BOYD, LARRY B | 2597 WICKFIELD RD | | | | WEST BLOOMFIELD | MI | 48323-3272 |
| BOYD, LARRY E | 729 RUSTIC RD | | | | ANDERSON | IN | 46013 |
| BOYD, LARRY R | 5134 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| BOYD, LAURA J | 3704 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |
| BOYD, LAVERNE A | 8484 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| BOYD, LAWRENCE | 12829 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5517 |
| BOYD, LAWRENCE | 28 W 241 W FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |
| BOYD, LAWRENCE | 28W241 FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |
| BOYD, LAWRENCE B | 4225 DURHAM CIR | | | | STONE MOUNTAIN | GA | 30083-5027 |
| BOYD, LEE C | 1412 CEDAR ST 12 | | | | ANDERSON | IN | 46016 |
| BOYD, LENA M | 112 SYCAMORE ST | | | | BUFFALO | NY | 14204-1414 |
| BOYD, LENA M | 112 SYCAMORE STREET | | | | BUFFALO | NY | 14204-1414 |
| BOYD, LENORA | 3390 BELVOIR BLVD | | | | BEACHWOOD | OH | 44122-3830 |
| BOYD, LEONARD | 16110 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-6933 |
| BOYD, LESLIE D | PO BOX 2245 | | | | ANDERSON | IN | 46018-2245 |
| BOYD, LEVI | 2325 WATSON FAIN TRL | | | | LOGANVILLE | GA | 30052-9065 |
| BOYD, LEVI | PO BOX 1174 | | | | LOGANVILLE | GA | 30052-1174 |
| BOYD, LEWIS | 332 VILLA AVE | | | | BUFFALO | NY | 14216-1422 |
| BOYD, LEWIS M | 5535 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| BOYD, LINDA D | 5134 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| BOYD, LINDA J | 800 SPELL ST LOT 4 | | | | WEST MONROE | LA | 71292-6267 |
| BOYD, LINDA M | 1237 N OXFORD ST | | | | INDIANAPOLIS | IN | 46201-1324 |
| BOYD, LINDA M | 1237 N OXFORD STREET | | | | INDIANAPOLIS | IN | 46201 |
| BOYD, LINDA S | 5033 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| BOYD, LLOYD | 2962 W MARLBORO DR | | | | CHANDLER | AZ | 85224-5704 |
| BOYD, LOLA M | 3983 RIDGE RD | | | | BUFORD | GA | 30519-3711 |
| BOYD, LOLA M | 5537 NORTH RICHLAND CREEK ROAD | | | | BUFORD | GA | 30518-2409 |
| BOYD, LORAL C | 708 MCCONNELL RD | | | | LEAVITTSBURG | OH | 44430-9645 |
| BOYD, LOUISE | 166 CHICKASAW ST | | | | RIPLEY | TN | 38063-1302 |
| BOYD, LUCILLE L | PO BOX 334 | | | | MOUNT MORRIS | MI | 48458-0334 |
| BOYD, LUCY M | 14503 CROSS JUNCTION STREET | | | | HOUSTON | TX | 77084-1596 |
| BOYD, LUCY W | 2212 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, LYNDA | 487 CROSBY LANE | | | | ROCHESTER | NY | 14612-3149 |
| BOYD, M D | 42167 175TH AVE | | | | DERBY | IA | 50068-8512 |
| BOYD, MAE C | PO BOX 423 | | | | MOUNT MORRIS | MI | 48458-0423 |
| BOYD, MARCIE DANEAN | PO BOX 8564 | | | | MERIDIAN | MS | 39303-8564 |
| BOYD, MARGARET L | PO BOX 129 | | | | TYRONE | GA | 30290-0129 |
| BOYD, MARILYN D | 397 BOLTON ST APT A1 | | | | MARLBOROUGH | MA | 01752-3923 |
| BOYD, MARILYN F | 2828 S NETTLETON APT 101A | | | | SPRINGFIELD | MO | 65807-5985 |
| BOYD, MARILYN F | 2828 S NETTLETON AVE APT A101 | | | | SPRINGFIELD | MO | 65807-5985 |
| BOYD, MARILYN S | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| BOYD, MARJORIE E | 5002 QUEENS WAY | | | | GLADWIN | MI | 48624-8219 |
| BOYD, MARK N | 223 HAMROCK DR | | | | CAMPBELL | OH | 44405-1165 |
| BOYD, MARVEL | 15851 ENGLEWOOD | | | | ALLEN PARK | MI | 48101-1763 |
| BOYD, MARVEL | 15851 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1763 |
| BOYD, MARVIN P | 1385 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 |
| BOYD, MARY ANN | JUDITH SEEDS MILLER | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BOYD, MARY F | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506-1033 |
| BOYD, MARY L | 1842 N 32ND ST | | | | KANSAS CITY | KS | 66104-4330 |
| BOYD, MARY L | 1904 OAKRIDGE TRL | | | | BRIDGEPORT | TX | 76426-2620 |
| BOYD, MARY M | 14734 RICHFIELD | | | | LIVONIA | MI | 48154-5915 |
| BOYD, MARY S | 1906 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| BOYD, MATTHEW | PO BOX 121 | | | | SAINT GEORGE | SC | 29477-0121 |
| BOYD, MAUDE E | 827 D S PARKER DR | | | | FLORENCE | SC | 29501 |
| BOYD, MAUDE E | APT D | 827 SOUTH PARKER DRIVE | | | FLORENCE | SC | 29501-6001 |
| BOYD, MAXINE | 29211 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| BOYD, MELVIA | 226 N HACKLEY ST | | | | MUNCIE | IN | 47305-1910 |
| BOYD, MELVIN L | 2513 S LAKE ST | | | | GREENBUSH | MI | 48738-9644 |
| BOYD, MICHAEL | | | | | | | |
| BOYD, MICHAEL D | 10551 STONE GATE LN | | | | DEFIANCE | OH | 43512-1268 |
| BOYD, MICHAEL DEAN | 10551 STONE GATE LN | | | | DEFIANCE | OH | 43512-1268 |
| BOYD, MICHAEL I | 2613 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| BOYD, MICHAEL J | 16099 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| BOYD, MICHAEL P | 504 E 49TH ST | | | | ANDERSON | IN | 46013 |
| BOYD, MICHAEL S | 5966 VAUGHN RD | | | | CANTON | GA | 30115-9262 |
| BOYD, MICHAEL T | 100 JASMINE CIR | | | | SMITHVILLE | MO | 64089-8267 |
| BOYD, MICHAEL W | 187 N COUNTY LINE RD E | | | | SPENCER | IN | 47460-7408 |
| BOYD, MICHAEL W | 2101 ARLINGTON APT 117 | | | | TOLEDO | OH | 43609 |
| BOYD, MICHAEL W | 2400 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| BOYD, MICHAEL W | 4711 ANSON ST | | | | LANSING | MI | 48911-2803 |
| BOYD, MILDRED | A.S.K. FINANCIAL | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BOYD, MILDRED G | 124 WILDWOOD DR | | | | STOCKBRIDGE | GA | 30281-1761 |
| BOYD, MINNIE L | 5001 LONGFELLOW | | | | FLINT | MI | 48505-3256 |
| BOYD, MINNIE L | 5001 LONGFELLOW AVE | | | | FLINT | MI | 48505-3256 |
| BOYD, MINNIE LOUISE | 504 OAKWOOD BAYOU RD | | | | DUMAS | AR | 71639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, MONICA A | 1710 MARTINIQUE DR | | | | MANSFIELD | TX | 76063-0546 |
| BOYD, MONICA ANNE | 1710 MARTINIQUE DR | | | | MANSFIELD | TX | 76063-8546 |
| BOYD, MORRIS E | 67 LEIGH AVE | | | | PRINCETON | NJ | 08542-3149 |
| BOYD, MOSE K | 1632 LEXINGTON AVE APT 22 | | | | MANSFIELD | OH | 44907-2943 |
| BOYD, NELLIE MAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOYD, NORA T | PO BOX 2013 | | | | ANDERSON | IN | 46018-2013 |
| BOYD, NORMAN F | 513 N HIGH ST | | | | CORTLAND | OH | 44410-1026 |
| BOYD, OLIVIA V | PO BOX 2786 | | | | TOPEKA | KS | 66601-2786 |
| BOYD, PAMELA A | 7180 OAK POINT CIR | | | | NOBLESVILLE | IN | 46062 |
| BOYD, PATRICIA A | 48751 DENTON RD. | BUILDING 2 APT 22 | | | BELLEVILLE | MI | 48111 |
| BOYD, PATRICIA A | 5707 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| BOYD, PATRICIA A | P0 BOX 13134 | | | | FLINT | MI | 48501 |
| BOYD, PATRICIA ANN | P0 BOX 13134 | | | | FLINT | MI | 48501 |
| BOYD, PATRICIA J | 4315 JOHNS CREEK PKWY | | | | SUWANEE | GA | 30024-6048 |
| BOYD, PATRICIA M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOYD, PATRICK T | 850 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| BOYD, PATTIE | 14901 PIEDMONT ST | | | | DETROIT | MI | 48223-2290 |
| BOYD, PAUL D | 10500 NOGGLES RD | | | | MANCHESTER | MI | 48158-9658 |
| BOYD, PAULA JUNE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BOYD, PAULINE | 2540 GRASSY KNOLL LN | | | | RICHMOND | VA | 23236-1711 |
| BOYD, PERRY L | 647 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| BOYD, PERRY L | 647 BRUMBAUGH ST | | | | NEW CARLISLE | OH | 45344-2524 |
| BOYD, PHILIP B | 5314 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1038 |
| BOYD, PHILLIP E | PO BOX 123 | | | | MARION | IN | 46952-0123 |
| BOYD, PHYLLIS J | 3100 ORLEANS DRIVE | | | | KOKOMO | IN | 46902-3949 |
| BOYD, RAKINYO W | 1718 CATALPA DR | | | | DAYTON | OH | 45406-4901 |
| BOYD, RALPH D | 2227 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| BOYD, RALPH J | 7784 COUNTY ROAD 702 | | | | CENTER HILL | FL | 33514 |
| BOYD, RANDOLPH C | 18004 TERESA DR | | | | MACOMB | MI | 48044-1642 |
| BOYD, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYD, REUBEN R | 134 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2330 |
| BOYD, RICHARD D | G11059 LEWIS ROAD | | | | CLIO | MI | 48420 |
| BOYD, RICHARD G | PO BOX 332 | | | | ROGERS CITY | MI | 49779-0332 |
| BOYD, RICHARD H | 12615 JUDD ST | | | | PACOIMA | CA | 91331-1319 |
| BOYD, RICHARD K | 9127 CHAPEL VALLEY RD | | | | DALLAS | TX | 75220-5029 |
| BOYD, RICHARD R | PO BOX 71 | | | | RANSOMVILLE | NY | 14131-0071 |
| BOYD, RICHARD W | 1823 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2254 |
| BOYD, RICHARD W | 805 SWARTZ ST | | | | THREE RIVERS | MI | 49093-1975 |
| BOYD, ROBERT D | 514 W WASHINGTON ST | | | | WINAMAC | IN | 46996-1401 |
| BOYD, ROBERT E | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| BOYD, ROBERT E | 34309 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| BOYD, ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, ROBERT G | 115 ROLLING HILLS CT | | | | CARROLLTON | KY | 41008-9684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, ROBERT H | 19970 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| BOYD, ROBERT L | 5735 MERSINGTON AVE | | | | KANSAS CITY | MO | 64130-4331 |
| BOYD, ROBERT N | 4015 MCGREGOR LN | | | | TOLEDO | OH | 43623-1648 |
| BOYD, ROBERT R | 5830 MOSTETLER RD | | | | HARRISON | MI | 48625-9286 |
| BOYD, ROBERT T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, ROBERT T | PO BOX 436 | | | | ELSIE | MI | 48831-0436 |
| BOYD, ROBERT W | 2029 SILVER FOX LN NE | | | | WARREN | OH | 44484-1140 |
| BOYD, ROBERT W | 3501 ELIGA DR | | | | HAUGHTON | LA | 71037-9312 |
| BOYD, ROBERT WAYNE | 3501 ELIGA DR | | | | HAUGHTON | LA | 71037-9312 |
| BOYD, ROBERTA W | 1429 NICHOL AVE | | | | ANDERSON | IN | 46016-3356 |
| BOYD, ROBIN L | 3555 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| BOYD, ROBIN L | 3555 SOUTH CANAL | | | | NEWTON FALLS | OH | 44444-9205 |
| BOYD, ROLLAND L | 332 MACON AVE | | | | ROMEOVILLE | IL | 60446-1636 |
| BOYD, RONALD | | | | | | | |
| BOYD, RONALD | TJ SOLOMON | PO BOX 2636 | | | GASTONIA | NC | 28053-2636 |
| BOYD, RONALD G | 15075 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| BOYD, RONALD G | 2613 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| BOYD, RONALD L | 325 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1260 |
| BOYD, RONALD L | PO BOX 281 | | | | SHERWOOD | OH | 43556-0281 |
| BOYD, ROOSEVELT | 21991 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2798 |
| BOYD, ROOSEVELT D | 1101 APT.B WILD TURKEY ROAD | | | | ANDERSON | IN | 46013 |
| BOYD, ROOSEVELT DEWAYNE | APT B | 1101 WILD TURKEY ROAD | | | ANDERSON | IN | 46013-1248 |
| BOYD, ROSA M | 4143 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208 |
| BOYD, ROSALIND | 431 VILLA MEADOWS DR UNIT 196 | | | | AVON | IN | 46123-6942 |
| BOYD, ROY V | 212 PLAINVIEW DR | | | | HURST | TX | 76054-3617 |
| BOYD, RUTH V | 301 S GOLF BLVD APT 172 | | | | POMPANO BEACH | FL | 33064-3252 |
| BOYD, RUTH V | 301 S. GOLF BLVD. #172 | | | | POMPANO BEACH | FL | 33064-3252 |
| BOYD, RUTHIE M | 3206 MORTON ST | | | | ANDERSON | IN | 46016-5087 |
| BOYD, SALLY A | 6 BOXELDER CT | | | | HOMOSASSA | FL | 34446-3814 |
| BOYD, SAM | 1533 E 172ND ST | | | | CLEVELAND | OH | 44110-2928 |
| BOYD, SAMUEL | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA STREET | | | INDIANAPOLIS | IN | 46204 |
| BOYD, SAMUEL | PO BOX 3461 | | | | ARIZONA CITY | AZ | 85223-0437 |
| BOYD, SAMUEL C | 3809 WISHBONE BLVD | | | | INDIANAPOLIS | IN | 46268-3646 |
| BOYD, SANDRA E | 1809 BISBEE LN | | | | KNOXVILLE | TN | 37931-4213 |
| BOYD, SANDRA J | 5223 JACKSON AVE | | | | KANSAS CITY | MO | 64130-3047 |
| BOYD, SARAH A | 1230 DREXEL DR | | | | ANDERSON | IN | 46011-2441 |
| BOYD, SARAH ALICE | 1230 DREXEL DR | | | | ANDERSON | IN | 46011-2441 |
| BOYD, SARAH L | 3362 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| BOYD, SCOTT MICHAEL | 3273 N MILL RD | | | | DRYDEN | MI | 48428-9361 |
| BOYD, SCOTTIE J | 1183 W KURTZ AVE | | | | FLINT | MI | 48505-1205 |
| BOYD, SCOTTIE J | 3213 IROQUOIS AVE | | | | FLINT | MI | 48505 |
| BOYD, SHAFFER | 29211 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| BOYD, SHARON | 150 PRUGH AVE | | | | XENIA | OH | 45305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, SHARON | 158 PURGH AE | | | | XENIA | OH | 45385-5446 |
| BOYD, SHARON L | 6045 ELMORE RD | | | | BARTLETT | TN | 38134-5961 |
| BOYD, SHEILA | | | | | | | |
| BOYD, SHIRLEE A | 12140 NOONAN CT | | | | UTICA | MI | 48315-5865 |
| BOYD, SHIRLEY | 159 BLUERIDGE DR | | | | FRANKFORT | KY | 40601-1438 |
| BOYD, SHIRLEY DAY | 5431 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| BOYD, SHIRLEY J | 6328 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1008 |
| BOYD, SHIRLEY J | 6328 W BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1008 |
| BOYD, SILEACTE S | PO BOX 26112 | | | | TROTWOOD | OH | 45426-0112 |
| BOYD, SOPHIA | 3128 NORWOOD DR | | | | FLINT | MI | 48503-2322 |
| BOYD, SOPORIA L | 3021 KITTERY DR | | | | SNELLVILLE | GA | 30039-6041 |
| BOYD, STEPHEN H | 813 INDIANA AVE | | | | ANDERSON | IN | 46012-2317 |
| BOYD, STEVEN M | 285 UPTOWN BLVD APT 308 | | | | ALTAMONTE SPG | FL | 32701-3496 |
| BOYD, TASHA R | 2197 FAIRPORT AVE | | | | DAYTON | OH | 45406-2535 |
| BOYD, TERESA J | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, TERRI L | 2201 QUEENSLAND DR | | | | CHARLOTTE | NC | 28270-9503 |
| BOYD, TERRY W | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| BOYD, THEODORE L | 47 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6254 |
| BOYD, THOMAS | PO BOX 171 | 25 N. ST | | | REPUBLIC | PA | 15475 |
| BOYD, THOMAS D | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, THOMAS DWAYNE | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, THOMAS E | 7149 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| BOYD, THOMAS H | 316 WINTERHAM DR | | | | ABINGDON | VA | 24211-3800 |
| BOYD, THOMAS R | 242 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2332 |
| BOYD, TINA M | 2573 BRIGHT CT | | | | DECATUR | GA | 30034-2245 |
| BOYD, TODD D | 5302 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BOYD, TOMMY L | PO BOX 14261 | | | | LANSING | MI | 48901-4261 |
| BOYD, TYRONE E | 4225 EL MAR DR #102 | | | | LAUDERDALE BY THE SEA | FL | 33308-5420 |
| BOYD, VICKIE L | 70 PLACKEMEIER DR | | | | O FALLON | MO | 63366-2941 |
| BOYD, VICKIE L | 70 PLACKEMEIER DRIVE | | | | O FALLON | MO | 63366-2941 |
| BOYD, VIOLA J | PO BOX 47 | | | | IRONS | MI | 49644-0047 |
| BOYD, VIRGINIA A | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| BOYD, VIVIAN | 5641 BRANTHURST DR | | | | CHARLOTTE | NC | 28269-5130 |
| BOYD, VIVIAN | 5641 BRANTHURST DRIVE | | | | CHARLOTTE | NC | 28269-5130 |
| BOYD, WALLACE G | 2712 COLUMBIA DR | | | | DECATUR | GA | 30034-3105 |
| BOYD, WALTER J | 1992 HULIT RD | | | | MANSFIELD | OH | 44903-9782 |
| BOYD, WALTER JR H | 5176 WILDCAT RD | | | | CROSWELL | MI | 48422-9143 |
| BOYD, WANDA M | 16165 WASHBURN ST | | | | DETROIT | MI | 48221-2840 |
| BOYD, WARNER D | 4165 FALLS RIDGE DR | | | | ALPHARETTA | GA | 30022-8482 |
| BOYD, WAYNE A | 1325 S EVERGREEN AVE | | | | CLEARWATER | FL | 33756-3506 |
| BOYD, WAYNE A | 1463 NW 126TH DR | | | | CORAL SPRINGS | FL | 33071-5436 |
| BOYD, WAYNE R | 2188 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3918 |
| BOYD, WAYNE R. | 2188 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, WESLEY A | 566 OAK PARK CIRCLE | | | | PEARL | MS | 39208-2954 |
| BOYD, WESLEY M | 601 MEYER RD | | | | WENTZVILLE | MO | 63385-1010 |
| BOYD, WILLIAM | 4358 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1454 |
| BOYD, WILLIAM C | 501 GRANT ST | | | | FAIRBORN | OH | 45324 |
| BOYD, WILLIAM E | 19720 WARD ST | | | | DETROIT | MI | 48235-1152 |
| BOYD, WILLIAM E | 23224 ENNISHORE | | | | NOVI | MI | 48375-4239 |
| BOYD, WILLIAM E | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, WILLIAM H | 8950 SOUTH M52 | | | | PERRY | MI | 48872 |
| BOYD, WILLIAM H. | 8950 SOUTH M52 | | | | PERRY | MI | 48872 |
| BOYD, WILLIAM J | PO BOX 226 | | | | LAWRENCE | PA | 15055-0226 |
| BOYD, WILLIAM K | 212 PLAINVIEW DR | | | | HURST | TX | 76054-3617 |
| BOYD, WILLIAM N | 629 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2435 |
| BOYD, WILLIAM R | 6346 FORTUNE DR | | | | WATERFORD | MI | 48329-3132 |
| BOYD, WILLIAM R | 6346 FORTUNE DRIVE | | | | WATERFORD | MI | 48329-3132 |
| BOYD, WILLIAM S | 3166 ADELE TER | | | | COMMERCE TWP | MI | 48382-4400 |
| BOYD, WILLIAM THURSTON | PO BOX 1723 | | | | BOWLING GREEN | KY | 42102-1723 |
| BOYD, WILLIE | 8808 ORANGELAWN | | | | DETROIT | MI | 48204-4641 |
| BOYD, WILLIE | 8808 ORANGELAWN ST | | | | DETROIT | MI | 48204-4641 |
| BOYD, WILLIE | PO BOX 21 | | | | GRADY | AL | 36036-0021 |
| BOYD, WILLIE C | 5022 PEBBLE CREEK N | APT 10 | | | UTICA | MI | 48317-4894 |
| BOYD, WILLIE C | 5022 PEBBLE CRK N APT 10 | | | | UTICA | MI | 48317-4894 |
| BOYD, WILLIE J | 14110 SORRENTO ST | | | | DETROIT | MI | 48227-3930 |
| BOYD, WILLIE J | PO BOX 21 | | | | GRADY | AL | 36036-0021 |
| BOYD, WILLIE J | PO BOX 546 | | | | COWPENS | SC | 29330-0546 |
| BOYD, WILLIE R | 109 FAIRBANKS ST | | | | ROCHESTER | NY | 14621-4621 |
| BOYD, WINCEL H | 3384 W WILSON RD | | | | CLIO | MI | 48420-1931 |
| BOYD-BEAMON, KAREN L | 3010 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-3115 |
| BOYD-TIMMONS, EUGENIA L | 4106 N BALL AVE | | | | MUNCIE | IN | 47304-1505 |
| BOYD-TIMMONS, EUGENIA LYNN | 4106 N BALL AVE | | | | MUNCIE | IN | 47304-1505 |
| BOYD-YOUNGMAN, LOU ANN | 7021 TWIN HILLS DR | | | | JOSHUA | TX | 76058-5793 |
| BOYDA, CATHERINE | 2585 GARDENIA AVE APT 2 | | | | BEAVERCREEK | OH | 45431-2164 |
| BOYDE BARHAM | 5738 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |
| BOYDE L BARHAM | 5738 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |
| BOYDE, EDO A | 16124 MURRAY HILL ST | | | | DETROIT | MI | 48235-3635 |
| BOYDEN FRIENDLY SERVICE INC. | 408 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040-3043 |
| BOYDEN NORDSTROM | 20 THAYER POND DR UNIT 5 | | | | NORTH OXFORD | MA | 01537-1146 |
| BOYDEN, DAVID E | 311 6TH ST | | | | FENTON | MI | 48430-2767 |
| BOYDEN, GAIL A | 6077 FAR HILLS AVE #216 | | | | DAYTON | OH | 45459 |
| BOYDEN, GORDON K | 201 BAYBERRY CT | | | | MCORMICK | SC | 29835-3349 |
| BOYDEN, JAMES A | 329 COUNTY ROAD 403 | | | | FLORESVILLE | TX | 78114-3238 |
| BOYDEN, LINDA S | 8191 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| BOYDEN, MARY F | 1108 3RD AVE | | | | CONWAY | SC | 29526-5104 |
| BOYDEN, MERLIN F | 12164 N LEGACY PL | | | | ORO VALLEY | AZ | 85755-3479 |
| BOYDEN, RAYMOND D | 6055 HOPKINS RD | | | | FLINT | MI | 48506-1655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYDEN, RONALD L | 8191 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| BOYDEN, RUTH I | 9511 NORTH GENESEE ROAD | | | | MOUNT MORRIS | MI | 48458-9734 |
| BOYDEN, STANLEY J | 4808 W GOLDEN LN | | | | GLENDALE | AZ | 85302-5115 |
| BOYDEN, VANESSA P | 9010 S YATES BLVD | | | | CHICAGO | IL | 60617 |
| BOYDSTON, CAROL J | PO BOX 113 | | | | ALLISON | TX | 79003-0113 |
| BOYDSTON, DONALD | | | | | | | |
| BOYDSTON, EDWARD A | 702 PROSPECT ST | | | | FLINT | MI | 48503-2431 |
| BOYDSTON, GENEVA M | 2007 MACK PL | | | | DENTON | TX | 76209-4781 |
| BOYDSTON, GENEVA M | 2007 MACK PLACE | | | | DENTON | TX | 76209-4781 |
| BOYDSTON, HERSCHEL | PO BOX 1238 | | | | TWIN FALIS | ID | 83303 |
| BOYDSTON, LELAND D | 4301 S MILTON DR | | | | INDEPENDENCE | MO | 64055-5472 |
| BOYDSTUN, DONNIE L | 4219 HIGH MESA DR | | | | ARLINGTON | TX | 76016-4601 |
| BOYDSTUN, LILLIAN | 1708 ASBERRY | | | | DURANT | OK | 74701-2416 |
| BOYE DONALD (443351) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYE, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYE, GREGORY G | 26454 WILLOW CV | | | | WOODHAVEN | MI | 48183-4422 |
| BOYE, LEOLA S | 4613 GLENBROOKE DR | | | | SARASOTA | FL | 34243-4328 |
| BOYE, MADELINE M | 401 W OAKBROOK DR APT 332 | | | | ANN ARBOR | MI | 48103-6431 |
| BOYE, ROBERT A | APT 2 | 8281 COLONY DRIVE | | | GROSSE ILE | MI | 48138-1734 |
| BOYEA, DAVID A | 8024 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8953 |
| BOYEA, EARL A | 9869 CRAWFORD LN | | | | CHEBOYGAN | MI | 49721-9424 |
| BOYEA, GINA M | 196 MAIN ST | P.O BOX 215 | | | KIRKWOOD | NY | 13795-1686 |
| BOYEA, JASON C | 4408 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| BOYEA, JASON CHARLES | 4408 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| BOYEA, NORMAN A | 38 BEMAN ST | | | | MALONE | NY | 12953-1609 |
| BOYEA, PHILLIP | 320 MAPLE CT | | | | KOKOMO | IN | 46902-3633 |
| BOYER ELIZABETH | 5647 STORROW CT 125 | | | | WARREN | MI | 48092 |
| BOYER GALEN PONTIAC CADILLAC MOTORS | 3107 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1321 |
| BOYER GLENNA | 2410 ROSSITER PL | | | | LANSING | MI | 48911-1681 |
| BOYER I I I, J | 2840 ASHTON DR | | | | SAGINAW | MI | 48603-2977 |
| BOYER JR, JOSEPH D | 462 MAY FARM RD | | | | PITTSBORO | NC | 27312-5748 |
| BOYER JR, LAMONT B | 8799 BRYRON LIN RD | | | | MINERAL RIDGE | OH | 44440-8708 |
| BOYER JR, R T | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| BOYER KATHERINE E | 127 COLLEGE AVENUE | | | | ELIZABETHTOWN | PA | 17022-2410 |
| BOYER MERVIN (663658) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYER MICHAEL | 1145 STONECREST DR | | | | ARROYO GRANDE | CA | 93420-2245 |
| BOYER STEEL/DETROIT | 19640 CHARLESTON ST | | | | DETROIT | MI | 48203-1622 |
| BOYER STEVEN J | BOYER, STEVEN J | 1791 W HOWARD ST UNIT 209 | | | CHICAGO | IL | 60626-6096 |
| BOYER STEVEN J | CONSUMER LEGAL SERVICES PC | 1791 W HOWARD ST | UNIT 209 | | CHICAGO | IL | 60126-6096 |
| BOYER, ALAN T | 18 NORTHWINDS DR | | | | SAINT PETERS | MO | 63376-1102 |
| BOYER, ALVERDA M | 12036 BELANN CT | | | | CLIO | MI | 48420-1043 |
| BOYER, ARLENE | 200 FRIENDSHIP CIR APT 514 | | | | LANSING | MI | 48912-4627 |
| BOYER, ARLENE | 200 FRIENDSHIP CIRCLE | APT 514 | | | LANSING | MI | 48912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, ARLENE G | 326 E OAKWOOD ST | | | | BRADFORD | OH | 45308-1124 |
| BOYER, ARLETTE F | 7746 BALTI-ANNA BLVD | | | | GLEN BURNIE | MD | 21060 |
| BOYER, ARMAND E | 2126 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| BOYER, AUGUST H | 2405 WATERFORD DR | | | | TROY | OH | 45373-1028 |
| BOYER, BARBARA J | 44451 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4347 |
| BOYER, BARBARA JEAN | 356 18TH AVE NE | | | | BIRMINGHAM | AL | 35215 |
| BOYER, BERTHA | 15262 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9785 |
| BOYER, BILL W | 814 ORCHARD LN | | | | GREENWOOD | IN | 46142-2023 |
| BOYER, BONNIE J | 701 FAR HILLS AVE | | | | DAYTON | OH | 45419-3412 |
| BOYER, BRENDA S | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| BOYER, CARL E | 4149 TRADITION WAY | | | | LEXINGTON | KY | 40509-4486 |
| BOYER, CARL M | 17562 RUTHERFORD ST | | | | DETROIT | MI | 48235-3154 |
| BOYER, CARLA M | PO BOX 134 | 924 GRANTHAM RD | | | GRANTHAM | PA | 17027-0134 |
| BOYER, CARMELA M | 10 JACKSON DR | ATRIA ASSITED LIVING | | | CRANFORD | NJ | 07016-3602 |
| BOYER, CARMELA M | 10 JACKSON DR. | ATRIA ASSITED LIVING | | | CRANFORD | NJ | 07016-3602 |
| BOYER, CHARLES E | 44451 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4347 |
| BOYER, CHARLES E | 5247 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| BOYER, CHARLES H | 8434 S RUSHTON RD | | | | SOUTH LYON | MI | 48178-9618 |
| BOYER, CHARLES M | 1078 GROVELAND PINES DR | | | | ORTONVILLE | MI | 48462-8845 |
| BOYER, CHERYL M | 15575 LAKESIDE VILLAGE DR APT 104 | | | | CLINTON TOWNSHIP | MI | 48038-6020 |
| BOYER, CLARENCE D | 5579 STATE HIGHWAY H. | | | | DE SOTO | MO | 63020 |
| BOYER, CLAUDE E | 233 KIRK DR | | | | SAINT LOUIS | MO | 63135-3024 |
| BOYER, CLAUDE W | 1605 MILL STREET | | | | LINCOLN PARK | MI | 48146-2360 |
| BOYER, CLYDE E | 1046 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5526 |
| BOYER, CONNIE V | 3228 AIRWAY AVE | | | | SAINT LOUIS | MO | 63114-2826 |
| BOYER, CURTIS | 4809 ASHBURY LANE | | | | VIRGINIA BCH | VA | 23462-7223 |
| BOYER, CYNTHIA L | 14931 JACOBS DR | | | | WARREN | MI | 48088-3954 |
| BOYER, D K | 10125 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| BOYER, D KIMBERLY | 10125 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| BOYER, DANIEL L | 1826 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |
| BOYER, DANIEL L | 1826 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |
| BOYER, DANNY J | 1670 BRIERBROOK RD | | | | GERMANTOWN | TN | 38138-2313 |
| BOYER, DAVID A | PO BOX 503 | | | | MIAMISBURG | OH | 45343-0503 |
| BOYER, DAVID L | 4515 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8169 |
| BOYER, DAVID L | 755 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9024 |
| BOYER, DAVID P | 1840 DOGWOOD CT. | | | | PLAINFIELD | IN | 46168 |
| BOYER, DENNIS E | 9309 CROCKETT FARM RD | | | | SOUTH LYON | MI | 48178-9660 |
| BOYER, DIANNA S | 6921 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| BOYER, DIANNE R | 3876 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| BOYER, DONALD C | 112 AVENUE D | | | | GREENVILLE | OH | 45331-2312 |
| BOYER, DONALD N | 1023 ELAINE ST | | | | VENICE | FL | 34285-7119 |
| BOYER, DONTAE LAMAR | 575 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2024 |
| BOYER, DOROTHY | PO BOX 47653 | | | | OAK PARK | MI | 48237-5353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, DOROTHY E | 11738 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1002 |
| BOYER, DOROTHY J | 3722 CACTUS DR | | | | PINEVILLE | LA | 71360-6330 |
| BOYER, DOUGLAS M | 10505 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| BOYER, EDGAR F | 203 ATLANTIC AVE | | | | WILMINGTON | DE | 19804-1432 |
| BOYER, EDNA V | 1451 PINEVILLE RD APT 4B-1 | | | | NEOSHO | MO | 64850-2725 |
| BOYER, EDNA V | 1451 PINEVILLE RD APT B4-1 | | | | NEOSHO | MO | 64850-2725 |
| BOYER, EDWIN L | 3203 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| BOYER, EDYTHE A | 28 VAN BUREN PLACE | | | | LAWRENCE TWP | NJ | 08648-4345 |
| BOYER, ELDON L | 5960 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| BOYER, ELIZABETH J | 5647 STORROW CT | | | | WARREN | MI | 48092-6338 |
| BOYER, ELIZABETH JEAN | 5647 STORROW CT | | | | WARREN | MI | 48092-6338 |
| BOYER, EVERETT C | 48905 9 MILE RD | | | | NORTHVILLE | MI | 48167-9707 |
| BOYER, FRANK E | 403 MONTBROOK DR | | | | O FALLON | MO | 63366-2416 |
| BOYER, FRANK L | 212 BOYER LN | | | | SENECA | MO | 64865-8578 |
| BOYER, FRED E | 26438 WOODINGHAM DR | | | | WARREN | MI | 48091-1066 |
| BOYER, FREDERICK P | 22210 GREEN HILL RD APT 88 | | | | FARMINGTON HILLS | MI | 48335 |
| BOYER, GARY D | 6921 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| BOYER, GARY E | 103 EAST DR | | | | TUTTLE | OK | 73089-8857 |
| BOYER, GERALD A | 4241 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1665 |
| BOYER, GERALD J | 248 EAST HIGHWAY U | | | | TROY | MO | 63379-3423 |
| BOYER, GLEN S | 380 WINDING RIVER DR | | | | WILLIAMSTON | MI | 48895-9004 |
| BOYER, GLENDA L | 3220 S MAIN ST | | | | LIBERTY CTR | IN | 46766-9732 |
| BOYER, GLENNON J | 863 HUNTINGTON LN | | | | WICHITA FALLS | TX | 76305-5221 |
| BOYER, GREGORY P | 2343 BROOKHOLLOW LN | | | | GLENCOE | MO | 63038-1157 |
| BOYER, HELEN | 4834 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-5802 |
| BOYER, HERBERT LEE | 12680 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| BOYER, HORACE J | 716 DOWNER AVE | | | | LANSING | MI | 48912-4302 |
| BOYER, HOWARD B | 4497 COUNTRY GLEN CIR | | | | GROVETOWN | GA | 30813-3952 |
| BOYER, IRENE M | 10515 E SAINT CHARLES RD | | | | WHEELER | MI | 48662-9515 |
| BOYER, IRENE M | 335 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| BOYER, JAMES | 3832 STONE RD | | | | MIDDLEPORT | NY | 14105-9712 |
| BOYER, JAMES | 4221 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| BOYER, JAMES A | 28036 MOCCASIN RD | | | | LAURELVILLE | OH | 43135-9707 |
| BOYER, JAMES C | 1362 WARNER RD NE | | | | BROOKFIELD | OH | 44403-9752 |
| BOYER, JAMES C | 604 DEERPATH RD | | | | HARVARD | IL | 60033-1818 |
| BOYER, JAMES C | PO BOX 183 | | | | BROOKFIELD | OH | 44403-0183 |
| BOYER, JAMES L | PO BOX 210396 | | | | AUBURN HILLS | MI | 48321-0396 |
| BOYER, JAMES M | 4580 HEATH RD | | | | HASTINGS | MI | 49058-8277 |
| BOYER, JAMES S | 12375 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| BOYER, JAMIE V | 4443 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BOYER, JAMIE VAN | 4443 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BOYER, JANE A | 306 BASSWOOD CT 193 | | | | COCOA | FL | 32926 |
| BOYER, JANELLE L | PO BOX 871 | | | | TROY | OH | 45373-0871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, JANET A | 26524 NORTHEASTERN HWY | | | | MADISON HEIGHTS | MI | 48071-3838 |
| BOYER, JEAN E | 4809 ASHBURY LANE | | | | VIRGINIA BCH | VA | 23462-7223 |
| BOYER, JEANNETTE | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| BOYER, JEFFREY M | 3876 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| BOYER, JERRY R | 14217 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| BOYER, JOE N | 3662 LIBERTY HILL RD | | | | FRIES | VA | 24330-3834 |
| BOYER, JOHN F | PO BOX 149 | | | | BURT | NY | 14028-0149 |
| BOYER, JOHN J | 1044 OWOSSO DR | | | | EAST TAWAS | MI | 48730-9765 |
| BOYER, JOHN R | 39147 CITATION PL APT 38205 | | | | FARMINGTON HILLS | MI | 48331-4908 |
| BOYER, JOHN R | 9473 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9608 |
| BOYER, JOHN T | 4412 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| BOYER, JOHN W | 2220 OAK WOODS LN | | | | WESTFIELD | IN | 46074-9427 |
| BOYER, JOHNNY D | 522 LONGVIEW DR | | | | PERU | IN | 46970 |
| BOYER, JOSEPH W | 10166 TIN CAN RD | | | | BLACKWELL | MO | 63626-9411 |
| BOYER, JUDD E | 412 S MAIN ST | | | | CENTERVIEW | MO | 64019-9200 |
| BOYER, KAREN E | 9310 BENHAM ST NE | | | | CEDAR SPRINGS | MI | 49319-8027 |
| BOYER, KAREN L | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| BOYER, KAREN M | 3876 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| BOYER, KATHLEEN | 15550 GALAXIE AVE APT 116 | | | | SAINT PAUL | MN | 55124 |
| BOYER, KENNETH L | 9270 E CORTE ARROYO NORTE | | | | TUCSON | AZ | 85710-8078 |
| BOYER, KRISTIN E | 2575 FULLER RD | | | | BURT | NY | 14028-9790 |
| BOYER, L W | 13119 SHADBERRY LANE | | | | HUDSON | FL | 34667-2713 |
| BOYER, L WILLIAM | 13119 SHADBERRY LANE | | | | HUDSON | FL | 34667-2713 |
| BOYER, LAMONT B | 359 WILLARD AVE NE | | | | WARREN | OH | 44483-5529 |
| BOYER, LAURA MARIE | 1223 MELROSE DR | | | | ANDERSON | IN | 46011-2350 |
| BOYER, LEO C | 2240 COUNTY ROAD 109 | | | | CULLMAN | AL | 35057-4304 |
| BOYER, LEON O | 6170 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8706 |
| BOYER, LEON R | 444 PAXSON AVE | | | | HAMILTON | NJ | 08690-1915 |
| BOYER, LINDA L | 5209 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| BOYER, LINDA L | 5209 FISHBURG RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BOYER, LINDA T | 902 DOW DR | | | | SHELBYVILLE | TN | 37160-2218 |
| BOYER, LLOYD E | 200 GIOTTO DR | | | | NOKOMIS | FL | 34275-1321 |
| BOYER, LOIS | 1602 THUNDERBIRD LN APT 49 | | | | WEST CARROLLTON | OH | 45449-2576 |
| BOYER, MABEL J | 5165 HURON BREEZE | | | | AUGRES | MI | 48703-9602 |
| BOYER, MABEL J | 5165 HURON BREEZE DR | | | | AU GRES | MI | 48703-9602 |
| BOYER, MARCEL E | 305 RUDY PARK STREET | | | | ELKTON | MD | 21921-4914 |
| BOYER, MARGARET R | 13103 BUNKER CRT | | | | CLIO | MI | 48420-8270 |
| BOYER, MARGARET R | 13103 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| BOYER, MARGIE L | 608 LOOP DR | | | | SAND SPRINGS | OK | 74063-6132 |
| BOYER, MARK | 4188 LOCH DR | | | | HIGHLAND | MI | 48357-2236 |
| BOYER, MARY | 5628 HARSCHEL DR | | | | TOLEDO | OH | 43623-1726 |
| BOYER, MARY | 5628 HARSCHEL DRIVE | | | | TOLEDO | OH | 43623 |
| BOYER, MARY | 9 MORRILL AVE | | | | MASSENA | NY | 13552-2331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, MARY | PO BOX 324 | | | | INGALLS | IN | 46048-0324 |
| BOYER, MARY | POST OFFICE BOX 324 | | | | INGALLS | IN | 46048-0324 |
| BOYER, MARY C | 3924 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| BOYER, MARY C | 3924 WALNUT STREET | | | | ANDERSON | IN | 46013-4610 |
| BOYER, MARY F | 18220 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2014 |
| BOYER, MARY J | 9281 SUE LANE | | | | SWARTZ CREEK | MI | 48473-8548 |
| BOYER, MARY J | 9281 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| BOYER, MATTHEW | 4062 EAST COOLBROOK AVENUE | | | | PHOENIX | AZ | 85032 |
| BOYER, MATTHEW A | 5153 CANFIELD ROAD | | | | CANFIELD | OH | 44406-9325 |
| BOYER, MATTHEW J | 721 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| BOYER, MELVIN R | 8833 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9771 |
| BOYER, MERVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYER, MICHAEL | | | | | | | |
| BOYER, MICHAEL | 4339 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7818 |
| BOYER, MICHAEL A | 1125 W OUTER 21 RD | | | | ARNOLD | MO | 63010-4644 |
| BOYER, MICHAEL D | 347 SWAMP FOX DR | | | | FORT MILL | SC | 29715-6701 |
| BOYER, MICHAEL D | 403 MONTBROOK DRIVE | | | | O FALLON | MO | 63366-2416 |
| BOYER, MICHAEL D | 8342 STAFFORD LN | | | | INDIANAPOLIS | IN | 46260-2854 |
| BOYER, MICHAEL R | 6727 50TH CT SE | | | | LACEY | WA | 98513-4521 |
| BOYER, MILTON E | 26 HAZARD PKWY | | | | ALBION | NY | 14411-1510 |
| BOYER, MONICA M | 129 ALLEN ST | | | | LANSING | MI | 48912-2706 |
| BOYER, NANCY V | 286 S ALBION RD | | | | ALTMAR | NY | 13302-3302 |
| BOYER, NELSON L | PO BOX 343 | | | | TROY | OH | 45373-0343 |
| BOYER, NORMA J | 401 DODSON LN | | | | DE SOTO | MO | 63020-4348 |
| BOYER, OLIVER K | 944 REYNOLDS RD LOT 254 | ANGLER COVE WEST | | | LAKELAND | FL | 33801-6431 |
| BOYER, OLLIE L. | 4921 JULIUS BLVD | | | | WESTLAND | MI | 48186-5167 |
| BOYER, OPAL M | 308 S 4TH ST | | | | TIPP CITY | OH | 45371-1607 |
| BOYER, OPAL M | 308 S FOURTH STREET | | | | TIPP CITY | OH | 45371-1607 |
| BOYER, PAMELA J | 2909 E BIST PL | | | | TULSA | OK | 74137-1307 |
| BOYER, PATRICIA | 10069 N RANGER STATION RD | | | | HAYWARD | WI | 54843-2565 |
| BOYER, PATRICIA L | 102 E MICHIGAN AVE | | | | IRONWOOD | MI | 49938-1226 |
| BOYER, PATRICK E | 1182 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| BOYER, PAUL F | 38 HEATHER PL | | | | GERMANTOWN | OH | 45327-1535 |
| BOYER, PHILLIP L | 22485 E MCGILLEN AVE | | | | MATTAWAN | MI | 49071-8316 |
| BOYER, RALPH A | PO BOX 215 | | | | FLINT | MI | 48501-0215 |
| BOYER, RAY T | 4829 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| BOYER, RAYMOND | 3741 LOCKWOOD AVE | | | | TOLEDO | OH | 43612-1208 |
| BOYER, RAYMOND E | 9236 KARENS COR | | | | ALVARADO | TX | 76009 |
| BOYER, RICHARD J | 5269 STREETER RD | | | | MANTUA | OH | 44255-9780 |
| BOYER, RICHARD L | 2911 TRUMAN CIR | | | | LANSING | MI | 48910-3742 |
| BOYER, RICHARD L | 637 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| BOYER, RICHARD R | 7542 CARAMBOLA | | | | PUNTA GORDA | FL | 33955-1047 |
| BOYER, ROBERT C | 4092 SUNSHINE WAY | | | | GREENWOOD | IN | 46142-8387 |
| BOYER, ROBERT D | 7 HUNTERS RUN | | | | MOUNT IDA | AR | 71957-8284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYER, ROBERT E | 15376 CLEARWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9402 |
| BOYER, ROBERT L | 10780 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| BOYER, ROBERT L | 18628 MARLOWE ST | | | | DETROIT | MI | 48235-2766 |
| BOYER, ROBERT L | 206 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 |
| BOYER, ROBERT LEE | 10780 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| BOYER, ROBERT W | PO BOX 563 | | | | INDEPENDENCE | VA | 24348-0563 |
| BOYER, ROBERTA A | 18 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 |
| BOYER, RONALD H | 722 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| BOYER, RONALD L | 1826 S 300 W | | | | PERU | IN | 46970-7980 |
| BOYER, RONALD L | 27012 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9239 |
| BOYER, RONALD W | 1601 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| BOYER, ROSEMARY J | 2126 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| BOYER, ROSS A | 4455 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5246 |
| BOYER, ROSS W | 2011 DENA DR | | | | ANDERSON | IN | 46017-9797 |
| BOYER, SANDRA J | 2400 E BASELINE AVE LOT 281 | | | | APACHE JUNCTION | AZ | 85219-5720 |
| BOYER, SAUNDRA M | 4241 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1665 |
| BOYER, SHARON E | 1021 BELLOWS AVE | | | | COLUMBUS | OH | 43223-1517 |
| BOYER, SHARON L | 24158 MARY ST | | | | TAYLOR | MI | 48180-2157 |
| BOYER, SHAYNA J | 5153 CANFIELD RD | | | | CANFIELD | OH | 44406-9325 |
| BOYER, SHIRLEY | 2125 SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9200 |
| BOYER, STANLEY | 24158 MARY ST | | | | TAYLOR | MI | 48180-2157 |
| BOYER, STANLEY L | 3102 KNEELAND CIR | | | | HOWELL | MI | 48843-4508 |
| BOYER, STEPHEN C | 2445 SUNDERLAND DR | | | | MARTINSVILLE | IN | 46151-8169 |
| BOYER, STEPHEN CHARLES | 2445 SUNDERLAND DR | | | | MARTINSVILLE | IN | 46151-8169 |
| BOYER, STEVE D | 112 LONGSTREET DR | | | | COLUMBIA | TN | 38401-5000 |
| BOYER, STEVEN L | 6500 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3416 |
| BOYER, SUE ANN | 2535 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| BOYER, SUSAN | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| BOYER, SUSAN | GALLIGAN TULLY DOYLE & REID | THE PLAZA - SUITE 5 - 300 WALNUT STREET | | | DES MOINES | IA | 50509 |
| BOYER, SUSAN | GOODMAN, LISTER & PETERS, P.C. | 1394 E JEFFERSON AVE | | | DETROIT | MI | 48207-3104 |
| BOYER, SUSAN M | 57 GENNIS DR | | | | ROCHESTER | NY | 14625 |
| BOYER, SYLVIA J | 8157 BARDEN RD | | | | DAVISON | MI | 48423-2415 |
| BOYER, TERRANCE B | 4342 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| BOYER, TERRY EDWARD | 511 E MAIN ST | | | | WESTFIELD | IN | 46074-9495 |
| BOYER, THELMA L | 1106 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| BOYER, THOMAS E | 31 SCOTT CT | | | | GERMANTOWN | OH | 45327-1620 |
| BOYER, THOMAS L | 3157 S KLIPSCH DR | | | | NEW CASTLE | IN | 47362-9628 |
| BOYER, THURLOW L | 126 VALLEY CIR NE | | | | WARREN | OH | 44484-1090 |
| BOYER, TIMOTHY J | 14931 JACOBS DR | | | | WARREN | MI | 48088-3954 |
| BOYER, VALERIE J | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| BOYER, VARNUM J | 1427 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| BOYER, VERONICA W | 5049 ROBERTS DR | | | | FLINT | MI | 48506-1555 |
| BOYER, VIVA L | 106 E 127TH TER | | | | KANSAS CITY | MO | 64145-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, WALTER | 58061 STEPHENS | | | | WASHINGTON | MI | 48094-3655 |
| BOYER, WALTER W | 802 N MAIN STREET | | | | PAULDING | OH | 45879 |
| BOYER, WARD L | 8114 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |
| BOYER, WESLEY | 19 EDGEMONT AVE | | | | WATERVI1LE | ME | 04901 |
| BOYER, WILLIAM E | 4-477 ROAD J | | | | MC CLURE | OH | 43534 |
| BOYER, WILLIAM R | 2200 N BEACHWOOD DR APT 201 | | | | LOS ANGELES | CA | 90068-2945 |
| BOYER, WILLIE FAY | 4600 REED ST | | | | FORT WORTH | TX | 76119-2144 |
| BOYER, WILLIE FAY | 4600 REED ST | | | | FT WORTH | TX | 76119-2144 |
| BOYER, WILLIS M | 1077 SKYLARK DR | | | | TROY | OH | 45373-1843 |
| BOYER, WILMA E | 580 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5627 |
| BOYER, YVONNE | 3124 LAKE RD N | | | | BROCKPORT | NY | 14420-9402 |
| BOYER, YVONNE M | 3124 LAKE RD N | | | | BROCKPORT | NY | 14420-9402 |
| BOYER, ZACHARY R | 218 CHESTNUT ST | | | | LEWISBURG | OH | 45338-9502 |
| BOYER, ZACHARY R | 8906 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9744 |
| BOYER,THOMAS E | 31 SCOTT CT | | | | GERMANTOWN | OH | 45327-1620 |
| BOYER- WINTERS, JEANETTE F | 555 KIMBERLY LN | | | | COUNCE | TN | 38326-2897 |
| BOYERS, MARGARET M | 645 E LINFOOT ST | | | | WAUSEON | OH | 43567-1833 |
| BOYERSMITH, JOE D | PO BOX 1687 | | | | HOUGHTON LAKE | MI | 48629-1687 |
| BOYES, CAROL R | 209 MILL CREEK RD | | | | NILES | OH | 44446-3211 |
| BOYES, CAROL R | 209 MILL CREEK ROAD | | | | NILES | OH | 44446-3211 |
| BOYES, EDWARD J | 757 EMORY ST PMB 352 | | | | IMPERIAL BEACH | CA | 91932-2231 |
| BOYES, JEFFERY C | 13512 SUGAR BUSH AVE NW | | | | MOGADORE | OH | 44260-9226 |
| BOYES, LEXINE T | 2996 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 |
| BOYES, PAUL E | 10650 DUNHAM RD | | | | HARTLAND | MI | 48353-1812 |
| BOYES, ROBERT T | 2127 WOODFIELD RD | | | | OKEMOS | MI | 48864-5224 |
| BOYES, RODNEY L | 4047 SOMERSET RDG | | | | BIRMINGHAM | AL | 35242-5892 |
| BOYES, TIMOTHY P | 2996 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5531 |
| BOYES, VERBA | PO BOX 29843 | | | | LAUGHLIN | NV | 89028-9843 |
| BOYES, WANDA G | 180 CEDAR BEND DR | | | | HELENA | AL | 35080-3327 |
| BOYET, DENNIS E | 16 HIGH TRL | | | | SAINT PETERS | MO | 63376-1726 |
| BOYETT, CINDY A | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| BOYETT, CINDY ANN | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| BOYETT, HAZEL L | 1611 SHERWOOD OAKS DR SW | | | | DECATUR | AL | 35603-4467 |
| BOYETT, JEROME S | 744 HAMPSHIRE DR | | | | BURLESON | TX | 76028-4016 |
| BOYETT, RANDALL D | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| BOYETT, RANDALL DANE | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| BOYETT, STANLEY R | 144 WOODLAND HILLS PL | | | | SOMERVILLE | AL | 35670-5470 |
| BOYETT, STEPHEN B | 1933 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| BOYETTE, AGNES L | 5898 ATTALA ROAD 3024 | | | | KOSCIUSKO | MS | 39090-4961 |
| BOYETTE, AGNES L | 5898 ATTALA ROAD 3024 | | | | KOSCUISKO | MS | 39090-9500 |
| BOYETTE, ALLEN D | 4904 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2522 |
| BOYETTE, AMY K | PO BOX 455 | | | | DULUTH | GA | 30096-0009 |
| BOYETTE, DENNIS D | 110 LAUGHTER RD S | | | | HERNANDO | MS | 38632-7600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYETTE, DIANE A | 110 LAUGHTER RD S | | | | HERNANDO | MS | 38632-7600 |
| BOYETTE, HAZEL C | 436 HARMONY CIR | | | | JOHNSON CITY | TN | 37615-2784 |
| BOYETTE, JAMES | 20630 MYERS RD | | | | ATHENS | AL | 35614-5406 |
| BOYETTE, JAMES C | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BOYETTE, KAY F | 5063 LEWISTON DR | | | | INDIANAPOLIS | IN | 46254-7104 |
| BOYETTE, KITTY E | 2432 MAIDEN LN SW | | | | ROANOKE | VA | 24015-2214 |
| BOYETTE, ROY H | 4220 MARRISON PL | C/O SHELDON BOYETT | | | INDIANAPOLIS | IN | 46226-3065 |
| BOYIDDLE, HELEN | 1158 SW 77TH TER | | | | OKLAHOMA CITY | OK | 73139-2404 |
| BOYIDDLE, HELEN | PO BOX 890023 | | | | OKLAHOMA CITY | OK | 73189-0023 |
| BOYK, BERNARD F | 1569 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| BOYK, FRANK | 640 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| BOYK, JAMES | 20 S NAPER BLVD | | | | NAPERVI1LE | IL | 60540 |
| BOYK, JOSEPH A | 2803 N 7 MILE RD | | | | PINCONNING | MI | 48650-8999 |
| BOYK, SARAH | 640 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| BOYKE, EDWIN W | 2670 DUANE DR | | | | SAGINAW | MI | 48603-3014 |
| BOYKIN BOB | PO BOX 60 | | | | MC INTOSH | AL | 36553-0060 |
| BOYKIN BOB'S AUTOMOTIVE ALIGNMENT | 389 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91360 |
| BOYKIN EMMANUEL H | 16367 HAVERHILL DR | | | | MACOMB | MI | 48044-1952 |
| BOYKIN EMMANUEL HASSAN | 16367 HAVERHILL DR | | | | MACOMB | MI | 48044-1952 |
| BOYKIN JR, ELIJAH L | 14725 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| BOYKIN JR, LEROY | 21641 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| BOYKIN JR, ONEAL | 8303 W COPPER VILLAGE DR | | | | HOUSTON | TX | 77095-4540 |
| BOYKIN JR., THEODORE S | 6570 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3932 |
| BOYKIN JR.,THEODORE S | 6570 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3932 |
| BOYKIN, B J | 832 LESTER AVE | | | | HAYWARD | CA | 94541-5904 |
| BOYKIN, BARBARA W | 676 S TEAKWOOD AVE | | | | RIALTO | CA | 92376-6869 |
| BOYKIN, BETTY J | 5264 COBBLEGATE BLVD APT I | | | | MORAINE | OH | 45439-6118 |
| BOYKIN, BETTY J | 5264 COBBLEGATE DR #I | | | | MORAINE | OH | 45439-6118 |
| BOYKIN, CELESTER | 9725 MELISSA LN | | | | DAVISBURG | MI | 48350-1204 |
| BOYKIN, CHARLEY H | 208 5TH ST | P O BOX 121 | | | DOCENA | AL | 35060-0121 |
| BOYKIN, CHARLEY H | PO BOX 121 | 208 5TH STREET | | | DOCENA | AL | 35060-0121 |
| BOYKIN, CLARENCE R | 58 HIGHWOOD AVE | | | | ENGLEWOOD | NJ | 07631-1717 |
| BOYKIN, DANNY W | 1220 SNELL RD | | | | LEWISBURG | TN | 37091-6933 |
| BOYKIN, DAVID C | 217 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4555 |
| BOYKIN, DAVON RASHAWN | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| BOYKIN, DONALD E | 14080 MARLOWE ST | | | | DETROIT | MI | 48227-2825 |
| BOYKIN, DONALD J | 29 FOXSHIRE LN | | | | ROCHESTER | NY | 14606-5350 |
| BOYKIN, DORIS E | 3407 EARLHAM DR | | | | DAYTON | OH | 45406-4218 |
| BOYKIN, DORTHEA C. | 19487 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2134 |
| BOYKIN, DWRIGHT D | ANDERSON N CALHOUN JR | 2200 HIGHWAY 15 APT 15A | | | MYRTLE BEACH | SC | 29577 |
| BOYKIN, EMMANUEL H | 16367 HAVERHILL DR | | | | MACOMB | MI | 48044-1952 |
| BOYKIN, GWENDOLYN R | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| BOYKIN, JAMES | 40 WINDSOR TERRIS APT 5 G | | | | WHITE PLAINS | NY | 10601 |
| BOYKIN, JAMES | 8100 GRATIOT AVE APT 912 | | | | DETROIT | MI | 48213-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYKIN, JAMES E | 11090 WORCHESTER DR | | | | SAINT LOUIS | MO | 63136-5829 |
| BOYKIN, JOHNNIE | 405 JOYCE ST | | | | ARLINGTON | TX | 76010-2033 |
| BOYKIN, JUANITA | 243 DETROIT ST | | | | BUFFALO | NY | 14212-1208 |
| BOYKIN, JUANITA | 243 DETROIT STREET | | | | BUFFALO | NY | 14212-1208 |
| BOYKIN, L.H. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOYKIN, LEROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOYKIN, LEWIS E | 616 1/2 S HACKLEY ST | | | | MUNCIE | IN | 47302-2512 |
| BOYKIN, MATTIE | 21641 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| BOYKIN, PAUL L | 495 CABALLO CT | | | | HOLLISTER | CA | 95023-9055 |
| BOYKIN, RALPH A | 33791 GATES ST | | | | CLINTON TOWNSHIP | MI | 48035-4208 |
| BOYKIN, ROBERT | 3002 MARES COURT | | | | ENGLEWOOD | OH | 45322-1189 |
| BOYKIN, ROBERT | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| BOYKIN, ROY | 2345 OZARK TRL SW | | | | ATLANTA | GA | 30331-7025 |
| BOYKIN, SHEILA D | 21840 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2728 |
| BOYKIN, STEVEN C | 4034 INDIAN RUNN DR APT G | | | | DAYTON | OH | 45415-3327 |
| BOYKIN, STEVEN C | 54 BASSWOOD AVE | | | | DAYTON | OH | 45405-3029 |
| BOYKIN, TRACY E | 802 UHRIG AVE APT 3 | | | | DAYTON | OH | 45406-2839 |
| BOYKINS JR, CHARLES | 151 CEDAR RD | | | | BUFFALO | NY | 14215-2946 |
| BOYKINS JR, MENZIE | 6968 LEXINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2966 |
| BOYKINS WILLIE | 15133 MORGAN ST | | | | HARVEY | IL | 60426-2238 |
| BOYKINS WILLIE (507471) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BOYKINS, ARLENE | 7045 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| BOYKINS, CALVIN E | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| BOYKINS, CAROLYN C | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| BOYKINS, CHRISTOPHER T | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| BOYKINS, CYNTHIA E | 3910 RACE ST | | | | FLINT | MI | 48504-2295 |
| BOYKINS, DAISY | 16926 PARKSIDE AVE | | | | SOUTH HOLLAND | IL | 60473-2944 |
| BOYKINS, DENNIS | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BOYKINS, DIANNE M | 5118 MCHENRY LN | | | | INDIANAPOLIS | IN | 46228-2368 |
| BOYKINS, DYSHANDA | 19981 NORTHVILLE PLACE DR APT 3016 | | | | NORTHVILLE | MI | 48167-2959 |
| BOYKINS, EDMOND H | 55-57 S MUNN AVE 12L | | | | EAST ORANGE | NJ | 07018 |
| BOYKINS, EVA L | 6911 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4175 |
| BOYKINS, EZEKIEL E | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BOYKINS, JACQUELINE Y | 7395 HARTCREST LN | | | | CENTERVILLE | OH | 45459-4877 |
| BOYKINS, JAMES | 55 WOODWARD DR | | | | SAGINAW | MI | 48601 |
| BOYKINS, LEON A | HIGHWAY 5 | | | | LOGANSPORT | LA | 71049 |
| BOYKINS, LONA M | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BOYKINS, MARILYN | 14310 HAMPSHIRE ST | | | | DETROIT | MI | 48213-2092 |
| BOYKINS, RICKY | 83 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| BOYKINS, ROBERT E | PO BOX 74243 | | | | ROMULUS | MI | 48174-0243 |
| BOYKINS, ROBERT L | 3230 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7513 |
| BOYKINS, SARAH L | 5121 BALLARD AVE | | | | DAYTON | OH | 45418-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYKINS, SARAH L | 5121 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| BOYKINS, VINNIE | 550 E PIKE | | | | PONTIAC | MI | 48342 |
| BOYKINS, WILLIE | 15438 UNIVERSITY AVE | | | | DOLTON | IL | 60419-2729 |
| BOYKINS, WILLIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BOYKO JR, ALEX | 279 MAPLE RUN | | | | MASON | MI | 48854-1054 |
| BOYKO, DORIS | 25842 SURREY CT | | | | FARMINGTN HLS | MI | 48335-1167 |
| BOYKO, GEORGE | 620 N COPPELL RD APT 3606 | | | | COPPELL | TX | 75019-2054 |
| BOYKO, JOHN | 16632 20 MILE RD | | | | MARSHALL | MI | 49068-8410 |
| BOYKO, MICHAEL R | 211 SOUTH LN | | | | GRAND ISLAND | NY | 14072-1322 |
| BOYKO, NILA L | 163C PELHAM AVE | | | | MONROE TWP | NJ | 08831-1535 |
| BOYKO, NILA L | 163C PELHAM LN | | | | MONROE TWP | NJ | 08831-3633 |
| BOYKO, PAULETTE M | 137 POTOMAC DR | | | | ELYRIA | OH | 44035-4421 |
| BOYKO, SHARON | 2 PARK AVE | | | | ISLAND HEIGHTS | NJ | 08732-7852 |
| BOYKO, STEPHEN M | 2609 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128-4809 |
| BOYKO, WILLIAM P | 40245 LANGTON DR | | | | STERLING HEIGHTS | MI | 48310-6940 |
| BOYL-FEELEY, RITAANN M | 10615 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| BOYLAN, BETTY E | 5845 WILLIAMSBURG DR | | | | HIGHLAND HTS | OH | 44143-2021 |
| BOYLAN, BETTY E | 5845 WILLIAMSBURG DR. | | | | HIGHLAND HTS | OH | 44143-2021 |
| BOYLAN, CHARLES D | 2336 GLENMORE CIR | | | | SUN CITY CENTER | FL | 33573-7318 |
| BOYLAN, DANIEL H | 3376 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| BOYLAN, DENNIS C | 1229 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| BOYLAN, DENNIS CARL | 1229 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| BOYLAN, EUGENE A | P.O. BOX 12 | | | | HUMMELS WHARF | PA | 17831-7831 |
| BOYLAN, EUGENE A | PO BOX 12 | | | | HUMMELS WHARF | PA | 17831-0012 |
| BOYLAN, JAMES A | 24127 ROCKFORD ST | | | | DEARBORN | MI | 48124-1327 |
| BOYLAN, JEFFREY W | 3003 POST OAK DR | | | | EULESS | TX | 76039-7850 |
| BOYLAN, JEFFREY WAYNE | 3003 POST OAK DR | | | | EULESS | TX | 76039-7850 |
| BOYLAN, LAVERN A | 6900 WHITE RD | | | | CONESUS | NY | 14435 |
| BOYLAN, PATRICIA A | 3013 FERGUSON RD | | | | HUNTINGTON | WV | 25705-1606 |
| BOYLAN, RANDY P | 212 N MARION AVE | | | | JANESVILLE | WI | 53548-3350 |
| BOYLAN, RICK J | 149 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5823 |
| BOYLAN, SUSAN J | 4129 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| BOYLAN, WILLIAM | 3 WATCHUNG HEIGHTS AVE | | | | WARREN | NJ | 07059-5307 |
| BOYLAND CHEVROLET-OLDSMOBILE, INC. | 509 S 6TH ST | | | | LE SUEUR | MN | 56058-2217 |
| BOYLAND CHEVROLET-OLDSMOBILE, INC. | LELAND BOYLAND | 509 S 6TH ST | | | LE SUEUR | MN | 56058-2217 |
| BOYLAND, JAMES E | 1246 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| BOYLAND, JAMES EDWARD | 1246 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| BOYLAND, ROSA D. | PO BOX 321444 | | | | FLINT | MI | 48532-0025 |
| BOYLAND, WILFORD B | 1810 E 75 N | | | | LEBANON | IN | 46052-8119 |
| BOYLE BUICK PONTIAC | 3015 EMMORTON RD | | | | ABINGDON | MD | 21009-2023 |
| BOYLE BUICK PONTIAC | 3115 EMMORTON RD | | | | ABINGDON | MD | 21009-2002 |
| BOYLE BUICK PONTIAC, INC. | CLARENCE BOYLE | 3015 EMMORTON RD | | | ABINGDON | MD | 21009-2023 |
| BOYLE CHRISTOPHER | 141 COOK RD | | | | CARMEL | ME | 04419-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYLE COOL SPRINGS JOINT VENTURE | BOYLE INVESTMENT COMPANY | ATTN: KENT SMITH - PROPERTY MANAGER | 5110 MARYLAND WAY STE 330 | | BRENTWOOD | TN | 37027-7592 |
| BOYLE COOL SPRINGS JOINT VENTURE | PO BOX 17800 | | | | MEMPHIS | TN | 38187-0800 |
| BOYLE COPELAND, DOLORES | 3527 GRIM AVE | | | | SAN DIEGO | CA | 92104-4226 |
| BOYLE COUNTY SHERIFF | 321 W MAIN ST STE 103 | | | | DANVILLE | KY | 40422-1848 |
| BOYLE INVESTMENT CO | 5900 POPLAR AVE | | | | MEMPHIS | TN | 38119 |
| BOYLE INVESTMENT CO | AGENT FOR 866 RIDGEWAY LOOP P | PO BOX 17800 | | | MEMPHIS | TN | 38187-0800 |
| BOYLE JOLYNE | 1 LEFAVOUR AVE | | | | BEVERLY | MA | 01915-3427 |
| BOYLE JR, ROBERT J | 5778 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| BOYLE JR, THOMAS | 28620 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2831 |
| BOYLE MARCIA | 104 S 12TH AVE | | | | ROCK RAPIDS | IA | 51246-2034 |
| BOYLE MATTHEW | BOYLE, MATTHEW W | | | | | | |
| BOYLE MOTOR COMPANY | 2540 BROAD ST | | | | SUMTER | SC | 29150-1850 |
| BOYLE THOMAS | BOYLE, THOMAS | 161 EAST HAVEN DRIVE | | | WEST MELBOURNE | FL | 32904 |
| BOYLE THOMAS J | BOYLE, THOMAS J | 400 SKOKIE BLVD STE 380 | | | NORTHBROOK | IL | 60062-7933 |
| BOYLE TRUST & INVESTMENT CO TRUSTEE | PO BOX 17800 | | | | MEMPHIS | TN | 38187-0800 |
| BOYLE, ALLEN W | 9 ROY CT | | | | NEWARK | DE | 19711-6106 |
| BOYLE, ALMA B. | 1204 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1115 |
| BOYLE, ALMA B. | 1204 W. PERKINS AVE. | | | | HARTFORD CITY | IN | 47348-1115 |
| BOYLE, ALTON F | 7740 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-8111 |
| BOYLE, ANDREW J | 907 MILAM DR | | | | EULESS | TX | 76039-3208 |
| BOYLE, ANNA B | 1710 LAZY RIVER LANE | | | | ATLANTA | GA | 30350-0350 |
| BOYLE, ANNA B | 1710 LAZY RIVER LN | | | | ATLANTA | GA | 30350-3525 |
| BOYLE, BARBARA A | 3156 PLANTERS PT. RD | | | | DELAND | FL | 32724 |
| BOYLE, BARBARA M | 800 35TH STREET | | | | MARATHON | FL | 33050 |
| BOYLE, BERNARD T | 129 W END AVE | | | | NEWTON | NJ | 07860-1547 |
| BOYLE, BRAD B | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| BOYLE, BRUCE H | 4026 SCHOOL CIR | | | | LABELLE | FL | 33935-5502 |
| BOYLE, CAROL J | 4700 E JACKSON ST | | | | MUNCIE | IN | 47303-4468 |
| BOYLE, CATHERINE | 272 SEQUOIA DRIVE | | | | NEWTOWN | PA | 18940-9275 |
| BOYLE, CECIL D | 6400 BIG OAK CT | | | | ARLINGTON | TX | 76001-5366 |
| BOYLE, CHARLES | 3262 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| BOYLE, CHERYL A | 2965 OLD TROON DR APT L | | | | FAIRBORN | OH | 45324-7509 |
| BOYLE, CHRISTOPHE E | 152 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| BOYLE, DANIEL E | 1110 CAWOOD ST | | | | LANSING | MI | 48915-1434 |
| BOYLE, DAVID L | 4012 W 32ND ST | | | | MUNCIE | IN | 47302-4961 |
| BOYLE, DIANA M | 449 N OAKLAND AVE | | | | SHARON | PA | 16146-2391 |
| BOYLE, DIANA M | 449 N. OAKLAND AVE. | | | | SHARON | PA | 16146-6146 |
| BOYLE, DONALD L | 12250 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9067 |
| BOYLE, DOROTHY L | 373 OAK HILL RD APT A | | | | LAKE BARRINGTON | IL | 60010-1685 |
| BOYLE, DORTHA E | 8704 W MILL RD | | | | YORKTOWN | IN | 47396-1341 |
| BOYLE, EDGAR R | 3933 CAMPBELLSVILLE RD | | | | PULASKI | TN | 38478-7612 |
| BOYLE, EDGAR R | PO BOX 1161 | | | | PULASKI | TN | 38478-1161 |
| BOYLE, EDWARD | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYLE, ELIZABETH M | 167 SOUTH DR | | | | CHARLESTON | WV | 25301-1024 |
| BOYLE, ESTHER T | 11901 SAGINAW ST | | | | CONNEAUT LAKE | PA | 16316 |
| BOYLE, EUGENE J | 11 EDDY ST | | | | MIDDLEBORO | MA | 02346-2646 |
| BOYLE, FAITH | 930 N TRL JEFFERSON CAR APT712 | | | | SARASOTA | FL | 34236 |
| BOYLE, FRANK E | 5760 MEADOW DR | | | | OAKWOOD | GA | 30566-3531 |
| BOYLE, GEORGE M | 2360 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| BOYLE, GERALDINE H | 4461 STACK BLVD APT E224 | | | | MELBOURNE | FL | 32901-8843 |
| BOYLE, GERARD J | 31802 ISLE ROYAL DR | | | | LAGUNA NIGUEL | CA | 92677-2826 |
| BOYLE, HARREL P | 500 ROBERTSON CT | | | | ORION | MI | 48362-2042 |
| BOYLE, HARRIET | 4061 BARKER DR | | | | CLIO | MI | 48420-9435 |
| BOYLE, HAZEL I | 2648 COREY | | | | WATERFORD | MI | 48328-2722 |
| BOYLE, HAZEL I | 2648 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| BOYLE, HELEN T | 1 ROSEWOOD DR | | | | LAKEWOOD | NJ | 08701-5708 |
| BOYLE, HUGH R | 21732 MEADOWS EDGE LN | | | | STRONGSVILLE | OH | 44149-2862 |
| BOYLE, JAMES C | 3802 N CO RD 650 W | | | | MARIAH HILL | IN | 47556 |
| BOYLE, JAMES F | 565 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3329 |
| BOYLE, JEAN M | 25335 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1030 |
| BOYLE, JEAN R | 21290 EDGECLIFF DR | | | | EUCLID | OH | 44123-1069 |
| BOYLE, JEFFREY A | 2634 BRANDYWINE RD SE | | | | WARREN | OH | 44484-3853 |
| BOYLE, JIM D | 356 N 13TH AVE | | | | BEECH GROVE | IN | 46107-1112 |
| BOYLE, JOAN B | PO BOX 176 | | | | VALPARAISO | IN | 46384-0176 |
| BOYLE, JOHN A | 310 TAMARAC DR | | | | DAVISON | MI | 48423-1938 |
| BOYLE, JOHN E | 2129 MAIN STREET EXT SW | | | | WARREN | OH | 44481-9602 |
| BOYLE, JOHN E | 25335 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1030 |
| BOYLE, JOHN F | 1403 WOODGLEN LN | | | | BLOOMFIELD HILLS | MI | 48304-1272 |
| BOYLE, JOHN W | 420 MAYBERRY ST | | | | TOLEDO | OH | 43609-1845 |
| BOYLE, JOSEPH D | 9 SUGAR MAPLE | | | | MAYHILL | NM | 88339 |
| BOYLE, JOSEPH G | 7216 WIMBERLY XING | | | | FORT WAYNE | IN | 46818-8849 |
| BOYLE, JUDITH B | 4758 N PARK AVE | | | | WARREN | OH | 44483-4483 |
| BOYLE, JUDITH B | 4758 NORTH PARK AVENUE | | | | WARREN | OH | 44483-1542 |
| BOYLE, JUDY A | 9068 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757-9115 |
| BOYLE, JUNE | 2360 COLVIN BLVD EXT APT 2 | | | | TONAWANDA | NY | 14150-4431 |
| BOYLE, JUNE | 2360 COLVIN BOULEVARD EXT APT 2 | | | | TONAWANDA | NY | 14150-4431 |
| BOYLE, KANIELA | 1 TANGLEWOOD LANE | | | | ALAMO | CA | 94507-2652 |
| BOYLE, KAREN A | 8953 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| BOYLE, KATHLEEN L | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| BOYLE, KATHLEEN LEE | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| BOYLE, LARRY G | 1191 E BOCOCK RD | | | | MARION | IN | 46952-8798 |
| BOYLE, LAURA | 2805 VILDO RD | | | | BOLIVAR | TN | 38008 |
| BOYLE, LE ORA M | 11109 BARE DR | C/O CHARLES L BOYLE | | | CLIO | MI | 48420-1576 |
| BOYLE, LOREN J | 5642 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| BOYLE, LOWELL T | 14785 KINGSPORT HWY | | | | CHUCKEY | TN | 37641-3746 |
| BOYLE, MARGARET F | 550 OHIO AVE APT 102 | | | | MC DONALD | OH | 44437-1857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYLE, MATTHEW T | 22892 SAINT ANDREWS DR | | | | SOUTH LYON | MI | 48178-9444 |
| BOYLE, MATTHEW W | 4506 S FALLWOOD CT | | | | COLUMBIA | MO | 65203-6014 |
| BOYLE, MATTHEW W | 4506 SOUTH FALLWOOD COURT | | | | COLUMBIA | MO | 65203-6014 |
| BOYLE, MICHAEL K | 23685 MAUDE LEA ST | | | | NOVI | MI | 48375-3563 |
| BOYLE, MICHAEL P | 2041 WEST GROVE DRIVE | | | | GIBSONIA | PA | 15044-6059 |
| BOYLE, NANCY L | 1822 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| BOYLE, NORMA I | 2755 GARFIELD BLVD | | | | LORAIN | OH | 44052-2559 |
| BOYLE, PAMELA A | 4025 SHAY LAKE RD | | | | KINGSTON | MI | 48741 |
| BOYLE, PATRICIA B | 2739 OAK FOREST DR | | | | NILES | OH | 44446-4474 |
| BOYLE, PATRICK | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOYLE, PATRICK L | 4426 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| BOYLE, RACHEL E | 3804 WESTBURY LN | | | | EAGAN | MN | 55123-3012 |
| BOYLE, RICHARD T | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| BOYLE, RICHARD W | 6235 BURKE HILL RD | | | | PERRY | NY | 14530-9761 |
| BOYLE, ROBERT J | 1207 AMES AVE | | | | DAYTON | OH | 45432-1502 |
| BOYLE, ROBERT J | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9754 |
| BOYLE, ROBERT J | 9068 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757-9115 |
| BOYLE, RODERICK A | 1822 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| BOYLE, RONALD J | 1680 RANK RD | | | | GRASS LAKE | MI | 49240-8952 |
| BOYLE, RUTH N | 3271 FOREST ROAD | | | | GAYLORD | MI | 49735-9516 |
| BOYLE, SANDRA S | 784 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3735 |
| BOYLE, SHAWN D | 602 MONARCH RIDGE RD | | | | FREDERICK | MD | 21703-2200 |
| BOYLE, THOMAS | 161 E HAVEN DR | | | | WEST MELBOURNE | FL | 32904-4943 |
| BOYLE, THOMAS | 161 EAST HAVEN DRIVE | | | | WEST MELBOURNE | FL | 32904 |
| BOYLE, THOMAS L | RFD #2, BOX 191 | | | | MESHOPPEN | PA | 18630-9410 |
| BOYLE, THOMAS L | RR 2 BOX 191 | | | | MESHOPPEN | PA | 18630-9410 |
| BOYLE, THOMAS R | 1 ROSEWOOD DR | | | | LAKEWOOD | NJ | 08701-5708 |
| BOYLE, WALTER J | 22711 CLINTON ST | | | | TAYLOR | MI | 48180-4102 |
| BOYLE, WAYNE D | 310 GREEN RD | | | | EAST TAWAS | MI | 48730-9779 |
| BOYLE, WILLIAM F | 93 SHAGBARK DRIVE | | | | ROCHESTER HLS | MI | 48309-1814 |
| BOYLEN JR, JAMES R | 4797 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| BOYLEN, KENNETH F | 1747 NW 19TH TER | | | | CAPE CORAL | FL | 33993-4915 |
| BOYLEN, MARIANNE | 2416 WORLD PARKWAY BLVD APT 14 | | | | CLEARWATER | FL | 33763-2023 |
| BOYLEN, VICTORIA | 385 BURKELO RD | | | | WAGENER | SC | 29164-9607 |
| BOYLEN, WILHELMINA SHIR | 4 ARMS BLVD | APT 2 | | | NILES | OH | 44446-5308 |
| BOYLEN, WILHELMINA SHIR | APT 2 | 4 ARMS BOULEVARD | | | NILES | OH | 44446-5308 |
| BOYLEN;VICTORIA | BOYLEN, VICTORIA | 385 BURKELO ROAD | | | WAGNER | SC | 29164 |
| BOYLES CHRISTINE | 1102 E HOLLY ST | | | | ELLISVILLE | MS | 39437-2822 |
| BOYLES JR, LUTHER | 29840 SPRING HILL DR | | | | SOUTHFIELD | MI | 48076-5735 |
| BOYLES JR, WILLIAM L | 638 W LINDEN DR | | | | MUSTANG | OK | 73064-3216 |
| BOYLES MARY | 4558 S SHOSHONI AVE | | | | SIERRA VISTA | AZ | 85650-8109 |
| BOYLES MOTORS, INC. | 204 N MARKET ST | | | | MARYVILLE | MO | 64468-1624 |
| BOYLES MOTORS, INC. | CARROL BOYLES | 204 N MARKET ST | | | MARYVILLE | MO | 64468-1624 |
| BOYLES, ALICE L | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYLES, BETTY J | 6498 MOUNT GILEAD RD | | | | FREDERICKTOWN | OH | 43019-9512 |
| BOYLES, BETTY J | 6498 MOUNT GILEAD ROAD | | | | FREDERICKTOWN | OH | 43019-9512 |
| BOYLES, BEVERLY J | 48 RIDGEMOOR RD | | | | BALTIMORE | MD | 21221-7034 |
| BOYLES, BILLY D | 1243 TORI DR | | | | NIXA | MO | 65714-8367 |
| BOYLES, CHARLES L | 1328 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-6610 |
| BOYLES, CHRISTOPHER M | 22455 LEDGESTONE WAY | | | | FRANKFORT | IL | 60423-8864 |
| BOYLES, CLARK V | 4209 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| BOYLES, CLIFFORD S | 101 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| BOYLES, CLIFFORD SCOTT | 101 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| BOYLES, D M | 429 VILLA WOODS DR | | | | MYRTLE BEACH | SC | 29579-6953 |
| BOYLES, DIANE K | 1475 PERRY ST SW | | | | BYRON CENTER | MI | 49315-8915 |
| BOYLES, GARY O | 2308 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-5816 |
| BOYLES, HAROLD L | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |
| BOYLES, J K | PO BOX 2901 | | | | DECATUR | AL | 35602-2901 |
| BOYLES, JERRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| BOYLES, JIMMY D | 271 S POOLE RD | | | | DANVILLE | AL | 35619-6451 |
| BOYLES, JOHN H | 47 CRAWFORD | | | | PONTIAC | MI | 48342-2434 |
| BOYLES, JOHN H | 47 CRAWFORD ST | | | | PONTIAC | MI | 48341-2107 |
| BOYLES, JUSTIN W | 3445 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| BOYLES, KENNETH L | 10031 NORMAN RD | | | | BROWNSBURG | IN | 46112-8548 |
| BOYLES, LARRY B | RR 9 BOX 1210 | | | | GATEWOOD | MO | 63942-9026 |
| BOYLES, LELA M | 9354 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| BOYLES, LOLA M | 601 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4616 |
| BOYLES, MARION A | 9354 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| BOYLES, MARK M | 15360 EGO AVE | | | | EAST DETROIT | MI | 48021-3606 |
| BOYLES, PHILLIP A | 3627 COUNTY ROAD 305 | | | | MOULTON | AL | 35650-9141 |
| BOYLES, RHODESSA M | 597 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3235 |
| BOYLES, ROBERT D | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 |
| BOYLES, ROBERT L | 874 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| BOYLES, ROBERTA J | 9046 PRINCE RD | | | | LAKEVIEW | OH | 43331-9297 |
| BOYLES, WILLIAM D | 1001 22ND ST | | | | BEDFORD | IN | 47421-4821 |
| BOYLES, WILLIAM L | 5008 LAKE VIEW CIR | | | | FORT WORTH | TX | 76180-7808 |
| BOYLES, WILLIAM R | 78 THWING RD | | | | CHARDON | OH | 44024-1301 |
| BOYLES, YVETTE L | 28328 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-2604 |
| BOYLESS, FRANCES | 25617 GIBRALTAR RD | | | | FLAT ROCK | MI | 48134-1242 |
| BOYLIN, JOHN M | PO BOX 25 | 9 WALTZ TRACT | | | SILVER LAKE | NY | 14549-0025 |
| BOYLL, FRANCIS D | 5113 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| BOYLL, JAMES D | PO BOX 394 | | | | LAPEL | IN | 46051-0394 |
| BOYLL, NORA K | PO BOX 394 | | | | LAPEL | IN | 46051-0394 |
| BOYLON, DENNIS B | 31 NE ALTA VISTA DR | | | | BELFAIR | WA | 98528-9726 |
| BOYLON, DENNIS B. | 31 NORTHEAST ALTA VISTA DRIVE | | | | BELFAIR | WA | 98528-9726 |
| BOYLSTON, ALPHA O | 809 E ALMA | | | | FLINT | MI | 48505-2225 |
| BOYLSTON, ALPHA O | 809 E ALMA AVE | | | | FLINT | MI | 48505-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYLSTON, OSCAR C | 809 E ALMA AVE | | | | FLINT | MI | 48505-2225 |
| BOYLSTON, ROBERT E | 301 E HICKORY BEND RD | | | | ENTERPRISE | AL | 36330-1005 |
| BOYMER, GEORGE W | 17962 REDWOOD DR | | | | MACOMB | MI | 48042-3517 |
| BOYNE, DICKIE L | 4295 HANI CT | | | | NORTH BRANCH | MI | 48461-8854 |
| BOYNE, FREDERICK C | 23146 BEECHWOOD AVE | | | | EAST DETROIT | MI | 48021-3547 |
| BOYNE, MARCIA H | PO BOX 2423 | | | | SPOTSYLVANIA | VA | 22553-6811 |
| BOYNE, RONALD W | 619 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |
| BOYNEY, WILLIAM H | 873 W AVON RD #216 | | | | ROCHESTER HLS | MI | 48307-2705 |
| BOYNTON BEACH, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 |
| BOYNTON BEACH, CITY OF | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 |
| BOYNTON WILLIAM | 428 OLD OTIS RD | | | | DANBY | VT | 05739-4409 |
| BOYNTON, ALBERT R | 28040 LORENZ ST | | | | MADISON HTS | MI | 48071-2857 |
| BOYNTON, ANNAH | 7343 ARCOLA | | | | WESTLAND | MI | 48185-2666 |
| BOYNTON, ANNAH | 7343 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| BOYNTON, BETTY | 203 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2773 |
| BOYNTON, CAROL M | 5024 WOODBRIDGE AVE | | | | EDISON | NJ | 08837-3303 |
| BOYNTON, DAVID A | 1645 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| BOYNTON, DONNA E | 19012 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075 |
| BOYNTON, LORRAINE | 2714 WALTER ST | | | | FLINT | MI | 48504-2782 |
| BOYNTON, MARK E | 1035 MILVERTON DR | | | | TROY | MI | 48083-4431 |
| BOYNTON, PAUL E | 341 W VENICE AVE | | | | VENICE | FL | 34285-2004 |
| BOYNTON, RICHARD D | 2821 HARVEST DR | | | | TROY | MI | 48083-5763 |
| BOYNTON, RICHARD J | 7343 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| BOYNTON, RICHARD JAMES | 7343 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| BOYNTON, ROGER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BOYNTON, RONALD L | 4604 MAGNOLIA HILL CT | | | | PACE | FL | 32571-8001 |
| BOYNTON, ROSA L | 11165 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85255-8871 |
| BOYNTON, ROSA L | 11165 EAST GREENWAY ROAD | | | | SCOTTSDALE | AZ | 85255-8871 |
| BOYNTON, SAMUEL E | 203 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2773 |
| BOYNTON, SAMUEL T | 411 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1022 |
| BOYNTON, TERRY W | 3772 PEACH ORCHARD RD | | | | STREET | MD | 21154-1504 |
| BOYNTON, THADDEUS R | 3524 ANDOVER RD | | | | ANDERSON | IN | 46013-4217 |
| BOYNTON, THOMAS | 3125 CARLEEN CT | | | | PICAYUNE | MS | 39466 |
| BOYNTON, VIRGINIA B | 8737 GREEN WILLOW ST APT 4 | | | | BRIGHTON | MI | 48116-2357 |
| BOYS & GIRLS CLUB | SILICON VALLEY | 518 VALLEY WAY | | | MILPITAS | CA | 95035-4106 |
| BOYS & GIRLS CLUB OF | JANESVILLE INC | 200 W COURT ST | | | JANESVILLE | WI | 53548-3886 |
| BOYS & GIRLS CLUB OF AMERICA | 1275 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3506 |
| BOYS & GIRLS CLUB OF FORT WAYNE | 2609 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-1214 |
| BOYS & GIRLS CLUB OF GREATER FLINT | 3701 N AVERILL AVE | ATTN JAMES GASKIN | | | FLINT | MI | 48506-2511 |
| BOYS & GIRLS CLUB OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | | | KANSAS CITY | MO | 64131-1117 |
| BOYS & GIRLS CLUB OF LANSING | 4315 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4257 |
| BOYS & GIRLS CLUB OF METRO ATLANTA | 100 EDGEWOOD AVENUE SUITE 700 | | | | ATLANTA | GA | 30303 |
| BOYS & GIRLS CLUB OF SAGINAW | ATTN: ROBERT O'HARA | 907 E REMINGTON ST | | | SAGINAW | MI | 48601-2661 |
| BOYS & GIRLS CLUB OF SAGINAW COUNTY | 907 E REMINGTON ST | | | | SAGINAW | MI | 48601-2661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF | SOUTHEASTERN MICHIGAN | 1801 WALDON RD | | | LAKE ORION | MI | 48359-1239 |
| BOYS & GIRLS CLUBS OF THE NORTHTOWNS OF WNY | 54 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1035 |
| BOYS & GIRLS CLUBS OF TOLEDO | ADMINISTRATIVE CENTER | 2250 N DETROIT AVE | | | TOLEDO | OH | 43606-4641 |
| BOYS & GIRLS TOWN OF MISSOURI | PO BOX 189 | | | | SAINT JAMES | MO | 65559-0189 |
| BOYS HOPE GIRLS HOPE | 9619 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1405 |
| BOYS, BARBARA A | 3705 SLOAN AVE | | | | ANDERSON | IN | 46013-2232 |
| BOYS, DAVID J | 5939 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8859 |
| BOYS, DAVID L | 3260 E 100 S | | | | ANDERSON | IN | 46017-9640 |
| BOYS, DELORES J | 5939 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8859 |
| BOYS, DONALD R | 2720 TIERRA WAY | | | | AROMAS | CA | 95004-9114 |
| BOYS, FRANK R | 925 W SKYLINE ROAD | APT 1423 | | | ARKANSAS CITY | KS | 67005-4045 |
| BOYS, FRANK RODNEY | 925 W SKYLINE ROAD | APT 1423 | | | ARKANSAS CITY | KS | 67005-4045 |
| BOYS, LELA V | 259 E GARFIELD AVE | | | | MARTINSVILLE | IN | 46151-2503 |
| BOYS, LELA V | 259 EAST GARFIELD STREET | | | | MARTINSVILLE | IN | 46151-2503 |
| BOYSAW, JOSEPH T | 11707 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105-4555 |
| BOYSE GRANT | 2312 W 152ND ST | | | | COMPTON | CA | 90220-2606 |
| BOYSE, HAROLD L | 4210 WILLARD RD | | | | BIRCH RUN | MI | 48415-8711 |
| BOYSE, JOHN W | 2735 BAMLET RD | | | | ROYAL OAK | MI | 48073-2916 |
| BOYSEN ANDREW | 7310 SANDHURST DR NW | | | | CEDAR RAPIDS | IA | 52405-5328 |
| BOYSEN CAREY | 9261 BROOKWATER CIR | | | | COLLEGE STATION | TX | 77845-8735 |
| BOYSEN, ROGER D | 14214 S 24TH WAY | | | | PHOENIX | AZ | 85048-9004 |
| BOYSEN, SHARON M | 334 N 1ST ST | | | | KALAMAZOO | MI | 49009-9317 |
| BOYSIE FOXX | 6605 MAROTT DR | | | | BALTIMORE | MD | 21207-6444 |
| BOYTE, ELSIE | 3173 RAVEN DR | | | | SIERRA VISTA | AZ | 85650 |
| BOYTE, GREGORY L | 2471 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8798 |
| BOYTE, JOHN WESLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOYTE, NEOMIA A | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 |
| BOYTE, WILLIAM L | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 |
| BOYTER, ELIZABETH A | 206 3RD ST | | | | LOGANSPORT | LA | 71049-3043 |
| BOYTER, KENNETH L | 208 3RD ST | | | | LOGANSPORT | LA | 71049-3043 |
| BOYTER, KENNETH LEE | 206 3RD ST | | | | LOGANSPORT | LA | 71049-3043 |
| BOYTER, TRAVIS T | 2005 HIGHWAY 163 | | | | DOYLINE | LA | 71023-3727 |
| BOYTER, TRAVIS TAYLOR | 2005 HIGHWAY 163 | | | | DOYLINE | LA | 71023-3727 |
| BOYTIM, JAMES A | 3133 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-9354 |
| BOYTS, EARL C | 144 RASZEWSKI DR | C/O DEAN O & SHIRLEY J SHAULIS | | | SOMERSET | PA | 15501-7338 |
| BOYTS, EARL C | 144 RASZEWSKI DR. | C/O DEAN O & SHIRLEY J SHAULIS | | | SOMERSET | PA | 15501-7338 |
| BOYTS, KAY B | 752 STEWART | | | | BERLIN | PA | 15530-1532 |
| BOYTS, KAY B | 752 STEWART ST | | | | BERLIN | PA | 15530-1532 |
| BOYTS, MARK A | 2075 STILLWAGON RD SE 12 | | | | WARREN | OH | 44484 |
| BOYTS, NORMA J. | 2917 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| BOYTS, NORMA J. | 2917 CARRIE AVE. | | | | SOUTHINGTON | OH | 44470-9556 |
| BOYTS, ROBERT D | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| BOYTZ, JOAN P | 12924 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYUKA, VICTORIA T | 200 BERKLEY RD LK 119 | | | | HOLLYWOOD | FL | 33024 |
| BOYUM ARNE F | PO BOX 908 | | | | ROLLA | ND | 58367-0908 |
| BOYUM, LEE J | PO BOX 652 | | | | WAUPACA | WI | 54981-0652 |
| BOYUNG, DONALD F | N 9080 HWY W | | | | CAMPBELLSPORT | WI | 53010 |
| BOYUNG, DONALD F | N9080 COUNTY RD W | | | | CAMPBELLSPORT | WI | 53010-2832 |
| BOYZIE MATHIS | PO BOX 5757 | | | | ALPHARETTA | GA | 30023-5757 |
| BOZA, CECILIA | 7001 COHASSET CIRCLE | | | | RIVERVIEW | FL | 33578-8316 |
| BOZA, MICHAEL J | 5102 M-13 NORTH | | | | PINCONNING | MI | 48650 |
| BOZA, ROBERT R | 417 WEEPING WILLOW DR | | | | FLINT | MI | 48506-4549 |
| BOZAAN, ANTHONY G | 16161 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2131 |
| BOZAAN, HAFIZAH | 779 N CASS LAKE RD | | | | PONTIAC | MI | 48328-2311 |
| BOZAAN, HAFIZAH | 779 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |
| BOZAAN, JERRY A | 40203 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4085 |
| BOZAAN, JOSEPH T | 779 N CASS LAKE ROAD | | | | PONTIAC | MI | 48054 |
| BOZAAN, LISA M | 25755 PATRITCA | | | | WARREN | MI | 48091 |
| BOZAK, GERTRUDE E | 486 OWL PT | | | | ROAMING SHORES | OH | 44084-9722 |
| BOZAK, JOHN | 9003 WOODTRUSH DR | | | | STREETSBORO | OH | 44241 |
| BOZAK, JOHN | 9003 WOODTRUSH DR. | | | | STREETSBORO | OH | 44241 |
| BOZAK, KENNETH J | 8318 SALISBURY DR | | | | PARMA | OH | 44129-5318 |
| BOZARD, MARY A | 250 SHENANDOAH DR APT 87 | | | | LAFAYETTE | IN | 47905-5932 |
| BOZARK, GAIL A | 812 W LOCUS | | | | PARAGOULD | AR | 72405 |
| BOZARK, GAIL A | 812 W LOCUS | | | | PARAGULD | AR | 72405 |
| BOZARTH, ANTHONY W | 1213 SW 117TH ST | | | | OKLAHOMA CITY | OK | 73170-4416 |
| BOZARTH, BARBARA I | 14240 BRIAR DR | | | | BELLEVILLE | MI | 48111-2330 |
| BOZARTH, BEVERLY L | 8 SAINT PAUL DR | | | | SAINT PETERS | MO | 63376-1402 |
| BOZARTH, BEVERLY L | 8 ST. PAUL DRIVE | | | | ST. PETERS | MO | 63376 |
| BOZARTH, BILLIE M | 1268 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| BOZARTH, CAMILLE D | 804 S HOME AVE | | | | INDEPENDENCE | MO | 64053-1739 |
| BOZARTH, EDDIE R | 3803 LYNNBROOK CIR | | | | NORMAN | OK | 73072-4629 |
| BOZARTH, GARY A | 1268 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| BOZARTH, GENE L | 2383 WILDING AVENUE | | | | DAYTON | OH | 45414-3250 |
| BOZARTH, GENE L | PO BOX 131093 | | | | DAYTON | OH | 45413-1093 |
| BOZARTH, JOSEPH P | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BOZARTH, LOIS J | 8121 HOLDER ST | | | | BUENA PARK | CA | 90620-2933 |
| BOZARTH, RICHARD E | 8 SAINT PAUL DR | | | | SAINT PETERS | MO | 63376-1402 |
| BOZARTH, ROBERT A | 224 TURNER BEND RD SW | | | | ROME | GA | 30165-7922 |
| BOZARTH, THOMAS EUGENE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BOZE GUVO | 8854 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1203 |
| BOZE, BRENDA | 11510 KENMOOR ST | | | | DETROIT | MI | 48205-3286 |
| BOZE, CHRISTI O | 1008 CITRUS TREE DR | | | | ORANGE CITY | FL | 32763-8945 |
| BOZE, JOAN W | 8242 TRAPPERS CREEK TRL | | | | CHESTERFIELD | VA | 23832-7637 |
| BOZE, JOE | 2214 SILVER ST | | | | ANDERSON | IN | 46012-1618 |
| BOZE, JOHN | 10108 SIENA DR | | | | PECULIAR | MO | 64078-7818 |
| BOZE, JOHN L | 1934 POPLAR ST | | | | ANDERSON | IN | 46012-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOZE, JOHN M. | 10108 SIENA DR | | | | PECULIAR | MO | 64078-7818 |
| BOZE, KELLEY A | 1934 POPLAR ST | | | | ANDERSON | IN | 46012-2441 |
| BOZE, LARRY J | 6404 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9528 |
| BOZE, PHYLLIS R | 8904 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9732 |
| BOZE, ROBERT A | 1430 SARATOGA DR | | | | TROY | OH | 45373-1648 |
| BOZE, ROBERT A | 1430 SARATOGA DRIVE | | | | TROY | OH | 45373-1747 |
| BOZE, THELMA V | 854 ASHBROOKE CT | | | | ANDERSON | IN | 46012-9248 |
| BOZEK SHERRY | BOZEK, SHERRY | 90 FLORIDA ROAD | | | TEWKSBURY | MA | 01876 |
| BOZEK, EDWARD D | 5181 MAITLAND RD | | | | CLYDE | MI | 48049-3219 |
| BOZEK, IVICA J | 11943 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1772 |
| BOZEK, JOAN M | 2727 MASTERS COURT | | | | PINCKNEY | MI | 48169-9184 |
| BOZEK, JOHN M | 59055 GOLDEN OAK CT | | | | WASHINGTON | MI | 48094-3726 |
| BOZEK, MILTON | 13803 TAHOE ST | | | | HUDSON | FL | 34667-6412 |
| BOZEK, SHERRY | 90 FLORIDA RD | | | | TEWKSBURY | MA | 01876-4116 |
| BOZEK, STANLEY M | 32407 RIDGEFIELD AVE | | | | WARREN | MI | 48088-1331 |
| BOZEL ENTERPRISES INC | 500 ADVANTAGE WAY | | | | ABERDEEN | MD | 21001-1146 |
| BOZELL, DOROTHY K | 930 PARK LN | | | | ELWOOD | IN | 46036-1305 |
| BOZELL, LINDA L | 930 PARK LN | | | | ELWOOD | IN | 46036-1305 |
| BOZELL, WILLIAM P | 10272 LAKELAND DR | | | | FISHERS | IN | 46037-9320 |
| BOZEMAN, ALFREDA D | 5002 VALEMONT RD | | | | DAYTON | OH | 45427-2250 |
| BOZEMAN, ALFREDA D | 5002 VALEMONT RD. | | | | DAYTON | OH | 45427-2250 |
| BOZEMAN, ALICE FAYE | 1251 WOODCHASE LN APT A | | | | CHESTERFIELD | MO | 63017-9755 |
| BOZEMAN, ALICE FAYE | 8445 KEMPLAND AVE | | | | SAINT LOUIS | MO | 63132 |
| BOZEMAN, DEBRA L | 1250 INWOOD RD | | | | ROCHESTER HLS | MI | 48306-1242 |
| BOZEMAN, DENNIS W | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| BOZEMAN, DENNIS WALTER | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| BOZEMAN, DONALD G | 1854 HOLLYHOCK DR | | | | SHREVEPORT | LA | 71118-2738 |
| BOZEMAN, EARLENE | 15819 FOREST HILLS BLVD | | | | E CLEVELAND | OH | 44112-4051 |
| BOZEMAN, EDNA M | 9 BONNER ST | | | | DUE WEST | SC | 29639-9555 |
| BOZEMAN, GUSSIE M | 267 WINDERMERE BLVD | APT 2 | | | AMHERST | NY | 14226 |
| BOZEMAN, GUSSIE M | 267 WINDERMERE BLVD APT 2 | | | | AMHERST | NY | 14226-3044 |
| BOZEMAN, JAMEL B | 2863 TAOS DR | | | | MIAMISBURG | OH | 45342-4504 |
| BOZEMAN, JEFFREY A | 1250 INWOOD RD | | | | ROCHESTER HILLS | MI | 48306-1242 |
| BOZEMAN, KEVIN | 120 PEBBLE CT | | | | BOWLING GREEN | KY | 42101-9137 |
| BOZEMAN, MARY A | 11335 SUSSEX ST | | | | DETROIT | MI | 48227-2048 |
| BOZEMAN, MARY J | 251 BRENRICH CV N | | | | MEMPHIS | TN | 38117-2834 |
| BOZEMAN, NATHAN L | 789 MAC THOMPSON RD | | | | COCHRAN | GA | 31014-3450 |
| BOZEMAN, RENARD | 10001 W PARKWAY ST | | | | REDFORD | MI | 48239-1391 |
| BOZEMAN, SANDRA ELIZABETH | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| BOZEMAN, SCOTT V | 1302 FLORENCE AVE | | | | GADSDEN | AL | 35903-2733 |
| BOZEMAN, SONYA M | 622 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4505 |
| BOZEMAN, VALERIE T | PO BOX 481 | | | | ASHVILLE | AL | 35953-0481 |
| BOZEMAN, VICTORIA A | 3463 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| BOZEMAN, WILLIAM S | 277 BUICE LN | | | | SUMMERVILLE | GA | 30747-7157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOZEMAN, ZONIA | 1418 SHAWS LN | | | | OTTAWA | IL | 61350-4500 |
| BOZEN, HAZEL G | 9137 S TROY AVE | | | | EVERGREEN PK | IL | 60805-1629 |
| BOZEN, HAZEL G | 9137 S TROY ST E | | | | EVERGREEN PK | IL | 60805-1629 |
| BOZENA KAMINSKI | 2716 N ROBINO DR SHERWOOD 1 | | | | MARSHALLTON | DE | 19808 |
| BOZENA SZARMACH | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |
| BOZER, NELLIE M | 640 N 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| BOZER, NELLIE M | 640 NORTH 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| BOZHAO CHI | 1602 COLERIDGE ST | | | | SUGAR LAND | TX | 77479-6697 |
| BOZIC, CATHERINE O | 4541 N GREENVIEW AVE | | | | CHICAGO | IL | 60640-5408 |
| BOZIC, SHARON A | 73 MANDERLY RD | | | | SAN RAFAEL | CA | 94901-2451 |
| BOZICA PINTAR | 4775 FESSENEVA LN | | | | NAPERVILLE | IL | 60564-5838 |
| BOZICEVICH, HELEN A | 4500 DOBRY DR APT 160 | | | | STERLING HEIGHTS | MI | 48314-1241 |
| BOZICH, ALAN C | 1035 CALVIN AVE | | | | KANSAS CITY | KS | 66102-5308 |
| BOZICH, ARLINE E | 2600 PEBBLE VALLEY RD | APT B2 | | | WAUKESHA | WI | 53188-1454 |
| BOZICH, ARLINE E | 2600 PEBBLE VALLEY RD APT B2 | | | | WAUKESHA | WI | 53188-1454 |
| BOZICH, DALE A | 708 1/2 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2635 |
| BOZICH, JOYCE H | 7655 HEATHFIELD CT | | | | UNIVERSITY PARK | FL | 34201-2271 |
| BOZICH, NANCY M | 6852 E WOODLAND CT | | | | MOORESVILLE | IN | 46158-6171 |
| BOZICIC, BORO | 1316 PHILATHA DR | | | | TROY | MI | 48085-3336 |
| BOZICK, HELEN D | 31350 JAY DR | | | | WARREN | MI | 48093-1746 |
| BOZICK, HELEN D | 31350 JAY DRIVE | | | | WARREN | MI | 48093-1746 |
| BOZIDAR SIMONOVIC | 709 W DIVERSEY PKWY | | | | CHICAGO | IL | 60614-1515 |
| BOZIED, RUTH A | 12227 FAIRVIEW | | | | STERLING HEIGHTS | MI | 48312-2166 |
| BOZIED, RUTH A | 12227 FAIRVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2166 |
| BOZIGIAN, GARY C | 9180 KINLOCH | | | | REDFORD | MI | 48239-1829 |
| BOZIMOWSKI, ANTHONY J | 21100 THIELE ST | | | | SAINT CLAIR SHORES | MI | 48081-3057 |
| BOZIN, HENRIETTA | 35852 FERNWOOD | | | | WESTLAND | MI | 48186-4108 |
| BOZIN, HENRIETTA | 35852 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| BOZIN, PATTY J | 613 GARLAND DR | | | | NILES | OH | 44446-1110 |
| BOZINOVSKI KATICA | 11 WHITE OAK BND | | | | ROCHESTER | NY | 14624-5002 |
| BOZINOVSKI, DUSAN S | 1 CHARLENE DR | | | | ROCHESTER | NY | 14606-3501 |
| BOZINOVSKI, DUSAN S | 1 CHARLENE DRIVE | | | | ROCHESTER | NY | 14606-3501 |
| BOZINOWSKI, BLANCHE E | 38422 CHARWOOD | | | | STERLING HEIGHTS | MI | 48312-1229 |
| BOZINOWSKI, CHESTER R | 38422 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1229 |
| BOZINTAN CRISTINA | APT 23E | 1735 YORK AVENUE | | | NEW YORK | NY | 10128-6860 |
| BOZINTAN, CRISTINA | 1735 YORK AVE APT 23E | | | | NEW YORK | NY | 10128-6860 |
| BOZINTAN, CRISTINA | APT 23E | 1735 YORK AVENUE | | | NEW YORK | NY | 10128-6860 |
| BOZIR, MIKE | 14051 SUMMIT CRST | | | | ESCONDIDO | CA | 92025 |
| BOZIS, LOIS F | 550 OHIO AVE APT 215 | | | | MC DONALD | OH | 44437-1858 |
| BOZMAN, DALE F | 8126 SLOAN ST | | | | TAYLOR | MI | 48180-2469 |
| BOZMAN, DAVID E | PO BOX 391 | | | | BERRY | AL | 35546-0391 |
| BOZMAN, JOANN | 6054 VICKI JEAN LANE | | | | BRIGHTON | MI | 48116-6559 |
| BOZMAN, WALTER W | 611 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOZMAN, WANDA C | 1090 SORRELL CHAPEL LOOP | | | | DYERSBURG | TN | 38024-8484 |
| BOZMOFF, GRACE F | 736 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4223 |
| BOZOKI, STEPHEN S | 4166 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BOZOVIC, MIRJANA | 467 HIAQATHA TRL APT 101 | | | | WOODDALE | IL | 60191-2113 |
| BOZUCHOWSKI, EDWARD J | 1152 N COLONY RD | | | | MERIDEN | CT | 06450-1931 |
| BOZUCHOWSKI, EDWARD J | 1152 NORTH COLONY RD | | | | MERIDEN | CT | 06450-1931 |
| BOZUNG, DAVID L | 8062 SCOTT RD | | | | SARANAC | MI | 48881-9566 |
| BOZUNG, DONNA J | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| BOZUNG, MARIAN A | 6129 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| BOZUNG, NORBERT D | 5411 COLDWATER RD | | | | LAPEER | MI | 48446-8026 |
| BOZUNG, RAYMOND F | 9033 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9536 |
| BOZUNG, RICHARD L | 6129 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| BOZUNG, SALLY | 7915 TRESTLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8789 |
| BOZURICH, MARGARET R | 311 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122-2625 |
| BOZURICH, MARGARET R | 311 GLENCOE DRIVE | | | | WEST MIFFLIN | PA | 15122-2625 |
| BOZURICH, MICHAEL G | 311 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122-2625 |
| BOZYMOWSKI, JOHN A | 4535 BARCROFT WAY | | | | STERLING HTS | MI | 48310-5049 |
| BOZYNSKI, AMY S | 272 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306-3426 |
| BOZYNSKI, DOROTHY | 3343 CRESCENT ST. APT 5K | | | | ASTORIA | NY | 11105-3834 |
| BOZYNSKI, MARK J | 7044 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| BOZYNSKI, MICHAEL F | 3708 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| BOZZELLI, GILBERT J | 2907 CARTERS GROVE RD | | | | CUYAHOGA FALLS | OH | 44223-1222 |
| BOZZER, DANIEL D | 1191 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9685 |
| BOZZI, ALAN C | 27541 PLAYA DEL REY LN | | | | BONITA SPRINGS | FL | 34135 |
| BOZZI, ANNA | 1426 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| BOZZI, PATRICK J | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| BOZZO, ALESSANDRO | 917 HARRISON CT | | | | LANSING | MI | 48917-9257 |
| BOZZO, ANGELO G | 917 HARRISON CT | | | | LANSING | MI | 48917-9257 |
| BOZZO, CHARLES | 1626 COOPER AVE | | | | LANSING | MI | 48910-2641 |
| BOZZO, FRANCESCO | 6251 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| BOZZO, IRENE N | 6927 BICKETT BLVD | | | | LANSING | MI | 48911-7011 |
| BOZZO, MARY C | 1148 SARKIES DR NE | | | | WARREN | OH | 44483-4258 |
| BOZZO, MARY C | 1148 SARKIES DR. N.E. | | | | WARREN | OH | 44483-4258 |
| BOZZO, MICHAEL J | 317 MOORING LINE DR | | | | NAPLES | FL | 34102-4742 |
| BOZZO, PAUL V | 1611 LORAINE AVE | | | | LANSING | MI | 48910-2581 |
| BOZZO, VICTOR M | 500 W NORTHRUP ST 3 | | | | LANSING | MI | 48911 |
| BP | PO BOX 70887 | | | | CHARLOTTE | NC | 28272 |
| BP 2009 CITIBANK | PETE CURRIE | 240-4TH AVENUE SW | | CALGARY AB T2P 2H8 CANADA | | | |
| BP 270 II LLC | C/O WACHOVIA BANK | PO BOX 75040 | | | BALTIMORE | MD | 21275-5040 |
| BP 270 II, LLC | 20251 CENTURY BLVD STE 100 | | | | GERMANTOWN | MD | 20874-1195 |
| BP 270 II, LLC | 20251 CENTURY BLVD STE 100 | | | | GERMANTOWN | MD | 20874-1195 |
| BP 270 II, LLC | C/O WACHOVIA BANK | PO BOX 75040 | | | BALTIMORE | MD | 21275-5040 |
| BP 270 II, LLC | C/O WACHOVIA BANK | PO BOX 75040 | | | BALTIMORE | MD | 21275-5040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BP 270, LLC C/O MATAN REALTY, LLP | MICHAEL JEZIENICKI | 20251 CENTURY BLVD STE 100 | | | GERMANTOWN | MD | 20874-1195 |
| BP 270, LLC C/O MATAN REALTY, LLP | MICHAEL JEZIENICKI | 20251 CENTURY BLVD STE 100 | | | GERMANTOWN | MD | 20874-1195 |
| BP AMERIACN PRODUCTION COMPANY | | 6900 I-40 W STE 300 | | | | TX | 79106 |
| BP AMOCO OIL/ATLANTA | 28100 TORCH PKWY | ATTN: CHRIS MCCARTHY | LEVEL 4-412E | | WARRENVILLE | IL | 60555-3938 |
| BP AMOCO OIL/ATLANTA | 28100 TORCH PKY | 4TH FLOOR | | | WARRENVILLE | IL | 60555 |
| BP AUTO INC. | 65 N BUFFALO GROVE RD | | | | BUFFALO GROVE | IL | 60089-1701 |
| BP AUTO REPAIRS LTD | 218-13308 76 AVE | | | SURREY BC V3W 2W1 CANADA | | | |
| BP CANADA ENERGY COMPANY | PO BOX 200 STN M | 240-4TH AVE., SW | | CALGARY AB T2P 4H8 CANADA | | | |
| BP CANADA ENERGY MARKETING CORP | DAVID FLAUGHER | 240-4TH AVENUE SW | | CALGARY AB T2P 2HB CANADA | | | |
| BP CANADA ENERGY MARKETING CORP - BEDFORD/MARION | 240-4TH AVENUE SW | | | CALGARY AB T2P 2HB CANADA | | | |
| BP CANADA ENERGY MARKETING CORP. | PETE CURRIE | 240-4TH AVENUE SW | | CALGARY AB T2P 2H8 CANADA | | | |
| BP CANADA ENERGY MARKETING CORPORATION | 4211 S 143RD ST | | | | | NE | 68137-4522 |
| BP CANADA ENERGY MARKETING CORPORATION | 4211 S 143RD ST | | | | OMAHA | NE | 68137-4522 |
| BP CANADA ENERGY MARKETING CORPORATION | PO BOX 200 STN M | 240-4TH AVE., SW | | CALGARY AB T2P 4H8 CANADA | | | |
| BP CORP/WARRENVILLE | 28100 TORCH PARKWAY 4TH FLOOR | | | | WARRENVILLE | IL | 60555 |
| BP CORPORATION | JOHN NORTHROP | 150 W WARRENVILLE RD | | | NAPERVILLE | IL | 60563-8473 |
| BP CORPORATION NORTH AMERICA I | 28100 TORCH PARKWAY 4TH FL | | | | WARRENVILLE | IL | 60555 |
| BP CORPORATION NORTH AMERICA INC. | 150 W WARRENVILLE RD | BUILDING 603 (MAILSTOP 1305J) | | | NAPERVILLE | IL | 60563-8473 |
| BP CORPORATION NORTH AMERICA INC. | 28100 TORCH PARKWAY 4TH FLOOR | | | | WARRENVILLE | IL | 60555 |
| BP ENERGY | MARK SHERMAN | 501 WESTLAKE PARK BLVD | BP ENERGY COMPANY | | HOUSTON | TX | 77079-2604 |
| BP ENERGY COMPANY | MARK SHERMAN | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079-2604 |
| BP LUBRICANTS USA INC | 1500 VALLEY RD | | | | WAYNE | NJ | 07470-2040 |
| BP PLC | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60563-8473 |
| BP PLC | 150 W WARRENVILLE RD | BUILDING 603 (MAILSTOP 1305J) | | | NAPERVILLE | IL | 60563-8473 |
| BP PLC | 1500 VALLEY RD | PO BOX 973 | | | WAYNE | NJ | 07470-2040 |
| BP PLC | 201 N WEBSTER ST | PO BOX 824 | | | WHITE CLOUD | MI | 49349-9678 |
| BP PLC | 28100 TORCH PARKWAY 4TH FL | | | | WARRENVILLE | IL | 60555 |
| BP VENTURE PARNTERS LLC | 3120 PACKARD ST | | | | ANN ARBOR | MI | 48108-1947 |
| BP WEST COAST PRODUCTS LLC | PO BOX 3011 | CLAIMS MANAGEMENT | | | NAPERVILLE | IL | 60566-7011 |
| BP, MADHU S | 6165 VILLAGE PARK DR APT 102 | | | | WEST BLOOMFIELD | MI | 48322-2141 |
| BP/CG CENTER I LLC | C/O BOSTON PROPERTIES | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| BP/CGCENTER I LLC | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER, SENIOR VICE PRESIDENT - REGIONAL GENERAL COUNSEL | 599 LEXINGTON AVE FL 1800 | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | ROBERT E. SELSAM, SENIOR VICE PRESIDENT | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | ROBERT E. SELSAM, SENIOR VICE PRESIDENT | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER LLC | BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER | 599 LEXINGTON AVE FL 1800 | | NEW YORK | NY | 10022-7661 |
| BPNETTE RIFC | 101 E 4TH ST | | | | TILTON | IL | 61833-7414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BPP AUTOMOTIVE GROUP, INC. | ERIK PAULSON | 1601 18TH AVE NW | | | ISSAQUAH | WA | 98027-8105 |
| BPR RICO EQUIPMENT INC | 120 N STATE RD | | | | MEDINA | OH | 44256-1467 |
| BPS REHABILITATION S | 3400 FLECKENSTEIN DR | | | | FLINT | MI | 48507 |
| BPS SOCIETA SEMPLICE | VIA VITTIME DI PIAZZA FONTANA 38 | FR TESTONA | | MONCALIERI (TO) IT 10024 ITALY | | | |
| BPSINTERNATIONAL INC | 5041 LA MART DR STE 130 | | | | RIVERSIDE | CA | 92507-5939 |
| BPW MEDICAL ASSOCIAT | 500 N LEWIS RUN RD STE 202 | | | | PITTSBURGH | PA | 15122-3048 |
| BRAAD CONTROLS INC | 5064 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| BRAAKSMA, ERROL M | 2359 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6917 |
| BRAAM CYNTHIA | BRAAM, CYNTHIA | 1436 66TH AVE NE | | | FRIDLEY | MN | 55432-4701 |
| BRAAM, CYNTHIA | 1436 66TH AVE NE | | | | FRIDLEY | MN | 55432-4701 |
| BRAAMCO CORP | C\O PEAPACK GLADSTONE BANK | PO BOX 170 | | | POTTERSVILLE | NJ | 07979-0170 |
| BRAAS, DONNA J | PO BOX 2152 | | | | NASHVILLE | IN | 47448-2152 |
| BRAAT, KRISTIN | 6713 ASHBURY COURT | | | | JENISON | MI | 49428-9327 |
| BRAAT, LORRAINE D | 2380 AURORA POND DR SW APT 214 | | | | WYOMING | MI | 49519-9671 |
| BRAAT, PAUL C | DE HOVENLAAN 14 | | | APELDOORN NETHERLANDS 7325ZC | | | |
| BRAATEN GORDON (495362) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BRAATEN, CHERI A | 2701 S IDAHO RD LOT 40 | | | | APACHE JUNCTION | AZ | 85219 |
| BRAATEN, GORDON | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| BRAATEN, MATTHEW T | PO BOX 190 | | | | ADNA | WA | 90522-0190 |
| BRAATEN, NAOMI J | 16301 50TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55446-3667 |
| BRAATZ, FRANK F | 1889 MERCER RD | | | | FREDONIA | PA | 16124-1621 |
| BRAATZ, HILDA F | 614 S BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1888 |
| BRAATZ, JESSE A | 460 CLARK RD | | | | HIGHLAND | MI | 48357-4702 |
| BRAATZ, SHANNON F | 1889 MERCER RD | | | | FREDONIA | PA | 16124-1621 |
| BRABANDER ROBBERT-JAN | 101 GLENARDEN CRESENT | | | RICHMOND HILL CANADA ON L4B 2K7 CANADA | | | |
| BRABANDER, CHAD | 944 MELALEUCA AVE APT C | | | | CARLSBAD | CA | 92011 |
| BRABANDER, ROBBERT-JAN | 101 GLENARDEN CRESCENT | | | RICHMOND HILL ON L4B2K7 CANADA | | | |
| BRABANDER, ROBBERT-JAN | 101 GLENARDEN CRESCENT | | | RICHMOND HILL ONTARI CANADA L4B-2K7 | | | |
| BRABANDT, EDWARD J | 115 MICHELLE DR | | | | ROMEO | MI | 48065-5036 |
| BRABANT DARRYL | BRABANT, DARRYL | 95 AZALEA CIRCLE | | | JACKSON | NJ | 08527 |
| BRABANT DARRYL | BRABANT, LYNN | 95 AZALEA CIRCLE | | | JACKSON | NJ | 08527 |
| BRABANT, CYNTHIA J | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABANT, DARRYL | 95 AZALEA CIR | | | | JACKSON | NJ | 08527-2557 |
| BRABANT, DARRYL | 95 AZALEA CIR | | | | JACKSON | NJ | 08527-2557 |
| BRABANT, DAVID L | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABANT, DENNIS R | 1920 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837 |
| BRABANT, DONALD E | 30612 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1475 |
| BRABANT, DONALD O | 211 DAVID ST | | | | OGDENSBURG | NY | 13669-3320 |
| BRABANT, GARY A | 1623 W VERNE RD | | | | BURT | MI | 48417-9414 |
| BRABANT, LYNN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRABANT, LYNN | 95 AZALEA CIR | | | | JACKSON | NJ | 08527-2557 |
| BRABANT, RICHARD L | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABANT, RICHARD W | 755 PANORAMA DR | | | | MILFORD | MI | 48381 |
| BRABANT, RONALD D | 591 OAKMONT DR | | | | MYRTLE BEACH | SC | 29579-7288 |
| BRABANT, RONALD W | 1513 N WILLOW HWY | | | | LANSING | MI | 48917-1640 |
| BRABANT,CYNTHIA J | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABAW, FRANK O | 31 OX BOW XING | | | | WEAVERVILLE | NC | 28787-8702 |
| BRABAZON, A J | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| BRABAZON, SHIRLEY A | 7560 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777 |
| BRABAZON, SHIRLEY A | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| BRABBS, BRIAN H | 6912 ROYCE CT | | | | CHARLOTTE | NC | 28277 |
| BRABBS, COURTLAND | 7509 TIMBERWOOD CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9601 |
| BRABBS, DAVID L | 323 RUBY ST | | | | COUSHATTA | LA | 71019-8759 |
| BRABBS, HAROLD S | 619 TANGELO CIR SW | | | | VERO BEACH | FL | 32968-3844 |
| BRABBS, JOHN C | 2062 WOODLAND PASS | | | | BURTON | MI | 48519-1324 |
| BRABBS, MICHAEL P | 2036 INDIAN RD | | | | LAPEER | MI | 48446-8038 |
| BRABBS, MICHAEL P | 406 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| BRABBS, MICHAEL PATRICK | 406 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| BRABBS, STANLEY B | 6285 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| BRABBS, WALTER E | 504 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| BRABEAU, ROBERT W | 19 ALMOND TER | | | | OCALA | FL | 34472-9417 |
| BRABEAU, ROBERT W | 19 ALMOND TERRACE | | | | OCALA | FL | 34472-9417 |
| BRABEC, LYLE J | 7913 CHASE CIR APT 165 | | | | ARVADA | CO | 80003-2565 |
| BRABO, DAVID J | 114 RUSSELL LANE | | | | TULLAHOMA | TN | 37388-7720 |
| BRABON, KARMEN L | 2344 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9653 |
| BRABON, LEONARD E | 3700 E D AVE | | | | KALAMAZOO | MI | 49009-6698 |
| BRABON, PATRICIA L | 119 S BRIDGE ST | | | | LINDEN | MI | 48451-8541 |
| BRABON, PATRICIA LOUISE | 119 S BRIDGE ST | | | | LINDEN | MI | 48451-8641 |
| BRABOW, JAMES A | 31924 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3046 |
| BRABOY, MARY M | 34934 DONNELLY ST | | | | WESTLAND | MI | 48185-3511 |
| BRABSON SR, WILLIAM E | 6745 W CHARLESTON BLVD APT 3 | | | | LAS VEGAS | NV | 89146-9232 |
| BRABSON, CHARLES N | 3837 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| BRABSON, NORMAN H | 3687 WOODS WALK BLVD | | | | LAKE WORTH | FL | 33467-2357 |
| BRAC | 2501 KENWORTH RD | | | NANAIMO BC V9T 3M4 CANADA | | | |
| BRAC | 4612 95 ST NW SUITE 800 | | | EDMONTON AB T6E 5Z6 CANADA | | | |
| BRAC-OPCO INC. | 130 W CENTRAL AVE | | | | SANTA ANA | CA | 92707-3414 |
| BRACAMONTE, ARTHUR A | PO BOX 301314 | | | | ARLINGTON | TX | 76007-1314 |
| BRACCIA, FRANK | 501 MOHAWK RD | | | | W HEMPSTEAD | NY | 11552-3924 |
| BRACCIANO, DANIEL C | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHORES | MI | 48236-1222 |
| BRACCIANO, ELSO | 2920 LONGMEADOW DR | | | | TRENTON | MI | 48183-3482 |
| BRACCIANO, SUSAN | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHORES | MI | 48236-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACCINI, ALBERT A | PO BOX 10904 | | | | FORT MOHAVE | AZ | 86427-0904 |
| BRACCO, COURTNEY | | | | | | | |
| BRACE JR, RICHARD J | 6792 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| BRACE THOMPSON | 411 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1137 |
| BRACE, ALAN L | 14251 RICHFIELD ST | | | | LIVONIA | MI | 48154-4938 |
| BRACE, CHARLENE K | 4920 E ROTAMER RD | ROUTE 2 | | | JANESVILLE | WI | 53546-8812 |
| BRACE, CHARLOTTE A | 11158 STAGECOACH DR | | | | DOWLING | MI | 49050-8819 |
| BRACE, CHARLOTTE A | 11158 STAGECOACH DRIVE | | | | DOWLING | MI | 49050 |
| BRACE, CRAIG H | 3581 LORENA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4236 |
| BRACE, DAVID B | 6878 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8039 |
| BRACE, DAVID G | 10498 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| BRACE, DONN R | 9213 LOG RUN DR S | | | | INDIANAPOLIS | IN | 46234-1345 |
| BRACE, EARL M | 6945 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8717 |
| BRACE, GINETTE M | 35 CHAPMAN STREET | | | | ROUSES POINT | NY | 12979-1314 |
| BRACE, HELEN M | 4041 GAINES BASIN RD | | | | ALBION | NY | 14411-9313 |
| BRACE, HOWARD L | 2118 HILLCREST ST | | | | LANSING | MI | 48910-0313 |
| BRACE, JAMES L | 11158 STAGECOACH DR | | | | DOWLING | MI | 49050-8819 |
| BRACE, JANICE K | 13642 LARKSPUR LN | | | | CEDAR SPRINGS | MI | 49319-9141 |
| BRACE, KEITH A | 203 W BLAIR ST | | | | HASTINGS | MI | 49058-1445 |
| BRACE, LIONEL G | 631 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1531 |
| BRACE, MARGARET E | 2118 HILLCREST | | | | LANSING | MI | 48910-0313 |
| BRACE, MARGARET E | 2118 HILLCREST ST | | | | LANSING | MI | 48910-0313 |
| BRACE, MICHAEL R | 12000 SAUBEE RD | | | | LAKE ODESSA | MI | 48849-9216 |
| BRACE, PAUL D | PO BOX 215 | | | | CHAPEL HILL | TN | 37034-0215 |
| BRACE, PAUL E | 6429 W 443 N | | | | HUNTINGTON | IN | 46750-8035 |
| BRACE, RALPH W | 1513 STATE HIGHWAY 178 E | | | | NEW ALBANY | MS | 38652-9213 |
| BRACE, RICHARD C | 100 STONEBRIAR DR | | | | HOT SPRINGS | AR | 71913-7745 |
| BRACE, ROBERT E | 2908 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4951 |
| BRACE, ROBERT M | 220 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1528 |
| BRACE, ROBERT O | 541 SPRING GROVE RD | | | | STANTON | MI | 48888-9174 |
| BRACE, RUSSELL E | 8122 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9653 |
| BRACE, WILLIAM E | 4121 EDMORE RD | | | | WATERFORD | MI | 48329-3815 |
| BRACEFUL, FRANCIS E | 5139 W FORK RD | | | | DARBY | MT | 59829-9609 |
| BRACEFUL, HAROLD R | 17130 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| BRACERO, JUAN | 3671 BROADWAY APT 25 | | | | NEW YORK | NY | 10031-1505 |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | ATTY FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 06103 |
| BRACEWELL & GIULIANI LLP | ATTORNEY FOR GEORG FISCHER AUTOMOTIVE AG | ATTENTION: RENEE M. DAILEY | 225 ASYLUM STREET | SUITE 2600 | HARTFORD | CT | 06103 |
| BRACEWELL & GUILIANI LLP | 711 LOUISIANA ST STE 2900 | | | | HOUSTON | TX | 77002-2770 |
| BRACEWELL, BOBBY F | 3022 WYNFORD STA SW | | | | MARIETTA | GA | 30064-5315 |
| BRACEWELL, EARL R | 1220 S CYPRESS AVE | | | | WHITE CLOUD | MI | 49349-9531 |
| BRACEWELL, VIRGIL J | 32231 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1252 |
| BRACEY LINDA | 20258 RODEO CT | | | | SOUTHFIELD | MI | 48075-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACEY, AMBROSE A | 4069 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| BRACEY, ANNIE M | 7244 RUTLAND ST APT 301 | | | | DETROIT | MI | 48228-3588 |
| BRACEY, BEVERLY | PO BOX 11847 | | | | BALTIMORE | MD | 21207-0847 |
| BRACEY, BILLIE L | 102 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9535 |
| BRACEY, BRUCE W | 11334 WATSON RD | | | | BATH | MI | 48808-8412 |
| BRACEY, CAROL E | 3051 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| BRACEY, DAVID B | 464 VALLEY RD B2 | | | | WEST ORANGE | NJ | 07052 |
| BRACEY, DONNA M | 4069 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| BRACEY, DONNA M | 4069 MINNETONKA DRIVE | | | | LINDEN | MI | 48451-9470 |
| BRACEY, DOUGLAS J | 11396 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| BRACEY, ERNEST C | 453 WOODLAWN ST SE | | | | GRAND RAPIDS | MI | 49507 |
| BRACEY, FLEETEA | BOGDAN & MULLIGAN LLC / MULLIGAN KELLY L | 39 E CHURCHVILLE RD STE 201 | | | BEL AIR | MD | 21014-3809 |
| BRACEY, GARY H | 3480 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-8503 |
| BRACEY, IVORY M | 82 BRACEY RD. SE TR | | | | BOGUE CHITTO | MS | 39629 |
| BRACEY, JAMES S | 660 SMALLWOOD RD | | | | DAYTON | OH | 45427-2243 |
| BRACEY, JENNIFER T | 5115 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| BRACEY, JENNIFER T. | 5115 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| BRACEY, LARRY J | PO BOX 181 | | | | BOGUE CHITTO | MS | 39629-0181 |
| BRACEY, LINDA | 20258 RODEO CT | | | | SOUTHFIELD | MI | 48075-1285 |
| BRACEY, MARY L | 5728 MARJA ST | | | | FLINT | MI | 48505-2569 |
| BRACEY, MEREDITH | 100 RIVERDALE AVENUE | | | | YONKERS | NY | 10701 |
| BRACEY, PATRICK E | 5115 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| BRACEY, PATRICK N | 349 RAISIN ST | | | | DEERFIELD | MI | 49238-9706 |
| BRACEY, REHFELDT E | 8255 TILLY MILL LN | | | | INDIANAPOLIS | IN | 46278-5039 |
| BRACEY, ROBERT E | 11430 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| BRACEY, RUTH | 8513 KENNESTONE LN | | | | NORTH CHARLESTON | SC | 29420-6834 |
| BRACEY, THOMAS E | 734 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| BRACEY, WILLIE L | 4723 CIRCLE SHORE DR. 2A | | | | KENTWOOD | MI | 49508 |
| BRACEY, WILLIE R | 1223 MORRIS ST | | | | SAGINAW | MI | 48601-3460 |
| BRACH, A E | 5105 KELSEY LN | | | | CLARKSTON | MI | 48348 |
| BRACH, BERNARD D | 26015 HASS ST | | | | DEARBORN HTS | MI | 48127-2949 |
| BRACH, EUGENE L | 5105 KELSEY LN | | | | CLARKSTON | MI | 48348-3175 |
| BRACH, JOHN J | 31 GARDENWOOD LN | | | | KENMORE | NY | 14223-1124 |
| BRACH, LEO J | 13558 WESLEY ST | | | | SOUTHGATE | MI | 48195-1717 |
| BRACH, RICHARD D | 11030 LOVELAND ST | | | | LIVONIA | MI | 48150-2788 |
| BRACHE, MIRELLA | 1617 VILLAGE DR | | | | NORCROSS | GA | 30093-1475 |
| BRACHEM ACQUISITION SCA | 29 AVENUE DE LA PORTE NEUVE | | | LUXEMBOURG 2227 LUXEMBOURG | | | |
| BRACHLE, WILLIAM G | 17738 BLUFF RD | | | | LEMONT | IL | 60439-9506 |
| BRACHMANN, SHIRLEY M | 6420 S PARK DR | | | | SAVAGE | MN | 55378-4043 |
| BRACHOK, ISABEL D | 3671 HIAWATHA TRAIL | | | | LIMA | OH | 45806-1546 |
| BRACHT TRUCKING INC | 8303 216TH ST N | | | | FOREST LAKE | MN | 55025-9208 |
| BRACHULIS, JOHN F | 6818 WESTPOINTE DR | | | | TROY | MI | 48085-1267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACIK MICHAEL JR | 10140 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| BRACIK, BETTY M | 42886 DELLEFIELD RD | | | | ELYRIA | OH | 44035-1004 |
| BRACISZEWSKI THOMAS | 3994 OAKFIELD CT | | | | SHELBY TOWNSHIP | MI | 48316-1324 |
| BRACK I I I, JOHN W | 635 STERLING RD | | | | DEL RIO | TN | 37727-2438 |
| BRACK, AARON R | G9171 NEFF | | | | CLIO | MI | 48420 |
| BRACK, DENNIS W | 1013 ROYAL AVE | | | | ROYAL OAK | MI | 48073-3224 |
| BRACK, GEORGE W | PO BOX 71 | | | | CORRIGANVILLE | MD | 21524-0071 |
| BRACK, JOHN THURSTON | 12344 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| BRACK, KATHLEEN D | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174-7143 |
| BRACK, MARIE E | 635 STERLING RD | | | | DEL RIO | TN | 37727-2438 |
| BRACK, PHILIP J | 3234 OLD FARM RD | | | | FLINT | MI | 48507-1215 |
| BRACK, PHILIP JEFFERY | 3234 OLD FARM RD | | | | FLINT | MI | 48507-1215 |
| BRACK, RONALD | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174 |
| BRACK, STARLETIA J | 2016 WESLEY DR APT B | | | | ARLINGTON | TX | 76012-8816 |
| BRACK, THURSTON J | 12006 HIGHLAND TRL | | | | STANWOOD | MI | 49346-8951 |
| BRACKBILL ANTHONY C | BRACKBILL, ANTHONY C | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRACKE THOMAS | 2960 15TH AVE | | | | MOLINE | IL | 61265-3310 |
| BRACKE, WARREN | 44 W MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55419-1365 |
| BRACKEEN MOTORS, INC. | 63 SEQUOYAH BLVD | | | | SHAWNEE | OK | 74801-5563 |
| BRACKEEN MOTORS, INC. | GARY BRACKEEN | 63 SEQUOYAH BLVD | | | SHAWNEE | OK | 74801-5563 |
| BRACKEN COUNTY SHERIFF | PO BOX 186 | | | | BROOKSVILLE | KY | 41004-0186 |
| BRACKEN JEANETTE | 114 TAXIWAY AVE | | | | EASLEY | SC | 29640-6817 |
| BRACKEN JR, JOSEPH W | 26932 W 6 MILE RD | | | | REDFORD | MI | 48240-2320 |
| BRACKEN JR, SAMUEL A | PO BOX 452675 | | | | LOS ANGELES | CA | 90045-8536 |
| BRACKEN, CHAD K | 513 W 12TH ST | | | | FLINT | MI | 48503-3862 |
| BRACKEN, CHAD K | 8069 KENSINGTON BLVD APT 423 | | | | DAVISON | MI | 48423-2915 |
| BRACKEN, DONALD F | 192 BIRD LN | | | | NORTHERN CAMBRIA | PA | 15714-9046 |
| BRACKEN, DOROTHY L | 2080 STATE HIGHWAY P | | | | HAYTI | MO | 63851-9346 |
| BRACKEN, EUREALDEAN L | 155 COUNTY ROAD 590 | | | | TOWN CREEK | AL | 35672-4643 |
| BRACKEN, LAVERNE D | 458 ROSSFORD | | | | FT THOMAS | KY | 41075-1263 |
| BRACKEN, LAVERNE D | 458 ROSSFORD AVE | | | | FORT THOMAS | KY | 41075-1263 |
| BRACKEN, MERRIL D. | 7509 S 825 E | | | | LADOGA | IN | 47954-7216 |
| BRACKEN, MICHAEL G | 516 7TH AVE | | | | DAYTON | KY | 41074 |
| BRACKEN, MICHAEL L | 2331 W 840 S | | | | COVINGTON | IN | 47932 |
| BRACKEN, MICHELE I | 3033 MANN RD | | | | WATERFORD | MI | 48329-2258 |
| BRACKEN, NANCY | 1012 LOWER DRY CREEK ROAD | | | | LACEYS SPRING | AL | 35754-3730 |
| BRACKEN, NORMAN H | 2016 N 900 W | | | | ANDERSON | IN | 46011-9121 |
| BRACKEN, RICHARD J | 9619 DISCOVERY TER | | | | BRADENTON | FL | 34212-5270 |
| BRACKEN, SHERLIE I | 1179 CEDAR CREEK WAY | | | | BRUNSWICK | OH | 44212-2990 |
| BRACKEN, STEVE F | 8471 N REDSTONE PL | | | | TUCSON | AZ | 85743-1025 |
| BRACKEN, THOMAS J | 3427 MEDINA RD | | | | MEDINA | OH | 44256-9631 |
| BRACKEN, WILLIAM K | 3349 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9631 |
| BRACKEN, WILLIAM KEITH | 3349 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACKEN, WILLIAM L | 4450 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9540 |
| BRACKENBURY RICHARD (443360) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRACKENBURY, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRACKENBURY, T K | 697 S PLACITA PROSPERIDAD | | | | GREEN VALLEY | AZ | 85614-4747 |
| BRACKENRICH, GURNIE A | 267 LONGBRANCH DR | | | | DUBLIN | OH | 43017-1364 |
| BRACKENRICH, MARY | 125 INLET WAY | # 2 | | | WEST PALM BCH | FL | 33404-6213 |
| BRACKENRICH, MARY | 7625 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| BRACKENRICH, SAMUEL | C/O STATE AUTO INSURANCE CO | 4900 RITTER RD STE 200 | P.O. BOX 2006 | | MECHANICSBURG | PA | 17055 |
| BRACKENRICH, SAMUEL | STATE AUTO INSURANCE COMPANIES | 4900 RITTER RD STE  150 | | | MECHANICSBURG | PA | 17055-4807 |
| BRACKENRICH, THOMAS E | 7625 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| BRACKENRIDGE, CLARENCE J | 1054 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| BRACKENRIDGE, DAVID S | 2365 NORTH VASSAR ROAD | | | | BURTON | MI | 48509-1383 |
| BRACKENRIDGE, LA VINA | 120 MEYER RD APT 207 | | | | AMHERST | NY | 14226-1011 |
| BRACKENS BETTY JANE | BRACKENS, BETTY JANE | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| BRACKENS BETTY JANE | BRACKENS, KENNETH | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD , 1500 US HIGHWAY 17 NORTH | | SURFSIDE BEACH | SC | 29587 |
| BRACKENS, BETTY JANE | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD, 1500 US HIGHWAY 17 NORTH | | | SURFSIDE BEACH | SC | 29587 |
| BRACKENS, KENNETH | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD, 1500 US HIGHWAY 17 NORTH | | | SURFSIDE BEACH | SC | 29587 |
| BRACKER CORP | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317-9563 |
| BRACKETT & ELLIS, P.C. | B. SCOT PIERCE | 100 MAIN STREET | | | FORT WORTH | TX | 76102 |
| BRACKETT FRED | 2654 CHARLOTTE HWY | | | | LANCASTER | SC | 29720-7782 |
| BRACKETT JOSEPH | BRACKETT, JOSEPH | NATIONWIDE INSURANCE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| BRACKETT JR, JIMMY L | PO BOX 1089 | | | | CUMMING | GA | 30028-1089 |
| BRACKETT JR, ROSS O | 6225 NORTHWOOD DR | | | | CARMEL | IN | 46033-9751 |
| BRACKETT MARY | 8712 JASMINE CT | | | | CAPE CANAVERAL | FL | 32920 |
| BRACKETT SR, JIMMY L | 1320 SMITHDALE HEIGHTS DR | | | | CUMMING | GA | 30040-7804 |
| BRACKETT TRIPLE M AUTO | 1919 BRACKETT AVE | | | | EAU CLAIRE | WI | 54701-4676 |
| BRACKETT, ALBERT G | PO BOX 291 | | | | GRAFTON | OH | 44044-0291 |
| BRACKETT, ALEXANDER | 3519 HIALEAH LN | | | | SAGINAW | MI | 48601-5645 |
| BRACKETT, ALFRED H | 2403 RUGER AVENUE | | | | JANESVILLE | WI | 53545-2211 |
| BRACKETT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRACKETT, CHARLIE | 2607 KNOLLWOOD DR | | | | MONTGOMERY | AL | 36116-3814 |
| BRACKETT, CLIFFORD G | 301 DOREMUS AVE | | | | WATERFORD | MI | 48328-2823 |
| BRACKETT, DIXIE J | 3849 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4460 |
| BRACKETT, ELLIOTT D | 135 E WARSAW AVE | | | | MT PLEASANT | MI | 48850-9053 |
| BRACKETT, JAMES F | 102 WOODLAND DR | | | | JACOBUS | PA | 17407-1259 |
| BRACKETT, JEROME | 8100 PINES RD APT 3G | | | | SHREVEPORT | LA | 71129-4408 |
| BRACKETT, JEROME | 9409 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4825 |
| BRACKETT, JERRY B | 1828 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| BRACKETT, JOSEPH | NATIONWIDE INSURANCE | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| BRACKETT, JOSEPHINE | 339 E HILLCREST LN | | | | MUSTANG | OK | 73064-4119 |
| BRACKETT, JULANNE | PO BOX 222 | | | | MACOMB | OK | 74852-0222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACKETT, KATHLEEN J | 1221 WHITLOCK RIDGE DR SW | | | | MARIETTA | GA | 30064-5415 |
| BRACKETT, KENNETH L | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459-4138 |
| BRACKETT, KEVIN V | 5205 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| BRACKETT, LAWANA R | 1015 AMES ST | | | | SAGINAW | MI | 48602-4104 |
| BRACKETT, LAWANA ROSHEEN | 1015 AMES ST | | | | SAGINAW | MI | 48602-4104 |
| BRACKETT, LEONA | 33131 PARDO ST | | | | GARDEN CITY | MI | 48135-1167 |
| BRACKETT, LESLIE | PO BOX 153001 | | | | IRVING | TX | 75015 |
| BRACKETT, MICHELLE M | 4446 27TH STREET SOUTHWEST | | | | LEHIGH ACRES | FL | 33973-6163 |
| BRACKETT, NORMA J | 3626 JONESBORO RD | | | | HAMPTON | GA | 30228-1745 |
| BRACKETT, NORMA J | 3626 JONESBORO ROAD | | | | HAMPTON | GA | 30228-1745 |
| BRACKETT, RICHARD L | 2895 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| BRACKETT, ROBERT A | 2403 RUGER AVE | | | | JANESVILLE | WI | 53545-2211 |
| BRACKETT, ROSIE M. | 3201 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| BRACKETT, RUDOLPH | 1220 PERSIMMON WAY | | | | MCDONOUGH | GA | 30252-8436 |
| BRACKETT, SHAKER | 504 WEST CHAPEL LANE | | | | MIDLAND | MI | 48640-7328 |
| BRACKETT, SHARON A | 6255 TELEGRAPH RD #307 | | | | ERIE | MI | 48133-8402 |
| BRACKETT, SHARON A | 6255 TELEGRAPH RD LOT 307 | | | | ERIE | MI | 48133-8402 |
| BRACKETT, TOMMY R | 15 FAIRWOOD LN | | | | WINCHESTER | KY | 40391-2409 |
| BRACKETT, WILLIAM R | 1389 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| BRACKIN BRUCE | 492 STRAUSS LN | | | | MADERA | CA | 93637-5652 |
| BRACKIN, ARLON C | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BRACKIN, BEVERLY A | 376 PASCOE BLVD APT 9 | | | | BOWLING GREEN | KY | 42104-5447 |
| BRACKIN, CARLTON Y | 14907 MAIN ST | | | | TOWN CREEK | AL | 35672-4029 |
| BRACKIN, CLARENCE W | 20 N MARKET ST #1 | | | | SMYRNA | DE | 19977-1115 |
| BRACKIN, FRANK E | 2816 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9752 |
| BRACKIN, GEORGIE NEOMA | 2329 ROSS STREET | | | | GRAND BLANC | MI | 48439-4316 |
| BRACKIN, GRACE E | 405 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1765 |
| BRACKIN, HAROLD E | 2329 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| BRACKIN, JERRY W | 2278 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| BRACKIN, JERRY W. | 2278 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| BRACKIN, ROBERT R | 405 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1765 |
| BRACKIN, VICTOR L | 20680 YARBROUGH RD | | | | ATHENS | AL | 35613-4424 |
| BRACKINS JR, ALBERT | # 1 | 3117 MASON STREET | | | FLINT | MI | 48505-4066 |
| BRACKINS JR, ALBERT | 3117 MASON ST | | | | FLINT | MI | 48505-4066 |
| BRACKINS, A D | 9217 S 79TH AVE | | | | HICKORY HILLS | IL | 60457-2151 |
| BRACKINS, CHARLES | 8690 SOPWITH BLVD | | | | RENO | NV | 89506-2139 |
| BRACKINS, DANA R | 895 HERL RD | | | | BRONSON | MI | 49028-9242 |
| BRACKINS, DAVID | 156 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| BRACKINS, DAWON A | 1400 N STATE HIGHWAY 360 APT 1225 | | | | MANSFIELD | TX | 76063-3527 |
| BRACKINS, DAWON A | 1400 N STATE HIGHWAY 360 APT 426 | | | | MANSFIELD | TX | 76063-3514 |
| BRACKINS, DELMAR | 13853 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| BRACKINS, DINISHA | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| BRACKINS, DOROTHY L | 592 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4630 |
| BRACKINS, EDWARD C | 1349 CASTO BLVD | | | | BURTON | MI | 48509-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACKINS, GEORGE D | 6449 GRAHAM RD | | | | WATERFORD | MI | 48327-1602 |
| BRACKINS, GEORGE W | 3596 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| BRACKINS, HENRY P | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| BRACKINS, JACQUELINE L | 602 WINNERS CIRCLE PL | | | | THOMPSONS STATION | TN | 37179-5242 |
| BRACKINS, JOSEPH D | 592 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4630 |
| BRACKINS, KARLA R | 932 CLAYTON ST | | | | LANSING | MI | 48915-2004 |
| BRACKINS, KAROL J | 4633 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9746 |
| BRACKINS, LLOYD E | 7580 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8588 |
| BRACKINS, LLOYD ERWIN | 7580 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8588 |
| BRACKINS, NORMAN R | 1081 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| BRACKINS, PHILLIP S | 446 ABBOTT RD | | | | HOLLADAY | TN | 38341-2200 |
| BRACKINS, RICHARD H | 7627 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| BRACKINS, RICK E | 7627 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| BRACKINS, RODNEY | 2092 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2650 |
| BRACKMAN & COMPANY | 3306 HOLEMAN AVE | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5520 |
| BRACKMAN, JULIE A | 1541 BROOK PARK DR | | | | TROY | OH | 45373-5373 |
| BRACKMANN, PAUL D | 1007 E LAKEWOOD ST | | | | SPRINGFIELD | MO | 65810-2451 |
| BRACKNELL, RITCHIE A | 5203 1ST AVENUE DR NW | | | | BRADENTON | FL | 34209 |
| BRACKNEY, EDITH M | 26040 FOX GRAPE RD | | | | GREENSBORO | MD | 21639-1612 |
| BRACKNEY, VICTORIA S | 503 JEWETT ST | | | | HOWELL | MI | 48843-2122 |
| BRACKNEY, VICTORIA SUE | 503 JEWETT ST | | | | HOWELL | MI | 48843-2122 |
| BRACKNEY, WILLIAM R | 2204 MAIN ST | | | | SPEEDWAY | IN | 46224-5142 |
| BRACKROG, PHILLIP R | 1284 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| BRACONIER PLUMBING & HEATING CO INC | PO BOX 1208 | | | | ENGLEWOOD | CO | 80150-1208 |
| BRACY C MATHIS | 151 MATHIS RD | | | | DOVER | TN | 37058-6903 |
| BRACY LEDFORD | 10267 BURLINGTON DR | | | | GRAND BAY | AL | 36541-6337 |
| BRACY MATHIS | 151 MATHIS RD | | | | DOVER | TN | 37058-6903 |
| BRACY, BETTY W | 2903 GORDON AVE | | | | MONROE | LA | 71202-4122 |
| BRACY, JACQUELYN B | 38518 TERRY LN | | | | WESTLAND | MI | 48185-7656 |
| BRACY, JAMES A | 9539 MARVELINE DR | | | | SAINT LOUIS | MO | 63136-4023 |
| BRACY, JAVON S | 6533 AVALON AVE | | | | SAINT LOUIS | MO | 63130-2601 |
| BRACY, JOCELYN | | | | | | | |
| BRACY, KENNETH | | | | | | | |
| BRACY, LATASHA M | 6565 BUCKRIDGE WAY | | | | CANAL WNCHSTR | OH | 43110-8313 |
| BRACY, LESTER L | 1839 101ST AVE | | | | OAKLAND | CA | 94603-3303 |
| BRACY, OLIVIA | PO BOX 511764 | | | | MILWAUKEE | WI | 53203-0301 |
| BRACY, RICHARD M | 9151 W GREENWAY RD UNIT 128 | BLDG 5 | | | PEORIA | AZ | 85381-3576 |
| BRACY, WINNIE H | PO BOX 581 | | | | BOLTON | MS | 39041-0581 |
| BRACZYNSKI, STANLEY M | 3027 DUMAS AVE | | | | SPRING HILL | FL | 34609-4568 |
| BRAD A BARTON | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BRAD A JESKE | 1811 GOLFVIEW DR APT 2 | | | | ESSEXVILLE | MI | 48732-8615 |
| BRAD A KOEPLINGER | 1531 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8393 |
| BRAD A MCCOPPIN | 500   ALEX COURT | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAD A MORROW | 9957 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| BRAD AMRICH | 2933 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2135 |
| BRAD BARINGER SR | 10731 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9772 |
| BRAD BARNETTE | 10342 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| BRAD BARRETT | 545 OLD PEACHTREE ROAD | | | | SUWANEE | GA | 30024-2944 |
| BRAD BARTON | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BRAD BEARDEN AUTOMOTIVE | 1410 MEDLOCK RD | | | | ALBERTVILLE | AL | 35950-8659 |
| BRAD BEAUCHAMP | 2671 ROSSMOOR DR | | | | PITTSBURGH | PA | 15241-2572 |
| BRAD BENZENBERG | 5136 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| BRAD BINDER | 1894 REDWOOD DRIVE | | | | GAYLORD | MI | 49735-8610 |
| BRAD BOND SR | 4448 BURCHDALE ST | | | | KETTERING | OH | 45440-1435 |
| BRAD BOYLE | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| BRAD BRAGG | 15579 GREENBOWER ST NE | | | | ALLIANCE | OH | 44601-9318 |
| BRAD BRIGHT | 5 SILVER OAK LN | | | | PORT ST LUCIE | FL | 34952-8534 |
| BRAD BRINKER | 6256 ELMOOR DR | | | | TROY | MI | 48098-1822 |
| BRAD BRUBAKER | M727 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545-7015 |
| BRAD BRYCE | 379 BOLIN CT | | | | CARMEL | IN | 46032-8532 |
| BRAD BUCHANAN | 1523 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 |
| BRAD BUICE | 19819 NE 172ND ST | | | | HOLT | MO | 64048-8726 |
| BRAD BURLEY | 8428 RAINEY DR | | | | MECHANICSVLLE | VA | 23116-2424 |
| BRAD C VAN HORN | 6801 WESTBROOK ROAD | | | | CLAYTON | OH | 45315 |
| BRAD CALHOUN | 4305 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2452 |
| BRAD CAMPBELL | 1604 DUNWICH DR | | | | LIBERTY | MO | 64068-3216 |
| BRAD CANTWELL | 3107 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3240 |
| BRAD CARR | 643 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3603 |
| BRAD COMPTON | 767 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4750 |
| BRAD CONLEY | 2707 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4290 |
| BRAD CURTIS | 4046 WESTBROOK RD | | | | IONIA | MI | 48846-8741 |
| BRAD D REECE | 158 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| BRAD DAMAN | R461 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7964 |
| BRAD DAVIDSON | 6138 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| BRAD DAVIS | 330 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| BRAD DEERY MOTORS, INC. | 112 N 2ND ST | | | | MAQUOKETA | IA | 52060-2220 |
| BRAD DEERY MOTORS, INC. | BRADFORD DEERY | 112 N 2ND ST | | | MAQUOKETA | IA | 52060-2220 |
| BRAD DIEFENBACH & | JENNIFER DIEFENBACH JTWROS | 5689 BELLE RIVER | | | CHINA | MI | 48054-3304 |
| BRAD DIEMOND | 10068 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| BRAD DOEDEN | 2400 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| BRAD DOERR | 576 E BAKER AVE | | | | CLAWSON | MI | 48017-1670 |
| BRAD DRILL | 3521 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3976 |
| BRAD E MARTIN | 1607 4TH ST | | | | BAY CITY | MI | 48708-6137 |
| BRAD EDEN | 933 JAMES ST | | | | PORTLAND | MI | 48875-1541 |
| BRAD ELLERBROCK | 11882 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-8600 |
| BRAD EMERY | 8619 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9358 |
| BRAD F DAMAN | R461 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAD FENTON MOTORS OF ARDMORE, INC. | 320 N COMMERCE ST STE F | | | | ARDMORE | OK | 73401-3934 |
| BRAD FENTON MOTORS OF ARDMORE, INC. | WAYNE ENYART | 320 N COMMERCE ST STE F | | | ARDMORE | OK | 73401-3934 |
| BRAD FENTON MOTORS OF POTEAU, INC. | PO BOX 1176 | | | | POTEAU | OK | 74953-1176 |
| BRAD FOLKER | 702 TUDOR DR | | | | JANESVILLE | WI | 53546-2002 |
| BRAD FRANCIS CHEVROLET | BRAD FRANCIS | 377 EMILIO LOPEZ RD NW | | | LOS LUNAS | NM | 87031 |
| BRAD FRANCIS CHEVROLET-OLDSMOBILE | 377 EMILIO LOPEZ RD NW | | | | LOS LUNAS | NM | 87031-6820 |
| BRAD FUNK | 6952 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| BRAD GALGOCI | 1460 LOG CABIN PT | | | | FENTON | MI | 48430-1105 |
| BRAD GILBERT | 1252 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| BRAD GRIFFIN | 14875 BREST ST | | | | SOUTHGATE | MI | 48195-2231 |
| BRAD GROVES | 3815 NW 61ST TER | | | | KANSAS CITY | MO | 64151-2793 |
| BRAD GUFFEY MOTORS, INC. | 1634 PORTER WAGONER BLVD | | | | WEST PLAINS | MO | 65775-1806 |
| BRAD GUFFEY MOTORS, INC. | BRADLEY GUFFEY | 1634 PORTER WAGONER BLVD | | | WEST PLAINS | MO | 65775-1806 |
| BRAD HARRINGTON | 2451 96TH AVE NE | | | | NORMAN | OK | 73026-5903 |
| BRAD HAYWARD | 13718 STROTHEIDE RD NE | | | | BELDING | MI | 48809-9303 |
| BRAD HECHT | 1116 N FOREST DR | | | | KOKOMO | IN | 46901-1859 |
| BRAD HEINY | 11051 PALATKA CT | | | | INDIANAPOLIS | IN | 46236-9200 |
| BRAD HOLBROOK | 1911 ROSEBUD DR | | | | MARYVILLE | TN | 37803-9208 |
| BRAD HOWARD | 1366 KETTERING ST | | | | BURTON | MI | 48509-2404 |
| BRAD HUFF | 3575 N 8 MILE RD | | | | PINCONNING | MI | 48650-8734 |
| BRAD J BEUS | 6918 WEST 5500 SOUTH | | | | HOOPER | UT | 84315-9753 |
| BRAD J KOEWLER | 355  DIXIE DR  APT B | | | | VANDALIA | OH | 45377 |
| BRAD J TROGAN | 906 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| BRAD J UREN | 8115 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8281 |
| BRAD JAKEWAY | 3379 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9052 |
| BRAD JOHNS | 2402 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| BRAD JOHNSON | 14371 CLARISSA LN | | | | TUSTIN | CA | 92780 |
| BRAD K BRAGG | 15579 GREENBOWER ST NE | | | | ALLIANCE | OH | 44601-9318 |
| BRAD KINCAID | 6375 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| BRAD KNAUSS | 8691 MARY MEADOWS DR | | | | TEMPERANCE | MI | 48182-9110 |
| BRAD KOEPLINGER | 1531 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8393 |
| BRAD L CIESIESKI | 701 3RD ST | | | | BAY CITY | MI | 48708-5907 |
| BRAD L GREENBERG CUSTODIAN | HARRISON D GREENBERG UTMANJ | 52 BROOKDALE CT | | | HIGHLAND PARK | NJ | 08904-2720 |
| BRAD L JOHNS | 2402 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| BRAD L MILLSPAUGH | 2301 W ADAMS ST | | | | MUNCIE | IN | 47303-4714 |
| BRAD L WEAVER | 3354 MAGNOLIA DR | | | | TROY | OH | 45373 |
| BRAD LAJEWSKI | 4308 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| BRAD LANCASTER | 201 E STREETER AVE | | | | MUNCIE | IN | 47303-1912 |
| BRAD LANGLEY | 9186 COOK RD | | | | GAINES | MI | 48436-9711 |
| BRAD LAPWORTH | 8759 W M 72 HWY | | | | GRAYLING | MI | 49738-7467 |
| BRAD LAY & | JULIE LAY JT TEN | RR 2 BOX 162 | | | RAMSEY | IL | 62080 |
| BRAD LIND | PO BOX 102 | | | | RUSH CITY | MN | 55069-0102 |
| BRAD LINDAMOOD | 35260 RHOADES DR | | | | CLINTON TOWNSHIP | MI | 48035-2257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAD LOFTIN | 8501 MILLICENT WAY APT 1072 | | | | SHREVEPORT | LA | 71115-2231 |
| BRAD M KING | RT 2 BOX 228A | | | | MT OLIVET | KY | 41064 |
| BRAD M LYNCH | 152 PATTERSON RD | | | | DAYTON | OH | 45419 |
| BRAD MANCHIP | 116 MILL ST | | | | BIG RAPIDS | MI | 49307-1720 |
| BRAD MASTERS | 18434 WOODSIDE XING S | | | | STRONGSVILLE | OH | 44149-6891 |
| BRAD MCCORMICK | 7936 S 31 RD | | | | CADILLAC | MI | 49601-9691 |
| BRAD MCDERMOTT | 1234 W MELROSE ST | | | | WHITEWATER | WI | 53190-1642 |
| BRAD MCELDOWNEY | 5815 LAPORTE DR | | | | LANSING | MI | 48911-5044 |
| BRAD MENAUGH | 562 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8371 |
| BRAD MERKEL | R LOURENCO ALMEIDA,802 | APTO 51 | | SAO PAULO BRAZIL 04508-001 | | | |
| BRAD MILLER | 539 FISKE ST | | | | HOLLISTON | MA | 01746-2025 |
| BRAD MILLSPAUGH | 2301 W ADAMS ST | | | | MUNCIE | IN | 47303-4714 |
| BRAD MONROE | 637 N CLOVERDALE AVE | | | | INDEPENDENCE | MO | 64056-2259 |
| BRAD MORROW | 9957 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| BRAD NESSLAGE | 2760 RANDOLPH DR | | | | RENO | NV | 89502-4959 |
| BRAD NILL | 606 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| BRAD NOEL | 1603 TIMBERWOLF CT | | | | SPRING HILL | TN | 37174-5121 |
| BRAD OLDFATHER | 5164 S WEBSTER ST APT A | | | | KOKOMO | IN | 46902-4955 |
| BRAD PALZKILL | 1409 AMESBURY AVE | | | | LIBERTY | MO | 64068-3254 |
| BRAD PENROD | 4455 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7105 |
| BRAD PERKINS | 4446 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| BRAD PIETRYGA | 51205 CHRISTINE CT | | | | SHELBY TWP | MI | 48316-4605 |
| BRAD R BRIGHT | 5 SILVER OAK LN | | | | PORT ST LUCIE | FL | 34952-8534 |
| BRAD R SAVIN | 150 REDBUD DR | | | | SPRINGBORO | OH | 45066 |
| BRAD REDDINGER | 6001 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5804 |
| BRAD RENN | 17416 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4515 |
| BRAD ROBERTS | 10944 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| BRAD SAXMAN | 3174 HIDDEN COVE CT | | | | BRIGHTON | MI | 48114-4946 |
| BRAD SCHLEGEL | C/O RBJ SCHLEGEL HOLDINGS INC | 325 MAX BECKER DRIVE | | KITCHENER ONTARIO CANADA N2E 4HS | | | |
| BRAD SEGER | 229 S GLADWIN ST | | | | LAKE CITY | MI | 49651-8543 |
| BRAD SHILLING | 1315 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| BRAD SMITH | 8185 LONG WALK CT | | | | NOBLESVILLE | IN | 46060-1034 |
| BRAD STEWART | 23172 CANDACE DR | | | | ROCKWOOD | MI | 48173-1233 |
| BRAD STOLLER | 1660 MEADOWAY DR | | | | DEFIANCE | OH | 43512-3629 |
| BRAD SUPPES | 11984 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| BRAD SUSTERKA | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 |
| BRAD TEMPLEMAN | 23149 N. ROSEDALE CT. | | | | SAINT CLAIR SHORES | MI | 48080-2612 |
| BRAD TEREBINSKI | 1952 MILLVILLE RD | | | | LAPEER | MI | 48446-7646 |
| BRAD VROOMAN | 326 BRACKETT ST | | | | CHARLOTTE | MI | 48813-1856 |
| BRAD W HURD | 657 CEDAR DR | | | | CORTLAND | OH | 44410-1325 |
| BRAD WALLACE | 1836 N 300 W | | | | GREENFIELD | IN | 46140-8425 |
| BRAD WELLINGTON | 2131 SHEFFIELD DR | | | | KALAMAZOO | MI | 49008-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAD WHALEN | 4650 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-9731 |
| BRAD WILKERSON | 29131 JEWELL RD | | | | DEFIANCE | OH | 43512-9179 |
| BRAD WILLIAMS | 805 KENWOOD DR | | | | NORMAN | OK | 73071-5118 |
| BRAD WISNIEWSKI | 5484 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3710 |
| BRAD WYMAN | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| BRAD WYRICK | 41 ENFILADE AVE | | | | FOOTHILL RANCH | CA | 92610-2302 |
| BRAD ZYGAJ | 936 RANSOM ROAD | | | | LANCASTER | NY | 14086-9783 |
| BRAD'S AUTO REPAIR | 1801 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87112-2863 |
| BRAD'S FOREIGN AND DOMESTIC | 565 WESTLAKE ST STE C | | | | ENCINITAS | CA | 92024 |
| BRAD'S MOTOR MARKETPLACE | 2714 S BECK LN | | | | LAFAYETTE | IN | 47909-6313 |
| BRAD'S SERVICE | | 300 HWY 71 | | | | IA | 50585 |
| BRAD'S VALERO | 2490 N TUSTIN ST | | | | ORANGE | CA | 92865-3708 |
| BRADAC, EDWARD W | 7651 COOLIDGE CT | | | | MENTOR | OH | 44060-4811 |
| BRADAC, EMILY C | PO BOX 19351 | | | | CLEVELAND | OH | 44119-0351 |
| BRADAC, GREGORY A | 58 WOODHAVEN DR | | | | CROSSVILLE | TN | 38571-5744 |
| BRADAC, JEFFREY J | 2331 LEXINGTON | | | | OWOSSO | MI | 48867-1012 |
| BRADAC, JEFFREY JOSEPH | 2331 LEXINGTON | | | | OWOSSO | MI | 48867-1012 |
| BRADAC, SHERYL K | 1594 N M 52 APT 206 | | | | OWOSSO | MI | 49967-1287 |
| BRADACS, ANDREA A | 18382 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| BRADACS, ANDREA ANN | 18382 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| BRADACS, GEORGE | 36437 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1663 |
| BRADAICK, JOANNE | 254 EDGEWOOD DR | | | | BEAVER | PA | 15009-1050 |
| BRADAICK, JOANNE | 254 EDGEWOOD RD | | | | BEAVER | PA | 15009-1050 |
| BRADAKIS, RONALD E | 9874 SUNNYWOOD DR | | | | KALAMAZOO | MI | 49009-7967 |
| BRADAM, THOMAS E | 12097 KILBRIDE DR | | | | CINCINNATI | OH | 45251-1279 |
| BRADAM, THOMAS E | 12097 KILBRIDE DRIVE | | | | CINCINNATI | OH | 45251-5251 |
| BRADANESE, PETER J | 177 DIX RD | | | | WETHERSFIELD | CT | 06109-2813 |
| BRADBEAR, JOSEPH D | 39252 LORIEN DR | | | | STERLING HTS | MI | 48313-5740 |
| BRADBEARY, RONALD V | 663 POWER DR | | | | DUNCANVILLE | TX | 75116-3723 |
| BRADBERRY JR, JAMES H | 6160 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-1322 |
| BRADBERRY JR, RAYMOND A | 1036 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043-6706 |
| BRADBERRY THOMAS M | 3607 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| BRADBERRY, ARLIN W | 663 N 500 W | | | | ANDERSON | IN | 46011-1478 |
| BRADBERRY, DARION M | 1020 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2640 |
| BRADBERRY, DONALD R | 101 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| BRADBERRY, GARY D | 2502 HOLDEN DR | | | | ANDERSON | IN | 46012-9780 |
| BRADBERRY, HOUSTON S | 409 MESA VIEW TRL | | | | FORT WORTH | TX | 76131-4544 |
| BRADBERRY, HOUSTON SHANE | 409 MESA VIEW TRL | | | | FORT WORTH | TX | 76131 |
| BRADBERRY, JAMES | 1623 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2363 |
| BRADBERRY, JESSE L | 663 N 500 W | | | | ANDERSON | IN | 46011-1478 |
| BRADBERRY, JIMMIE B | 5744 US HIGHWAY 70 E | | | | MC EWEN | TN | 37101-5402 |
| BRADBERRY, JOEY R | 334 QUINN RD | | | | CLOVER | SC | 29710-2021 |
| BRADBERRY, JUDITH A | 4435 RENFROE RD | | | | TALLADEGA | AL | 35160-7116 |
| BRADBERRY, MATTHEW T. | 334 QUINN RD | | | | CLOVER | SC | 29710-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADBERRY, NANCY L | 3608 SPATTERDOCK LN | | | | PORT ST LUCIE | FL | 34952-3161 |
| BRADBERRY, PATRICIA V | 116 W ALEXANDER LANE | | | | EULESS | TX | 76040 |
| BRADBERRY, PEGGY I | 12675 COLBY LAKE RD | LOT # 1 | | | LAINGSBURG | MI | 48848 |
| BRADBERRY, PEGGY I | 12675 COLBY LAKE RD LOT 1 | | | | LAINGSBURG | MI | 48848-8744 |
| BRADBERRY, RAYMOND A | 936 SILLYCOOK TRL | | | | CLARKESVILLE | GA | 30523-1147 |
| BRADBERRY, RHONDA | 606 CHAPMAN DR | | | | LANCASTER | TX | 75146-7200 |
| BRADBERRY, ROBERT A | 1688 CARO LAKE DR | | | | CARO | MI | 48723-9520 |
| BRADBERRY, ROY | 16625 SW 43RD TERRACE RD | | | | OCALA | FL | 34473-3691 |
| BRADBERRY, THOMAS M | 3607 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| BRADBERRY, WILLIE P | 2764 LOCKPORT ST | | | | NIAGARA FALLS | NY | 14305-2141 |
| BRADBURN JR., JOHN T | 3904 N SHERIDAN DR | | | | MUNCIE | IN | 47304-1343 |
| BRADBURN, CRAIG C | 2373 ROODS LAKE RD | | | | LAPEER | MI | 48446-8370 |
| BRADBURN, DANIEL J | 9080 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| BRADBURN, DORLA D | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| BRADBURN, GEORGE H | 841 HURON ST | | | | FLINT | MI | 48507-2552 |
| BRADBURN, GLENN R | 9263 SYLVIA ST | | | | TAYLOR | MI | 48180-3011 |
| BRADBURN, GLENN R. | 9263 SYLVIA ST | | | | TAYLOR | MI | 48180-3011 |
| BRADBURN, JAMES M | 2052 VERMONT ST | | | | SAGINAW | MI | 48602-1931 |
| BRADBURN, JAMES T | 1276 BUTCHER RD | | | | FENTON | MI | 48430-1232 |
| BRADBURN, JOHN J | 7174 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| BRADBURN, JOHN JOSEPH | 7174 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| BRADBURN, KENNETH S | 4405 BRUNSWICK AVE | | | | FLINT | MI | 48507-2531 |
| BRADBURN, KENNETH SCOTT | 4405 BRUNSWICK AVE | | | | FLINT | MI | 48507-2531 |
| BRADBURN, LARRY L | 1309 W UNIVERSITY AVE | | | | MUNCIE | IN | 47303-3659 |
| BRADBURN, LARRY LOUIS | 1309 W UNIVERSITY AVE | | | | MUNCIE | IN | 47303-3659 |
| BRADBURN, LAURA | 9228 GILLMAN ST | | | | LIVONIA | MI | 48150-4147 |
| BRADBURN, MACY E | 60 MARTIN FORD RD | | | | WEAVERVILLE | NC | 28787-9332 |
| BRADBURN, PHILIP | 1805 BELFRY LN | | | | WINTER HAVEN | FL | 33881-9793 |
| BRADBURN, RANDOLPH B | 11431 COLLINGWOOD CT | | | | CLIO | MI | 48420-1718 |
| BRADBURN, ROGER L | PO BOX 62 | | | | PERRINTON | MI | 48871-0062 |
| BRADBURN, SAMANTHA D | 10844 YOUNG RD | | | | WAYNESVILLE | OH | 45068-8517 |
| BRADBURN, THOMAS L | 3648 PINE CREEK RD | | | | METAMORA | MI | 48455-9711 |
| BRADBURN, TRAVIS L | 5970 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| BRADBURN, VINCENT W | 16384 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| BRADBURN, WILLIAM M | 3273 PONEMAH DR | | | | FENTON | MI | 48430-1346 |
| BRADBURN, YOLANDA P | 2878 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| BRADBURN, YOLANDA P | 2878 EAST BIRCH RUN ROAD | | | | BURT | MI | 48417-2328 |
| BRADBURY GARY | SATURN | | | | | | |
| BRADBURY GARY | UAW INTERNATIONAL | | | | | | |
| BRADBURY GARY | UAW LOCAL 1853 | | | | | | |
| BRADBURY MARYANN | 570 13TH ST | | | | HAMMONTON | NJ | 08037-3150 |
| BRADBURY MELINDA S | BRADBURY, MELINDA S | | | | | | |
| BRADBURY MELINDA S | SATURN | | | | | | |
| BRADBURY MELINDA S | UAW INTERNATIONAL | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADBURY MELINDA S | UAW LOCAL 1853 | | | | | | |
| BRADBURY RICHARD (509460) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BRADBURY RICHARD (509460) - SHAW ROBERT | (NO OPPOSING COUNSEL) | | | | | | |
| BRADBURY, AGNES F | 7481 KIMBALL RD | | | | LYONS | MI | 48851-9752 |
| BRADBURY, ARNOLD J | 511 MUELLER DR | | | | BAY CITY | MI | 48708-7640 |
| BRADBURY, BRIAN | 1212 STATE ST | | | | MERTZTOWN | PA | 19539 |
| BRADBURY, DONALD E | 101 S WILLOW GROVE CT | | | | SAINT PETERS | MO | 63376-4616 |
| BRADBURY, GEORGIA | 7137 MCLAIN DR | | | | INDIANAPOLIS | IN | 46217-4058 |
| BRADBURY, JAMES C | 13600 BUNKERHILL ROAD | | | | MUNITH | MI | 49259-9732 |
| BRADBURY, LUISE | 35136 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2649 |
| BRADBURY, MAUREEN J | 3324 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6815 |
| BRADBURY, RICHARD S | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| BRADBURY, ROBERT F | 212 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3712 |
| BRADBURY, ROBERT P | 8901 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2844 |
| BRADBURY, STEPHEN A | 2075 MOOR TERRACE | | | | GREENWOOD | IN | 46143 |
| BRADBURY, TSUYA K | 8901 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2844 |
| BRADBURY, WAYNE M | 1915 PARISH RD | | | | KAWKAWLIN | MI | 48631-9459 |
| BRADBY JODIE E | DEPT OF ELECTRONIC MATERIALS | AUSTRALIAN NATIONAL UNIVERSITY | CANBERRA ACT 0200 | CANBERRA CITY ACT 00200 AUSTRALIA | | | |
| BRADCO CO INC, THE | BRAD ANDERSON | 1280 S WILLIAMS LAKE RD | 0 | | WHITE LAKE | MI | 48386-3533 |
| BRADCO COMPANY INC | 1280 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3533 |
| BRADD, MAYOLAR | 15418 NORTHGATE BLVD | BLDG 9 - APT 203 | | | OAK PARK | MI | 48237 |
| BRADDOCK ALSTON, BETTY R | 16820 WINTHROP | | | | DETROIT | MI | 48235 |
| BRADDOCK ALSTON, BETTY R | 16820 WINTHROP ST | | | | DETROIT | MI | 48235-3507 |
| BRADDOCK, CAROLYN | 109 DICK TRACY DR | | | | WEST MONROE | LA | 71292-8962 |
| BRADDOCK, CHARLES F | 7 OLD OAK RD | | | | OKATIE | SC | 29909-7018 |
| BRADDOCK, DONALD R | 1620 BUCKINGHAM LANE | | | | KAUFMAN | TX | 75142-9479 |
| BRADDOCK, DONALD R | 1620 BUCKINGHAM LN | | | | KAUFMAN | TX | 75142-9479 |
| BRADDOCK, ETTA S | 2031 TUSCOLA ST | | | | SAGINAW | MI | 48601-1763 |
| BRADDOCK, GARY L | 269 MECHANIC ST | | | | BRISTOL | CT | 06010-5430 |
| BRADDOCK, HERSHEL L | 37594 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| BRADDOCK, JOHN R | 18487 ALGONAC ST | | | | DETROIT | MI | 48234-3831 |
| BRADDOCK, JOHN R | 20241 CONLEY ST | | | | DETROIT | MI | 48234-2257 |
| BRADDOCK, LINDA | 433 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| BRADDOCK, MICHAEL A | 27321 MARKBARRY AVE | | | | EUCLID | OH | 44132-2109 |
| BRADDOCK, NICHOLAS J | 2252 EAST 290TH STREET | | | | WICKLIFFE | OH | 44092-2430 |
| BRADDOCK, NORMAN C | 2525 WILLARD ST | | | | SAGINAW | MI | 48602-3428 |
| BRADDOCK, ROBERT L | 4525 REBEKAH PARK DRIVE | | | | OLIVE BRANCH | MS | 38654-8241 |
| BRADDOCK, ROXANN R | 1314 HUGHES AVE | | | | FLINT | MI | 48503-3208 |
| BRADDOCK, ROXANN RENE | 1314 HUGHES AVE | | | | FLINT | MI | 48503-3208 |
| BRADDOCK, SAMUEL G | 505 BLUMHOFF AVE | | | | WENTZVILLE | MO | 63385-1102 |
| BRADDOCK, THEODORE V | PO BOX 4056 | | | | SAGINAW | MI | 48606-4056 |
| BRADDOCK, VIRGINIA J | 709 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| BRADDOCK, WILLIE B | 613 W LORADO AVE | | | | FLINT | MI | 48505-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADDY INVESTIGATIVE GROUP, INC. | PO BOX 24228 | | | | DENVER | CO | 80224-0228 |
| BRADDY, MIKE | | | | | | | |
| BRADE MCCARROLL | 4915 FLETCHER ST | | | | ANDERSON | IN | 46013 |
| BRADEE, ROBERT L | 14008 BRANDBURY WALK | | | | MINNETONKA | MN | 55345-4821 |
| BRADEEN, RUTH W | 228 LAMPLITER VLG | | | | CLARKDALE | AZ | 86324-3257 |
| BRADELL, DONNA L | 6629 KNOLLVIEW DR | | | | HUDSONVILLE | MI | 49426-9316 |
| BRADEMEYER, DAVID L | 7610 W VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5048 |
| BRADEMEYER, DOUGLAS M | 6695 STILLMEADOW DR | | | | CUMMING | GA | 30040-6547 |
| BRADEMEYER, NANCY L | 10751 PIQUA DR | | | | HUNTSVILLE | OH | 43324-9694 |
| BRADEMEYER, NANCY L | 11691 CHANNEL VIEW DR | | | | LAKEVIEW | OH | 43331-9208 |
| BRADEMEYER, TIMOTHY A | 53639 HUNTERS CROSSING DR | | | | SHELBY TWP | MI | 48315-2093 |
| BRADEN BYRD | 720 SMITH AVE | | | | TRUMANN | AR | 72472-1315 |
| BRADEN JR, ALBERT | 9195 PREST STREET | | | | DETROIT | MI | 48228-2207 |
| BRADEN JR, ROBERT L | 1714 MIDNIGHT PASS | | | | BROWNSBURG | IN | 46112-7474 |
| BRADEN LANDIS | 3763 STROUP RD | | | | ROOTSTOWN | OH | 44272-9501 |
| BRADEN LOOPER | 3305 JAY DR | | | | ANDERSON | IN | 46012-1219 |
| BRADEN P BYRD | 720 SMITH AVE | | | | TRUMANN | AR | 72472-1315 |
| BRADEN PATSY | 1504 HUTCHINS DR | | | | KOKOMO | IN | 46901-1922 |
| BRADEN TANYA | BRADEN, TANYA | 103 RINKS CIR | | | COLUMBIA | TN | 38401-2407 |
| BRADEN, ALEX S | APT A7 | 1202 TURNBURY STREET | | | ALLIANCE | OH | 44601-4965 |
| BRADEN, AMBER | | | | | | | |
| BRADEN, ANNETTE | 824 BEECHWOOD CT | | | | JACKSON | MS | 39206-2705 |
| BRADEN, ANNETTE | 824 BEECHWOOD CT | | | | JACKSON | MS | 39206-9206 |
| BRADEN, ARTHUR L | 1307 S COOPER ST | | | | KOKOMO | IN | 46902-1830 |
| BRADEN, BOBBY D | 2073 DUTCHER ST | | | | FLINT | MI | 48532-4539 |
| BRADEN, CARL | 3023 ASH CT | | | | MASON | OH | 45040-1400 |
| BRADEN, CAROLYN S | 63 COUNTRY LN | | | | FARMERSVILLE | OH | 45325-8287 |
| BRADEN, CHARLES M | 2320 E CROSS ST | | | | ANDERSON | IN | 46012-1910 |
| BRADEN, CHRISTINE M | 6054 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| BRADEN, CLAY L | 4432 WILFORS DR | | | | WILLIAMSTON | MI | 48895-9415 |
| BRADEN, DALE E | 2082 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2705 |
| BRADEN, DAVID E | 668 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1690 |
| BRADEN, DAVID M | 9607 STURGEON VALLEY RD. | | | | VANDERBILT | MI | 49795 |
| BRADEN, DIANE | 470 W MARSHALLN ST | #470 | | | FERNDALE | MI | 48220-2419 |
| BRADEN, DONALD E | 15249 E PALISADES BLVD | | | | FOUNTAIN HILLS | AZ | 85268-4370 |
| BRADEN, EMILIA M | 21802 HILL ST | | | | WARREN | MI | 48091-3688 |
| BRADEN, FAYE | 1645 S CROSS BRIDGES RD | | | | MT PLEASANT | TN | 38474-2934 |
| BRADEN, FRANKLIN C | 434 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| BRADEN, GENEVA J | 1301 S COOPER ST | | | | KOKOMO | IN | 46902-1830 |
| BRADEN, GEORGIA L | 105 STEELE CREEK DR | | | | MIDLAND | GA | 31820-4597 |
| BRADEN, GERALD D | PO BOX 664 | | | | GAYLORD | MI | 49734-0664 |
| BRADEN, HAROLD | 1296 E CARDINAL DR | | | | LOCK HAVEN | PA | 17745 |
| BRADEN, HERBERT W | 15169 HULL RD | | | | MONROE | MI | 48161-3850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADEN, JACK W | 9843 S DURAND RD | | | | DURAND | MI | 48429-9450 |
| BRADEN, JAMES C | 1245 MICHIGAN AVE | | | | MONROE | MI | 48162-3013 |
| BRADEN, JAMES K | 614 S FRONT ST | | | | BELDING | MI | 48809-1933 |
| BRADEN, JOHN H | 15710 MILLER DR | | | | MACOMB | MI | 49402-2836 |
| BRADEN, JOHN R | 1863 RUDWICK RD | | | | CLEVELAND | OH | 44112-1306 |
| BRADEN, JOHN R | 1863 RUDWICK RD | | | | E CLEVELAND | OH | 44112-1306 |
| BRADEN, JONATHAN R | 1868 RUDWICK RD | | | | CLEVELAND | OH | 44112-1307 |
| BRADEN, JONATHAN R | 20908 HANSEN RD | | | | MAPLE HEIGHTS | OH | 44137-2009 |
| BRADEN, JOSEPH O | 5808 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9127 |
| BRADEN, LAWRENCE G | 10132 W MONTANA AVE | | | | WEST ALLIS | WI | 53227-3357 |
| BRADEN, LEWIS L | 4014 LES CHERBOURG LN | | | | FLORISSANT | MO | 63034-2257 |
| BRADEN, LINDA F | 2320 E CROSS ST | | | | ANDERSON | IN | 46012-1910 |
| BRADEN, LUCILLE | 606 LANGSTON PL | | | | SANDUSKY | OH | 44870-7503 |
| BRADEN, MARIETTA M | 424 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1112 |
| BRADEN, MURVIELLE I | 4450 WESTWAY DR | | | | SWARTZ CREEK | MI | 48473-8228 |
| BRADEN, NANCY | 2016 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0618 |
| BRADEN, NANNIE P | 128 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| BRADEN, PATRICIA | 4432 WILFORS DR | | | | WILLIAMSTON | MI | 48895-9415 |
| BRADEN, PATSY J | 1504 HUTCHINS DR | | | | KOKOMO | IN | 46901-1922 |
| BRADEN, PHILLIP L | RR 1 BOX 1495 | | | | CROSS TIMBERS | MO | 65634-9716 |
| BRADEN, RALPH R | 824 BEECHWOOD CT | | | | JACKSON | MS | 39206-2705 |
| BRADEN, RALPH S | 4004 LOCUS BEND DR | | | | DAYTON | OH | 45440-4049 |
| BRADEN, RELLA M | 107 S MOBILE ST | | | | FAIRHOPE | AL | 36532-3410 |
| BRADEN, RICHARD M | 5445 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3255 |
| BRADEN, RICKEY D | 135 N 6TH ST 6TH | | | | MIDDLETOWN | IN | 47356 |
| BRADEN, ROBERT A | 3289 CHEYENNE AVE | | | | BURTON | MI | 48529-1404 |
| BRADEN, RONALD F | 1572 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-9702 |
| BRADEN, ROSEMARIE A. | 822 HUBBLE ST | | | | MONROE | MI | 48161-1562 |
| BRADEN, ROSEMARIE A. | 822 HUBBLE STREET | | | | MONROE | MI | 48161-1562 |
| BRADEN, SELBERT L | 3994 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9305 |
| BRADEN, TANYA | 103 RINKS CIR | | | | COLUMBIA | TN | 38401-2407 |
| BRADEN, THELMA J | 2948 E SANILAC RD | | | | MAYVILLE | MI | 48744-9722 |
| BRADEN, TODD | | | | | | | |
| BRADEN, VICTOR E | 3600 MURRAY RD | | | | MAYVILLE | MI | 48744-9717 |
| BRADEN, WILLIAM F | 5731 KENNETH AVE | | | | CINCINNATI | OH | 45224-3231 |
| BRADEN-MITCHEM, ANGELA J | 1352 E 400 N | | | | ANDERSON | IN | 46012-9394 |
| BRADEN-MITCHEM, ANGELA J. | 1352 E 400 N | | | | ANDERSON | IN | 46012-9394 |
| BRADENBURG DAVID & DORIS | 4609 WAR PATH DR | | | | HAMPSTEAD | MD | 21074-2541 |
| BRADER BRIAN S | BRADER, BRIAN S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRADER BRIAN S | BRADER, KIMBERLY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BRADER, HELEN C | 61018 EVERGREEN COURT | | | | SOUTH LYON | MI | 48178-1728 |
| BRADER, HELEN C | 61018 EVERGREEN CT | | | | SOUTH LYON | MI | 48178 |
| BRADES BURTON | PO BOX 8006 | | | | PORTLAND | TN | 37148-8006 |
| BRADESKU, LARRY C | 3270 VALLEY FORGE DR | | | | BRUNSWICK | OH | 44212-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADFIELD, ANDREW C. | 6668 W 9 MILE RD | | | | IRONS | MI | 49644-7106 |
| BRADFIELD, BARRY C | 37 GREENHURST LN | | | | RISING SUN | MD | 21911-2200 |
| BRADFIELD, BETSY A | 4229 RICHMOND CIR | | | | JACKSON | MS | 39209-2754 |
| BRADFIELD, BETTY J | 37 GREENHURST LN | | | | RISING SUN | MD | 21911-2200 |
| BRADFIELD, DAWN M | 4473 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8201 |
| BRADFIELD, DIANE L | 15 DAISEY LN | | | | NEWARK | DE | 19713-1063 |
| BRADFIELD, DOROTHY C | 7397 MAURY RD | | | | BALTIMORE | MD | 21244-4010 |
| BRADFIELD, EVELYN A | 2502 SHASTA DR | | | | PARCHMENT | MI | 49004-1027 |
| BRADFIELD, JACK P | 11945 MATTIODA RD | | | | GROVELAND | FL | 34736-8346 |
| BRADFIELD, JEAN | 10939 APPLETON DR | | | | PARMA HEIGHTS | OH | 44130-4451 |
| BRADFIELD, JOHN J | 10819 ROSEWOOD DR | | | | HAGERSTOWN | MD | 21740-7748 |
| BRADFIELD, JOHN JAMES | 10819 ROSEWOOD DR | | | | HAGERSTOWN | MD | 21740-7748 |
| BRADFIELD, KENNETH O | 4408 EDMONDS RD | | | | BATTLE CREEK | MI | 49017-8060 |
| BRADFIELD, LYNN D | 1749 LAUREL OAK DR | | | | FLINT | MI | 48507-2281 |
| BRADFIELD, SALLY | 1505 WALLS RD | | | | LEWISBURG | TN | 37091-6709 |
| BRADFIELD, THOMAS F | 9808 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8486 |
| BRADFISH,ERIC L | 11514 KYRO RD | | | | PELKIE | MI | 49958-9666 |
| BRADFORD AIR CARGO INC | PO BOX 331 | | | | BRADFORD | PA | 16701-0331 |
| BRADFORD ATKINS | 968 LOST LAKE TRL | | | | OAKLAND | MI | 48363-1319 |
| BRADFORD AUERBACH | 7290 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| BRADFORD BUICK, PONTIAC, GMC | 1404 W MAIN ST | | | | EDNA | TX | 77957 |
| BRADFORD BUR | 10160 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2056 |
| BRADFORD C JONES | 804 WESTRIDGE DR | | | | HOCKESSIN | DE | 19707 |
| BRADFORD C MCILHARGIE | 37 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| BRADFORD CAMPBELL | 375 MAYER CT | | | | FRANKLIN | OH | 45005-2153 |
| BRADFORD CHAMBERS | 7333 SNOWFLAKE DR | | | | INDIANAPOLIS | IN | 46227-7833 |
| BRADFORD CLINE | 386 WALDON RD | | | | ORION | MI | 48359-1356 |
| BRADFORD CO | 13500 QUINCY ST | PO BOX 1199 | | | HOLLAND | MI | 49424-9460 |
| BRADFORD COMPANY | PO BOX 1199 | | | | HOLLAND | MI | 49422-1199 |
| BRADFORD COOK | 7873 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9519 |
| BRADFORD COTTRELL | 4060 GLADSTONE ST | | | | DETROIT | MI | 48204-2408 |
| BRADFORD COUNTY TAX COLLECTOR | PO BOX 969 | | | | STARKE | FL | 32091-0969 |
| BRADFORD CRAIG | 2680 US HIGHWAY 199 | | | | CRESCENT CITY | CA | 95531-9309 |
| BRADFORD CURRIE | 89 MYRTLE ST, APT 6 | | | | BOSTON | MA | 02114 |
| BRADFORD DAVID | BRADFORD, DAVID | GEORGE BASSIAS | 21-83 STEINWAY ST. | | ASTORIA | NY | 11105 |
| BRADFORD DAVIDSON | 1416 FIELDSTONE CT E | | | | BEDFORD | TX | 76022-6757 |
| BRADFORD DOTEN | 4 HARRISON AVE | | | | LAKEVILLE | MA | 02347-1219 |
| BRADFORD DRAPER | 521 W LINCOLN ST | | | | HARRISBURG | IL | 62946-2011 |
| BRADFORD E CAMPBELL | 375 MAYER COURT | | | | FRANKLIN | OH | 45005 |
| BRADFORD ETHEL | 2051 W 78TH PL | | | | LOS ANGELES | CA | 90047-2603 |
| BRADFORD FERGUSON | 5244 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |
| BRADFORD FLOWERS | 38684 PARKVIEW DR | | | | WAYNE | MI | 48184-1081 |
| BRADFORD FRANZ | 1929 DORCHESTER CT | | | | ROYAL OAK | MI | 48067-3928 |
| BRADFORD G FERGUSON | 5244 MALLET CLUB DR | | | | DAYTON | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADFORD G HARTHCOCK | 3180 HIGHWAY 16 E | | | | CARTHAGE | MS | 39051 |
| BRADFORD GARY A | BRADFORD, GARY A | 12515 WARWICK BLVD STE 100 | | | NEWPORT NEWS | VA | 23606-2675 |
| BRADFORD GILLESPIE | 707 FRENCH ST | | | | FARRELL | PA | 16121-1117 |
| BRADFORD GLAZAR | 445 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| BRADFORD GREAVES | 7192 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9498 |
| BRADFORD HARLAN (468707) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADFORD HARRIS | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| BRADFORD HUMPHREY | 3729 BEATTIE RD | | | | HOWELL | MI | 48843-8838 |
| BRADFORD I I I, CHARLES R | 12 DOBBS CT # PENN | | | | NEW CASTLE | DE | 19720 |
| BRADFORD I I I, HERBERT H | 2500 MANN RD LOT 231 | | | | CLARKSTON | MI | 48346-4255 |
| BRADFORD III, CHARLES R | 12 DOBBS CT # PENN | | | | NEW CASTLE | DE | 19720 |
| BRADFORD III, HERBERT H | 2500 MANN RD LOT 231 | | | | CLARKSTON | MI | 48346-4255 |
| BRADFORD INSTRUMENT | 500 FIRST STATE BLVD | | | | WILMINGTON | DE | 19804-3746 |
| BRADFORD IV, EDWARD | 19916 PREVOST ST | | | | DETROIT | MI | 48235-2341 |
| BRADFORD J ALEXANDER | 3941 ROCK LEDGE LN | | | | LEXINGTON | KY | 40513-1371 |
| BRADFORD JEAN | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BRADFORD JR, ALLEN L | 145 BALMORAL WAY APT 15P | | | | GREENDWOOD | IN | 45143-5322 |
| BRADFORD JR, ALLEN L. | 146 BALMORAL WAY APT 15P | | | | GREENDWOOD | IN | 46143-5322 |
| BRADFORD JR, JOHN S | 450 E OLIVER ST | | | | CORUNNA | MI | 48817-1767 |
| BRADFORD JR, LOUIS | 2051 W 78TH PL | | | | LOS ANGELES | CA | 90047-2603 |
| BRADFORD JR, WILLIAM G | 2698 LUTZ AVE | | | | MANSFIELD | OH | 44903-9658 |
| BRADFORD KIRKPATRICK | 5339 MERRYBELL LN | | | | GROVE CITY | OH | 43123-8723 |
| BRADFORD KRIEGER | 5636 PLANET AVE | | | | TOLEDO | OH | 43623-1927 |
| BRADFORD L DOTEN | 4 HARRISON AVE | | | | LAKEVILLE | MA | 02347-1219 |
| BRADFORD L KIRKPATRICK | 5339 MERRYBELL LN | | | | GROVE CITY | OH | 43123-8723 |
| BRADFORD LANGE | 7892 DUTCH RD | | | | SAGINAW | MI | 48609-9511 |
| BRADFORD LARSON | 11187 SHADYWOOD DR | | | | BRIGHTON | MI | 48114-9248 |
| BRADFORD LOBDELL | 5264 PASADENA AVE | | | | FLUSHING | MI | 48433-2421 |
| BRADFORD MAYFIELD | 1998 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141-4839 |
| BRADFORD MICHAEL (633370) | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-5918 |
| BRADFORD MIDAS | 330 HOLLAND ST. W. BOX 252 | | | BRANTFORD ON L3Z 2A8 CANADA | | | |
| BRADFORD MOORE | 211 1/2 NORTH D STREET | | | | MARION | IN | 46952 |
| BRADFORD MOTOR CARS OF EDNA, INC. | JON BRADFORD | 1404 W MAIN ST | | | EDNA | TX | 77957 |
| BRADFORD MULLANIX | 1770 E 600 S | | | | ANDERSON | IN | 46013-9554 |
| BRADFORD PAULEY | 2230 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9409 |
| BRADFORD ROSE | 64 CHAMBERLAIN RD | | | | WESTFORD | MA | 01886-2042 |
| BRADFORD SCHAIBLY | PO BOX 458 | | | | HASLETT | MI | 48840-0458 |
| BRADFORD SCHREIBER | 2618 WOODBINE DR | | | | WATERFORD | MI | 48328-3954 |
| BRADFORD SHUCK | 5363 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BRADFORD SOUTHWORTH | 3260 74TH AVE SE | | | | MERCER ISLAND | WA | 98040 |
| BRADFORD SPRAGUE | 300 E GROVE ST | | | | GREENVILLE | MI | 48838-1804 |
| BRADFORD STUDIO | ATTN:  MARK BRADFORD | 901 CENTER AVE # 1 | | | BAY CITY | MI | 48708-6196 |
| BRADFORD SUNNY | BRADFORD, KELLY | 6 EXECUTIVE WOODS CT | | | BELLEVILLE | IL | 62226-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADFORD SUNNY | BRADFORD, SUNNY | 6 EXECUTIVE WOODS CT | | | BELLEVILLE | IL | 62226-2016 |
| BRADFORD THOMAS (662143) | COON BRENT & ASSOCIATES | 619 JEFFERSON HWY | STE 1D | | BATON ROUGE | LA | 70806-6117 |
| BRADFORD TONY R | 5725 OLD 96 | | | | FRANKLIN | TN | 37064-9324 |
| BRADFORD TOOL & DIE COMPANY | | | | | | | |
| BRADFORD TRAILER SALES INC. | 1906 MAIN ST | | | | BROCKTON | MA | 02301-7130 |
| BRADFORD VORBECK | 4232 BAY SHORES DRIVE | | | | WATERFORD | MI | 48329-1981 |
| BRADFORD WELSH | 7060 MARSHALL RD | | | | OLIVET | MI | 49076-9476 |
| BRADFORD WILLIAMS | 2041 SOUTHERLAND AVE | | | | DALLAS | TX | 75203-4532 |
| BRADFORD WILLS | 977 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| BRADFORD#, ALPHA B | PO BOX 395 | | | | MAYSVILLE | GA | 30558-0395 |
| BRADFORD, ALICE S | 1270 GREAT RIVER PKWY | | | | LAWRENCEVILLE | GA | 30045-2602 |
| BRADFORD, AMANDA JEAN | 5956 DELLOR RD | | | | BELLEVILLE | MI | 48111-5004 |
| BRADFORD, AMBER N | 629 T ST | | | | BEDFORD | IN | 47421-1919 |
| BRADFORD, ANNIE L | 2903 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| BRADFORD, BARBARA J | 276 WASHINGTON AVE | | | | KENMORE | NY | 14217-1805 |
| BRADFORD, BARBARA J | 4525 JENNIFER CT | | | | FORT WORTH | TX | 76119-3753 |
| BRADFORD, BARBARA K | 9 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-9196 |
| BRADFORD, BARBARA W | 8331 BEA LN | | | | GREENWOOD | LA | 71033-3304 |
| BRADFORD, BERNARD | 6242 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| BRADFORD, BETTY E | 16538 27 MILE RD | | | | RAY | MI | 48096-3411 |
| BRADFORD, BEVERLY | 412 CAMBRIDGE DR | | | | CINCINNATI | OH | 45241 |
| BRADFORD, BILLY G | 277 BEAMER CIR SW | | | | CALHOUN | GA | 30701-7804 |
| BRADFORD, BLAINE L | 207 BOX CAR AVE | | | | NAPERVILLE | IL | 60540 |
| BRADFORD, BOBBY G | 21400 DIX TOLEDO HWY | APT 354 | | | BROWNSTOWN | MI | 48183 |
| BRADFORD, BOBBY G | 21400 DIX TOLEDO HWY APT 354 | | | | BROWNSTOWN TWP | MI | 48183-1369 |
| BRADFORD, BOBBY J | 6050 S WAVERLY RD | | | | LANSING | MI | 48911-4344 |
| BRADFORD, BRENDA K | 4313 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 |
| BRADFORD, BRYAN L | 4242 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-3714 |
| BRADFORD, BURCHIE K | 304 W HIGHLAND | | | | MUSCLE SHOLAC | AL | 35661-2822 |
| BRADFORD, BURCHIE K | 304 W HIGHLAND AVE | | | | MUSCLE SHOALS | AL | 35661-2822 |
| BRADFORD, CALVIN | 3011 BETTY JEAN LN #127 | | | | NEW CASTLE | IN | 47362 |
| BRADFORD, CARINA J | 3205 BROWNELL BLVD | | | | FLINT | MI | 48504-3810 |
| BRADFORD, CARL L | 1315 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| BRADFORD, CAROL A | 7168 S. MEADOW LANE LOT 342 | | | | MOUNT MORRIS | MI | 48458 |
| BRADFORD, CAROL A | 7168 S. MEADOW LANE LOT 342 | | | | MT. MORRIS | MI | 48458-9300 |
| BRADFORD, CAROL J | 15880 SUMMERFIELD DR | | | | BAKER CITY | OR | 97814-8277 |
| BRADFORD, CARRIE | 19167 MARLOWE | | | | DETROIT | MI | 48235-1946 |
| BRADFORD, CARRIE | 19167 MARLOWE ST | | | | DETROIT | MI | 48235-1946 |
| BRADFORD, CATHERINE R | 448 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1034 |
| BRADFORD, CHARLES W | 35645 WOLFNECK RD | | | | REHOBOTH BEACH | DE | 19971 |
| BRADFORD, CLARA D | 525 MAIN ST | | | | GARDENDALE | AL | 35071-2617 |
| BRADFORD, CLAUDE W | 382 WAGES RD | | | | AUBURN | GA | 30011-2856 |
| BRADFORD, CONNIE M | 4523 GULL PRAIRIE PL APT 1B | | | | KALAMAZOO | MI | 49048-3073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADFORD, COY C | 10715 PEARL BAY CIR | | | | ESTERO | FL | 33928-2481 |
| BRADFORD, CURTIS S | 9006 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3386 |
| BRADFORD, CURTIS SANFORD | 9006 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3386 |
| BRADFORD, DALE | 4520 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2458 |
| BRADFORD, DALE M | 1615 N MERRILL RD | | | | MERRILL | MI | 48637-9538 |
| BRADFORD, DAMON L | 3035 RASKOB ST | | | | FLINT | MI | 48504-3226 |
| BRADFORD, DAVID | 265 W. 19TH STREET | | | | NEW YORK | NY | 10011 |
| BRADFORD, DAVID L | 39922 URBANA DR | | | | STERLING HEIGHTS | MI | 48313-5600 |
| BRADFORD, DEBRA | | | | | | | |
| BRADFORD, DENISE L | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| BRADFORD, DIANE | 5744 ALEXANDRIA AVE | | | | CORONA | CA | 92880-7253 |
| BRADFORD, DON R | 5818 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| BRADFORD, DONALD C | 7075 WINDWORD WAY APT 189 | | | | CINCINNATI | OH | 45241-4542 |
| BRADFORD, DONALD H | 4447 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| BRADFORD, DONALD M | 245 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1210 |
| BRADFORD, DOROTHY C | 1305 PLEASANT RIDGE RD | | | | HUNTLAND | TN | 37345-4119 |
| BRADFORD, DOROTHY C | 1305 PLESANT RIDGE RD | | | | HUNTLAND | TN | 37345-4119 |
| BRADFORD, EARL | 3933 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8879 |
| BRADFORD, EDWARD C | 6032 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9211 |
| BRADFORD, EDWARD CHARLES | 6032 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9211 |
| BRADFORD, ELAINE J | 15335 CLOVERNOOK DR APT B | | | | GRAND HAVEN | MI | 49417-2974 |
| BRADFORD, ELLIOT N | PO BOX 2341 | | | | MUSCLE SHOALS | AL | 35662-2341 |
| BRADFORD, ERIC C | 545 PARKVIEW DR | | | | DETROIT | MI | 48214-2967 |
| BRADFORD, FELIX J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADFORD, FLORENE | 13324 CRENNELL AVE | | | | CLEVELAND | OH | 44105-4706 |
| BRADFORD, FLORENE | 13324 CRENNELL AVENUE | | | | CLEVELAND | OH | 44105-4706 |
| BRADFORD, GEORGE D | PO BOX 395 | | | | MAYSVILLE | GA | 30558-0395 |
| BRADFORD, GEORGE E | 2903 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| BRADFORD, GEORGE EDDIE | 2903 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| BRADFORD, GEORGE L | 14301 E 58TH ST N | | | | OWASSO | OK | 74055-7572 |
| BRADFORD, GEORGE L | 2486 N 38TH ST | | | | KANSAS CITY | KS | 66104-3507 |
| BRADFORD, GEORGE L | 4305 W 66TH ST | | | | CLEVELAND | OH | 44144-2841 |
| BRADFORD, GLENN R | 2816 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2965 |
| BRADFORD, GLORIA J | 2253 AUDREY LN | | | | SHREVEPORT | LA | 71107-4805 |
| BRADFORD, GLORIA JEAN | 2253 AUDREY LN | | | | SHREVEPORT | LA | 71107-4805 |
| BRADFORD, GLORIA L | 4529 SAINT FERDINAND AVE | | | | SAINT LOUIS | MO | 63113 |
| BRADFORD, HARLAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADFORD, HENRI C | 8331 BEA LN | | | | GREENWOOD | LA | 71033-3304 |
| BRADFORD, HERBERT | 17919 LYSANDER DR | | | | CARSON | CA | 90746-1625 |
| BRADFORD, HERMAN W | 310 W 7TH ST | | | | MANCHESTER | OH | 45144-1120 |
| BRADFORD, HERMAN W | 310 W. 7TH ST. | | | | MANCHESTER | OH | 45144-5144 |
| BRADFORD, HOLLY | 4785 S DUCK LAKE RD | | | | MILFORD | MI | 48381-2128 |
| BRADFORD, IDA M | 157 HUNTER AVE | | | | OAKLAND | CA | 94603-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADFORD, JACK | 140 STEEP LANE | | | | RUSSELLVI1LE | AR | 72802 |
| BRADFORD, JACQULYN M | 7385 ST. RT. 7 | | | | KINSMAN | OH | 44428-9788 |
| BRADFORD, JACQULYN M | 7385 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 |
| BRADFORD, JAMES | 19488 GARFIELD | | | | REDFORD | MI | 48240-1317 |
| BRADFORD, JAMES D | 1810 WILDWOOD DR | | | | DEFIANCE | OH | 43512-2535 |
| BRADFORD, JAMES DAVID | 1810 WILDWOOD DR | | | | DEFIANCE | OH | 43512-2535 |
| BRADFORD, JAMES O | 16006 HIGHT AVE | | | | BELTON | MO | 64012-1675 |
| BRADFORD, JAMES S | PO BOX 2439 | | | | EAST SAINT LOUIS | IL | 62202-2439 |
| BRADFORD, JASON L | 7761 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424-1920 |
| BRADFORD, JEAN S | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BRADFORD, JEANETTE A | 2285 BRETDALE RD | | | | DULUTH | GA | 30096-6854 |
| BRADFORD, JEANNE C | 3543 TATES CREEK RD APT 173 | | | | LEXINGTON | KY | 40517-2650 |
| BRADFORD, JEFF P | 5858 BAYOU DR | | | | BOSSIER CITY | LA | 71112-4986 |
| BRADFORD, JEFFREY L | 10700 BLUE BIMINI CIR | | | | ESTERO | FL | 33928-2469 |
| BRADFORD, JEFFREY LEE | 10700 BLUE BIMINI CIR | | | | ESTERO | FL | 33928-2469 |
| BRADFORD, JEROME A | 2011 LAKE RUN DR | | | | GREENWOOD | IN | 46143-8776 |
| BRADFORD, JERRY | 64 HIGHWAY E | | | | JONESBURG | MO | 63351-2504 |
| BRADFORD, JERRY B | 5187 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064-9466 |
| BRADFORD, JERRY H | 996 GRACE ST | | | | NORTHVILLE | MI | 48167-1138 |
| BRADFORD, JERRY L | 150 COLLEGE PKWY | | | | ANDERSON | IN | 46012-3180 |
| BRADFORD, JOHN | | | | | | | |
| BRADFORD, JOHN J | 10908 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| BRADFORD, JOHN T | 565 FAIR DR SW | | | | ATLANTA | GA | 30315-5909 |
| BRADFORD, JUANITA D | 167 LITTLE HUBBARD ROAD | | | | CHARLESTON | MS | 38921-9209 |
| BRADFORD, JUNIOR E | 2727 S WATERWORKS RD | | | | BUFORD | GA | 30518-2434 |
| BRADFORD, JUSTIN L | 1846 SQUIRREL VALLEY DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| BRADFORD, KATRINA A | 742 N COUNTY ROAD 1225 W | | | | NORMAN | IN | 47264-9755 |
| BRADFORD, KELLEY L | 3729 HIGHWAY 63 | | | | CARNESVILLE | GA | 30521-1820 |
| BRADFORD, KELLY | KEEFE THOMAS Q JR | 6 EXECUTIVE WOODS CT | | | BELLEVILLE | IL | 62226-2016 |
| BRADFORD, KENNETH | 27049 OXLEY DR | | | | MECHANICSVI1LE | MD | 20659 |
| BRADFORD, KENNETH E | 955 OLD US 50 E | | | | BEDFORD | IN | 47421 |
| BRADFORD, KENNETH F | 75 TOWNLEY LN | | | | OXFORD | GA | 30054-3839 |
| BRADFORD, KENNETH L | 3325 PETE SHAW RD | | | | MARIETTA | GA | 30066-2354 |
| BRADFORD, KENNETH L | PO BOX 163 | | | | LIMESTONE | TN | 37681-0153 |
| BRADFORD, KEVIN J | 3686 HIDDEN LAKE DR | BOX 1215 | | | LAKE ARIEL | PA | 18436 |
| BRADFORD, KRISTE | 211 C R #3664TH | | | | QUEEN CITY | TX | 75572 |
| BRADFORD, KYLE | PO BOX 430 | | | | RENO | OH | 45773-0430 |
| BRADFORD, LARRY L | 6090 MONROVIA DR | | | | WATERFORD | MI | 48329-3153 |
| BRADFORD, LARRY N | 613 BUCKAROO ST | | | | PECULIAR | MO | 64078-9781 |
| BRADFORD, LAWRENCE E | 2609 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3376 |
| BRADFORD, LAWRENCE J | 10908 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| BRADFORD, LEE A | 4234 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| BRADFORD, LEILA M | 1194 E 2700 S APT 22 | | | | SALT LAKE CITY | UT | 84106-2626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADFORD, LLOYD A | 2311 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9767 |
| BRADFORD, LOFTON C | PO BOX 454 | | | | GLEN JEAN | WV | 25846-0454 |
| BRADFORD, LOIS A | 149 BRADFORD LN | | | | ERWIN | TN | 37650-6848 |
| BRADFORD, LOWELL R | 33900 W 167TH ST | | | | GARDNER | KS | 66030-9351 |
| BRADFORD, LOWELL RANDALL | 33900 WEST 167TH STREET | | | | GARDNER | KS | 66030-9351 |
| BRADFORD, M B | 869 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3877 |
| BRADFORD, MARGARET J | 3021 LUCAS PERRYSVILLE RD | | | | LUCAS | OH | 44843-9734 |
| BRADFORD, MARIE A | # 2 | 38 CADILLAC STREET | | | PONTIAC | MI | 48342-1220 |
| BRADFORD, MARIE A | 11470 SHARON DR APT D106 | | | | CLEVELAND | OH | 44130-1445 |
| BRADFORD, MARILYN | 930 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1341 |
| BRADFORD, MARVIN W | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BRADFORD, MARY | 2946 BROADVIEW DR | | | | BEDFORD | IN | 47421-5242 |
| BRADFORD, MARY C | 409 N EDGEWAY DR | | | | ALEXANDRIA | IN | 46001-1605 |
| BRADFORD, MAUREEN A | 25000 AVON CT | | | | NOVI | MI | 48374-3165 |
| BRADFORD, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRADFORD, MONICA M | 17280 EDWARDS AVE | | | | SOUTHFIELD | MI | 48076-2052 |
| BRADFORD, MORLEY G | 900 N BISON GOLF CT | | | | SHOW LOW | AZ | 85901-3003 |
| BRADFORD, MORLEY G | 900 NORTH BISON GOLF COURT | | | | SHOW LOW | AZ | 85901-3003 |
| BRADFORD, N E | 805 BUNKER HILL DR | | | | BOURBONNAIS | IL | 60914-1205 |
| BRADFORD, NATHANIE | 183 OSMUN ST | | | | PONTIAC | MI | 48342-3128 |
| BRADFORD, NORMA F | 811 S FOUNTAIN GREEN RD | | | | BEL AIR | MD | 21015-5705 |
| BRADFORD, NORMAN M | 27834 WAGNER DR | | | | WARREN | MI | 48093-8357 |
| BRADFORD, ORIS W | 162B BEACON POINT PARKWARY | | | | FLUSHING | MI | 48433 |
| BRADFORD, PAMELA | | | | | | | |
| BRADFORD, PAMELA J | 1415 AUTUMN DR | | | | FLINT | MI | 48532-2604 |
| BRADFORD, PATRICIA M | 14515 SW TEWKESBURY DR | | | | TIGARD | OR | 97224-1974 |
| BRADFORD, PAUL E | 930 SANDLE WOOD DR | | | | PORT ORANGE | FL | 32127-4864 |
| BRADFORD, PHYLLIS Y | 13800 NORTH DR | | | | GARFIELD HEIGHTS | OH | 44105 |
| BRADFORD, RANDELL T | 121 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| BRADFORD, RANDY A | 2529 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BRADFORD, RANDY ALLEN | 2529 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BRADFORD, REBECCA A | 2698 LUTZ AVE | | | | MANSFIELD | OH | 44903-9658 |
| BRADFORD, REGETTA L | 1114 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| BRADFORD, REGINALD D | 7147 RUSSELL ST BOX 425 | | | | GENESEE | MI | 48437 |
| BRADFORD, RENEE E | 1640 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| BRADFORD, RHODA L | 964 WINTER GARDEN DR UNIT 11 | | | | SHREVEPORT | LA | 71107-3129 |
| BRADFORD, RICHARD G | 4008 OAKBROOK DR | | | | DEL CITY | OK | 73115-4448 |
| BRADFORD, RICHARD L | 114 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| BRADFORD, RICHARD L | 1713 WELLESLAY LN | | | | LIBERTY | MO | 64068-3235 |
| BRADFORD, RICKY | 1429 COUNTY ROAD 254 | | | | TOWN CREEK | AL | 35672-5113 |
| BRADFORD, ROBERT A | 1542 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9493 |
| BRADFORD, ROBERT A | 442 DEAN TAYLOR CT | | | | SIMPSONVILLE | KY | 40067-6562 |
| BRADFORD, ROBERT E | 1280 PLATINUM DR | | | | HOSCHTON | GA | 30548-1789 |
| BRADFORD, ROGER E | PO BOX 471 | | | | OAKWOOD | OH | 45873-0471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADFORD, ROLAND E | 3945 S COUNTY ROAD 1150 W | | | | FRENCH LICK | IN | 47432-9758 |
| BRADFORD, ROSE A | 205 E HOME AVE | | | | FLINT | MI | 48505-2715 |
| BRADFORD, ROSE M | 169 DANIEL DR | | | | HUNTSVILLE | AL | 35811-8117 |
| BRADFORD, RUBYE | HARRIS CADDELL SHANKS | PO BOX 2688 | | | DECATUR | AL | 35602-2688 |
| BRADFORD, RUSSELL T | 121 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| BRADFORD, SANDY | 1004 WASHINGTON ST | | | | MENDOTA | IL | 61342-1560 |
| BRADFORD, SHARON L | 11522 CO 171 | | | | PAULDING | OH | 45879 |
| BRADFORD, SHELENA D | APT 205 | 1940 MARTIN LUTHER KNG JR BLVD | | | DETROIT | MI | 48208-2895 |
| BRADFORD, SHIRLEY | 5345 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2516 |
| BRADFORD, SHIRLEY K | 900 E KENSINGTON BLVD | | | | SHOREWOOD | WI | 53211-1301 |
| BRADFORD, STEPHEN | 920 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| BRADFORD, STEVEN F | 3847 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1051 |
| BRADFORD, SULLIVAN T | 1 FLEMING DR | | | | COLUMBIA | MO | 65201-5405 |
| BRADFORD, SUNNY | | | | | | | |
| BRADFORD, SUNNY | KEEFE THOMAS Q JR | 6 EXECUTIVE WOODS CT | | | BELLEVILLE | IL | 62226-2016 |
| BRADFORD, TERRY L | 3328 COUNTRY LN | | | | GAINESVILLE | GA | 30506-3701 |
| BRADFORD, THEL E | 44055 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1446 |
| BRADFORD, THEODORE M | 1509 S GENESEE RD | | | | BURTON | MI | 48509-1826 |
| BRADFORD, THEODORE W | 1206 E 14TH ST | | | | GEORGETOWN | IL | 61846-6052 |
| BRADFORD, THOMAS | COON BRENT & ASSOCIATES | 445 NORTH BLVD STE 800 | | | BATON ROUGE | LA | 70802-5747 |
| BRADFORD, TONI M | P O BOX 99387 | | | | TROY | MI | 48099-9387 |
| BRADFORD, TONI M | PO BOX 99387 | | | | TROY | MI | 48099-9387 |
| BRADFORD, TONY R. | 5725 OLD 96 | | | | FRANKLIN | TN | 37064-9324 |
| BRADFORD, TRAVIS V | 501 SOUTH LINE STREET | | | | SOUTH WHITLEY | IN | 46787-1436 |
| BRADFORD, TRAVIS V | 6251 N  370 W | | | | HUNTINGTON | IN | 46750-7761 |
| BRADFORD, TRESSAS M | 3501 PIMLICO DR | | | | ARLINGTON | TX | 76017-2415 |
| BRADFORD, TYRONE D | PO BOX 681 | | | | SNELLVILLE | GA | 30078-0681 |
| BRADFORD, VICTOTIA L. | 1850 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-7676 |
| BRADFORD, VIRGINIA M | 16910 CASTILE AVE | | | | PANAMA CITY BEACH | FL | 32413-2333 |
| BRADFORD, VIRGINIA M | 16910 CASTILE AVENUE | | | | PANAMA CITY BEACH | FL | 32413-2333 |
| BRADFORD, VONDA K | 22733 INDIANWOOD DRIVE | | | | SOUTH LYON | MI | 48178-9422 |
| BRADFORD, WAYNE E | 2316 GLENCREST DR | | | | FORT WORTH | TX | 76119-4520 |
| BRADFORD, WILLIAM C | 7397 NETT ST | | | | DETROIT | MI | 48213-1076 |
| BRADFORD, WILLIAM E | 3329 VALLEY FORGE TRL | | | | FOREST HILL | TX | 76140-1866 |
| BRADFORD, WILLIAM P | 6461 TIFTON PL | | | | ORLANDO | FL | 32807-4724 |
| BRADFORD, WILLIAM R | 1414 E 27TH ST | | | | KANSAS CITY | MO | 64108-2924 |
| BRADFORD, WILLIE | 4405 PHILIP ST | | | | DETROIT | MI | 48215-2392 |
| BRADFORD, WILMA J | PO BOX 205 | | | | MOULTON | AL | 35650-0205 |
| BRADFORD, WILMA P | 5385  JUNE  IVEY  RD NW | | | | BETHLEHEM | GA | 30520-4712 |
| BRADFORD-TINSMAN, RENEE E | 1640 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| BRADHAM, CONRAD | 48986 PACKARD CT | | | | BELLEVILLE | MI | 48111-2170 |
| BRADICH ROBERT | BRADICH, ROBERT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADICH, STEVEN C | 558 MEADOW SWEET CIR | | | | OSPREY | FL | 34229-8976 |
| BRADICK, GERALD S | 1222 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-2425 |
| BRADISH, C R | 2173 S CENTER RD APT 339 | | | | BURTON | MI | 48519-1811 |
| BRADISH, DAN C | PO BOX 65 | | | | GRAND MARAIS | MI | 49839-0065 |
| BRADISH, DANIEL R | 47991 STEWART RD | | | | NEW LONDON | OH | 44851-9651 |
| BRADISH, JANET M | 2 WIMBLEDON CT | | | | HEATH | TX | 75032-5998 |
| BRADISH, JEFFREY L | 6209 BEDFORD AVE | | | | FLINT | MI | 48507-4703 |
| BRADISH, LARRY W | 1112 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| BRADISH, STEPHEN J | 5 COLGATE DR | | | | MASSENA | NY | 13662-2530 |
| BRADISH, STEPHEN JAMES | 5 COLGATE DR | | | | MASSENA | NY | 13662-2530 |
| BRADKE, ANTHONY | 144 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3157 |
| BRADKE, DOROTHY V | 6273 NORTH M-18 | | | | COLEMAN | MI | 48618 |
| BRADKE, KENNETH S | 14912 MILLARD RD | | | | THREE RIVERS | MI | 49093-8227 |
| BRADL, WILLIAM L | 6536 BAYOU GRANDE BLVD NE | | | | ST PETERSBURG | FL | 33702-4724 |
| BRADLEE R VARNER | 362 E NORTH ST | | | | CANTON | MS | 39046-3814 |
| BRADLEY | MACK JOHNSON | 500 AUTO MALL DR | | | ANN ARBOR | MI | 48103-1811 |
| BRADLEY  JOHNSON | 403 HAMILTON MEADOWS DR | | | | FENTON | MO | 63026-3986 |
| BRADLEY & CATHRYN BRODIE | 1913 GRONDINWOOD CT | | | | MILFORD | MI | 48380-4282 |
| BRADLEY A BLAIR | 685 S. ST. RT. 123 | | | | LEBANON | OH | 45036 |
| BRADLEY A CHANEY | 1267  BERWALD DRIVE | | | | XENIA | OH | 45385-2503 |
| BRADLEY A HALL | 4103 INDIAN RUNN DR APT C | | | | DAYTON | OH | 45415 |
| BRADLEY A HECKMAN | 12919 JAMI DR | | | | KANSAS CITY | MO | 64166-1077 |
| BRADLEY A OSTROWSKI | 6278 SHELDON ST | | | | YPSILANTI | MI | 48197-8226 |
| BRADLEY A SIMONE | 131 W WEBB DR | | | | DEWITT | MI | 48820-7990 |
| BRADLEY A TRENT | 29A  HIGH POINT DRIVE | | | | MIAMISBURG | OH | 45342-3630 |
| BRADLEY A VIERS | 6607 HEWIG DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| BRADLEY ADAMS | 58340 KIMBER | | | | WASHINGTON | MI | 48094-2848 |
| BRADLEY ADAMS | 800 AUTUMN CLOSE | | | | ALPHARETTA | GA | 30004-4525 |
| BRADLEY ALBERS | 5 CHERRY ST BOX 254 | | | | DAMIANSVILLE | IL | 62215 |
| BRADLEY ALLEN | 16755 COMSTOCK ST | | | | LIVONIA | MI | 48154-1607 |
| BRADLEY ALLEN | 915 E 6TH ST | | | | ROYAL OAK | MI | 48067-2817 |
| BRADLEY ALTON | UNIT K | 405 MANSFIELD PARKWAY | | | MOREHEAD CITY | NC | 28557-2711 |
| BRADLEY ANDERSON | 11944 FOREMAN ST | | | | LOWELL | MI | 49331-9032 |
| BRADLEY ANDERSON | 1340 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| BRADLEY ANDERSON | 4075 ORLANDO RD | | | | CANFIELD | OH | 44406-9622 |
| BRADLEY ANTRUP | 6548 MECEOLA RD | | | | EVART | MI | 49631-8769 |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTORNEYS FOR KNOWLEDGE LEARNING CORPORATION | AUSTIN L. MCMULLEN | 1600 DIVISION STREET, SUITE 700 | P. O. BOX 340025 | NASHVILLE | TN | 37207 |
| BRADLEY ARANT ROSE & WHITE | 1400 PARK PLACE TOWER | 2001 PARK PL | | | BIRMINGHAM | AL | 35203-2709 |
| BRADLEY ARANT ROSE & WHITE LLP | 1819 FIFTH AVE N | | | | BIRMINGHAM | AL | 35203 |
| BRADLEY ARANT ROSE & WHITE LLP | 200 CLINTON AVE W STE 900 | | | | HUNTSVILLE | AL | 35801-4933 |
| BRADLEY ARANT ROSE & WHITE LLP | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 |
| BRADLEY ARMSTRONG | 1715 LESSUR ST | | | | SAGINAW | MI | 48602-2930 |
| BRADLEY ATKINS | 1936 GILSAM AVE | | | | ROCHESTER HLS | MI | 48309-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY ATKINS | 50723 LINDA LN | | | | SHELBY TOWNSHIP | MI | 48317-1209 |
| BRADLEY B LLC | IDAHO TRANSPORTATION BOARD | PO BOX 7129 | 3311 WEST STATE STREET | | BOISE | ID | 83707-1129 |
| BRADLEY B LLC | STATE OF IDAHO | PO BOX 7129 | 3311 WEST STATE STREET | | BOISE | ID | 83707-1129 |
| BRADLEY BAKER | PO BOX 6145 | | | | KOKOMO | IN | 46904-6145 |
| BRADLEY BALDWIN | 812 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| BRADLEY BANYAS | 310 GARLAND ST | | | | DAVISON | MI | 48423-1332 |
| BRADLEY BARBER | 5295 DUFFIELD RD | | | | FLUSHING | MI | 48433-9786 |
| BRADLEY BARNES | 31737 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8933 |
| BRADLEY BARR | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| BRADLEY BEAULIEU | MARK EBERLY | 1845 US HIGHWAY 93 S STE 110 | | | KALISPELL | MT | 59901-5721 |
| BRADLEY BEEDLE | 6640 BALMORAL TERRANCE | | | | CLARKSTON | MI | 48346 |
| BRADLEY BEMENT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRADLEY BERARD | 1964 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3226 |
| BRADLEY BERTOCCHI | PO BOX 1119 | | | | GWINN | MI | 49041-1119 |
| BRADLEY BEVAN | 1430 HARRISON ST | | | | NILES | OH | 44446-2012 |
| BRADLEY BEZZINA | 6246 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3981 |
| BRADLEY BICKLEY | 807 BERLIN RD | | | | HURON | OH | 44839-1913 |
| BRADLEY BILLY J (659842) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - BROWN JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - CLAYTON DOROTHY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - HOLLOWAY JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - MCCLURE CLARA DORTHELLA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - PRINCE JAMES R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - RUNYAN ROBERT DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - SEAMSTER MARTHA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - TAYLOR RONALD STEVEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - WALTON GLORIA DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - WILSON WILLIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BINGHAM | 54 S HIGHWAY 7 | | | | CLINTON | MO | 64735-9145 |
| BRADLEY BIRD | 2114 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| BRADLEY BISHOP | 630 S NORTHPARK LN | | | | JOPLIN | MO | 64801 |
| BRADLEY BLAIR | 685 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8539 |
| BRADLEY BLASKI | 8560 16 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48312-1902 |
| BRADLEY BLESHENSKI | 3483 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| BRADLEY BLOODWORTH | 309 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6298 |
| BRADLEY BLOOMER | 2442 WEALDSTONE RD | | | | TOLEDO | OH | 43617-1303 |
| BRADLEY BLOSS | 248 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| BRADLEY BLOUNT | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| BRADLEY BOESE | 23831 FEASTER BRANCH RD | | | | WARSAW | MO | 65355-6213 |
| BRADLEY BOETTCHER | 8657 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY BOLDEN | 11102 W LAIRD RD | | | | BELOIT | WI | 53511-8377 |
| BRADLEY BOSMA | 10 PRAIRIE OAK DR | | | | THE WOODLANDS | TX | 77305-2753 |
| BRADLEY BOSTATER | 9318 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8358 |
| BRADLEY BOULEVARD CHEVRON | 5001 BRADLEY BLVD | | | | CHEVY CHASE | MD | 20815-6558 |
| BRADLEY BOWERS | 2205 PARKER RD | | | | HOLLY | MI | 48442-8659 |
| BRADLEY BOYD | 2107 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BRADLEY BRANDT | 2110 KING ST | | | | JANESVILLE | WI | 53546-5990 |
| BRADLEY BRANDUM | 7114 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| BRADLEY BRIDENBAUGH | 212 AUTUMN WAY | | | | PATASKALA | OH | 43062-7246 |
| BRADLEY BRUNKEN | 3076 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| BRADLEY BUCZKOWSKI | 1326 AZIZ DR | | | | CANTON | MI | 48188-5094 |
| BRADLEY BURGESS | 13573 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| BRADLEY BURNS | 2216 N 153RD ST | | | | BASEHOR | KS | 66007-9382 |
| BRADLEY BURR | 16306 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| BRADLEY BUSBOOM | 714 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2161 |
| BRADLEY BUTLER | 308 WARREN ST | | | | CHARLOTTE | MI | 48813-1967 |
| BRADLEY BUTLER | 625 DAKOTA PL | | | | DEFIANCE | OH | 43512-3683 |
| BRADLEY C WOOTEN | 2130 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46225-1904 |
| BRADLEY CALNAN | 1276 N WAYNE ST | APT 530 | | | ARLINGTON | VA | 22201-5886 |
| BRADLEY CAMPBELL | 2692 MADISON RD | STE N1 | | | CINCINNATI | OH | 45208-1320 |
| BRADLEY CANEN | 6630 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9269 |
| BRADLEY CANNON | 5889 BIRCHWOOD DR NE | | | | KALKASKA | MI | 49646-9190 |
| BRADLEY CARTER | 130 RED FOX CIR | | | | GLEN BURNIE | MD | 21061-6227 |
| BRADLEY CASPER | 7229 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8665 |
| BRADLEY CHANDLER | 401 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| BRADLEY CHANEY | 1267 BERWALD DR | | | | XENIA | OH | 45385-2503 |
| BRADLEY CHEVROLET | 711 LAKE HAVASU AVE N | | | | LAKE HAVASU CITY | AZ | 86403-3660 |
| BRADLEY CHEVROLET, INC. | 1550 N MORTON ST | | | | FRANKLIN | IN | 46131-1256 |
| BRADLEY CHEVROLET, INC. | BRADLEY HUBLER | 1550 N MORTON ST | | | FRANKLIN | IN | 46131-1256 |
| BRADLEY CHEVROLET, INC. | MICHAEL BRADLEY | 711 LAKE HAVASU AVE N | | | LAKE HAVASU CITY | AZ | 86403-3660 |
| BRADLEY CHRISTINE (643367) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - PHILLIPS ESSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - RAWLS JAMES RANDEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - ROGERS CURTIS RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SANDERS ROSE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SCHNEBELEN EDWARD LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SHELTON DORA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SHIPMAN MICHAEL MACON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SHUTES CARL E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SIMPSON MITCHELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY CHRISTINE (643367) - SIMS LORENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - STARKS CHARLES JOSEPH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - WILLIS MICHAEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CLARK | 1402 S DYE RD | | | | FLINT | MI | 48532-4119 |
| BRADLEY CLARK | 3 BURNING WICK PL | | | | PALM COAST | FL | 32137-8802 |
| BRADLEY CLARK | 400 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| BRADLEY CLEASBY | 39620 N 1ST PL | | | | DESERT HILLS | AZ | 85086-6493 |
| BRADLEY CLEMENS | 15462 ROAD 125 | | | | PAULDING | OH | 45879-9640 |
| BRADLEY COHOON | 5372 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4106 |
| BRADLEY COLLIER | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| BRADLEY COOK | 911 TYRONE AVE | | | | WATERFORD | MI | 48328-2670 |
| BRADLEY COOK | PO BOX 80188 | | | | ROCHESTER | MI | 48308-0188 |
| BRADLEY COPELAND | 4188 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| BRADLEY CORNELIUS | 1435 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5440 |
| BRADLEY COUNTY TRUSTEE | 155 OCOEE STREET, ROOM 104 | | | | CLEVELAND | TN | 37311 |
| BRADLEY CREW | P O BOX 122 | | | | CORTLAND | OH | 44410-0122 |
| BRADLEY CUMMINGS | 3362 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-7802 |
| BRADLEY CUMMINGS | 937 OSTIN CREEK TRAIL | | | | MILL SPRING | NC | 28756 |
| BRADLEY CYNTHIA | APT 12 | 57 COLONY SQUARE COURT | | | NEWPORT NEWS | VA | 23602-5671 |
| BRADLEY D CLARK | PO BOX 49713 | | | | DAYTON | OH | 45449-0713 |
| BRADLEY D CREW | PO BOX 122 | | | | CORTLAND | OH | 44410-0122 |
| BRADLEY D LOKKEN | 1125 VILLA LINDE CT | | | | FLINT | MI | 48532-3410 |
| BRADLEY D PURVIS | 909 PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| BRADLEY D SCHEPER | 404 HENRICH DRIVE | | | | KETTERING | OH | 45429-5229 |
| BRADLEY D SHAFFER | 7144 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9713 |
| BRADLEY DAZEY | 2102 S FLACK RD | | | | BELOIT | WI | 53511-1421 |
| BRADLEY DE POTTEY | 2424 FAIRWAY CT | | | | BURTON | MI | 48509-1311 |
| BRADLEY DELONG | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| BRADLEY DEMAREST | 803 NANCY DR | | | | MURRAY | KY | 42071-2789 |
| BRADLEY DEMPSEY | 1214 MURRAY DR | | | | TECUMSEH | MI | 49286-1720 |
| BRADLEY DEREMER | 1617 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5868 |
| BRADLEY DEROSIER | 750 E MID CITIES BLVD APT 209 | | | | EULESS | TX | 76039-4634 |
| BRADLEY DISBROW | 6388 E COOMBS RD | | | | MOORESTOWN | MI | 49651-8569 |
| BRADLEY DOROTHY | 49 LIDDLE AVENUE | | | | EDISON | NJ | 08837-3101 |
| BRADLEY DOW | 10822 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9051 |
| BRADLEY DRAPER | 1780 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |
| BRADLEY DRENDEL JEANNEY TRUST | C/O VINCENT GALVIN ESQUIRE | 1741 TECHNOLOGY DR STE 200 | | | SAN JOSE | CA | 95110-1364 |
| BRADLEY DURHAM | 13264 FALMOUTH ST | | | | LEAWOOD | KS | 66209-1905 |
| BRADLEY DWYER | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| BRADLEY E GREEN | 6539 MACEDAY DR | | | | WATERFORD | MI | 48329-2726 |
| BRADLEY E LANGDON | 7312  FARMINGTON RD | | | | MIAMISBURG | OH | 45005 |
| BRADLEY E LUPTON | 6925 PETERS RD. | | | | TIPP CITY | OH | 45371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY E REYNOLDS | 3425 BALDWIN WOODS DR | | | | LAKE ORION | MI | 48359-2361 |
| BRADLEY E SLAUGHTER | 1488 WHITE OAK DRIVE | | | | WARREN | OH | 44484 |
| BRADLEY E WICKLINE | 6203 PERSHING AVE | | | | SAINT LOUIS | MO | 63130-4802 |
| BRADLEY ECKERT | 10827 SUMMERHILL PL | | | | FORT WAYNE | IN | 46814-9147 |
| BRADLEY EDWARDS | 11169 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020-5545 |
| BRADLEY ELDRED | 10063 BALDWIN RD | | | | GAINES | MI | 48436-9709 |
| BRADLEY ELLER | 3162 WOODFIELD DR | | | | KOKOMO | IN | 46902-4788 |
| BRADLEY ELMORE | 353 MONTGOMERY RD | | | | LANCING | TN | 37770-3205 |
| BRADLEY EMERICK | 850 EATON RD BOX 514 | | | | NASHVILLE | MI | 49073 |
| BRADLEY EMERSON | 1151 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| BRADLEY EMMA JEAN | 2300 DOGWOOD DR | | | | YOUNGSTOWN | OH | 44511-1309 |
| BRADLEY ENYEART | 1452 BERWYCK DR | | | | MILFORD | MI | 48381-3187 |
| BRADLEY EVANS | 7440 SOUTH  HURON RIVER DR | | | | SOUTH  ROCKWOOD | MI | 48179-9611 |
| BRADLEY FACTOR INC | 5957 CONGRESS LN | | | | HARRISON | TN | 37341-4911 |
| BRADLEY FARKAS | 1540 OAK | | | | WATERFORD | MI | 48328-4343 |
| BRADLEY FIELDS | 9188 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| BRADLEY FINLEY | 2259 PADDOCK CT | | | | GENEVA | IL | 60134-1018 |
| BRADLEY FLAAEN | 920 CHAMPIONS FAIRWAY DR | | | | ALPHARETTA | GA | 30004-6964 |
| BRADLEY FRANCIS | 10430 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| BRADLEY FRENZEL | 5779 FULTON ST | | | | MAYVILLE | MI | 48744-9691 |
| BRADLEY FUHRMAN | 4617 SANDLEWOOD DR | | | | PERRINTON | MI | 48871-9620 |
| BRADLEY G WATTS | 1026 WATTS LANE | | | | WESSON | MS | 39191-9728 |
| BRADLEY GALLIHER | 4800 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2252 |
| BRADLEY GAMMON | 2666 CLAREMONT DR | | | | GRAND PRAIRIE | TX | 75052-3805 |
| BRADLEY GARNER | 24869 PINETREE LN | | | | WRIGHT CITY | MO | 63390-5443 |
| BRADLEY GARRETT | 15020 BLUE REEF DR | | | | FORT WAYNE | IN | 46814-8715 |
| BRADLEY GEARHART | 1201 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| BRADLEY GIBBS | 201 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3300 |
| BRADLEY GIBSON | 11313 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| BRADLEY GIDDINGS | 7335 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| BRADLEY GIPSON | 452 STOKER DR | | | | SAGINAW | MI | 48604-2352 |
| BRADLEY GLENDE | 520 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1218 |
| BRADLEY GOSS | 24177 BORDMAN RD | | | | BERLIN | MI | 48002-4524 |
| BRADLEY GOSSMAN | 323 MARCH DR | | | | ADRIAN | MI | 49221-4436 |
| BRADLEY GOUGH | 9716 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4302 |
| BRADLEY GREEN | 6539 MACEDAY DR | | | | WATERFORD | MI | 48329-2726 |
| BRADLEY GREENFIELD | 3054 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| BRADLEY GREVEL | 309 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| BRADLEY GROSS | 125 FEHER DR | | | | MONTROSE | MI | 48457-9741 |
| BRADLEY HACKETT | 2315 BRIGGS ST | | | | WATERFORD | MI | 48329-3708 |
| BRADLEY HAGGERTY | 4626 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| BRADLEY HALE | 4769 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| BRADLEY HALL | 5480 CALKINS RD | | | | FLINT | MI | 48532-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY HANSON | 1800 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| BRADLEY HARDER | 3114 HANNAH AVE SE | | | | ALBANY | OR | 97322-8923 |
| BRADLEY HARKI | 8028 CANONBURY DR | | | | NOLENSVILLE | TN | 37135-4027 |
| BRADLEY HARRIS | P . O. BOX 966 | | | | HUDSON | OH | 44236-5966 |
| BRADLEY HART | 1483 HAINES RD | | | | LAPEER | MI | 48446-8704 |
| BRADLEY HATCHER | 1904 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| BRADLEY HAWKINS | 2075 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| BRADLEY HECKMAN | 12919 JAMI DR | | | | KANSAS CITY | MO | 64166-1077 |
| BRADLEY HELM SR. | 1601 BELVUE DR | | | | FOREST HILL | MD | 21050-2508 |
| BRADLEY HENICK | 3587 185TH AVE | | | | HERSEY | MI | 49639-8797 |
| BRADLEY HEPFNER | 10920 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-8851 |
| BRADLEY HERRIN | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| BRADLEY HESTER | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| BRADLEY HETZER | 13421 NICHOLS RD | | | | MONTROSE | MI | 48457-9708 |
| BRADLEY HILL | 3632 ALPINE DR | | | | LANSING | MI | 48911-2601 |
| BRADLEY HILLIER | 3425 ROSEGLADE | | | | ROCHESTER | MI | 48306-1454 |
| BRADLEY HINDS | 7054 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| BRADLEY HITCHCOCK | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| BRADLEY HITCHCOCK | 41 N. PLEASANT AVE. | | | | FAIRBORN | OH | 45324 |
| BRADLEY HNILICA | 4202 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| BRADLEY HOAG | 12446 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9056 |
| BRADLEY HOLDEN | 2133 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| BRADLEY HOLLOWAY | 421 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| BRADLEY HORVATH | 3095 OJIBWAY RD | | | | HARRISON | MI | 48625-9461 |
| BRADLEY HOUGHTALING | 184 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4334 |
| BRADLEY HOYES | PO BOX 2369 | | | | BRIGHTON | MI | 48116-6369 |
| BRADLEY HUBER | 11340 W WELSH RD | | | | JANESVILLE | WI | 53548-9146 |
| BRADLEY HUMPHREY | 4016 ALICE AVE | | | | BRUNSWICK | OH | 44212-2706 |
| BRADLEY HUNLEY | 6130 HIGHWAY 987 BROWNIES CRK | | | | CALVIN | KY | 40813-8901 |
| BRADLEY HUNT | 6654 DAVIS RD | | | | SAGINAW | MI | 48604-9257 |
| BRADLEY HUTTON | 6360 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| BRADLEY I I, WARREN H | 14986 RIALTO AVE | | | | BROOKSVILLE | FL | 34613-5066 |
| BRADLEY II, CHARLES D | 121 WHEATON HALL LN | | | | FRANKLIN | TN | 37069-4346 |
| BRADLEY III, HENRY J | 330 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7727 |
| BRADLEY INMAN | 7502 W STUART RD | | | | ORFORDVILLE | WI | 53576-9566 |
| BRADLEY J ARMSTRONG | 1715 LESSUR ST | | | | SAGINAW | MI | 48602-2930 |
| BRADLEY J BEAZER | 651 MCCOY LN | | | | LYTLE | TX | 78052-3514 |
| BRADLEY J SAILES | 3110 WINDSOR RD | | | | WILLIAMSFIELD | OH | 44093-8739 |
| BRADLEY J UTLEY | 1401 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| BRADLEY JACK BYRL (ESTATE OF) (484520) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BRADLEY JACKSON | 9383 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9423 |
| BRADLEY JAMES | 8079 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8146 |
| BRADLEY JAMES | BRADLEY, JAMES | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY JASMINE | HOSEY, CAGEJIA | PO BOX 886 | | | CARBON HILL | AL | 35549 |
| BRADLEY JENNINGS | 3170 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311-1021 |
| BRADLEY JOHNSON | 1825 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| BRADLEY JOHNSON | 402 E MORSCHES RD | | | | COLUMBIA CITY | IN | 46725-8917 |
| BRADLEY JOHNSON | 715 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| BRADLEY JONES | 1994 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9411 |
| BRADLEY JONES | 3714 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| BRADLEY JOSEPH | GENERAL DELIVERY | 601 N 1ST ST | | | BELLEVILLE | IL | 62220-4302 |
| BRADLEY JOSLIN | 329 SANDALWOOD | | | | MONROE | MI | 48161-5785 |
| BRADLEY JR, CLAUDE F | 6310 COUNTRY LAND DR | | | | DAWSONVILLE | GA | 30534-4858 |
| BRADLEY JR, CLEO | PO BOX 18334 | | | | INDIANAPOLIS | IN | 46218-0334 |
| BRADLEY JR, ERVIN | 14355 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| BRADLEY JR, FLOYD | 1971 DEWEY AVE | | | | BELOIT | WI | 53511-3035 |
| BRADLEY JR, FRANK | PO BOX 80591 | | | | LANSING | MI | 48908-0591 |
| BRADLEY JR, GERALD L | 201 GATES ST | | | | CORTLAND | OH | 44410-1016 |
| BRADLEY JR, GERALD L | 8420 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1619 |
| BRADLEY JR, HENRY J | 1624 NORRIS ST | | | | WESTLAND | MI | 48186-8951 |
| BRADLEY JR, HENRY JOSEPH | 1624 NORRIS ST | | | | WESTLAND | MI | 48186-8951 |
| BRADLEY JR, HOBERT | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8760 |
| BRADLEY JR, JIMMY | 602 12TH AVE NW | | | | DECATUR | AL | 35601-1130 |
| BRADLEY JR, LEWIS F | 7120 RAMESGATE AVE APT 203 | | | | LOS ANGELES | CA | 90045-2289 |
| BRADLEY JR, LEWIS F | APT 2 | 7021 RAMSGATE PLACE | | | LOS ANGELES | CA | 90045-2226 |
| BRADLEY JR, LIONEL J | 7018 10TH AVE W | | | | BRADENTON | FL | 34209-4061 |
| BRADLEY JR, OSCAR H | 849 COOPER RD | | | | WEST UNION | OH | 45693-9741 |
| BRADLEY JR, RICHARD G | 2687 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 |
| BRADLEY JR, RICHARD GEORGE | 2687 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 |
| BRADLEY JR, THOMAS R | 2915 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9744 |
| BRADLEY JR, WILLIAM J | 2509 SAN SIMEON DRIVE | | | | WICHITA FALLS | TX | 76308-4720 |
| BRADLEY K SHERWIN | 5080 W COURT ST | | | | FLINT | MI | 48532-4111 |
| BRADLEY K WRIGHT | 929 WENG AVE | | | | DAYTON | OH | 45420 |
| BRADLEY KENNETH | 15897 BELMONT ST | | | | BIG RAPIDS | MI | 49307-9380 |
| BRADLEY KEPPLER | 3932 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8607 |
| BRADLEY KERR | 8601 N HICKORY ST | APT 1123 | | | KANSAS CITY | MO | 64155-4136 |
| BRADLEY KESKINEN | 7147 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| BRADLEY KINCADE | 422 N SCHOOL ST | | | | FORTVILLE | IN | 46040-1051 |
| BRADLEY KING | 7439 BERGIN RD | | | | HOWELL | MI | 48843-8037 |
| BRADLEY KING | 8016 SIERRA ESTATE CIR | | | | MANSFIELD | TX | 76063-7129 |
| BRADLEY KIZER | 38529 DRAKE CT | | | | DADE CITY | FL | 33525-1712 |
| BRADLEY KLEIN | 17325 BEECHWOOD CT | | | | SPRING LAKE | MI | 49456-1294 |
| BRADLEY KLEIN | 24268 EMILY DR | | | | BROWNSTOWN | MI | 48183-5412 |
| BRADLEY KNACK | 5431 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| BRADLEY KRAUSE | 2990 TOWERING OAKS DR | | | | WHITE LAKE | MI | 48383-3418 |
| BRADLEY L BAIR | 2989 W LWR SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 |
| BRADLEY L BOWMAN | 644 W MAGNOLIA DR | | | | BAKER | LA | 70714-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY L HINE | 286 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| BRADLEY L KELLAR | 1991  PARKWOOD DR. | | | | WARREN | OH | 44485-2324 |
| BRADLEY LAB | 4752 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| BRADLEY LAFERNEY | 684 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| BRADLEY LAFFERTY | 2549 ELM ST | | | | SAINT CHARLES | MO | 63301-1442 |
| BRADLEY LAIRD (168457) - BRADLEY JOHN A | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| BRADLEY LARIME | 298 CLINTON DR | | | | STONEWALL | LA | 71078-5405 |
| BRADLEY LARSON | 5224 ARBOR LN | | | | CRESTWOOD | IL | 60445-1206 |
| BRADLEY LEASING INC | 1933 AIRPORT ROAD | | | | MIDLAND | MI | 48642 |
| BRADLEY LEMMEN | 2297 CRISTINA ANNE CT | | | | HOWELL | MI | 48855-6308 |
| BRADLEY LEVINSKY | 1040 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| BRADLEY LEWIS | 819 OLD HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5182 |
| BRADLEY LIFT/YORK | 1030 ELM ST | | | | YORK | PA | 17403-2508 |
| BRADLEY LIND | PO BOX 102 | | | | RUSH CITY | MN | 55069-0102 |
| BRADLEY LOWE | 9197 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| BRADLEY LUPTON | 6925 PETERS RD | | | | TIPP CITY | OH | 45371-2069 |
| BRADLEY LYNETTE | BRADLEY, LYNETTE | 5868 THUNDER HILL ROAD CONDO B1 | | | COLUMBIA | MD | 21045-3575 |
| BRADLEY M GOFFENA | 818  ASHOKAN RD | | | | ENGLEWOOD | OH | 45322-2801 |
| BRADLEY M HARKI | 226 POPLAR ST | | | | WYANDOTTE | MI | 48192-4647 |
| BRADLEY M HENNING | 399 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1720 |
| BRADLEY M LYALL | 7910 PARSONAGE LN | | | | COLORADO SPRINGS | CO | 80951 |
| BRADLEY M SHEARER | 6272 KISER LAKE RD | | | | CONOVER | OH | 45317 |
| BRADLEY MAIKE | 9700 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| BRADLEY MARGARET | 1616 S 25TH ST APT 116 | | | | TERRE HAUTE | IN | 47803-3698 |
| BRADLEY MARTIN | 8170 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| BRADLEY MARY | C/O JUDSON ROSSER | 210 WESTVIEW PARK DR | | | ROCKY MOUNT | NC | 27804 |
| BRADLEY MAY | 2569 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1039 |
| BRADLEY MC CANN | 805 BLAINE AVE | | | | PONTIAC | MI | 48340-2405 |
| BRADLEY MC KAY JR | 4051 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| BRADLEY MCCAFFERTY | 544 NUTHATCH DR | | | | ZIONSVILLE | IN | 46077-9562 |
| BRADLEY MCCARTY | 7147 RIGA HWY | | | | RIGA | MI | 49276-9753 |
| BRADLEY MCCLELLAN | 4791 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| BRADLEY MCDONALD | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| BRADLEY MCENTEE | 505 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| BRADLEY MCGEATHY | 14230 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| BRADLEY MCMICHAEL | 2020 MOROCCO RD | | | | IDA | MI | 48140-9531 |
| BRADLEY MCNAIR | 222 TERRACE DR | | | | BRANDON | MS | 39042-2338 |
| BRADLEY MERRILL | 1207 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2941 |
| BRADLEY MILLER | 233 FOREST AVE | | | | ROYAL OAK | MI | 48067-1876 |
| BRADLEY MILLER | 3932 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2049 |
| BRADLEY MILLER | 3969 W DELTA DR APT 8 | | | | MARION | IN | 46952-9232 |
| BRADLEY MITCHAM | 2809 W ALTO RD | | | | KOKOMO | IN | 46902-4685 |
| BRADLEY MODI | 15828 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY MORRISON | 222 E CHESTER DR | | | | GRAND LEDGE | MI | 48837-9163 |
| BRADLEY MORRISON | 5824 N JONES DR | | | | MILTON | WI | 53563-8811 |
| BRADLEY MYERS | 18154 W EAST WIND AVE | | | | GOODYEAR | AZ | 85339-5060 |
| BRADLEY N. AXELROD, PH.D | 2350 WASHTENAW AVE STE 7 | | | | ANN ARBOR | MI | 48104-4526 |
| BRADLEY NEIL | 5665 PATTERSON DR | | | | TROY | MI | 48085-3903 |
| BRADLEY NELSON | 1309 TWIN GROVE CTS | | | | EDMOND | OK | 73025-2995 |
| BRADLEY NEUBAUER | 132 LINCOLN RD NW | | | | LAKE PLACID | FL | 33852-9728 |
| BRADLEY NEUMEYER I I | 4133 RHODES RD | | | | RHODES | MI | 48652-9732 |
| BRADLEY NEWSOME | PO BOX 50217 | | | | BOWLING GREEN | KY | 42102-2817 |
| BRADLEY NILES | 272 BRIAR VIEW DR | | | | BRANDON | MS | 39042-8229 |
| BRADLEY OLCOTT | P.O. BOX 988 | | | | PINE ISLAND | MN | 55963-0988 |
| BRADLEY OLDER | PO BOX 1510 | | | STRAWBERRY HILLS NSW AUSTRALIA 2012 | | | |
| BRADLEY OTTO | 3720 MAPLETON RD | | | | SANBORN | NY | 14132-9290 |
| BRADLEY OVERMYER | 3984 OAK ST | | | | NATIONAL CITY | MI | 48748-9669 |
| BRADLEY PALMER | 2108 DEER RUN TRL | | | | WATERFORD | MI | 48329-2319 |
| BRADLEY PARKER | 5041 LIBCREST DR | | | | WATERFORD | MI | 48327-2840 |
| BRADLEY PARKER | 9427 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| BRADLEY PAYNE | 11366 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| BRADLEY PAYNE | 5308 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| BRADLEY PETTENGILL | 4460 N CENTER RD | | | | FLINT | MI | 48506-1467 |
| BRADLEY PHILLIPS | 1788 E WILKINSON RD | | | | OWOSSO | MI | 48867-9605 |
| BRADLEY PICKLER | 7010 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| BRADLEY POLLACK | 1038 PINEHURST DR | UNIT A | | | SPRING HILL | TN | 37174-2938 |
| BRADLEY POLLOCK | 5760 WOODLAND DR NE | | | | KALKASKA | MI | 49646-8714 |
| BRADLEY POTTER | 9762 CENTERLINE RD | | | | LOWELL | MI | 49331-9224 |
| BRADLEY PUERNER | 3720 GALAXY DR | | | | JANESVILLE | WI | 53546 |
| BRADLEY PURVIS | 909 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| BRADLEY R BROTHERSON | IRA DCG & T TTEE | 8814 LIBERTYVALE DRIVE | | | LAS VEGAS | NV | 89123-0608 |
| BRADLEY R HUNT | 3703 ELMIRA DR | | | | KETTERING | OH | 45439-2410 |
| BRADLEY R JORDAN | 820 SPRINGFIELD ST | | | | DAYTON | OH | 45403 |
| BRADLEY RAINWATER | 5100 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BRADLEY RAYMOND (490510) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY REEDER | 2634 S 47TH DR | | | | YUMA | AZ | 85364-7563 |
| BRADLEY REINHARDT | 10209 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| BRADLEY REYNOLDS | 3425 BALDWIN WOODS DR | | | | LAKE ORION | MI | 48359-2361 |
| BRADLEY RICHARDSON | 129  ANNA STREET | | | | DAYTON | OH | 45417-2213 |
| BRADLEY RICHMOND | 35385 ELM RD | | | | GRAFTON | OH | 44044-9508 |
| BRADLEY RIFE | 3281 S TERM ST | | | | BURTON | MI | 48529-1420 |
| BRADLEY RINES | 14121 N HOLLOWELL RD | | | | ALBANY | IN | 47320-9051 |
| BRADLEY ROBERT | 7333 N LANE AVE | | | | KANSAS CITY | MO | 54158-1090 |
| BRADLEY ROBERT M (476845) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADLEY ROBERT W SYSTEMS THINKING LLC | 49 MACOMB PL STE 13 | | | | MOUNT CLEMENS | MI | 48043-5678 |
| BRADLEY ROBINSON | 8895 RIVERVIEW | | | | REDFORD | MI | 48239-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY ROBINSON | 9726 TALLADAY RD | | | | WILLIS | MI | 48191-9792 |
| BRADLEY ROBINSON | PO BOX 481 | | | | VAN BUREN | IN | 45991-0481 |
| BRADLEY ROCKEY | 4955 GOODWIN RD | | | | LYONS | MI | 48851-9718 |
| BRADLEY ROEHL | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6719 |
| BRADLEY ROGERS | 57767 KARAM AVE | | | | WASHINGTON TWP | MI | 48094-2936 |
| BRADLEY ROSS | 4023 FRANKLIN RD | | | | JACKSON | MI | 49203-2449 |
| BRADLEY ROSS | 7049 SUNCREST DR | | | | SALINE | MI | 48176-9102 |
| BRADLEY RUSSELL | 2364 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7237 |
| BRADLEY RUSSELL | 6167 RICH ST | | | | DAVISON | MI | 48423-8930 |
| BRADLEY S EARMAN | 359   LONSDALE | | | | DAYTON | OH | 45419-3249 |
| BRADLEY S RUSSELL | 2364 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342 |
| BRADLEY SAILES | 3110 WINDSOR RD | | | | WILLIAMSFIELD | OH | 44093-8739 |
| BRADLEY SANDBORN | 11585 FROST RD | | | | PORTLAND | MI | 48875-9448 |
| BRADLEY SAUVE | 1182 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| BRADLEY SAVAGE | 1602 E STATE RD | | | | HASTINGS | MI | 49058-8464 |
| BRADLEY SAXTON | 566 CASEMER RD | | | | LAKE ORION | MI | 48360-1311 |
| BRADLEY SCOTT | 295 PENDERGRASS RD | | | | FRANKLIN | NC | 28734-6509 |
| BRADLEY SCOTT | 4150 JOYCE AVE | | | | WATERFORD | MI | 48329-4111 |
| BRADLEY SEARS | 18695 KICKAPOO RIDGE RD | | | | LEAVENWORTH | KS | 66048-8473 |
| BRADLEY SHAFFER | 7144 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9713 |
| BRADLEY SHAWN | 16 HEMLOCK DR | | | | HOLYOKE | MA | 01040-9784 |
| BRADLEY SHEPARD | 702 S LINN AVE APT C | | | | WENTZVILLE | MO | 63385-1771 |
| BRADLEY SHISLER | 11957 ROAD 169 | | | | OAKWOOD | OH | 45873-9338 |
| BRADLEY SIERENS | 42952  TECUMSEH  TRL | | | | CLINTON TWP | MI | 48038-5566 |
| BRADLEY SILVESTER | 3617 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| BRADLEY SIMONE | 131 W WEBB DR | | | | DEWITT | MI | 48820-7990 |
| BRADLEY SLEEMAN | 35144 LANA LN | | | | STERLING HEIGHTS | MI | 48312-3851 |
| BRADLEY SMITH | 1986 BOCK ST | | | | OWOSSO | MI | 48867-4004 |
| BRADLEY SMITH | 2813 DAYTON DR | | | | ANN ARBOR | MI | 48108-1239 |
| BRADLEY SMITH | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2809 |
| BRADLEY SNIDER | 2327 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8407 |
| BRADLEY SORENSEN | 1990 CEDAREDGE RD | | | | ROCHESTER HLS | MI | 48306-3102 |
| BRADLEY SR, DAVID J | 7780 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| BRADLEY SR, WILLIAM H | 1069 PAXON DR | C/O JANICE MEEK | | | BELLBROOK | OH | 45305-8952 |
| BRADLEY STAFFEN | 817 BRYANT ST SW | | | | WYOMING | MI | 49509-3513 |
| BRADLEY STEPHEN | 2427 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| BRADLEY STEPHENSON | 1204 W STATE ROAD 16 | | | | DENVER | IN | 46926-9176 |
| BRADLEY STEWARD | 11677 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| BRADLEY STIDHAM | PO BOX 1869 | | | | SANDUSKY | OH | 44871-1869 |
| BRADLEY STONE | 5293 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7129 |
| BRADLEY STORCK | 22329 PARK ST | | | | DEARBORN | MI | 48124-2779 |
| BRADLEY STORM | 5688 WEST 8TH | | | | ANDERSON | IN | 46011 |
| BRADLEY STRICKLIN | 42 N MAIN ST | | | | CLARKSTON | MI | 48346-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY SULLIVAN | 1255 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9049 |
| BRADLEY SURVANCE | 11691 COUNTRY PINES RD | | | | SHOALS | IN | 47581-7241 |
| BRADLEY SWINSON | 3412 SHIRE COURTE | | | | NAPERVILLE | IL | 60564 |
| BRADLEY T HITCHCOCK | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| BRADLEY T KOCHAN | 101 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4851 |
| BRADLEY T LAVINE | 225 CAIN ST | | | | NEW LEBANON | OH | 45345 |
| BRADLEY T WEBER | 2924 STONELAND LANE | | | | SARASOTA | FL | 34231-6539 |
| BRADLEY TAYLOR | 715 TAYLOR AVE | | | | HURON | OH | 44839-2522 |
| BRADLEY TEAR | 9005 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4109 |
| BRADLEY THACHER | 3335 ELMCREST RD | | | | STERLING HEIGHTS | MI | 48310-4958 |
| BRADLEY THOMAN | 16605 W 125TH ST | | | | OLATHE | KS | 66062-1148 |
| BRADLEY THOMAS | 1144 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| BRADLEY THROWER | 1245 CHATWELL DR | | | | DAVISON | MI | 48423-2710 |
| BRADLEY TICE | 9418 ENGLISH OAK DR | | | | CLARKSTON | MI | 48348-3504 |
| BRADLEY TROUPE | 10240 HURON ST | | | | GOODRICH | MI | 48438-9456 |
| BRADLEY TUCKER | G6250 WESTVIEW DR. | | | | GRAND BLANC | MI | 48439 |
| BRADLEY UNIVERSITY OFFICE OF FINANCIAL ASSISTANCE | 1501 W BRADLEY AVE | | | | PEORIA | IL | 61625-0001 |
| BRADLEY UNIVERSITY SWE | ATTN DR JULIE REYER- BU SWE | REGION 2008 H CONFERENCE | 1501 W BRADLEY AVE | | PEORIA | IL | 61625-0001 |
| BRADLEY UPCHURCH | 205 S PLUM ST | | | | FARMLAND | IN | 47340-7020 |
| BRADLEY UPTON | N20810 S GABER ROAD H | | | | PERRONVILLE | MI | 49873-9347 |
| BRADLEY URBAN | 6484 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9230 |
| BRADLEY UTLEY | 1401 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| BRADLEY VANCE | 1004 TANGLEWOOD DR | | | | MANSFIELD | TX | 76063-7844 |
| BRADLEY VANDERBURG | 22122 PARK ST | | | | DEARBORN | MI | 48124-2725 |
| BRADLEY VELTKAMP | 4540 22 MILE RD | | | | GRANT | MI | 49327-9503 |
| BRADLEY VICKERS | 8201 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| BRADLEY VIERS | 6607 HELWIG DR | | | | DAYTON | OH | 45424-3551 |
| BRADLEY VIVIAN | PO BOX 891 | UPTD 04/27/06 | | | SOUTHFIELD | MI | 48037-0891 |
| BRADLEY VOLZ | 2153 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| BRADLEY W BECK | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 |
| BRADLEY W HANSON | 1800 E SALZBURG | | | | BAY CITY | MI | 48706 |
| BRADLEY W MATTIX | 804 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| BRADLEY W SHULTS | 105 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2769 |
| BRADLEY W VANDERBURG | 22122 PARK ST | | | | DEARBORN | MI | 48124-2725 |
| BRADLEY WAGNER | PO BOX 601 | | | | ROSCOMMON | MI | 48653-0601 |
| BRADLEY WALTERS | 611 E GENESEE ST | | | | DURAND | MI | 48429-1454 |
| BRADLEY WALWORTH | 337 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 |
| BRADLEY WEESE | 531 MCINTYRE RD | | | | CALEDONIA | NY | 14423-9506 |
| BRADLEY WELSH | 629 E 600 N | | | | KOKOMO | IN | 46901-9236 |
| BRADLEY WEST | 9941 SPARTA PIKE | | | | WATERTOWN | TN | 37184-3314 |
| BRADLEY WESTON | 6649 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-4710 |
| BRADLEY WHEATON | 1102 PEACHBLOSSOM DR | | | | BURTON | MI | 48509 |
| BRADLEY WIKERT | 656 WALNUT WOODS DR | | | | GREENWOOD | IN | 46142-7574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY WILLIAM | 672 RIVER RD | | | | JOHNS ISLAND | SC | 29455-8723 |
| BRADLEY WILLIAMS | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| BRADLEY WILLIAMS | 361 S GINNY CIR | | | | GRANSVILLE | UT | 84029-9496 |
| BRADLEY WILLIAMS | 751 KRYSTAL MEADOW LN | | | | GAYLORD | MI | 49735-8271 |
| BRADLEY WILSON | 10631 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| BRADLEY WILSON | 17216 GREENVIEW AVE | | | | DETROIT | MI | 48219-3582 |
| BRADLEY WILSON | 7335 SELMA DR | | | | FENTON | MI | 48430-9015 |
| BRADLEY WILTSE | 3717 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| BRADLEY WIRGAU | 14299 WEIR RD | | | | CLIO | MI | 48420-8853 |
| BRADLEY WOLFE | 1445 INDIANA AVE | | | | FLINT | MI | 48506-3517 |
| BRADLEY WOOD | 520 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5329 |
| BRADLEY WOOTEN | 2130 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46225-1904 |
| BRADLEY WORLAND | 4011 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| BRADLEY WRIGHT | 1215 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-5600 |
| BRADLEY WRIGHT | 929 WENG AVE | | | | DAYTON | OH | 45420-2744 |
| BRADLEY, AARON | 20205 MARK TWAIN ST | | | | DETROIT | MI | 48235-1689 |
| BRADLEY, AARON W | 17385 WICK AVE | | | | LAKE MILTON | OH | 44429-9771 |
| BRADLEY, ALAN D | 519 S 18TH ST | | | | ELWOOD | IN | 46036-2416 |
| BRADLEY, ALAN DALE | 519 S 18TH ST | | | | ELWOOD | IN | 46036-2416 |
| BRADLEY, ALBERT LESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY, ALICIA R | 301 E HILL ST | | | | VAN BUREN | IN | 46991 |
| BRADLEY, ALLEN A | 2743 SHABBONA RD | | | | SNOVER | MI | 48472-9377 |
| BRADLEY, ALLEN Q | 18415 WOODBINE ST | | | | DETROIT | MI | 48219-3040 |
| BRADLEY, ALMA M | 121 LAKE ST | | | | PONTIAC | MI | 48341-2126 |
| BRADLEY, ANETRIA D | 1215 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| BRADLEY, ANETRIA D | 2016 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| BRADLEY, ANGELA M | 2780 FLEGER DR | | | | PARMA | OH | 44134-6438 |
| BRADLEY, ANNA L | 2624 VICTORY PARKWAY #18 | | | | CINCINNATI | OH | 45206-1727 |
| BRADLEY, ANNA L | 2624 VICTORY PKWY APT 18 | | | | CINCINNATI | OH | 45206-1727 |
| BRADLEY, ANNA L | 5749 WINDMILL DR | | | | INDIANAPOLIS | IN | 46254-2313 |
| BRADLEY, ARTHUR E | 5699 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1409 |
| BRADLEY, BARBARA A | 2414 DAY AVE NW | | | | GRAND RAPIDS | MI | 49544-1906 |
| BRADLEY, BARBARA A | 4917 JONATHAN LN NW | | | | WARREN | OH | 44483-1705 |
| BRADLEY, BARBARA J | 112 BUCKINGHAM ST SW | | | | WYOMING | MI | 49548-1114 |
| BRADLEY, BARBARA J | 112 BUCKINGHAM SW | | | | WYOMING | MI | 49548-1114 |
| BRADLEY, BARRY J | 10112 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| BRADLEY, BARRY JOHN | 10112 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| BRADLEY, BART D | 2893 PARK DR | | | | ADRIAN | MI | 49221-4140 |
| BRADLEY, BEN T | PO BOX 213 | | | | MASSILLON | OH | 44648-0213 |
| BRADLEY, BENJAMIN P | PO BOX 471 | | | | BLUFF CITY | TN | 37618-0471 |
| BRADLEY, BENNIE W | 417 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8278 |
| BRADLEY, BERNICE | 20520 AVON AVE | | | | DETROIT | MI | 48219-1526 |
| BRADLEY, BERTINE | 159 SUMMER LN | | | | CRESTVIEW HILLS | KY | 41017-4711 |
| BRADLEY, BERTRAM J | 18360 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, BETTY D | 13331 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6912 |
| BRADLEY, BETTY J | 2640 FISHERMAN ST | | | | KODAK | TN | 37764-1735 |
| BRADLEY, BILLIE J | 5445 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| BRADLEY, BILLIE L | 2041 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6113 |
| BRADLEY, BILLY J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, BLAISE J | 333 FERNDALE PL | | | | FLINT | MI | 48503-2338 |
| BRADLEY, BOBBY D | PO BOX 385094 | | | | MINNEAPOLIS | MN | 55438 |
| BRADLEY, BOSWELL, JONES, PS | ATTN: BRADLEY B. JONES | | | | | | |
| BRADLEY, BRENDA L | 1754 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| BRADLEY, BRENT E | 5417 GREENFIELD WAY | | | | PLEASANTON | CA | 94566-5415 |
| BRADLEY, BRIAN J | 2755 DURHAM CT | | | | THOMPSONS STATION | TN | 37179-5296 |
| BRADLEY, BRIAN J | 7428 NW 6TH | | | | OKLAHOMA CITY | OK | 73127 |
| BRADLEY, BRIAN W | 4843 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| BRADLEY, BROCK E | 7127 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9027 |
| BRADLEY, BRUCE E | 837 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1819 |
| BRADLEY, BRUCE J | 10391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| BRADLEY, BRUCE JAMES | 10391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| BRADLEY, BRYAN L | 523 7TH ST | | | | PARK HILLS | MO | 63601-4224 |
| BRADLEY, BUNKER L | 4334 SPARTA WAY | | | | NORTH LAS VEGAS | NV | 89032-0149 |
| BRADLEY, BYRON N | 901 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| BRADLEY, BYRON NELSON | 901 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| BRADLEY, C R | 5790 DENLINGER RD | APT 174 | | | DAYTON | OH | 45426 |
| BRADLEY, CAMERON D | 575 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2024 |
| BRADLEY, CAMERON E | 826 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2311 |
| BRADLEY, CAMERON EMANUEL | 826 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2311 |
| BRADLEY, CANARY O | 4531 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130-2246 |
| BRADLEY, CARL M | 948 MAJOR ST | | | | FLINT | MI | 48507-2565 |
| BRADLEY, CARLTON A | 526 E LINCOLN ST | | | | BOYNE CITY | MI | 49712-1370 |
| BRADLEY, CAROLEE E | 5012 WATERFORD RD | | | | CLARKSTON | MI | 48346-3459 |
| BRADLEY, CARRIE B | 1835 BELMORE RD | CANDLWOOD PARK HEALTH CARE | | | CLEVELAND | OH | 44112-4301 |
| BRADLEY, CARROLL R | 5812 PERMIAN DR | | | | NEWALLA | OK | 74857-6627 |
| BRADLEY, CATHERINE A | 1193 S ETON ST | | | | BIRMINGHAM | MI | 48009-7141 |
| BRADLEY, CECE C | PO BOX 2336 | | | | OAKLAND | CA | 94614-0336 |
| BRADLEY, CECIL | 1351 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| BRADLEY, CECIL M | 4220 32ND AVE SE | | | | NAPLES | FL | 34117-9399 |
| BRADLEY, CHARLENA M | 297 STARR AVE | | | | PONTIAC | MI | 48341-1862 |
| BRADLEY, CHARLES D | 121 WHEATON HALL LN | | | | FRANKLIN | TN | 37069-4346 |
| BRADLEY, CHARLES D | 1415 WILLOWBROOKE CIR | | | | FRANKLIN | TN | 37069-7218 |
| BRADLEY, CHARLES E | 210 HILLSIDE CIR | | | | MANSFIELD | OH | 44907-1724 |
| BRADLEY, CHARLES E | 238 CARLTON AVE | | | | EWING | NJ | 08618-1404 |
| BRADLEY, CHARLES E | 4550 MANILA DR | | | | JACKSON | MS | 39206-5909 |
| BRADLEY, CHARLES L | 860 CARPENTER ST | | | | NORTHVILLE | MI | 48167-1134 |
| BRADLEY, CHARLES W | 1795 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, CHARLES W | 5774 SHOALS DR | | | | BUFORD | GA | 30518-1383 |
| BRADLEY, CHRISTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, CHRISTINE M | 2058 W COOK RD | | | | MANSFIELD | OH | 44906-3631 |
| BRADLEY, CHRISTOPHEK | 109 DRAKE LN | | | | GEORGETOWN | KY | 40324-9008 |
| BRADLEY, CLARE W | 2405 MYSTIC STAR DR | | | | CORPUS CHRISTI | TX | 78414 |
| BRADLEY, CLINTON | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| BRADLEY, COLETTA S | PO BOX 271 | | | | FLUSHING | MI | 48433-0271 |
| BRADLEY, CONSTANCE J | 39 WRIGHT AVE | | | | BUFFALO | NY | 14215-3513 |
| BRADLEY, CORNELIUS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADLEY, CURTIS | 4600 FERNBANK DR SW | | | | ATLANTA | GA | 30331-7114 |
| BRADLEY, DAMON J | PO BOX 60862 | | | | DAYTON | OH | 45406-0862 |
| BRADLEY, DARWIN A | 9067 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| BRADLEY, DAVID | 24 GREENWICH CLOSE | DOWNHAM MARKET | | NORFOLK GREAT BRITAIN PE38 9TZ | | | |
| BRADLEY, DAVID A | 11434 US HIGHWAY 231 S 147 | | | | ROMNEY | IN | 47981 |
| BRADLEY, DAVID A | PO BOX 147 | | | | ROMNEY | IN | 47981-0147 |
| BRADLEY, DAVID M | | | | | | | |
| BRADLEY, DAVID M | 4 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| BRADLEY, DAVID M | 9563 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| BRADLEY, DAVID MARSHALL | 9563 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| BRADLEY, DAVID P | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| BRADLEY, DAVID PAUL | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| BRADLEY, DAVID R | 12537 LEE TOWN RD | | | | PEA RIDGE | AR | 72751-3147 |
| BRADLEY, DAVID W | 10002 JOE EBERT RD | | | | SEFFNER | FL | 33584-2643 |
| BRADLEY, DAVID W | 5397 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1635 |
| BRADLEY, DE WAYNE D | 3 MARGARITA LN | | | | PORT ST LUCIE | FL | 34952-2810 |
| BRADLEY, DEAN E | 480 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| BRADLEY, DEBORAH A | 5812 PERMIAN DR | | | | NEWALLA | OK | 74857-6627 |
| BRADLEY, DEBORAH L | 2272 WESTON DR | | | | FAIRBORN | OH | 45324-8535 |
| BRADLEY, DEBORAH L | 5119 HIGHLAND RD # 124 | | | | WATERFORD | MI | 48327 |
| BRADLEY, DELAIN | 28 GLEN AVE | | | | NEW CASTLE | DE | 19720-2008 |
| BRADLEY, DELORES J | 3652 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 |
| BRADLEY, DENVER A | 2355 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5227 |
| BRADLEY, DETANYA TERWILLIGER | BERTRAM & WILSON | PO BOX 25 | | | JAMESTOWN | KY | 42629-0025 |
| BRADLEY, DIANE C | 3009 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9182 |
| BRADLEY, DIANE E | 1005 VANDERBILT AVE | | | | CLAREMONT | CA | 91711-3613 |
| BRADLEY, DIANE J | 202 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| BRADLEY, DIANNA L | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| BRADLEY, DICK L | 2863 WATERS EDGE | | | | QUINLAN | TX | 75474-5779 |
| BRADLEY, DION S | 1215 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| BRADLEY, DION S | 2016 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| BRADLEY, DOLLIE | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| BRADLEY, DONALD M | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| BRADLEY, DORETTA | PO BOX 213 | | | | MASSILLON | OH | 44648-0213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, DOROTHY L | 850 BURNS ST | | | | MANSFIELD | OH | 44903-1060 |
| BRADLEY, DOROTHY L | PO BOX 972131 | | | | YPSILANTI | MI | 48197-0836 |
| BRADLEY, DOROTHY M | 9039 E ELLASAR AVE | | | | MESA | AZ | 85208-2919 |
| BRADLEY, DOROTHY NELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, DOUGLAS L | 820 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| BRADLEY, DOUGLAS M | 25014 SAMOSET CT | | | | NOVI | MI | 48374-2165 |
| BRADLEY, EARL L | PO BOX 62 | | | | MILLINGTON | MI | 48746-0062 |
| BRADLEY, EARLAND F | 8 KIMBALL FARM LN | | | | YORK | ME | 03909-5368 |
| BRADLEY, EARNESTINE | 17540 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3511 |
| BRADLEY, EDD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADLEY, EDGAR C | 1709 CARROLL ST | | | | SAGINAW | MI | 48601-1614 |
| BRADLEY, EDITH L | 1815 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| BRADLEY, EDWARD C | 2255 KOLOMYIA CT | | | | W BLOOMFIELD | MI | 48324-1379 |
| BRADLEY, EDWARD J | 27 BEAVERDALE LANE | | | | WILLINGBORO | NJ | 08046-1611 |
| BRADLEY, EDWARD O | 17149 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9033 |
| BRADLEY, ELESTER | 3021 REGAL DR NW | | | | WARREN | OH | 44485-1249 |
| BRADLEY, ELIZABETH A | 177 VAN BUREN CIRCLE | | | | DAVISON | MI | 48423-8563 |
| BRADLEY, ELIZABETH E | 9036 127TH ST | | | | SEMINOLE | FL | 33776-2533 |
| BRADLEY, ELOSKIA | 4235 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 |
| BRADLEY, ERMA R | PO BOX 7297 | | | | BLOOMFIELD HILLS | MI | 48302-7297 |
| BRADLEY, EUDORA B | 13370 10 MILE ROAD | | | | SOUTH LYON | MI | 48178-8104 |
| BRADLEY, EUGENE C | 4407 EBENEZER RD | | | | BALTIMORE | MD | 21236-1804 |
| BRADLEY, EUGENE D | PO BOX 323 | | | | LOYALL | KY | 40854-0323 |
| BRADLEY, FARREL D | 5427 CIN-COLS RD | | | | WAYNESVILLE | OH | 45068 |
| BRADLEY, FLORENCE M | 2751 REGENCY OAKS BLVD APT R503 | | | | CLEARWATER | FL | 33759-1523 |
| BRADLEY, FRANCES C | 1445 MARTINIQUE CT APT 6002 | | | | WESTON | FL | 33326-4017 |
| BRADLEY, FRANKLIN H | 910 OLD SORREL DR | | | | LAPEER | MI | 48446-9048 |
| BRADLEY, FRED R | 414 W WITHERBEE ST APT 2 | | | | FLINT | MI | 48503-1082 |
| BRADLEY, FREDERICK C | 320 W PRAIRIE CIR | | | | ITASCA | IL | 60143-1478 |
| BRADLEY, FREDERICK E | 1612 S COUNTY HWY J | | | | JANESVILLE | WI | 53546 |
| BRADLEY, FREDRICK C | 4455 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3662 |
| BRADLEY, GAROLD L | 1956 S 900 E | | | | MARION | IN | 46953-9805 |
| BRADLEY, GAROLD LEE | 1956 S 900 E | | | | MARION | IN | 46953-9805 |
| BRADLEY, GARY M | 1094 MARL PIT RD | | | | MIDDLETOWN | DE | 19709-8958 |
| BRADLEY, GARY MICHAEL | 1094 MARL PIT RD | | | | MIDDLETOWN | DE | 19709-8958 |
| BRADLEY, GARY N | PO BOX 3022 | | | | OAKHURST | CA | 93644-3022 |
| BRADLEY, GENE V | 398 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| BRADLEY, GEORGE J | 43628 W ARBOR WAY DR # 110 | | | | CANTON | MI | 48188-1863 |
| BRADLEY, GEORGE L | 8291 PARORI LN | | | | BLACKLICK | OH | 43004 |
| BRADLEY, GEORGE O | 1103 MONTEREY LN | | | | LADY LAKE | FL | 32159-5675 |
| BRADLEY, GEORGINA | 58 SHIRLEY ROSE RD | | | | HAUGHTON | LA | 71037-8400 |
| BRADLEY, GERALD A | 27 W ANAPAMU ST | #326 | | | SANTA BARBARA | CA | 93101-3107 |
| BRADLEY, GERTRUDE | 755 LA SALLE DR | | | | DAYTON | OH | 45408-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, GLADYS | 2135 OSTRUM DR | | | | WATERFORD | MI | 48328-1824 |
| BRADLEY, GLENN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRADLEY, GORDON H | 3210 S WOODFIELD BLVD 149 | | | | SAULT S MARIE | MI | 49783 |
| BRADLEY, GWENDOLYN J | 4354 E OUTER DR | | | | DETROIT | MI | 48234-3182 |
| BRADLEY, HARLAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY, HAROLD W | 310 W CAROLINE ST | | | | FENTON | MI | 48430-2810 |
| BRADLEY, HARRY R | 170 S CLEVELAND AVE | | | | NILES | OH | 44446-3704 |
| BRADLEY, HELEN | 6090 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2828 |
| BRADLEY, HELEN B | 303 THOMAS DR | | | | JEFFERSON CITY | MO | 65109-0156 |
| BRADLEY, HELEN B | 482 W BOSTON AVE | D | | | YOUNGSTOWN | OH | 44511-3120 |
| BRADLEY, HELEN J | 317 SYCAMORE G   DDR | APT 200 | | | MIAMISBURG | OH | 45342-5710 |
| BRADLEY, HELEN J | 317 SYCAMORE GLEN DR APT 200 | | | | MIAMISBURG | OH | 45342-5710 |
| BRADLEY, HELEN R | 46329 SPRUCE DR | | | | SHELBY TOWNSHIP | MI | 48315-5755 |
| BRADLEY, HELEN T | APT 310 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2028 |
| BRADLEY, HENRY H | 6570 COUNTY ROAD 284 | | | | EDNA | TX | 77957 |
| BRADLEY, HERBERT R | 796 URF RD | | | | COWLESVILLE | NY | 14037-9795 |
| BRADLEY, HERBERT RAYMOND | 796 URF RD | | | | COWLESVILLE | NY | 14037-9795 |
| BRADLEY, HERBERT S | 2613 HONEYHILL CT | | | | CINCINNATI | OH | 45236-1043 |
| BRADLEY, HIRAM | PO BOX 1352 | | | | HINDMAN | KY | 41822 |
| BRADLEY, HOLLI N | 3946 SUNMEADOW CIR | | | | INDIANAPOLIS | IN | 46228 |
| BRADLEY, HOLLIS J | 645 CHITWOOD DR | | | | LAFAYETTE | TN | 37083-2331 |
| BRADLEY, HUNTER J | 19452 MURRAY HILL ST | | | | DETROIT | MI | 48235-2425 |
| BRADLEY, IONA M | 3918 BRUNSWICK AVE | | | | FLINT | MI | 48507-2417 |
| BRADLEY, IVAN L | 6067 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| BRADLEY, J D | 159 E PIKE ST APT B | | | | PONTIAC | MI | 48342 |
| BRADLEY, JACKIE M | 900 OTIS DRIVE | | | | ALAMEDA | CA | 94501-5620 |
| BRADLEY, JACKSON W | 1056 S SHELBY LN | | | | DOUGLASVILLE | GA | 30135-4142 |
| BRADLEY, JAMES | 27 LILLIEDALE LN | | | | HAMILTON | OH | 45015-2145 |
| BRADLEY, JAMES | 3893 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6531 |
| BRADLEY, JAMES A | 6500 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2266 |
| BRADLEY, JAMES D | 3429 SW 12TH AVE | | | | CAPE CORAL | FL | 33914-5102 |
| BRADLEY, JAMES D | 912 STEVENSON RD | | | | XENIA | OH | 45385-7001 |
| BRADLEY, JAMES E | 3000 H/W 17/92 WEST NO. 86 | | | | HAINES CITY | FL | 33844 |
| BRADLEY, JAMES F | 10493 E T AVE | | | | VICKSBURG | MI | 49097-9524 |
| BRADLEY, JAMES H | 14560 FOREST LN | | | | LOCKPORT | IL | 60441-2269 |
| BRADLEY, JAMES H | 351 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2110 |
| BRADLEY, JAMES H | 351 COMMONWEALTH AVENUE | | | | FLINT | MI | 48503-2110 |
| BRADLEY, JAMES J | 4146 HILAND ST | | | | SAGINAW | MI | 48601-4163 |
| BRADLEY, JAMES L | 13518 S HUTT RD | | | | LEES SUMMIT | MO | 64086-9389 |
| BRADLEY, JAMES L | 627 W K ST | | | | RUSSELLVILLE | AR | 72801-3440 |
| BRADLEY, JAMES P | 510 WHISPERWOOD DR | | | | GREENEVILLE | TN | 37743-6646 |
| BRADLEY, JAMES R | 4321 GRANT COUNTY 19 | | | | GRAPEVINE | AR | 72057-8852 |
| BRADLEY, JAMES S | 2150 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3207 |
| BRADLEY, JAMES SCOTT | 2150 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, JAMES T | 14920 SHERWOOD PARK DR | | | | SHELBY TWP | MI | 48315-1675 |
| BRADLEY, JANE F | 6331 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| BRADLEY, JANE F | 6331 DALE ROAD | | | | NEWFANE | NY | 14108-9762 |
| BRADLEY, JANICE G | 217 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| BRADLEY, JANICE G | 217 JOSHUA DR. | | | | BROOKVILLE | OH | 44403-9619 |
| BRADLEY, JANIE | 28 GLEN AVE. | | | | NEW CASTLE | DE | 19720-2008 |
| BRADLEY, JEFFERY L | 808 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-7582 |
| BRADLEY, JEROME | 3627 NORWOOD DR | | | | FLINT | MI | 48503-2325 |
| BRADLEY, JEROME K | 6102 187TH AVE E | | | | BONNET LAKE | WA | 98391-8883 |
| BRADLEY, JERREL L | 20351 POST OAK DR | | | | CHANDLER | TX | 75758-8900 |
| BRADLEY, JERRLYN A | 9E MARSH HARBOR DR | | | | BEAUFORT | SC | 29907 |
| BRADLEY, JERRY B | 2549 GOLDENROD DR | | | | BOWLING GREEN | KY | 42104-4523 |
| BRADLEY, JERRY D | 310 MARKET ST | | | | NEW RICHMOND | OH | 45157 |
| BRADLEY, JERRY E | 5385 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9151 |
| BRADLEY, JERRY W | 120 S BROADWAY ST | | | | FALLON | NV | 89406-3404 |
| BRADLEY, JERRY W | 148 DESERT SPRINGS CT | | | | FERNLEY | NV | 89408-9383 |
| BRADLEY, JESSE A | PO BOX 90151 | | | | INDIANAPOLIS | IN | 46290-0151 |
| BRADLEY, JESSE B | 806 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4084 |
| BRADLEY, JIMMY A | 5588 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2726 |
| BRADLEY, JOANNE M | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| BRADLEY, JOE D | 9780 CASS AVE | | | | TAYLOR | MI | 48180-3569 |
| BRADLEY, JOHN | 13006 244TH AVE SE | | | | ISSAQUAH | WA | 98027-7338 |
| BRADLEY, JOHN A | 2 WAYS RUN | | | | LANDENBERG | PA | 19350-1240 |
| BRADLEY, JOHN A | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| BRADLEY, JOHN B | PO BOX 46 | | | | TIPTON | MI | 49287-0046 |
| BRADLEY, JOHN E | 1104 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4658 |
| BRADLEY, JOHN E | 321 DEN HELDER AVE | | | | ELLENTON | FL | 34222-3415 |
| BRADLEY, JOHN E | 50 PEACHTREE ST | | | | TENNESSEE RDG | TN | 37178-5122 |
| BRADLEY, JOHN F | 726 SCHURING RD | | | | PORTAGE | MI | 49024-5032 |
| BRADLEY, JOHN G | 269 PENNINGTON HARBOURTON RD | | | | PENNINGTON | NJ | 08534-4006 |
| BRADLEY, JOHN J | 1329 S HIGHWAY W | | | | ELSBERRY | MO | 63343-4041 |
| BRADLEY, JOHN J | 2 STATE PARK DR | | | | TITUSVILLE | NJ | 08560-1111 |
| BRADLEY, JOHN J | 395 LOVELACE LN # B | | | | ELSBERRY | MO | 63343-3444 |
| BRADLEY, JOHN L | 2955 BARTH ST | | | | FLINT | MI | 48504-3051 |
| BRADLEY, JOHN L | 2955 BARTH ST 2 | | | | FLINT | MI | 48504 |
| BRADLEY, JOHN N | 4102 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| BRADLEY, JOHN R | 38806 PARKVIEW DR | | | | WAYNE | MI | 48184-2809 |
| BRADLEY, JOHN R | 885 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3633 |
| BRADLEY, JOHN R | PO BOX 407 | | | | EAST WAKEFIELD | NH | 03830-0407 |
| BRADLEY, JON H | 209 S SHERMAN ST | | | | BAY CITY | MI | 48708-7475 |
| BRADLEY, JONATHAN D | 148 W AVERILL ST | | | | SPARTA | MI | 49345-1209 |
| BRADLEY, JONATHAN D. | 148 W AVERILL ST | | | | SPARTA | MI | 49345-1209 |
| BRADLEY, JOSEPH | 508 S RACCOON RD APT 56 | | | | AUSTINTOWN | OH | 44515-3691 |
| BRADLEY, JOSEPHINE | 1539 FINDLEY ST | | | | SAGINAW | MI | 48601-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, JOSEPHINE A | 321 STONECREST DR.RM102 | SHERIDAN WOODS CONVALESCENT HM | | | BRISTOL | CT | 06010 |
| BRADLEY, JOSEPHINE B | 1394 HODGES AVE | | | | LAS VEGAS | NV | 89123 |
| BRADLEY, JOYCE | 117 OLIVER AVE | | | | TRENTON | NJ | 08618-2821 |
| BRADLEY, JR.,EVELYN F | 13333 FIRESTONE CT | | | | FENTON | MI | 48430-1217 |
| BRADLEY, JUANITA G | 2427 S ELECTRIC ST | | | | DETROIT | MI | 48217-1123 |
| BRADLEY, JUDITH O | 3856 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1899 |
| BRADLEY, JULIE | 1918 BARKS ST | | | | FLINT | MI | 48503-4304 |
| BRADLEY, JUNE I | 611 WALDEN PL | | | | JACKSONVILLE | NC | 28546-5929 |
| BRADLEY, JUNIOR W | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| BRADLEY, KATHERIN I | 2500 MANN RD LOT 350 | | | | CLARKSTON | MI | 48346-4291 |
| BRADLEY, KATHLEEN A | 2842 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3364 |
| BRADLEY, KATHY L | 2003 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| BRADLEY, KATHY L | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013 |
| BRADLEY, KENNETH | 15325 MYSTIC CIR | | | | PLYMOUTH | MI | 48170-2792 |
| BRADLEY, KENNETH E | 4240 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| BRADLEY, KEVIN | PO BOX 213 | | | | MENDON | NY | 14506 |
| BRADLEY, KEVIN D | 709 CO RD 372 | | | | HUXFORD | AL | 36543 |
| BRADLEY, KEVIN G | 8939 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8775 |
| BRADLEY, KEVIN L | 304 HICKORY LN | | | | BOWLING GREEN | KY | 42101-7830 |
| BRADLEY, KEVIN LEE | 304 HICKORY LN | | | | BOWLING GREEN | KY | 42101-7830 |
| BRADLEY, KIM W | 2808 N 47TH PL | | | | KANSAS CITY | KS | 66104-2305 |
| BRADLEY, KYLE E | 8513 FARRAND RD | | | | OTISVILLE | MI | 48463-9642 |
| BRADLEY, LARAINE F | 162 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| BRADLEY, LARRY | 217 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| BRADLEY, LARRY R | 14240 N LIVONIA CRES | | | | LIVONIA | MI | 48154-4330 |
| BRADLEY, LAURETTA A | 6284 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| BRADLEY, LAVERNE M | 1911 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| BRADLEY, LAVERNE M | 1911 EAST WATERBERRY DR. | | | | HURON | OH | 44839-2298 |
| BRADLEY, LAWRENCE G | 605 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| BRADLEY, LEANN M | APT 211 | 1404 STRAWBERRY LANE | | | ARLINGTON | TX | 76011-4990 |
| BRADLEY, LEE A | 4735 MOTORWAY DR | C/O REBECCA IREY | | | WATERFORD | MI | 48328-3460 |
| BRADLEY, LENARD E | 2395 STATE RD | | | | GLENNIE | MI | 48737-9796 |
| BRADLEY, LENN E | 1815 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| BRADLEY, LENORA M | 454 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 |
| BRADLEY, LEOLA B | 1023 WASHBURN PL E | | | | SAGINAW | MI | 48602-2959 |
| BRADLEY, LEWIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADLEY, LEWIS D | 6462 BREAKERS CT | | | | AVON | IN | 46123-8740 |
| BRADLEY, LILLIAN G | 6706 DUSK COURT | | | | INDIANAPOLIS | IN | 46254-4367 |
| BRADLEY, LILLIAN G | 6706 DUSK CT | | | | INDIANAPOLIS | IN | 46254-4367 |
| BRADLEY, LINDA L | 4276 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1504 |
| BRADLEY, LLOYD O | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| BRADLEY, LOREN L | 58 SHIRLEY ROSE RD | | | | HAUGHTON | LA | 71037-8400 |
| BRADLEY, LORRAINE A | 5848 IRWIN SIMPSON RD | | | | MASON | OH | 45040-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, LOU T | 1637 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1963 |
| BRADLEY, LOUIS C | 41447 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2692 |
| BRADLEY, LUCILLE K | 6388 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| BRADLEY, LYNETTE | 5868 THUNDER HILL RD APT B1 | | | | COLUMBIA | MD | 21045-3529 |
| BRADLEY, MACK J | PO BOX 430261 | | | | PONTIAC | MI | 48343-0261 |
| BRADLEY, MADELINE P | 7803 ZIEGLER ST | | | | TAYLOR | MI | 48180-2664 |
| BRADLEY, MARCIA J | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| BRADLEY, MARGARET A | 484 LIMA DR | | | | LEXINGTON | KY | 40511-2212 |
| BRADLEY, MARIA | 33059 ARIZONA ST | | | | UNION CITY | CA | 94587 |
| BRADLEY, MARIAN E | 525 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3270 |
| BRADLEY, MARK | 2061 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730-8642 |
| BRADLEY, MARK K | 827 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| BRADLEY, MARTHA J | 385 CANEY BRANCH RD | | | | STEWART | TN | 37175-5635 |
| BRADLEY, MARTHA SUE | 2170 HOMEWOOD AVE | | | | PADUCAH | KY | 42003-2126 |
| BRADLEY, MARTHA SUE | 2170 HOMEWOOD AVE. | | | | PADUCAH | KY | 42003-2126 |
| BRADLEY, MARVIS D | 5728 W HILLS RD | | | | FORT WAYNE | IN | 46804-3501 |
| BRADLEY, MARVIS D | 867 HOLLYWOOD LN | | | | MANSFIELD | OH | 44907-2011 |
| BRADLEY, MARY ANDREA | 4690 HAWKS NEST WAY APT 202 | | | | NAPLES | FL | 34114-0851 |
| BRADLEY, MARY E | 3 WOODLAND DR | | | | CARMEL | IN | 46032-3573 |
| BRADLEY, MARY E | 7532 CAMELBACK DR | | | | INDIANAPOLIS | IN | 45250 |
| BRADLEY, MARY L | 8013 KETCH CV | | | | IRA | MI | 48023-1855 |
| BRADLEY, MARY S | 263 MINORCA BEACH WAY APT 306 | | | | NEW SMYRNA BEACH | FL | 32169-6045 |
| BRADLEY, MAURICE S | PO BOX 40812 | | | | CINCINNATI | OH | 45240-0812 |
| BRADLEY, MAX | 3109 YALE ST | | | | FLINT | MI | 48503-4611 |
| BRADLEY, MICHAEL A | 1754 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| BRADLEY, MICHAEL ALLEN | 1754 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| BRADLEY, MICHAEL E | 30134 BLOSSOM LN | | | | WARREN | MI | 48088-5811 |
| BRADLEY, MICHAEL E | 33147 STATE ROUTE 172 | | | | LISBON | OH | 44432-9487 |
| BRADLEY, MICHAEL G | 225 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| BRADLEY, MICHAEL H | 1211 PLAYER DR | | | | TROY | MI | 48085-3310 |
| BRADLEY, MICHAEL L | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1801 |
| BRADLEY, MICHAEL L | PO BOX 44 | | | | TANEYVILLE | MO | 65759-0044 |
| BRADLEY, MICHAEL P | 608 VIRGINIA PINE CT | | | | SPARTANBURG | SC | 29306 |
| BRADLEY, MICHAEL S | 3809 ELIZE ST | | | | NORMAN | OK | 73072-1952 |
| BRADLEY, MICHAEL S | 3909 ELIE ST | | | | NORMAN | OK | 73072-1952 |
| BRADLEY, MICHAEL S | 4220 32ND AVE SE | | | | NAPLES | FL | 34117 |
| BRADLEY, MICHAEL W | 3247 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| BRADLEY, MICHELLE L | 1851 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| BRADLEY, NANCY E | 1444 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| BRADLEY, NANCY J | 1344 CREST CT | | | | PLAINFIELD | IN | 46168-9361 |
| BRADLEY, NATHANIEL H | 2853 W 39TH ST APT 101 | | | | INDIANAPOLIS | IN | 46228-3166 |
| BRADLEY, NELSON | 5596 MCCLELLAN ST | | | | DETROIT | MI | 48213-3052 |
| BRADLEY, NEVELLIE R | 282 W GLENGARRY CT | | | | HIGHLAND | MI | 48357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, NINA M | 110 ASPEN RUN | | | | BIRMINGHAM | AL | 35209-3014 |
| BRADLEY, NINA M | 110 ASPIN RUN | | | | BIRMINGHAM | AL | 35209 |
| BRADLEY, NOLEN D | 5001 RANCHO VERDE PKWY | | | | CROWLEY | TX | 76036-9441 |
| BRADLEY, OCTAVE | 901 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| BRADLEY, OLIVIA | 15010 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1141 |
| BRADLEY, ORVILLE | 2032 NEFF RD | | | | DAYTON | OH | 45414-5220 |
| BRADLEY, OSSIE E | 1705 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3969 |
| BRADLEY, PAMELA K | 7583 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| BRADLEY, PAMELA KAYE | 7583 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| BRADLEY, PATRICIA | 1705 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4157 |
| BRADLEY, PATRICIA A | 6264 WILD OAK DR | | | | SAGINAW | MI | 48603-4206 |
| BRADLEY, PATRICIA E | 2290 MARWOOD DR | | | | WATERFORD | MI | 48328-1631 |
| BRADLEY, PATRICIA L | 3629 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| BRADLEY, PATRICK C | 609 S LAFAYETTE ST | | | | SHAWANO | WI | 54166-2813 |
| BRADLEY, PAUL A | 15843 BURT RD | | | | DETROIT | MI | 48223-1126 |
| BRADLEY, PAUL C | 1440 HOUSE ST NE | | | | BELMONT | MI | 49306-9266 |
| BRADLEY, PAUL D | 118 BARBARA LN | | | | SHERWOOD | OH | 43556-9795 |
| BRADLEY, PAUL S | 10201 W OUTER DR | | | | DETROIT | MI | 48223-2278 |
| BRADLEY, PAUL W | 1165 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| BRADLEY, PAULA S | 6290 W FRANCES RD | | | | CLIO | MI | 48420-8573 |
| BRADLEY, PAULINE | ROUTE =1 | | | | RICH HILL | MO | 64779 |
| BRADLEY, PHILIP A | 1900 EAST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89119-5168 |
| BRADLEY, PHILIP A | 9963 MATFEN CT | | | | LAS VEGAS | NV | 89178-3818 |
| BRADLEY, PHILLIP A | 714 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| BRADLEY, PHILLIP ALLEN | 714 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| BRADLEY, PHYLLIS B | 107 MICHELLE CIR | | | | EDISON | NJ | 08820-4639 |
| BRADLEY, PHYLLIS J | 3800 LAKE BAYSHORE DR APT 117 | | | | BRADENTON | FL | 34205-9005 |
| BRADLEY, PIRLIE M | PO BOX 46 | | | | TIPTON | MI | 49287-0046 |
| BRADLEY, QUINTON R | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302-1407 |
| BRADLEY, R D R | 1415 E SALEM LN | | | | OLATHE | KS | 66062-2130 |
| BRADLEY, RALPH L | PO BOX 779 | | | | JEFFERSON CTY | MO | 65102-0779 |
| BRADLEY, RALPH S | 55 OAK HL | | | | SPRINGBORO | OH | 45066-9240 |
| BRADLEY, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY, REBA L | 1117 N WASHINGTON | | | | COOKEVILLE | TN | 38501-1835 |
| BRADLEY, REBA L | 1117 N WASHINGTON AVE | | | | COOKEVILLE | TN | 38501-1835 |
| BRADLEY, RETTER M | 1133 PATTERSON STREET | | | | EARLE | AR | 72331-1331 |
| BRADLEY, RICHARD H | 1139 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |
| BRADLEY, RICHARD J | 8865 LINDEN LAKE RD | | | | SYLVANIA | OH | 43560-8928 |
| BRADLEY, RICKY J | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| BRADLEY, RICKY L | 1837 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8248 |
| BRADLEY, RICKY L | 424 AMY LN | | | | MILLIKEN | MI | 48861-9668 |
| BRADLEY, ROBERT A | 827 BISHOP DR | WATER OAK COUNTRY CLUB ESTATE | | | LADY LAKE | FL | 32159-5509 |
| BRADLEY, ROBERT B | 6 COUNTY ROAD 73 | | | | GOLDEN | MS | 38847-7763 |
| BRADLEY, ROBERT C | 5351 N OTTER CREEK RD | | | | LA SALLE | MI | 48145-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, ROBERT D | 25408 FARMBROOK RD | | | | SOUTHFIELD | MI | 48034-1167 |
| BRADLEY, ROBERT E | 814 DERBYSHIRE DR | | | | VENICE | FL | 34285-4554 |
| BRADLEY, ROBERT F | 5301 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2562 |
| BRADLEY, ROBERT J | 1601 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8182 |
| BRADLEY, ROBERT J | 1834 BARKS ST | | | | FLINT | MI | 48503-4302 |
| BRADLEY, ROBERT J | 36 MAGGIE CT | | | | WENDELL | NC | 27591 |
| BRADLEY, ROBERT L | 15409 S PLAZA DR | | | | TAYLOR | MI | 48180-5263 |
| BRADLEY, ROBERT L | 850 BURNS ST | | | | MANSFIELD | OH | 44903-1060 |
| BRADLEY, ROBERT M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADLEY, ROBERT N | 5418 LECLAIR DR | | | | ANDERSON | IN | 46013-1536 |
| BRADLEY, ROBERT P | 340 BELLA VISTA LN | | | | MANCHESTER | CT | 06040-9310 |
| BRADLEY, ROBERT R | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| BRADLEY, ROBERT RANDALL | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| BRADLEY, ROBERT S | APT A | 20 STONEWOOD PARK | | | ROCHESTER | NY | 14616-3635 |
| BRADLEY, ROBERT V | PO BOX 442 | | | | OXFORD | MI | 48371-0442 |
| BRADLEY, ROBERT W | 2400 HEPPLEWHITE DR | | | | YORK | PA | 17404-1214 |
| BRADLEY, ROBERT W | PMB 4295 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| BRADLEY, ROBERT W | PO BOX 2428 PMB 4295 | | | | PENSACOLA | FL | 32513-2428 |
| BRADLEY, ROBERTA | 2667 FARBER DR | | | | SAINT LOUIS | MO | 63136-4610 |
| BRADLEY, ROBERTA | 2667 FARBER DRIVE | | | | ST LOUIS | MO | 63136-4610 |
| BRADLEY, ROBERTA L | 719 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| BRADLEY, ROCHELLE D | PO BOX 681184 | | | | KANSAS CITY | MO | 64168-1184 |
| BRADLEY, ROCHELLE DENICE | PO BOX 681184 | | | | KANSAS CITY | MO | 64168-1184 |
| BRADLEY, ROGER G | 420 E 111TH ST APT 1502 | | | | NEW YORK | NY | 10029-3024 |
| BRADLEY, ROGER V | 3121 LAKE MICHIGAN DR NW | APT 209 | | | GRAND RAPIDS | MI | 49504-5839 |
| BRADLEY, ROGER V | 3121 LAKE MICHIGAN DR NW APT 209 | | | | GRAND RAPIDS | MI | 49504-5839 |
| BRADLEY, RONALD F | 1312 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3150 |
| BRADLEY, ROSA | 916 S 20TH ST | | | | NEWARK | NJ | 07108-1126 |
| BRADLEY, ROSA | 916 SOUTH 20TH STREET | | | | NEWARK | NJ | 07108-1126 |
| BRADLEY, ROSE A | 2405 MYSTIC STAR DR | | | | CORPUS CHRISTI | TX | 78414 |
| BRADLEY, ROSE B | 1622 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| BRADLEY, ROSE B | 1622 DIFFORD DR. | | | | NILES | OH | 44446-2845 |
| BRADLEY, ROSETTA C | PO BOX 385094 | | | | BLOOMINGTON | MN | 55438-5094 |
| BRADLEY, ROSETTA COTTRELL | PO BOX 385094 | | | | BLOOMINGTON | MN | 55438-5094 |
| BRADLEY, ROSIE L | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| BRADLEY, ROY L | PO BOX 151 | | | | SEDALIA | OH | 43151-0151 |
| BRADLEY, ROY R | 2443 PARKWOOD AVE | | | | ANN ARBOR | MI | 48104-5347 |
| BRADLEY, RUSSELL F | 3941 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-9340 |
| BRADLEY, RUSSELL L | 1612 CONTINENTAL DR | | | | ZIONSVILLE | IN | 46077-8751 |
| BRADLEY, RUTH | 402 HOVEY | | | | BRIDGEPORT | TX | 76426-2922 |
| BRADLEY, RUTH | 402 HOVEY ST | | | | BRIDGEPORT | TX | 76426-2922 |
| BRADLEY, RUTH M | 7603 W YARLING ST | | | | ELWOOD | IN | 46036-9018 |
| BRADLEY, SAMUEL O | 3393 COFFEE SHOP ROAD | | | | RIPLEY | TN | 38063-7427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, SANDRA L | 38617 DIAMOND HEAD CT | | | | CLINTON TWP | MI | 48038-3400 |
| BRADLEY, SARAH | 310 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7727 |
| BRADLEY, SCOTT A | 1101 NIXON AVE NW | | | | GRAND RAPIDS | MI | 49534-3637 |
| BRADLEY, SCOTT M | 9148 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8729 |
| BRADLEY, SHARI L | 35 MEADOWGATE ST | | | | WETHERSFIELD | CT | 06109-3739 |
| BRADLEY, SHARON | 395 LOVELACE LN APT B | | | | ELSBERRY | MO | 63343-3444 |
| BRADLEY, SHARON A | 1445 ANDREW ST | | | | SAGINAW | MI | 48638-6513 |
| BRADLEY, SHARON A | 339 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9261 |
| BRADLEY, SHARON D | 10201 W OUTER DR | | | | DETROIT | MI | 48223-2278 |
| BRADLEY, SHARON K | 911 BEECH AVE | | | | PITTSBURGH | PA | 15233-1705 |
| BRADLEY, SHARON L | 5001 RANCHO VERDE PKWY | | | | CROWLEY | TX | 76036-9441 |
| BRADLEY, SHAWN | 16 HEMLOCK DR | | | | HOLYOKE | MA | 01040-9784 |
| BRADLEY, SHAWN A | 1418 N 45TH TER | | | | KANSAS CITY | KS | 66102-1914 |
| BRADLEY, SHERRY A | 2623 COLONIAL WAY | | | | BLOOMFIELD | MI | 48304-1624 |
| BRADLEY, SHERYL L | 30134 BLOSSOM LN | | | | WARREN | MI | 48088-5811 |
| BRADLEY, SHIRLEY A. | 9342 ROSEMONT AVE | | | | DETROIT | MI | 48228-1835 |
| BRADLEY, SHIRLEY E | 2403A WOODBERRY DR | | | | NASHVILLE | TN | 37214-3024 |
| BRADLEY, SHIRLEY E | 565 W 10TH ST | | | | WAHOO | NE | 68066-1214 |
| BRADLEY, STEPHEN J | 25 VIA PACIFICA | | | | SAN CLEMENTE | CA | 92673-3910 |
| BRADLEY, STEPHEN L | 3197 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9758 |
| BRADLEY, STEPHEN LOUIS | 3197 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9758 |
| BRADLEY, STEVEN S | 1360 DELTA DR | | | | SAGINAW | MI | 48638-4610 |
| BRADLEY, SUSIE | 2528 CEDARWOOD DR | | | | ADRIAN | MI | 49221-9209 |
| BRADLEY, SUSIE | 2528 CEDARWOOD DR. | | | | ADRIAN | MI | 49221-9209 |
| BRADLEY, TENA M | 1801 PINGREE | | | | FLINT | MI | 48503-4317 |
| BRADLEY, TENA M | 1801 PINGREE AVE | | | | FLINT | MI | 48503-4317 |
| BRADLEY, TERESA L | 1956 S 900 E | | | | MARION | IN | 46953-9805 |
| BRADLEY, TERRY J | 1851 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| BRADLEY, TERRY JAMES | 1851 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| BRADLEY, TERRY L | 1021 CROOK ST | | | | GRAFTON | OH | 44044-9636 |
| BRADLEY, THELMA L. | 100 FORREST RIDGE DR APT 202 | | | | LAWRENCE TWP | NJ | 08648-3760 |
| BRADLEY, THELMA L. | 465 GREENWOOD AVE APT 1304 | | | | TRENTON | NJ | 08609-2133 |
| BRADLEY, THEODORE C | 1570 HUNTZINGER BLVD | | | | PENDLETON | IN | 46064-8592 |
| BRADLEY, THERESA B | 4536 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1833 |
| BRADLEY, THERESA E | 1916 MAHONING AVE NW | | | | WARREN | OH | 44483-2011 |
| BRADLEY, THERESA E | 1916 MAHONING N.W. | | | | WARREN | OH | 44483-2011 |
| BRADLEY, THERETIA P | 1829 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-7011 |
| BRADLEY, THOMAS | 239 E PEASE AVE | | | | DAYTON | OH | 45449-1436 |
| BRADLEY, THOMAS A | 179 KNOTTY PINE WAY | | | | MURRELLS INLET | SC | 29576-7069 |
| BRADLEY, THOMAS E | 7399 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| BRADLEY, THOMAS H | 5510 PAUL MCKEE RD | | | | NEW PARIS | OH | 45347-8090 |
| BRADLEY, THOMAS H | 5510 PAUL MCKEE ROAD | | | | NEW PARIS | OH | 45347-5347 |
| BRADLEY, THOMAS J | 1144 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| BRADLEY, THOMAS JAMES | 1144 S GENESEE RD | | | | BURTON | MI | 48509-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, THOMAS P | 4372 SPAGO CRESCENT | | | WINDSOR ON N9G 2Z6 CANADA | | | |
| BRADLEY, THOMAS R | 6175 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| BRADLEY, THOMAS W | 962 ABBEY ST | | | | BIRMINGHAM | MI | 48009-5623 |
| BRADLEY, THOMPSON G | 101 CHESTERFIELD CT | | | | NOBLESVILLE | IN | 46060-3883 |
| BRADLEY, TIARA N | 617 S 71ST TER APT 2 | | | | KANSAS CITY | KS | 66111-2449 |
| BRADLEY, TIMOTHY C | 15075 BRIARWOOD DR | | | | GRAND HAVEN | MI | 49417-9187 |
| BRADLEY, TRACY J | 1144 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2516 |
| BRADLEY, TROY | 925 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2310 |
| BRADLEY, VANESSA L | 15914 ROCKDALE ST | | | | DETROIT | MI | 48223-1180 |
| BRADLEY, VERNA J | PO BOX 62 | | | | MILLINGTON | MI | 48746-0062 |
| BRADLEY, VERNON J | 3320 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6220 |
| BRADLEY, VICTORIA A | 1239 BOSTON RD | | | | WARD HILL | MA | 01835-8011 |
| BRADLEY, VIRGINIA A | 14986 RIALTO AVE | | | | BROOKSVILLE | FL | 34613-5066 |
| BRADLEY, VIRGINIA A | 14986 RIALTO AVENUE | | | | BROOKSVILLE | FL | 34613-5066 |
| BRADLEY, VIRGINIA I | 55 OAK HILL | | | | SPRINGBORO  N | OH | 45066-9240 |
| BRADLEY, VIRGINIA R | 125 N TRURO ST | | | | HULL | MA | 02045-3038 |
| BRADLEY, VIVIAN L | 5676 12 MILE RD NE | | | | ROCKFORD | MI | 49341-7342 |
| BRADLEY, VIVIAN L | PO BOX 891 | | | | SOUTHFIELD | MI | 48037-0891 |
| BRADLEY, WALTER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, WALTER O | 600 MARK ST | | | | LATHROP | MO | 64465-9302 |
| BRADLEY, WAYNE H | 14572 POTOMAC DR | | | | STERLING HEIGHTS | MI | 48313-5357 |
| BRADLEY, WENDELL K | 2207 SANTA BARBARA DR | | | | FLINT | MI | 48504-2066 |
| BRADLEY, WILBER C | 7206 PARK ST | | | | BENTLEY | MI | 48613-9639 |
| BRADLEY, WILLIAM | 2 GIFFORD CT | | | | MAPLEWOOD | NJ | 07040-3001 |
| BRADLEY, WILLIAM A | 2500 MANN RD | LOT 350 | | | CLARKSON | MI | 48346 |
| BRADLEY, WILLIAM A | 2500 MANN RD LOT 350 | | | | CLARKSTON | MI | 48346-4291 |
| BRADLEY, WILLIAM C | 5231 JOHNSTONE ST | | | | HALE | MI | 48739-8505 |
| BRADLEY, WILLIAM D | 183 DEARBORN RD | | | | PONTIAC | MI | 48340 |
| BRADLEY, WILLIAM E | 9126 RUSSELLVILLE WINCHESTER RD | | | | WINCHESTER | OH | 45697-9612 |
| BRADLEY, WILLIAM H | 2680 DANZ AVE | | | | KETTERING | OH | 45420-3463 |
| BRADLEY, WILLIAM J | 601 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1904 |
| BRADLEY, WILLIAM J | 7217 PORTER RD | | | | GRAND BLANC | MI | 48439-8561 |
| BRADLEY, WILLIAM R | 3652 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 |
| BRADLEY, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADLEY, WILLIE I | 119 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 |
| BRADLEY, WILLIE J | 605 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| BRADLEY, WILLIE M | 18 KESWICK AVE | | | | TRENTON | NJ | 08638-2834 |
| BRADLEY, WILMA J | 305 S EAST ST APT 4 | | | | PLAINFIELD | IN | 46168-1278 |
| BRADLEY, YVONNE M | 2346 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3502 |
| BRADLEY,DION S | 1215 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| BRADLEY-PAYTON, CARLENE L | 5750 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| BRADLEY-PHELPS, JEAN C | 11851 MIAMI ST | | | | DETROIT | MI | 48217-1660 |
| BRADLEYS EXPEDITING SERVICES | PO BOX 111 | | | | GRAND LEDGE | MI | 48837-0111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLY ANGUS | 5100 JOHNSTONE ST | | | | HALE | MI | 48739-9099 |
| BRADLY BARBER | 892 W PENINSULA CT | | | | OXFORD | MI | 48371-6726 |
| BRADLY BIGGERSTAFF | 29620 GATLIN RD | | | | ARDMORE | AL | 35739-7720 |
| BRADLY ELLIOTT | 6568 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9309 |
| BRADMON, LINDA L | 519E 15TH AVE NW | | | | ARDMORE | OK | 73401 |
| BRADNER, LARRY E | 46643 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3442 |
| BRADNEY JR, ROBERT L | 6015 HENDON AVE | | | | DAYTON | OH | 45431-1567 |
| BRADNEY JR,ROBERT L | 6015 HENDON AVE | | | | DAYTON | OH | 45431-1567 |
| BRADNEY, BRENT A | 1111 STOCKTON RDG | | | | CRANBERRY TOWNSHIP | PA | 16066-2263 |
| BRADNEY, DANIEL L | 22603 LIMESTONE CT | | | | FRANKFORT | IL | 60423-8859 |
| BRADNEY, LILLIAN | 6086 FORESTDALE AVE | | | | DAYTON | OH | 45427-1809 |
| BRADNEY, LILLIAN | 6086 FORESTDALE AVENUE | | | | DAYTON | OH | 45427-1809 |
| BRADO, FRANCIS E | 28 GENESEE ST | | | | MOUNT MORRIS | NY | 14510-1246 |
| BRADO, IRVING | 2693 FREMBES RD | | | | WATERFORD | MI | 48329-3614 |
| BRADO, LEWIS F | 59 W SOBIESKI AVE | | | | BUFFALO | NY | 14225-3530 |
| BRADO, MARK W | 96 MURRAY ST | | | | MOUNT MORRIS | NY | 14510-1301 |
| BRADO, MICHAEL E | 2006 WEATHER HILL RD | | | | FOREST | VA | 24551-3703 |
| BRADO, MICHAEL E | 221 TOWNE CRIER RD | | | | LYNCHBURG | VA | 24502-4966 |
| BRADO, ROBERT L | 151 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2175 |
| BRADOSKY, MARGARET A | 1910 SHERIDAN DR APT 5 | | | | BUFFALO | NY | 14223-1220 |
| BRADOW, BRIAN B | 117 E HOLMES RD | | | | LANSING | MI | 48910-4664 |
| BRADOW, DAVID W | 301 SMITH ST | APT 33 | | | CLIP | MI | 48420-2057 |
| BRADOW, DORA M | 3972 SADDLE RIDGE CIR | | | | DAYTON | OH | 45424-4871 |
| BRADOW, GERALD A | 1304 W HURD RD | | | | CLIO | MI | 48420-1817 |
| BRADOW, GLEN I | 11190 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| BRADOW, GLEN M | 9820 DOWNING RD | | | | BIRCH RUN | MI | 48415-9790 |
| BRADOW, GLEN MICHAEL | 9820 DOWNING RD | | | | BIRCH RUN | MI | 48415-9790 |
| BRADOW, JENNIFER L | 12037 EDWARDS | | | | MONTROSE | MI | 48457-8921 |
| BRADOW, ROGER H | 3972 SADDLE RIDGE CIR | | | | DAYTON | OH | 45424-4871 |
| BRADOW, VIRGINIA M | 107 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| BRADSBY, SUE E | 1497 BAILEY CREEK RD | | | | SODA SPRINGS | ID | 83276-5508 |
| BRADSHAW AUTOMOTIVE GROUP, INC. | WILLIAM BRADSHAW | 14000 E WADE HAMPTON BLVD | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET COMPANY | 360 N MAIN ST | | | | CEDAR CITY | UT | 84721-2640 |
| BRADSHAW CHEVROLET COMPANY | MARK BRADSHAW | 360 N MAIN ST | | | CEDAR CITY | UT | 84721-2640 |
| BRADSHAW CHEVROLET, BUICK, PONTIAC, | 14000 E WADE HAMPTON BLVD | | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET, BUICK, PONTIAC, | WILLIAM BRADSHAW | 14000 E WADE HAMPTON BLVD | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 14000 E WADE HAMPTON BLVD | | | | GREER | SC | 29651 |
| BRADSHAW FOWLER PROCTOR & | FAIRGRAVE PC | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309-8004 |
| BRADSHAW FREDDIE | BRADSHAW, FREDDIE | 2811 W LOOP 250 N APT 613 | | | MIDLAND | TX | 79705 |
| BRADSHAW JAKE (638540) | LINDLEY POWELL & RUMPH | 4601 ARKWRIGHT RD | | | MACON | GA | 31210-1303 |
| BRADSHAW JR, CHARLES A | 4510 N KEY DR APT 402 | | | | NORTH FORT MYERS | FL | 33903-7085 |
| BRADSHAW JR, RAY | G4065 S SAGINAW ST | | | | BURTON | MI | 48529-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADSHAW JR, STEPHEN C | 2114 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1434 |
| BRADSHAW MARIA DR. | BRADSHAW, DR MARIA | | | | | | |
| BRADSHAW MARIA DR. | BRADSHAW, DR MARIA | STEVEN L SCHWARTZ LAW OFFICE | 2000 TOWN CENTER #1360 | | SOUTHFIELD | MI | 48075 |
| BRADSHAW MARIA N | 819 CROSSROADS DR | | | | HOUSTON | TX | 77079-5013 |
| BRADSHAW PHILIP | PO BOX 210792 | | | | AUBURN HILLS | MI | 48321-0792 |
| BRADSHAW RENTALS | | | | | | | |
| BRADSHAW'S AUTO SERVICE | 1008 YAGER CT | | | | CHESAPEAKE | VA | 23324-1069 |
| BRADSHAW, ALEXANDER B | 6539 CHARLOTTE HWY | | | | YORK | SC | 29745-6602 |
| BRADSHAW, ANN K | 545 RICHARD ST | | | | MARTINSBURG | WV | 25404-9082 |
| BRADSHAW, ANNA C. | 36 TARWOOD DR | | | | ROCHESTER | NY | 14606-5708 |
| BRADSHAW, AZAR | 746 WOODBINE ST | | | | JACKSON | MI | 49203-2630 |
| BRADSHAW, BELVA M | 1 WALDON AVE | | | | AROMA PARK | IL | 60901 |
| BRADSHAW, BENNIE L | 701 E ATHERTON RD | | | | FLINT | MI | 48507-2810 |
| BRADSHAW, BENNIE LEE | 701 E ATHERTON RD | | | | FLINT | MI | 48507-2810 |
| BRADSHAW, BERNICE | PO BOX 52872 | | | | SHREVEPORT | LA | 71135-2072 |
| BRADSHAW, BETTY | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| BRADSHAW, BETTY | 3808 WEST 28TH STREET | | | | MUNCIE | IN | 47302-4927 |
| BRADSHAW, BETTY H | 600 SCR 142 | | | | MORTON | MS | 39117-5025 |
| BRADSHAW, BILLY J | 22 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| BRADSHAW, BILLY W | 7480 RIVER WALK DR | | | | DOUGLASVILLE | GA | 30135-5556 |
| BRADSHAW, BRENT | 1962 ELM ST | | | | HOLT | MI | 48842-1604 |
| BRADSHAW, CALVIN L | 3405 CLAIRMONT ST | | | | FLINT | MI | 48503-3416 |
| BRADSHAW, CARL | PO BOX 68 | | | | DANVILLE | WV | 25053-0068 |
| BRADSHAW, CARL H | 1494 GREERVIEW CIR | | | | FRANKLIN | TN | 37064-9620 |
| BRADSHAW, CARL L | PO BOX 189 | 106 E MAIN | | | SWAYZEE | IN | 46986-0189 |
| BRADSHAW, CHARLES | 9909 KNOLLWOOD RIDGE DR | | | | MENTOR | OH | 44060-6516 |
| BRADSHAW, CHARLES M | 4025 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 |
| BRADSHAW, CHARLES M | PO BOX 452 | | | | BRIDGEPORT | MI | 48722-0452 |
| BRADSHAW, CHERYL A | 2575 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 |
| BRADSHAW, CLYDE | 179 OLIVE ST | | | | RUSTON | LA | 71270-1290 |
| BRADSHAW, COLLEEN | | | | | | | |
| BRADSHAW, CORBIT A | 11651 CHEYENNE ST | | | | DETROIT | MI | 48227-3774 |
| BRADSHAW, DAVID H | 328 BUCHANAN AVE | | | | KALAMAZOO | MI | 49001-5320 |
| BRADSHAW, DAVID S | 38318 RADDE ST | | | | CLINTON TWP | MI | 48036-2950 |
| BRADSHAW, DENISE MARIE | 1376 GRASSLAND RD | | | | DAYTON | NV | 89403 |
| BRADSHAW, DONNA | 257 S ELM ST | | | | LAPEER | MI | 48446-2526 |
| BRADSHAW, DONNA M | 1092 WASHINGTON CIR | | | | NORTHVILLE | MI | 48167-1006 |
| BRADSHAW, DORIS M | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2514 |
| BRADSHAW, DORIS M | 842 HOWLAND-WILSON RD. SE | | | | WARREN | OH | 44484-2514 |
| BRADSHAW, DOROTHY A | 3934 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| BRADSHAW, DOUGLAS W | 5785 DEER MEADOW TRL | | | | NORTH BRANCH | MI | 48461-9696 |
| BRADSHAW, DOUGLAS W | 7542 JORDAN RD | | | | MELVIN | MI | 48454-9728 |
| BRADSHAW, ELIZABETH | 148 HILLTOP DR | | | | BRICK | NJ | 08724-1358 |
| BRADSHAW, EMILY A | 3522 W WANDA AVE | | | | MILWAUKEE | WI | 53221-4060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADSHAW, ETHELYN MARY | 29729 FARMBROOK VILLA LANE | | | | SOUTHFIELD | MI | 48034-1005 |
| BRADSHAW, ETHELYN MARY | 29729 FARMBROOK VILLA LN | | | | SOUTHFIELD | MI | 48034-1005 |
| BRADSHAW, EUTHA O | 410 LITTLE FLS | | | | GROVETOWN | GA | 30813-5821 |
| BRADSHAW, EVA J | 2052 HAMILL RD APT 112 | | | | HIXSON | TN | 37343-4590 |
| BRADSHAW, FRANCES A | 20 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BRADSHAW, FREDDIE | 2811 E LOOP 250 N | | | | MIDLAND | TX | 79705 |
| BRADSHAW, GARY L | 9395 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| BRADSHAW, GEORGE F | 6251 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| BRADSHAW, GERALDINE J | 1403 W HIGHWAY 116 | | | | PLATTSBURG | MO | 64477-1569 |
| BRADSHAW, GERALDINE J | 400 W MAPLE ST | | | | PLATTSBURG | MO | 64477-1136 |
| BRADSHAW, GLENDA S | 212 S HARKNESS ST | | | | JACKSON | GA | 30233 |
| BRADSHAW, HAROLD BUSTER | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| BRADSHAW, HAROLD F | 410 LITTLE FLS | | | | GROVETOWN | GA | 30813-5821 |
| BRADSHAW, HAROLD W | 831 NEIGHBOR LN | | | | SAINT LOUIS | MO | 63137-3433 |
| BRADSHAW, HAZEL M | 7480 RIVER WALK DR | | | | DOUGLASVILLE | GA | 30135-5556 |
| BRADSHAW, HAZEN C | 6190 PHILCO ST | | | | ENGLEWOOD | FL | 34224-8050 |
| BRADSHAW, J R | 10145 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| BRADSHAW, JACQUELINE M | WINDSOR ESTATES LOT 301 | CAMBRIDGE | | | DIAMONDALE | MI | 48821 |
| BRADSHAW, JACQUELINE M | WINDSOR ESTATES LOT 301 | CAMBRIDGE | | | DIMONDALE | MI | 48821 |
| BRADSHAW, JAKE | LINDLEY POWELL & RUMPH | 4601 ARKWRIGHT RD | | | MACON | GA | 31210-1303 |
| BRADSHAW, JAMES C | 472 JAMES DR | | | | NOBLESVILLE | IN | 46060-2009 |
| BRADSHAW, JAMES D | 1833 REX ST | | | | LANSING | MI | 48910-3627 |
| BRADSHAW, JAMES D | 6127 COULSON CT | | | | LANSING | MI | 48911-5628 |
| BRADSHAW, JAMES E | 124 VOLUNTEER DR | | | | ARLINGTON | TX | 76014-3147 |
| BRADSHAW, JAMES N | 45 SAINT RICHARD ST | | | | ROXBURY | MA | 02119-2236 |
| BRADSHAW, JAMES R | 605 NE BURNING TREE ST | | | | LEES SUMMIT | MO | 64064-1337 |
| BRADSHAW, JAMIE R | 6321 113TH ST | APT 910 | | | SEMINOLE | FL | 33772-6755 |
| BRADSHAW, JAMIE R | 6348 4TH AVENUE SOUTH | | | | ST PETERSBURG | FL | 33707-1413 |
| BRADSHAW, JOHN R | PO BOX 22023 | | | | LANSING | MI | 48909-2023 |
| BRADSHAW, JUANITA | 14263 BRAY ROAD | | | | CLIO | MI | 48420-7943 |
| BRADSHAW, JUANITA | 14263 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| BRADSHAW, KAREN S | 34084 COUNTY LINE RD | | | | YUCAIPA | CA | 92399-2602 |
| BRADSHAW, KAREN S | 3663 BUCHANAN AVE SPC 88 | | | | RIVERSIDE | CA | 92503 |
| BRADSHAW, KELLY J | 137 HARRISON ST | | | | DENVER | CO | 80206-5538 |
| BRADSHAW, KELLY J | 951 SMITH AVE | | | | BIRMINGHAM | MI | 48009-4707 |
| BRADSHAW, LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADSHAW, LINDA M | 4220 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3916 |
| BRADSHAW, LINDA S | 102 EDGEHILL RD | | | | JOSHUA | TX | 76058-6142 |
| BRADSHAW, LUCILLE | 6601 CONRAD AVE | | | | HODGKINS | IL | 60525-7613 |
| BRADSHAW, MARIA N | 1702 PARKSIDE CT | | | | ANN ARBOR | MI | 48108-8581 |
| BRADSHAW, MARIA N | 819 CROSSROADS DR | | | | HOUSTON | TX | 77079-5013 |
| BRADSHAW, MARK D | 5730 FILMORE AVE | | | | WARREN | MI | 48092-1439 |
| BRADSHAW, MARY F | 4517 POWELL RD | | | | DAYTON | OH | 45424-5840 |
| BRADSHAW, MARY J | PO BOX 452 | | | | BRIDGEPORT | MI | 48722-0452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADSHAW, MELBA J | 207 GRAND AVE | | | | CLYDE | OH | 43410-1065 |
| BRADSHAW, MELBA J | 207 GRAND AVE. | | | | CLYDE | OH | 43410 |
| BRADSHAW, MICHAEL D | 3378 DARBYSHIRE DR | | | | DAYTON | OH | 45440-3672 |
| BRADSHAW, MICHAEL R | 5133 WESTMORELAND DR | | | | TROY | MI | 48085-6401 |
| BRADSHAW, MICKEY L | 1069 CHATWELL DR | | | | DAVISON | MI | 48423-2703 |
| BRADSHAW, MIKE E | PO BOX 152818 | | | | ARLINGTON | TX | 76015-8818 |
| BRADSHAW, MILDRED | 999 BALMER ROAD | | | | YOUNGSTOWN | NY | 14174 |
| BRADSHAW, MONTE R | 4682 DANFORTH RESERVE | | | | STOW | OH | 44224-6418 |
| BRADSHAW, OLANDER | 1500 BURT ST | | | | SAGINAW | MI | 48601-1968 |
| BRADSHAW, PAMALA | 2133 PATTY RIDGE RD | | | | DUNNVILLE | KY | 42528-9733 |
| BRADSHAW, PHILIP | 2964 VALLEY VIEW RD | | | | ANNAPOLIS | MD | 21401-7237 |
| BRADSHAW, PHILIP | PO BOX 210792 | | | | AUBURN HILLS | MI | 48321-0792 |
| BRADSHAW, RANDALL A | 1820 FORKS RD | | | | CARO | MI | 48723-9324 |
| BRADSHAW, RICHARD A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BRADSHAW, RICHARD E | 2474 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| BRADSHAW, RICHARD M | 4220 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3916 |
| BRADSHAW, ROBERT | 1006 VIOL CT | | | | CROSBY | TX | 77532 |
| BRADSHAW, ROBERT B | 8610 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| BRADSHAW, ROBERT C | PO BOX 1213 | | | | OLIVE HILL | KY | 41164-1213 |
| BRADSHAW, ROBERT G | 889 CLARKSVILLE RD | | | | HERMITAGE | PA | 16148-2949 |
| BRADSHAW, ROBERT L | PO BOX 6 | | | | LOGAN | NM | 88426-0006 |
| BRADSHAW, ROBERT T | PO BOX 855 | | | | NEWCASTLE | OK | 73065-0855 |
| BRADSHAW, RONALD B | 4474 BAYVIEW ST | | | | PORT CHARLOTTE | FL | 33948-2450 |
| BRADSHAW, RONALD E | 2122 SHANGRILA DR | | | | GRAND RAPIDS | MI | 49508 |
| BRADSHAW, RONALD R | 371 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| BRADSHAW, RONNIE D | 15108 SPILLMAN RANCH LOOP | | | | AUSTIN | TX | 78738-6580 |
| BRADSHAW, ROY R | 10298 117TH TER | | | | LARGO | FL | 33773-2331 |
| BRADSHAW, ROY R | 10298 117TH TERR. NO | | | | LARGO | FL | 33773-2331 |
| BRADSHAW, RYAN R | 3110 PETERSON RD | | | | MANSFIELD | OH | 44903-6804 |
| BRADSHAW, SHANNON | 1066 LARCHWOOD RD | | | | MANSFIELD | OH | 44907-2425 |
| BRADSHAW, SONJA A | 42823 NEW YORK STATE RT 12 | | | | ALEXANDRIA BAY | NY | 13607 |
| BRADSHAW, SUZANNE | 14350 NORTHWOOD DRIVE | | | | ALBION | NY | 14411 |
| BRADSHAW, SYLVIA L | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| BRADSHAW, TERRI D | PO BOX 27285 | | | | DETROIT | MI | 48227 |
| BRADSHAW, TOMMY W | 4103 HAROLD ST | | | | SAGINAW | MI | 48601-4130 |
| BRADSHAW, VELMA M | 6418 VALORIE LANE | | | | FLINT | MI | 48504-3606 |
| BRADSHAW, VELMA M | 6418 VALORIE LN | | | | FLINT | MI | 48504-3606 |
| BRADSHAW, VICKI L | 15108 SPILLMAN RANCH LOOP | | | | AUSTIN | TX | 78738-6580 |
| BRADSHAW, WANDA J. | 4053 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| BRADSHAW, WILLIAM | 99 MEADOWDALE DR | | | | ROCHESTER | NY | 14624-2809 |
| BRADSHAW-HILLIE, LYNETTE | 975 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| BRADSHER, AMOS J | 14350 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| BRADSHER, CAROL A | 7050 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-8548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADSHER, CHARLES A | 2055 S ATLANTIC AVE APT 609 | | | | DAYTONA BEACH SHORES | FL | 32118-5029 |
| BRADSHER, DORIS J | 5324 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| BRADSHER, DORIS J | 7435 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| BRADSHER, GLENN A | 3 OCEANS WEST BLVD APT 1D5 | | | | DAYTONA BEACH | FL | 32118-5944 |
| BRADSHER, JEFFREY | 53237 SCENIC DR | | | | SHELBY TWP | MI | 48316-2154 |
| BRADSHER, LARRY T | 891 BALDWIN RD | | | | LAPEER | MI | 48446-3005 |
| BRADSHER, LILLIAN M | 4261 GRANGE HALL RD LOT 23A | | | | HOLLY | MI | 48442-1169 |
| BRADSHER, RONNIE M | 5408 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 |
| BRADSTOCK, ROGER W | 116 HAMILTON ST | | | | WELLINGTON | OH | 44090-1145 |
| BRADSTREET, BRUCE L | 4340 SKUSA DR | | | | BRIGHTON | MI | 48116-9720 |
| BRADSTREET, DONALD | 19 HILLCREST DR | | | | PENFIELD | NY | 14526-2411 |
| BRADSTREET, NORMAN D | 14607 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1842 |
| BRADSTREET, WILLIAM C | 40 DAVENPORT ST APT 711 | | | | DETROIT | MI | 48201-2420 |
| BRADT, DAVID F | 7600 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| BRADT, GERALDINE LOU | 5027 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| BRADT, GERALDINE LOU | 5027 FAIRCHILDS | | | | SWARTZ CREEK | MI | 48473-1209 |
| BRADT, ROBERT D | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BRADTKE, WILLIAM F | 1931 WALLACE AVE | | | | COLUMBUS | IN | 47201-5966 |
| BRADUS DEEL | 4597 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 |
| BRADWAY I I, JACK C | P.O. BOX 744 | | | | CORTLAND | OH | 44410-4410 |
| BRADWAY I I, JACK C | PO BOX 744 | | | | CORTLAND | OH | 44410-0744 |
| BRADWAY, JEANNETTE A | 314 CRAVEN AVE | | | | SALEM | NJ | 08079-1114 |
| BRADWAY, JOAN E | PO BOX 950 | | | | SALEM | NJ | 08079-0950 |
| BRADWAY, JOAN E | PO BOX 950 | 8 HIGH ST. | | | SALEM | NJ | 08079-0950 |
| BRADWAY, MARGARET A | 8886W 400 NORTH | | | | SHARPSVILLE | IN | 46068 |
| BRADWAY, THOMAS P | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BRADY A MILLER | 1253 HWY 53 | | | | COTTON | MN | 55724-8211 |
| BRADY ALFRELD | 2037 BRENTWOOD DR | | | | HOUSTON | TX | 77019-3615 |
| BRADY BLAND | 3236 112TH AVENUE | | | | HOLLAND | MI | 49424-9653 |
| BRADY BOLINGER | 2830 N 035 W | | | | HUNTINGTON | IN | 46750-4088 |
| BRADY BROOK | 1510 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| BRADY BUCHANAN | 110 HIDDEN OAK DR | | | | SOMERSET | KY | 42503-4800 |
| BRADY C SMITH | 3820 TRADITIONS BLVD N | | | | WINTER HAVEN | FL | 33884-5200 |
| BRADY C WILLIAMSON | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | | MADISON | WI | 53703 |
| BRADY C. WILLIAMSON | 780 NORTH WATER STREET | | | | MILWAUKEE | WI | 53202 |
| BRADY CAR & TRUCK CENTER | 2550 US HIGHWAY 64 E | | | | ASHEBORO | NC | 27203-8449 |
| BRADY CORPORATION | STEPHEN OLZEROWICZ | 2221 W CAMDEN RD | | | GLENDALE | WI | 53209-3709 |
| BRADY D MONGOLD | 19735 MARIGOLD DR | | | | HAGERSTOWN | MD | 21742-5513 |
| BRADY D RHULE | 100 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| BRADY DAVID | 4112 CONESTOGA CT NW | | | | GRAND RAPIDS | MI | 49534-4500 |
| BRADY DIXON | 2115 W 8TH ST | | | | ANDERSON | IN | 46016-2518 |
| BRADY DONNA | 604 E MAGILL AVE | | | | FRESNO | CA | 93710-3951 |
| BRADY ENOS | 8012 SOUTHVIEW MEADOWS DR | | | | MOUNT MORRIS | MI | 48458-8241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADY ENTERPRISES INC | DBA A LUSTER METAL FINISHING | 1019 WEST 24TH STREET 4/9/07 | | | KANSAS CITY | MO | 64108 |
| BRADY FOREMAN | 1314 CASIMIR ST | | | | SAGINAW | MI | 48601-1227 |
| BRADY HADSALL | 4390 EAGLET RD | | | | PT CHARLOTTE | FL | 33980-2957 |
| BRADY HAMLIN | 215 HICKORY AVE | | | | SOMERSET | KY | 42503-4131 |
| BRADY HILL | 3904 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331-3926 |
| BRADY HORN | 11411 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8802 |
| BRADY I I, CHARLES D | 400 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| BRADY I I, CHARLES D | 400 SOUTH COLONIAL DR. | | | | CORTLAND | OH | 44410-1306 |
| BRADY I I, CHARLES G | 38330 MAPLE FOREST BLVD E | | | | HARRISON TOWNSHIP | MI | 48045-2213 |
| BRADY J GLENN | 153   DUTTON AVE | | | | SAN LEANDRO | CA | 94577-2840 |
| BRADY JEFFREY & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| BRADY JEZEWSKI | 143 WEBSTER MILLS RD | | | | CHICHESTER | NH | 03258-6424 |
| BRADY JONES | 45630 PLUM GROVE DR | | | | MACOMB | MI | 48044-4515 |
| BRADY JR, CHARLES D | 12402 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BRADY JR, HARRY C | 1509 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| BRADY JR, JAMES H | 5872 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| BRADY JR, JOE | 306 EDMUND ST | | | | FLINT | MI | 48505-3740 |
| BRADY JR, JOHN J | 3506 SHEPARD ROAD | | | | NORMAL | IL | 61761-6426 |
| BRADY JR, JOSHUA J | G4174 E COLDWATER RD | | | | FLINT | MI | 48506 |
| BRADY JR, JOSHUA JAMES | G4174 E COLDWATER RD | | | | FLINT | MI | 48506 |
| BRADY JR, LINNIE | 1333 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| BRADY JR, THOMAS J | 1901 COURT DONEGAL | | | | MIDDLETOWN | OH | 45042-2919 |
| BRADY JR, WILLIAM A | 32248 KNOLLWOOD DR | | | | WARREN | MI | 48092-3815 |
| BRADY KIRBY SR | 217 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2335 |
| BRADY KNIGHT JR | 2445 DEPOT ST | | | | SPRING HILL | TN | 37174-2421 |
| BRADY KRISTIN | 1921 HARRINGTON PL | | | | ANNAPOLIS | MD | 21409-6222 |
| BRADY LAWTON | PO BOX 271 | | | | BIRCH RUN | MI | 48415-0271 |
| BRADY LUTTON | 8811 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 |
| BRADY MAHONE SR | 224 N 6TH AVE | | | | SAGINAW | MI | 48607-1440 |
| BRADY MCLEAN | 2415 COVERT RD | | | | BURTON | MI | 48509-1059 |
| BRADY MELISSA | BRADY, MELISSA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRADY MONGOLD | 19735 MARIGOLD DR | | | | HAGERSTOWN | MD | 21742-5513 |
| BRADY ODOM | 1052 VIVIAN TRL | | | | FLINT | MI | 48532-3249 |
| BRADY ROBERT (ESTATE OF) (488972) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRADY ROSS | 6310 WALDON WOODS DR | | | | CLARKSTON | MI | 48345-2479 |
| BRADY SMITH | 3820 TRADITIONS BLVD N | | | | WINTER HAVEN | FL | 33884-5200 |
| BRADY SPORTS MEDICIN | PO BOX 635041 | | | | CINCINNATI | OH | 45263-61 |
| BRADY STANNARD CHEVROLET CADILLAC | | | | | | | |
| BRADY SYSTEMS | 811 N ALVORD ST | | | | SYRACUSE | NY | 13208-2015 |
| BRADY TERRELL C (475469) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRADY TERRELL C (475469) - SPELL ALDEN C | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRADY TERRELL C (475469) - TINSLEY BOBBY D | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRADY THERESA | 5012 WOODROW AVE | | | | GALVESTON | TX | 77551-5670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADY VANHOY | 1571 SE HAMPSHIRE WAY APT 201 | | | | STUART | FL | 34994-5771 |
| BRADY WALKER | PO BOX 896 | | | | STANDISH | MI | 48658-0896 |
| BRADY WILLIAMS | 1816 WEBBER ST | | | | SAGINAW | MI | 48601-3527 |
| BRADY WORLDWIDE INC | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 |
| BRADY, ANNE C | 286 TREMONT ST | | | | NEWTON | MA | 02458-2143 |
| BRADY, ANNE L | 2690 JOHN WARREN DR | | | | WEST BLOOMFIELD | MI | 48324-2135 |
| BRADY, ANTHONY S | 301 CALADIUM CT | | | | MANSFIELD | TX | 76063-6805 |
| BRADY, ARNOLD J | 7979 TEAHEN RD | | | | BRIGHTON | MI | 48116-9108 |
| BRADY, BARBARA J | 1315 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| BRADY, BARRON K | 2715 UNION CHURCH RD | | | | BASKIN | LA | 71219-9497 |
| BRADY, BEATA M | 24336 PANAMA AVE | | | | WARREN | MI | 48091-4492 |
| BRADY, BENEDICT J | 5335 MILLCREEK RD | | | | KETTERING | OH | 45440-2624 |
| BRADY, BETTE | 1940 JOSHUA DR | | | | CANTONMENT | FL | 32533-4533 |
| BRADY, BETTY LOU | 300 JOHNSON FERRY RD NE UNIT A204 | | | | ATLANTA | GA | 30328-4185 |
| BRADY, BETTY W | 13101 STARBOARD COURT | | | | HUDSON | FL | 34667-1725 |
| BRADY, BETTY W | 13101 STARBOARD CT | | | | HUDSON | FL | 34667-1725 |
| BRADY, BRIAN | 920 W 23RD ST | | | | ODESSA | TX | 79763 |
| BRADY, BRIAN K | 28 KEITH TER | | | | NORTH CHILI | NY | 14514-1142 |
| BRADY, BRIAN W | 1516 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| BRADY, CALVIN R | 214 WHITE OAK DR | | | | NEWNAN | GA | 30265-1271 |
| BRADY, CHARLES E | 639 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2910 |
| BRADY, CHARLES E | 725 S MAIN ST | | | | CHESANING | MI | 48616-1749 |
| BRADY, CHARLES E | 7829 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2288 |
| BRADY, CHARLES E | 871 DOCTOR MILLER RD | | | | NORTH EAST | MD | 21901-1323 |
| BRADY, CHARLES J | 979 MILDRED J CT | | | | BRIGHTON | MI | 48116-3798 |
| BRADY, CHARLES J | PO BOX 123 | | | | CAMDENTON | MO | 65020-0123 |
| BRADY, CHARLES JEFFREY | PO BOX 123 | | | | CAMDENTON | MO | 65020-0123 |
| BRADY, CHARLES W | 10657 LACEBARK LN | | | | INDIANAPOLIS | IN | 46235-7397 |
| BRADY, CHARLES W | 17719 BRIARWOOD DR | | | | MACOMB | MI | 48044-5508 |
| BRADY, CHRISTINE M | 703 TOURNAMENT TRL | | | | CORTLAND | OH | 44410 |
| BRADY, CHRISTINE T | 706 SILVER FOX CT | C/O CHRISTINE T. BRADY | | | INDIANAPOLIS | IN | 46217-2917 |
| BRADY, CHRISTOPHER HOWARD | 11431 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| BRADY, CHRISTOPHER M | 4088 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1610 |
| BRADY, CLIFFORD R | 211 SCOUT CABIN RD | | | | CARTERVILLE | IL | 62918-3276 |
| BRADY, CONSTANCE M | 29 CARDINAL RD | | | | LEVITTOWN | PA | 19057-1619 |
| BRADY, CONSTANCE M | 29 CARDINAL RD. | | | | LEVITTOWN | PA | 19057-1619 |
| BRADY, D W | 2976 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2395 |
| BRADY, D WILLIAM | 2976 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2395 |
| BRADY, DANFORD A | 6705 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9238 |
| BRADY, DAVID A | 527 CLYDE ST | | | | OWOSSO | MI | 48867-4313 |
| BRADY, DAVID ALLEN | 527 CLYDE ST | | | | OWOSSO | MI | 48867-4313 |
| BRADY, DAVID G | 3081 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| BRADY, DEBORAH K | 1400 WESTBORO | | | | BIRMINGHAM | MI | 48009-5861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADY, DELBERT W | 170 CLYDESDALE ST | | | | MT MORRIS | MI | 48458 |
| BRADY, DELBERT W | 170 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8913 |
| BRADY, DENNIS T | 33218 GRAND CYPRESS WAY | | | | LEESBURG | FL | 34748-7272 |
| BRADY, DOLORES M | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| BRADY, DONALD J | 6802 RADEWAHN RD | | | | SAGINAW | MI | 48604-9212 |
| BRADY, DORIS A | 1201 BRENTRIDGE DR | | | | ANTIOCH | TN | 37013-3779 |
| BRADY, DORIS I | PO BOX 635 | | | | ONAWAY | MI | 49765-0635 |
| BRADY, DOYLE J | 3054 WILSON PIKE | | | | FRANKLIN | TN | 37067-8124 |
| BRADY, DOYLE J | 3064 WILSON PIKE | | | | FRANKLIN | TN | 37067-8124 |
| BRADY, DUANE C | 8198 KENSINGTON BLVD APT 725 | | | | DAVISON | MI | 48423-3156 |
| BRADY, EDWARD J | 128 BROOKFIELD RD | | | | MATTYDALE | NY | 13211-1402 |
| BRADY, EMMA H | 7411 NORTH GREENVIEW AVE | UNIT 2F | | | CHICAGO | IL | 60626 |
| BRADY, ERNEST C | 1005 CLARK AVE | | | | ALEXANDRIA | IN | 46001-2524 |
| BRADY, ERNEST L | 8320 OXFORD DR | | | | TYLER | TX | 75703-5165 |
| BRADY, FRANCES S | 5872 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| BRADY, FRANCIS J | 2217WESTOVERDRIVE | | | | IONIA | MI | 48846 |
| BRADY, FRANK J | 409 RIVARD BLVD | | | | GROSSE POINTE SHORES | MI | 48230-1628 |
| BRADY, FRANK V | 9494 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| BRADY, FRANK VINCENT | 9494 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| BRADY, FREDERICK R | PO BOX 323 | | | | UPPER BLACK EDDY | PA | 18972-0323 |
| BRADY, FREDRICK D | PO BOX 274 | | | | VERNON | MI | 48476-0274 |
| BRADY, FREEMAN T | 7244 DRIFTWOOD DR | | | | FENTON | MI | 48430-4308 |
| BRADY, GAIL | 331 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| BRADY, GAYLORD J | 306 FAIRFIELD CT | | | | MIDDLETOWN | DE | 19709-1624 |
| BRADY, GEORGE | 36014 FARRAGUT ST | | | | WESTLAND | MI | 48186-4294 |
| BRADY, GEORGE J | 9165 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2072 |
| BRADY, GEORGE R | 36014 FARRAGUT | ST | | | WESTLAND | MI | 48185-4294 |
| BRADY, GEORGINNA J | 6154 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240-2272 |
| BRADY, GERALD R | 12277 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| BRADY, GERALD R | 850 CRYSTAL LN | | | | MARYSVILLE | MI | 48040-1574 |
| BRADY, GERALDINE | 7148 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| BRADY, GLORIA C | 423 TUCSON ST | | | | AURORA | CO | 80011-8442 |
| BRADY, GOLDIE L | 1831 STAGE RD | | | | DURHAM | NC | 27703-5727 |
| BRADY, GORDON R | 7654 WOODVIEW DR | | | | WATERFORD | MI | 48327-4179 |
| BRADY, GRANT W | 3566 CURDY RD | | | | HOWELL | MI | 48855-9773 |
| BRADY, HAROLD E | 780 BARLOW RD | | | | HUDSON | OH | 44236-3703 |
| BRADY, HAROLD G | 2408 BIG HORN CANYON RD | | | | YUKON | OK | 73099-5904 |
| BRADY, HARRY K | 107 LAFAYETTE | | | | NILES | OH | 44446-3106 |
| BRADY, HARRY K | 107 LAFAYETTE AVE | | | | NILES | OH | 44446-3106 |
| BRADY, HOMER C | G4461 VAN SLYKE RD | | | | FLINT | MI | 48507-3541 |
| BRADY, HUGH | 845 OCEANFRONT ST | | | | LONG BEACH | NY | 11561-1623 |
| BRADY, INA B | 4804 ROSS AVE | | | | DAYTON | OH | 45414-4824 |
| BRADY, ISABEL E | ASBURY POINT | 50 STAHL RD APT 104W | | | GETZVILLE | NY | 14068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADY, JACK C | 27 YARMOUTH DR | | | | BELLA VISTA | AR | 72715-2347 |
| BRADY, JACKIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRADY, JAMES | PO BOX 321203 | | | | FLINT | MI | 48532-0021 |
| BRADY, JAMES A | 206 W LORD ST | | | | GAINES | MI | 48436-8937 |
| BRADY, JAMES A | 495 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 |
| BRADY, JAMES F | 124E GREENHOUSE LN | | | | ZION GROVE | PA | 17985-9571 |
| BRADY, JAMES J | 19357 BENNETT RD | | | | N ROYALTON | OH | 44133-5959 |
| BRADY, JAMES J | 2210 CHASE CT | | | | MOUNT DORA | FL | 32757-6909 |
| BRADY, JAMES K | 310 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| BRADY, JAMES K | 940 YORK RD | | | | SYLVESTER | GA | 31791-3771 |
| BRADY, JAMES KEVIN | 310 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| BRADY, JAMES M | 1296 GREENBRIER LN | | | | N TONAWANDA | NY | 14120-1917 |
| BRADY, JAMES M | G8172 N DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 |
| BRADY, JAMES P | 30941 CEDAR CREEK DR | | | | FARMINGTON HILLS | MI | 48336-4993 |
| BRADY, JANIS M | 104 HARDWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9338 |
| BRADY, JANIS M | 1509 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| BRADY, JEAN | 2377 SALT POINT TPKE | | | | CLINTON CORNERS | NY | 12514-2031 |
| BRADY, JEAN | 2377 SALT POINT TURNPIKE | | | | CLINTON CORNERS | NY | 12514-2031 |
| BRADY, JEANETTE E | 150 CHAMBERLAIN | | | | PONTIAC | MI | 48342-1411 |
| BRADY, JEANETTE E | 150 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1411 |
| BRADY, JEFFREY D | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| BRADY, JEFFREY DAVID | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| BRADY, JEFFREY J | 12178 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| BRADY, JEFFREY J | 991 N CARTER RD | | | | LINWOOD | MI | 48634-9745 |
| BRADY, JEREMY SCOTT | 7097 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| BRADY, JERRELL D | 248 BUD HILBUN RD | | | | BASKIN | LA | 71219-9542 |
| BRADY, JIM | 33800 AGUA DULCE | | | | SANTA CLARITA | CA | 91350 |
| BRADY, JIM | 33800 AGUA DULCE | | | | SANTA CLARITA | CA | 91350 |
| BRADY, JOETTA L | 3152 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| BRADY, JOHN A | 1034 SIMCOE AVE | | | | FLINT | MI | 48507-1537 |
| BRADY, JOHN E | 83 NORTHWOOD LANE | | | | SCOTTSVILLE | KY | 42164-9029 |
| BRADY, JOHN F | 2650 PEARCE DR APT 301 | | | | CLEARWATER | FL | 33764-1116 |
| BRADY, JOHN P | 1843 W DION DR | | | | ANTHEM | AZ | 85086-2971 |
| BRADY, JOHN R | 1464 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| BRADY, JOHN T | 836 SHANNON DR | | | | CROWN POINT | IN | 46307-9042 |
| BRADY, JOHN W | 4218 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| BRADY, JOHN WILLIAMS | 4218 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| BRADY, JONAS N | PO BOX 222 | | | | DACULA | GA | 30019-0004 |
| BRADY, JOSEPH E | 349 KINGSLEY RD | | | | MASSENA | NY | 13662-3128 |
| BRADY, JOSEPH P | 48813 JEFFERSON DR | | | | MACOMB | MI | 48044-4944 |
| BRADY, JUDY L | 3634 JUNIPER ST | | | | CLARKSTON | MI | 48348-1363 |
| BRADY, JULIA | 370 WIRE LINE RD | | | | CARO | MI | 48723-9519 |
| BRADY, KATHLEEN E | 4430 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADY, KATHRYN H | 39130 HAYES RD | | | | CLINTON TWP | MI | 48038-5717 |
| BRADY, KEITH E | 601 E 6TH ST | | | | WEST FRANKFORT | IL | 62896-1307 |
| BRADY, KEVIN J | 21636 KENT CT | | | | FRANKFORT | IL | 60423-2254 |
| BRADY, KEVIN R | 10 GOTHIC LN | | | | LOCKPORT | NY | 14094-9706 |
| BRADY, KIMBERLYN | PO BOX 113 | | | | OXFORD | FL | 34484-0113 |
| BRADY, KYLE D | 1011 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1017 |
| BRADY, LARRY R | 6811 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| BRADY, LENDA D | 4614 BRYANT ST | | | | FLINT | MI | 48507-2624 |
| BRADY, LEONA S | 5428 MARSH RD | | | | CHINA | MI | 48054-3914 |
| BRADY, LEONARD E | PO BOX 54 | | | | NEWTON FALLS | OH | 44444-0054 |
| BRADY, LILA J | PO BOX 981 | | | | PIKEVILLE | TN | 37367-0981 |
| BRADY, LINDA L | 111 SIESTA CT | | | | DELAND | FL | 32724-6231 |
| BRADY, LINDELL | 6647 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| BRADY, MARGARET A | 2505 W BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3086 |
| BRADY, MARGARET A | 963 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3686 |
| BRADY, MARGARET ANN | 2505 W BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3086 |
| BRADY, MARGIE | 5476 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| BRADY, MARIE | G4211 BEECHER RD | | | | FLINT | MI | 48532-2711 |
| BRADY, MARION A | 320 E 58TH ST APT 4E | | | | NEW YORK | NY | 10022-2232 |
| BRADY, MARK D | 2315 N HARRIS RD | | | | YPSILANTI | MI | 48198-9616 |
| BRADY, MARVA G | 30 ANNA DR | | | | COVINGTON | GA | 30014-8926 |
| BRADY, MARY D | ST STEPHENS HOUSE SUMMER LANE | | | | CANTERBURY KENT CT29NH | UK | |
| BRADY, MARY DE LUCA | ST STEPHENS HOUSE SUMMER LANE | CANTERBURY KENT  CT29NH | UK | | | | |
| BRADY, MARY E | 2264 GREENWOOD | | | | LUPTON | MI | 48635-9790 |
| BRADY, MARY E | 2264 GREENWOOD RD | | | | LUPTON | MI | 48635-9790 |
| BRADY, MARY E | 3085 N GENESEE RD | APT 232 | | | FLINT | MI | 48506-2192 |
| BRADY, MARY L | 3993 W US HIGHWAY 12 APT 1 | | | | CLINTON | MI | 49236-8706 |
| BRADY, MARY LYNN | 3993 W US HIGHWAY 12 APT 1 | | | | CLINTON | MI | 49236-8706 |
| BRADY, MELISSA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRADY, MICHAEL D | 108 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1134 |
| BRADY, MICHAEL H | 3494 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9245 |
| BRADY, MICHAEL J | 2217 WESTOVER DR | | | | IONIA | MI | 48846-2145 |
| BRADY, MICHAEL P | 1920 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7800 |
| BRADY, MICHAEL PATRICK | 1920 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7800 |
| BRADY, MICHAEL W | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| BRADY, MILDRED B | 3794 PEARL RD | | | | CLEVELAND | OH | 44109-2714 |
| BRADY, MILDRED B | 8063 TANAGER OVAL | | | | BRECKSVILLE | OH | 44141-1429 |
| BRADY, MITZI A | 308 E GENESEE ST | | | | DURAND | MI | 48429-1404 |
| BRADY, MYRNA L | 7212 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| BRADY, NOEL R | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| BRADY, NOEL RYAN | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| BRADY, ORA LEE | 3020 SHERIDAN ST | | | | ANDERSON | IN | 46016-5988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADY, ORA LEE | 4004 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2625 |
| BRADY, PATRICK D | 1634 GALAHAD DR | | | | LAKELAND | FL | 33810-3000 |
| BRADY, PATRICK G | 2065 PONDEROSA PL | | | | MANDEVILLE | LA | 70448-7525 |
| BRADY, PAUL L | 217 BLACK MAPLE CT | | | | GREENWOOD | IN | 46143-1523 |
| BRADY, PHILIP H | 903 MICANOPY DR | | | | LAKELAND | FL | 33813-3633 |
| BRADY, PHILLIP J | 9728 S STATE ROAD 13 | | | | FAIRMOUNT | IN | 46928-9700 |
| BRADY, PHILLIP JOHN | 9728 S STATE ROAD 13 | | | | FAIRMOUNT | IN | 46928-9700 |
| BRADY, RANDALL S | 2356 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| BRADY, RAYMOND K | 305 WIDMER CT | | | | AUBURN | MI | 48611-9404 |
| BRADY, RAYMOND M | 268 ASPEN AVE | | | | LANGHORNE | PA | 19047-2602 |
| BRADY, REBA A | 113 BRADY LANE | | | | HILHAM | TN | 38568-5913 |
| BRADY, REBA A | 113 BRADY LN | | | | HILHAM | TN | 38568-5913 |
| BRADY, RICHARD J | 1909 MATTIS DR | | | | DAYTON | OH | 45439-2611 |
| BRADY, RICHARD J | 2133 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1829 |
| BRADY, RICHARD K | 1245 ALAMEDA BLVD | | | | TROY | MI | 48085-6740 |
| BRADY, RICHARD K | 4607 LEHIGH DR | | | | TROY | MI | 48098-4405 |
| BRADY, RICHARD L | 1047 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| BRADY, RICHARD L | 360 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| BRADY, RICHARD L | 4925 LOOS AVE | | | | HALE | MI | 48739-8947 |
| BRADY, RICHARD L | 7097 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| BRADY, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRADY, ROBERT A | 155 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1522 |
| BRADY, ROBERT A | 4360 LOUD DAM RD | | | | GLENNIE | MI | 48737-9402 |
| BRADY, ROBERT F | 3801 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2527 |
| BRADY, ROBERT G | 4955 N SEDGEWICK RD | | | | LYNDHURST | OH | 44124-1104 |
| BRADY, ROBERT L | 7712 STONEWOOD DR | | | | GREENSBORO | NC | 27455-9292 |
| BRADY, ROBERT M | 3043 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37064-9544 |
| BRADY, ROBERT M | 404 BROADWAY | C/O LINDA LITTLEFIED | | | KISSIMMEE | FL | 34741-5720 |
| BRADY, ROBERT M | C/O LINDA LITTLEFIED | 404 BROADWAY | | | KISSIMMEE | FL | 34741-4741 |
| BRADY, ROBERT R | 4129 N PARK AVE | | | | WARREN | OH | 44483-1529 |
| BRADY, ROBERT V | 632 EDISON AVE | | | | JANESVILLE | WI | 53546-3121 |
| BRADY, RODERICK D | 1104 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1372 |
| BRADY, RONALD | 4421 W 25TH ST | | | | ANDERSON | IN | 46011-4560 |
| BRADY, RONALD G. | 4421 W 25TH ST | | | | ANDERSON | IN | 46011-4560 |
| BRADY, RONALD W | 18168 SUNDOWNER WAY UNIT 1017 | | | | CANYON COUNTRY | CA | 91387-4383 |
| BRADY, RONALD W | 18168 W SUNDOWNER WAY | UNIT 1017 | | | CANYON COUNTRY | CA | 91387 |
| BRADY, ROSALIE E | 1901 COURT DONEGAL | | | | MIDDLETOWN | OH | 45042-2919 |
| BRADY, ROSE C | 545 N GLEANER RD | | | | SAGINAW | MI | 48609-9696 |
| BRADY, ROSEMARY | 6 JASMINE DR | | | | PALM COAST | FL | 32137-4549 |
| BRADY, SAMUEL H | 1034 GENESEE DR | | | | YOUNGSTOWN | OH | 44511-1407 |
| BRADY, SCOTT H | 6970 DANIELS RD | | | | NAPLES | FL | 34109-0547 |
| BRADY, SHAWN T | 272 RUTLAND AVE | | | | TEANECK | NJ | 07666-2841 |
| BRADY, SHIRLEY A | 906 LOVERS LN NW | | | | WARREN | OH | 44485-2202 |
| BRADY, STEVE | 11696 POINTE CIR | | | | FORT MYERS | FL | 33908-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADY, SUZANNE L | 11691 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| BRADY, TAMARAH J | 116 WANDLE AVE | | | | BEDFORD | OH | 44146-2656 |
| BRADY, TERRELL C | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRADY, TERRI M | 5393 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1251 |
| BRADY, THOMAS C | 10029 MONTICELLO BLVD | | | | FORT WAYNE | IN | 46825-2196 |
| BRADY, THOMAS M | 148 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| BRADY, THOMAS M | 470 QUAIL PT | | | | LABADIE | MO | 63055-1530 |
| BRADY, THOMAS V | 2753 28TH RD | | | | VERMILLION | KS | 66544-8679 |
| BRADY, THOMASLEE N | PO BOX 6 | | | | MT STERLING | OH | 43143-0006 |
| BRADY, THRESA | 9505 RAY RD | | | | GAINES | MI | 48436-9634 |
| BRADY, TIM A | 998 N 4TH ST | | | | CHESANING | MI | 48616-1056 |
| BRADY, TIMOTHY A | 4706 WILLOW PARK DR | | | | ARLINGTON | TX | 76017-2265 |
| BRADY, TIMOTHY ANTHONY | 4706 WILLOW PARK DR | | | | ARLINGTON | TX | 76017-2265 |
| BRADY, TIMOTHY F | 5795 SHOEMAN RD | | | | HASLETT | MI | 48840-9791 |
| BRADY, TIMOTHY G | 23 BALSAM RD | GORDY ESTATES | | | WILMINGTON | DE | 19804-2642 |
| BRADY, TIMOTHY M | 1693 CRESTLINE LN | | | | ROCHESTER HLS | MI | 48307-3413 |
| BRADY, TIMOTHY S | 100 BERKLEY ST | | | | DEARBORN | MI | 48124-1302 |
| BRADY, TRAVIS AUSTIN | 4348 STARKEY DRIVE | | | | MARION | IN | 46953-1683 |
| BRADY, ULYSSES | 8097 JEWETT AVE | | | | WARREN | MI | 48089-1603 |
| BRADY, WADE G | 135 BRADY LANE | | | | SYLVESTER | GA | 31791-3782 |
| BRADY, WARREN J | 6610 W BUCK RD | | | | ELSIE | MI | 48831-9471 |
| BRADY, WILLIAM F | 4636 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 |
| BRADY, WILLIAM J | 5208B MAGNOLIA DR | | | | LOCKPORT | NY | 14094-6816 |
| BRADY, ZENITH | 762 DODSON CHAPEL ROAD | | | | COOKEVILLE | TN | 38506-8506 |
| BRADY-GUILES, LISA K | 13547 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| BRADY-STANNARD CHEVROLET CADILLAC | 1015 ROUTE 22 | | | | BREWSTER | NY | 10509-1541 |
| BRADY-STANNARD CHEVROLET CADILLAC CORP. | DWIGHT MCGUIRK | 1015 ROUTE 22 | | | BREWSTER | NY | 10509-1541 |
| BRADYCHOK, HENRY M | 25093 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045-3707 |
| BRADYCHOK, STANLEY | 24828 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-1908 |
| BRAE J KOPRIVNAK | 2713 GREENBLADE CT | | | | PEARLAND | TX | 77584-3431 |
| BRAE KOPRIVNAK | 2713 GREENBLADE CT | | | | PEARLAND | TX | 77604-3431 |
| BRAECKEVELT, ALICE H | 11206 HARTFORD RD | | | | WASHINGTON | MI | 48094-3625 |
| BRAEDEN TRUCKING INC | 9276 MADDOX RIDGE RD | | | | TURNERS STATION | KY | 40075-7213 |
| BRAEGER CHEVROLET, INC. | 4100 S 27TH ST | | | | MILWAUKEE | WI | 53221-1830 |
| BRAEGER CHEVROLET, INC. | TODD REARDON | 4100 S 27TH ST | | | MILWAUKEE | WI | 53221-1830 |
| BRAEKEVELT, LESLIE H | 4425 BETHUY RD | | | | CASCO | MI | 48064-2304 |
| BRAEKEVELT, MARVIN S | 16230 21 MILE RD | | | | MACOMB | MI | 48044-2502 |
| BRAEKEVELT, RICHARD G | 15714 CORSO DR | | | | CLINTON TOWNSHIP | MI | 48035-2190 |
| BRAEKEVELT, RICHARD G | 15714 CORSO DRIVE | | | | CLINTON TOWNSHIP | MI | 48035-2190 |
| BRAEM, JEFFREY T | 3715 HAYES ST | | | | WAYNE | MI | 48184-1930 |
| BRAENDLE, ERNST | 25194 BARBARA ST | | | | ROSEVILLE | MI | 48066-3835 |
| BRAESHAUN, MCKINNEY | | | | | | | |
| BRAET, EDWARD W | 48903 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAET, EDWARD WILLIAM | 48903 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2620 |
| BRAEUNER, BERNHARD C | 1673 GLENRIDGE DR | | | | NASHVILLE | TN | 37221-5303 |
| BRAEUTIGAN, DAVID K | 15372 GARY RD | | | | CHESANING | MI | 48616-9543 |
| BRAEUTIGAN, DENNIS M | PO BOX 613 | | | | BRIDGEPORT | MI | 48722-0613 |
| BRAEUTIGAN, KIM D | 18570 W BRADY RD | | | | OAKLEY | MI | 48649-9787 |
| BRAEUTIGAN, KIM DAVID | 18570 W BRADY RD | | | | OAKLEY | MI | 48649-9787 |
| BRAEUTIGAN, LINDA J | 5010 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7212 |
| BRAEUTIGAN, RANDY L | 10415 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| BRAFFORD, BRILLA | 6055 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| BRAFFORD, CHARLES V | 6055 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| BRAFFORD, MARILYN J | 24622 BARDANIA AVE | | | | MISSION VIEJO | CA | 92691-4625 |
| BRAFORD, ELAINE | 4343 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| BRAFORD, JACK D | 57210 GEARHART LANDING RD | | | | THREE RIVERS | MI | 49093-8924 |
| BRAFORD, MERLE M | 304 BON AIR RD | | | | LANSING | MI | 48917-2903 |
| BRAFORD, ROBERT C | 4343 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| BRAGA, DIXIE L | 326 SILVERS RD | | | | SAINT PETERS | MO | 63376-1052 |
| BRAGA, MARGARET R | 38532 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1982 |
| BRAGA, THEODORE P | 1074 DELANO ST | | | | SAN LORENZO | CA | 94580-1215 |
| BRAGA, VIRIATO M | 11 EDGEWOOD DR | | | | HUDSON | MA | 01749-1209 |
| BRAGADO HEATHER | PO BOX 1723 | | | | KAMUELA | HI | 96743-1723 |
| BRAGAN JR, ROBERT B | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 |
| BRAGANO, MARIA | 6811 10TH ST N | | | | ST PETERSBURG | FL | 33702-5701 |
| BRAGAW, JOHN R | 211 E OTWAY ST APT 21A | | | | ODESSA | MO | 64076-1184 |
| BRAGDON JR, CARTER T | 8 MEMORIAL DR | | | | BERLIN HTS | OH | 44814-9691 |
| BRAGDON'S POST ROAD GARAGE | 8800 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46226-4112 |
| BRAGDON, BILLY F | 21645 W DIVISION ST | | | | LOCKPORT | IL | 60441-9519 |
| BRAGDON, JOYCE B | 5 WEDGEWOOD DR | | | | NORWALK | OH | 44857-2434 |
| BRAGDON, KIM E. | 18072 DONAHOO RD | | | | TONGANOXIE | KS | 66086-5314 |
| BRAGDON, MARCELLA C | 2904 NO 60TH STREET | | | | KANSAS CITY | KS | 66104 |
| BRAGDON-LAU, CHRISTINE M | 4379 TYRELL RD | | | | OWOSSO | MI | 48867-8203 |
| BRAGEN, CARLYLE E | 5947 SYRACUSE ST | | | | TAYLOR | MI | 48180-1231 |
| BRAGEN, ELAINE M | 5947 SYRACUSE ST | | | | TAYLOR | MI | 48180-1231 |
| BRAGER, CYNTHIA D | 1508 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221 |
| BRAGER, WILLIAM D | 13840 PEMBROKE AVE | | | | DETROIT | MI | 48235-1520 |
| BRAGER, WONZIE | 13840 PEMBROKE | | | | DETROIT | MI | 48235-1520 |
| BRAGER, WONZIE | 13840 PEMBROKE AVE | | | | DETROIT | MI | 48235-1520 |
| BRAGG -, RENARD LEWIS | 1606 WESTDALE RD | | | | SOUTH EUCLID | OH | 44121-3022 |
| BRAGG AUTO | 435 HIGHLAND RIDGE RD | | | | MARIETTA | OH | 45750-5431 |
| BRAGG JR, JOSEPH H | 5672 TREVOR DR | | | | SHREVEPORT | LA | 71129-5107 |
| BRAGG JR, TILLMAN E | 4066 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| BRAGG JR, VERNON L | 230 AKRON ST | | | | LOCKPORT | NY | 14094-5145 |
| BRAGG MICHAEL | BRAGG, BRENDA | | | | | | |
| BRAGG MICHAEL | BRAGG, BRENDA | NICHOLAS & SKINNER LC | 115 E WASHINGTON ST | | CHARLES TOWN | WV | 25414 |
| BRAGG MICHAEL | BRAGG, MICHAEL | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAGG MICHAEL | BRAGG, MICHAEL | NICHOLAS & SKINNER LC | 115 E WASHINGTON ST | | CHARLES TOWN | WV | 25414 |
| BRAGG RANDOLPH | 2406 APPLE HILL RD | | | | ALEXANDRIA | VA | 22308-1503 |
| BRAGG ROY (443372) - BRAGG ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAGG SR, DANIEL B | 2624 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| BRAGG SR, FRANK C | 644 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2073 |
| BRAGG, ALLEN B | 2001 W HOBSON AVE | | | | FLINT | MI | 48504-7059 |
| BRAGG, ANDREA L | 18455 STEEL ST | | | | DETROIT | MI | 48235 |
| BRAGG, BILLY G | APT B | 109 DEERFIELD ROAD | | | ELKTON | MD | 21921-5163 |
| BRAGG, BOBBY L | 3965 CARROLLTON RD | | | | SAGINAW | MI | 48604-2002 |
| BRAGG, BRAD K | 15579 GREENBOWER ST NE | | | | ALLIANCE | OH | 44601-9318 |
| BRAGG, CAROLYN | 534 CAMERON POINTE LANE | | | | BELMONT | NC | 28012-6702 |
| BRAGG, CAROLYN | 534 CAMERON POINTE LN | | | | BELMONT | NC | 28012-6702 |
| BRAGG, CHARITY J | PO BOX 249 | 200 S SIXTH ST | | | CONTINENTAL | OH | 45831-0249 |
| BRAGG, CHARITY J | PO BOX 249 200 S SIXTH ST | | | | CONTINENTAL | OH | 45831-0249 |
| BRAGG, DEBORAH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRAGG, DELBERT H | 2619 JENNY LIND STREET | | | | MCKEESPORT | PA | 15132-5037 |
| BRAGG, DELBERT H | 2620 JENNY LIND ST | | | | MCKEESPORT | PA | 15132-5036 |
| BRAGG, DIANE P | 4840 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 |
| BRAGG, DOLORES A | 2407 WEST ENGEL RD | | | | WEST BRANCH | MI | 48661 |
| BRAGG, DONEL J | 8286 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| BRAGG, DONNA | PO BOX 291 | | | | SHADY SPRING | WV | 25918-0291 |
| BRAGG, DOROTHY | 5113 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| BRAGG, DOROTHY | 5113 MELWOOD DR | | | | FLINT | MI | 48507-4529 |
| BRAGG, EARLE D | 4680 PINEWAY DR | | | | FENTON | MI | 48430-9207 |
| BRAGG, EARNEST A | 9006 PROVINCE ST | | | | SARASOTA | FL | 34240 |
| BRAGG, EARNEST T | PO BOX 51 | | | | CONTINENTAL | OH | 45831-0051 |
| BRAGG, EDDIE L | 2305 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5227 |
| BRAGG, EDNA G | 9130 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9529 |
| BRAGG, EUGENE M | 2712 GARFIELD AVE | | | | BAY CITY | MI | 48708-8607 |
| BRAGG, FREDERICK | 184 ACRES CT | | | | LYNCH STAT ION | VA | 24571 |
| BRAGG, FREDERICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRAGG, GARY S | 17221 GENTZLER DR | | | | THREE RIVERS | MI | 49093-9681 |
| BRAGG, HAROLD G | 381 LINDEN RIDGE TRL | | | | GREENWOOD | IN | 46142-9230 |
| BRAGG, IVAN N | 7563 E 100 N | | | | GREENTOWN | IN | 46936-9502 |
| BRAGG, JACKIE D | 1483 BISHOP RD | | | | SPRING HILL | FL | 34608-5707 |
| BRAGG, JAMES C | 11825 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9051 |
| BRAGG, JAMES CHARLES | 11825 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9051 |
| BRAGG, JAMES D | 4156 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| BRAGG, JAMES J | 6093 DEXTER ST | | | | ROMULUS | MI | 48174-1827 |
| BRAGG, JAMES J. | 6093 DEXTER ST | | | | ROMULUS | MI | 48174-1827 |
| BRAGG, JAMES L | 647 BRAGG RD | | | | SHADY SPRING | WV | 25918-8216 |
| BRAGG, JAMES R | 7506 OLDE EIGHT RD | | | | HUDSON | OH | 44236-1060 |
| BRAGG, JEAN C | 5717 NEWGATE RD | | | | DUBLIN | OH | 43017-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAGG, JEFFREY B | 2176 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9726 |
| BRAGG, JERMAINE R | 12305 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2854 |
| BRAGG, JERMAINE R | 12305 FARRINGDON AVENUE | | | | CLEVELAND | OH | 44105-2854 |
| BRAGG, JERRY L | 1706 WOODPOINTE DR | | | | KNOXVILLE | TN | 37931-4923 |
| BRAGG, JOAN M | 2032 W MOUND ST | | | | COLUMBUS | OH | 43223-2017 |
| BRAGG, JOE W | 156 LEWIS LN | | | | MADISON | AL | 35758-1885 |
| BRAGG, JOHN W | 1957 ROBERTS LN NE | | | | WARREN | OH | 44483-3025 |
| BRAGG, JONATHAN P | 5672 TREVOR DR | | | | SHREVEPORT | LA | 71129-5107 |
| BRAGG, JONATHAN PAUL | 5672 TREVOR DR | | | | SHREVEPORT | LA | 71129-5107 |
| BRAGG, KENNETH E | 1419 PASSAIC AVE | | | | LINDEN | NJ | 07036-1811 |
| BRAGG, KENNETH J | 3820 LEIX RD | | | | MAYVILLE | MI | 48744-9751 |
| BRAGG, LARRY J | PO BOX 3026 | | | | ANDERSON | IN | 46018-3026 |
| BRAGG, LAWRENCE E | 6524 OLDE FERRY LNDG | | | | HARRISON | TN | 37341-6915 |
| BRAGG, LEO R | PO BOX 420 | | | | SAINT HELEN | MI | 48656-0420 |
| BRAGG, LEWIS R | 3000 MEADOW LN NE APT 310 | | | | WARREN | OH | 44483-2626 |
| BRAGG, LINDA | 3210 FLO LOR DR APT 2 | | | | YOUNGSTOWN | OH | 44511-2746 |
| BRAGG, LINDA A | 2887 WAYLAND RD | | | | DIAMOND | OH | 44412-9726 |
| BRAGG, LINDA A | 2887 WAYLAND RD. | | | | DIAMOND | OH | 44412-9726 |
| BRAGG, LINDA C | PO BOX 510 | | | | LORETTO | TN | 38469-0510 |
| BRAGG, LINDA M | 2640 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 |
| BRAGG, LINDA M | 4429 MANN VILLAGE TER APT 194 | | | | INDIANAPOLIS | IN | 46221-2555 |
| BRAGG, LONNIE E | 9205 SANDISON ST | | | | WHITE LAKE | MI | 48386-3352 |
| BRAGG, LONNIE E | 9215 MILLWARD STREET | | | | WHITE LAKE | MI | 48386-4271 |
| BRAGG, LONZO W | 374 OAKLAND CIR | | | | JACKSON | GA | 30233-1530 |
| BRAGG, LOUISE L | 15697 HENLEY RD | | | | CLEVELAND | OH | 44112-4017 |
| BRAGG, LUCILLE FRANCES | 796 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120-2930 |
| BRAGG, LYNN F | 12714 CRYSTAL CREEK PKWY | | | | FORT WAYNE | IN | 46845-2361 |
| BRAGG, MADELINE | 513 E POPLAR ST | | | | OAKLAND | MD | 21550-1810 |
| BRAGG, MARGUERITE | 4409 JOHNSON RD S | | | | VALDOSTA | GA | 31601-0034 |
| BRAGG, MARGUERITE | 4409 JOHNSON ROAD SOUTH | | | | VALDOSTA | GA | 31601-0034 |
| BRAGG, MARIE | 1812 FERN TRAIL DRIVE | | | | LANCASTER | OH | 43130-7876 |
| BRAGG, MARVIN R | 15765 HENLEY RD | | | | E CLEVELAND | OH | 44112-4019 |
| BRAGG, MARVIN R. | 15765 HENLEY RD | | | | E CLEVELAND | OH | 44112-4019 |
| BRAGG, MERLE R | 3700 GOLFCOLONY LANE | MAIL BOX 6C | | | LITTLE RIVER | SC | 29566 |
| BRAGG, MIKE A | 2704 COMPTON DR SW | | | | DECATUR | AL | 35603-2640 |
| BRAGG, NATHAN N | 670 WALD STRASSE ST | | | | MANCHESTER | MI | 48158-9689 |
| BRAGG, OKEY | 5113 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| BRAGG, OWEN | 930 MAPLE ST | | | | PIQUA | OH | 45356-1638 |
| BRAGG, OWEN | 930 MAPLE ST. | | | | PIQUA | OH | 45356-1638 |
| BRAGG, PAMELA Q | 11 HIDDEN DR 1 | | | | LINDENWOLD | NJ | 08021 |
| BRAGG, PATRICIA A | 1600 SPRUCE STREET | | | | SAGINAW | MI | 48601-2855 |
| BRAGG, PATRICIA A | 9296 W 300 S | | | | RUSSIAVILLE | IN | 46979 |
| BRAGG, PATRICIA H | 426 N SUNSET DR | | | | PIQUA | OH | 45356-4434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAGG, PHILOMENA | 155 BENDING CREEK RD APT 2 | | | | ROCHESTER | NY | 14624-2123 |
| BRAGG, PHILOMENA | 155 BENDING CREEK RD. | APT #2 | | | ROCHESTER | NY | 14624-4624 |
| BRAGG, RALPH E | 3434 DRAPER AVE SE | | | | WARREN | OH | 44484-3327 |
| BRAGG, RALPH E | 3709 CHEROKEE AVE | | | | FLINT | MI | 48507-1933 |
| BRAGG, RAYMOND C | 1595 S FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9258 |
| BRAGG, REGINA L | PO BOX 186 | | | | SWEETSER | IN | 46987-0186 |
| BRAGG, RENARD L | 1606 WESTDALE RD | | | | SOUTH EUCLID | OH | 44121-3022 |
| BRAGG, REX W | 22460 KLINES RESORT RD LOT 281 | | | | THREE RIVERS | MI | 49093-8616 |
| BRAGG, RICHARD | PO BOX 17114 | | | | COLORADO SPRINGS | CO | 80935-7114 |
| BRAGG, RICHARD | PO BOX 17114 | | | | COLORADO SPRINGS | CO | 80935-7114 |
| BRAGG, RICHARD D | 4798 W STREETSBORO RD | | | | RICHFIELD | OH | 44286-9559 |
| BRAGG, ROBERT E | PO BOX 342 | | | | NEWTON FALLS | OH | 44444-0342 |
| BRAGG, ROBERT P | 2032 W 4TH ST | | | | MARION | IN | 46952-3242 |
| BRAGG, RODNEY | 11905 E 2ND ST | | | | TULSA | OK | 74128-2210 |
| BRAGG, RONALD L | 303 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5660 |
| BRAGG, ROSEMARY J | 7563 E CO RD 100 N | | | | GREENTOWN | IN | 46936 |
| BRAGG, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAGG, ROY R | 1712 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3249 |
| BRAGG, ROY ROGER | 1712 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3249 |
| BRAGG, RUTH A | PO BOX 342 | | | | NEWTON FALLS | OH | 44444-0342 |
| BRAGG, SARA J | 954 PACKARD DR | | | | AKRON | OH | 44320-2840 |
| BRAGG, STANLEY A | 3264 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| BRAGG, STANLEY R | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| BRAGG, TAMMY L | 1501 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2813 |
| BRAGG, TAMMY L | 1616 WEST 11TH STREET | | | | MUNCIE | IN | 47302-6611 |
| BRAGG, TIMOTHY W | 469 BURNT TREE LN | | | | APOPKA | FL | 32712-3930 |
| BRAGG, TONY D | 2860 N 600 E | | | | MARION | IN | 46952-9145 |
| BRAGG, TONY DEVON | 2860 N 600 E | | | | MARION | IN | 46952-9145 |
| BRAGG, VIRGINIA W | 165 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| BRAGG, VIRGINIA W | 165 FAIRLAWN AVE. | | | | NILES | OH | 44446-2041 |
| BRAGG, WILLIAM C | 4003 SEARS RD | | | | COLUMBUS | GA | 31907-1714 |
| BRAGG, WILLIAM H | PO BOX 202 | | | | ATLANTA | MI | 49709-0202 |
| BRAGG, WILLIAM L | 1311 E 700 S | | | | JONESBORO | IN | 46938-9730 |
| BRAGG, WORTH E | 10992 INTERIOR AVE | | | | LA PLATA | MO | 63549-2107 |
| BRAGG, ZELMA P | 39 VINCENT ST | | | | ALLIANCE | OH | 44601-3944 |
| BRAGG,STANLEY R | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| BRAGG-BUSIGNANI, HEIDI A | 5118 GALAXY DR | | | | SHELBY TOWNSHIP | MI | 48316-2316 |
| BRAGGA, ALAN D | 1307 FLINTSHIRE LN | | | | LAKE ST LOUIS | MO | 63367-1945 |
| BRAGGA, CHARLES E | 7014 ROSEWOOD DR | | | | BOISE | ID | 83709-1946 |
| BRAGGER, JAMES A | 350 STEWART AVE NW | | | | WARREN | OH | 44483-2136 |
| BRAGGS I I, ROGER C | 1005 ELSBERRY DR | | | | WOODSTOCK | GA | 30189-6675 |
| BRAGGS II, ROGER C | 1005 ELSBERRY DRIVE | | | | WOODSTOCK | GA | 30189-6675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAGGS JR, HENRY | 1830 W 60TH PL | | | | MERRILLVILLE | IN | 46410-2320 |
| BRAGGS JR, LEROY M | 17361 PREVOST ST | | | | DETROIT | MI | 48235-3554 |
| BRAGGS, ARNOLD A | 5433 CAROL RUN W | | | | W BLOOMFIELD | MI | 48322-2112 |
| BRAGGS, CHARLIE C | PO BOX 356 | | | | LAUDERDALE | MS | 39335-0356 |
| BRAGGS, CHIQUITA F | 1138 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1109 |
| BRAGGS, CHIQUITA F | 1138 LAFAYETTE SOUTH EAST | | | | GRAND RAPIDS | MI | 49507 |
| BRAGGS, HILDA M | 1158 DUNBRIAR DR | | | | SHREVEPORT | LA | 71107-5527 |
| BRAGGS, JANICE L | 103 MEMORIAL DR | | | | GREER | SC | 29650-1518 |
| BRAGGS, MOSE L | 9635 S YALE AVE | | | | CHICAGO | IL | 60628-1305 |
| BRAGGS, NICOLE I | 4320 DEERWOOD LAKE PKWY | STE 101 | | | JACKSONVILLE | FL | 32216-1180 |
| BRAGGS, NICOLE I | 4320 DEERWOOD LAKE PKWY STE 101 | | | | JACKSONVILLE | FL | 32216-1180 |
| BRAGGS, RUBY | 18039 HUBBELL ST | | | | DETROIT | MI | 48235-2710 |
| BRAGIEL, DENNIS J | 1610 BOUTELL RD | | | | LINWOOD | MI | 48634 |
| BRAGIEL, GARY R | 1071 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8651 |
| BRAGIEL, JOSEPH A | 2368 LANGS LN | | | | INTERLOCHEN | MI | 49643-9691 |
| BRAGIEL, KENNETH S | 2220 FRASER RD | | | | KAWKAWLIN | MI | 48631-9167 |
| BRAGIEL, ROBERT W | 32501 WARREN RD | | | | GARDEN CITY | MI | 48135-1659 |
| BRAGLE, DOROTHY | 2367 HIDDEN TIMBER DR | | | | UPPER ST CLAIR | PA | 15241-3333 |
| BRAGLE, DOROTHY D | 2367 HIDDEN TIMBER DR | | | | UPPER ST CLAIR | PA | 15241-3333 |
| BRAGLIA, BRIAN L | 16426 PAW PAW AVE | | | | ORLAND PARK | IL | 60467-5363 |
| BRAGLIA, ROBERT H | 675 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1541 |
| BRAGMAN NYMAN CAFARELLI LLC | 8687 MELROSE AVENUE 8TH FLOOR | | | | LOS ANGELES | CA | 90069 |
| BRAGUE, ESTELLA A | 3892 W SHEARER RD | | | | COLEMAN | MI | 48618-8307 |
| BRAGUNIER, DANIEL O | 3814 ACADEMY ST | | | | DEARBORN | MI | 48124-3380 |
| BRAGWELL, JANETTE | 2006 BRAYDEN DR SW | | | | DECATUR | AL | 35603-2476 |
| BRAHA INDUSTRIES INC., | 10 W 33RD ST RM 220 | | | | NEW YORK | NY | 10001-3306 |
| BRAHAM, HAROLD K | 4514 ESTA DR | | | | FLINT | MI | 48506-1454 |
| BRAHAM, JAMES R | 8537 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| BRAHAM, STACY L | 8127 WEST AVE | | | | GASPORT | NY | 14067-9204 |
| BRAHIMAJ KUJTIM | 110 ALPINE DR | | | | MANSFIELD | OH | 44906-2804 |
| BRAHM INDUSTRIES INC | 417 ADVANCED BLVD | | | WINDSOR ON N8N 5G8 CANADA | | | |
| BRAHM INDUSTRIES INC | JOE GRIPPE | 3440 NORTH TALBOT RD. | OLD CASTLE ON NOR 1L0 | CANADA | | | |
| BRAHM INDUSTRIES INC. | JOE GRIPPE | 3440 NORTH TALBOT RD. | | WINDSOR ON CANADA | | | |
| BRAHM SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| BRAHM SUPERIOR PLASTIC LLC | PO BOX 33011 | | | | BLOOMFIELD | MI | 48303-3011 |
| BRAHM, DIANNE | 9575 WEST 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| BRAHMA TRANSPORT | BRAHMA INDUSTRIES OF OHIO INC | 333 RIDGE RD | | | HINCKLEY | OH | 44233-9444 |
| BRAHMER, EARL E | PO BOX 155 | | | | ORFORDVILLE | WI | 53576-0155 |
| BRAHNEY, JAMES J | 2264 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1309 |
| BRAI, WILLIAM | SHEARMAN DENENEA LLC | 4240 CANAL STREET - 1ST FLOOR | | | NEW ORLEANS | LA | 70119 |
| BRAICO, JOHN M | 4715 W 128TH PL | | | | ALSIP | IL | 60803-2712 |
| BRAID, DEAN R | 2501 N MI HIGHWAY 52 | | | | OWOSSO | MI | 48867 |
| BRAID, DEAN RONALD | 2501 N MI HIGHWAY 52 | | | | OWOSSO | MI | 48867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAID, DOUGLAS | 5359 TOWER ST | | | | RIDGE MANOR | FL | 33523-9068 |
| BRAID, GARY W | 666 PINE TREE RD | | | | LAKE ORION | MI | 48362-2551 |
| BRAID, MARION D | 6120 CONGRESS ST | | | | NEW PORT RICHEY | FL | 34653-3909 |
| BRAID, WILLIAM C | 252 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| BRAIDIC, EDWARD J | 425 HILLSDALE ST | | | | SEBRING | OH | 44672-2125 |
| BRAIDMAN, RONALD D | 611 BLUE HERRON CT | | | | VALLEY SPRINGS | CA | 95252-9336 |
| BRAIDWOOD, GEORGE R | 5072 RYAN DR | BAMBI LAKE | | | OWOSSO | MI | 48867-9788 |
| BRAIDWOOD, NORMAN M | 5400 VAN DYKE RD | | | | ALMONT | MI | 48003-8948 |
| BRAIEWA, FRANCES P | 35 BAYBERRY DR | | | | BRISTOL | CT | 06010-7604 |
| BRAIG, GENE C | PO BOX 334 | | | | NORTH OLMSTED | OH | 44070-0334 |
| BRAIG, SUSAN | 744 DIAMOND ALY | | | | MILLERSBURG | OH | 44654-1543 |
| BRAILEY, JOHN M | 1315 ROAD 203 | | | | CLOVERDALE | OH | 45827-9162 |
| BRAILEY, RICHARD L | 3852 WEBBERVILLE RD | | | | WILLIAMSTON | MI | 48895-9140 |
| BRAILSFORD, AUDREY M | 76 FELWOOD LN | | | | PALM COAST | FL | 32137-9242 |
| BRAIMAH, TINA M | 5504 VENTURA DRIVE | | | | DURHAM | NC | 27712-2040 |
| BRAIMAH, TINA MOORE | 5504 VENTURA DRIVE | | | | DURHAM | NC | 27712-2040 |
| BRAIN AND SPINE MEDI | PO BOX 415281 | | | | BOSTON | MA | 02241-0001 |
| BRAIN JR, DAVID W | 3304 KARROS COURT | | | | EDWARDSVILLE | IL | 62025-3219 |
| BRAIN L GARNER | 3520 CROSS DR | | | | GREENVILLE | OH | 45331-3008 |
| BRAIN, DOROTHY M | 36 KNOX DR | C/O JOSEPH O'SHEA | | | NEW WINDSOR | NY | 12553-6113 |
| BRAIN, ROBERT R | 474 TANVIEW DR | | | | OXFORD | MI | 48371-4760 |
| BRAINARD, ALAN | 208 N KING ST | | | | LYONS | MI | 48851-8604 |
| BRAINARD, BRUCE W | 433 N HIGBEE ST | | | | LYONS | MI | 48851-9602 |
| BRAINARD, BRUCE WAYLAND | 433 NORTH HIGBEE STREET | | | | LYONS | MI | 48851-9602 |
| BRAINARD, CHARLES R | 1712 E DOROTHY LN | | | | DAYTON | OH | 45429-3858 |
| BRAINARD, CLARENCE D | 2112 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| BRAINARD, DONALD F | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| BRAINARD, DOUGLAS S | 1251 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| BRAINARD, GARY P | 5199 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| BRAINARD, GEORGE C | UNIT 1003, TOWER 2 | BAYBIEW INTL TOWERS CONDOMINIUM | ROXAX BLVD | PARANAQUE CITY 7001 PHILIPPINES | | | |
| BRAINARD, GORDON C | 2942 132ND AVE | | | | HOPKINS | MI | 49328-9756 |
| BRAINARD, JAMES M | 783 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| BRAINARD, JOHN D | 5055 POZNAN ST | | | | MICHIGAN CENTER | MI | 49254-1461 |
| BRAINARD, JOHN G | 14464 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3153 |
| BRAINARD, KATHLEEN J | 2157 MILDRED ST | | | | BELOIT | WI | 53511-4837 |
| BRAINARD, KATHLEEN J | 3944 NW 85TH TER | APT B | | | KANSAS CITY | MO | 64154-5808 |
| BRAINARD, LOREN D | 3565 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 |
| BRAINARD, MARGARET N | 5498 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9517 |
| BRAINARD, MARGARET N | 5498 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| BRAINARD, MAVIS D | 105 VAN WORMER | | | | SAGINAW | MI | 48609-9572 |
| BRAINARD, MAVIS D | 105 VAN WORMER RD | | | | SAGINAW | MI | 48609-9572 |
| BRAINARD, NORMAN R | 16149 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| BRAINARD, SAMUEL M | 2102 WOLCOTT ST | | | | FLINT | MI | 48504-3458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAINARD, SANDRA G | 5222 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1826 |
| BRAINARD, STEVEN L | 2815 NORTHWEST AVE | | | | LANSING | MI | 48906-2652 |
| BRAINARD, W CRAIG | 1508 MUSKEGON AVE NW 1 | | | | GRAND RAPIDS | MI | 49504 |
| BRAINARD, ZELMA C | 247 EAST BROAD ST | | | | ELYRIA | OH | 44035-6473 |
| BRAINER, LINDA S | 1679 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7400 |
| BRAINERD DIANE | 10645 NORTH TATUM BLVD | NO 200-617 | | | PHOENIX | AZ | 85028 |
| BRAINERD JR, ALVIN J | 5451 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| BRAINERD, ELEANOR E | 5690 STATE BRIDGE RD | APT 324 | | | ALPHARETTA | GA | 30022-6002 |
| BRAINERD, HEATHER J | 4917 S WAVERLY RD APT A | | | | LANSING | MI | 48911-2715 |
| BRAINERD, HOWARD B | 403 MIDLAKES BLVD | | | | PLAINWELL | MI | 49080-9116 |
| BRAINERD, LINDA G | PO BOX 564 | | | | LOPEZ ISLAND | WA | 98251-0564 |
| BRAINERD, MARILYN K | 403 MIDLAKES BLVD | | | | PLAINWELL | MI | 49080-9116 |
| BRAINERD, QUENTIN A | 1705 KROUSE RD | | | | OWOSSO | MI | 48867-9116 |
| BRAINERD, RICHARD D | 146 ESTELLE DR | | | | NAPLES | FL | 34112-7008 |
| BRAINERD, SALLY A | 10982 WATERTON RD | | | | SAN DIEGO | CA | 92131-3628 |
| BRAINERD, WENDELL C | PO BOX 564 | | | | LOPEZ ISLAND | WA | 98261-0564 |
| BRAINTREE LABORATORIES INC | 600 COLUMBIAN STREET WEST | | | | BRAINTREE | MA | 02185 |
| BRAINTREE LABORATORIES, INC. | ROY FROST | 60 COLUMBIAN ST W | | | BRAINTREE | MA | 02184-7367 |
| BRAINVISA TECHNOLOGIES LTD | AMAR ARMA GENESIS SR NO 2/1 & | OPP UTI BANK LTD BANER RD | | PUNE IN 411045 INDIA | | | |
| BRAINVISA TECHNOLOGIES PVT LTD | WINDSOR COMMERCE SURVEY #2 8 1 | BANER ROAD PUNE 411 | | PUNE INDIA | | | |
| BRAIS, LYNN M | 17395 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8406 |
| BRAIS, RAYMOND R | 9 RANDALL CT | | | | MASSENA | NY | 13662-2407 |
| BRAIS, RONALD W | 17395 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8406 |
| BRAISLIN, WILLIAM S | 48 S ELLSWORTH RD | | | | SHARON | CT | 06069-2318 |
| BRAISTED JR, LEON O | 27653 W ECHO VALLEY DR UNIT-113 | | | | FARMINGTON HILLS | MI | 48334 |
| BRAITHWAIT, LEONARD | 412 N BLAINE ST | | | | NEWBERG | OR | 97132-2603 |
| BRAITHWAITE MCCANTS & SMITH | PO BOX 519 | | | | AIKEN | SC | 29802-0519 |
| BRAITHWAITE, CAROLYN A | 3694 HOOVER LANE | | | | JACKSONVILLE | FL | 32277-2510 |
| BRAITHWAITE, FLOYD F | 2455 SCRABBLE RD | | | | MARTINSBURG | WV | 25404-0133 |
| BRAITHWAITE, GERALDINE | 2455 SCRABBLE RD | | | | MARTINSBURG | WV | 25404-0133 |
| BRAITHWAITE, NATHAN L | 708 N 28TH AVE | | | | CORNELIUS | OR | 97113-7449 |
| BRAITHWAITE, RUTH M | 508 LAKENHEATH LN | | | | MATTHEWS | NC | 28105-2560 |
| BRAITHWAITE, STEVEN L | 40 HAZELTON AVE UNIT 2 | TORONTO | | ONTARIO M5R2E2 CANADA | | | |
| BRAITHWAITE, TODD E | 5316 THAMES DR | | | | HASLETT | MI | 48840-8490 |
| BRAJCZEWSKI, MARK | 105 SETTLECROFT LN | | | | HOLLY SPRINGS | NC | 27540-5596 |
| BRAJDIC, GEORGE A | 061 RYE GATE ST | | | | BAY VILLAGE | OH | 44140-1221 |
| BRAK, TADEUSZ W | 4230 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| BRAKE AT THE CORNER | 2378 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362-3206 |
| BRAKE JOHN C (484521) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAKE MAX # 10 | 15330 N ORACLE RD | | | | TUCSON | AZ | 85739-9427 |
| BRAKE MAX # 11 | 7525 S HOUGHTON RD | | | | TUCSON | AZ | 85747-9304 |
| BRAKE MAX # 9 | 7613 N ORACLE RD | | | | TUCSON | AZ | 85704-6310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAKE MAX #1 | 4545 N 1ST AVE | | | | TUCSON | AZ | 85718-5606 |
| BRAKE MAX #12 | 1698 E VALENCIA RD | | | | TUCSON | AZ | 85706 |
| BRAKE MAX #2 | 991 N PANTANO RD | | | | TUCSON | AZ | 85710-1686 |
| BRAKE MAX #3 | 10529 N ORACLE RD | | | | TUCSON | AZ | 85737-9353 |
| BRAKE MAX #4 | 6560 N THORNYDALE RD | | | | TUCSON | AZ | 85741-2804 |
| BRAKE MAX #5 | 2240 N SILVERBELL RD | | | | TUCSON | AZ | 85745-1124 |
| BRAKE MAX #6 | 2756 S KOLB RD | | | | TUCSON | AZ | 85730-1118 |
| BRAKE MAX #7 | 6055 W JENNA NICOLE LN | | | | TUCSON | AZ | 85743-8166 |
| BRAKE MAX #8 | 3245 N SWAN RD | | | | TUCSON | AZ | 85712-1228 |
| BRAKE PARTS CANADA INC | 1180 CALEDONIA RD | | | TORONTO CANADA ON M6A 2W5 CANADA | | | |
| BRAKE PARTS CANADA INC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | MISSISSAUGA ON CANADA | | | |
| BRAKE PARTS CANADA INC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| BRAKE PARTS CANADA INC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | REXDALE ON CANADA | | | |
| BRAKE PARTS CANADA INC | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON CANADA | | | |
| BRAKE PARTS CANADA INC | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| BRAKE PARTS INC | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| BRAKE PARTS INC | BRAKE PARTS/WIX | 4400 PRIME PKWY | | | MCHENRY | IL | 60050-7003 |
| BRAKE PARTS INC | DEPT 73071 | | | | CHICAGO | IL | 60673-0001 |
| BRAKE PARTS INC | JOE ARBOGAST | 5122 COCKRELL HILL RD | | | SAINT JOSEPH | MO | 64507 |
| BRAKE PARTS INC. | JOE ARBOGAST X3284 | 1380 CORPORATE DR | ECHLIN INC | | MCHENRY | IL | 60050-7044 |
| BRAKE PARTS INC. | JOE ARBOGAST X3284 | ECHLIN INC | 1380 CORPORATE DR | | MCHENRY | IL | 60050-7044 |
| BRAKE PARTS INC. | JOE ARBOGAST X3284 | ECHLIN INC | 1380 CORPORATE DR. | | MANCHESTER | TN | 37355 |
| BRAKE PARTS INC. | MIKE DROULLARD X3273 | HYDRAULICS INC. X2229 | 725 MCKINLEY AVE. | | LAVONIA | GA | 30553 |
| BRAKE PARTS SUPPLY | | 3861 BENATAR WAY | | | | CA | 95928 |
| BRAKE PARTS SUPPLY | 3861 BENATAR WAY | | | | CHICO | CA | 95928-7112 |
| BRAKE PARTS, INC. | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7033 |
| BRAKE PARTS, INC. | JOE ARBOGAST | 101 INDUSTRIAL PK DR | | | NEW ALBANY | IN | 47151 |
| BRAKE PARTS/MCHENRY | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| BRAKE SERVICE & SUPPLY | 1318 S BERETANIA ST | | | | HONOLULU | HI | 96814-1512 |
| BRAKE SHOPPES | 2609 N 35TH AVE | | | | PHOENIX | AZ | 85009-1301 |
| BRAKE TECHNIQUE INCORPORATED | 196 UNIVERSAL RD | | | | SELINSGROVE | PA | 17870-8659 |
| BRAKE, CAROLYN A | PO BOX 254 | | | | ALEXANDRIA | IN | 46001-0254 |
| BRAKE, DONALD E | 5547 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1902 |
| BRAKE, EDDIE D | 108 N FORK DR | | | | CHAPEL HILL | TN | 37034-7015 |
| BRAKE, JAMES E | 160 AUSTER RD | | | | VENICE | FL | 34293-2603 |
| BRAKE, JAMES E | 160 AUSTER RD. | | | | VENICE | FL | 34293-2603 |
| BRAKE, JOHN C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAKE, JOHN W | 20022 MACARTHUR | | | | REDFORD | MI | 48240-1151 |
| BRAKE, LARRY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRAKE, LOIS M | 640 CLIFFS DR APT 201B | | | | YPSILANTI | MI | 48198-7342 |
| BRAKE, MELISSA C | 1911 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| BRAKE, MILDRED | 2466 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAKE, MILDRED | 2466 COLUMBUS DR WEST | | | | HAMILTON | OH | 45013-4254 |
| BRAKE, NOXIE M | 1315 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2020 |
| BRAKE, NOXIE M | 1315 EAST 46TH STREET | | | | INDIANAPOLIS | IN | 46205-2020 |
| BRAKE, RUTH S | 407 HARKLESS DR | | | | SYRACUSE | IN | 46567-2006 |
| BRAKE, RUTH S | 407 S HARKLESS DR | | | | SYRACUSE | IN | 46567-2006 |
| BRAKE, SANDRA B | 2571 DARLENE CT | | | | TUCKER | GA | 30084-2925 |
| BRAKE, THOMAS B | PO BOX 132 | | | | ORTONVILLE | MI | 48462-0132 |
| BRAKE, WENDELL A | 707 RIDGEWAY RD | | | | JOSHUA | TX | 76058-6147 |
| BRAKE, WILLARD G | 4682 SASHABAW RD | | | | CLARKSTON | MI | 48346-3875 |
| BRAKE, WILLARD GLEN | 4682 SASHABAW RD | | | | CLARKSTON | MI | 48346-3875 |
| BRAKEALL, DANNY F | 1554 PUEBLO DRIVE | | | | XENIA | OH | 45385-4223 |
| BRAKEFIELD, BERTHA M | 321 S HWY 21 | | | | CALEDONIA | MO | 63631 |
| BRAKEFIELD, BERTHA M | 321 S STATE HIGHWAY 21 | | | | CALEDONIA | MO | 63631-8206 |
| BRAKEFIELD, JUNIOR R | 11250 STATE HIGHWAY P | | | | POTOSI | MO | 63664-3158 |
| BRAKEFIELD, LEONARD H | 18418 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2016 |
| BRAKELMAN, RAINIER A | 10320 E 19TH TER S | | | | INDEPENDENCE | MO | 64052-2008 |
| BRAKEMAN, DONNA M | 6227 MOONSTONE CT | | | | GRAND BLANC | MI | 48439-7815 |
| BRAKENBURY, ARNOLD L | PO BOX 73 | | | | BYRON | NY | 14422-0073 |
| BRAKENBURY, SHARON L | PO BOX 73 | | | | BYRON | NY | 14422-0073 |
| BRAKER, ALICE E | 21 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2864 |
| BRAKER, ALICE E | 21B FALCON CREST DRIVE | | | | NORWALK | OH | 44857 |
| BRAKER, SHERRY | 259 OGDEN WAY | | | | HILLSIDE | NJ | 07205-2909 |
| BRAKES & ALIGNMENT SERVICE CENTER | 1770 BARLOW ST | | | | TRAVERSE CITY | MI | 49686-4723 |
| BRAKES INDIA LTD | PADI | | | CHENNAI TAMILNADU 600050 INDIA | | | |
| BRAKES INDIA LTD | PADI | | | CHENNAI TAMILNADU IN 600050 INDIA | | | |
| BRAKES PLUS | 87 FIRST ST | | | ORANGEVILLE ON L9W 2E8 CANADA | | | |
| BRAKHAGE, HAROLD H | 9677 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| BRAKHAGE,HAROLD H | 9677 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| BRAKKE, DEBORAH M | 251 GRAND RIVER DR | | | | ADRIAN | MI | 49221-7702 |
| BRAKKE, JON K | 10699 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| BRAKKE, JON KEITH | 10699 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| BRAKKE, MICHAEL L | 2751 LILAC RD | | | | HILLSDALE | MI | 49242-8226 |
| BRAKOVICH, MICHAEL D | 492 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| BRAKUS, GEORGE | 1526 BRISTOL-CHAMPION T.L. RD | | | | WARREN | OH | 44481 |
| BRAL, STEPHEN V | 4142 MORNINGDALE DR | | | | TROY | MI | 48085-3790 |
| BRALAND, LLOYD R | 2829 S 46TH ST | | | | KANSAS CITY | KS | 66106-3727 |
| BRALEY & GRAHAM CO. | 9155 SW CANYON RD | | | | PORTLAND | OR | 97225-3518 |
| BRALEY & GRAHAM CO. | WARREN BRALEY | 9155 SW CANYON RD | | | PORTLAND | OR | 97225-3518 |
| BRALEY RODNEY | HC 72 BOX 302 | | | | FRANKLIN | WV | 26807-9304 |
| BRALEY, BESSIE L | 18548 STATE ROUTE 57 | | | | GRAFTON | OH | 44044-9609 |
| BRALEY, CHARLES H | 541 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9413 |
| BRALEY, FREDERICK L | 210 N ANDRE ST | | | | SAGINAW | MI | 48602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRALEY, GARY E | 2478 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| BRALEY, GERALDINE M | 12724 LAKE DORA CIR | | | | TAVARES | FL | 32778-4200 |
| BRALEY, GORDON W | 4688 BAYLOR CT | | | | SAGINAW | MI | 48604-1624 |
| BRALEY, HARRY J | 2172 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9529 |
| BRALEY, HERBERT B | 9564 EAST RD | | | | BURT | MI | 48417-2069 |
| BRALEY, HERBERT J | 249 WINFIELD SCOTT ST | | | | ZWOLLE | LA | 71485-3755 |
| BRALEY, HOWARD R | 4455 3 MILE RD | | | | BAY CITY | MI | 48706-9288 |
| BRALEY, JOYCE Y | 11513 DONNA DRIVE | | | | TAMPA | FL | 33637-2714 |
| BRALEY, MARK D | 12324 ALPS RD | | | | LYNDONVILLE | NY | 14098-9335 |
| BRALEY, MILTON A | 630 PUEBLO CT | | | | GRAND JUNCTION | CO | 81504-4931 |
| BRALEY, RAYMOND BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRALEY, TERRY S | 3631 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| BRALEY, TIMOTHY R | 9400 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| BRALICH ROXANNE | 6287 BAHIA DEL MAR CIR | APT 706 | | | ST PETERSBURG | FL | 33715-1070 |
| BRALICH, DORA E | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| BRALICH, ROBERT R | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| BRALICH, ROXANNE E | 2B HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| BRALICH, ROXANNE E | 6287 BAHIA DEL MAR CIR | APT 706 | | | ST PETERSBURGH | FL | 33715-1070 |
| BRALISH, DOLORES | 694 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| BRALISH, DOLORES | 694 N. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-1706 |
| BRALL, GLORIA S | 1446 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| BRALL, JAMES R | PO BOX 5222 | | | | FLINT | MI | 48505-0222 |
| BRALLEY, MARVIN C | 1620 RUE ROYALE DR S | | | | KOKOMO | IN | 46902-6022 |
| BRALLIER, ROBERT D | 1136 GREEN FIR LOOP | | | | CONWAY | SC | 29527-3017 |
| BRALLIER, ROBERT DEWAYNE | 177 HIGHMEADOW LN | | | | AYNOR | SC | 29511-4694 |
| BRALSKI, FRANCES T | 173 SEACROFT DR | | | | DOVER | DE | 19904-3839 |
| BRAMALEA AUTO ELECTRIC | 155 EAST DR | | | BRAMPTON ON L6T 1B5 CANADA | | | |
| BRAMAN CADILLAC | | | | | | | |
| BRAMAN CADILLAC INC | 2044 BISCAYNE BLVD | | | | MIAMI | FL | 33137-5024 |
| BRAMAN CADILLAC INC | BRAMAN CADILLAC INC | 2060 BISCAYNE BOULEVARD 2ND FLOOR | | | MIAMI | FL | 33137 |
| BRAMAN CADILLAC INC | C/O BRAMAN MANAGEMENT ASSN | 2060 BISCAYNE BLVD 2ND FLOOR | | | MIAMI | FL | 33137 |
| BRAMAN CADILLAC INC, | BRAMAN MANAGEMENT ASSOCIATION | 2060 BISCAYNE BOULEVARD  2ND FLOOR | | | MIAMI | FL | 33137 |
| BRAMAN CADILLAC, INC. | 2020 BISCAYNE BLVD | | | | MIAMI | FL | 33137-5012 |
| BRAMAN CADILLAC, INC. | NORMAN BRAMAN | 2020 BISCAYNE BLVD | | | MIAMI | FL | 33137-5012 |
| BRAMAN JR, CLYDE | 12575 W FREELAND RD | | | | FREELAND | MI | 48623-9538 |
| BRAMAN SR, VERNE B | 8400 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| BRAMAN, ARLIE | 986 WATSON DR | | | | SALINE | MI | 48176-1030 |
| BRAMAN, ARLIE D | 2050 S MERIDIAN RD | | | | OVID | MI | 48866-9494 |
| BRAMAN, BARBARA | 3817 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| BRAMAN, BERNARD A | 1731 SAWMILL RD | | | | COTTONWOOD | AZ | 86326-3990 |
| BRAMAN, DONALD E | 11109 MALAGUENA LN NE | | | | ALBUQUERQUE | NM | 87111-6827 |
| BRAMAN, DONALD R | 1822 BRENNER ST | | | | SAGINAW | MI | 48602-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAMAN, JAMES S | 833 HICKORY LN | | | | FOWLER | MI | 48835-9148 |
| BRAMAN, JAMES W | 5992 19.25 COUNTRY CLUB LANE | | | | GLADSTONE | MI | 49837 |
| BRAMAN, JOSHUA A | 3210 ANDREW AVE | | | | LANSING | MI | 48906-2517 |
| BRAMAN, LALITA C | 2088 WALNUT CREEK DR | | | | FLINT | MI | 48532-2259 |
| BRAMAN, LARRY C | 604 W 8TH ST | | | | STAUNTON | IL | 62088-2036 |
| BRAMAN, LORRAINE O | 8879 POPE CHURCH ROAD | | | | ONONDAGA | MI | 49264-9610 |
| BRAMAN, MARCUS | 5198 SOWMA WAY | | | | CYPRESS | CA | 90630-2923 |
| BRAMAN, MARK | 15 HIGHVIEW RD | | | | PHOENICIA | NY | 12464 |
| BRAMAN, MICHAEL W | 1890 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-9542 |
| BRAMAN, RANDALL P | 4305 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9475 |
| BRAMAN, ROBERT E | 2210 N OAKLEY ST | | | | SAGINAW | MI | 48602-5421 |
| BRAMAN, RONALD W | PO BOX 527 | | | | VESTABURG | MI | 48891-0527 |
| BRAMAN, RORY B | 4860 PLAINS RD | | | | ONONDAGA | MI | 49264-9723 |
| BRAMAN, RUSSELL D | 7002 ONEIDA RD | | | | CHARLOTTE | MI | 48813-8743 |
| BRAMAN, SHIRLEY E | 986 WATSON DR | | | | SALINE | MI | 48176 |
| BRAMAN, TIMOTHY J | 1290 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9309 |
| BRAMBLE GERALD DAVID (111639) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BRAMBLE, ALICE | 124 BRICK HILL RD | | | | ELKTON | MD | 21921-1917 |
| BRAMBLE, ALICE | 124 BRICK HILL ROAD | | | | ELKTON | MD | 21921-1917 |
| BRAMBLE, CAROLE A | 220 COYOTE RUN | | | | HOLLY | MI | 48442-8128 |
| BRAMBLE, CHARLES C | 19505 QUESADA AVE APT C108 | | | | PORT CHARLOTTE | FL | 33948 |
| BRAMBLE, DAVID T | 2714 SWAN RD | | | | DANSVILLE | MI | 48819-9744 |
| BRAMBLE, DAVID THOMAS | 2714 SWAN RD | | | | DANSVILLE | MI | 48819-9744 |
| BRAMBLE, GERALD | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BRAMBLE, JANICE H | 3310 HERITAGE DR | | | | WILMINGTON | DE | 19808-1523 |
| BRAMBLE, JEFFREY P | 9831 GARVETT ST | | | | LIVONIA | MI | 48150-3213 |
| BRAMBLE, JOSEPH W | 19402 17 MILE RD | | | | MARSHALL | MI | 49068-9422 |
| BRAMBLE, RICHARD G | 2482 MARSHALL RD | | | | GRAYLING | MI | 49738-7329 |
| BRAMBLE, RODNEY L | 30731 MIDDLEBURY LN | | | | WESTLAND | MI | 48185 |
| BRAMBLE, RODNEY L | 30731 MIDDLEBURY ST | | | | WESTLAND | MI | 48186-5315 |
| BRAMBLE, THOMAS L | 529 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8159 |
| BRAMBLE, TIMOTHY W | 220 COYOTE RUN | | | | HOLLY | MI | 48442-8128 |
| BRAMBLETT, AGNES THERESE | 4504 STONERIDGE PT | | | | SIOUX CITY | IA | 51106-9727 |
| BRAMBLETT, BENJAMIN W | 179 HARRIS DR | | | | LAWRENCEVILLE | GA | 30045-4632 |
| BRAMBLETT, JASON B. | 202 MARION ST | | | | CLOVER | SC | 29710-1555 |
| BRAMBLETT, JERRY A | 810 E 29TH ST | | | | MARION | IN | 46953-3741 |
| BRAMBLETT, JOHN D | 309 DILLARD DR | | | | MONROE | GA | 30656-7924 |
| BRAMBLETT, L F | PO BOX 529 | | | | BLOOMFIELD | MI | 48303-0528 |
| BRAMBLETT, MELVIN R | 3563 W 750 S | | | | JAMESTOWN | IN | 46147-9415 |
| BRAMBLETT, RICHARD E | 4504 STONERIDGE PT | | | | SIOUX CITY | IA | 51106-9727 |
| BRAMBLETT, ROBERT V | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRAMBLETT, SARA P | 622 LAKEVIEW DR | | | | MONROE | GA | 30656-1555 |
| BRAMBLETT, SHIRLEY J | 424 E STEPHENSON | | | | MARION | IN | 46952-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAMBLETT, SHIRLEY J | 424 E STEPHENSON ST | | | | MARION | IN | 46952-2107 |
| BRAMCITY AUTOMOTIVE | 9 BEECH ST | | | BRAMPTON ON L6V 1V2 CANADA | | | |
| BRAME, AYANNA N | PO BOX 430072 | | | | PONTIAC | MI | 48343-0072 |
| BRAME, CARLA R | 217 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3357 |
| BRAME, CARLA RENEE | 217 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3357 |
| BRAME, HORACE F | 519 CLIFTON DR | | | | DAYTON | OH | 45408-1213 |
| BRAME, JEFFERY T | 1354 W 1ST ST | | | | DAYTON | OH | 45402-6633 |
| BRAME, KATHERINE P | 519 CLIFTON DR | | | | DAYTON | OH | 45408-1213 |
| BRAME, MENJIWE Y | 15491 CHATHAM ST | | | | DETROIT | MI | 48223-1540 |
| BRAMEL, CHADWICK W | 5931 W 1191 S | | | | FAIRMOUNT | IN | 46928-9520 |
| BRAMEL, MAX D | 7353 S 1000 W | | | | SWAYZEE | IN | 46986-9605 |
| BRAMELL, LESTER L | 976 NW HIGHWAY N | | | | CHILHOWEE | MO | 64733-8127 |
| BRAMELL, ROY L | 326 NE 501 RD | | | | CALHOUN | MO | 65323-1812 |
| BRAMER JR, BERNARD L | 10265 S WOODRUFF | | | | BLANCHARD | MI | 49310-9210 |
| BRAMER, GERALD W | 302 E MONTCALM  ST | | | | GREENVILLE | MI | 48837-1816 |
| BRAMER, THOMAS J | 3742 N HOLLISTER RD | | | | OVID | MI | 48866-9671 |
| BRAMHALL, RICHARD | 16 W 6TH ST APT 2 | | | | BAYONNE | NJ | 07002-2412 |
| BRAMHILL, RONALD F | 24910 CROWLEY ST | | | | TAYLOR | MI | 48180-2115 |
| BRAMIGK, DENNIS R | 42265 WICKFIELD CT | | | | CANTON | MI | 48187-3526 |
| BRAMING, LINDA | 11958 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3243 |
| BRAMLAGE, DANIEL J | 7223 WILSON ST | | | | DEXTER | MI | 48130-9227 |
| BRAMLAGE, GREGORY J | 8753 ETIWANDA AVENUE | NUMBER 2 | | | NORTHRIDGE | CA | 91325 |
| BRAMLAGE, JOHN A | 241 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 |
| BRAMLAGE, TANNICE T | 8753 ETIWANDA AVE APT 2 | | | | NORTHRIDGE | CA | 91325-3059 |
| BRAMLET, CARLTON | 1907 SE 32ND ST | | | | OKEECHOBEE | FL | 34974-6770 |
| BRAMLET, WILLIAM C | 5660 GRAND RIVER RD | | | | BANCROFT | MI | 48414 |
| BRAMLETT BUICK PONTIAC GMC | 3305 HWY US 31 S | | | | DECATUR | AL | |
| BRAMLETT BUICK PONTIAC GMC | 3305 HWY US 31 S | | | | DECATUR | AL | 35603 |
| BRAMLETT JR, LAWRENCE H | PO BOX 33 | | | | HAUGHTON | LA | 71037-0033 |
| BRAMLETT JR, LAWRENCE HOLMAN | PO BOX 33 | | | | HAUGHTON | LA | 71037-0033 |
| BRAMLETT PONTIAC, INC. | JAMES BRAMLETT | 3305 HWY US 31 S | | | DECATUR | AL | 35603 |
| BRAMLETT, AGNES M | 14862 WILLIAMS CT | | | | GIBRALTAR | MI | 48173-9419 |
| BRAMLETT, ANITA L. | 407 PINE CONE DRIVE | 407 PINE CONE DRIVE | | | HAUGHTON | LA | 71037 |
| BRAMLETT, BO | 2713 PEACHWOOD | | | | CORONA | CA | 92882 |
| BRAMLETT, CRAIG M | 290 AVANT DR | APT I | | | HAZELWOOD | MO | 63042-3571 |
| BRAMLETT, DAVID M | 2108 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| BRAMLETT, DAVID R | 1990 COUNTY ROAD 554 | | | | FARMERSVILLE | TX | 75442-7085 |
| BRAMLETT, DONALD G | 2151 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974-6462 |
| BRAMLETT, DORA N | 3200 PATRICIA | | | | MELVINDALE | MI | 48122-1215 |
| BRAMLETT, DORIS | 6494 W COLDWATER RD | | | | FLUSHING | MI | 48433-9059 |
| BRAMLETT, EVA ESTELLE | 4484 N SHALLOWFORD RD #203 | | | | DUNWOODY | GA | 30338 |
| BRAMLETT, FRANCES N | 14 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8900 |
| BRAMLETT, GAIL | 903 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAMLETT, GANELLE R | 789 GENE BELL RD | | | | MONROE | GA | 30655-6107 |
| BRAMLETT, GREGORY S | 17115 JULIE DR | | | | DAVISBURG | MI | 48350-3924 |
| BRAMLETT, JACKIE C | 3703 LEE ST SE | | | | SMYRNA | GA | 30080-5625 |
| BRAMLETT, JENNIFER M | 6410 MONROVIA DR | | | | WATERFORD | MI | 48329-3161 |
| BRAMLETT, JENNIFER MARIE | 6410 MONROVIA DR | | | | WATERFORD | MI | 48329-3161 |
| BRAMLETT, JERRY L | 1508 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6550 |
| BRAMLETT, KEITH A | 14318 VASSAR RD | | | | MILLINGTON | MI | 48746-9243 |
| BRAMLETT, KEITH ALAN | 14318 VASSAR RD | | | | MILLINGTON | MI | 48746-9243 |
| BRAMLETT, KENNETH R | 3200 PATRICIA DR | | | | MELVINDALE | MI | 48122-1215 |
| BRAMLETT, LEROY | 5567 E FOUNTAIN CIR | | | | MASON | OH | 45040 |
| BRAMLETT, MAVIS A | 1467 TIMBERLANE RD | | | | LAWRENCEVILLE | GA | 30045-5446 |
| BRAMLETT, MELVIN W | 816 MITWEDE ST SW | | | | HARTSELLE | AL | 35640 |
| BRAMLETT, RANDY J | 7271 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BRAMLETT, RANDY JOE | 7271 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BRAMLETT, RICHARD J | 1636 SUMMER RUN DR UNIT 32 | | | | FLORISSANT | MO | 63033-6457 |
| BRAMLETT, RICHARD JUNIOR | UNIT 32 | 1636 SUMMER RUN DRIVE | | | FLORISSANT | MO | 63033-6457 |
| BRAMLETT, SHIRLEY | 55 BRIAN KNOLL | | | | ODENVILLE | AL | 35120-4749 |
| BRAMLETT, THOMAS E | 3700 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9698 |
| BRAMLETT, WILLIAM R | 1420 T W WILSON RD | | | | PERRY | FL | 32347-7224 |
| BRAMLEY JR, ROBERT | 2725 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3428 |
| BRAMLEY, TERENCE L | 5520 WERLING DR | | | | FORT WAYNE | IN | 46806-5391 |
| BRAMLEY, TERENCE L | 7920 BRUICK LN | | | | FORT WAYNE | IN | 46815-8152 |
| BRAMMER JR REX (459741) - BRAMMER REX | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BRAMMER STANDARD COMPANY INC | 14603 BENFER RD | | | | HOUSTON | TX | 77069-2807 |
| BRAMMER, BARNABAS J | 130 FOX RUN RD | | | | HANOVER | PA | 17331-9105 |
| BRAMMER, BART E | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| BRAMMER, CHARLES E | 1992 WIMBLEDON DR | | | | XENIA | OH | 45385-4035 |
| BRAMMER, CHARLES E | 1992 WIMBLEDON ST | | | | XENIA | OH | 45385-4035 |
| BRAMMER, CHARLES R | 1693 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140-8096 |
| BRAMMER, CONNIE E | 3194 S LEAVITT RD SW | | | | WARREN | OH | 44481-9197 |
| BRAMMER, DARRELL L | 4264 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| BRAMMER, DAVID E | 4716 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| BRAMMER, DAVID E | 6102 NE 1200 | | | | SHIRLEY | IN | 47384 |
| BRAMMER, FREEMAN J | PO BOX 75 | | | | MIDWAY | WV | 25878-0075 |
| BRAMMER, GARRY L | 1681 MINK CT | | | | PENDLETON | IN | 46064-9276 |
| BRAMMER, GLEN E | 7815 N MAIN ST #13 | | | | DAYTON | OH | 45415-5415 |
| BRAMMER, GLEN E | 7815 N MAIN ST APT 13 | | | | DAYTON | OH | 45415-2324 |
| BRAMMER, GRACE M | 5407 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| BRAMMER, HELEN B | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950-7517 |
| BRAMMER, MICHAEL W | 485 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| BRAMMER, OLGA | 1545 SHERIDAN RD | | | | SAN BERNARDINO | CA | 92407-2814 |
| BRAMMER, PHILLIP E | 8411 OAK SHADE CT | | | | DAVISON | MI | 48423-2106 |
| BRAMMER, REX | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BRAMMER, RICHARD A | 6710 36TH AVE E LOT 26 | | | | PALMETTO | FL | 34221-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAMMER, SOLVEIG J | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| BRAMMER, SOLVEIG JANINE | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| BRAMMER, TRESSIE T | 112 FERNWOOD DR | | | | COAL GROVE | OH | 45638-3111 |
| BRAMMER, WARZENA C | 10 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7019 |
| BRAMMER, WILLIAM H | 1421 BRIAR DR | | | | BEDFORD | TX | 76022-6705 |
| BRAMMER-GULLETT, JOAN T | 1324 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| BRAMOS, STEPHEN P | 1406 HARPER RD | | | | MASON | MI | 48854-9301 |
| BRAMOWICZ, WILLIAM | 1897 SATURDAY EVENING AVE | | | | DYER | IN | 46311-2280 |
| BRAMSTEDT, ARTHUR R | 1479 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2415 |
| BRAMSTEDT, RAYMOND W | 3 ELBRING DR | C/O BEVERLY A BRAMSTEDT | | | SAINT LOUIS | MO | 63135-1113 |
| BRAMSWAY, FREDRICK L | 139 WOODCROFT TR | | | | DAYTON | OH | 45430-1924 |
| BRAMSWAY, FREDRICK L | 139 WOODCROFT TRL | | | | DAYTON | OH | 45430-1924 |
| BRAMWELL LANIER | 48 STADIA DR | | | | FRANKLIN | OH | 45005-1737 |
| BRAMWELL, DARRELL J | 1530 E. 650 N | | | | NEW CASTLE | IN | 47362 |
| BRAMWELL, KENRICK A | PO BOX 710113 | | | | FLUSHING | NY | 11371-0113 |
| BRAMWELL, RANDELL H | 5115 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9637 |
| BRAMWELL, RICKY L | 9507 S 100 E | | | | PENDLETON | IN | 46064-8904 |
| BRAN BUTTRY | 613 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| BRANAGH, HELEN M | 6250 S COMMERCE CT APT 1122 | | | | TUCSON | AZ | 85746-6010 |
| BRANAM JR, VERNON D | 4485 S GRABER DR | | | | PERU | IN | 46970-3702 |
| BRANAM TOMMY S | BRANAM, TOMMY S | 1980 MICHIGAN AVE | | | COCOA | FL | 32922-5729 |
| BRANAM TOMMY S | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1980 MICHIGAN AVE | | | COCOA | FL | 32922-5729 |
| BRANAM, BETTY L | 730 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3927 |
| BRANAM, BETTY L | 730 SUNSET BVLD | | | | GREENWOOD | IN | 46142 |
| BRANAM, D. V | 195 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7319 |
| BRANAM, EMMA J | 702 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2009 |
| BRANAM, JANET S | 195 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7319 |
| BRANAM, JANET S | 195 E SUNNYSLOPES DR. | | | | BLOOMINGTON | IN | 47401 |
| BRANAM, JESSE M | 6656 PINE ST | | | | TAYLOR | MI | 48180-1729 |
| BRANAM, JUDSON T | 13281 HADDON ST | | | | FENTON | MI | 48430-1154 |
| BRANAM, LOUISE | 3500 KEITH ST NW # 204 | | | | CLEVELAND | TN | 37312-4309 |
| BRANAM, LOUISE | 3500 KEITH ST NW APT 204 | | | | CLEVELAND | TN | 37312-4383 |
| BRANAM, MILLARD K | 465 WINFIELD HEIGHTS RD | | | | GATLINBURG | TN | 37738-3157 |
| BRANAM, ORENA | 155 B CAVALIER DR. | | | | COOKVILLE | TN | 38501-3658 |
| BRANAM, ORENA | 155 CAVALIER DR APT B | | | | COOKEVILLE | TN | 38501-7407 |
| BRANAM, PAUL D | 20334 HIGHPOINT PL | | | | CANYON COUNTRY | CA | 91351 |
| BRANAM, RUSSELL W | 702 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2009 |
| BRANAM, TOMMY S | TROY LOTANE | 1980 MICHIGAN AVE | | | COCOA | FL | 32922-5729 |
| BRANAMAN, CONNIE | 4050 FORT RITNER RD | | | | BEDFORD | IN | 47421-6419 |
| BRANAMAN, JOE | 255 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7540 |
| BRANAN, JAMES D | PO BOX 1465 | | | | BRENTWOOD | TN | 37024-1465 |
| BRANAN, WILLIAM O | 4403 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BRANCA JR, HARRY F | 604 KILLDEER CT | | | | ORTONVILLE | MI | 48462-8482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANCA POWELL & JOYCE PC | 330 GRANITE AVE | | | | MILTON | MA | 02186-5023 |
| BRANCA, ERNEST G | 6852 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406-9282 |
| BRANCA, GINA C | 16 WILLIS ST | | | | BRISTOL | CT | 06010-6859 |
| BRANCA, HARRY F | 19428 ROCKPORT ST | | | | ROSEVILLE | MI | 48066-4546 |
| BRANCA, MARY ANN N | 104 ACORN WAY | | | | JEFFERSONVILLE | PA | 19403-2873 |
| BRANCA, MAY M | 15-30 124 STREET | | | | COLLEGE POINT | NY | 11356 |
| BRANCACCIO, RICHARD | 34 LAKEVIEW TER DR | | | | MAHOPAC | NY | 10541 |
| BRANCALE, FRANK S | 200 WESTGATE RD | | | | WATERTOWN | CT | 06795-1783 |
| BRANCART KENNETH N | 48591 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| BRANCART, KENNETH N | 48581 GREENWICH CIR | | | | CANTON | MI | 48180-8506 |
| BRANCART, KENNETH N | 48581 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| BRANCART, ROBERT L | 9808 WHEELER ST | | | | BELLEVILLE | MI | 48111-1410 |
| BRANCATI, MABEL M | 13463 HADLEY STREET | | | | WHITTIER | CA | 90601-4626 |
| BRANCATO, ANTHONY T | 3393 CARPENTER PRINGLE RD | | | | ASHVILLE | NY | 14710 |
| BRANCATO, CHARLES J | 170 CANTON ST | | | | TONAWANDA | NY | 14150-5404 |
| BRANCATO, DEBBIE J | 1317 SISSON DR | | | | N TONAWANDA | NY | 14120-3067 |
| BRANCATO, JANET L | 1193 RED TAIL HAWK CT UNIT 3 | | | | BOARDMAN | OH | 44512-8013 |
| BRANCATO, MARY L | 18 GARDENWOOD LN | | | | BUFFALO | NY | 14223-1123 |
| BRANCATO, MINNIE | PO BOX 126 | | | | WHITTIER | NC | 28789-0216 |
| BRANCH BANKING & TRUST COMPANY | FOR DEPOSIT IN THE ACCOUNT OF | 400 GEORGE ST | D CLARKSON | | FREDERICKSBURG | VA | 22401-5818 |
| BRANCH BANKING AND TRUST COMPANY | N/A | PO BOX 1250 | | | WINSTON SALEM | NC | 27102 |
| BRANCH BANKING AND TRUST COMPANY OF VIRGINIA | ATTN: WARREN M. PACE, JR. | 901 E BYRD ST STE 600 | | | RICHMOND | VA | 23219-4070 |
| BRANCH CARLYLE | 3136 DRESDEN ST | | | | COLUMBUS | OH | 43224-4268 |
| BRANCH CHEVROLET INC BILL | | | | | | | |
| BRANCH JAMES & BONNIE | 2010 SAWMILL RD | | | | BATESVILLE | IN | 47006-9328 |
| BRANCH JR, MORRIS | 902 W JAMIESON ST | | | | FLINT | MI | 48504-2690 |
| BRANCH LEROY A (480688) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRANCH MACMASTER | BARRISTERS & SOLICITORS | ATTN: WARD BRANCH | SUITE 1410 - 777 HORNBY ST | VANCOUVER BC V6Z 1S4 | | | |
| BRANCH SR, ALTON L | 9315 WALKER RD | | | | SHREVEPORT | LA | 71118-2929 |
| BRANCH SR, ALTON LOUIS | 9315 WALKER RD | | | | SHREVEPORT | LA | 71118-2929 |
| BRANCH SR, KENNETH C | 326 SENECA ST | | | | WILSON | NY | 14172-9668 |
| BRANCH, AARON A | 40 DAVENPORT ST APT 814 | | | | DETROIT | MI | 48201-2446 |
| BRANCH, ADELE | 123 CROOKED OAK CT | | | | ROSCOMMON | MI | 48653-8746 |
| BRANCH, ALFRED | 3282 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| BRANCH, BARBARA J | 16 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| BRANCH, BARBARA K | 111 DORWOOD TRAILER PARK | | | | RANSOMVILLE | NY | 14131 |
| BRANCH, BENJ AMIN | 4809 41ST | | | | LUBBOCK | TX | 79414-3008 |
| BRANCH, BENJAMIN F | 797 COLLEGE RUN DR | | | | SURRY | VA | 23883-2607 |
| BRANCH, BILLY C | 10956 BYRD DOERNER RD | | | | COLLINSVILLE | MS | 39325-9366 |
| BRANCH, BOBBY D | 3650 RICE RD | | | | PEVELY | MO | 63070-1123 |
| BRANCH, BRENDA S | 10650 PINE ST | | | | TAYLOR | MI | 48180-3441 |
| BRANCH, BRUCE | 1610 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1510 |
| BRANCH, CARL | 1006 EAST OAK STREET | | | | TAYLORVILLE | IL | 62568-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANCH, CEDRIC G | 1228 BUCKHEAD DR | | | | BRENTWOOD | TN | 37027-7877 |
| BRANCH, CEDRIC G | 5537 AIRLINE RD | | | | ARLINGTON | TN | 38002-4068 |
| BRANCH, CHARLES E | 14075 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| BRANCH, CHARLES H | 16515 FOLIAGE AVE W | | | | ROSEMOUNT | MN | 55068-1842 |
| BRANCH, CLIFFORD D | PO BOX 656 | | | | HARRISON | MI | 48625-0556 |
| BRANCH, CLYDE A | 8723 DUNCAN DR | | | | LITTLE ROCK | AR | 72209-6007 |
| BRANCH, COLUMBUS | | | | | | | |
| BRANCH, DARLENE M | 306 8TH AVE | | | | WILMINGTON | DE | 19805-4744 |
| BRANCH, DAVID F | 6606 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 |
| BRANCH, DAVID W | 2688 COOMER RD | | | | NEWFANE | NY | 14108-9669 |
| BRANCH, DELORIS | 9301 CROESUS AVE | | | | LOS ANGELES | CA | 90002-2524 |
| BRANCH, DENNIS | 5429 N BROADWAY ST | | | | KNOXVILLE | TN | 37918-3241 |
| BRANCH, DENNIS W | 7195 PONTIAC LK RD | | | | PONTIAC | MI | 48054 |
| BRANCH, DIANA L | PO BOX 2037 | | | | KOKOMO | IN | 46904 |
| BRANCH, DONALD E | 832 LAKEWOOD ST | | | | DETROIT | MI | 48215-2945 |
| BRANCH, EARLENE | 14075 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| BRANCH, EDINA L | 20464 WOODBINE ST | | | | DETROIT | MI | 48219-1030 |
| BRANCH, ELIZABETH | 3417 RACE ST | | | | FLINT | MI | 48504 |
| BRANCH, ELIZABETH | 990 FARRIS CREEK BRIDGE RD | | | | BELVIDERE | TN | 37306-2524 |
| BRANCH, ELIZABETH D | 11834 S WALLACE | | | | CHICAGO | IL | 60628-5345 |
| BRANCH, ELIZABETH D | 11834 S WALLACE ST | | | | CHICAGO | IL | 60628-5345 |
| BRANCH, ESSIE P | 7195 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1553 |
| BRANCH, ESSIE P | 7195 PONTIAC LK RD | | | | WATERFORD | MI | 48327-1553 |
| BRANCH, FANNIE R | 20552 VAUGHAN ST | | | | DETROIT | MI | 48219-1453 |
| BRANCH, FRANCIS O | 122 S MARKET ST | | | | LODI | OH | 44254-1311 |
| BRANCH, GENEVA M | 478 CONNER ST | | | | DETROIT | MI | 48215-3046 |
| BRANCH, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRANCH, GERALD E | 212 E 60TH ST | | | | ANDERSON | IN | 46013-3402 |
| BRANCH, GREGORY S | 2219 CRESTLINE DR | | | | BURTON | MI | 48509-1343 |
| BRANCH, HARLEY H | 6383 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| BRANCH, HELEN I | 3917 HIGHWAY 51 | | | | FISK | MO | 63940-8129 |
| BRANCH, HOPE | 5501 DUNCAN RD #318 | | | | FORT SMITH | AR | 72903 |
| BRANCH, HOPE | 5501 DUNCAN RD APT 318 | | | | FORT SMITH | AR | 72903-3266 |
| BRANCH, IDA L | 85 DECKER STREET | | | | BUFFALO | NY | 14215-3222 |
| BRANCH, J W | 2929 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| BRANCH, JAMES L | 2010 SAWMILL RD | | | | BATESVILLE | IN | 47006-9328 |
| BRANCH, JAMES R | 2494 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| BRANCH, JAMES ROBERT | 2494 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| BRANCH, JERILYN | 1126 TULIP WAY | | | | NEWPORT | TN | 37821-7728 |
| BRANCH, JO ANN | 73 S ROSEDALE AVE | | | | GREENVILLE | PA | 16125-1820 |
| BRANCH, JO ANN | 73 SOUTH ROSEDALE | | | | GREENVILLE | PA | 16125-1820 |
| BRANCH, JOHN G | 40 1/2 W LAFAYETTE ST | | | | TRENTON | NJ | 08608-2011 |
| BRANCH, JOHN L | 24700 MANISTEE ST | | | | OAK PARK | MI | 48237-1766 |
| BRANCH, JOSEPH E | PO BOX 370501 | | | | DENVER | CO | 80237-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANCH, JOSEPH L | 6827 SHERMAN ST | | | | ANDERSON | IN | 46013-3613 |
| BRANCH, JOY P | 3711 TIKI DR | | | | HOLIDAY | FL | 34691-3221 |
| BRANCH, KATHLEEN M | 2031 BRENNER ST | | | | SAGINAW | MI | 48602-3626 |
| BRANCH, KEVIN R | PO BOX 29 | | | | BARKER | NY | 14012-0029 |
| BRANCH, LARRY L | 607 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| BRANCH, LEONA M | 5605 WALLING DR | | | | WATERFORD | MI | 48329-3266 |
| BRANCH, LEONARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BRANCH, LEROY | 611 S MEADE ST APT 6 | | | | FLINT | MI | 48503-2281 |
| BRANCH, LEROY A | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRANCH, LEVETTY | 3010 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| BRANCH, LINDA C | 1319 SPRING DR | | | | HERCULANEUM | MO | 63048-1544 |
| BRANCH, LINDA C | 1319 SPRING DR. | | | | HERCULANEUM | MO | 63048-1544 |
| BRANCH, LUANN | 4802 E NEITZEL RD | | | | MOORESVILLE | IN | 46158-6466 |
| BRANCH, LYNWOOD T | 17227 LEWIS ROAD BOX 292 | | | | CEMENT CITY | MI | 49233 |
| BRANCH, MARIANNE | 10322 STATE ROUTE 188 | | | | PLEASANTVILLE | OH | 43148-9602 |
| BRANCH, MARY A | 2089 W COLDWATER RD | | | | FLINT | MI | 48505-4803 |
| BRANCH, MARY BETH | MANN STUART D | 900 ARAPAHOE AVE | | | BOULDER | CO | 80302-6018 |
| BRANCH, MARY L | 624 N JUNIPER AVE | | | | MIDWEST CITY | OK | 73130-2605 |
| BRANCH, MATTHEW G | 760 US HIGHWAY 67 | | | | VIOLA | IL | 61486-9559 |
| BRANCH, MELVIN L | 652 N 38TH ST | | | | EAST SAINT LOUIS | IL | 62205-2106 |
| BRANCH, MICHAEL A | 814 GREENFIELD CT | | | | MURFREESBORO | TN | 37128-4723 |
| BRANCH, MICHAEL L | 4887 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9107 |
| BRANCH, MICHAEL LLOYD | 4887 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9107 |
| BRANCH, NANCY L | PO BOX 117 | | | | DAVISON | MI | 48423-0117 |
| BRANCH, NETTIE D | 20570 PLAINVIEW | | | | DETROIT | MI | 48219-1442 |
| BRANCH, NETTIE D | 20570 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1442 |
| BRANCH, NORMAN C | 909 PINGREE AVE | | | | FLINT | MI | 48503-4015 |
| BRANCH, PATRICIA | 5812 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1692 |
| BRANCH, RENA E | 3311 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| BRANCH, RENA ELAINE | 3311 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| BRANCH, RICHARD L | 4008 MAIN ST | | | | ANDERSON | IN | 46013-4722 |
| BRANCH, ROBERT H | 482 BRITTANY DR | | | | PORTAGE | MI | 49024-9105 |
| BRANCH, ROBERT J | 827 HAMPTON CIR | | | | ROCHESTER HLS | MI | 48307-4210 |
| BRANCH, RODNEY S | 690 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| BRANCH, RONALD K | 29717 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| BRANCH, RONALD L | 2688 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9698 |
| BRANCH, RONNIE E | 272 MARTY DR | | | | BOWLING GREEN | KY | 42101-8849 |
| BRANCH, RUSSELL E | 871 NW 1371ST RD | | | | HOLDEN | MO | 64040-8410 |
| BRANCH, SALLIE V | 2030 CROCKER AVE | | | | FLINT | MI | 48503-4019 |
| BRANCH, SHARON M | 2661 FAIRWAY DR | | | | BONIFAY | FL | 32425-7673 |
| BRANCH, SHIRLEY A | 3424 BLUEBIRD DR | | | | SAGINAW | MI | 48601 |
| BRANCH, SOLOMON | 5121 BLAIR RD | | | | SUMMERVILLE | SC | 29483-5298 |
| BRANCH, TAYLOR | | | | | | | |
| BRANCH, TERRYE S | 690 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANCH, THELDON R | | | | | | | |
| BRANCH, THOMAS L | 322 NORTHBROOK DR | | | | SHREVEPORT | LA | 71106-8144 |
| BRANCH, THOMAS LOUIS | 322 NORTHBROOK DR | | | | SHREVEPORT | LA | 71106-8144 |
| BRANCH, TIMOTHY L | PO BOX 343 | | | | INGALLS | IN | 46048-0343 |
| BRANCH, TIMOTHY O | 245 OLD BALLWIN RD | | | | BALLWIN | MO | 63021-4833 |
| BRANCH, TRAVIS | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| BRANCH, WILL H | 3775 HUNTLEY RD | | | | SAGINAW | MI | 48601-5137 |
| BRANCHCOMB, SYLVIA | 65 ASHBURTON AVE | REGENCY EXTENDED CARE CNTR | | | YONKERS | NY | 10701-2930 |
| BRANCHE BROWN JR | 4121 GLADDEN AVE | | | | BALTIMORE | MD | 21213-2033 |
| BRANCHEAU, ALFRED J | 946 JOSHUA DR | | | | HIGHLAND | MI | 48356-2962 |
| BRANCHEAU, BARBARA A | 4460 TULANE ST | | | | DEARBORN HTS | MI | 48125-2248 |
| BRANCHEAU, BARBARA S | 15275 S DIXIE HWY APT 8107 | | | | MONROE | MI | 48161-3746 |
| BRANCHEAU, BETHANY A | 407 E FLINT ST | | | | DAVISON | MI | 48423-1220 |
| BRANCHEAU, DONALD L | 4790 RAYFORE DR | | | | COMMERCE TWP | MI | 48382-1518 |
| BRANCHEAU, EDWARD A | 3036 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2615 |
| BRANCHEAU, ELAINE K | 1408 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-2126 |
| BRANCHEAU, GLENN D | 6677 LANGLE DR | | | | CLARKSTON | MI | 48346-1442 |
| BRANCHEAU, JAMES L | 14557 QUIETACRES | | | | JOHANNESBURG | MI | 49751-8752 |
| BRANCHEAU, JEAN | 41140 FOX APT 607 | | | | NOVI | MI | 48377-4845 |
| BRANCHEAU, JOHANNA G | 1801 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| BRANCHEAU, JOHN A | 16226 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| BRANCHEAU, JOHN C | 1617 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8956 |
| BRANCHEAU, JON M | 210 CONSERVATORY DR | | | | FRANKLIN | TN | 37067-8678 |
| BRANCHEAU, JON M | 210 CONSERVATORY DRIVE | | | | FRANKLIN | TN | 37067-8678 |
| BRANCHEAU, KENNETH G | 784 STEINER RD | | | | MONROE | MI | 48162-9413 |
| BRANCHEAU, KENNETH G. | 784 STEINER RD | | | | MONROE | MI | 48162-9413 |
| BRANCHEAU, LAWRENCE E | 2852 COUNTY ROAD 24 | | | | GIBSONBURG | OH | 43431-9540 |
| BRANCHEAU, MICHAEL J | 1515 CENTER AVE | | | | BAY CITY | MI | 48708-6111 |
| BRANCHEAU, VIRGINIA M | 2150 GREER BLVD | | | | KEEGO HARBOR | MI | 48320-1467 |
| BRANCHEAU, WALTER T | 6464 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| BRANCHICK, HELEN E | 1606 COHASSETT AVE | | | | LAKEWOOD | OH | 44107-4906 |
| BRANCHICK, HELEN E | 1606 COHASSETT ST | | | | LAKEWOOD | OH | 44107-4906 |
| BRANCHINI, ROBERT A | 517 ELM DR | | | | PLAINFIELD | IN | 46168-2113 |
| BRANCHO JR, WILLIAM L | 257 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3005 |
| BRANCHO, MARJORIE J | 10 N GLENALLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| BRANCHO, WILLIAM L | 10 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| BRANCIK, NICHOLAS A | 416 KEOTA LN | | | | LOUDON | TN | 37774-2927 |
| BRANCO, AGOSTINHO J | 95 EAGLE ROCK AVE | | | | ROSELAND | NJ | 07068-1323 |
| BRANCO, JAMES J | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| BRANCO, MANUEL A | 1239 RONY RD | | | | UNION | NJ | 07083-4974 |
| BRANCO, MANUEL A | 951 RAY AVE | | | | UNION | NJ | 07083-6530 |
| BRANCO, MANUEL A. | 1239 RONY RD | | | | UNION | NJ | 07083-4974 |
| BRANCO, MARY | 21235 HATHAWAY AVE | | | | HAYWARD | CA | 94541-3730 |
| BRANCO, MARY | 21235 HATHAWAY AVE. | | | | HAYWARD | CA | 94541-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANCOLINO, CATHERINE | 354 COMMON WEALTH AVE | | | | TRENTON | NJ | 08629-2622 |
| BRANCOLINO, CATHERINE | 354 COMMONWEALTH AVE | | | | TRENTON | NJ | 08629-2622 |
| BRANCOLINO, GREGORIO | 354 COMMONWEALTH AVE | | | | TRENTON | NJ | 08629-2622 |
| BRAND - AYD SYSTEMS INTL INC | 14790 LOYOLA DR | | | | STERLING HEIGHTS | MI | 48313-3659 |
| BRAND A JASIK | 835 N LAGRANGE ROAD | | | | LAGRANGE PARK | FL | 60526-1502 |
| BRAND DOUGLAS | BRAND, DOUGLAS | PO BOX 421 | | | DAYTON | OH | 45401-0421 |
| BRAND HOWARD | 7 EVERTON  RUN | | | | NORTH CHILI | NY | 14514 |
| BRAND INDUSTRIAL SERVICES | 12055 UNIVERSAL DR | | | | TAYLOR | MI | 48180-4073 |
| BRAND INSTITUTE INC | 200 S E 1ST STREET 12TH FLOOR | | | | MIAMI | FL | 33131 |
| BRAND SCAFFOLD RENTAL | 12701 BEECH DALY RD | | | | TAYLOR | MI | 48180-3979 |
| BRAND SCAFFOLD SERVICES INC | BARBARA BRYANT | 3674 NEW HIGHWAY 51 | | | LA PLACE | LA | 70068-6424 |
| BRAND U PROMOTIONS INC | 37000 W 12 MILE RD STE 101 | | | | FARMINGTON HILLS | MI | 48331-3055 |
| BRAND, ANN R | 1809 SACRAMENTO TER | | | | PLANO | TX | 75075-6727 |
| BRAND, BARBARA A | 301 S VILLAGE DR | | | | CENTERVILLE | OH | 45459-2129 |
| BRAND, BEULAH M | 1959 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| BRAND, CVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRAND, DEBORAH M | 4 CENTRAL AVE | | | | AMITYVILLE | NY | 11701-3511 |
| BRAND, DIETER | 1299 PINE BURR DR | | | | LUGOFF | SC | 29078-9378 |
| BRAND, DOUGLAS | PO BOX 421 | | | | DAYTON | OH | 45401-0421 |
| BRAND, ERNEST J | 115 HILLTOP DR | | | | AMHERST | OH | 44001-1037 |
| BRAND, GARDENIA L | 10041 ROUTE 747 | | | | PHILADELPHIA | MS | 39350 |
| BRAND, GEORGE E | 3549 LENOX DR | | | | KETTERING | OH | 45429-1513 |
| BRAND, JAMES E | 636 EDNA CT | | | | EVERMAN | TX | 76140-4412 |
| BRAND, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRAND, JOSEPH J | 1458 CLARK CT | | | | VISTA | CA | 92081-8719 |
| BRAND, JOSEPH N | 87 PARK AVE | | | | UNIONTOWN | PA | 15401-4440 |
| BRAND, MARION M | 1311 BIRCH AVE | | | | WANNAMASSA | NJ | 07712-4514 |
| BRAND, MARTIN J | 3770 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3938 |
| BRAND, MARTIN JOSEPH | 3770 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3938 |
| BRAND, MERLENE A | 22203 CHELSEA LN | | | | NOVI | MI | 48375-4029 |
| BRAND, NAKEISHA M | 3309 BUICK ST APT 25 | | | | FLINT | MI | 48505-6818 |
| BRAND, NAKEISHA M | 5813 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| BRAND, NAOMI D | 384 DUENKE RD | | | | FORISTELL | MO | 63348-1119 |
| BRAND, NATHAN C | 33 PASEO GRANDE APT D | | | | SAN LORENZO | CA | 94580-1769 |
| BRAND, PEGGY D | 1307 CLEARDALE DR | | | | DALLAS | TX | 75232 |
| BRAND, PETER | 2320 WATER WAY | | | | ROCKWALL | TX | 75087-2892 |
| BRAND, PHILIP E | RT 1 BOX 72 | | | | WELDA | KS | 66091 |
| BRAND, RANDY P | 7904 S COUNCIL RD | | | | OKLAHOMA CITY | OK | 73169-2410 |
| BRAND, REGAN O | 1420 MILBANK DR | | | | FLORISSANT | MO | 63031-8320 |
| BRAND, ROBERT D | 3620 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8514 |
| BRAND, SANDRA | 13222 SOUTHSHORE DR | | | | CONROE | TX | 77304 |
| BRAND, STEPHEN D | 8770 S COUNTY ROAD 200 W | | | | MUNCIE | IN | 47302-9437 |
| BRAND, SUSAN V | 12306 WOODWORTH DR | | | | CYPRESS | TX | 77429-5077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAND, TAMMY | | | | | | | |
| BRAND, TIMOTHY J | 35 FARMER LN | | | | MANCHESTER | NH | 03102 |
| BRAND-YORK, CLAUDETTE SUSANNE | 248 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8700 |
| BRANDA DANILO | CORSO BAGNI 71 | | | 15011 ACQUI TERME - AL - ITALY | | | |
| BRANDA, RONALD E | 3810 WORTH RD | | | | PINCONNING | MI | 48650-8314 |
| BRANDAE J JEFFRIES | 272 SMITH STREET | | | | DAYTON | OH | 45408 |
| BRANDAJAH OWENS | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| BRANDAU GARAGE | 1570 LOWELL ST | | | | ELYRIA | OH | 44035-4869 |
| BRANDAU ROBERT | 43421 RIVERBEND BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2478 |
| BRANDAU, ARTHUR J | 4104 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5310 |
| BRANDAU, GEORGE R | 3713 RED GROVE RD | | | | BALTIMORE | MD | 21220-3022 |
| BRANDAU, JAMES S | 2685 BUCKNER RD | | | | THOMPSONS STATION | TN | 37179-9278 |
| BRANDAU, MICHAEL E | 21595 MAYFAIR ST | | | | WOODHAVEN | MI | 48183-1609 |
| BRANDAU, ROBERT O | 43421 RIVERBEND BLVD | | | | CLINTON TWP | MI | 48038-2478 |
| BRANDAU, WILLIAM D | 3645 STONECREEK DR | | | | SPRING HILL | TN | 37174-2198 |
| BRANDBERGH, ROBERT T | 840 PLUM ST | | | | TRENTON | NJ | 08638-3358 |
| BRANDEBERRY, JACK L | 4843 RIVER ST | | | | NEWAYGO | MI | 49337-8255 |
| BRANDEBERRY, YVONNE D | 1415 COUNTY ROAD C | | | | SWANTON | OH | 43558-8612 |
| BRANDEBURG, JOSEPH S | 325 SMITH ST | | | | HARTWELL | GA | 30643-7328 |
| BRANDEBURG, JUDITH C | 1030 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-5331 |
| BRANDEE K STOKES | 8353 FORREST DR | | | | CANTON | MI | 48187-4205 |
| BRANDEE STOKES | 8353 FORREST DR | | | | CANTON | MI | 48187-4205 |
| BRANDEEN, GEORGE L | 2020 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| BRANDEL BOLDEN | APT 32 | 5609 NORTHWEST 86TH TERRACE | | | KANSAS CITY | MO | 64154-2586 |
| BRANDEL PRICE | 424 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| BRANDEL, CLAIRE B | 5985 EAGLE RIDGE RD | | | | BETTENDORF | IA | 52722-7557 |
| BRANDEL, CLAIRE B | 5985 EAGLE RIDGE RD. | | | | BETTENDORF | IA | 52722 |
| BRANDEL, EDSEL J | 5580 ANITA LOT #18 | | | | SAGINAW | MI | 48601 |
| BRANDEL, JAMES W | 1150 WILFORD CT | | | | REESE | MI | 48757-9534 |
| BRANDEL, SHERRY L | 4205 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8639 |
| BRANDEL, WILLIAM A | 140 DICKERMAN RD | | | | NEWTON HIGHLANDS | MA | 02461 |
| BRANDELL, GERALD A | 1307 BERRYWOOD PL | | | | LANSING | MI | 48917-1507 |
| BRANDELL, ISLIA | 2296 TOMLINSON RD | | | | MASON | MI | 48854-9203 |
| BRANDELL, KENNETH R | 7688 SCOTT RD | | | | OLIVET | MI | 49076-9637 |
| BRANDEN BRICKLES | 4006 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| BRANDEN HELTON | 4419 TARRAGON DR | | | | INDIANAPOLIS | IN | 46237-3669 |
| BRANDEN OTTO | 22872 EDGERTON RD | | | | EDGERTON | KS | 66021-9247 |
| BRANDEN T MCCOY | 2649 HAWCO DR APT 3417 | | | | GRAND PRAIRIE | TX | 75052-8131 |
| BRANDENBERG, CORA | 800 HIGHLAND AVE APT 328 | | | | FT WRIGHT | KY | 41011-4001 |
| BRANDENBERG, CORA | 800 HIGHLAND AVE APT 606 | | | | FT WRIGHT | KY | 41011-4067 |
| BRANDENBUR, GENEVA | 154 RATLIFF RIDGE ROAD | | | | BEATTYVILLE | KY | 41311-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDENBUR, GRACIE | 249 E MAIN ST | | | | BEATTYVILLE | KY | 41311-9249 |
| BRANDENBUR, MARTHA | 413 S SUTPHIN ST | | | | MIDDLETOWN | OH | 45044-4648 |
| BRANDENBURG AUTO CLINIC | 145 OLIN RD | | | | BRANDENBURG | KY | 40108-1803 |
| BRANDENBURG ERIC | 1122 WILLOW ST STE 200 | | | | SAN JOSE | CA | 95125-3103 |
| BRANDENBURG FARRIS | PO BOX 392 | | | | SANDGAP | KY | 40481-0392 |
| BRANDENBURG INDUSTRIAL SERVICE | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608-5400 |
| BRANDENBURG INDUSTRIAL SERVICE | NONE | 2625 SOUTH LOOMIS STREET | | | CHICAGO | IL | 60608 |
| BRANDENBURG INDUSTRIAL SERVICE CO | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608-5400 |
| BRANDENBURG INDUSTRIAL SERVICECOMPANY | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608-5400 |
| BRANDENBURG KEVIN | 5 WALDEN ST APT 1-5 | | | | WINTHROP | MA | 02152 |
| BRANDENBURG, ALAN W | 35476 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| BRANDENBURG, BETTY W | 190 NORTHAMPTON RD | | | | LEESBURG | GA | 31763-4530 |
| BRANDENBURG, BRUCE A | 943 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3305 |
| BRANDENBURG, CAROLYN K | 2373 LAKEVIEW AVE | | | | YPSILANTI | MI | 48198-9289 |
| BRANDENBURG, CHARLES B | 5761 SHARP RD | | | | DAYTON | OH | 45432-1746 |
| BRANDENBURG, CHARLES B | 5761 SHARP RD. | | | | DAYTON | OH | 45432-1746 |
| BRANDENBURG, CHARLES D | 27 OSAGE DR | | | | DAYTON | KY | 41074-1625 |
| BRANDENBURG, CHARLES D | PO BOX 452 | | | | SPRINGBORO | OH | 45066-0452 |
| BRANDENBURG, CHESTER R | 1552 W KYGER ST | | | | FRANKFORT | IN | 46041-1020 |
| BRANDENBURG, CORY | 549 DENISE DR | | | | NEW BRAUNFELS | TX | 78130 |
| BRANDENBURG, DARRELL F | 32441 OAKVIEW DR | | | | WARREN | MI | 48092-1031 |
| BRANDENBURG, DARRELL L | 435 E 49TH ST | | | | ANDERSON | IN | 46013-4805 |
| BRANDENBURG, DOROTHY J. | 15936 QUARRY HIL DR | | | | PARKER | CO | 80134-9551 |
| BRANDENBURG, ERIC L | 9194 KETTERING ST | | | | WHITE LAKE | MI | 48386-4256 |
| BRANDENBURG, ERIC LEE | 9194 KETTERING ST | | | | WHITE LAKE | MI | 48386-4256 |
| BRANDENBURG, FARRELL L | 3931 N. CO. RD. | 900 WEST | | | GREENCASTLE | IN | 46135 |
| BRANDENBURG, FLOYD | 1346 WHISPERING WOODS DR APT D | | | | WEST CARROLLTON | OH | 45449-5311 |
| BRANDENBURG, FORREST W | 1332 S HAGUE AVE | | | | COLUMBUS | OH | 43204-2206 |
| BRANDENBURG, FRANK J | 176A COLUMBINE AVE | | | | WHITING | NJ | 08759-3058 |
| BRANDENBURG, GARY L | 326 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1206 |
| BRANDENBURG, GARY L | 326 WOLFCREEK STREET | | | | BROOKVILLE | OH | 45309-5309 |
| BRANDENBURG, HARRIET R | 465 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4936 |
| BRANDENBURG, HAZEL LYNN | 355 S ELM ST B | | | | DAYTON | OH | 45449 |
| BRANDENBURG, JACK | PO BOX 476 | | | | MONTICELLO | KY | 42633-0476 |
| BRANDENBURG, JAMES | 474 TECUMSEH DR | | | | CINCINNATI | OH | 45244-1984 |
| BRANDENBURG, JOHN J | 8900 CARRIAGE LN | | | | PENDLETON | IN | 46064-9342 |
| BRANDENBURG, JOHN R | 3022 GLADIOLUS LN | | | | DALLAS | TX | 75233-3908 |
| BRANDENBURG, JUDITH F | 2788 BEAN CREEK RD | | | | LACHINE | MI | 49753-9790 |
| BRANDENBURG, KATHRYN G | 251 W MONTCALM ST | | | | PONTIAC | MI | 48342-1146 |
| BRANDENBURG, L E | 1800 S SWOPE DR | | | | INDEPENDENCE | MO | 64057-1084 |
| BRANDENBURG, LANGLEY | 949 STONEY RD | | | | PEEBLES | OH | 45660-8928 |
| BRANDENBURG, LANGLEY | 949 STONEY RD. | | | | PEEBLES | OH | 45660-5660 |
| BRANDENBURG, LARRY D | 1178 SHAWHAN RD | | | | MORROW | OH | 45152-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDENBURG, LARRY E | PO BOX 236 | | | | CLAY CITY | KY | 40312-0236 |
| BRANDENBURG, LEE | 1929 BELLE AVE | | | | SAN CARLOS | CA | 94070 |
| BRANDENBURG, LINDA | 12042 RUNKLE RD | | | | SAINT PARIS | OH | 43072-3072 |
| BRANDENBURG, LINDA | 1600 MARS HILL DR APT B | | | | W CARROLLTON | OH | 45449-3128 |
| BRANDENBURG, LOYSE | 708 N POPLAR ST | | | | DAYTON | OH | 45449-1220 |
| BRANDENBURG, LOYSE | 708 POPLAR ST | | | | W. CARROLLTON | OH | 45449-1220 |
| BRANDENBURG, MARGARET J | 3810 TEAL LN | | | | JANESVILLE | WI | 53546-1189 |
| BRANDENBURG, MICHAEL G | 1216 E OVERPECK RD | | | | MOORESVILLE | IN | 46158-6790 |
| BRANDENBURG, MICHAEL L | 2831 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| BRANDENBURG, MICHAEL L | 2831 MARIGOLD DRIVE | | | | W. CARROLLTON | OH | 45449-3235 |
| BRANDENBURG, ROBERT E | 12963 STECK RD | | | | BROOKVILLE | OH | 45309-9308 |
| BRANDENBURG, RODNEY L | 11615 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| BRANDENBURG, RONALD T | 7100 PAWNEE TRAIL | | | | ROGERS CITY | MI | 49779-9576 |
| BRANDENBURG, RONALD T | 7100 PAWNEE TRL | | | | ROGERS CITY | MI | 49779-9576 |
| BRANDENBURG, RUDOLPH F | 3880 MAGNOLIA DR | | | | AMELIA | OH | 45102-1057 |
| BRANDENBURG, STANLEY K | 201 N WATER ST | | | | PINCONNING | MI | 48650-9633 |
| BRANDENBURG, THOMAS G | 11514 BLOSSOM WAY | | | | CARMEL | IN | 46032-6938 |
| BRANDENBURG, THOMAS R | 8957 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-8602 |
| BRANDENBURG, TONI RAE | 12599 455TH ST | | | | PLANO | IA | 52581-8514 |
| BRANDENBURG, VIRGIL R | 12042 RUNKLE RD | | | | SAINT PARIS | OH | 43072 |
| BRANDENBURG, WILLIAM E | 106 BATALEUR CT | | | | HUNTSVILLE | AL | 35811 |
| BRANDENBURG, WILLIAM E | 8565 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610-3050 |
| BRANDENBURG, WILLIAM H | 965 BROADWAY NORTH DR | | | | PLAINFIELD | IN | 46168-9302 |
| BRANDENBURG,CHARLES D | PO BOX 452 | | | | SPRINGBORO | OH | 45066-0452 |
| BRANDENBURGER, JOHN M | 1052 JACKSON CT | | | | MOUNT PLEASANT | MI | 48858 |
| BRANDENSTEIN JR, SETH E | 8229 NEW BRADFORD BLVD | | | | STERLING HTS | MI | 48312-1109 |
| BRANDENSTEIN, DONALD C | 1215 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2535 |
| BRANDENSTEIN, MAXIE L | 19-A PUEBLITOS RD | | | | BELEN | NM | 87002-9712 |
| BRANDENSTEIN, MAXIE L | 19A PUEBLITOS RD | | | | BELEN | NM | 87002-9712 |
| BRANDER, GREGG W | 3207 S ALLIGATOR ALY | | | | AVON PARK | FL | 33825-7724 |
| BRANDER, MARYALICE A | 224 W LAKE ST | | | | SAND LAKE | MI | 49343-9512 |
| BRANDER, MARYALICE A | 224 W LAKE STREET | | | | SAND LAKE | MI | 49343-9512 |
| BRANDES INVESTMENT PARTNERS, LP | 11988 EL CAMINO REAL | SUITE 500 | | | SAN DIEGO | CA | 92130 |
| BRANDES MARCIANA | 2029 UPPER CHELSEA RD | | | | COLUMBUS | OH | 43221-4112 |
| BRANDES, BARTON P | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 |
| BRANDES, BONNIE E | PO BOX 214998 | | | | AUBURN HILLS | MI | 48321-4998 |
| BRANDES, DANA C | 99 COUNTY ROAD 2865 | | | | HUGHES SPGS | TX | 75656-2124 |
| BRANDES, DANA C | 99 COUNTY ROAD 2865 | | | | HUGHES SPRINGS | TX | 75656-2124 |
| BRANDES, KAREN R | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 |
| BRANDES, NATHAN W | 4421 VALLEY BROOK DR | | | | N LITTLE ROCK | AR | 72116-7032 |
| BRANDES, RONALD P | 9802 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |
| BRANDES, RONALD PAUL | 9802 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |
| BRANDES, VICTORIA | 1920 WILDWOOD RD | | | | UKIAH | CA | 95482 |
| BRANDEY L CANTRELL | 2333 FAIRCREEK RIDGE DR | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDGARD, ROBIN G | 652 BEECH DR W | | | | PLAINFIELD | IN | 46168-2144 |
| BRANDI ABRAM | 9360 DIXIE | | | | REDFORD | MI | 48239-1558 |
| BRANDI COOMER | 7810 N HOLLY ST APT 7 | | | | KANSAS CITY | MO | 64118-6470 |
| BRANDI CULHANE | 524 CYNTHIA DR | | | | FLUSHING | MI | 48433-2182 |
| BRANDI HUNTER | 1100 MADISON ST | | | | FRANKTON | IN | 46044-9602 |
| BRANDI J LOURDEAU | 804 LAWNDALE AVE | | | | TILTON | IL | 61833-7966 |
| BRANDI J MOSSBURG | 1533 SARASOTA DR | | | | TOLEDO | OH | 43612-4032 |
| BRANDI M BENTLEY | 3562 ROSWELL RD NW | | | | ATLANTA | GA | 30305-1243 |
| BRANDI M HARTZELL | 9755  UNION RD | | | | MIAMISBURG | OH | 45342-4605 |
| BRANDI M WILLIAMS | 865 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| BRANDI MAXWELL | PO BOX 371 | | | | CUTLER | IN | 46920-0371 |
| BRANDI N REYNOLDS | 6282 WEYBRIDGE DR | | | | DAYTON | OH | 45426 |
| BRANDI N STEPHENS | 925 WARBURTON DR | | | | TROTWOOD | OH | 45426 |
| BRANDI NICHOLE DAVIS | 7711 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 |
| BRANDI PARKER | 2121 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| BRANDI PRITCHETT | 403 CARRIEAGE HILL DR | | | | ATHENS | OH | 45701-3221 |
| BRANDI RODGERS | 1203 CROSS DR | | | | AUSTINTOWN | OH | 44515-3874 |
| BRANDI STRONG | C/O MILLS HUSSEY & PITTMAN | ATTN JOSEPH TYWNE | 111 MANITOBA DRIVE SUITE 201 | CLARENVILLE, NL CANADA A5A 1K2 | | | |
| BRANDI WALTERS | 2963 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| BRANDI WEHRLY & KROHN AND MOSS LTD | 10474 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025-6932 |
| BRANDI WENGER | 5123 E DANIELS RD | | | | PERU | IN | 46970-8799 |
| BRANDI WILLIAMS | 45 PARKWAY DR | | | | TROY | MO | 63379-2930 |
| BRANDI WILSON | 18420 STAHELIN AVE | | | | DETROIT | MI | 48219-2839 |
| BRANDI, DAWN V | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| BRANDI, DAWN VIOLA | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| BRANDI, DONALD M | 1502 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| BRANDI, JOHN E | 1656 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4726 |
| BRANDI, JON G | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| BRANDIE J BURGGRAF | 1709 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345 |
| BRANDIE L NOVACK | 11875 FALLINGLEAF CIRCLE | | | | GARDEN GROVE | CA | 92840-4117 |
| BRANDIE L WEAVER | 3845 CASSANDRA DR. | | | | TIPP CITY | OH | 45371 |
| BRANDIMARTE, CAROL J | 25041 SAINT CLEMENT DR | | | | WARREN | MI | 48089-1017 |
| BRANDIMORE, BRUCE T | 1275 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| BRANDIMORE, DALE A | 4880 N GRAHAM RD | | | | FREELAND | MI | 48623-9233 |
| BRANDIMORE, DAVID L | 10130 FROST RD | | | | FREELAND | MI | 48623-7807 |
| BRANDIMORE, DOLORES M | 5637 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5633 |
| BRANDIMORE, DORIS E | 1525 N CAROLINA ST | | | | SAGINAW | MI | 48602-3911 |
| BRANDIMORE, DORIS E | 1525 N. CAROLINA | | | | SAGINAW | MI | 48602-3911 |
| BRANDIMORE, GARY E | 1169 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9454 |
| BRANDIMORE, GERALD J | 8811 S 35 RD | | | | CADILLAC | MI | 49601-8938 |
| BRANDIS N WELLS | 723  LASALLE | | | | DAYTON | OH | 45408 |
| BRANDIS, FRANK M | 404 EAST VAN NORMAN AVENUE | | | | MILWAUKEE | WI | 53207-5852 |
| BRANDL JR, LOUIS F | 3385 NEWARK RD | | | | ATTICA | MI | 48412-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDL MD, JAMES J | 7238 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6243 |
| BRANDL, BELA A | 11728 E 13 MILE RD | | | | WARREN | MI | 48093-3098 |
| BRANDL, BELA A | 22722 CLAIRWOOD ST | | | | ST CLR SHORES | MI | 48080-1991 |
| BRANDL, EDWARD J | 2712 WINTERPLACE CIR | | | | PLANO | TX | 75075-1920 |
| BRANDL, JANET C | APT 501 | 1575 PAUL RUSSELL ROAD | | | TALLAHASSEE | FL | 32301-1682 |
| BRANDL, JOHN A | 7414 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8901 |
| BRANDL, LARRY L | 3461 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| BRANDL, LINDA C. | 22722 CLAIRWOOD ST | | | | ST CLR SHORES | MI | 48080-1991 |
| BRANDLE, DAVID L | 6028 S 800 W | | | | LAPEL | IN | 46051-9726 |
| BRANDLE, DAVID LEE | 6028 S 800 W | | | | LAPEL | IN | 46051-9726 |
| BRANDLE, FREDRICK P | 5802 HUCKLEBERRY ST NW | | | | NORTH CANTON | OH | 44720-6708 |
| BRANDLE, MARION M | 6110 WESTERN DR UNIT 26 | | | | SAGINAW | MI | 48638-5959 |
| BRANDLE, MARION M | 6110MWESTERN DR. APT.26 | | | | SAGINAW | MI | 48603 |
| BRANDLEHNER, THOMAS J | 8510 BARBEE LN | | | | KNOXVILLE | TN | 37923-6324 |
| BRANDLEHNER, THOMAS J | 8510 BARBEE LN | | | | KNOXVILLE | TN | 37928-6324 |
| BRANDLEN, JAMES E | 2518 S ASPEN AVE | | | | SPRINGFIELD | MO | 65807-3104 |
| BRANDLEY, EVELYN E | 610 INDIAN ROCKS RD N APT 104 | | | | BELLEAIR BLUFFS | FL | 33770-2018 |
| BRANDLY, CHRISTOPHER L | 4676 WALNUT CT | | | | YPSILANTI | MI | 48197-6106 |
| BRANDMAIR, JOSEPH J | 282 W DECKERVILLE RD | | | | CARO | MI | 48723-9775 |
| BRANDMAN, HAROLD H | 904 DAVENPORT DR | | | | THE VILLAGES | FL | 32162-6632 |
| BRANDMAN, KOLIN M | 1185 HACKMAN DR | | | | TEMPERANCE | MI | 48182-9207 |
| BRANDNER, ANTHONY | 977 ARGENTA CT | | | | MARTINEZ | CA | 94553 |
| BRANDNER, CLARA K. | 3 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4305 |
| BRANDO J MOORE | 4716 GERMANTOWN PK | | | | DAYTON | OH | 45427 |
| BRANDO SACHET | 114 N 1ST ST | (REAR) | | | JEANNETTE | PA | 15644-3328 |
| BRANDOLINE, AGNES M | 900 REVLAND DR | | | WINDSOR ON CANADA N8N-5B2 | | | |
| BRANDOM, TOMMY G | 121 SPRING ST | | | | PENDLETON | IN | 46064-1237 |
| BRANDON (CITY OF) | PO BOX 1539 | | | | BRANDON | MS | 39042 |
| BRANDON (CITY OF) | PO BOX 1539 | | | | BRANDON | MS | 39043-1539 |
| BRANDON ALLEN | 4276 CLARKE DR | | | | TROY | MI | 48085-4905 |
| BRANDON B LADSON | 4637 W HILLCREST AVE | | | | DAYTON | OH | 45406-2314 |
| BRANDON BABIARZ | 14307 NOLA ST | | | | LIVONIA | MI | 48154-4980 |
| BRANDON BAKER | 9016 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9508 |
| BRANDON BARNETT | 6850 ORINOCO CIR | | | | BLOOMFIELD HILLS | MI | 48301-2935 |
| BRANDON BARTZ | 7955 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3957 |
| BRANDON BAUER | 5070 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3803 |
| BRANDON BEIGHLEY | 12010 GAYLORD DR | | | | CINCINNATI | OH | 45240-1110 |
| BRANDON BLACKMON | 5539 FOREST DR | | | | OSCODA | MI | 48750-9420 |
| BRANDON BREAULT | 4810 W 108TH ST APT 1125 | | | | OVERLAND PARK | KS | 66211-1275 |
| BRANDON BREWER | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| BRANDON BUICK | PO BOX 850 | | | | BRANDON | FL | 33509-0850 |
| BRANDON BUICK INC | PO BOX 850 | | | | BRANDON | FL | 33509-0850 |
| BRANDON BURGASSER | 626 E BREWSTER ST | | | | APPLETON | WI | 54911-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDON COLEMAN | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| BRANDON CRABTREE | 10436 PFLUMM RD | APT 525 | | | LENEXA | KS | 66215-2182 |
| BRANDON CUSUMANO | 53191 PROVIDENCE E | | | | UTICA | MI | 48316-2660 |
| BRANDON D KRAUSE | 655 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| BRANDON D MCBURNETT | 880 RIVER DR | | | | GADSDEN | AL | 35901-6614 |
| BRANDON DARLING | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| BRANDON DEPP | 18 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| BRANDON DO, JIMMY W | 9481 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| BRANDON E BEY | 34 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-5809 |
| BRANDON E JONES | 331 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| BRANDON E TURVEY | 810 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4862 |
| BRANDON ELEC/ROCHEST | 1650 E AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-5505 |
| BRANDON FAUGHN | 5081 VINES RD | | | | HOWELL | MI | 48843-7394 |
| BRANDON FELS | 5002 SHADELAND DR | | | | BATON ROUGE | LA | 70816 |
| BRANDON FLOOD | 1118 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1563 |
| BRANDON GARDNER | 35888 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| BRANDON GARLAND JOHNSON | 1728 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| BRANDON GIVEN | 2598 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-4729 |
| BRANDON GRASER | 4379 RAMSGATE LN | C/O MELISSA GERNDT | | | BLOOMFIELD HILLS | MI | 48302-1640 |
| BRANDON HANCOCK | 29921 MERIDIAN PL APT 17104 | | | | FARMINGTON HILLS | MI | 48331-5871 |
| BRANDON HELTON | 2700 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| BRANDON HIGDON | 5965 PARTERRA DR | | | | INDIANAPOLIS | IN | 46237-2267 |
| BRANDON HOOTER | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| BRANDON HOWZE | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| BRANDON HUDAK | 1034 DEAN DR | | | | GRAIN VALLEY | MO | 64029-8282 |
| BRANDON HURST | 808 S JAY ST | | | | WEST MILTON | OH | 45383-1379 |
| BRANDON HYLER | 1106 EDDY AVE | | | | BELOIT | WI | 53511-3041 |
| BRANDON J JOHNSON | 43172 REEDS LAKE ROAD | | | | JANESVILLE | MN | 56048-1231 |
| BRANDON J PEANEY | 9903 RIVERDALE | | | | REDFORD | MI | 48239-1459 |
| BRANDON J WILLIAMS | 305 VERDON PL | | | | DAYTON | OH | 45426-2754 |
| BRANDON JACKSON | 2018 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| BRANDON JAMES (ESTATE OF) (483909) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRANDON JONES | 331 FERNWOOD AVE | | | | DAYTON | OH | 45405-2624 |
| BRANDON JONES | 475 WOODLAND HILLS DR | | | | WALLED LAKE | MI | 48390-2976 |
| BRANDON JR, DONALD B | 486 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| BRANDON JR, HAROLD E | 1003 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6271 |
| BRANDON JR, HAROLD E | 4974 OAK HILL DR | | | | WATERFORD | MI | 48329-1745 |
| BRANDON JR, JESSE | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BRANDON JR, TIMOTHY | 66 GLENWOOD DR | | | | JACKSON | TN | 38305-1723 |
| BRANDON K LEE | 120 SEWARD ST APT 307 | | | | DETROIT | MI | 48202-4447 |
| BRANDON KETT | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| BRANDON KRAUSE | 655 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| BRANDON KRISTI | 1536 W 25TH ST 325 | | | | SAN PEDRO | CA | 90732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDON L SMITH | 5418 CERVANTES DRIVE | | | | AMES | IA | 50014-6916 |
| BRANDON LEGG | 7571 ONTARIO STREET | | | | COLUMBUS | OH | 43224 |
| BRANDON LOGAN | 720 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| BRANDON LOWERY | 130 BURKWOOD HILLS LN | | | | SPRINGVILLE | IN | 47462-5164 |
| BRANDON M CLARK | 93 SEWARD ST APT 805 | | | | DETROIT | MI | 48202-4427 |
| BRANDON M MULVIHILL MEMORIAL | C/O RIDGWAY COMMUNITY CHURCH | PO BOX 322 | | | RIDGWAY | CO | 81432-0322 |
| BRANDON M MURPHY | 5270  BURNING BUSH LN. | | | | CENTERVILLE | OH | 45429 |
| BRANDON MALONE | PO BOX 416 | | | | START | LA | 71279-0416 |
| BRANDON MASSEY | 816 SAN JUAN CIR | | | | FORT WAYNE | IN | 46815-7551 |
| BRANDON MICHAELS | 59 WOODVIEW AVE | | | | BOARDMAN | OH | 44512-4643 |
| BRANDON MICHEL | 11480 W GENZMAN RD | | | | OAK HARBOR | OH | 43449-9268 |
| BRANDON MILBURN | 2316 SOUTHWEST 94TH TERRACE | | | | OKLAHOMA CITY | OK | 73159-6852 |
| BRANDON MURRAY | 4118 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| BRANDON N URTON | 490 BROADWAY | | | | MAINEVILLE | OH | 45039 |
| BRANDON OWEN | 8307 UNDERWOOD ARBOR PL | | | | CARY | ND | 27518-7131 |
| BRANDON PERKINS | 811 MASON ST | | | | NILES | OH | 44446-3035 |
| BRANDON PLEMONS | 1747 CHERRY ST | | | | HUNTINGTON | IN | 46750-1339 |
| BRANDON R VODDE | 1269 STEPHENSON DR | | | | TROY | OH | 45373-1568 |
| BRANDON REYNOLDS | 75 BISHOPSGATE DR | APT 315 | | | CINCINNATI | OH | 45245-4363 |
| BRANDON ROBERT - KACZOR JOHN VS. AMERICAN AXLE - GMC | NO ADVERSE PARTY | | | | | | |
| BRANDON ROSS | 770 GOODALE AVE | | | | CLAWSON | MI | 48017-1622 |
| BRANDON RUBIS | 8239 W 123RD TER | | | | OVERLAND PARK | KS | 66213-1436 |
| BRANDON RUPPEL | 9307 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| BRANDON S GRAY | 343 P.O. BOX | | | | RAGLAND | AL | 35131 |
| BRANDON S HURST | 808 SOUTH JAY STREET | | | | WEST MILTON | OH | 45383 |
| BRANDON S MURRAY | 60 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2037 |
| BRANDON S WRIGHT | 10 WOODGLEN ROAD | | | | LITTLE ROCK | AR | 72207-1620 |
| BRANDON SANDS | 9658 FIRELANDS DR | | | | TWINSBURG | OH | 44087 |
| BRANDON SHIELDS | 417 GRANT ST | | | | MC DONALD | OH | 44437-1910 |
| BRANDON SMITH | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755 |
| BRANDON SPRISTER | 817 N CLINTON ST LOT 301 | | | | GRAND LEDGE | MI | 48837-1152 |
| BRANDON STOVALL | 260 ELLINGTON ST | | | | HOLT | MO | 64048-8420 |
| BRANDON T GRAVELINE | 453 RONA PKWY | | | | BROOKVILLE | OH | 45309 |
| BRANDON TAYLOR | 416 BILL DR | | | | MANDEVILLE | LA | 70448-6327 |
| BRANDON TERRILL | 1451 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3471 |
| BRANDON TURNER | 7008 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8361 |
| BRANDON URTON | 490 BROADWAY ST | | | | MAINEVILLE | OH | 45039-8634 |
| BRANDON VILES | 5901 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| BRANDON VIVIAN | 17380 CANVASBACK DR | | | | MACOMB | MI | 48044-1664 |
| BRANDON WILLIAMS | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| BRANDON YOONGU LEE | TOD: CHANG R YI | 3125 S CANFIELD AVE APT 107 | | | LOS ANGELES | CA | 90034 |
| BRANDON, ANTHONY C | 2884 REGAL DR NW | | | | WARREN | OH | 44485-1244 |
| BRANDON, ARTHUR F | 201 COUNTRY CLUB LN | | | | MURRAY | KY | 42071-1579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDON, BARBARA L | 4248 RESERVE RD APT 104 | | | | LEXINGTON | KY | 40514-4068 |
| BRANDON, BARBARA L | 4248 RESERVE RD. | UNIT #104 | | | LEXINGTON | KY | 40514 |
| BRANDON, BESSIE MAE | 613 EAST VANWAGNER | | | | FLINT | MI | 48505 |
| BRANDON, BILLY | 24140 WILLIAMS RD | | | | DEARBORN | MO | 64439-9124 |
| BRANDON, CARL L | 337 ROLLER COASTER DR | | | | SUNRISE BEACH | MO | 65079-7510 |
| BRANDON, CARL L | G 3413 HAMMERBURG | | | | FLINT | MI | 48507 |
| BRANDON, CARL M | 1419 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| BRANDON, CATHERINE | 51271 AMERICA | | | | BELLEVILLE | MI | 48111-4459 |
| BRANDON, CHARLES H | 126 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6120 |
| BRANDON, CHARLES H | 427 ORCHARD ST | | | | YPSILANTI | MI | 48197-5251 |
| BRANDON, CHRISTINE M | 221 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2446 |
| BRANDON, CLAUDETTE N | 3814 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| BRANDON, CONNIE | 29401 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643-2709 |
| BRANDON, DAVID H | 2894 KENYON RD | | | | WILLIAMSON | NY | 14589-9526 |
| BRANDON, DIANE JANE | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| BRANDON, DONALD B | 4253 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| BRANDON, DORIS J | 3 ORCHARD SQ | | | | CALDWELL | NJ | 07006-5110 |
| BRANDON, DORISE | 15322 GILCHRIST ST | | | | DETROIT | MI | 48227-1573 |
| BRANDON, DOROTHY F | 131 PHEASANT LN | | | | GRAND BLANC | MI | 48439-8188 |
| BRANDON, EDWARD J | 19602 WESTMINSTER DR | | | | MOKENA | IL | 60448 |
| BRANDON, EMMA | 121 N WOODBRIDGE ST  APT 1-11 | | | | SAGINAW | MI | 48602-4157 |
| BRANDON, EMMA | APT 1-11 | 121 NORTH WOODBRIDGE STREET | | | SAGINAW | MI | 48602-4157 |
| BRANDON, FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRANDON, FRANCES L | G1325 EAST CASS | | | | FLINT | MI | 48505 |
| BRANDON, GARY T | 605 CEDARHILL CT | | | | ANTIOCH | TN | 37013-4435 |
| BRANDON, GEORGE A | 29401 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643-2709 |
| BRANDON, GLADA A | 251 EATON VILLAGE TRCE | | | | LENOIR CITY | TN | 37771-8707 |
| BRANDON, GLORIA ANN | PO BOX 851117 | | | | WESTLAND | MI | 48185-6017 |
| BRANDON, HENRY L | 8066 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9329 |
| BRANDON, HENRY L | PO BOX 970222 | | | | YPSILANTI | MI | 48197-0804 |
| BRANDON, JACKIE R | PO BOX 79 | | | | BUMPUS MILLS | TN | 37028-0079 |
| BRANDON, JAMES | 92 SARANAC AVE | | | | BUFFALO | NY | 14216-2429 |
| BRANDON, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRANDON, JAMES L | 2102 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| BRANDON, JAMES S | 4250 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| BRANDON, JERRY W | 5306 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3190 |
| BRANDON, JESSE D | 16886 INVERNESS ST | | | | DETROIT | MI | 48221-3111 |
| BRANDON, JESSICA A | 15106 TRACEY ST | | | | DETROIT | MI | 48227-3254 |
| BRANDON, JOHN L | 2037 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9566 |
| BRANDON, JOHN L | 39 GARRISON RD | | | | GREENBRIER | AR | 72058-9439 |
| BRANDON, JOHN T | 5280 MALLARD CT | | | | BEAVERTON | MI | 48612-8559 |
| BRANDON, JR, KEITH D. | 4951 SHADY OAK TRL | | | | GRAND PRAIRIE | TX | 75052-4469 |
| BRANDON, JUDGE A | 6110 MIDWAY ROAD | | | | RAYMOND | MS | 39154-8357 |
| BRANDON, KAREN T | PO BOX 3264 | | | | WARREN | OH | 44485-0264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDON, KEITH W | 2055 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2525 |
| BRANDON, KENNETH R | 4427 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| BRANDON, LARRY G | G6169 MOCKINGBIRD LN | | | | FLINT | MI | 48506 |
| BRANDON, LILA | 122 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1613 |
| BRANDON, LILA | 122 SOUTH JACKSON | | | | YOUNGSTOWN | OH | 44506-1613 |
| BRANDON, LOUIS F | 1500 STONEWOOD RD | | | | BALTIMORE | MD | 21239-4039 |
| BRANDON, LUCILLE | 2421 ALA HWY 39 | | | | EPES | AL | 35460 |
| BRANDON, MARIE E | 3509 E WILDWOOD DR | | | | PORT CLINTON | OH | 43452-2753 |
| BRANDON, MARLEEN S | 42201 LA ROI CIR | | | | NOVI | MI | 48377-2151 |
| BRANDON, MARY J | 4974 OAK HILL DR 69 | | | | WATERFORD | MI | 48329 |
| BRANDON, MARY L | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BRANDON, MAXIE L | 4315 TRUMBULL DR | | | | FLINT | MI | 48504-3756 |
| BRANDON, MICHAEL E | 6517 PARSON BROWN DR | | | | ORLANDO | FL | 32819 |
| BRANDON, MINNIE D | PO BOX 79 | | | | BUMPUS MILLS | TN | 37028 |
| BRANDON, ORAL | 5724 RICHWOOD ST  APT 9B | | | | LANSING | MI | 48911-5290 |
| BRANDON, OTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRANDON, PATRICIA A | 8308 NORTHLAWN ST | | | | DETROIT | MI | 48204-3287 |
| BRANDON, PHILLIP A | 4001 GLACIER HILLS DR UNIT 322 | | | | ANN ARBOR | MI | 48105-3657 |
| BRANDON, PLEAS J | PO BOX 269187 | | | | INDIANAPOLIS | IN | 46226-9187 |
| BRANDON, RENA | 314 HOME AVE | | | | MANSFIELD | OH | 44902-7723 |
| BRANDON, RENA | 314 HOME AVENUE | | | | MANSFIELD | OH | 44902 |
| BRANDON, ROBERT E | 4081 BEANBLOSSOM RD | | | | GREENVILLE | OH | 45331-9364 |
| BRANDON, ROBERT S | 1917 CREEKSIDE DR | | | | GRAND ISLAND | NY | 14072-2609 |
| BRANDON, RUFUS T | PO BOX 275 | | | | WHITTAKER | MI | 48190-0275 |
| BRANDON, RUFUS THOMAS | PO BOX 275 | | | | WHITTAKER | MI | 48190-0275 |
| BRANDON, SCOTT D | 444 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| BRANDON, SHEILA A | 3017 TENNESSEE TER | | | | ORLANDO | FL | 32806-3323 |
| BRANDON, STEVEN R | 1964 RYAN RD | | | | NEWARK | OH | 43056-1052 |
| BRANDON, TERESA T | 743 LA SALLE DR | | | | DAYTON | OH | 45408-1522 |
| BRANDON, TIFFANY D | 4951 SHADY OAK TRL | | | | GRAND PRAIRIE | TX | 75052-4469 |
| BRANDON, TOMMIE H | 116 MUNSON DR | | | | SYRACUSE | NY | 13205-2811 |
| BRANDON, TORETHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRANDON, WALLACE L | 3524 E AVENUE R SPC 313 | | | | PALMDALE | CA | 93550-5096 |
| BRANDON, WAYNE S | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| BRANDON, WILLIAM D | 4773 DAWSON DR | | | | ANN ARBOR | MI | 48103-9405 |
| BRANDON, WILLIAM E | 3092 PINEGATE DR | | | | FLUSHING | MI | 48433-2471 |
| BRANDON, WILLIE M | 933 WALTON AVE | | | | SAINT LOUIS | MO | 63108-1745 |
| BRANDON-BUCKNER, PATRICIA ANN | 1190 E YORK AVE | | | | FLINT | MI | 48505-2333 |
| BRANDON-JAKSA, WANDA S | 16408 VINTAGE DRIVE | | | | FENTON | MI | 48430-8977 |
| BRANDOW, BARBARA J | 850 35TH ST SW APT 501 | | | | WYOMING | MI | 49509-3565 |
| BRANDOW, FLOYD E | 2714 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| BRANDOW, GARY T | 457 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| BRANDOW, JERRY L | 134 LILLY ST SE | | | | GRAND RAPIDS | MI | 49548-7724 |
| BRANDOW, LEON M | 23980 WOODWARD AVE | | | | PLEASANT RDG | MI | 48069-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDOW, LEON MICHAEL | 23980 WOODWWARD AVE UNIT 3 | | | | PLEASANT RDG | MI | 48069-1134 |
| BRANDOW, NORMA J | 205 N CASS PO BOX 165 | | | | HOWARD CITY | MI | 49329-0165 |
| BRANDOW, NORMA J | PO BOX 165 | 205 N CASS | | | HOWARD CITY | MI | 49329-0165 |
| BRANDOW, RENEE W | 4417 JACKSON HOLLOW RD | | | | FRANKLIN | TN | 37064-7304 |
| BRANDS MORGAN | 8 LAS BRISAS DR | | | | WEST LAKE HILLS | TX | 78746-5328 |
| BRANDS, CONNIE | 805 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2846 |
| BRANDS, ELSIE | 154 CABLE AVENUE | | | | BUFFALO | NY | 14223-2008 |
| BRANDS, ELSIE | 154 CABLE ST | | | | BUFFALO | NY | 14223-2008 |
| BRANDS, GARY G | 805 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2846 |
| BRANDSMA AUTO LTD | 7015 90 AVE NW | | | EDMONTON AB T6B 0P3 CANADA | | | |
| BRANDSTADT, ROCKLIN G | 1635 APPLE LN | | | | BLOOMFIELD HILLS | MI | 48302-1304 |
| BRANDSTETTER, ROLAND G | 1315 RANCHO VISTA DR | | | | MCKINNEY | TX | 75070-5486 |
| BRANDSTROM, DIANA T | N109 W17075 AVA CIR | APT 139 | | | GERMANTOWN | WI | 53022 |
| BRANDSTROM, DIANA T | N109W17075 AVA CIR UNIT 139 | | | | GERMANTOWN | WI | 53022-5635 |
| BRANDSTROM, MICHAEL J | 5330 W WELLS ST | | | | MILWAUKEE | WI | 53208-3040 |
| BRANDSTROM, PETER A | 5627 S. TRINTHARMER AVENUE | | | | CUDAHY | WI | 53110 |
| BRANDT ART | BRANDT, ART | 1589 SUMMERSWEET CIRCLE | | | LEWIS CENTER | OH | 43035 |
| BRANDT CALLOWAY (507472) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT CHRISTOPHER | BRANDT, CHRISTOPHER | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| BRANDT ENGINEERING CO | PO BOX 29559 | | | | DALLAS | TX | 75229-0559 |
| BRANDT FREDERICK (ESTATE OF) (633020) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRANDT MILNES REA & WISE | 4990 USX TOWER | | | | PITTSBURGH | PA | 15219 |
| BRANDT RUTH (507473) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT SR., WILLIAM C | 221 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9218 |
| BRANDT TRUCK LINE | PO BOX 97 | | | | BLOOMINGTON | IL | 61702-0097 |
| BRANDT TRUCKING INC | 49 E TAGGART ST | | | | E PALESTINE | OH | 44413-2047 |
| BRANDT WILLIAM (638187) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| BRANDT, ALFRED H | 1624 BROOKHOLLOW DR | | | | HIDEAWAY | TX | 75771-5332 |
| BRANDT, AMY LOU | 651 ALICE | | | | SAGINAW | MI | 48602-2709 |
| BRANDT, AMY LOU | 651 ALICE ST | | | | SAGINAW | MI | 48602-2709 |
| BRANDT, ANITA | 6696 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120-9554 |
| BRANDT, ANN M | 20793 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3849 |
| BRANDT, ANTHONY E | 3185 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9738 |
| BRANDT, ANTHONY E | PO BOX 737 | | | | CHARLOTTE | MI | 48813-0737 |
| BRANDT, ARLENE M | 14424 NW EVERGREEN ST | | | | PORTLAND | OR | 97229-8217 |
| BRANDT, ARMIN | 6695 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| BRANDT, ART | 1589 SUMMERSWEET CIR | | | | LEWIS CENTER | OH | 43035-7803 |
| BRANDT, ART | 1589 SUMMERSWEET CIR | | | | LEWIS CENTER | OH | 43035-7803 |
| BRANDT, ARTHUR J | 127 SALIGUGI WAY | | | | LOUDON | TN | 37774-2518 |
| BRANDT, BARBARA A | 410 AMY CT | | | | DAYTON | OH | 45415-2101 |
| BRANDT, BARRY J | 312 TAHLEQUAH DR | | | | LOUDON | TN | 37774-3174 |
| BRANDT, BERNARD W | 5387 KLEIN RD | | | | FILLMORE | NY | 14735-8767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDT, BETH K | 3821 S ASOTIN ST | | | | TACOMA | WA | 98418-1741 |
| BRANDT, BETH KATHRYN | 3821 S ASOTIN ST | | | | TACOMA | WA | 98418-1741 |
| BRANDT, BRADLEY A | 2110 KING ST | | | | JANESVILLE | WI | 53546-5990 |
| BRANDT, CALLOWAY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT, CARL E | 1048 STONEGATE CT | | | | FLINT | MI | 48532-2173 |
| BRANDT, CAROL | 502 W MAIN ST | | | | TECUMSEH | OK | 74873-4055 |
| BRANDT, CAROLE D | 1907 BENTWOOD CT | | | | CHESTERFIELD | MO | 63005-4752 |
| BRANDT, CHARLES A | 1615 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3911 |
| BRANDT, CHARLES F | PO BOX 52 | | | | NAZARETH | MI | 49074-0052 |
| BRANDT, CHARLES H | 4997 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| BRANDT, CHARLES W | PO BOX 45 | | | | FOOTVILLE | WI | 53537-0045 |
| BRANDT, CHRISTIAN J | 8168 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| BRANDT, CHRISTINE A | 703 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| BRANDT, CHRISTOPHER | KAHN & ASSOCIATES LLC | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| BRANDT, CLARENCE E | 10453 50TH AVENUE CIR N | | | | ST PETERSBURG | FL | 33708-3303 |
| BRANDT, CORNELIA | 1039 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| BRANDT, CORNELIA | 1039 RILEY ST. | | | | HUDSONVILLE | MI | 49426-9636 |
| BRANDT, DARYL A | 970 CEDARGATE CT | | | | WATERFORD | MI | 48328 |
| BRANDT, DAVID C | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| BRANDT, DAVID L | 847 CEMETERY RD | | | | SANDOVAL | IL | 62882-1405 |
| BRANDT, DAVID M | PO BOX 52 | | | | YORKSHIRE | NY | 14173-0052 |
| BRANDT, DAVID W | 703 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| BRANDT, DEAN E | 1592 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| BRANDT, DEBORAH P | 11028 E BENNINGTON RD | | | | DURAND | MI | 48429-9728 |
| BRANDT, DENNIS | 8302 ASHTON CT | | | | WASHINGTN TWP | MI | 48094-1584 |
| BRANDT, DIETRICH R | 3120 SE 6TH AVE | | | | CAPE CORAL | FL | 33904-3505 |
| BRANDT, DOLORES H | 27097 DEMERICK | | | | ROSEVILLE | MI | 48066-2881 |
| BRANDT, DONALD G | BOX 59 TWIN LAKES | | | | | | |
| BRANDT, DORIS | 15026 GENERAL LEE AVE | | | | CULPEPER | VA | 22701-5932 |
| BRANDT, DOROTHY | 1118 S EAST AVE | | | | BALTIMORE | MD | 21224-5010 |
| BRANDT, DOROTHY M | 1006 GOLFVIEW DR | | | | MIDDLETOWN | OH | 45042-5042 |
| BRANDT, DOROTHY M | 1006 GOLFVIEW RD | | | | MIDDLETOWN | OH | 45042-3460 |
| BRANDT, DOUGLAS J | 43230 HILLCREST DR | | | | STERLING HTS | MI | 48313-2363 |
| BRANDT, DWAIN D | APT C | 3146 LITTLE MOUNTAIN DRIVE | | | SN BERNRDNO | CA | 92405-1859 |
| BRANDT, EDWARD H | 328 WALNUT ST | | | | LOCKPORT | NY | 14094-3833 |
| BRANDT, EDWIN D | 655 E HONDO AVE | | | | APACHE JUNCTION | AZ | 85219-3255 |
| BRANDT, EDWIN E | 5288 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| BRANDT, ELMER E | 3718 N HACKBARTH RD | | | | JANESVILLE | WI | 53548-8332 |
| BRANDT, ERIK | 20793 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3849 |
| BRANDT, EUGENE M | 11380 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| BRANDT, EVERETT H | 3442 W 61ST ST | | | | CHICAGO | IL | 60629-3606 |
| BRANDT, FLOYD M | 664 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8783 |
| BRANDT, FRANCIS J | 503 E PEARL ST | | | | POTTERVILLE | MI | 48876-9775 |
| BRANDT, GEORGE | 5174 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDT, GILBERT T | 2636 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314-2736 |
| BRANDT, HAROLD F | 6054 CROSBY RD | | | | LOCKPORT | NY | 14094-9508 |
| BRANDT, HARRY A | 711 E COLUMBIS DR | | | | DURAND | MI | 48429-1309 |
| BRANDT, HARRY H | 104 KAYMAR DR | | | | N SYRACUSE | NY | 13212-1933 |
| BRANDT, HENRY J | 986 RUSSELL RD | | | | BAY CITY | MI | 48708-9656 |
| BRANDT, HOWARD C | 12629 RED FOX DR | | | | KNOXVILLE | TN | 37922-6142 |
| BRANDT, HOWARD W | 10880 E. BENNINGTON | | | | DURAND | MI | 48429 |
| BRANDT, HOWARD W | 11028 E BENNINGTON RD | | | | DURAND | MI | 48429 |
| BRANDT, IRENE R | 5522 BAUER RD | | | | HUDSONVILLE | MI | 49426-8634 |
| BRANDT, IRIS E | 6813 N STERLING AVE | | | | TAMPA | FL | 33614-4048 |
| BRANDT, JAMES A | 935 OAKCREST LN #C-18 | | | | JENISON | MI | 49428-8349 |
| BRANDT, JAMES C | 4628 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| BRANDT, JAMES M | 552 BURTMAN DR | | | | TROY | MI | 48083 |
| BRANDT, JAMES P | 25131 CHARLES ST | | | | TAYLOR | MI | 48180-1519 |
| BRANDT, JANET L | 7036 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BRANDT, JEFFERY N | G3100 MILLER RD  APT 11C | | | | FLINT | MI | 48507-1315 |
| BRANDT, JEFFERY N | G3100 MILLER RD APT 11C | | | | FLINT | MI | 48507-1315 |
| BRANDT, JERRY C | 3454 FOLK REAM RD LOT 64 | | | | SPRINGFIELD | OH | 45502-6620 |
| BRANDT, JERRY C | 3454 FOLK-REAM RD BOX 64 | | | | SPRINGFIELD | OH | 45502-6620 |
| BRANDT, JOAN B | 7457 SAINT AUBURN DR | | | | BLOOMFIELD | MI | 48301-3714 |
| BRANDT, JOHN A | 2032 FLORIANUS CT | | | | FENTON | MO | 63026-2209 |
| BRANDT, JONATHON R | 2700 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| BRANDT, JOSEPHINE | PO BOX 312 | | | | CENTRAL LAKE | MI | 49622-0312 |
| BRANDT, JUDITH M | 1828 PINE VALLEY DRIVE | BLDG. 2 APT#310 | | | FORT MYERS | FL | 33907 |
| BRANDT, JULIE C | 140 ELM ST | | | | GERMANTOWN | OH | 45327-1207 |
| BRANDT, KALEIGH M | APT 6 | 5760 HIGHLAND WAY | APT 109 | | MIDDLETON | WI | 53552-1999 |
| BRANDT, KAREN L | 221 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9218 |
| BRANDT, KARL W | 3 GUMWOOD DR | | | | BALTIMORE | MD | 21220-5414 |
| BRANDT, KATHLEEN J | 3955 N MICHIGAN AVE APT 12 | | | | SAGINAW | MI | 48604-1872 |
| BRANDT, KENNETH A | 8640 36TH AVE | | | | JENISON | MI | 49428-9533 |
| BRANDT, KENNETH E | 1103 2ND AVE | | | | LAKE ODESSA | MI | 48849-1152 |
| BRANDT, KENNETH F | 2707 N LEXINGTON DR APT 106 | | | | JANESVILLE | WI | 53545-0340 |
| BRANDT, KENNETH R | 6135 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| BRANDT, KERRI L | 8168 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| BRANDT, LA VERN W | 597 W WILLARD ST | | | | WHITE CLOUD | MI | 49349-9129 |
| BRANDT, LEONARD | 26 ORCHARD ST | | | | RIVER ROUGE | MI | 48218-1527 |
| BRANDT, LORRAINE E | 27 LANDSDOWN LN | | | | ROCHESTER | NY | 14618-3847 |
| BRANDT, LORRAINE E | 27 LANDSDOWNE LN | | | | ROCHESTER | NY | 14618-3047 |
| BRANDT, MARILYN A | 20832 TUCK RD TRLR 7 | | | | FARMINGTON | MI | 48336-5356 |
| BRANDT, MARINUS | 5522 BAUER RD | | | | HUDSONVILLE | MI | 49426-8634 |
| BRANDT, NADINE M | 7855 CLARK RD | | | | BATH | MI | 48808-9447 |
| BRANDT, NELSON H | 504 DELAND RD | | | | FLUSHING | MI | 48433-1304 |
| BRANDT, NORMA J | 3321 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8612 |
| BRANDT, PAUL A | 807 VICTORIA DRIVE | | | | KELLER | TX | 76248-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDT, PHILLIP | RR 1 BOX 274 | | | | BOYD | TX | 76023 |
| BRANDT, PHYLLIS M | 2127 W HILLTOP LN | | | | OAK CREEK | WI | 53154-3616 |
| BRANDT, PRISCILLA | 4 PIKE CT | | | | NORTHPORT | NY | 11768-3211 |
| BRANDT, RAYMOND F | 1500 E BEARD RD | | | | PERRY | MI | 48872-9608 |
| BRANDT, RAYMOND J | PO BOX 722 | | | | CHANHASSEN | MN | 55317-0722 |
| BRANDT, RAYMOND K | 852 BLIVEN RD | | | | EDGERTON | WI | 53534-9543 |
| BRANDT, RICHARD A | 4099 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| BRANDT, RICHARD ALAN | 4099 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| BRANDT, RICHARD L | 19250 NORWAY CT | | | | HILLMAN | MI | 49746-7924 |
| BRANDT, RICHARD T | 13315 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7531 |
| BRANDT, ROBERT A | 333 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| BRANDT, ROBERT C | 2905 N CONWAY AVE UNIT 113 | | | | MISSION | TX | 78574-2130 |
| BRANDT, ROBERT C | 828 BLAINE AVE | | | | JANESVILLE | WI | 53545-1734 |
| BRANDT, ROBERT F | 12147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| BRANDT, ROBERT G | 1828 PINE VALLEY DRIVE | BLDG. 2 APT#310 | | | FORT MYERS | FL | 33907 |
| BRANDT, ROBERT J | 140 ELM ST | | | | GERMANTOWN | OH | 45327-1207 |
| BRANDT, ROBERT K | 2480 N CENTER RD | | | | SAGINAW | MI | 48603-3772 |
| BRANDT, RONALD W | 1469 S JACKSON AVE | | | | HARRISON | MI | 48625-9453 |
| BRANDT, RUSSEL K | 1039 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| BRANDT, RUTH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT, RUTH M | 1025 S FERNANDEZ AVE APT 3C | | | | ARLINGTON HTS | IL | 60005-3079 |
| BRANDT, SAMUEL E | PO BOX 125 | | | | WHITTIER | NC | 28789-0125 |
| BRANDT, SCOTT R | 6696 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120 |
| BRANDT, SHERRI L | 8640 36TH AVE | | | | JENISON | MI | 49428 |
| BRANDT, STELLA Y | 1471 LONG POND DR APT 242 | | | | ROCHESTER | NY | 14626-4626 |
| BRANDT, STELLA Y | 1471 LONG POND RD APT 242 | | | | ROCHESTER | NY | 14626-4139 |
| BRANDT, STEVEN E | 1403 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| BRANDT, SUSAN M | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| BRANDT, SUZANNE M | PO BOX 74901 | MC 481-CHN-009 | | | ROMULUS | MI | 48174-0901 |
| BRANDT, THERESA M | 1758 HESS RD | | | | APPLETON | NY | 14008-9602 |
| BRANDT, TIMOTHY M | 205 HUMISTON CIR | | | | THOMASTON | CT | 06787-1223 |
| BRANDT, VIRGINIA M | PO BOX 689 | | | | EAST JORDAN | MI | 49727-0689 |
| BRANDT, WARNER D | 1125 SOUTHGATE DR | | | | CHARLESTON | SC | 29407-4209 |
| BRANDT, WENDELL C | 12468 CAMBRIDGE BLVD | | | | SOUTH LYON | MI | 48178-8514 |
| BRANDT, WILFRED C | 4714 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133-2534 |
| BRANDT, WILLIAM | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BRANDT, WILLIAM F | 1915 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5970 |
| BRANDT, WILLIAM H | 3376 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| BRANDT, WILLIAM R | 3700 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9592 |
| BRANDT, WILLIAM R | 8530 40TH AVE | | | | JENISON | MI | 49428-9530 |
| BRANDT, WILLIAM S | 3471 TAYLOR ST | | | | JENISON | MI | 49428-9534 |
| BRANDT, WILLIAM S. | 3471 TAYLOR ST | | | | JENISON | MI | 49428-9534 |
| BRANDT, WILLIAM W | 14961 W SUNSET LN | | | | STONE LAKE | WI | 54876-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDT, YVONNE M | 235 EAST 73 STREET | APT 5F | | | NEW YORK | NY | 10021 |
| BRANDUM, BRADLEY J | 7114 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| BRANDUM, ELIZABETH A | 4138 LAKE PARK BLVD A | | | | INDIANAPOLIS | IN | 46227-3947 |
| BRANDUSH, JACK J | 1 CASCADE DR | | | | INDIAN HEAD PARK | IL | 60525-9002 |
| BRANDWAVES | 6737 N CREEKWOOD DR | | | | BRENTWOOD | TN | 37027-7841 |
| BRANDWEIN, DAVID | COLSON HICKS EIDSON | 255 ALHAMBRA CIR STE PH | | | MIAMI | FL | 33134-7414 |
| BRANDWIZARD TECHNOLOGIES INC | 130 5TH AVE FL 6 | | | | NEW YORK | NY | 10011-4308 |
| BRANDWIZARD TECHNOLOGIES INC | 130 FIFTH AVENUE | | | | NEW YORK | NY | 10011 |
| BRANDY A BURTON | 5701  TICA AVE. | | | | RIVERSIDE | OH | 45424-4460 |
| BRANDY A KRUEGER | 1604 SALT ST | | | | SAGINAW | MI | 48602-1253 |
| BRANDY A SEIBER | 8798 DEER HOLLOW | | | | HUBER HEIGHTS | OH | 45424 |
| BRANDY BECKER | 5152 MORRISH RD APT 10 | | | | SWARTZ CREEK | MI | 48473-1800 |
| BRANDY CROMWELL | 50135 JUDD RD | | | | BELLEVILLE | MI | 48111-9310 |
| BRANDY FEARN | 235 SUN DR | | | | N FORT MYERS | FL | 33903-5667 |
| BRANDY GRANT | PO BOX 151 | | | | BEDFORD | IN | 47421-0151 |
| BRANDY HOOKS | 26860 DARTMOUTH ST | | | | INKSTER | MI | 48141-3148 |
| BRANDY J BUSH | 1719 RADCLIFF | | | | DAYTON | OH | 45408 |
| BRANDY L DEWITT | 136 CEDAR ST | | | | FLORENCE | MS | 39073 |
| BRANDY L SIGLER | 32 N HILLCREST DR | | | | GERMANTOWN | OH | 45327 |
| BRANDY LALOUCHE | 2588 THATCHER AVE | | | | HENDERSON | NV | 89052 |
| BRANDY M FRAZIER | 81 CARMEL CT | | | | DAYTON | OH | 45458-2340 |
| BRANDY MAGEE | 609 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 |
| BRANDY N CLOUGH | 624  OSBORNE ST SE | | | | ATTALLA | AL | 35954-3456 |
| BRANDY O'BRIEN | 5100 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| BRANDY R KRUSE | 9649 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| BRANDY RENEA PEPPERS | 319 GAINES ST SW | | | | ATTALLA | AL | 35954-3206 |
| BRANDY STEINER | 10487 VALLEY CREEK DR | | | | GOODRICH | MI | 48438-8734 |
| BRANDY UTLEY | 266 GEME DRIVE | | | | LEDBETTER | KY | 42058 |
| BRANDY VANORDER | 13327 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| BRANDY VINCH | 12606 BENDER DR | | | | STERLING HEIGHTS | MI | 48313-3302 |
| BRANDY YOUNKER | 4710 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |
| BRANDY Z THOMPSON | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406 |
| BRANDY, CHARLES | 2611 CUBA BLVD | | | | MONROE | LA | 71201-2009 |
| BRANDY, HOWARD | 4317 RUDOLPH RD | | | | BROWNSVILLE | TN | 38012-7128 |
| BRANDY, LESTER C | 9915 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2634 |
| BRANDYBERRY, MINNIE V | 840 S SUNSET PINES | | | | SPARTA | MI | 49345 |
| BRANDYBERRY, MINNIE V | 840 S SUNSET PNES | | | | SPARTA | MI | 49345-8480 |
| BRANDYS, DONNA M. | 2 LOCUST RD | | | | HOWELL | NJ | 07731-1413 |
| BRANDYS, KENNETH T | 453 TIPPY DAM RD | | | | WELLSTON | MI | 49689-9309 |
| BRANDYWINE HARRISBURG LP | C\O BRANDWINE R\S CORP | PO BOX 8538 | | | PHILADELPHIA | PA | 19171-0001 |
| BRANDYWINE OPERATING PARTNERSHIP L.P. | GUY PIERCE | 555 EAST LANCASTER AVE | | | RADNOR | PA | 19087 |
| BRANDYWINE OPERATING PARTNERSHIP LP | PO BOX 8538363 | | | | PHILADELPHIA | PA | 19171-0001 |
| BRANDYWINE PODIATRY | 1010 N. BANCROFT PARKWAY | | | | WILMINGTON | DE | 19805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDYWINE PONTIAC-BUICK-GMC, INC. | CHARLES WINEGARDNER | 15113 CRAIN HWY | | | BRANDYWINE | MD | 20613-8022 |
| BRANDYWINE VALLEY RAILROAD CO | CREDIT & COLLECTION DEPT | 50 S 1ST AVE | | | COATESVILLE | PA | 19320-3418 |
| BRANE, LLOYD E | 1706 E 300 N | | | | HARTFORD CITY | IN | 47348-9067 |
| BRANECKI, ROBERT E | 2778 WAREING DR | | | | LAKE ORION | MI | 48360-1655 |
| BRANEM, FREDA | 2840 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| BRANER, DENNIS A | 5811 LANDSVIEW DR | | | | GALLOWAY | OH | 43119-9742 |
| BRANER, HARLEY D | 2200 W WHITE RIVER BLVD | PARKVIEW NURSING CENTER | | | MUNCIE | IN | 47303-5242 |
| BRANFORD EMMA L | BRANFORD, EMMA L | | | | | | |
| BRANFORD, EMMA L | 8341 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2137 |
| BRANFORD, EMMA LEE | 8341 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2137 |
| BRANFORD, WILLIAM W | 139 MEADOWRIDGE RD | | | | MOGADORE | OH | 44260-1047 |
| BRANGALIS, ERIK J | COFFEY & KAYE | 333 E CITY AVE STE 718 | | | BALA CYNWYD | PA | 19004-1514 |
| BRANGATO, VICKIE J | 7025 PENNY ST | | | | SHREVEPORT | LA | 71108-4819 |
| BRANGATO, VICKIE JANE | 7025 PENNY ST | | | | SHREVEPORT | LA | 71108-4819 |
| BRANGERS, FREDERICK A | 201 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| BRANHAM JONATHAN | BRANHAM, JONATHAN | 4458 POPLAR RIDGE ROAD | | | MALTA | OH | 43758 |
| BRANHAM JUDITH | BRANHAM, JUDITH | | | | | | |
| BRANHAM MCAFEE, KING A | 1 VALLEY RD | | | | BELOIT | WI | 53511-2954 |
| BRANHAM SR, JAMES C | 29749 S WOODLAND RD | | | | PEPPER PIKE | OH | 44124-5746 |
| BRANHAM, ALAN W | 345 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| BRANHAM, ANN C | 1830 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| BRANHAM, ANNA J | 13836 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| BRANHAM, ANNA J | 5159 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| BRANHAM, ANNETTE M | 995 ROUSSEAU DR | | | | WEBSTER | NY | 14580-4122 |
| BRANHAM, BARBARA S | 6291 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| BRANHAM, BEATRICE | 1324 THOMPSON RD. | | | | FENTON | MI | 48430 |
| BRANHAM, BEATRICE | 1324 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| BRANHAM, BECKY | 507 HOSIER DR | | | | NEW CASTLE | IN | 47362 |
| BRANHAM, BERNICE | 291 E GRAHAM ST | | | | PRESTONSBURG | KY | 41653-7941 |
| BRANHAM, BILLY G | 6201 S BELL LN | | | | YORKTOWN | IN | 47396-9638 |
| BRANHAM, BOBBY D | 20763 STATE RT #637 | | | | OAKWOOD | OH | 45873 |
| BRANHAM, CHARLES D | 6291 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| BRANHAM, DALLAS | 1735 CIMMARON LN | | | | DEFIANCE | OH | 43512-3676 |
| BRANHAM, DALLAS M | 8216 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| BRANHAM, DANNY R | 19664 R. 5, POWERS RD | | | | DEFIANCE | OH | 43512 |
| BRANHAM, DARREL D | 704 ARIANNE CT | | | | LEHIGH ACRES | FL | 33936-6900 |
| BRANHAM, DARRELL G | 1830 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| BRANHAM, DAVID A | 504 BERKLEY RD | | | | LAREDO | TX | 78045-2414 |
| BRANHAM, DONALD G | 714 KIMBERLY CIR | | | | OBERLIN | OH | 44074-1344 |
| BRANHAM, ELIZABETH | 544 TILLMAN RD | | | | ELGIN | SC | 29045-9764 |
| BRANHAM, ETHEL | 3103 COUNTY RD U | | | | LIBERTY CENTER | OH | 43532 |
| BRANHAM, ETHEL | 3103 COUNTY ROAD U | | | | LIBERTY CENTER | OH | 43532-9515 |
| BRANHAM, GREGORY | 571 BRIAN DR | | | | TRENTON | OH | 45067-9671 |
| BRANHAM, GREGORY M | 15316 PIEDMONT ST | | | | DETROIT | MI | 48223-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANHAM, GRETA | 305 TEAROSE LANE | | | | SIMPSONVILLE | SC | 29681-5847 |
| BRANHAM, GRETA | 305 TEAROSE LN | | | | SIMPSONVILLE | SC | 29681-5847 |
| BRANHAM, HALEY | 711 BREWER ST | | | | SUCCESS | AR | 72470-8083 |
| BRANHAM, HALL W | 4708 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| BRANHAM, HARTZEL E | 1324 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| BRANHAM, HERBERT H | 1740 CAROLINA AVE | | | | ORMOND BEACH | FL | 32174-7270 |
| BRANHAM, HERBERT H | 1740 CAROLINA AVENUE | | | | ORMOND BEACH | FL | 32174-7270 |
| BRANHAM, HERBERT R | 15081 DICKENSON HWY | | | | CLINCHCO | VA | 24226-8679 |
| BRANHAM, JACK | 322 W MAIN ST | | | | GLASGOW | KY | 42141 |
| BRANHAM, JACKIE | 322 W MAIN ST P O BOX 1869 | | | | GLASGOW | KY | 42141 |
| BRANHAM, JACKIE D | 3116 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| BRANHAM, JAMES D | 17179 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8495 |
| BRANHAM, JEFFREY C | 7907 DARTWORTH DR | | | | PARMA | OH | 44129-3929 |
| BRANHAM, JEFFREY CARL | 7907 DARTWORTH DR | | | | PARMA | OH | 44129-3929 |
| BRANHAM, JEREMY N | 213 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1656 |
| BRANHAM, JOANN C | 1501 E 600 N | | | | WHITELAND | IN | 46184-9472 |
| BRANHAM, JOHN R | 156 WATERWAY AVE | | | | SATSUMA | FL | 32189-2149 |
| BRANHAM, JONATHAN | 4458 POPLAR RIDGE ROAD | | | | MALTA | OH | 43758 |
| BRANHAM, JUSTIN L | 918 CASE AVE | | | | ELYRIA | OH | 44035-7210 |
| BRANHAM, KELSTER E | 2128 WILSHIRE ST | | | | WESTLAND | MI | 48186-5421 |
| BRANHAM, MARLENE M | 28959 MCDONALD ST | | | | WESTLAND | MI | 48185-5112 |
| BRANHAM, MARVIN D | 918 CASE AVE | | | | ELYRIA | OH | 44035-7210 |
| BRANHAM, MELL A | 8701 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| BRANHAM, MICHAEL S | 1449 GASCHO DR | | | | DAYTON | OH | 45410-3304 |
| BRANHAM, NORMAN E | 120 ELM ST APT A4 | | | | EDGEWATER PARK | NJ | 08010-2508 |
| BRANHAM, OSSIE L | 1442 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| BRANHAM, PAUL D | 611 JADINE DR | | | | DEFIANCE | OH | 43512-1326 |
| BRANHAM, PAUL DALLAS | 611 JADINE DR | | | | DEFIANCE | OH | 43512-1326 |
| BRANHAM, PAUL R | 5045 LARCHVIEW DR | | | | DAYTON | OH | 45424-2455 |
| BRANHAM, PAULA R | 3304 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| BRANHAM, PETER P | 1007 ST HUBBINS DR | | | | SPRING HILL | TN | 37174-7421 |
| BRANHAM, PHILIP A | 12 WALNUT ST | | | | HUBBARD | OH | 44425-1662 |
| BRANHAM, PHILLIP W | 1062 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| BRANHAM, R J | 5658 LOWE AVE | | | | WARREN | MI | 48092-3197 |
| BRANHAM, REBECCA J | 2788 HORSTMAN DR | | | | KETTERING | OH | 45429-3728 |
| BRANHAM, REGINALD | 3897 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| BRANHAM, ROY J | 85 LYNN DR | | | | WILLIAMSBURG | KY | 40769-9601 |
| BRANHAM, RRENE | 8701 SOUTH STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056 |
| BRANHAM, SALVATORA T | 2738 NORFEN RD | | | | BALTIMORE | MD | 21227-4808 |
| BRANHAM, STEARL L | 15248 DICKENSON HWY | | | | CLINCHCO | VA | 24226-8812 |
| BRANHAM, STELLA L | 424 DUNMORE ST | | | | FREDERICKSBURG | VA | 22401-6113 |
| BRANHAM, STELLA L | 424 DUNMORE STREET | | | | FREDERICKSBURG | VA | 22401-6113 |
| BRANHAM, STONEY | 1144 E COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-7980 |
| BRANHAM, TAN | 465 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANHAM, THELMAR | 3305 NEALY RDG | | | | CLINCHCO | VA | 24226-8407 |
| BRANHAM, THOMAS | 1491 SILVER LN | | | | HAMILTON | OH | 45013-4900 |
| BRANHAM, THOMAS J | 38020 5 MILE RD | | | | LIVONIA | MI | 48154-1558 |
| BRANHAM, TILLMAN | 544 TILLMAN RD | | | | ELGIN | SC | 29045 |
| BRANHAM, WAYNE T | 38 MARLYNN DR | | | | WHITE HAVEN | PA | 18661 |
| BRANHAM, WESSIE | 1175 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5860 |
| BRANHAM, WILLIS R | 3786 ABBEYVILLE RD | | | | MEDINA | OH | 44256-9407 |
| BRANHAM,GREGORY | 571 BRIAN DR | | | | TRENTON | OH | 45067-9671 |
| BRANHAM,PAULA R | 3304 FORENT AVE | | | | DAYTON | OH | 45417-3514 |
| BRANHAN, MARILYN D | 2944 CLAYMILLE BLVD | | | | NASHVILLE | TN | 37207-3124 |
| BRANI, ALBERT F | 3580 LEASON RD | | | | STERLING HTS | MI | 48310-3726 |
| BRANI, JULIANA | | | | | | | |
| BRANI, MICHAEL D | 5355 CLOISTER DR | | | | TROY | MI | 48085-4088 |
| BRANI, ROBERT A | 5050 KINGS WAY | | | | GLADWIN | MI | 48624-8221 |
| BRANIECKI NAIDA, KAREN M | 21437 WOODFARM DR | | | | NORTHVILLE | MI | 48167-8965 |
| BRANIECKI, WILLIAM G | 2207 LANGHAM DR | | | | WEST BLOOMFIELD | MI | 48323-3846 |
| BRANIFF JAMES | 4021 PIPING ROCK LN | | | | HOUSTON | TX | 77027-3916 |
| BRANIFF, DANIEL C | 5207 CROWFOOT DR | | | | TROY | MI | 48085-4095 |
| BRANIFF, LARRY E | 496 TANVIEW DR | | | | OXFORD | MI | 48371-4761 |
| BRANIFF, MARION M | 404 HENRY LANDRY AVE | | | | METAIRIE | LA | 70003-4304 |
| BRANIFF, MICHAEL J | 1738 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1785 |
| BRANIFF, MICHAEL T | 1121 N HURD RD | | | | ORTONVILLE | MI | 48462-9769 |
| BRANIFF, NADINE C | 496 TANVIEW DR | | | | OXFORD | MI | 48371-4761 |
| BRANIGAN ANGELA | 21 MICAHILL RD | | | | LEVITTOWN | PA | 19056-3610 |
| BRANIGAN KEVIN | 557 PARK CROSSING ST | | | | CHARLESTON | SC | 29492 |
| BRANIGAN SR, GERARD E | 434 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1205 |
| BRANIGAN, CHERYL A | 434 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1205 |
| BRANIGAN, DANIEL L | 4801 E COUNTY ROAD 67 LOT 269 | | | | ANDERSON | IN | 46017-9113 |
| BRANIGAN, RAYMOND G | 183 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| BRANIGAN, STEPHEN J | 34639 BUTTON CT | | | | FARMINGTON HILLS | MI | 48331-3266 |
| BRANIK JR, ANDREW D | 1846 WALNUT DRIVE, SAYBROOK | | | | ASHTABULA | OH | 44004 |
| BRANIM, NETTIE R. | 1359 ARNICA RD | | | | DAYTON | OH | 45432-2803 |
| BRANISLAV COBANOV | R/O IRA DCG & T TTEE | 6067 ABBEY CHURCH RD | | | DUBLIN | OH | 43017-3589 |
| BRANISLAV COBANOV & | MILENA COBANOV JTTEN | 6067 ABBEY CHURCH RD | | | DUBLIN | OH | 43017-3589 |
| BRANISLAV TRPOVSKI | 2385 WOODVALE TRL | | | | BRIGHTON | MI | 48114-8149 |
| BRANK JR, HARRY A | 374 BRACE AVE | | | | ELYRIA | OH | 44035-2664 |
| BRANK, LOIS C | 3358 MOUNT PROSPECT DR | | | | CHESTER | SC | 29706-6563 |
| BRANK, LOIS C | 3358 MOUNT PROSPECT RD. | | | | CHESTER | SC | 29706 |
| BRANK, OTELIA | 1634 BELLE AVE | | | | FLINT | MI | 48506-3379 |
| BRANK, RICKEY E | 1462 JAMES ST | | | | BURTON | MI | 48529-1234 |
| BRANKA BOSNJAK | 7318 SHADOWBROOK DR | | | | KIRTLAND | OH | 44094-9738 |
| BRANKA GRIZELJ | 1 BOLGER LN | | | | AIRMONT | NY | 10901-6512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANKA MILOVIC | C/O MCPHADDEN SAMAC MERNER TUOVI | ATTN: ZORAN SAMAC | 300-8 KING ST EAST | TORONTO, ONTARIO  M5C 1B5 | | | |
| BRANKA ORESKOVIC | 8033 LONGRIDGE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1706 |
| BRANKA RAZOV | 1130 E 344TH ST | | | | EASTLAKE | OH | 44095-2942 |
| BRANKA, MARGARET H | 100 ASHWOOD LN | | | | GALENA | MD | 21635-1564 |
| BRANKA, MARGARET H | 100 ASHWOOD LN. | | | | GALENA | MD | 21635-1564 |
| BRANKLE, ANNETTA M | 1508 BELVEDERE DR | | | | KOKOMO | IN | 46902-5608 |
| BRANKLE, GARNET R | 3615 JUDSON RD | | | | KOKOMO | IN | 46901-1781 |
| BRANKLE, JENNIFER G | 7645 SOUTH STATE ROAD 327 | | | | HUDSON | IN | 46747-9309 |
| BRANKLE, JENNIFER GALE | 7645 SOUTH STATE ROAD 327 | | | | HUDSON | IN | 46747-9309 |
| BRANKLE, LARRY L | 3615 JUDSON RD | | | | KOKOMO | IN | 46901-1781 |
| BRANKLE, LARRY L | 3615 W JUDSON RD | | | | KOKOMO | IN | 46901 |
| BRANKLIN CHAD | 243 S CONGRESS ST | | | | ADDISON | IL | 60101-4001 |
| BRANKLIN, CHAD D | 243 S CONGRESS ST | | | | ADDISON | IL | 60101-4001 |
| BRANKLIN, JOANNE M | 1619 S HOLLY WAY | | | | LANSING | MI | 48910-2546 |
| BRANKO GERASIMOVSKI | 2019 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| BRANKO KIRSIC | 4207 34TH AVE APT 4D | | | | LONG ISLAND CITY | NY | 11101-1141 |
| BRANKO KOVACEV | 112 LINWILL TERR. | APT# 2 | | | SYRACUSE | NY | 13206 |
| BRANKO LJUBICIC | 1250 E NORTH ST | | | | LANSING | MI | 48906-4662 |
| BRANKO MIHAILOVIC | PO BOX 341 | | | | NAPLES | FL | 34106-0341 |
| BRANKO MIKIC | 77 ARCHER RD | | | | ROCHESTER | NY | 14624-4625 |
| BRANKO MITKOSKI | 2578 ORMSBY DR | | | | STERLING HTS | MI | 48310-6971 |
| BRANKO PAVELIN | MIROSLAV ROGINIE (FOR BRANKO PAVELIN) | VITASOVICEVA POGANA 12 | | 10000 ZAGREB CROATIA | | | |
| BRANKO PERISIC | 618 EDISON AVENUE | | | | JANESVILLE | WI | 53546-3121 |
| BRANKO SPAHICH | 8330 MOON RD | | | | SALINE | MI | 48176-9409 |
| BRANKO STIMAC | 19   HUNTER STREET | | | | BERGEN | NY | 14416-9527 |
| BRANKO ZOVKO | 1648 N SHORE DR | | | | PAINESVILLE | OH | 44077-4679 |
| BRANN, DAVID E | 56 LONG COVE DR | | | | LEMONT | IL | 60439-7730 |
| BRANN, DAVID E | 805 HOUSTON ST | | | | LEMONT | IL | 60439-4337 |
| BRANN, KENNETH D | 2025 MEADOW VUE DR | | | | SAINT CHARLES | MO | 63301-6336 |
| BRANNAM, CHARLES W | 9364 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| BRANNAM, DOLORES Y | 467 SELKIRK | | | | MT MORRIS | MI | 48458-8918 |
| BRANNAM, DOLORES Y | 467 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| BRANNAM, ESTELLA E | 4137 W. 54TH #171 | | | | MOUNT MORRIS | MI | 48458 |
| BRANNAM, ESTELLA E | 5296 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1163 |
| BRANNAN GAYLE | 19601 W LOWER BUCKEYE RD | | | | BUCKEYE | AZ | 85326-5645 |
| BRANNAN JR, ARTHUR D | 2840 WHITE PINE DR | | | | OXFORD | MI | 48370-2704 |
| BRANNAN ROBERT T | PO BOX 527 | | | | MARIETTA | OK | 73448-0527 |
| BRANNAN, BERNADETTE M | 410 WESTHERBY RD | | | | BEL AIR | MD | 21015-4877 |
| BRANNAN, CHRISTIAN M | 10366 VALLEY DR | | | | GOODRICH | MI | 48438-8728 |
| BRANNAN, DAVID E | 1430 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| BRANNAN, EDWARD J | 4637 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| BRANNAN, GERALD E | 7001 HIDDEN VALLEY DR | | | | AMHERST | OH | 44001-2513 |
| BRANNAN, JAMES G | 7009 PLAZA DR APT 4 | | | | NIAGARA FALLS | NY | 14304-6609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANNAN, JOAN A | 7336 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BRANNAN, JOHN P | 816 EUCLID AVE | | | | LORAIN | OH | 44052-2676 |
| BRANNAN, KAREN L | 3828 CHILI AVE | | | | CHURCHVILLE | NY | 14428-9781 |
| BRANNAN, KIMBERLY | 10654 HILLSIDE DR | | | | MACCLENNY | FL | 32063-4337 |
| BRANNAN, KIRK W | 3035 VALLEY VISTA DR S | | | | SAINT PETERS | MO | 63376-7162 |
| BRANNAN, MARJORIE S | 1556 SKYLINE DR | | | | HERMITAGE | PA | 16148-6744 |
| BRANNAN, MARJORIE S | 1556 SKYLINE DRIVE | | | | HERMITAGE | PA | 16148-6148 |
| BRANNAN, RICHARD | 7336 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BRANNAN, RICHARD D | 183 JEFFERSON PIKE | | | | MURFEESBORO | TN | 37129-7716 |
| BRANNAN, RICHARD D | 183 W JEFFERSON PIKE | | | | MURFREESBORO | TN | 37129-7716 |
| BRANNAN, RICHARD D | 3935 ROXBURY DR | | | | HEMET | CA | 92545-9136 |
| BRANNAN, ROBERT J | 7 HARVEST HL | | | | ROCHESTER | NY | 14624-4468 |
| BRANNAN, ROBERT T | PO BOX 527 | | | | MARIETTA | OK | 73448-0527 |
| BRANNAN, ROBERT T | PO BOX 527 | | | | MARIETTA | OK | 73448-0527 |
| BRANNAN, TIMOTHY M | 10366 VALLEY DR | | | | GOODRICH | MI | 48438-8728 |
| BRANNAN, WILLIAM B | 2307 WALNUT SPRINGS CT | | | | WHITE HALL | MD | 21161-8977 |
| BRANNAN, WILLIAM B | 2515 TALLY HO DRIVE | | | | FALLSTON | MD | 21047-1220 |
| BRANNAN, WILLIAM J | 7929 VERNON AVE | | | | BALTIMORE | MD | 21236-3645 |
| BRANNEMAN, HELEN M | 8501 DILLON ROAD | | | | CHARLESTOWN | IN | 47111-9666 |
| BRANNEMAN, HELEN M | C/O BETTY JO STEELE | 8501 DILLON ROAD | | | CHARLESTOWN | IN | 47111 |
| BRANNEN BATZ ROBBIN (644341) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRANNEN BATZ, ROBBIN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRANNEN MOTOR COMPANY, INC. | CLINTON BRANNEN | HWY 230 & I75 | | | UNADILLA | GA | 31091 |
| BRANNEN MOTOR COMPANY, INC. | HWY 230 & I75 | | | | UNADILLA | GA | |
| BRANNEN MOTOR COMPANY, INC. | HWY 230 & I75 | | | | UNADILLA | GA | 31091 |
| BRANNEN, ANNA L | 9032 FAWN TRAIL | | | | LANCHESTER | OH | 45107-5107 |
| BRANNEN, ANNA L | 9032 FAWN TRL | | | | BLANCHESTER | OH | 45107-6707 |
| BRANNEN, DONALD N | 151 LINCOLN AVE | | | | FITZGERALD | GA | 31750-8459 |
| BRANNEN, RUSSELL C | 14865 WOODBRIDGE RD | C/O LOIS ANN DEE | | | BROOKFIELD | WI | 53005-3651 |
| BRANNER, EDWARD | 77 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| BRANNER, ELMEISHA V | 160 J HUBBARD LN UNIT 2 | | | | PONTIAC | MI | 48342-3272 |
| BRANNER, LAMEKA D | 117 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| BRANNER, LAMEKA D | 88 EDISON ST | | | | PONTIAC | MI | 48342-2017 |
| BRANNER, MARIETTA O | 165 S OPDYKE RD LOT 149 | | | | AUBURN HILLS | MI | 48326-3169 |
| BRANNER, ROBERT T | PO BOX 431702 | | | | PONTIAC | MI | 48343-1702 |
| BRANNICK, CLAUDE H | 108 RAINBOW DR # PMB893 | | | | LIVINGSTON | TX | 77399-1008 |
| BRANNIGAN, ANASTASIA | 1004 MARCIE LANE | | | | MILFORD | OH | 45150 |
| BRANNIGAN, ANASTASIA | 1004 MARCIE LN | | | | MILFORD | OH | 45150-2019 |
| BRANNIGAN, CHARLES D | 2986 JAMESTOWN GUNNERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| BRANNIGAN, HELEN M | 11061 COSS LN | | | | VANDALIA | OH | 45377-9605 |
| BRANNIGAN, HUGH | 14472 JONATHAN DRIVE | | | | WASHINGTON | MI | 48094-3210 |
| BRANNIGAN, JOYCE A | 1111 MEREDITH DR | | | | CINCINNATI | OH | 45231-5231 |
| BRANNIGAN, MARY E | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 |
| BRANNIGAN, OLIVE L | 2986 WAYNESVILE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-5335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANNIGAN, THOMAS R | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 |
| BRANNIN, STANTON M | 66 BELCODA DR | | | | ROCHESTER | NY | 14617-2957 |
| BRANNOCK, HELEN A | 25708 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| BRANNOCK, HELEN A | 3324 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491 |
| BRANNOCK, JAMES E | 26708 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| BRANNON GARRISON | 201 E POPLAR ST | | | | COBDEN | IL | 62920-2214 |
| BRANNON JR, JAMES T | 2063 CORENE AVE | | | | BELOIT | WI | 53511-3177 |
| BRANNON JR, RICHARD A | 2 CANDY COURT | | | | EATON | OH | 45320-1559 |
| BRANNON JR, RICHARD A | 2 CANDY CT | | | | EATON | OH | 45320-1559 |
| BRANNON JR, RUSSELL | 2296 UTLEY RD | | | | FLINT | MI | 48532-4962 |
| BRANNON MARIAN | PO BOX 453 | | | | POMEROY | OH | 45769-0453 |
| BRANNON WAYNE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRANNON WILLIAM (505456) | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| BRANNON, A C | 20414 WARD ST | | | | DETROIT | MI | 48235-1143 |
| BRANNON, ALMA L | 149 WOODCREST WAY | | | | JONESBORO | GA | 30236-7326 |
| BRANNON, ARMELIA | 165 WHITE HALL DR APT D | | | | ROCHESTER | NY | 14616-5417 |
| BRANNON, ARTHUR L | 3013 BEGOLE ST | | | | FLINT | MI | 48504-2915 |
| BRANNON, AUDIE M | 1004 BRIARWOOD BLVD | | | | ARLINGTON | TX | 76013-1507 |
| BRANNON, BETTY J | 3013 BEGOLE ST | | | | FLINT | MI | 48504-2915 |
| BRANNON, BILLIE R | 8993 W CHIPPEWA TRL | | | | SHELBY | MI | 49455-9533 |
| BRANNON, BILLY B | W 7890 FIRE TOWER RD | | | | BLACKRIVER FALLS | WI | 54615-5866 |
| BRANNON, BILLY B | W7890 FIRE TOWER RD | | | | BLACK RIVER FALLS | WI | 54615-5866 |
| BRANNON, BOBBY T | 1079 S ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8323 |
| BRANNON, CATHERINE | 105 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-4845 |
| BRANNON, CHAD E | 2718 IVA CT | | | | BELOIT | WI | 53511-2235 |
| BRANNON, CLARA | 15942 MORNINGSIDE | | | | NORTHVILLE | MI | 48168-6703 |
| BRANNON, CLIFFORD J | 225 STRATHMORE RD | | | | LANSING | MI | 48910-2805 |
| BRANNON, CLIFFORD J | 2721 HYDRA DR | | | | LANSING | MI | 48911-8406 |
| BRANNON, DANNY G | 7154 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| BRANNON, DANNY M | 369 FOUR POINTS RD | | | | JACKSON | GA | 30233-4257 |
| BRANNON, DAYMOND W | 5107 BASSETT RD | | | | ATWATER | OH | 44201-9385 |
| BRANNON, EDNA J | 5305 IVAN DR APT 223 | | | | LANSING | MI | 48917-3374 |
| BRANNON, EVERETT F | 12820 KINLOCH | | | | REDFORD | MI | 48239-2764 |
| BRANNON, GEORGE G | 21 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3951 |
| BRANNON, GLADYS G | 1081 ROCKBRIDGE RD | | | | NORCROSS | GA | 30093-3836 |
| BRANNON, GLADYS G | 1081 ROCKBRIDGE ROAD | | | | NORCROSS | GA | 30093-3836 |
| BRANNON, HANCEL M | 2201 HACKBERRY DR | | | | ARLINGTON | TX | 76013-1413 |
| BRANNON, HAROLD E | 2456 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| BRANNON, HENRY L | 201 FINLAND DR | | | | EATON | OH | 45320-2705 |
| BRANNON, HENRY L | 201 FINLAND DRIVE | | | | EATON | OH | 45320-5320 |
| BRANNON, HERB P | 2045 FERNS RD | | | | LAPEER | MI | 48446-9063 |
| BRANNON, JAMES J | 166 NORTHCROSS PL W | | | | COLLIERVILLE | TN | 38017-8704 |
| BRANNON, JAMES S | 105 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-4845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANNON, JAMES T | 1283 WALLACE PKWY | | | | ROCKTON | IL | 61072-3223 |
| BRANNON, JAMES T | PO BOX 26 | | | | MC LAIN | MS | 39456-0026 |
| BRANNON, JOHNNIE B | 166 NORTHCROSS PL W | | | | COLLIERVILLE | TN | 38017-8704 |
| BRANNON, JOHNNIE M | 4314 OSPREY LN | | | | BURTON | MI | 48519-1479 |
| BRANNON, JOHNNY C | 539 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| BRANNON, JOYCE C | 2709 TANAGER RD | | | | RICHMOND | VA | 23228-1116 |
| BRANNON, JUDY C | 114 MALLARD WAY | | | | CLINTON | MS | 39056-6268 |
| BRANNON, KENNETH W | 3138 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2206 |
| BRANNON, LINDA L | 6577 COTTAGE TRL | | | | GAYLORD | MI | 49735-9627 |
| BRANNON, MARIAN L | PO BOX 453 | | | | POMEROY | OH | 45769-0453 |
| BRANNON, MARK D | 1157 BONNIEBROOK DRIVE | | | | MIAMISBURG | OH | 45342-6406 |
| BRANNON, MARVIN G | 2363 TANDY DR | | | | FLINT | MI | 48532-4959 |
| BRANNON, MARY C | 1960 CHURCH AVE | | | | SCOTCH PLAINS | NJ | 07076-1833 |
| BRANNON, MATTHEW A | 2150 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| BRANNON, OLGA T | 1311 MORGANA RD | | | | JACKSONVILLE | FL | 32211-4908 |
| BRANNON, PHYLLIS A | 4330 KNICKERBOCKER | | | | SHEFFIELD LAKE | OH | 44054-2126 |
| BRANNON, PHYLLIS A | 4330 KNICKERBOCKER RD | | | | SHEFFIELD LAKE | OH | 44054-2126 |
| BRANNON, RAYMOND D | 818 W RANKIN ST | | | | FLINT | MI | 48504-2811 |
| BRANNON, RHONDA A | 702 S UNION AVE | | | | SHAWNEE | OK | 74801-8462 |
| BRANNON, RICHARD A | 3750 LAKECREST DR | | | | SPARTA | GA | 31087-4629 |
| BRANNON, ROBERT C | 5632 BOGUS RD | | | | GAINESVILLE | GA | 30506-2911 |
| BRANNON, STEVEN C | 1304 ARBOR AVE | | | | DAYTON | OH | 45420-1909 |
| BRANNON, SUSAN F | 2236 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| BRANNON, TONYA K | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060-5011 |
| BRANNON, VIVIAN RENEE | 3211 PINE RIDGE DR | | | | KOKOMO | IN | 46902-8102 |
| BRANNON, WALTER A | 201 JAMESTOWN CIR APT B | | | | CENTERVILLE | OH | 45458-3823 |
| BRANNON, WALTER A | 201 JAMESTOWN CIRCLE | APT. B | | | CENTERVILLE | OH | 45458-5458 |
| BRANNON, WAYNE D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRANNON, WILLIAM | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| BRANNON-THOMPKINS, ANNIE R | 191 UPLAND AVE | | | | EWING | NJ | 08638-2329 |
| BRANNUM, EILEEN J | 5025 EAST 28TH ST. | | | | TUSCON | AZ | 85711 |
| BRANNUM, JOHNATHON D | 2953 E STATE ROAD 28 | | | | TIPTON | IN | 46072-9256 |
| BRANNY, ADRIENNE N | 1584 UNIVERSITY | | | | LINCOLN PARK | MI | 48146-1641 |
| BRANNY, ADRIENNE N | 1584 UNIVERSITY AVE | | | | LINCOLN PARK | MI | 48146-1641 |
| BRANO A.S./CZECH | OPAUSKA ULICE | HRADEC NAD MORAVICI | | HRADEC NAD MORA CS 74741 CZECH REPUBLIC | | | |
| BRANO AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI 74741 CZECH (REP) | | | |
| BRANO AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI CZ 74741 CZECH (REP) | | | |
| BRANO AS | OPAVSKA ULICE | | | HRADEC NAD MORAVICI CZ-747 41 CZECH REPUBLIC | | | |
| BRANO GROUP AS | JIM WEIDE X243 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | RUNKEL | DE | |
| BRANO GROUP AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI 74741 CZECH (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANO GROUP AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI CZ 74741 CZECH (REP) | | | |
| BRANO/ST CLAIR | 24000 GREATER MACK AVE | C/O CT CHARLTON | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| BRANOFF, ANNA | 1149 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| BRANOFF, CHRISTINE J | 6401 WELCH RD | | | | BROCKWAY | MI | 48097-4211 |
| BRANOFF, CYNTHIA L | 1472 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| BRANOFF, DANIEL P | 6828 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| BRANOFF, MARTHA A | 11126 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4002 |
| BRANOFF, VERA | 6828 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| BRANON, DORA B | 10132 ARROWHEAD DR | APT 6 | | | JACKSONVILLE | FL | 32257-5916 |
| BRANSCOMB, BRENDA J | 310 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |
| BRANSCOMB, DELORES | 1157 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| BRANSCOMB, JERRY L | PO BOX 127 | | | | GREENFIELD | OH | 45123-0127 |
| BRANSCOMB, JOE C | 4455 GRANDWOOD LN | | | | NEW PRT RCHY | FL | 34553-6604 |
| BRANSCOMB, PATRICIA L | 649 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2008 |
| BRANSCOMB, SANDY MARIE | 310 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1929 |
| BRANSCOMB, THOMAS A | 3997 MIDLAND DR | | | | WEST HAVEN | UT | 84401-9870 |
| BRANSCOMB, TIMOTHY A | 23242 ENNISHORE | | | | NOVI | MI | 48375-4239 |
| BRANSCOMB, TONY A | 105 S. PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-5404 |
| BRANSCOMB, TONY A | 105 SOUTH PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2646 |
| BRANSCOME, GREGORY M | 3170 E STROOP RD APT 104 | | | | DAYTON | OH | 45440 |
| BRANSCUM JR., JAMES D | 3331 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| BRANSCUM JR., JAMES DONALD | 3331 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| BRANSCUM, DILLIE M | BOX 9804 SCR 50W | | | | MUNCIE | IN | 47302 |
| BRANSCUM, DONNA R. | 5914 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8335 |
| BRANSCUM, DONNA R. | 5914 S. COLUMBUS AVE. | | | | SANDUSKY | OH | 44870-8335 |
| BRANSCUM, EDWIN S | 407 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1108 |
| BRANSCUM, JAMES D | 2211 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| BRANSCUM, MARY A | 2211 E. BOATFIELD | | | | BURTON | MI | 48529 |
| BRANSCUM, RONNIE A | 1000 S ENGLISH ST | | | | MOORE | OK | 73160-7019 |
| BRANSCUM, RONNIE A | 1708 BRIDLEWOOD | | | | SHAWNEE | OK | 74804-1809 |
| BRANSCUM, SHIRLEY | 1000 S ENGLISH ST | | | | MOORE | OK | 73160-7019 |
| BRANSCUM, SHIRLEY | 1708 BRIDLEWOOD | | | | SHAWNEE | OK | 74804-1809 |
| BRANSFORD JAMES | 3116 PREAKNESS WAY | | | | LANSING | MI | 48906-9091 |
| BRANSFORD JR, BEN L | 320 CROSSTIMBER DR | | | | HURST | TX | 76053-6508 |
| BRANSFORD SR, ERNEST W | 3610 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| BRANSFORD, GILBERT L | 1602 PONTIAC ST.-BOX 5291 | | | | FLINT | MI | 48503 |
| BRANSFORD, JACQUELINE D | 2471 FAIR LN | | | | BURTON | MI | 48509 |
| BRANSFORD, JACQUELINE D | 2725 PROSPECT ST | | | | FLINT | MI | 48504-3386 |
| BRANSFORD, JAMES H | 3116 PREAKNESS WAY | | | | LANSING | MI | 48906-9091 |
| BRANSFORD, JAMES M | 121 COUNTY ROAD 4377 | | | | DECATUR | TX | 76234-5141 |
| BRANSFORD, JAY | 14114 RED MAPLE WOOD | | | | SAN ANTONIO | TX | 78249 |
| BRANSFORD, KENNETH B | 2471 FAIR LN | | | | BURTON | MI | 48509-1309 |
| BRANSFORD, MARY C | 6205 65TH CT E | | | | PALMETTO | FL | 34221-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANSFORD, PAULINE E | 3610 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| BRANSFORD, VICKI A | 1914 BARNETT WEST CT | | | | BUFORD | GA | 30518-2485 |
| BRANSFORD-HART, JONI S | 313 SE COUNTY ROAD 3124A | | | | CORSICANA | TX | 75109-0813 |
| BRANSKI, NANCY | 3458 S 56TH ST | | | | MILWAUKEE | WI | 53219-4441 |
| BRANSKY, CAROL F | 195 S OSAGE CT | | | | ROUND LAKE | IL | 60073-4237 |
| BRANSKY, JOSEPH R | 3816 AUTUMN DR | | | | HURON | OH | 44839-2102 |
| BRANSKY, MARY E | 17497 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137-1409 |
| BRANSKY, SOPHIA Z | 809 CHICKADEE DR | | | | PORT ORANGE | FL | 32127-4722 |
| BRANSON JR, JESSIE | 7116 N ORCHARD DR | | | | SPRINGPORT | IN | 47386-9769 |
| BRANSON JR, KIRK A | 1411 W WASHTENAW ST | | | | LANSING | MI | 48915-1639 |
| BRANSON NESTOR | 2197 AMY ST | | | | BURTON | MI | 48519-1107 |
| BRANSON SR, DONALD D | 11130 KELLIES CT | | | | BRETHREN | MI | 49619-9683 |
| BRANSON ULTRA/ROCHES | 6590 SIMS DR | | | | STERLING HTS | MI | 48313-3751 |
| BRANSON ULTRASONICS CORP | 41 EAGLE RD | | | | DANBURY | CT | 06810-4127 |
| BRANSON ULTRASONICS CORP | 41 EAGLE RD STE 1 | PO BOX 1961 | | | DANBURY | CT | 06810-4179 |
| BRANSON ULTRASONICS CORP | 475 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472-9754 |
| BRANSON, ANNA M | 106 NORTH WATCHTOWER DRIVE | | | | WILDER | KY | 41076 |
| BRANSON, ARTHUR C | PO BOX 74 | | | | SUMMITVILLE | IN | 46070-0074 |
| BRANSON, BENNETT R | 10825 RAWSONVILLE RD 49 | | | | BELLEVILLE | MI | 48111 |
| BRANSON, BERTHA | 329 PORTICO COURT | | | | CHESTERFIELD | MO | 63017-2536 |
| BRANSON, BERTHA J | 1972 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| BRANSON, BILLY D | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8854 |
| BRANSON, BRENDA B | 506 N PARK DR | | | | JACKSON | MS | 39206-3811 |
| BRANSON, CARLTON B | PO BOX 4287 | | | | MARTINSBURG | WV | 25402-4287 |
| BRANSON, CARLTON BERNARD | 9 IDEN LN | | | | MARTINSBURG | WV | 25404-3580 |
| BRANSON, CHRISTIAN H | RR 2 BOX 145B | | | | KEYSER | WV | 26726-9232 |
| BRANSON, CLARENCE J | | | | | | | |
| BRANSON, CLARENCE L | PO BOX 301 | | | | SHEPHERDSTOWN | WV | 25443-0301 |
| BRANSON, DEJUANIA D | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| BRANSON, DEJUANIA DANELL | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| BRANSON, DEWEY W | 603 VICTORIA DR | | | | FRANKLIN | OH | 45005-1547 |
| BRANSON, DONALD L | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| BRANSON, ELIZA J | 1224 E 7TH ST | | | | MUNCIE | IN | 47302-3519 |
| BRANSON, EVERETT | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8854 |
| BRANSON, HAROLD W | 3029 IMPERIAL DR | | | | SAINT PETERS | MO | 63303 |
| BRANSON, JACKIE I | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| BRANSON, JAMES C | 790 BEACHLER DR | | | | CARLISLE | OH | 45005-3405 |
| BRANSON, JENNIFER D | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| BRANSON, JERRY L | 2817 N ELM ST | | | | MUNCIE | IN | 47303-2002 |
| BRANSON, JOHN E | 2278 N 600 E | | | | SHELBYVILLE | IN | 46176-9113 |
| BRANSON, JOLLOPHY | P.O. BOX 404 | | | | BELLEVILLE | MI | 48112 |
| BRANSON, KAREN K | 7130 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| BRANSON, KENNETH L | 19674 GRANGE RD | | | | HIGGINSVILLE | MO | 64037-8228 |
| BRANSON, LEON A | 3060 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANSON, LEON ALVA | 3060 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0439 |
| BRANSON, LUCY J | 28 S MCGEE ST | | | | DAYTON | OH | 45403-2124 |
| BRANSON, MAURICE E | 120 3RD ST | | | | SHELBYVILLE | IN | 46176-2547 |
| BRANSON, MICHAEL C. | 18035 FERTILE MEADOW CT. | | | | GAITHERSBURG | MD | 20877-3737 |
| BRANSON, MONIQUE Y | 2009 NORTH COLORADO AVENUE | | | | INDIANAPOLIS | IN | 46218-4532 |
| BRANSON, MONIQUE YVETTE | 2009 NORTH COLORADO AVENUE | | | | INDIANAPOLIS | IN | 46218-4532 |
| BRANSON, NORMA E | 8200 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443-4405 |
| BRANSON, NORMAN C | 409 IONIA ST | | | | MULLIKEN | MI | 48861-9799 |
| BRANSON, PATSY L | 2701 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-5723 |
| BRANSON, PATSY L | 2701 S. ROENA ST. | | | | INDIANAPOLIS | IN | 46241-5723 |
| BRANSON, PAUL E | 5441 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4301 |
| BRANSON, RICHARD W | 7474 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4632 |
| BRANSON, ROBERT | 437 BARBARA LN | | | | CINCINNATI | OH | 45244-1748 |
| BRANSON, ROBERT D | 2893 FAIRWAYS CIR | | | | SAINT CHARLES | MO | 63303-3324 |
| BRANSON, ROCKY L | 5461 KARAFIT RD | | | | CELINA | OH | 45822 |
| BRANSON, ROSEMARY M | 409 IONIA ST | | | | MULLIKEN | MI | 48861-9799 |
| BRANSON, SHARI D | 500 S MAIN ST | | | | WATERLOO | IL | 62298-1444 |
| BRANSON, STELMO E | 5441 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4301 |
| BRANSON, STEPHEN G | 8842 ADMIRALS POINTE DR | | | | INDIANAPOLIS | IN | 46236-9176 |
| BRANSON, TERRI L | 2800 N WINSTON DR | | | | MUNCIE | IN | 47304-2178 |
| BRANSON, TIMOTHY W | 4015 KITTYHAWK DR | | | | DAYTON | OH | 45403-2843 |
| BRANSON, VELMA O | 6353 N COUNTY ROAD 525 W | | | | MIDDLETOWN | IN | 47356-9489 |
| BRANSON, WILLIAM V | 65 REASOR DR | | | | FERGUSON | MO | 63135-1155 |
| BRANSON, WINDIS D | 22303 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRANSON, WINDIS DEAN | 22303 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRANSON,ROCKY L | 5461 KARAFIT RD | | | | CELINA | OH | 45822 |
| BRANSON-COOPER, LAVORA J | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| BRANSTEITTER, EDNA A | 1913 S VIKING CT | | | | INDEPENDENCE | MO | 64057-2060 |
| BRANSTEITTER, EDNA A | 1913 VIKING | | | | INDEPENDENCE | MO | 64057-2060 |
| BRANSTEITTER, RONALD A | 3919 BARNETT RD APT 1313 | | | | WICHITA FALLS | TX | 76310-1743 |
| BRANSTETTER, ANDREW N | 8303 SPRING VALLEY RD | | | | RAYTOWN | MO | 64138-3152 |
| BRANSTETTER, DAVID K | PO BOX 481161 | | | | KANSAS CITY | MO | 64148-1161 |
| BRANSTETTER, DOYNE S | 5999 E BOULDER DR | | | | CRAWFORDSVILLE | IN | 47933-9733 |
| BRANSTETTER, GERALD A | 521 N POWELL RD | | | | INDEPENDENCE | MO | 64056-2610 |
| BRANSTETTER, JACQUELINE | 8303 SPRINGVALLEY RD | | | | RAYTOWN | MO | 64138-3152 |
| BRANSTETTER, RICHARD E | 1085 TREE FARM RD | | | | HIGH HILL | MO | 63350-3102 |
| BRANSTETTER, ROBERT G | 4936 S BRITTANY DR | | | | BLUE SPRINGS | MO | 64015-2443 |
| BRANSTNER, CAROLYN M | 2469 KETZLER DR | | | | FLINT | MI | 48507-1035 |
| BRANSTON KERR | 275 SADDLE CREEK LN | | | | ROSWELL | GA | 30076-1081 |
| BRANSTROM, ROBERT J | 10120 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| BRANSTROM, ROBERT JOSEPH | 10120 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| BRANSTUTTER, LARRY W | 617 E 625 N | | | | WINDFALL | IN | 46076-9380 |
| BRANT A ROGERS | 2700 MARFITT RD APT 316 | | | | EAST LANSING | MI | 48823-6338 |
| BRANT DRISCOLL | 3150 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANT EMARD | 1959 MORRISON BLVD | | | | CANTON | MI | 48187-3431 |
| BRANT JR, NORMAN | 4487 ERHART RD | | | | MEDINA | OH | 44256-8986 |
| BRANT JR, WAYNE W | 227 SAND HILL RD | | | | GREENSBURG | PA | 15601-6475 |
| BRANT RANDALL | PO BOX 91120 | | | | WASHINGTON | DC | 20090-1120 |
| BRANT RAY | 602 GARRISON AVE | | | | CAPE SAN BLAS | FL | 32456-1608 |
| BRANT RAYMOND | | | | | | | |
| BRANT RAYMOND (461669) | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BRANT ROGER | BRANT, ROGER | JEFFREY A. PRIBANIC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 |
| BRANT ROGERS | 2700 MARFITT RD APT 316 | | | | EAST LANSING | MI | 48823-6338 |
| BRANT RONALD | BRANT, RONALD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRANT RYAN | BRANT, RYAN | 1000 CATHEDRAL PLACE 298 MAIN STREET | | | BUFFALO | NY | 14202 |
| BRANT S RAGAN | 2010 SW SAGE CIR | | | | ANKENY | IA | 50023-8210 |
| BRANT YUNG | 1040 W ADAMS ST UNIT 271 | | | | CHICAGO | IL | 60607-3080 |
| BRANT, BERTIE M | 7130 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRANT, CARL E | 561 W MOUNT MORRIS ST | APT 3 | | | MOUNT MORRIS | MI | 48458-1823 |
| BRANT, CHARLES | 6420 PARDEE RD | | | | TAYLOR | MI | 48180-1777 |
| BRANT, DAVID | 2048 HARBOR DR | | | | HENDERSONVLLE | TN | 37075-3402 |
| BRANT, DAVID | 204B HARBOR DR | | | | HENDERSONVILLE | TN | 37075-3402 |
| BRANT, DAVID A | 2327 W CREEK RD | | | | NEWFANE | NY | 14108-9748 |
| BRANT, DELBERT L | H C R 61 | BOX 318 | | | DANESE | WV | 25831-9701 |
| BRANT, DELBERT L | PO BOX 318 | H C R 61 | | | DANESE | WV | 25831-0318 |
| BRANT, DONALD | 2520 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| BRANT, DONALD E | 2520 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| BRANT, DONALD E | 3731 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3754 |
| BRANT, DONNA L | 1891 LILLYWOOD LN | | | | FORT MILL | SC | 29707-7773 |
| BRANT, DONNA L | 3125 CHARDONEY WAY | | | | MIRA LOMA | CA | 91752-2848 |
| BRANT, DONNA L | 8917 QUAIL  ROOST DR | | | | WAXHAW | NC | 28173-7675 |
| BRANT, EILEEN | 116 LITTLE BROOK RD | | | | SUMMERSVILLE | WV | 26651-2811 |
| BRANT, ELVA M | 548 S NEPONSIT DR | | | | VENICE | FL | 34293-1118 |
| BRANT, GERALD W | 180 GLENDALE DR | | | | TONAWANDA | NY | 14150-4634 |
| BRANT, HAROLD | 2355 STADIUM RD | | | | SUMTER | SC | 29154-6158 |
| BRANT, HEATHER L | 183 NORTH MASSACHUSETTS STREET | | | | LAKE ELSINORE | CA | 92530-1840 |
| BRANT, JAMES R | 619 HARRISON CIR | | | | LOCUST GROVE | VA | 22508-5332 |
| BRANT, JEFFREY A | 25 SW 141ST STREET | | | | OKLAHOMA CITY | OK | 73170 |
| BRANT, JOAN L | 903 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9655 |
| BRANT, JOAN L | 903 VALLEY VIEW DR N E | | | | BROOKFIELD | OH | 44403-9655 |
| BRANT, JOHN | 1846 LONG LEVEL RD | | | | WRIGHTSVI1LE | PA | 17368 |
| BRANT, JON E | 12911 SALEM WARREN RD | | | | SALEM | OH | 44460-7606 |
| BRANT, JUDITH K | 11290 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| BRANT, KENNETH R | 7130 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRANT, KYLE S | 5441 FENMORE RD | | | | INDIANAPOLIS | IN | 46228 |
| BRANT, LINDA LOU | 1001 MAGNOLIA AVE | | | | FRANKFORT | IN | 46041-1237 |
| BRANT, LINDA LOU | 1210 MAGNOLIA AVE | | | | FRANKFORT | IN | 46041-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANT, MARGARET L | 2327 W CREEK RD | | | | NEWFANE | NY | 14108-9748 |
| BRANT, MYRTLE E | 38651 TARR DR. LOT 31 | C/O HELEN JAKUBIK | | | ZEPHYRHILLS | FL | 33540 |
| BRANT, PATRICIA L | 1245 ADAMS ST | | | | OWOSSO | MI | 48867-1654 |
| BRANT, PATRICIA L | 3610 E 4TH ST | | | | DAYTON | OH | 45403-2830 |
| BRANT, PATRICIA L | 3610 E FOURTH ST | | | | DAYTON | OH | 45403-2830 |
| BRANT, RAYMOND | GOODELL DEVRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BRANT, RENEE | 396 NEW ZION RD | | | | MONTICELLO | MS | 39654 |
| BRANT, ROBERT L | 1325 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8446 |
| BRANT, ROBERT L | 26091 GOLDENWOOD STREET | | | | SUNCITY | CA | 92586 |
| BRANT, ROGER | 1118 HUCKLEBERRY HWY | | | | CENTRAL CITY | PA | 15926-7722 |
| BRANT, RONALD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRANT, RONALD L | 24726 POWERS AVE | | | | DEARBORN HTS | MI | 48125-1870 |
| BRANT, ROY A | 16725 SOUTHVIEW LN | | | | STRONGSVILLE | OH | 44136-2472 |
| BRANT, SUSAN J | 29132 JAMES ST | | | | GARDEN CITY | MI | 48135-2126 |
| BRANT, TRACI L | 4171 BENWOOD DR | | | | STOW | OH | 44224-5211 |
| BRANT, VALENTINA | 7701 BAYMEADOWS CIR W APT 1108 | | | | JACKSONVILLE | FL | 32256-7787 |
| BRANT, VICTOR L | 22500 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2648 |
| BRANT, WANDA | 3280 SPIELMAN RD | | | | ADRIAN | MI | 49221-9144 |
| BRANTINGHAM LESTIA | 3505 SUNMEADOW CIR | | | | CORONA | CA | 92881 |
| BRANTINGHAM, JAY C | 1880 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1731 |
| BRANTINGHAM, JAY C | 1880 NORTHFIELD N.W. | | | | WARREN | OH | 44485-1731 |
| BRANTLEY CHARLES | BRANTLEY, CHARLES | | | | | | |
| BRANTLEY WOODS | 402 N BENTON STREET | | | | CORSICANA | TX | 75110-4746 |
| BRANTLEY, ALICE F | 1006 FOUR SEASONS DR | | | | MASON | OH | 45040-2840 |
| BRANTLEY, ALICE FAYE | 1006 FOUR SEASONS DRIVE | | | | MASON | OH | 45040-2840 |
| BRANTLEY, ANNIE B | 692 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| BRANTLEY, ARTHUR E | 5209 COLUMBIA RD | | | | ORANGEBURG | SC | 29118-9397 |
| BRANTLEY, BETTY | 5679 MARY SUE ST | | | | CLARKSTON | MI | 48346-3250 |
| BRANTLEY, BILLIE D | 7 JERSEY ST | | | | OXFORD | MI | 48371-4634 |
| BRANTLEY, BOBBY W | 980 CRANBERRY CIR | | | | FORT MILL | SC | 29715-7310 |
| BRANTLEY, BRUCE N | 4662 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| BRANTLEY, BRUCE NEAL | 4662 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| BRANTLEY, CARL | 103 BEDROCK DRIVE | | | | WHITE HOUSE | TN | 37188-9565 |
| BRANTLEY, CARLTON D | PO BOX 3335 | | | | FLINT | MI | 48502-0335 |
| BRANTLEY, CAROL A | 4200 EDMORE RD | | | | WATERFORD | MI | 48329-3816 |
| BRANTLEY, CAROLYN L | 217 N 9TH ST | | | | KENILWORTH | NJ | 07033-1147 |
| BRANTLEY, CHARLES E | 184 RAINBOW DR PMB 8482 | | | | LIVINGSTON | TX | 77399-1084 |
| BRANTLEY, CHARLES T | 111 BLUEBELL WAY | | | | FRANKLIN | TN | 37064-6797 |
| BRANTLEY, CHARLES T | 4450 CHALICE DR | | | | SOUTHAVEN | MS | 38672-6664 |
| BRANTLEY, CHARLES TROY | 111 BLUEBELL WAY | | | | FRANKLIN | TN | 37064-6797 |
| BRANTLEY, CONSTANCE M | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| BRANTLEY, DARYL R | 9616 HORSESHOE BND | | | | DEXTER | MI | 48130-9527 |
| BRANTLEY, DIANE S | 4318 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANTLEY, DIANN L | 9965 FORRER ST | | | | DETROIT | MI | 48227-1625 |
| BRANTLEY, DOROTHY L | 32 SHADOW WOOD DR | | | | BOYCE | LA | 71409-9904 |
| BRANTLEY, DOROTHY LUDLAM | 32 SHADOW WOOD DR | | | | BOYCE | LA | 71409-9904 |
| BRANTLEY, EDDO | 2106 CANNIFF ST | | | | FLINT | MI | 48504-2010 |
| BRANTLEY, ELVA | 39352 STATE HIGHWAY WW | | | | MALDEN | MO | 63863-5280 |
| BRANTLEY, FAITH M | 1812 GREEN RIDGE ST | | | | SCRANTON | PA | 18509 |
| BRANTLEY, FAITH M | 326 SPRUCE ST APT 507 | | | | SCRAMPTON | PA | 18503-1456 |
| BRANTLEY, FANNIE M | CITRONELLE CONVALESCENT CENTER | P.O. DRAWER 38 | | | CETRONELLE | AL | 36522 |
| BRANTLEY, FANNIE M | PO BOX 38 | CITRONELLE CONVALESCENT CENTER | | | CITRONELLE | AL | 36522-0038 |
| BRANTLEY, GEORGE J | 5928 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8132 |
| BRANTLEY, GERALDINE R | 1401 CHESTER RD | | | | LANSING | MI | 48912-5033 |
| BRANTLEY, GERALDINE R | 1401 CHESTER ROAD | | | | LANSING | MI | 48912-5033 |
| BRANTLEY, HELEN B | 1196 N SIDE DR | | | | CONYERS | GA | 30012-4126 |
| BRANTLEY, HELEN B | 1196 NORTHSIDE DR NW | | | | CONYERS | GA | 30012-4126 |
| BRANTLEY, HENRY S | 24245 RENSSELAER ST | | | | OAK PARK | MI | 48237-1724 |
| BRANTLEY, JAMES E | 117 SWEET BARLEY CT | | | | GRAYSON | GA | 30017-4185 |
| BRANTLEY, JAMES J | 108 CHERRY DR | | | | BRANDON | MS | 39042-4032 |
| BRANTLEY, JAMES L | 1362 S VINEYARD APT 1043 | | | | MESA | AZ | 85210-8941 |
| BRANTLEY, JAMES R | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| BRANTLEY, JANYTH E | 4713 S COUNTY ROAD 50 E | | | | KOKOMO | IN | 46902 |
| BRANTLEY, JEAN J | 613 FOREST ST | | | | WYANDOTTE | MI | 48192-6822 |
| BRANTLEY, JEFFREY S | 9030 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4120 |
| BRANTLEY, JUANITA M | 3708 ORLEANS DR | | | | KOKOMO | IN | 46902-4344 |
| BRANTLEY, JULIE A | 4662 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| BRANTLEY, KELVIN | 3451 ENGLISH OAKS DR NW | | | | KENNESAW | GA | 30144-6034 |
| BRANTLEY, LARRY T | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587-2718 |
| BRANTLEY, LEONARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRANTLEY, LEONARD R | 17179 FREELAND ST | | | | DETROIT | MI | 48235-3906 |
| BRANTLEY, LILEASE | 28301 FRANKLIN RD | APT# A310 | | | SOUTHFIELD | MI | 48034 |
| BRANTLEY, LILEASE | 28301 FRANKLIN RD APT A310 | | | | SOUTHFIELD | MI | 48034-1640 |
| BRANTLEY, LILLIAN | 40041 CASTANA LN | | | | PALMDALE | CA | 93551-4800 |
| BRANTLEY, LINDA L | 1872 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| BRANTLEY, LINDA S | 708 W INDIGO DR | | | | CHANDLER | AZ | 85248-4462 |
| BRANTLEY, LORRAINE | 9616 HORSESHOE BND | | | | DEXTER | MI | 48130-9527 |
| BRANTLEY, MARCIA G | 5673 N 200 W | | | | SHARPSVILLE | IN | 46068-9108 |
| BRANTLEY, MARGARET P | 2726 MT ELLIOTT AVE | | | | FLINT | MI | 48504-2881 |
| BRANTLEY, MARVIN | 12306 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1523 |
| BRANTLEY, MARY B | 4153 VAN CLEAVE RD | | | | MURRAY | KY | 42071-6011 |
| BRANTLEY, MARY B | 4153 VAN CLEAVE ROAD | | | | MURRAY | KY | 42071-6011 |
| BRANTLEY, MARY I | 16841 HUNTINGTON RD | | | | DETROIT | MI | 48219-4022 |
| BRANTLEY, MELVIN | 16841 HUNTINGTON RD | | | | DETROIT | MI | 48219-4022 |
| BRANTLEY, MELVIN O | 106 DAYLA LN | | | | COLUMBIA | TN | 38401-2696 |
| BRANTLEY, MELVIN O | 19204 BURT RD | | | | DETROIT | MI | 48219-1925 |
| BRANTLEY, MERYL A | 21043 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANTLEY, MERYL ANN | 21043 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021-2931 |
| BRANTLEY, NANCY L | 58 ANTOINETTE DR | | | | ROCHESTER | NY | 14623-3959 |
| BRANTLEY, ONDIS | 3116 W 100 S CO RD | | | | RUSSIAVILLE | IN | 46979 |
| BRANTLEY, PAMELA J | 1110 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |
| BRANTLEY, PAMELA K | 607 CASSVILLE RD | | | | KOKOMO | IN | 46901 |
| BRANTLEY, PRINCE | 495 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1831 |
| BRANTLEY, RAY K | 5939 S TERRY JOE AVE | | | | OKLAHOMA CITY | OK | 73129-9261 |
| BRANTLEY, RITA F | 5411 BUNGALOW | | | | HOUSTON | TX | 77048-2711 |
| BRANTLEY, RITA F | 5411 BUNGALOW LN | | | | HOUSTON | TX | 77048-2711 |
| BRANTLEY, ROBERT L | 7612 US HIGHWAY 82 W | | | | DE KALB | TX | 75559-3547 |
| BRANTLEY, ROGER D | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 |
| BRANTLEY, RONALD A | 10511 HIGHWAY 485 | | | | PHILADELPHIA | MS | 39350-8509 |
| BRANTLEY, SELMA | 4827 GOLDFINCH DR | | | | ZEPHYRHILLS | FL | 33541-7103 |
| BRANTLEY, SELMA | 4827 GOLDFINCH DRIVE | | | | ZEPHYRHILLS | FL | 33541-7103 |
| BRANTLEY, SHALONDA J | 1011 BUNCHE DR | | | | DAYTON | OH | 45408-2417 |
| BRANTLEY, SHIRLEY M | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 |
| BRANTLEY, SIDNEY L | 12019 DEPAUL HILLS DR | | | | BRIDGETON | MO | 63044-3513 |
| BRANTLEY, SUE A | 2378 MORTON AVE | | | | FLINT | MI | 48507-4446 |
| BRANTLEY, SUE ANN | 2378 MORTON AVE | | | | FLINT | MI | 48507-4446 |
| BRANTLEY, TERRY A | 10631 ROAD 125 | | | | PHILADELPHIA | MS | 39350-7107 |
| BRANTLEY, TERRY W | 5673 N 200 W | | | | SHARPSVILLE | IN | 46068-9108 |
| BRANTLEY, THELMA M | PO BOX 6517 | | | | KOKOMO | IN | 46904 |
| BRANTLEY, TONITA A | 617 S 800 E | | | | GREENTOWN | IN | 46936-8784 |
| BRANTLEY, WENDELL E | 305 OKTANA LN | | | | LOUDON | TN | 37774-3171 |
| BRANTLEY, WILBERT | 430 E WARREN AVE APT 817 | | | | DETROIT | MI | 48201-1482 |
| BRANTLEY, WILLIAM A | 308 N JACKSON ST | APT 2 | | | BROOKHAVEN | MS | 39601-3058 |
| BRANTLEY, WILLIAM F | 11689 RAPHAEL PL | | | | CINCINNATI | OH | 45240-2070 |
| BRANTLEY, WILLIE B | 1503 SUNRISE LN | | | | DUNCANVILLE | TX | 75137-4038 |
| BRANTLEY, WILLIE J | 14203 KILBOURNE ST | | | | DETROIT | MI | 48213-1565 |
| BRANTLEY, WILLIE M | 692 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| BRANTLEY-AUSTIN, SHARON S | 545 LAKES EDGE DR | | | | OXFORD | MI | 48371-5228 |
| BRANTLINGER, JOHN E | 1425 E 45TH ST | | | | ANDERSON | IN | 46013-2411 |
| BRANTMEIER, STEVEN V | 1623 W KIRBY PL | | | | SHREVEPORT | LA | 71103 |
| BRANTNER, CHARLENE S | 10011 W CHADWICK RD | | | | EAGLE | MI | 48822-9729 |
| BRANTNER, CHARLES A | 11701 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| BRANTNER, DANIEL J | 4806 W ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| BRANTNER, JACOB A | 3000 SE 6TH ST | | | | BLUE SPRINGS | MO | 64014-5202 |
| BRANTNER, JACOB A | PO BOX 1099 | | | | LEES SUMMIT | MO | 64063-3099 |
| BRANTNER, JAMES R | 424 W 130TH ST | | | | BRUNSWICK | OH | 44212-2310 |
| BRANTNER, KAREN J | 1214  CONCHO TRL | | | | MANSFIELD | TX | 76053-5741 |
| BRANTNER, KAREN JOY | 1214  CONCHO TRL | | | | MANSFIELD | TX | 76053-5741 |
| BRANTON DAPHNE | 2502 JACKS HOLLOW RD | | | | WILLIAMSPORT | PA | 17702-8761 |
| BRANTON, FREDERICK R | 5981 MULLEN RD | | | | STAFFORD | NY | 14143-9510 |
| BRANTON, JIMMIE R | 1496 WIGGINS RD | | | | FENTON | MI | 48430-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANTON, PATSY RUTH | 730 LITTLE CREEK DR | | | | DUNCANVILLE | TX | 75116-3174 |
| BRANTON, STEVE D | 1861 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| BRANUM, ALFRED | 305 STONEY FORK | | | | BRYANT STORE | KY | 40921-0921 |
| BRANUM, ALFRED | 305 STONEY FORK RD | | | | BRYANTS STORE | KY | 40921-6208 |
| BRANUM, CAROLYN J | 114 RUNNYMEADE RD | | | | CROSSVILLE | TN | 38558-6359 |
| BRANUM, RUBY LEONA | 1008 BANDERA TRAIL IH | | | | GRANBURY | TX | 76048 |
| BRANWELL UNITED | LOMBARD ODIER DARIER HENTSCH & CIE | ATTN CHRISTIAN WIDMER | RUE 10 CORRATERIE 11 | 1204 GENEVA SWITZERLAND | | | |
| BRANYON, JOE | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| BRANZ ANNE MARIE | 310 BRIARWOOD DR | | | | WATERLOO | IL | 62298-1654 |
| BRANZ, CHARLES F | 519 N CLEMENS AVE | | | | LANSING | MI | 48912-3105 |
| BRANZ, GREGORY S | 6590 MARSH RD | | | | MARINE CITY | MI | 48039-2104 |
| BRANZ, GREGORY SCOTT | 6590 MARSH RD | | | | MARINE CITY | MI | 48039-2104 |
| BRANZOLEWSKI, JEANNE M | 27131 LONG LAKE RD | | | | WIND LAKE | WI | 53185-2034 |
| BRAO, AMELIA A | 3276 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| BRAO, JOSE M | 3276 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| BRAR KULDEEP K | BRAR, KULDEEP K | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BRARA, MANPREET S | 45373 SEABROOK DR | | | | CANTON | MI | 48188-3252 |
| BRASCHAYKO, STEVEN | 30080 MERRICK AVE | | | | WARREN | MI | 48092-1802 |
| BRASCHER I I, HARRY M | 10328 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| BRASCHER II, HARRY M | 10328 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| BRASDOVICH, CHARLES F | 8330 CHATHAM RD | | | | MEDINA | OH | 44256-9174 |
| BRASE, ALBERT M | 6 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1028 |
| BRASELTON, RONALD A | 334 DAVIS RD | | | | BLUE RIDGE | GA | 30513-4416 |
| BRASELTON, ROYCE H | 913 S WALKERS MILL RD | | | | GRIFFIN | GA | 30224-7663 |
| BRASFIELD, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRASFIELD, DANNY W | 14057 LA CHENE AVE | | | | WARREN | MI | 48088-3221 |
| BRASFIELD, GINNIE | 451 W BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2272 |
| BRASFIELD, GINNIE | 451 W. BERNHARD | | | | HAZEL PARK | MI | 48030-2272 |
| BRASFIELD, JIMMIE L | 16925 SHERMAN RD | | | | MILAN | MI | 48160-9219 |
| BRASFIELD, MARIAN E | 309 GREEN ST | | | | BROOKFIELD | MO | 64628-1526 |
| BRASFIELD, NAOMI | 1708 WEST BLVD | | | | LOS ANGELES | CA | 90019-5811 |
| BRASFIELD, NAOMI | 1708 WEST BOULEVARD | | | | LOS ANGELES | CA | 90019-5811 |
| BRASFIELD, OPHALANDUS | 10440 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3058 |
| BRASGALLA, HERBERT B | 45521 MONTMORENCY DR | | | | MACOMB | MI | 48044-6013 |
| BRASHAW, GERTRUDE G | PO BOX 543 | | | | STANDISH | MI | 48658 |
| BRASHAW, KATHRYN L | 6260 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| BRASHAW, MORRIS F | 25028 INDEPENDENCE DR | APT. 111208 | | | FARMINGTON HILLS | MI | 48335 |
| BRASHAW, MORRIS F | PO BOX 1034 | | | | ROYAL OAK | MI | 48068-1034 |
| BRASHAW, WAYNE A | 423 SUNSHINE CT | | | | AUBURN | MI | 48611-9456 |
| BRASHAW, WAYNE A | 797 TEAGUE TRL | APT 14208 | | | LADY LAKE | FL | 32159-3153 |
| BRASHEAR TANGORA & SPENCE LLP | 14881 FARMINGTON ROAD | | | | LIVONIA | MI | 48154-5429 |
| BRASHEAR, ADRIAN | 6540 E HIGHWAY 36 | | | | OLYMPIA | KY | 40358-8502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRASHEAR, CAROLINE M | PO BOX 811 | | | | FRANKTON | IN | 46044-0811 |
| BRASHEAR, DAVID | 2448 LANES MILL RD | | | | HAMILTON | OH | 45013-9181 |
| BRASHEAR, DENNIS O | 6200 W MAPLE GROVE RD | | | | ELLETTSVILLE | IN | 47429-9464 |
| BRASHEAR, DONALD R | PO BOX 384 | | | | FRANKTON | IN | 46044-0384 |
| BRASHEAR, HELEN D | 511 RUE CHATEAUGUAY | | | | OCEAN SPRINGS | MS | 39564 |
| BRASHEAR, JAMES P | 2633 MOTT AVE | | | | WATERFORD | MI | 48328-2633 |
| BRASHEAR, JESSE D | 1823 WILDWOOD TER | | | | FAIRBORN | OH | 45324-4032 |
| BRASHEAR, JESSE D | 1823 WILDWOOD TERRACE | | | | FAIRBORN | OH | 45324-4032 |
| BRASHEAR, JOHNNY R | 2319 33RD ST | | | | BEDFORD | IN | 47421-5503 |
| BRASHEAR, LARRY L | 1652 E 600 S | | | | JONESBORO | IN | 46938-1541 |
| BRASHEAR, M G | 1137 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| BRASHEAR, MARK A | 155 E WALNUT ST | | | | ROCKFORD | OH | 45882-9251 |
| BRASHEAR, MARY E | 9601 VIEW HIGH DR | | | | KANSAS CITY | MO | 64134-2344 |
| BRASHEAR, MARY I | 2319 33RD ST | | | | BEDFORD | IN | 47421-5503 |
| BRASHEAR, RICHARD W | PO BOX 644 | | | | FRANKTON | IN | 46044-0644 |
| BRASHEAR, TAYLOR W | 851 KINGSTON DR | | | | HAMILTON | OH | 45013-2069 |
| BRASHEAR, THOMAS E | PO BOX 1205 | | | | BEDFORD | IN | 47421-1205 |
| BRASHEAR, VICKI | 872 GORDON SMITH BLVD APT 3 | | | | HAMILTON | OH | 45013-6016 |
| BRASHEAR, WILMA R | 3017 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| BRASHEARS, ALICE M | 5205 N E 59TH TERRACE | | | | KANSAS CITY | MO | 64119-1664 |
| BRASHEARS, ALICE M | 5205 NE 59TH TER | | | | KANSAS CITY | MO | 64119-1664 |
| BRASHEARS, E C | 4476 AICHOLTZ RD | | | | CINCINNATI | OH | 45245-1062 |
| BRASHEARS, EVELYN A | 1184 BATAVIA PIKE | | | | BATAVIA | OH | 45103-1538 |
| BRASHEARS, EVELYN A | 1184 OLD STATE ROUTE 74 | | | | BATAVIA | OH | 45103-1538 |
| BRASHEARS, JOYCE | | | | | | | |
| BRASHEARS, KARI | IRELAND CARROLL & KELLEY | 6101 S BROADWAY AVE STE 500 | | | TYLER | TX | 75703-4408 |
| BRASHEARS, KARI | MITHOFF & JACKS | PENTHOUSE, ONE ALLEN CENTER , 500 DALLAS - STE 3450 | | | HOUSTON | TX | 77002 |
| BRASHEARS, NATHAN | | | | | | | |
| BRASHEARS, RICKY LEE | | | | | | | |
| BRASHEARS, STEPHEN E | 2100 NW SWEETGUM CT | | | | GRAIN VALLEY | MO | 64029-8389 |
| BRASHEARS, THELMA F | 4928 HALSEY ST | | | | SHAWNEE | KS | 66216-2030 |
| BRASHEARS, ZACHARY | | | | | | | |
| BRASHER CAROLINE | 430 E CAMELBACK RD | | | | DUNCAN | OK | 73533-5285 |
| BRASHER JAMES | 260 NAVAHO DR | | | | PADUCAH | KY | 42001-5422 |
| BRASHER MOTOR COMPANY OF WEIMAR, IN | 1700 INTERSTATE 10 E | | | | WEIMAR | TX | 78962 |
| BRASHER MOTOR COMPANY OF WEIMAR, INC. | 1700 INTERSTATE 10 E | | | | WEIMAR | TX | 78962 |
| BRASHER MOTOR COMPANY OF WEIMAR, INC. | THOMAS BRASHER | 1700 INTERSTATE 10 E | | | WEIMAR | TX | 78962 |
| BRASHER'S IDAHO AUTO AUCTION | DOUGLAS R. BRASHER | 7355 S EISENMAN RD | | | BOISE | ID | 83716-6659 |
| BRASHER'S SACRAMENTO AUTO AUCTION | 6233 BLACKTOP RD | | | | RIO LINDA | CA | 95673-3000 |
| BRASHER, ALBERT | 2275 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2352 |
| BRASHER, BILLY J | 145 SW TURNEY RD | | | | FALKVILLE | AL | 35622-6457 |
| BRASHER, CAROLYN A | 2119 LAUREL LEAF LN | | | | AVON | IN | 46123-7697 |
| BRASHER, DAWN M | 5350 W FARRAND RD | | | | CLIO | MI | 48420-8249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRASHER, DAWN MARIE | 5350 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| BRASHER, DOROTHY | 875 RIVER RD | APT 5-314 | | | CORONA | CA | 92880-1460 |
| BRASHER, GLADYS N | 3621 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-3640 |
| BRASHER, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRASHER, JAMES C | 444 CYPRUS CR RD | | | | LINDEN | TN | 37096 |
| BRASHER, JOHN D | 116 S RUSSELL ST | | | | DURAND | MI | 48429-1724 |
| BRASHER, KIRK D | 6058 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| BRASHER, LARRY W | 242 N GOLF HARBOR PATH | | | | INVERNESS | FL | 34450-1957 |
| BRASHER, LOUISE | 8905 EVERGREEN AVE APT 310 | | | | INDIANAPOLIS | IN | 46240-2077 |
| BRASHER, MARCUS | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRASHER, MARGARET | 3501 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2028 |
| BRASHER, MARGARET | 3501 NO ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2028 |
| BRASHER, MINERVA M | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| BRASHER, RUBY M | 4713 WESTWOOD DR NW | | | | HUNTSVILLE | AL | 35810-2555 |
| BRASHER, STEVEN C | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| BRASHER, STEVEN CURTIS | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| BRASHER, TERRY L | 3712 NE 76TH TER | | | | GLADSTONE | MO | 64119-4329 |
| BRASHER, VERONICA G | 171 DAKOTA AVE | | | | GROVELAND | FL | 34735-9555 |
| BRASHER, VERONICA G | 171 DAKOTA AVE | | | | GROVELAND | FL | 34736 |
| BRASHER-GUNN, INC. | 108 W COLORADO ST | | | | LA GRANGE | TX | 78945-2204 |
| BRASHER-GUNN, INC. | HENRY GUNN | 108 W COLORADO ST | | | LA GRANGE | TX | 78945-2204 |
| BRASHERS IDAHO AUTO AUCTION | | 7355 S EISENMAN RD | | | | ID | 83716 |
| BRASHERS IDAHO AUTO AUCTION | 7355 S EISENMAN RD | | | | BOISE | ID | 83716-6659 |
| BRASHERS RENO | JEFF BRASHERS | 600 ECHO AVE | | | RENO | NV | 89506 |
| BRASHERS RENO AUTO AUCTION | 6000 ECHO AVE | | | | RENO | NV | 89506-1203 |
| BRASHERS RENO AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6000 ECHO AVE | | | RENO | NV | 89506-1203 |
| BRASHERS SACREMENTO AUTO AUCTION | JOHN BRASHER | 6233 BLACKTOP RD | | | RIO LINDA | CA | 95673-3000 |
| BRASHERS, MAGGIE | 80 HILLCREST CV | | | | BOLIVAR | TN | 38008-6924 |
| BRASHIER, ANITA J | 2125 E KAREN TER | | | | MUSTANG | OK | 73064-6218 |
| BRASIC, JOSIP | 1336 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 |
| BRASICH, RANDALL J | PO BOX 40056 | | | | FORT WAYNE | IN | 46804-0056 |
| BRASIE CASTRO | 13053 ARBORWALK LN | | | | TUSTIN | CA | 92782-8042 |
| BRASIER, BRIAN D | 2651 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6940 |
| BRASIER, CHARLES W | 10139 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| BRASIER, DANIEL W | 4131 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9772 |
| BRASIER, DONALD L | 901 WARREN DR | | | | CENTERVILLE | IN | 47330-9533 |
| BRASIER, JERRY E | 4625 SOUTHERN BLVD | | | | KETTERING | OH | 45429-1119 |
| BRASIER, JESSE M | 4003 W OBISPO ST | | | | TAMPA | FL | 33629-6734 |
| BRASIER, MARK A | 7445 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| BRASIER, MARK ALLEN | 7445 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| BRASIL, SANDRA M | 44850 W 11 MILE RD | | | | NOVI | MI | 48375 |
| BRASINGTON CADILLAC OLDS INC | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON CADILLAC-OLDSMOBILE, INC | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRASINGTON CADILLAC-OLDSMOBILE, INC. | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON SAAB | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON, BARBARA S | 9929 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3472 |
| BRASINGTON, DOUGLAS N | 9929 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3472 |
| BRASK ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 55287 | | | HOUSTON | TX | 77255-5287 |
| BRASK ENTERPRISES INC | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 |
| BRASKA, DANIEL J | 8245 KELLER RD | | | | DELTON | MI | 49046-8724 |
| BRASKA, ELINOR L | P.O. BOX 954 | | | | BALDWIN | MI | 49304 |
| BRASKA, ELINOR L | PO BOX 954 | | | | BALDWIN | MI | 49304-0954 |
| BRASKA, JOE M | 6228 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8145 |
| BRASKA, STEVEN J | P O BOX 23549 | | | | FT LAUDERDALE | FL | 33307-3549 |
| BRASKETT, ERCELL M | 6 RICHMOND AVE | | | | LONDON | OH | 43140-1234 |
| BRASKI, EDWIN R | 860 FAITH ST NE | | | | PALM BAY | FL | 32905-5715 |
| BRASPENNINCKX, PAUL C | 2644 W AVALON RD | | | | JANESVILLE | WI | 53546-8979 |
| BRASS KEY MEDICAL SERVICE INC | 2793 SOMBRERO BLVD | | | | MARATHON | FL | 33050-2472 |
| BRASS MISA | BRASS SPITZ, JOANNE | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS MISA | BRASS SPITZ, JOANNE | TOWER PLACE 100 SUITE 1530 3340 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 |
| BRASS MISA | BRASS, GRACE | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS MISA | BRASS, MISA | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS MISA | SPITZ, HARRY RAY | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS SPITZ, JOANNE | DAUGHTERY CRAWFORD FULLER & BROWN LLP | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS SPITZ, JOANNE | LAW PETER A PC | 563 SPRING ST NW STE A | | | ATLANTA | GA | 30308-2136 |
| BRASS, ANGELES | 629 W VIRGINIA AVE | | | | KOKOMO | IN | 46902-6241 |
| BRASS, ARTHUR W | 9002 WOODRIDGE LN | | | | MENTOR | OH | 44060-1230 |
| BRASS, CATHERINE | 0410 E BAKER | | | | FLINT | MI | 48505-4359 |
| BRASS, CATHERINE | 410 E BAKER ST | | | | FLINT | MI | 48505-4359 |
| BRASS, GRACE | CRAWFORD, FULLER & BROWN | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS, GREGORY F | 4954 BUCKTHORNE DR | | | | SAGINAW | MI | 48603-7808 |
| BRASS, KENNETH J | 1970 DODGE ROAD | | | | EAST AMHERST | NY | 14051-1304 |
| BRASS, MARY E | 1970 DODGE RD | | | | EAST AMHERST | NY | 14051-1304 |
| BRASS, MARY L | 302 N LINCOLN ST | | | | GALVESTON | IN | 46932-9787 |
| BRASS, MARY R | 1020 ETON CT | | | | HARTLAND | WI | 53029-2710 |
| BRASS, MISA | CRAWFORD, FULLER & BROWN | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS, NICHOLAS | 29743 FLANDERS AVE | | | | WARREN | MI | 48088-3775 |
| BRASS, ONITA M | 1061 LANTANA RD | | | | CROSSVILLE | TN | 38555-4962 |
| BRASS, RICKIE L | 4488 RIVER RD | | | | WASHINGTON | NC | 27889-7531 |
| BRASS, ROBERT B | 3418 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4346 |
| BRASS, RUBY | 27606 CLIFFWOOD AVE | | | | HAYWARD | CA | 94545-4208 |
| BRASSARD, ADAM C | 5140 MONITOR DR | | | | HUBER HEIGHTS | OH | 45424-5964 |
| BRASSARD, DONALD G | PO BOX 669 | | | | GREENUP | IL | 62428-0669 |
| BRASSARD, RAYMOND P | 88 WEEPING ELM ROAD | | | | MOUNT JULIET | TN | 37122-5049 |
| BRASSELL, AMY E | 427 MANOR ST | | | | GROSSE POINTE FARMS | MI | 48236-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRASSEM, HAROLD R | 3469 N THOMAS RD | | | | FREELAND | MI | 48623-8866 |
| BRASSER, JAMES R | 652 SCOTTSVILLE CHILI RD | | | | SCOTTSVILLE | NY | 14546-9644 |
| BRASSEUR, CLIFFORD A | 625 GROVENBURG RD | | | | MASON | MI | 48854-9520 |
| BRASSEUR, DAVID F | 4329 RED ARROW RD | | | | FLINT | MI | 48507-5407 |
| BRASSEUR, DENNIS R | 6020 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9535 |
| BRASSEUR, GARY V | 2790 DUNMORE DR | | | | SAGINAW | MI | 48603-3211 |
| BRASSEUR, GLORIA D | 7200 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| BRASSEUR, JOHN M | 1424 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| BRASSEUR, JOY EILEEN | 429 REEVES | | | | PINCKNEY | MI | 48169-9797 |
| BRASSEUR, LARRY N | 7200 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| BRASSEUR, LLOYD A | 3582 DESERT DR | | | | SAGINAW | MI | 48603-1969 |
| BRASSEUR, MORRIS J | PO BOX 58 | | | | AFTON | MI | 49705-0058 |
| BRASSEUR, PAUL E | 2023 BREEZE DRIVE | | | | HOLLAND | MI | 49424-7625 |
| BRASSEUR, RICHARD P | 2170 N KEARNEY DR | | | | SAGINAW | MI | 48603-3412 |
| BRASSEUR, ROBERT G | 4215 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| BRASSEUR, ROBERT L | 898 N OXFORD RD | | | | OXFORD | MI | 48371-3716 |
| BRASSEUR, RONALD I | 1120 KENDALE PL | | | | SAGINAW | MI | 48609-6794 |
| BRASSEUR, RONALD J | 4461 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| BRASSEUR, WILLIAM E | 9274 MONICA DR | | | | DAVISON | MI | 48423-2853 |
| BRASSFIELD, IVA J | 937 WEST STATE LINE RD | | | | TOLEDO | OH | 43612 |
| BRASSFIELD, JAMES E | 1974 S HIDDEN HILLS PKWY | | | | STONE MTN | GA | 30088-4013 |
| BRASSFIELD, JAMES E | 2826 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |
| BRASSFIELD, JULIE L | 116 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9619 |
| BRASSINGER JR, JOSEPH J | 4773 SHOEMAKER RD | | | | ALMONT | MI | 48003-8356 |
| BRASSINGTON, AGNES | 3121 LAKE MICHIGAN DR NW APT 221 | | | | GRAND RAPIDS | MI | 49504-5839 |
| BRASSTOWN VALLEY RESORT | 6321 U S HIGHWAY 76 | | | | YOUNG HARRIS | GA | 30582-2717 |
| BRAST, ELLA M | 11776 SE 72ND COURT RD | | | | BELLEVIEW | FL | 34420-4687 |
| BRASTROM JOSEPH L | 1266 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| BRASTROM, JOSEPH L | 1266 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| BRASUELL, ALAN D | 1580 POPLAR ESTATES PKWY | | | | GERMANTOWN | TN | 38138-1835 |
| BRASURE LANCE | 31707 BREASURE RD | | | | DAGSBORO | DE | 19939-4172 |
| BRASURE'S AUTO REPAIR | RR 5 BOX 115 | | | | SELBYVILLE | DE | 19975 |
| BRASURE, JJ | 11105 47TH AVE NE | | | | MARYSVI1LE | WA | 98271 |
| BRASWELL GARY | 702 WALTHOUR RD | | | | SAVANNAH | GA | 31410-2614 |
| BRASWELL JR, ROBERT | 15769 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| BRASWELL LOUIS | 994 W BOSCH DR | | | | GREEN VALLEY | AZ | 85614-5104 |
| BRASWELL, ASHLEY | PO BOX 204 | | | | BUFORD | GA | 30515-0204 |
| BRASWELL, AUGUSTA | 702 FATHER DUKETTE BLVD APT 407 | | | | FLINT | MI | 48503-1654 |
| BRASWELL, BILLY D | 424 WALNUT GROVE DR | | | | PEARL | MS | 39208-9303 |
| BRASWELL, BRANDON | | | | | | | |
| BRASWELL, COY O | 5135 N POST RD TRLR 425 | | | | LAWRENCE | IN | 46226-4186 |
| BRASWELL, CURTIS | 5997 NEFF AVE | | | | DETROIT | MI | 48224-2061 |
| BRASWELL, CYNTHIA | 9914 LOCH DANE DR | | | | HOUSTON | TX | 77070 |
| BRASWELL, DARRIN | 2175 WINDING PATH DR | | | | BARTLETT | TN | 38133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRASWELL, DONALD L | 2465 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-5230 |
| BRASWELL, GARY P | 28702 VETO RD | | | | ELKMONT | AL | 35620-6024 |
| BRASWELL, GILBERT L | 4955 W COUNTY ROAD 750 S | | | | SPICELAND | IN | 47385-9716 |
| BRASWELL, HAROLD L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BRASWELL, JAMES S | 18254 STOUT ST | | | | DETROIT | MI | 48219-5707 |
| BRASWELL, JESSE T | RR 2 BOX 228 | | | | COUSHATTA | LA | 71019-9372 |
| BRASWELL, JESSE THOMAS | RR 2 BOX 228 | | | | COUSHATTA | LA | 71019-9372 |
| BRASWELL, JOHN E | 2402 ALEXANDER ST | | | | FLINT | MI | 48505-4943 |
| BRASWELL, JOSEPH H | 11333 CHATHAM | | | | DETROIT | MI | 48239-1350 |
| BRASWELL, KATHARINE T | 8851 EDGERIDGE DR | | | | WEST CHESTER | OH | 45069-3281 |
| BRASWELL, LANE D | 1402 LOWER UNION HILL RD | | | | CANTON | GA | 30115 |
| BRASWELL, LEYLAND | NO ADVERSE PARTY | | | | | | |
| BRASWELL, MARION G | 1291 LEE PETERS RD | | | | LOGANVILLE | GA | 30052-3835 |
| BRASWELL, MARY | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| BRASWELL, PATRICIA E | 24333 DONALD CT | | | | REDFORD | MI | 48239-3345 |
| BRASWELL, RACHEL T | 6837 GLENLAKE PKWY NE APT A | | | | SANDY SPRINGS | GA | 30329-7203 |
| BRASWELL, ROBERT E | 2195 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7101 |
| BRASWELL, SOLOMON | 21915 SUSSEX ST | | | | OAK PARK | MI | 48237-3511 |
| BRASWELL, STEVEN J | 2380 DUNWOODY XING APT I | | | | ATLANTA | GA | 30338-7336 |
| BRASWELL, THEODORE H | 1604 BEL AIR CIR | | | | DOUGLAS | GA | 31533-1396 |
| BRASWELL, TOMMIE L | 1485 COUNTY ROAD 327 | | | | DANVILLE | AL | 35619-8541 |
| BRASWELL, VANESSA CAROL | 1441 CASTLE RIDGE RD | | | | FORT WORTH | TX | 76140-5742 |
| BRASWELL, VANESSA CAROL | 1441 CASTLE RIDGE RD | | | | FT. WORTH | TX | 76140 |
| BRASWELL, WILLIAM E | 1103 N BEND DR | | | | AUSTIN | TX | 78758 |
| BRASWELL, WORLEE | 4201 SAUK TRL UNIT 406 | | | | RICHTON PARK | IL | 60471-1467 |
| BRASWELL, WORLEE | 4201 SAULK TRAIL | APT 406 | | | RICHTON PARK | IL | 60471 |
| BRATBERG, STEVEN J | 1409 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067 |
| BRATCH, JOSEPH | 512 N BOOTS ST | | | | MARION | IN | 46952-2278 |
| BRATCHER JR, ARVEL | 621 FRANK KITCHENS ROAD | | | | MORGANTOWN | KY | 42261 |
| BRATCHER LAW FIRM | MICHAEL C BRATCHER | 943 COLLEGE STREET | | | BOWLING GREEN | KY | 42101 |
| BRATCHER WILLIAM | 855 EDWIN ST | | | | WESTLAND | MI | 48186-3801 |
| BRATCHER, CHARLOTTE | 1001 LEWIS ST APT 7 | | | | WASHINGTON COURT HOU | OH | 43160-9183 |
| BRATCHER, CHARLOTTE | 1001 LEWIS ST APT 7 | | | | WASHINGTON COURT HOUSE | OH | 43160-9183 |
| BRATCHER, DARYL | 3126 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9772 |
| BRATCHER, DEBRA L | 2302 ROUGE DR | | | | KOKOMO | IN | 46902-2986 |
| BRATCHER, DONALD T | 3470 SHAW DR | | | | WATERFORD | MI | 48329-4254 |
| BRATCHER, DOROTHY | 14806 ATWATER DR | | | | STERLING HTS | MI | 48313-1210 |
| BRATCHER, DOROTHY | 14885 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1210 |
| BRATCHER, EDSEL E | 8011 CHEROKEE TRL | | | | SPRING HILL | FL | 34606-2536 |
| BRATCHER, ERMIL L | 4320 HOLLOWAY RD | | | | ADRIAN | MI | 49221-9338 |
| BRATCHER, GLENN M | 611 BRENWICK CT | | | | KATY | TX | 77450 |
| BRATCHER, JAMES V | 100 HAMPTON RD LOT 89 | | | | CLEARWATER | FL | 33759-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRATCHER, JESSIE T | 152 AUDUBON CT | | | | WINTER HAVEN | FL | 33884-2501 |
| BRATCHER, JO ANN | 2655 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7762 |
| BRATCHER, JO ANN | 2655 LEONARD ROAD | | | | MARTINSVILLE | IN | 46151-7762 |
| BRATCHER, JOHN T | PO BOX 115 | | | | ROCKVALE | TN | 37153-0115 |
| BRATCHER, MAURICE C | 540 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3602 |
| BRATCHER, MAURICE J | 12708 AVOCET DR | | | | CARMEL | IN | 46033-8383 |
| BRATCHER, NANCY L | 3126 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9772 |
| BRATCHER, RAYMOND D | 2702 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| BRATCHER, SHIRLEY D | 2702 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| BRATCHER, VAUGHN E | 1705 DUDLEY CORNERS RD | | | | MILLINGTON | MD | 21651-1633 |
| BRATCHER, WILLIAM E | 232 N CHRISTINE | | | | WESTLAND | MI | 48185-3642 |
| BRATEK, FRANK J | 7667 SCOTLAND RD | | | | AKRON | NY | 14001-9606 |
| BRATEK, FRANK JOHN | 7667 SCOTLAND RD | | | | AKRON | NY | 14001-9606 |
| BRATEK, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRATEK, STANLEY P | 4576 VAN PEYMA RD | | | | HAMBURG | NY | 14075-2513 |
| BRATEN, W J | 601 FERRY RD | | | | MABTON | WA | 98935-9776 |
| BRATETICH, MARY A | 25651 WEDGE ST | | | | CALUMET | MI | 49913-1869 |
| BRATHWAITE, CECIL L | 220 WEYMOUTH ST | | | | HOLBROOK | MA | 02343-1272 |
| BRATIC, LJUBOMIR L | 1718 HOREB AVE | | | | ZION | IL | 60099-1509 |
| BRATIC, LJUBOMIR LUIS | 1718 HOREB AVENUE | | | | ZION | IL | 60099-1509 |
| BRATISHKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BRATISLAV TRIFKOVIC | 226 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| BRATKOVICH PAUL | 515 7TH ST | | | | PERU | IL | 61354-2801 |
| BRATKOVICH, ANTHONY M | 14053 SE CLAREMONT ST | | | | HAPPY VALLEY | OR | 97086-7135 |
| BRATKOVICH, PAULINE H | 200 VILLAGE DR APT 215 | | | | DOWNERS GROVE | IL | 60516-3050 |
| BRATKOWSKI, DAVID R | 56412 SOLINA CT | | | | MACOMB | MI | 48042-1178 |
| BRATKOWSKI, RICHARD J | 1756 ARCHERS POINTE | | | | ROCHESTER HLS | MI | 48306-3209 |
| BRATLAND, HENRY B | 517 STATE ROAD 73 | | | | EDGERTON | WI | 53534-9373 |
| BRATLEY, RUSSELL S | 6355 THURBER RD | | | | BLOOMFIELD | MI | 48301-1526 |
| BRATLY, CHRISTINE A | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRATLY, CHRISTINE ANNETTE | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRATLY, JAMES W | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRATLY, JAMES WESLEY | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRATSKO, NICHOLAS M | 448 SKED ST | | | | PENNINGTON | NJ | 08534-2725 |
| BRATT, ANNETTE L | 131 INDIAN KNOLLS DRIVE | | | | OXFORD | MI | 48371-4745 |
| BRATT, ANNETTE L | 131 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4745 |
| BRATT, DAVID A | 110 BRADDINGTON CT | | | | DELAWARE | OH | 43015-7000 |
| BRATT, DOROTHEA | 6933 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| BRATT, GARRICK F | 6567 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9210 |
| BRATT, JOHN R | 127 SENTRY RDG | | | | SMITHSBURG | MD | 21783-1589 |
| BRATT, LAVERNE D | 131 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4745 |
| BRATT, ROBERT W | 6933 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| BRATTAIN JR, CHARLES J | 9790 RIVER RD | | | | CLAY | MI | 48001-4532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRATTAIN, DALPHNE E | 1212 PEARL STREET | APT. # 309 | | | ANDERSON | IN | 46016 |
| BRATTAIN, DAVID B | 4918 E 550 S | | | | WHITESTOWN | IN | 46075-9501 |
| BRATTAIN, KEVIN M | PO BOX 624 | | | | LAPEL | IN | 46051-0624 |
| BRATTAIN, KEVIN MAX | PO BOX 524 | | | | LAPEL | IN | 46051-0624 |
| BRATTAIN, MABEL S | 127 S 5TH ST | | | | MIDDLETOWN | IN | 47356-1405 |
| BRATTAIN, RHEBEL | 4701 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| BRATTAIN, WILLIAM D | 6170 CROOKED STICK LOOP SE | | | | SALEM | OR | 97306-9324 |
| BRATTEN, BILLY J | 729 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1118 |
| BRATTEN, MARGIE J | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| BRATTEN, MARY A | 7343 EAGLE CREEK DR | | | | DAYTON | OH | 45459 |
| BRATTIN, DARYL L | 4580 HIGHWAY 49 | | | | LAURENS | SC | 29360-5434 |
| BRATTO, SAVINO J | 1791 HIGHWAY 47 | | | | PHIL CAMPBELL | AL | 35581-4345 |
| BRATTON JOHN (443380) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRATTON, ANNA BETH | 107 WILLOW CREST DR | | | | WILLOW PARK | TX | 76087-7271 |
| BRATTON, BEVERLY | 15351 PAYNE CT | | | | DEARBORN | MI | 48126-3030 |
| BRATTON, BONNIE R | 3810 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-1811 |
| BRATTON, BONNIE R | 3810 HOMEWOOD AVE. | | | | HUBBARD | OH | 44425-1811 |
| BRATTON, CAROL S | 8309 TOPAZ DR | | | | INDIANAPOLIS | IN | 46227-6168 |
| BRATTON, CECIL | 353 S DELLWOOD DR | | | | SAINT LOUIS | MO | 63135-3034 |
| BRATTON, CLARENCE W | 3012 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6078 |
| BRATTON, CLETIS M | 11083 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| BRATTON, CLYDE F | PO BOX 297 | | | | JACKSBORO | TN | 37757-0297 |
| BRATTON, DAVID A | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5037 |
| BRATTON, DAVID A | 2906 KING ST | | | | JANESVILLE | WI | 53546-5636 |
| BRATTON, DAVID CHRISTIAN | 2815 BRANCH ST | | | | NEW WHITELAND | IN | 45184-9409 |
| BRATTON, DAVID L | 582 BANBURY RD | | | | DAYTON | OH | 45459-1646 |
| BRATTON, DOROTHY G | 8839 TANNER DR | | | | FISHERS | IN | 46038-3010 |
| BRATTON, GARY J | 6629 WINDIATE RD | | | | WATERFORD | MI | 48329-1471 |
| BRATTON, GERALD L | 1085 KINGS MILL RD APT 435 | | | | GREENWOOD | IN | 46142-4915 |
| BRATTON, INES R | 35 WINCHESTER DR | | | | BELLEVILLE | IL | 62223-3623 |
| BRATTON, IVAN R | 234 CHALMERS ST | | | | DETROIT | MI | 48215-3160 |
| BRATTON, JAMES C | 3605 LEES LN | | | | HART | MI | 49420-8626 |
| BRATTON, JAMES D | PO BOX 664 | | | | STEARNS | KY | 42647-0664 |
| BRATTON, JAMES P | 362 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| BRATTON, JAMES PAUL | 362 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| BRATTON, JIMMY N | 2380 CYPRESS WAY | | | | MUSCLE SHOALS | AL | 35661-3183 |
| BRATTON, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRATTON, MORRIS R | 1509 BRISBANE DR | | | | CARROLLTON | TX | 75007-4311 |
| BRATTON, NYANDREA J | 63 OXFORD AVE | | | | DAYTON | OH | 45402-6147 |
| BRATTON, PAUL E | 7518 HIGDON CT | | | | INDIANAPOLIS | IN | 46214-2203 |
| BRATTON, PEGGY L | 396 PRIVATE ROAD 237 | | | | HONDO | TX | 78861-6833 |
| BRATTON, PHILLIP E | PO BOX 254 | | | | YORKTOWN | IN | 47396-0254 |
| BRATTON, RICKY L | 1503 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRATTON, ROBERT D | 15351 PAYNE CT | | | | DEARBORN | MI | 48126-3030 |
| BRATTON, RUTH | PO BOX 15675 | | | | DETROIT | MI | 48215-0675 |
| BRATTON, TINA L | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5037 |
| BRATTON, WILLIAM D | 3456 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1408 |
| BRATTY JR, JOHN P | 15802 NEWPORT DR | | | | CLINTON TWP | MI | 48038-1046 |
| BRATTY, LOUIS L | 2741 N 34TH ST | | | | KANSAS CITY | KS | 66104-4160 |
| BRATU, LUCIAN V | 866 HACIENDA COURT | | | WINDSOR ON N9G2T1 CANADA | | | |
| BRATU, LUCIAN V | 866 HACIENDA CRT | | | WINDSOR ON CANADA N9G-2T1 | | | |
| BRATUS, ANNA L | 16361 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| BRATZKE, DONALD L | 118 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| BRATZKE, DUANE C | 2808 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8654 |
| BRATZKE, JON L | 453 N PALM ST | | | | JANESVILLE | WI | 53548-3552 |
| BRATZKE, LARRY J | 5569 W FENRICK RD | | | | JANESVILLE | WI | 53548-9495 |
| BRATZKE, RAYMOND E | 2511 SUNNYRIDGE CT | | | | MONROE | WI | 53566-1542 |
| BRAU MOTORS, INC. | 502 W MAIN ST | | | | ARLINGTON | MN | 55307-2044 |
| BRAU MOTORS, INC. | BRUCE BRAU | 502 W MAIN ST | | | ARLINGTON | MN | 55307-2044 |
| BRAU, HARROLL | SHRADER JUSTIN | 3191 WILLIAMSBURG LN | | | PORT NECHES | TX | 77651 |
| BRAUCH RUDI O MARIE ANNE | WAGENSCHWENDERSTR 16 | | | 74864 FAHRENBACH GERMANY | | | |
| BRAUCH RUDI O. MARIE ANNE | WAGENSCHWENDERSTR. 16 | | | 74864 FAHRENBACH GERMANY | | | |
| BRAUCH, CHARLES L | 3145 PARKER RD | | | | FLORISSANT | MO | 63033-3730 |
| BRAUCHER'S SERVICE | 7780 WALES AVE NW | | | | NORTH CANTON | OH | 44720-6359 |
| BRAUCHER, CHARLES M | 3337 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| BRAUCHER, JAMES F | 6205 S WOODLANE DR | | | | MAYFIELD VILLAGE | OH | 44143-3317 |
| BRAUCHER, PAUL L | 9513 TROON LN | | | | LAKELAND | FL | 33810-2351 |
| BRAUCHER, THOMAS W | 2269 E MERCER LN | | | | PHOENIX | AZ | 85028-2420 |
| BRAUCHLA, HELEN E | 802 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| BRAUCHLER, AMBER L | 7339 BRITTANY WAY | | | | FISHERS | IN | 46038-2644 |
| BRAUCHLER, EDWARD L | 1001 SW 23RD ST | | | | CAPE CORAL | FL | 33991-3648 |
| BRAUCHLER, ERWIN | 15 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| BRAUCHLER, MARIE | 2010 WALKER LAKE RD APT 223 | | | | MANSFIELD | OH | 44905-1440 |
| BRAUCHLER, MARIE | APT 223 | 2010 WALKER LAKE ROAD | | | MANSFIELD | OH | 44906-1440 |
| BRAUCKMILLER-SALAMIN, O TINA M | 30134 HAYES RD | | | | ROSEVILLE | MI | 48066-4033 |
| BRAUCKMILLER-SALAMINO, TINA MARIE | 30134 HAYES RD | | | | ROSEVILLE | MI | 48066-4033 |
| BRAUD, DONALD | 102 SHADY OAKS DR | | | | PIERRE PART | LA | 70339-4213 |
| BRAUD, JOHN M | 1615 OLD HIGHWAY 51 | | | | TERRY | MS | 39170-8923 |
| BRAUD, JOHN M | 1615 OLD HWY 51 | | | | TERRY | MS | 39170-9170 |
| BRAUD, JOY F | 16940 APPOMATTOX AVE | | | | BATON ROUGE | LA | 70817-3719 |
| BRAUDT AUTOMOTIVE SERVICE | 1265 INDUSTRIAL DR | | | | FENNIMORE | WI | 53809-9793 |
| BRAUEN, BENTON K | 226 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3935 |
| BRAUEN, ELIZABETH H | 4648 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| BRAUEN, GENE D | 2294 EVENING SUNSET COURT | | | | HENDERSON | NV | 89044-0190 |
| BRAUER JR, HOWARD L | 12250 WHISPER RIDGE CIR | | | | FREELAND | MI | 48623-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAUER, ARTHUR W | 5927 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| BRAUER, ELIZABETH V | 5927 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| BRAUER, EVELYN E | 3544 ASH RD | | | | HARRISON | MI | 48625-9722 |
| BRAUER, EVELYN E | 3544 ASH ROAD | | | | HARRISON | MI | 48625-9722 |
| BRAUER, IAN J | 2723 MARIMONT DR | | | | DAYTON | OH | 45410-3224 |
| BRAUER, JANE A | 10622 S FRANCIS RD | | | | DEWITT | MI | 48820 |
| BRAUER, JOHN | 735 RANDOLPH ST APT 3B | | | | CANTON | MA | 02021-1348 |
| BRAUER, KENNETH F | PO BOX 15 | | | | MANTON | MI | 49663 |
| BRAUER, KENT W | PO BOX 2288 | | | | JANESVILLE | WI | 53547-2288 |
| BRAUER, MARC H | 3192 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| BRAUER, RICHARD F | 2515 MARSHALL RD | | | | MEDINA | NY | 14103-9664 |
| BRAUER, RUTH | 3156 WEATHERVANE DR | | | | TROY | MI | 48084-1253 |
| BRAUER, THOMAS A | 4865 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131-9725 |
| BRAUER, THOMAS C | 2027 GREEN MEADOW DR | | | | DELAVAN | WI | 53115-3851 |
| BRAUER, VIRGINIA A | 112 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8033 |
| BRAUER, WALTER H | 112 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8033 |
| BRAUG JR, SWEN F | 2281 COUNTRY CLUB LOOP | | | | WESTMINSTER | CO | 80234-2637 |
| BRAUGHLER, LAIRD B | 103 W PATTY LN | | | | MONROEVILLE | PA | 15146-3637 |
| BRAUHER, GARY R | 7025 HAYES RD | | | | MIDDLETON | MI | 48856-9756 |
| BRAUHER, RICHARD J | 2756 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9546 |
| BRAUKHOFF, DANIEL R | 5003 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9482 |
| BRAULIO DASILVA | 56 WOLDEN RD | | | | OSSINING | NY | 10562-5302 |
| BRAULT DAVE | 3970 KIPLING AVE | | | | BERKLEY | MI | 48072-3408 |
| BRAULT JR, JOSEPH A | 8355 SW 84TH PLACE RD | | | | OCALA | FL | 34481-5564 |
| BRAULT, DAVID C | 3970 KIPLING AVE | | | | BERKLEY | MI | 48072-3408 |
| BRAULT, JOHN R | | | | | | | |
| BRAULT, ROBERT L | 38227 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2140 |
| BRAUM, JON | 1591 OXFORD RD | | | | BERKLEY | MI | 48072-2029 |
| BRAUN CHEVROLET-BUICK, INC. | 1014 S MONTICELLO ST | | | | WINAMAC | IN | 46996-9409 |
| BRAUN CHEVROLET-BUICK, INC. | 820 S MONTICELLO ST | | | | WINAMAC | IN | 46996-1531 |
| BRAUN CHEVROLET-BUICK, INC. | RALPH BRAUN | 1014 S MONTICELLO ST | | | WINAMAC | IN | 46996-9409 |
| BRAUN CHIROPRACTIC | 50 SAINT MARYS ST | | | | LANCASTER | NY | 14086-2014 |
| BRAUN CONNIE | PO BOX 5887 | | | | SAGINAW | MI | 48603-0887 |
| BRAUN ELECTRIC COMPANY, INC. | KEVIN COGHLIN | 3000 E BELLE TER | | | BAKERSFIELD | CA | 93307-7093 |
| BRAUN FOSTER G | 606 S WILLIAMS ST APT 620 | | | | ROYAL OAK | MI | 48067-2648 |
| BRAUN HEDWIG | RADLKOFERSTR 7/2 | | | 81373 MUNCHEN GERMANY | | | |
| BRAUN I I, WILLIAM A | 1 RUST LN | | | | SAGINAW | MI | 48602-1920 |
| BRAUN INDUSTRIES INC | 1170 PRODUCTION DR | | | | VAN WERT | OH | 45891-9391 |
| BRAUN INDUSTRIES INC | PHIL BRAUN | 1170 PRODUCTION DR | | | VAN WERT | OH | 45891-9391 |
| BRAUN INDUSTRIES, INC. | 1170 PRODUCTION DR | | | | VAN WERT | OH | 45891-9391 |
| BRAUN JR, BERNARD R | 344 EXMOOR RD | | | | WATERFORD | MI | 48328-3416 |
| BRAUN JR, CHARLES R | 329 GADUSI LN | | | | LOUDON | TN | 37774-6821 |
| BRAUN JR, LAMONT J | 908 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAUN JR, RALPH P | 6400 DENHOFF RD | | | | KINGSTON | MI | 48741-8707 |
| BRAUN KENDRICK FINKBEINER P.L.C. | 4301 FASHION SQUARE BOULEVARD | | | | SAGINAW | MI | 48603-5218 |
| BRAUN KENDRICK FINKBEINER PLC | 812 SECOND NATIONAL BANK BLDG | | | | SAGINAW | MI | 48607 |
| BRAUN KENDRICK FINKBEINER PLC | SECOND NATIONAL BANK BLDG STE 812 101 N WASHINGTON AVE | | | | SAGINAW | MI | 48607 |
| BRAUN KENDRICK FINKBEINERPLC | 4301 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-1250 |
| BRAUN LINDA ELIZABETH | DBA BRAUN & ASSOCIATES LLC | 2695 HOMEWOOD DR | | | TROY | MI | 48098-2384 |
| BRAUN LINEN SERVICE | | 16514 GARFIELD AVE | | | | CA | 90723 |
| BRAUN MACHINERY CO INC | 4130 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4005 |
| BRAUN MATTHEW | 8455 BEACON LN | | | | NORTHVILLE | MI | 48168-9650 |
| BRAUN NORTHWEST | 150 NORTHSTAR RD | | | | CHEHALIS | WA | 98532-8799 |
| BRAUN PAULINE | 2808 NORTHAMPTON DR | | | | TROY | MI | 48083-2686 |
| BRAUN PETER JR | BRAUN, PETER | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| BRAUN PETER JR | THEIL, FRANCIS | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| BRAUN RACING | 112 BYERS CREEK RD | | | | MOORESVILLE | NC | 28117-4375 |
| BRAUN TYSSENKRUPP ELEVATOR | 2829 ROYAL AVE | | | | MONONA | WI | 53713 |
| BRAUN, ANN E | 511 BARRACKS ST | | | | NEW ORLEANS | LA | 70116-2603 |
| BRAUN, ANN MARIE | 312 AUDUBON DR | | | | BOSSIER CITY | LA | 71111-6328 |
| BRAUN, BARBARA D | 2908 PEASE LN | | | | SANDUSKY | OH | 44870-5927 |
| BRAUN, BEVERLY A | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| BRAUN, BEVERLY ANN | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| BRAUN, BRUCE H | 3310 WEISS ST | | | | SAGINAW | MI | 48602 |
| BRAUN, CHARLES T | PO BOX 295 | | | | PERRY | NY | 14530-0295 |
| BRAUN, DAVID A | 5343 RIDGEMONT ST | | | | HOWELL | MI | 48843-9145 |
| BRAUN, DENNIS H | 2007 GREYFIELD DR NW | | | | KENNESAW | GA | 30152-3286 |
| BRAUN, DERREK E | 3933 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3216 |
| BRAUN, DOLORES M | 10326 JANSON DR | | | | SAINT LOUIS | MO | 63136-2218 |
| BRAUN, DOLORES M | 10326 JANSON DRIVE | | | | ST LOUIS | MO | 63136-2218 |
| BRAUN, DOROTHY | 7722 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2026 |
| BRAUN, EILEEN C | 52171 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3744 |
| BRAUN, EILEEN C | 52171 LANDSDOWNE CIRCLE | | | | NEW BALTIMORE | MI | 48051-3744 |
| BRAUN, ELIZABETH O | 13523 WARD ST | | | | SOUTHGATE | MI | 48195-1736 |
| BRAUN, EMMA E | 15 WELLS AVE | | | | DUNDALK | MD | 21222-2931 |
| BRAUN, EMMA E | 15 WELLS AVE. | | | | DUNDALK | MD | 21222-2931 |
| BRAUN, ERNA H | 1 RUST LANE | | | | SAGINAW | MI | 48602-1920 |
| BRAUN, FAWN E | 3250 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| BRAUN, FRANKIE L | 12235 BLACK  HILLS DR | | | | FISHERS | IN | 46038-5488 |
| BRAUN, GAIL | 46124 ALLENTON DR | | | | MACOMB | MI | 48044-5221 |
| BRAUN, GAIL | 46124 ALLENTON DRIVE. | | | | MACOMB | MI | 48044 |
| BRAUN, GARY | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| BRAUN, GLENYS M | 35 SHADOWBROOK DR | | | | ROCHESTER | NY | 14616-1518 |
| BRAUN, GLENYS M | 35 SHADOWBROOK DRIVE | | | | ROCHESTER | NY | 14616-1518 |
| BRAUN, H G | 12187 MARGARET DR | | | | FENTON | MI | 48430-8855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAUN, HAMPTON S | 18416 E ALOE WAY | | | | RIO VERDE | AZ | 85263-7216 |
| BRAUN, HERBERT S | 29728 ROBERT ST | | | | WICKLIFFE | OH | 44092-2218 |
| BRAUN, JAMES C | 4896 TRILOGY PARK TRL | | | | HOSCHTON | GA | 30548-6250 |
| BRAUN, JAMES R | 1909 PAUL DR | | | | COLUMBIA | TN | 38401-4048 |
| BRAUN, JAMES R | 22604 W 76TH TER | | | | SHAWNEE | KS | 66227-2118 |
| BRAUN, JASON D | 594 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| BRAUN, JASON M | 4827 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| BRAUN, JEAN A | 11925 245TH ST E | | | | LAKEVILLE | MN | 55044-8307 |
| BRAUN, JEAN S | 8502 W HOWELL RD | | | | BETHESDA | MD | 20817-6827 |
| BRAUN, JEFFREY N | 21681 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3650 |
| BRAUN, JEFFREY N | 9022 PO BOX | | | | WARREN | MI | 48090-9022 |
| BRAUN, JOANNE E. | 9854 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9630 |
| BRAUN, JOSEPH B | 22 ROBIE ST | | | | BUFFALO | NY | 14214-2637 |
| BRAUN, JOSEPH E | 24505 250TH AVE | | | | HOLCOMBE | WI | 54745-8413 |
| BRAUN, JOSEPH J | 2908 PEASE LN | | | | SANDUSKY | OH | 44870-5927 |
| BRAUN, JULIA A | 52171 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3744 |
| BRAUN, KARL A | 462 DELAND RD | | | | FLUSHING | MI | 48433-1303 |
| BRAUN, KENDRICK & FINKBEINER, PLC | 4301 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-1250 |
| BRAUN, KENDRICK, FINKBEINER PLC | 4301 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-1250 |
| BRAUN, KIM H | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| BRAUN, KRISTIN E | 808 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2266 |
| BRAUN, KURT A | 2982 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434-5709 |
| BRAUN, LAWRENCE J | 37620 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3963 |
| BRAUN, LEROY M | 30729 HONEYSUCKLE RD | | | | GRAVOIS MILLS | MO | 65037-4529 |
| BRAUN, LYNN R | 611 GREENVINE CIR | | | | WINSTON SALEM | NC | 27103-9726 |
| BRAUN, M NANCY | 27 HOFFMAN PL | | | | BUFFALO | NY | 14207-2722 |
| BRAUN, M NANCY | 27 HOFFMAN PLACE | | | | BUFFALO | NY | 14207-2722 |
| BRAUN, MARILYN | 2660 N FOREST RD APT 214 | | | | GETZVILLE | NY | 14068-1530 |
| BRAUN, MARK A | 13401 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| BRAUN, MARY E | 12703 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1437 |
| BRAUN, MELVIN J | 278 MOORE RD | | | | MOORESBURG | TN | 37811-2302 |
| BRAUN, MERLE C | 888 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| BRAUN, MICHAEL C | 5984 EAGLES WAY | | | | HASLETT | MI | 48840-9764 |
| BRAUN, MICHAEL L | 9623 WORMER | | | | REDFORD | MI | 48239-4304 |
| BRAUN, MICHAEL P | 4827 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| BRAUN, MICHELLE | 7649 BENT GRASS TRL | | | | HOWELL | MI | 48843-9599 |
| BRAUN, MONICA B | 57 MEADOWLARK LN | | | | HUDSON | WI | 54016-7797 |
| BRAUN, MORRIS J | 213 SOUTH LAKE ST | | | | S AMHERST | OH | 44001 |
| BRAUN, NEIL R | 856 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| BRAUN, NOEL R | 400 ROBERTS DR | | | | HENDERSONVILLE | NC | 28739-9424 |
| BRAUN, NORA M | 8413 SAVANNAH CHACE | | | | EDEN PRAIRIE | MN | 55347-1529 |
| BRAUN, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRAUN, OCTAVIAN R | 332 TROTTERS RDG | | | | LAWRENCEVILLE | GA | 30043-3651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAUN, PATRICIA | 3453 LOVEJOY RD | | | | BYRON | MI | 48418-9620 |
| BRAUN, PATRICIA | 3453 W. LOVEJOY | | | | BYRON | MI | 48418-9620 |
| BRAUN, PATRICIA G | BOX 275 11038 W. FOURTH | | | | FOWLER | MI | 48835 |
| BRAUN, PEGGY J | 429 DAUNER HOUSE | | | | FENTON | MI | 48430 |
| BRAUN, PETER | 260 UNION ST | | | | HACKENSACK | NJ | 07601-4203 |
| BRAUN, PETER | MANCHEL DONALD F & ASSOCIATES | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| BRAUN, PHYLLIS W | 1601 REDFIELD RD | | | | BEL AIR | MD | 21015-4837 |
| BRAUN, REBECCA ANN | 301 JOE TRAYLOR AVENUE | | | | GLASGOW | KY | 42141-2221 |
| BRAUN, RICHARD | 5409 ROCKWOOD RD | | | | EL PASO | TX | 79932-2413 |
| BRAUN, RICHARD A | 1102 BAHAMA BEND | B1 | | | COCONUT CREEK | FL | 33066 |
| BRAUN, RICHARD L | 9463 DODGE LAKE CT | | | | GAYLORD | MI | 49735-7800 |
| BRAUN, RONALD J | 37753 SIESTA ST | | | | HARRISON TWP | MI | 48045-2780 |
| BRAUN, RONALD W | 13633 N SANFORD RD | | | | MILAN | MI | 48160 |
| BRAUN, SHERYL F | 575 HOMEVIEW AVE | | | | LEAVITTSBURG | OH | 44430-9784 |
| BRAUN, SHERYL F | 575 HOMEVIEW AVENUE | | | | LEAVITTSBURG | OH | 44430-4430 |
| BRAUN, STANLEY A | 3216 POWHATTAN PL | | | | KETTERING | OH | 45420-1243 |
| BRAUN, STEPHEN R | PO BOX 9022 | C/O GMODC/IESMIDDLE EAST | | | WARREN | MI | 48090-9022 |
| BRAUN, SUSAN D | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| BRAUN, THOMAS A | 57 MEADOWLARK LN | | | | HUDSON | WI | 54016-7797 |
| BRAUN, THOMAS C | 15235 CHETWYN DR | | | | LANSING | MI | 48906-1317 |
| BRAUN, THOMAS M | 3458 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1221 |
| BRAUN, THOMAS M | 7686 BAKER RD | | | | FRANKENMUTH | MI | 48734-9799 |
| BRAUN, THOMAS R | 11175 BULLIS RD | | | | MARILLA | NY | 14102-9732 |
| BRAUN, TOBIN F | 10040 OLD FARM TRL | | | | DAVISBURG | MI | 48350-2250 |
| BRAUN, VIRGINIA H | 2982 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434-5709 |
| BRAUN, VIRGINIA H | 2982 HOMEWAY DRIVE | | | | BEAVERCREEK | OH | 45434 |
| BRAUN, WAYNE E | 928 AMESBURY RD | | | | VIRGINIA BCH | VA | 23464-3107 |
| BRAUN, WILLIAM J | 709 LAKE DR | | | | GREENFIELD | IN | 46140-1122 |
| BRAUN, WILLIAM L | LOCKS LAW FIRM | 170 S INDEPENDENCE MALL W STE 720 | | | PHILADELPHIA | PA | 19106-3315 |
| BRAUNAGEL, JOSEPH E | 11066 N EAGLES NEST CT | | | | FAIRLAND | IN | 46126-9576 |
| BRAUNAGEL, THOMAS J | 3131 N SQUIRREL RD APT 153 | | | | AUBURN HILLS | MI | 48326-3951 |
| BRAUND WILLIAM | 1097 COVINGTON PL | | | | ALLISON PARK | PA | 15101-1606 |
| BRAUND, GEORGE A BRAUND | 5003 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1101 |
| BRAUND, JOANNE D | 5003 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1101 |
| BRAUNELLER, RICHARD L | 438 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| BRAUNER, FRIEDERI P | 278 HEMLOCK | | | | HIGHLAND | MI | 48357-5012 |
| BRAUNER, FRIEDERI P | 6033 LARCH TRL | | | | LAKE | MI | 48632-9186 |
| BRAUNER, JERRY W | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602-6799 |
| BRAUNER, NANCY C | 111 TOWER RD NE APT 823 | | | | MARIETTA | GA | 30060-9402 |
| BRAUNER, REBA R | RR 2 BOX 463 | | | | ALBANY | KY | 42602 |
| BRAUNREITER, MARIAN | 1612 MARINA CT # C | | | | SAN MATEO | CA | 94403-1613 |
| BRAUNREITER, THOMAS M | 3204 DANBURY DR E | | | | JANESVILLE | WI | 53546-8819 |
| BRAUNREUTHER, FERNE E | 4324 6TH ST | | | | WEST BRANCH | MI | 48661-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAUNS AUTOMOTIVE | 24660 NARBONNE AVE | | | | LOMITA | CA | 90717-1618 |
| BRAUNSCHEIDEL, ARTHUR T | 1824 MALLARD DR APT D | | | | PANAMA CITY | FL | 32404-2956 |
| BRAUNSCHEIDEL, BARBARA | PO BOX 1234 | | | | LOCKPORT | NY | 14095-1234 |
| BRAUNSCHEIDEL, CONNIE S | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| BRAUNSCHEIDEL, GARY J | 5651 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| BRAUNSCHEIDEL, HAROLD T | 6164 RIDGECREST DR | | | | N SYRACUSE | NY | 13212 |
| BRAUNSCHEIDEL, HAROLD THOMAS | 6164 RIDGECREST DR | | | | N SYRACUSE | NY | 13212 |
| BRAUNSCHEIDEL, TROY A | 3233 W LAKE RD | | | | WILSON | NY | 14172 |
| BRAUNSCHEIDEL, TROY A | 762 DOROOD PARK | | | | RANSOMVILLE | NY | 14131-9572 |
| BRAUNSCHWEIGER, DALE F | 4425 CLARENDON DR | | | | KETTERING | OH | 45440-1211 |
| BRAUNSCHWEIGER, JACQUELINE FRAN | 32 N PALM AVE | | | | DELAND | FL | 32724-3023 |
| BRAUNSTEINER, BERTRAM J | 404 E MILL ST | | | | CAPAC | MI | 48014-3158 |
| BRAUS BRIAN ELUS | BRAUS, BRIAN ELUS | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BRAUSE BURNS, PAMELA | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-6932 |
| BRAUSE BURNS, PAMELA | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| BRAUSER, RUTH | 14412 EVERGREEN WAY | | | | STANWOOD | WA | 98292-9119 |
| BRAUSSEUR PAUL ESTATE OF | C/O KIMBERLY BURMEISTER | 2023 BREEZE DR | | | HOLLAND | MI | 49424-7625 |
| BRAUTIGAM, HENRY H | 804 S BORDERS AVE | | | | MARISSA | IL | 62257-1916 |
| BRAUTIGAM, VENEDA | 1927 MERIWETHER DR | | | | WASHINGTON | MO | 63090-5203 |
| BRAUTIGAM, WILMA | 804 S BORDERS AVE | | | | MARISSA | IL | 62257-1916 |
| BRAUTIGAM, WILMA | 804 SOUTH BORDERS AVE | | | | MARISSA | IL | 62257 |
| BRAUTIGAN JR, STEVE C | 3346 JAMESON PL | | | | SAGINAW | MI | 48602-3207 |
| BRAUTLACHT, RAYMOND M | 11095 SHARP ST | | | | EAST CONCORD | NY | 14055-9713 |
| BRAUWEILER, ADA M | 2229 FISH AVE | | | | BRONX | NY | 10469-5838 |
| BRAUWEILER, ADA M | 2229 FISH AVE. | | | | BRONX | NY | 10469-5838 |
| BRAVARD JR, CHARLES L | 10528  MIDNIGHT  DR | | | | INDIANAPOLIS | IN | 45239-9214 |
| BRAVATA, ALICE L | 9566 ANDERSON TRL | | | | LAKE CITY | MI | 49651-8610 |
| BRAVENDER, DORIS M | 613 HUT WEST DR | | | | FLUSHING | MI | 48433-1320 |
| BRAVENDER, THOMAS R | 4484 STACY CT | | | | CLIO | MI | 48420-9408 |
| BRAVERMAN ELLIOTT | 100 GRAYS LANE, UNIT 208 | | | | HAVERFORD | PA | 19041 |
| BRAVES PRODUCTION | PO BOX 4064 | | | | ATLANTA | GA | 30302-4064 |
| BRAVICK, MERLE G | 2805 TERESA DR | | | | NEWPORT | AR | 72112-2465 |
| BRAVIL COFFEY | 2024 S HACKLEY ST | | | | MUNCIE | IN | 47302-4239 |
| BRAVIS, TILLIE P | 1269 CHERRY RIDGE DR SW | | | | SUGARCREEK | OH | 44681-9333 |
| BRAVO CADILLAC - HUMMER | 6555 MONTANA AVE | | | | EL PASO | TX | 79925-2128 |
| BRAVO CHEVROLET-CADILLAC | 1601 S MAIN ST | | | | LAS CRUCES | NM | 88005-3117 |
| BRAVO EL PASO PROPERTIES | 6555 MONTANA AVE | ATTN RAYMOND PALACIOS | | | EL PASO | TX | 79925-2128 |
| BRAVO PABLO | 5121 GRANADA BLVD | | | | CORAL GABLES | FL | 33146-2028 |
| BRAVO SOUTHWEST, LP | RAYMOND PALACIOS | 6555 MONTANA AVE | | | EL PASO | TX | 79925-2128 |
| BRAVO TROVATO | 4157 MEYERS RD | | | | WATERFORD | MI | 48329-1948 |
| BRAVO, AMY | 37 SPENCER PL | | | | GARFIELD | NJ | 07026-1915 |
| BRAVO, ANNA B | 1134 S L ST | | | | OXNARD | CA | 93033 |
| BRAVO, BEATRICE | 5458 JONATHAN DR | | | | NEWARK | CA | 94560-2506 |
| BRAVO, CHRISTIAN F | 8057 ALTAVAN AVE | | | | LOS ANGELES | CA | 90045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAVO, JESUS | 1104 JOHNSON RD | | | | BIG SPRING | TX | 79720 |
| BRAVO, NORY | 3370 NE 190TH ST APT 1512 | | | | AVENTURA | FL | 33180-2416 |
| BRAVO, REHUREM | 76 W ADAMS AVE APT 1003 | | | | DETROIT | MI | 48226-1666 |
| BRAVO, REHUREM | 76 W ADAMS AVE APT 802 | | | | DETROIT | MI | 48226-1666 |
| BRAVO, SARAH MICHELLE | 1825 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-4753 |
| BRAVOMALO, MARIO P | 636 TRUN BULL ST | | | | LAPEER | MI | 48445-2594 |
| BRAWDY JEREMY | BRAWDY, JEREMY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRAWDY JR, JOHN A | 161 SUNNY DR | | | | PITTSBURGH | PA | 15236-2654 |
| BRAWDY JR, JOHN A | 3770 WOODROW AVE | | | | PITTSBURGH | PA | 15227-3570 |
| BRAWDY, JOHN A | 6418 HELEN ST | | | | SOUTH PARK | PA | 15129-9654 |
| BRAWDY, PATRICIA | 161 SUNNY DR | | | | PITTSBURGH | PA | 15236-2654 |
| BRAWLEY GREGORY | 1018 85TH LANE NORTHWEST | | | | MINNEAPOLIS | MN | 55433-5910 |
| BRAWLEY JAMES | 39 GRAND BLVD | | | | BATTLE CREEK | MI | 49015-5029 |
| BRAWLEY JR, CARLTON B | 9414 ASPEN CIR | | | | SHREVEPORT | LA | 71118-4102 |
| BRAWLEY JR, CARLTON BERT | 9414 ASPEN CIR | | | | SHREVEPORT | LA | 71118-4102 |
| BRAWLEY'S AUTO REPAIR | 393 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71106-8109 |
| BRAWLEY, ADMIRAL F | 4355 CANEHILL AVE | | | | LAKEWOOD | CA | 90713-2921 |
| BRAWLEY, DONALD E | 6649 EDEN RD | | | | STEELEVILLE | IL | 62288-2509 |
| BRAWLEY, DONNIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BRAWLEY, DOUGLAS D | RR 2 BOX 4055 | | | | DONIPHAN | MO | 63935-7622 |
| BRAWLEY, FLORA MAE | 1219 RAILROAD ST | | | | COULTERVILLE | IL | 62237-3311 |
| BRAWLEY, FLORA MAE | 1219 RAILROAD ST | | | | SWANWICK | IL | 62237-1903 |
| BRAWLEY, MONTY L | 14258 ARCOLA ST | | | | LIVONIA | MI | 48154-4691 |
| BRAWLEY, NORMA A | 17088 10 MILE RD | | | | BATTLE CREEK | MI | 49014-7827 |
| BRAWLEY, NORMA A | 18715 US HIGHWAY 27 N | | | | MARSHALL | MI | 49068-9414 |
| BRAWLEY, NORMAN R | 2420 MORGAN ST | | | | SAGINAW | MI | 48602-3804 |
| BRAWLEY, RACHEL | | | | | | | |
| BRAWLEY, RICHARD W | 17088 10 MILE RD | | | | BATTLE CREEK | MI | 49014-7827 |
| BRAWLEY, SHIRLEY A | P O BOX 213 | | | | AUBURN | KY | 42206-0213 |
| BRAWLEY, SHIRLEY A | PO BOX 213 | | | | AUBURN | KY | 42206-0213 |
| BRAWLEY, THERESA | 11 OLD CHESTNUT ST | | | | FRANKLIN | MA | 02038-1227 |
| BRAWLEY, THERESA | 11 OLD CHESTNUT STREET | | | | FRANKLIN | MA | 02038-1227 |
| BRAWLEY, TRUMAN E | PO BOX 145 | | | | PERCY | IL | 62272-0146 |
| BRAWLEY, VIVIAN M | PO BOX 146 | | | | PERCY | IL | 62272-0146 |
| BRAWN, WILLIAM L | 360 LA DUE ROAD | | | | BROCKPORT | NY | 14420-9502 |
| BRAWN, WILLIAM L | 360 LADUE RD | | | | BROCKPORT | NY | 14420-9502 |
| BRAWNER JR, HENRY B | 4922 POINTE PLEASANT LN | | | | HOLLYWOOD | SC | 29449-5858 |
| BRAWNER JR, NICHOLAS S | 19339 STARLANE ST | | | | SOUTHFIELD | MI | 48075-5843 |
| BRAWNER, CHARLES S | 1721 FIELDCREST CIR | | | | FRANKLIN | TN | 37064-5352 |
| BRAWNER, CHARLES S | 5265 N PARKER LN | | | | ELOY | AZ | 85131-8039 |
| BRAWNER, DONALD | 4201 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| BRAWNER, DONALD | 4201 NORTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1326 |
| BRAWNER, DONNA | 4837 HOOVER AVE | | | | DAYTON | OH | 45427-3147 |
| BRAWNER, DUANE | 4131 EBY DR | | | | DUMFRIES | VA | 22026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAWNER, GARY L | 6520 HIGHFIELD RD | | | | EVANSVILLE | IN | 47712-9410 |
| BRAWNER, HENRY B | 1 BISHOP GADSDEN WAY APT 206 | | | | CHARLESTON | SC | 29412-3571 |
| BRAWNER, JAMES H | 1061 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430-2679 |
| BRAWNER, JAMES M | 1631 TARPON AVE | | | | PLAINFIELD | IN | 46168-1945 |
| BRAWNER, JOHANNA M | 8477 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2011 |
| BRAWNER, LENNIS O | 19423 GLORIA DR | | | | MACOMB | MI | 48044-1221 |
| BRAWNER, LUCILLE | 2000 HORSESHOE DR APT B | | | | SPRINGDALE | AR | 72762-4077 |
| BRAWNER, LUCILLE | 2000B HORSESHOE DR | | | | SPRINGDALE | AR | 72762-4077 |
| BRAWNER, NELLIE M | 710 BRANCHWOOD DR | C/O ROBERT BOYD | | | KERNERSVILLE | NC | 27284-2204 |
| BRAWNER, PAULINE P. | 16659 SHALE CT | | | | MACOMB | MI | 48042-1115 |
| BRAWNER, ROBERT R | 6880 HERON PT | | | | WEST BLOOMFIELD | MI | 48323-2054 |
| BRAXDALE, DENNIS L | PO BOX 43 | | | | WELLINGTON | MO | 64097-0043 |
| BRAXDALE, JAMES L | PO BOX 28 | | | | WELLINGTON | MO | 64097-0028 |
| BRAXDALE, MILDRED M | BX 28 | | | | WELLINGTON | MO | 64097-0028 |
| BRAXDALE, MILDRED M | PO BOX 28 | | | | WELLINGTON | MO | 64097-0028 |
| BRAXTON COUNTY TREASURER | P O BOX 546 | ROOM 208 | | | SUTTON | WV | 26601 |
| BRAXTON ENGINEERING INC | 14160 MAYA CIR | | | | MOORPARK | CA | 93021-3551 |
| BRAXTON JR, JAMES L | 6614 CLAYTON ROAD-SUITE 326 | | | | RICHMOND HEIGHTS | MO | 63117 |
| BRAXTON JR, JAMES LEE | 6614 CLAYTON ROAD-SUITE 326 | | | | RICHMOND HEIGHTS | MO | 63117 |
| BRAXTON SAMUEL | 18480 WOODINGHAM DR | | | | DETROIT | MI | 48221-2156 |
| BRAXTON SELF | 9993 BRADFORD & TRAFFORD RD | | | | WARRIOR | AL | 35180 |
| BRAXTON WHITE | 1020 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060-2918 |
| BRAXTON, ALEXANDER | 5214 HILLWELL RD | | | | BALTIMORE | MD | 21229-3225 |
| BRAXTON, ALFONZIA | 8436 FAIRFAX DR | | | | STERLING HEIGHTS | MI | 48312-5918 |
| BRAXTON, BERTHA | PO BOX 10323 | | | | DETROIT | MI | 48210 |
| BRAXTON, CLARA | 12033 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9674 |
| BRAXTON, DAVID | 5826 WINSTON DR | | | | INDIANAPOLIS | IN | 46226 |
| BRAXTON, DONETTA L | 132 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BRAXTON, DONETTA L | 205 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4263 |
| BRAXTON, DORIS E | APT 1111 | 1935 CHENE COURT | | | DETROIT | MI | 48207-3891 |
| BRAXTON, DOROTHY M | 2650 TOWERLINE | | | | SAGINAW | MI | 48601-9241 |
| BRAXTON, GARY | 1406 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2824 |
| BRAXTON, GWENDOLYN N | 6501 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9483 |
| BRAXTON, HENRIETTA | 20720 WOODWARD ST | | | | CLINTON TOWNSHIP | MI | 48035-3581 |
| BRAXTON, IRVIN | 56 VAN NESS TER | | | | MAPLEWOOD | NJ | 07040-3342 |
| BRAXTON, JESSIE J | 2714 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| BRAXTON, JOAN W | 56 VAN NESS TER | | | | MAPLEWOOD | NJ | 07040-3342 |
| BRAXTON, JOEDNA | 5282 N LOVERS LANE RD | APT 122 | | | MILWAUKEE | WI | 53225-3025 |
| BRAXTON, KATHERINE | 5501 UNION POINTE PL | | | | UNION CITY | GA | 30291-1655 |
| BRAXTON, LEAMON D | PO BOX 11032 | | | | DETROIT | MI | 48211-0032 |
| BRAXTON, LOUISE D | 1822 SHERIDAN ST | | | | ANDERSON | IN | 46016-4171 |
| BRAXTON, PAULA J | 774 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43205-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAXTON, ROBERT E | 3647 WHITE EAGLE DR #22 | | | | NAPERVILLE | IL | 60564 |
| BRAXTON, SAMUEL D | 18480 WOODINGHAM DR | | | | DETROIT | MI | 48221-2156 |
| BRAXTON, SAUNDRA O | 3384 MCGRAW ST | | | | DETROIT | MI | 48208-1427 |
| BRAXTON, SHEILA A | 4200 HILLMAN WAY APT 1 | | | | YOUNGSTOWN | OH | 44512-1143 |
| BRAXTON, TROY D | 5004 N 74TH ST | | | | MILWAUKEE | WI | 53218-3823 |
| BRAXTON, TROY DION | 5004 N 74TH ST | | | | MILWAUKEE | WI | 53218-3823 |
| BRAXTON, UN-HUI | 1109 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| BRAXTON, VIVIAN | 16614 MONTE VISTA | | | | DETROIT | MI | 48221-2862 |
| BRAXTON, VIVIAN | 16614 MONTE VISTA ST | | | | DETROIT | MI | 48221-2862 |
| BRAXTON, WILLIE R | 8977 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| BRAXTON-WRIGHT, BARBARA R | 2056 N 41ST ST | | | | KANSAS CITY | KS | 66104-3535 |
| BRAY & SINGLETARY PA | 421 W CHURCH ST | | | | JACKSONVILLE | FL | 32202 |
| BRAY & SINGLETARY PA | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201-3197 |
| BRAY ALICE | PO BOX 50844 | | | | FORT WORTH | TX | 76105-0844 |
| BRAY DOROTHY | 34 BAYVIEW TER | | | | WELLS | ME | 04090-4521 |
| BRAY JOHNSON, IRENE | 1396 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| BRAY JR, CLEOPHUS | 4810 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| BRAY LYLE | 5860 CURRIERS RD | | | | ARCADE | NY | 14009-9789 |
| BRAY SUSAN | 17 MULLENS RD | | | | SLINGERLANDS | NY | 12159-9662 |
| BRAY, AGNES J | 10220 S HOBART BLVD | | | | LOS ANGELES | CA | 90047-4238 |
| BRAY, ALAN C | 304 LA PALMA LN | | | | MELBOURNE BEACH | FL | 32951-3419 |
| BRAY, ALAN C | 304 LAPALMA LANE | | | | MELBOURNE BEACH | FL | 32951-2951 |
| BRAY, ALICE F | 605 BRIDGEWOOD CIR APT 723 | | | | FORT WORTH | TX | 76112 |
| BRAY, ALMA L | 1000 VALLEY VISTA WAY | | | | KETTERING | OH | 45429-6139 |
| BRAY, ALTON G | 1317 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4647 |
| BRAY, AUDREY C | 5857 ATTUCKS DR | | | | PLAINFIELD | IN | 46168 |
| BRAY, BARBARA | 14 VIRGINIA DR | | | | GEORGETOWN | OH | 45121-1190 |
| BRAY, BEVERLY ANN | MADISON TOWERS | 27777 DEQUINTRE RD | | | MADISON HEIGHTS | MI | 48071-1549 |
| BRAY, BEVERLY ANN | MADISON TOWERS | 27777 DEQUINTRE RD | APT 217 | | MADISON HEIGHTS | MI | 48071 |
| BRAY, BILL G | 5464 COUNTRY LN | | | | FLINT | MI | 48506-1011 |
| BRAY, BIRDIE L | 205 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| BRAY, CECIL R | 2910 MUSGRAVE RD | | | | MARTINSVILLE | IN | 46151-8247 |
| BRAY, CHARLES A | 1213 S LEXINGTON ST | | | | HOLDEN | MO | 64040-1633 |
| BRAY, CHARLES E | 6269 SIMLER DR | | | | CLARKSTON | MI | 48346-1265 |
| BRAY, CHARLES M | 225 CEDAR RD | | | | COVINGTON | GA | 30016-5108 |
| BRAY, CHARLES T | 5635 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2452 |
| BRAY, DAVID | 112 SMITH RD A | | | | CIINTON | TN | 37716 |
| BRAY, DAVID E | 1 PARKMONT CT | | | | GREENSBORO | NC | 27408-3808 |
| BRAY, DONAL E | 1348 COLONY PARK CIR | | | | GREENWOOD | IN | 43143-6738 |
| BRAY, DONALD E | 6303 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9193 |
| BRAY, DORIS J | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| BRAY, ELDON L | 3626 NIAGARA DR | | | | LEXINGTON | KY | 40517-3330 |
| BRAY, ELLIS M | 39 PIN OAK RD | | | | ELDON | MO | 65026-4509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAY, ELMER D | 978 HIBISCUS LN | | | | SAN JOSE | CA | 95117-2320 |
| BRAY, EUGENE | 230 E MAIN ST | | | | WINFIELD | MO | 63389-1238 |
| BRAY, FLORA J | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| BRAY, FREDERICK W | 11082 15TH AVE | | | | EVART | MI | 49631-7205 |
| BRAY, GEORGE E | 4606 SELBY ST | | | | FLINT | MI | 48505-3682 |
| BRAY, GEORGIA A | 2299 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| BRAY, GERALD D | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| BRAY, GLADYS A | 390 PARKERS MILL WAY APT 49 | | | | SOMERSET | KY | 42503-4172 |
| BRAY, GLADYS A | 390 PARKERS MILL WAY APT#49 | | | | SOMERSET | KY | 42503 |
| BRAY, GLORIA A | 1374 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3210 |
| BRAY, GORDON R | 11746 15TH AVE | | | | EVART | MI | 49631-8231 |
| BRAY, HAZEL R | 324 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2143 |
| BRAY, HERBERT J | 401 EARLY RD | | | | COLUMBIA | TN | 38401-6632 |
| BRAY, HERBERT J | 632 WILDERNESS TRL | | | | COLUMBIA | TN | 38401-5599 |
| BRAY, IRMA C | 1251 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| BRAY, JAMES A | 640 ROSEWOOD DR | C/O MIKE BRAY | | | LIBERTY | MO | 64068-7449 |
| BRAY, JAMES C | 9526 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4339 |
| BRAY, JAMES D | 127 E 2ND ST | | | | DE SOTO | MO | 63020-2109 |
| BRAY, JAMES E | 5907 KERWOOD LN | | | | BROWNSBURG | IN | 46112-9589 |
| BRAY, JAMES EDWARD | 5807 KERWOOD LN | | | | BROWNSBURG | IN | 46112-8689 |
| BRAY, JAMES R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BRAY, JANETTE M | 20103 FOREST DR | | | | SPRING | TX | 77388-4531 |
| BRAY, JANICE G | 241 EMERALD CIR | | | | DUNDEE | MI | 48131-2012 |
| BRAY, JASON H | 6279 SHAMROCK AVE | | | | GOLETA | CA | 93117-2022 |
| BRAY, JERRY D | 1525 PARK ST | | | | BOWLING GREEN | KY | 42101-2964 |
| BRAY, JESSE | PO BOX 383 | | | | SPRINGFIELD | OH | 45501 |
| BRAY, JESSIE J | 525 MCELROY ST SE | | | | ATTALLA | AL | 35954-3433 |
| BRAY, JOAN E | 6303 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9193 |
| BRAY, JOE L | 3219 S POPLAR | | | | PINE BLUFF | AR | 71603 |
| BRAY, JOHN A | 3010 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| BRAY, JOHN H | APT 3 | 3556 SCHWARTZE AVENUE | | | CINCINNATI | OH | 45211-6454 |
| BRAY, JONATHAN L | 20421 E 300 N | | | | HARTSVILLE | IN | 47244-9792 |
| BRAY, JOYCE M | 360 S LIMESTONE ST APT 207 | | | | SPRINGFIELD | OH | 45505 |
| BRAY, KAREN PHYLLIS | 36720 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4225 |
| BRAY, KATHLEEN | 17 DOGWOOD VILLAGE LN APT 1C | | | | BARBOURVILLE | KY | 40906-7635 |
| BRAY, KYLE E | 277 GRAYSTONE LN | | | | BOWLING GREEN | KY | 42103-8759 |
| BRAY, KYLE ERVING | 277 GRAYSTONE LN | | | | BOWLING GREEN | KY | 42103-8759 |
| BRAY, LACONDA L. | BOX 92 | | | | AMO | IN | 46103-0092 |
| BRAY, LACONDA L. | PO BOX 92 | | | | AMO | IN | 46103-0092 |
| BRAY, LEE A | 9018 N ROMINE RD | | | | MOORESVILLE | IN | 46158 |
| BRAY, LEONARD A | 12545 PELTO RD | | | | HIBBING | MN | 55746 |
| BRAY, LOREN R | 344 E FAIRWAY DR | | | | ALLYN | WA | 98524-9780 |
| BRAY, LORETTA | STAMM REYNOLDS & STAMM ATTORNEYS & COUNSELORS AT LAW | 5555 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAY, MARILYN J | 2501 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| BRAY, MARY ANN | 6240 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| BRAY, MARY K | 28162 VIA CHABAS | | | | MISSION VIEJO | CA | 92692-1710 |
| BRAY, MICHAEL H | 20103 FOREST DR | | | | SPRING | TX | 77388-4531 |
| BRAY, MICHAEL J | 1123 3RD ST | | | | WYANDOTTE | MI | 48192-3214 |
| BRAY, MICHAEL J | 945 ELLENBERGER PARKWAY EAST DR | | | | INDIANAPOLIS | IN | 46219-4437 |
| BRAY, MICHAEL JAMES | 1123 3RD ST | | | | WYANDOTTE | MI | 48192-3214 |
| BRAY, MICHAEL O | 41251 HIDDEN OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4531 |
| BRAY, MICHAEL W | 10032 E 750 N | | | | BROWNSBURG | IN | 46112 |
| BRAY, NORMA J | 4812 W CAVEN | | | | INDIANAPOLIS | IN | 46241-4436 |
| BRAY, NORMA J | 4812 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4436 |
| BRAY, ODELL | 606 S MAIN | | | | FAIRMOUNT | IL | 61841-9701 |
| BRAY, ODELL | 606 S MAIN ST | | | | FAIRMOUNT | IL | 61841-9701 |
| BRAY, OPAL | 4367 PENWOOD DR C/O CHAD WESTE | | | | ALEXANDRIA | VA | 22310 |
| BRAY, PAMELA JOANN | 11490 N SHUPE RD | | | | MONROVIA | IN | 46157-9051 |
| BRAY, PATRICIA A | 46264 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3547 |
| BRAY, R H | 22 HELIX CT | | | | SAN RAMON | CA | 94583-3917 |
| BRAY, RAY L | PO BOX 2848 | | | | COOKEVILLE | TN | 38502-2848 |
| BRAY, RICHARD A | 1283 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9736 |
| BRAY, RICHARD P | 1034 HERITAGE HILL DR | APT D | | | NAPERVILLE | IL | 60563-2959 |
| BRAY, RICHARD PETER | 1034 HERITAGE HILL DR | APT D | | | NAPERVILLE | IL | 60563-2959 |
| BRAY, RICKY J | 4432 JENA LN LOT 119 | | | | FLINT | MI | 48507 |
| BRAY, RONALD D | 8112 OHARA DR | | | | DAVISON | MI | 48423-9504 |
| BRAY, RONALD R | 2501 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| BRAY, SHAUNDA K | 1200 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506-2311 |
| BRAY, STACEY A | 2066 HUNTERS RUN NE | | | | ADA | MI | 49301-9559 |
| BRAY, STACEY A | 2066 HUNTERS RUN NORTHEAST | | | | ADA | MI | 49301-9559 |
| BRAY, STEVEN L | 5733 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| BRAY, THOMAS A | 4199 RIGEL CRSE | | | | LIVERPOOL | NY | 13090-2113 |
| BRAY, THOMAS D | 505 MILLARD DR | | | | FRANKLIN | OH | 45005-2033 |
| BRAY, THOMAS E | PO BOX 80233 | | | | ATLANTA | GA | 30366-0233 |
| BRAY, TROY D | 1120 SO YELLOW SPRINGS | | | | SPRINGFIELD | OH | 45506 |
| BRAY, V C | 1650 CONNEMARA RD | | | | INDIANAPOLIS | IN | 46217 |
| BRAY, WENDALL | 2700 KENDALL ST APT 6 | | | | DETROIT | MI | 48238-2771 |
| BRAY, WILLIAM D | 6240 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| BRAY, WILLIAM G | 30327 SPYBROOK ST | | | | ROSEVILLE | MI | 48066-1422 |
| BRAY, WILLIAM R | 3334 EVERGREEN CIR | | | | WALWORTH | NY | 14568-9429 |
| BRAY, WILLIAM W | 1065 NIMM RD | | | | RED BOILING SPRINGS | TN | 37150-5082 |
| BRAY, WILLIE M | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| BRAY, WILLIE MILTON | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| BRAYAN, CARL S | 11841 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1104 |
| BRAYBROOK, LANNY M | 13930 FERRIS AVE | | | | GRANT | MI | 49327-9658 |
| BRAYE, MINNIE | PO BOX 364 | | | | VINCENT | AL | 35178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAYER, RAYMOND M | 1440 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| BRAYFIELD, FRANKLIN E | 6861 US ROUTE 36 | | | | GREENVILLE | OH | 45331-8247 |
| BRAYFIELD, JOHN E | 1307 MOHAWK CIR | | | | TAVARES | FL | 32778-2517 |
| BRAYFIELD, JOHN E | 1307 MOHAWK CIRCLE | | | | TAVARES | FL | 32778-2517 |
| BRAYFIELD, WILMA G | 303 RIDGEBURY DR | | | | XENIA | OH | 45385-3939 |
| BRAYFORD BOBO | 842 E CANYON ROCK RD | | | | QUEEN CREEK | AZ | 85243-6248 |
| BRAYLARK WILLIAM JR | BRAYLARK, WILLIAM | 2235 LAKE AVE STE 213 | | | ALTADENA | CA | 91001-6035 |
| BRAYLARK WILLIAM JR | MATHEWS, REGINALD | 2235 LAKE AVE STE 213 | | | ALTADENA | CA | 91001-6035 |
| BRAYLARK, WILLIAM | JOHNSON JULIUS & ASSOCIATES INC | 2235 LAKE AVE STE 213 | | | ALTADENA | CA | 91001-6035 |
| BRAYMAN SR, DUANE R | 7425 SHATTUCK RD | | | | SAGINAW | MI | 48603-2629 |
| BRAYMAN, BERNICE S | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451 |
| BRAYMAN, DEWEY E | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 |
| BRAYMAN, TIMOTHY T | 3358 MARVIN DR | | | | ADRIAN | MI | 49221-9290 |
| BRAYMAN, TIMOTHY TODD | 3358 MARVIN DR | | | | ADRIAN | MI | 49221-9290 |
| BRAYSHAW, SARAH K | 13300 FOREST OAKS DR | | | | SMITHVILLE | MO | 64089-8394 |
| BRAYSHAW, SARAH K | 13300 FOREST OAKS RD | | | | SMITHVILLE | MO | 54089-8394 |
| BRAYTENBAH, DAVID L | 2046 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2723 |
| BRAYTENBAH, RICHARD J | 1962 COLLIER RD | | | | LEWISBURG | TN | 37091-5200 |
| BRAYTON FISHER | 3224 SHAW ST | | | | BURTON | MI | 48529-1027 |
| BRAYTON HARLEY CURTIS SWANSON THOMAS COON | 621 SW MORRISON ST | | | | PORTLAND | OR | 97205-3801 |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 |
| BRAYTON, BRUCE H | 756 S ESCUELA RD | | | | GOLDEN VALLEY | AZ | 86413-9162 |
| BRAYTON, CONSTANCE L | 9312 E SHORE DR | | | | PORTAGE | MI | 49002-6608 |
| BRAYTON, FRANK R | 8609 HERTEL RD | | | | CANASTOTA | NY | 13032 |
| BRAYTON, GERALD A | 10289 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9405 |
| BRAYTON, HAROLD A | 3210 ROSEDALE ST | | | | ANN ARBOR | MI | 48108-1857 |
| BRAYTON, HOWARD A | 3760 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8210 |
| BRAYTON, JAMES C | 913 S FRANKLIN AVE | | | | FLINT | MI | 48503-2817 |
| BRAYTON, JON R | 9312 E SHORE DR | | | | PORTAGE | MI | 49002-6608 |
| BRAYTON, MICHAEL L | 4497 JASLO AVE | | | | NORTH PORT | FL | 34285-2834 |
| BRAYTON, MICHAEL L | 4497 JASLO AVE | | | | NORTH PORT | FL | 34286-6627 |
| BRAYTON, PATRICIA J | 756 S ESCUELA RD | | | | GOLDEN VALLEY | AZ | 86413-9162 |
| BRAYTON, RAY H | 3008 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73107-1222 |
| BRAYTON, WILLIAM B | 4710 MALPASO | | | | LANSING | MI | 48917-1556 |
| BRAZ JR, AUGUSTINE | 3385 N HONEYLOCUST DR | | | | BEVERLY HILLS | FL | 34465-3870 |
| BRAZA, JOSE | 189 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| BRAZAK SR, ROBERT J | 50 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3318 |
| BRAZAK SR, ROBERT J | 50 RIDGEWOOD ROAD | | | | ROCHESTER | NY | 14626-3318 |
| BRAZAK, THEODORE G | 16 E CREST DR | | | | ROCHESTER | NY | 14606-4703 |
| BRAZAK, THEODORE G | 16 EASTCREST DR. | | | | ROCHESTER | NY | 14606-4703 |
| BRAZALOVICH, WALTER J | 1791 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| BRAZALOVICH, WALTER JOHN | 1791 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| BRAZASKI, MARY E | 3443 MINNIE AVE SW | | | | WYOMING | MI | 49519-3380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAZAUTO EXPORT COMER. EXPORTADORA | AVENIDA GOIAS 3373SAO CAET | | | SAO PAULO CEP0 BRAZIL | | | |
| BRAZEAL AARON | 19239 ANDOVER ST | | | | DETROIT | MI | 48203-4916 |
| BRAZEAL, BONNIE S | 6427 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| BRAZEAL, BONNIE S | 6427 W BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473 |
| BRAZEAL, BONNIE SUE | 6427 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| BRAZEAL, ERNEST L | RR 1 BOX 443 | | | | ADRIAN | MO | 64720-9751 |
| BRAZEAL, ERNEST L | RT 1, BOX 443 | | | | ADRIAN | MO | 64720-9751 |
| BRAZEAL, JILL M | 5219 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| BRAZEAL, JILL MARIE | 5219 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| BRAZEAL, PATRICIA J | 3370 HOMEWOOD DRIVE | | | | BRIDGEPORT | MI | 48722-9526 |
| BRAZEAU, OLIVE P | 9 MASON STREET | | | | TORRINGTON | CT | 06790-5311 |
| BRAZEAU, PAUL A | W7151 MAPLEWOOD LANE | | | | MEDFORD | WI | 54451-8434 |
| BRAZEE, DAVID W | 1100 EDWIN ST | | | | WESTLAND | MI | 40105-3003 |
| BRAZEE, FREDERICK W | 2 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| BRAZEE, LARRY E | 677 EL TANGO | | | | NORTH PORT | FL | 34287 |
| BRAZEIKA, CHEYENNE | 7715 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| BRAZEL, ARTHUR S | 4072 MORNINGDALE DR | | | | TROY | MI | 48085-3785 |
| BRAZEL, BETTY L | 1208 MONCOEUR DR | | | | SAINT LOUIS | MO | 63146-5343 |
| BRAZEL, BETTY L | 1208 MONCOEUR DRIVE | | | | ST LOUIS | MO | 63146-5343 |
| BRAZEL, BILLY B | 308 3RD AVE | | | | PONTIAC | MI | 48340-2843 |
| BRAZEL, CHARLES E | 1705 BANNISTER RD | | | | IUKA | IL | 62849-2865 |
| BRAZEL, EVIE M | 308 3RD AVE | | | | PONTIAC | MI | 48340-2843 |
| BRAZEL, OPAL P | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849-2234 |
| BRAZEL, OPAL P | 6166 APPLE RIDGE RD. | | | | IUKA | IL | 62849-2234 |
| BRAZEL, RALPH W | 6506 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| BRAZEL, ROBERT A | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849-2234 |
| BRAZELL, KYOKO | 1365 N RIDGE RD | | | | CANTON | MI | 48187-4646 |
| BRAZELL, KYOKO | 1365 RIDGE ROAD | | | | CANTON | MI | 48187-4646 |
| BRAZELL, MATTIE P | 19947 CHAPEL ST | | | | DETROIT | MI | 48219-1360 |
| BRAZELL, MATTIE P. | 19947 CHAPEL ST | | | | DETROIT | MI | 48219-1360 |
| BRAZELL, RALPH S | 1212 NE 25TH ST | | | | MOORE | OK | 73160-9512 |
| BRAZELL, SANDRA J | 495 E TWIN PALMS DR APT 16 | | | | PALM SPRINGS | CA | 92264-0534 |
| BRAZELLE, BETTY S | 2082 VERNOR ROAD | | | | LAPEER | MI | 48446-8315 |
| BRAZELTON CRYSTAL GAYLE | BRAZELTON, CRYSTAL GAYLE | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BRAZELTON CRYSTAL GAYLE | BRAZELTON, CRYSTAL GAYLE | 9899 COMMERCE ST | | | SUMMERVILLE | GA | 30747-1300 |
| BRAZELTON CRYSTAL GAYLE | BRAZELTON, JOHN ALVIN | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BRAZELTON I I I, WILLIAM H | 1246 ANTRAM RD | | | | WILMINGTON | OH | 45177-9652 |
| BRAZELTON III, WILLIAM H | 1246 ANTRAM RD | | | | WILMINGTON | OH | 45177-9652 |
| BRAZELTON, BRENDA D | 1155 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2613 |
| BRAZELTON, CRYSTAL GAYLE | BUTLER WOOTEN FRYHOFER DAUGHTERY & CRAWFORD | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BRAZELTON, CRYSTAL GAYLE | COOK & CONNELLY | 9899 COMMERCE ST | | | SUMMERVILLE | GA | 30747-1300 |
| BRAZELTON, CRYSTAL GAYLE | KEENER LAW FIRM | 1612 NORTHEAST EXPY NE | | | ATLANTA | GA | 30329-2003 |
| BRAZELTON, DELORIS | 2421 LEXINGTON OAK DR | | | | BRANDON | FL | 33511-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAZELTON, JAMES A | 4427 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| BRAZELTON, JAMES W | 1696 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| BRAZELTON, JOHN ALVIN | BUTLER WOOTEN FRYHOFER DAUGHTERY & CRAWFORD | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BRAZELTON, RAYMOND E | PO BOX 681 | | | | EVART | MI | 49631-0681 |
| BRAZELTON, WILLIAM J | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601-4542 |
| BRAZEN & GREER INC | 39201 AMRHEIN RD | | | | LIVONIA | MI | 48150-5018 |
| BRAZEN & GREER MASONRY INC | 39201 AMRHEIN RD | | | | LIVONIA | MI | 48150-5018 |
| BRAZEN & GREER MASONRY INC | ATTN:  GEORGE GREER | 39201 AMRHEIN RD | | | LIVONIA | MI | 48150-5018 |
| BRAZEN, JAMES | 9583 TECUMSEH | | | | REDFORD | MI | 48239-2224 |
| BRAZEN, WILLIAM | 9930 MERCEDES | | | | REDFORD | MI | 48239-2342 |
| BRAZER JACOB (ESTATE OF) (639066) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRAZER, JACOB | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRAZER, JAMES L | 206 MARCEY DR | | | | THOMASTON | GA | 30286-4957 |
| BRAZIE, DAVID P | 11080 N BRAY RD | | | | CLIO | MI | 48420-7950 |
| BRAZIEL, MARY C | 1248 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4156 |
| BRAZIEL, SHEILA A | 1200 BURNETT BLVD | | | | ALVARADO | TX | 76009-2801 |
| BRAZIEL, SHIRLEY A | 23300 PROVIDENCE DR APT 205 | | | | SOUTHFIELD | MI | 48075-3601 |
| BRAZIEL, SHIRLEY M | 2909 LAKESHORE CT | | | | ARLINGTON | TX | 76013-1226 |
| BRAZIEL, WILLIE M | 4701 CHRYSLER DR APT 1020 | | | | DETROIT | MI | 48201-1471 |
| BRAZIER HENRY T | | | | | | | |
| BRAZIER, GERALD C | 28365 BRUSH ST | | | | MADISON HTS | MI | 48071-2803 |
| BRAZIER, HARVEY E | 7417 OLD CLEVELAND PIKE | | | | CHATTANOOGA | TN | 37421-1085 |
| BRAZIER, HOWARD L | 8880 SW 27TH AVE LOT B29 | | | | OCALA | FL | 34476-6750 |
| BRAZIER, JOSEPH C | PO BOX 19145 | | | | FORT WORTH | TX | 76119-1145 |
| BRAZIER, KEVIN D | 4141 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| BRAZIER, KEVIN DALE | 4141 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| BRAZIER, PATSY S | 118 MADONNA AVE | | | | JOLIET | IL | 60436-1149 |
| BRAZIER, PATSY S | 118 MADONNA ST | | | | JOLIET | IL | 60436-1149 |
| BRAZIER, THOMAS H | 4625 SCAMMEL ST | | | | CLARKSTON | MI | 48346-3758 |
| BRAZIER, VICTOR G | 4141 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| BRAZIER, WILLIAM B | 7951 W CHARLESTON BLVD APT 58 | | | | LAS VEGAS | NV | 89117-1374 |
| BRAZIER, WILLIAM G | 2917 PARKVIEW DR | | | | MARQUETTE | MI | 49855-8842 |
| BRAZIL, CANDICE R | 3221 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| BRAZIL, DANIEL M | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| BRAZIL, EDNA F | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| BRAZIL, EDNA M | 50 MADDOX RD | | | | LOCUST GROVE | GA | 30248-4143 |
| BRAZIL, EDNA M | PO BOX 211 | | | | LOCUST GROVE | GA | 30248-0211 |
| BRAZIL, FELICA | 7031 GREGORY ST | | | | SHREVEPORT | LA | 71108-4829 |
| BRAZIL, FELICA | 9019 CANTON PARK LN | | | | HOUSTON | TX | 77095 |
| BRAZIL, GARY W | 499 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4351 |
| BRAZIL, IDA L | 103 SANTEE WAY | | | | LOUDON | TN | 37774-2122 |
| BRAZIL, JOSEPH R | 1525 LEE LN | | | | JANESVILLE | WI | 53546-5871 |
| BRAZIL, LARRY S | 2505 CIDER MILL RD | | | | BALTIMORE | MD | 21234-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAZIL, LAVENIA | 4550 N BRETON CT SE APT 213 | | | | KENTWOOD | MI | 49508-5266 |
| BRAZIL, RAYMOND J | APT D3 | 409 EASTON ROAD | | | WILLOW GROVE | PA | 19090-2530 |
| BRAZIL, RICHARD | 524 E STUHR RD | | | | NEWMAN | CA | 95360 |
| BRAZIL, ROBERT | 11 BLUE AVOCADO LN | | | | ROCHESTER | NY | 14623-3908 |
| BRAZIL, ROBERT L | 305 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| BRAZIL, SILAS | 411 S #10 STREET | | | | SAGINAW | MI | 48601 |
| BRAZILE, ANTHONY | 807 BROADWAY | | | | WESTBURY | NY | 11590-3730 |
| BRAZILE, ANTHONY | 807 BROADWAY | | | | WESTBURY | NY | 11590-3730 |
| BRAZILL, JAMES P | 32652 LAMONT ST. | | | | ROCKWOOD | MI | 49173-1125 |
| BRAZILL, LILA M | 508 WINDING OAK CT | | | | HENDERSON | NV | 89012-4578 |
| BRAZILL, VIRGINIA L | 3168 COUNTRY BLUFF DR | | | | SAINT CHARLES | MO | 63301-3735 |
| BRAZINA, MARLENE J | 7037 EDGECLIFF DR | | | | PARMA | OH | 44134-4753 |
| BRAZING CONCEPTS LLC | 94 CONCEPT DR | | | | COLDWATER | MI | 49036-1587 |
| BRAZING CONCEPTS THERMAL PROCE | 94 CONCEPT DR | | | | COLDWATER | MI | 49036-1587 |
| BRAZING CONCEPTS THERMAL PROCESSING | 94 CONCEPT DR | | | | COLDWATER | MI | 49036-1587 |
| BRAZINSKI STEVEN | 212 MAIN ST | | | | RIDGWAY | PA | 15853-1016 |
| BRAZINSKI, JOHN A | 723 N BRIEGEL ST | | | | COLUMBIA | IL | 62236-1307 |
| BRAZINSKY, MYRTLE M | 9451 CLEVELAND AVE | | | | BARODA | MI | 49101-9761 |
| BRAZIS, CON | 6864 MONTE VERDE DR | | | | SAN DIEGO | CA | 92119-1509 |
| BRAZIS, DIXIE H | 809 PEPPER LN | | | | O FALLON | MO | 63366-1871 |
| BRAZIS, EDWARD S | 3931 GREENTREE RD | | | | STOW | OH | 44224-2430 |
| BRAZIUNAS, ELENA | 25075 MEADOWBROOK RD APT 312 | | | | NOVI | MI | 48375-5700 |
| BRAZLE JR, DORCENIA | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| BRAZLE, MARY J | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| BRAZORIA COUNTY CHIEF APPRAISER | PO BOX 1586 | | | | LAKE JACKSON | TX | 77566-1586 |
| BRAZOS CTY ASSESSOR COLLECTOR | 300 E WILLIAM JOEL BRYAN PWY | | | | BRYAN | TX | 77803 |
| BRAZOS VALLEY AUTOPLEX, LTD. | DEREK SCOTT | 4556 S STATE HIGHWAY 6 | | | HEARNE | TX | 77859-4032 |
| BRAZULIS, DOROTHY R | 160 GREEN VALLEY DR | | | | NAPERVILLE | IL | 60540-4110 |
| BRAZWELL JR, NATHANIEL R | 6203 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| BRAZWELL, NATHANIEL R | 3724 KENT ST | | | | FLINT | MI | 48503-4560 |
| BRAZZALE, BERNARD J | 1010 DESTIN DR | | | | LAKE WALES | FL | 33898-8436 |
| BRAZZALE, L BERNADETTE | 1647 W TRACY ST | | | | SPRINGFIELD | MO | 65807-2369 |
| BRAZZALE, L BERNADETTE | 1647 W TRACY STREET | | | | SPRINGFIELD | MO | 65807 |
| BRAZZEAL YARBROUGH | 15044 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| BRAZZEL, JERRY W | 1597 E 1275 S | | | | KOKOMO | IN | 46901-7795 |
| BRAZZEL, JERRY WAYNE | 1597 E 1275 S | | | | KOKOMO | IN | 46901-7795 |
| BRAZZEL, KENNETH E | PO BOX 187 | | | | COAHOMA | MS | 38617 |
| BRAZZEL, VERNA J | 310 S WEST ST | | | | RUSSIAVILLE | IN | 46979-9119 |
| BRAZZELL, LELIA M | 17657 SE 120TH CT | | | | SUMMERFIELD | FL | 34491-8040 |
| BRAZZIL JR, LEVI | PO BOX 455 | | | | FLINT | MI | 48501-0455 |
| BRAZZILE, ANGENITA | 2700 VOGT ST | | | | FORT WORTH | TX | 76105-4135 |
| BRAZZLE, THELMA J | PO BOX 7402 | | | | LONGVIEW | TX | 75607 |
| BRB CONTRACTORS | | 3805 NW 25TH ST | | | | KS | 66618 |
| BRC MOLDED RUBBER PROD., INC | DON RYBSKI X329 | PO BOX 255/810 | | | BLUFFTON | IN | 46714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRC MOLDED RUBBER PROD., INC | DON RYBSKI X329 | PO BOX 255/810 W. LANCASTER | | TERRASSON LA VILLEDI FRANCE | | | |
| BRC RUBBER & PLASTICS INC | 1091 CENRE RD STE 220 | | | | AUBURN HILLS | MI | 48326-2671 |
| BRC RUBBER & PLASTICS INC | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER & PLASTICS INC | 28 N SAGINAW ST STE 1410 | | | | PONTIAC | MI | 48342-2147 |
| BRC RUBBER & PLASTICS INC | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 |
| BRC RUBBER & PLASTICS INC | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714-1716 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 1133 GILSEY AVE | HARTFORD CITY DIV | | CINCINNATI | OH | 45205-1626 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 589 S US 33 SOUTH | | | CHURUBUSCO | IN | 46723 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 589 S US 33 SOUTH | | | ROANOKE | IN | 46783 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | HARTFORD CITY DIV | 1133 GILKEY AVE | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | LIGONIER | IN | |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | PLYMOUTH | MI | 48170 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI X329 | PO BOX 255/810 | | | BLUFFTON | IN | 46714 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI X329 | PO BOX 255/810 W. LANCASTER | | TERRASSON LA VILLEDI FRANCE | | | |
| BRC RUBBER & PLASTICS INC | ONE WALL ST | | | | LIGONIER | IN | 46767 |
| BRC RUBBER AND PLASTICS INC | PO BOX 227 | FRMLY BRC RUBBER GROUP INC | | | CHURUBUSCO | IN | 46723-0227 |
| BRC RUBBER GROUP | ATTN: PHIL MYERS | 1091 CENTRE RD STE 220 | | | AUBURN HILLS | MI | 48326-2671 |
| BRC RUBBER GROUP INC | 1091 CENTRE RD | STE 220 | | | AUBURN HILLS | MI | 48326-2671 |
| BRC RUBBER GROUP INC | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER GROUP INC | DON RYBSKI | 1133 GILSEY AVE | HARTFORD CITY DIV | | CINCINNATI | OH | 45205-1626 |
| BRC RUBBER GROUP INC | DON RYBSKI | HARTFORD CITY DIV | 1133 GILKEY AVE | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER GROUP INC | ONE WALL ST | | | | LIGONIER | IN | 46767 |
| BRC RUBBER GROUP INC | PO BOX 611 | 1133 GILKEY AVE | | | HARTFORD CITY | IN | 47348-0611 |
| BRC RUBBER GROUP, INC.. | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | LIGONIER | IN | |
| BRC RUBBER/CHURUBUSC | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 |
| BRC RUBBER/INDIANA | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 |
| BRC RUBBER/PONTIAC | 1091 CENTRE RD | STE 220 | | | AUBURN HILLS | MI | 48326-2671 |
| BRC RUBBER/SHIP FR | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714-1716 |
| BRCICH, JOHN | 602 JACKSON AVEWNUE | | | | WILMINGTON | DE | 19804 |
| BRCIK, JERRY J | 13004 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| BRCP STANFORD PLACE I LLC | PO BOX 515082 | | | | LOS ANGELES | CA | 90051-5082 |
| BRCP STANFORD PLACE, LLC | 8055 E TUFTS AVE STE 1310 | | | | DENVER | CO | 80237-2837 |
| BRCP STANFORD PLACE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8055 E TUFTS AVE STE 1310 | | | DENVER | CO | 80237-2837 |
| BRCP STANFORD PLACE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 515082 | | | LOS ANGELES | CA | 90051-5082 |
| BRCP STANFORD PLACE, LLC | PO BOX 515082 | | | | LOS ANGELES | CA | 90051-5082 |
| BRD NOISE & VIBRATION CONTROL | 112 FAIRVIEW AVE | PO BOX 127 | | | WIND GAP | PA | 18091-1226 |
| BRD NOISE & VIBRATION CONTROL INC | 112 FAIRVIEW AVE | | | | WIND GAP | PA | 18091-1226 |
| BRDAK, JEANETTE | 57815 ROCHESTER LN | | | | WASHINGTON | MI | 48094-3044 |
| BRDAK, RONALD F | 19580 GOULBURN ST | | | | DETROIT | MI | 48205-1613 |
| BRDAR CARL | BRDAR, CARL | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| BRDAR CARL | BRDAR, VICKI | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| BRDAR, IVAN | 23695 SAMUEL DR | | | | EUCLID | OH | 44143-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRDAR, LOUISE | 23695 SAMUEL DR | | | | EUCLID | OH | 44143-1653 |
| BRDAR, VICKY | | | | | | | |
| BRDEK, MARIANNE | 375 KENMORE AVE SE | | | | WARREN | OH | 44483-6148 |
| BRDEK, MARY L | 455 CHAMPION-BRISTOL RD | | | | BRISTOLVILLE | OH | 44402 |
| BRDEY-VANASSE, MILDRED A | 39 MCBRIDE RD | | | | LITCHFIELD | CT | 06759-3812 |
| BRE/SWISS LLC | PO BOX 60350 | | | | CHARLOTTE | NC | 28260-0350 |
| BREA AUTO ELECTRIC | 271 N ORANGE AVE | | | | BREA | CA | 92821-4027 |
| BREADON, CAROL J | 5395 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| BREADY CHRISTOPHER | 5 BLACK OAK CT | | | | BLYTHEWOOD | SC | 29016-9564 |
| BREAKEY, BEATRICE B | 453 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3356 |
| BREAKFIELD, DARRELL L | 341 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7504 |
| BREAKFIELD, EVELYN J | 200 N MAIN ST APT 3 | | | | DUPO | IL | 62239-1253 |
| BREAKFIELD, EVELYN J | 200 N. MAIN #3 | | | | DUPO | IL | 62239 |
| BREAKFIELD, VERGIE | PO BOX 111 | | | | YORK | SC | 29745-0111 |
| BREAKIE-SKAGGS, GAYLE A | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 86413-6416 |
| BREAKIRON, BRIAN C | 3532 LEXINGTON RD | | | | WATERFORD | MI | 48328-1687 |
| BREAKIRON, BRIAN C. | 3532 LEXINGTON RD | | | | WATERFORD | MI | 48328-1587 |
| BREAKIRON, DONNA L | 15 N REED ST | | | | BEL AIR | MD | 21014-3623 |
| BREAKIRON, DONNA L | 15 N. REED ST. | | | | BEL AIR | MD | 21014-3623 |
| BREAKIRON, ROBERT E | 3787 AUDREY RAE LN | | | | HOWELL | MI | 48843 |
| BREAKIRON, ROBERT EDWARD | 3787 AUDREY RAE LN | | | | HOWELL | MI | 48843 |
| BREAKS, DEBRA M | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| BREAKS, RICHARD E | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| BREAKTHROUGH MANAGEMENT GROUP INTERNATIONAL | 1921 CORPORATE CENTER CIRCLE | 3-F | | | LONGMONT | CO | 80501 |
| BREAKWATER NIGHTCLUB | | | | | | | |
| BREALER JR, JOHN L | PO BOX 214622 | | | | AUBURN HILLS | MI | 48321-4622 |
| BREALER, RONALD A | 18528 KELLY RD | | | | DETROIT | MI | 48224-1054 |
| BREAM, MICHAEL G | 1909 NEWHAVEN DR | | | | BALTIMORE | MD | 21221-1739 |
| BREAMSY JR, SPENCER | PO BOX 14635 | | | | SAGINAW | MI | 48601 |
| BREAMSY JR., SPENCER | PO BOX 14635 | | | | SAGINAW | MI | 48601-0635 |
| BREAMSY, BRENTOYA M | 4497 GRANT ST | | | | BRIDGEPORT | MI | 48722-9644 |
| BREARD, HERBERT L | C\O JACK FLUCK REALTY | 415 BRES AVE | | | MONROE | LA | 71201-5901 |
| BREAS, DONALD R | 2321 OAKWOOD AVE NE | | | | GRAND RAPIDS | MI | 49505-4121 |
| BREASBOIS, DAVID J | 4595 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615-9604 |
| BREASHEARS, IMOGENE | 3095 GOOCH HOLLOW RD | | | | HARRISON | AR | 72601-5794 |
| BREAST CANCER 3-DAY | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211 |
| BREAST CANCER RESEARCH FOUNDATION | 60 E 56TH ST FL 8 | | | | NEW YORK | NY | 10022-3343 |
| BREATA, DARIO Z | 24406 81ST AVE | | | | BELLEROSE | NY | 11426-1814 |
| BREATA, DOLORES Z | 24406 81ST AVE | | | | BELLEROSE | NY | 11426-1814 |
| BREATHETT, CEYLON J | 28750 PIKE DR | | | | CHAGRIN FALLS | OH | 44022-1640 |
| BREATHETT, SHERDEILL H | 438 N GATEWAY CT | | | | WICHITA | KS | 67230 |
| BREATHWIT SONIA | PO BOX 1634 | | | | DICKINSON | TX | 77539-1634 |
| BREAUD DOROTHY | PO BOX 3166 | | | | FORT POLK | LA | 71459-0166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREAUGH, COURTNEY C | 1727 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009 |
| BREAUGH, DAVID E | 2304 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| BREAUGH, DAVID E | 379 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-5699 |
| BREAUGH, DAVID EDWARD | 2304 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| BREAUGH, JOYCE | PO BOX 987 | | | | GRAND BLANC | MI | 48480-0987 |
| BREAULT LAWRENCE E (662528) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BREAULT, BRANDON R | 4810 W 108TH ST APT 1125 | | | | OVERLAND PARK | KS | 66211-1275 |
| BREAULT, BRANDON ROBERT | 4810 W 108TH ST APT 1125 | | | | OVERLAND PARK | KS | 66211-1275 |
| BREAULT, BRENT | 2862 BURGESS HILL DR | | | | WATERFORD | MI | 48329-2606 |
| BREAULT, CYNTHIA S | 302 BUCHANAN DR | | | | MIDLAND | MI | 48642-3317 |
| BREAULT, CYNTHIA S | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| BREAULT, DENNIS W | 64 KIMBALL ST | | | | PONTIAC | MI | 48342-1258 |
| BREAULT, DON E | 9600 W FREELAND RD | | | | FREELAND | MI | 48623-9463 |
| BREAULT, DONNA D | 24700 DAYTON RD | | | | ARMADA | MI | 48005-2717 |
| BREAULT, EUGENE | | | | | | | |
| BREAULT, JEAN-GUY | 80 COUNTY ROAD 39 | | | | MASSENA | NY | 13662 |
| BREAULT, LAWRENCE E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BREAULT, RICHARD | | | | | | | |
| BREAULT, ROBERT A | PO BOX 303 | 3850 STAGE COACH RD | | | SOUTH PITTSBURG | TN | 37380-0303 |
| BREAULT, TAMMI K | 9600 W FREELAND RD | | | | FREELAND | MI | 48623-9463 |
| BREAULT, TIMOTHY R | 24700 DAYTON RD | | | | ARMADA | MI | 48005-2717 |
| BREAULT, VAL K | 8101 WARREN BLVD | | | | CENTER LINE | MI | 48015-1446 |
| BREAULT, WILLIAM J | 22795 SW 55TH AVE | | | | TUALATIN | OR | 97062-9707 |
| BREAUX SR, JACQUES A | 362 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1959 |
| BREAUX'S QUALITY CAR CARE | 1002 WEEKS ISLAND RD | | | | NEW IBERIA | LA | 70560-7089 |
| BREAUX, DALE | 15135 BEAR ISLAND | | | | MAUREPAS | LA | 70449 |
| BREAUX, JOSEPH R | 447 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| BREAUX, JOSEPH RABBI | 447 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| BREAUX, LAWRENCE A | 6901 E LAKE MEAD BLVD APT 1165 | | | | LAS VEGAS | NV | 89156-1155 |
| BREAUX, MICHELLE L | 2519 APPLE DR | | | | EMPORIA | KS | 66801-5907 |
| BREAUX, MICHELLE LEA | 1885 FRANK ST | | | | BURLINGTON | CO | 80807-2207 |
| BREAUX, ROSALYN | FOSTER, STEPHEN R | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| BREAVIOUS MOBLEY | 1809 ARTHUR ST | | | | SAGINAW | MI | 48602-1005 |
| BREAZ, TERRY C | 5366 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6623 |
| BREAZEAL, JOHN W | 1548 BRAWLEY CIR NE | | | | ATLANTA | GA | 30319-1713 |
| BREAZEALE, JAMES R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BREAZEALE, SCOTT A | PO BOX 2014 | | | | LILBURN | GA | 30048 |
| BREAZEALE, WYOLENE R | 2749 FAIROAKS RD | | | | DECATUR | GA | 30033-1443 |
| BREBNER, FORREST O | 10 WINDEMERE LN | | | | BELLA VISTA | AR | 72714-4114 |
| BRECC CUSTOM CARPENTRY LLC | ATTN: RON BANASZAK | 3834 OPAL AVE SW | | | GRAND RAPIDS | MI | 49548-3129 |
| BRECHBUHLER SCALES INC | 1080 NATIONAL PKWY | | | | MANSFIELD | OH | 44906-1909 |
| BRECHBUHLER SCALES INC | 1406 SADLIER CIRCLE WEST DR | | | | INDIANAPOLIS | IN | 46239-1058 |
| BRECHBUHLER SCALES INC | 1424 SCALES ST SW | | | | CANTON | OH | 44706-3081 |
| BRECHBUHLER SCALES INC | 520 OLD BROOKPARK RD | | | | CLEVELAND | OH | 44109-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRECHMANN, DORAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRECHT JR, FREDERICK C | 3411 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9752 |
| BRECHT, DAVID J | 301 SODEN DR | | | | YARDVILLE | NJ | 08620-2943 |
| BRECHT, DONALD F | 3834 CHESTERFIELD RD | | | | ORION | MI | 48359-1526 |
| BRECHT, KENNETH A | 1730 ROAD 19 | | | | CONTINENTAL | OH | 45831-9734 |
| BRECHT, PEARL A. | 217 SODEN DR | | | | TRENTON | NJ | 08620-2941 |
| BRECHTELSBAUER, ALFRED G | 5284 LAKEVIEW RD | | | | GLADWIN | MI | 48624-9261 |
| BRECHTELSBAUER, BOBETTE H | 2323 MCINGVALE RD APT 103 | | | | HERNANDO | MS | 38632-8701 |
| BRECHTELSBAUER, BOBETTE H | 2323 MCINGVALE ROAD | APT#103 | | | HERNANDO | MS | 38632 |
| BRECHTELSBAUER, DOUGLAS F | 3105 N GERA RD | | | | REESE | MI | 48757-9704 |
| BRECHTELSBAUER, IVAN | 1685 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| BRECHTELSBAUER, JACK J | 202 CLOVERLAND DR | | | | LANSING | MI | 48910-5376 |
| BRECHTELSBAUER, JACQUELINE SUE | 6560 HESS RD | | | | SAGINAW | MI | 48601-9425 |
| BRECHTELSBAUER, MARK I | 2273 E SHERMAN RD | | | | LINWOOD | MI | 48634 |
| BRECHTELSBAUER, TODD | 3604 REIMER RD | | | | BRIDGEPORT | MI | 48722-9745 |
| BRECHTER JR, FREDERICK H | PO BOX 1205 | | | | PORT EWEN | NY | 12466-1205 |
| BRECHTING, CHARLES M | 5632 W PONTIAC DR | | | | GLENDALE | AZ | 85308 |
| BRECHTING, DANIEL J | 3502 GATESHEAD ST NE | | | | ROCKFORD | MI | 49341-8560 |
| BRECHTING, DAVID E | 13892 16TH AVE | | | | MARNE | MI | 49435-9696 |
| BRECHTING, FLORENCE R | 5780 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| BRECHTING, MARGARET R | 172 PINE ST | | | | SPARTA | MI | 49345-1225 |
| BRECHTING, PAUL B | 1321 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9467 |
| BRECHTING, PAUL BERNARD | 1321 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9467 |
| BRECHTING, THOMAS R | 5780 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| BRECHTL, BRIAN L | 723 KOLPING AVE | | | | DAYTON | OH | 45410-3020 |
| BRECHTL, OTTO L | 3070 GLENSHAW DR | | | | BEAVERCREEK | OH | 45434-5827 |
| BRECHTL, RUDOLPH S | 334 CLARANNA AVE | | | | DAYTON | OH | 45419-1738 |
| BRECHUE, MARY E. | 261 LOCK ST | | | | LOCKPORT | NY | 14094-2255 |
| BRECHUE, MARY E. | 261 LOCK STREET | | | | LOCKPORT | NY | 14094-2255 |
| BRECK, DOUGLAS M | 1016 OAKRIDGE AVE | | | | ROYAL OAK | MI | 48067-1119 |
| BRECK, ROBERTA | 1016 OAKRIDGE AVE | | | | ROYAL OAK | MI | 48067-1119 |
| BRECKEL, SHELLEY M | 11527 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-9337 |
| BRECKEL, WILLIAM E | 5910 FOREST AVE | | | | PARMA | OH | 44129-3013 |
| BRECKENKAMP, JACQUELINE A | 4112 AUSTIN BLUFF CT | | | | SAINT CHARLES | MO | 63304-0316 |
| BRECKENRIDGE | PO BOX 804910 | | | | KANSAS CITY | MO | 64180-10 |
| BRECKENRIDGE AUTO & ENGINE | 1811 W WALKER ST | | | | BRECKENRIDGE | TX | 76424-3233 |
| BRECKENRIDGE, ANNA J | 10589 HACKETT RD | | | | FREELAND | MI | 48623-9738 |
| BRECKENRIDGE, BARBARA | 98 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| BRECKENRIDGE, CLARE E | 360 S STATE RD | | | | OTISVILLE | MI | 48463-9444 |
| BRECKENRIDGE, CLARE E | P0 BOX 598 | | | | MILLINGTON | MI | 48746 |
| BRECKENRIDGE, DENISE M | 304 MAPLE AVE | | | | SMITHVILLE | MO | 64089-8718 |
| BRECKENRIDGE, DIANNE M. | 16224 RAE LEE DR | | | | KEARNEY | MO | 64060-9349 |
| BRECKENRIDGE, DIANNE M. | 16224 RAE-LEE DRIVE | | | | KEARNEY | MO | 64060-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRECKENRIDGE, EDITH M | 1119 N LOCKE ST | | | | KOKOMO | IN | 46901-3006 |
| BRECKENRIDGE, ESTHER J | 8695 AZTEC WAY | SUNSET HILLS ESTATE | | | ORIENT | OH | 43146-9748 |
| BRECKENRIDGE, GRACIE | 1126 LINCOLN AVE | | | | FLINT | MI | 48507-1521 |
| BRECKENRIDGE, HAROLD S | 4228 MARCY ST | | | | OMAHA | NE | 68105-1036 |
| BRECKENRIDGE, JAMES A | 32480 WOODDALE DR | | | | LISBON | OH | 44432-9438 |
| BRECKENRIDGE, JAMES A | PO BOX 121 | | | | CASS CITY | MI | 48726-0121 |
| BRECKENRIDGE, JEANNETTE A | 2648 LINKS OVERLOOK DR | | | | DACULA | GA | 30019-6661 |
| BRECKENRIDGE, JOHN F | 100 HIGHLAND DR | | | | SMITHVILLE | MO | 64089-8611 |
| BRECKENRIDGE, JUNE E | 5826 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| BRECKENRIDGE, KAYLA | 7 PLACA PL | | | | HOT SPRINGS VILLAGE | AR | 71909-5820 |
| BRECKENRIDGE, KEITH D | 315 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| BRECKENRIDGE, KEITH D | 7886 SOUTHBROOKE TRL | | | | YOUNGSTOWN | OH | 44514-2391 |
| BRECKENRIDGE, LARRY J | 2025 PATRICK WAY | | | | SPRING HILL | TN | 37174-5155 |
| BRECKENRIDGE, MICHAEL J | 24152 BRENTWOOD CT | | | | NOVI | MI | 48374-3774 |
| BRECKENRIDGE, PAMELA K | P. O. BOX 455 | | | | HOMER | AK | 99603-0455 |
| BRECKENRIDGE, PAMELA K | PO BOX 455 | | | | HOMER | AK | 99603-0455 |
| BRECKENRIDGE, PATRICIA A | 8397 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1255 |
| BRECKENRIDGE, ROBB N | 39184 VENETIAN DR | | | | HARRISON TOWNSHIP | MI | 48045-5713 |
| BRECKENRIDGE, ROBERT O | 2246 W MOUND ST | | | | COLUMBUS | OH | 43223-2052 |
| BRECKENRIDGE, STACEY A | 7567 MOUNT HOOD | | | | DAYTON | OH | 45424-6911 |
| BRECKENRIDGE, STANLEY | 98 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| BRECKENRIDGE, TRACY Y | 124 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| BRECKENRIDGE, TRACY YVONNE | 124 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| BRECKENRIDGE, WILLIAM U | 2742 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 |
| BRECKER II, RICHARD J | 102 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 |
| BRECKER'S A B C TOOL CO | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 |
| BRECKER, DAVID A | 4518 MAGNOLIA AVE SW | | | | WYOMING | MI | 49548-4102 |
| BRECKER, JAMES | 932 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3733 |
| BRECKER, RICHARD J | 781 BORROUGH RD | | | | ATTICA | NY | 14011 |
| BRECKER, SANDRA L | 28301 229TH AVE SE | | | | MAPLE VALLEY | WA | 98038-8148 |
| BRECKER, SANDRA L | 28301 229TH AVENUE SOUTHEAST | | | | MAPLE VALLEY | WA | 98038-8148 |
| BRECKERS ABC TOOL CO INC | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 |
| BRECKINRIDGE COUNTY | SHERIFF'S OFFICE | PO BOX 127 | | | HARDINSBURG | KY | 40143-0127 |
| BRECKINRIDGE, LANCE J | 7706 WARWICK AVE | | | | DARIEN | IL | 60561-4541 |
| BRECKLER, DANIEL E | 2361 WONDERLY RD | | | | EDGERTON | OH | 43517 |
| BRECKLER, FREDA S | P O BOX 4504 | | | | SHERWOOD | OH | 43556-0504 |
| BRECKLER, FREDA S | PO BOX 4504 | | | | SHERWOOD | OH | 43556-0504 |
| BRECKLER, JOHN | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| BRECKLER, JOHN M | 14615 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9745 |
| BRECKLER, JOHN MATTHEW | 14615 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9745 |
| BRECKLER, LARRY C | 948 LATTY ST | | | | DEFIANCE | OH | 43512-2939 |
| BRECKLER, LARRY CHARLES | 948 LATTY ST | | | | DEFIANCE | OH | 43512-2939 |
| BRECKLER, ROBERT L | 17120 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-9048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRECKLER, STEPHEN J | PO BOX 38 | | | | FARMER | OH | 43520-0038 |
| BRECKLER, VERA M | 08643 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BRECKLER, VERA M | 8643 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BRECKLES, BRIAN | 132 W 15TH ST | | | | DEER PARK | NY | 11729-4904 |
| BRECKLING, CHRIS W | 1245 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| BRECKLING, LAURIE A | 28955 OAKMONT DRIVE | | | | CHESTERFIELD | MI | 48051-3659 |
| BRECKLING, MARTIN J | 28955 OAKMONT DR | | | | CHESTERFIELD | MI | 48051-3659 |
| BRECKLING, MELODIE J | 2715 RANDOLPH ROAD | | | | JANESVILLE | WI | 53545-0661 |
| BRECKLING, SCOTT A | 6656 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-9311 |
| BRECKNER, DAVID E | 3832 LAFAYETTE PLAIN CITY RD | | | | LONDON | OH | 43140-9542 |
| BRECKNER, DENNIS E | 2039 FOXWORTHY AVE | | | | SAN JOSE | CA | 95124-1408 |
| BRECKNER, GEORGE F | 31331 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| BRECKNER, JUDITH A | 4148 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| BRECKNER, JUDITH A | 4148 HERNER COUNTY LINE ROAD | | | | SOUTHINGTON | OH | 44470-9551 |
| BRECKNER, PATRICIA A | 7359 WEST BLVD APT D | | | | BOARDMAN | OH | 44512-5274 |
| BRECKO GARY | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1403 |
| BRECKO, JERROLD E | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1403 |
| BRECKO, MARY A | 1218 OHIO AVE | | | | EWING | NJ | 08638-3343 |
| BRECZKO, DELORES A | 12051 S SAGINAW ST APT 17 | | | | GRAND BLANC | MI | 48439-1438 |
| BREDA, HARRY | 19802 MEDICINE BOW DR | | | | HUMBLE | TX | 77346 |
| BREDA, MICHAEL A | 6698 KINGS MILL DR | | | | CANTON | MI | 48187-5473 |
| BREDA, THOMAS A | 2500 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9713 |
| BREDE EXHIBIT AIDS INC | DBA BREDE EXPOSITION SERVICES | 6801 MID CITIES AVE | | | BELTSVILLE | MD | 20705-1411 |
| BREDE EXPOSITION | 5140 COLORADO BLVD | | | | DENVER | CO | 80216-3120 |
| BREDE EXPOSITION SERVICES | 2502 LAKE ORANGE DR | | | | ORLANDO | FL | 32837-7802 |
| BREDE EXPOSITION SERVICES | ALLIED CONV SERVICES DIV | 2502 LAKE ORANGE DR | | | ORLANDO | FL | 32837-7802 |
| BREDE JR, FREDERIC W | 1660 STANDISH CT | | | | BLOOMFIELD HILLS | MI | 48302-1346 |
| BREDE, LAWRENCE E | 28044 FARM HILL DR | | | | HAYWARD | CA | 94542-2609 |
| BREDE, MARILYN C | 3212 S OCEAN BLVD APT 208 | | | | HIGHLAND BEACH | FL | 33487-2532 |
| BREDE, ROBERTA E | 57370 BEDFORD BLVD | PO BOX 127 | | | WASHINGTON | MI | 48094-3016 |
| BREDE, WILLIAM R | 73 HAMPTON HALL BLVD | | | | BLUFFTON | SC | 29910-7813 |
| BREDEL, RONALD | 701 GILL HALL RD | | | | JEFFERSON HILLS | PA | 15025-3233 |
| BREDEMANN CHEVROLET | 1401 DEMPSTER ST | | | | PARK RIDGE | IL | 60068-1185 |
| BREDEMEYER, DOLORES M | 4076 COUNTU ROAD 43 | | | | AUBURN | IN | 46706-9783 |
| BREDEMEYER, DOLORES MARIE | 4076 COUNTY ROAD 43 | | | | AUBURN | IN | 46706-9783 |
| BREDEMEYER, JAMES E | 10325 CYGNET CV | | | | ROANOKE | IN | 46783-8746 |
| BREDERNITZ, GLENN R | 13000 AMESBURY CT | | | | FENTON | MI | 48430-2502 |
| BREDESTEGE, FRED J | 2170 CAMEL MESA DR | | | | LAUGHLIN | NV | 89029-1130 |
| BREDEWEG, HARVEY C | 4409 9TH ST | | | | WAYLAND | MI | 49348-9724 |
| BREDEWEG, KENNETH | 1985 24TH AVE | | | | HUDSONVILLE | MI | 49426-7627 |
| BREDEWEG, NELSON G | 2886 PERRY ST | | | | HUDSONVILLE | MI | 49426-9629 |
| BREDEWEG, NORMAN J | 4507 6TH ST | | | | CALEDONIA | MI | 49316-9626 |
| BREDEWEG, ROBERT H | 4567 6TH ST | | | | CALEDONIA | MI | 49316-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREDEWEG, RUSSELL J | 911 146TH RR#1 | | | | WAYLAND | MI | 49348 |
| BREDHOFF & KAISER PLLC | 805 15TH ST NW STE 1000 | | | | WASHINGTON | DC | 20005-2286 |
| BREDIKIS, JOHN | 40684 W RED ARROW HWY | | | | PAW PAW | MI | 49079-9317 |
| BREDL, ALICE J | 1115 LONE TREE RD | | | | ELM GROVE | WI | 53122-2020 |
| BREDL, JOHANN J | 50 MOSS ST | | | | HIGHLAND PARK | MI | 48203-3709 |
| BREDL, RONALD G | 1115 LONE TREE RD | | | | ELM GROVE | WI | 53122-2020 |
| BREDWELL, JOELLA | 17100 PARKSIDE AVE | | | | TINLEY PARK | IL | 60477-3039 |
| BREDWELL, JOELLA | 17100 S PARKSIDE | | | | TINLEY PARK | IL | 60477-3039 |
| BREDWELL, JOHN H | 159 FINLAND DR | | | | EATON | OH | 45320-2703 |
| BREDWOOD, LEONARD A | 109 LOCH LOMOND DR | | | | GEORGETOWN | KY | 40324-8501 |
| BREE ZULE | RUMPENHEIMER WEG 14 | | | 63477 MAINTAL  GERMANY | | | |
| BREEANN M MARKLE | 950 WEALTHY ST SE | APT 3J | | | GRAND RAPIDS | MI | 49506-2583 |
| BREECE JR, CHARLES S | 220 W ELLSWORTH ST | OFFICE OF PUBLIC GUARDIAN | | | MIDLAND | MI | 48640-5180 |
| BREECE, BURTON W | 7145 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| BREECE, DARRAH G | 707 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3409 |
| BREECE, DARRAH G | 707 COUNTRYCLUB LANE | | | | ANDERSON | IN | 46011 |
| BREECE, DENNIS J | 1641 E MARTHA DR | | | | MARION | IN | 46952-9065 |
| BREECE, DONALD E | 193 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1223 |
| BREECE, DONNA R | 17114 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| BREECE, FRANCES M | 285 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5752 |
| BREECE, GREGORY P | 57100 TIM AVE | | | | THREE RIVERS | MI | 49093-9003 |
| BREECE, IRA L | 5230 HORTON ST | | | | MISSION | KS | 66202-1652 |
| BREECE, ISAAC E | 822 HAYMOUNT DR | | | | INDIANAPOLIS | IN | 46241-1706 |
| BREECE, JACK C | 285 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5752 |
| BREECE, JAMES H | 1508 CEDARWOOD CIR SE | | | | HUNTSVILLE | AL | 35803-2606 |
| BREECE, JESSIE H. | 1701 1/2 BALDWIN AVE | | | | PONTIAC | MI | 48340-1117 |
| BREECE, JESSIE H. | 4026 QUILLEN AVE | | | | WATERFORD | MI | 48329-2052 |
| BREECE, JOYCE E | 115 E BAKER ST | | | | JEFFERSON | SC | 29718-8591 |
| BREECE, KENNETH B | 22020 HAMPTON CT | | | | WOODHAVEN | MI | 48183-3736 |
| BREECE, KENNETH L | 5346 HARTLAND RD | | | | FENTON | MI | 48430-9526 |
| BREECE, LARRY E | 17114 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| BREECE, LESLIE D | 928 N MAIN ST BOX 345 | | | | LAPEL | IN | 46051 |
| BREECE, LINDA B | 14289 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| BREECE, PAUL A | 2961 MEADOW RIDGE CT | | | | BOWLING GREEN | KY | 42104-4716 |
| BREECE, PAUL R | 1858 KRISTEN ERIN CT | | | | INDIANAPOLIS | IN | 46234-9515 |
| BREECE, ROBERT L | 14289 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| BREECE, ROBERT N | 928 N MAIN ST BOX 345 | | | | LAPEL | IN | 46051 |
| BREECE, SCOTT E | 209 PINE ST | | | | CORUNNA | MI | 48817-1030 |
| BREECE, WAYNE L | 40599 PASSMORE DR | | | | CLINTON TWP | MI | 48038-3077 |
| BREECHER, DAVID M | 13737 S BUDD RD | | | | BURT | MI | 48417-9445 |
| BREECHER, GEORGE L | 508 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| BREECHER, JOAN E | 4912 S 19TH ST APT B | C/O DEBRA L YANKE | | | MILWAUKEE | WI | 53221-2830 |
| BREECHER, MARIAN K | 508 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREECHER, ROBERT R | 12655 SHERIDAN RD | | | | BURT | MI | 48417-9772 |
| BREECK, ELIZABETH F | 7645 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011-8755 |
| BREECK, JOHN D | 721 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| BREECK, ROBERT P | 7645 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011-8755 |
| BREED AUTOMOTIVE OF FLORIDA INC | | | | | | | |
| BREED JR, JOHN W | 1804 LUCAS DR | | | | FORT WORTH | TX | 76112-7723 |
| BREED LOVE | 940 HONEYCRISP | | | | ROCHESTER HLS | MI | 48307-6813 |
| BREED, FLORADENE | 4211 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| BREED, LEE E | 3165 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| BREED, ROY C | 3165 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| BREED, WAYNE D | 2561 APRIL SHOWERS LANE | | | | ROCK HILL | SC | 29730-6672 |
| BREED, WAYNE D | 2561 APRIL SHOWERS LN | | | | ROCK HILL | SC | 29730-6672 |
| BREEDEN JR, JAMES W | 504 62ND ST | | | | NIAGARA FALLS | NY | 14304-3107 |
| BREEDEN JR, JAMES WILLIAMS | 504 62ND ST | | | | NIAGARA FALLS | NY | 14304-3107 |
| BREEDEN JR, WOODROW W | 27599 THISTLE LN | | | | MILLSBORO | DE | 19966-4589 |
| BREEDEN PAUL | 821 E NEWMAN ST | | | | CUERO | TX | 77954-3176 |
| BREEDEN, ANDREW D | 7253 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| BREEDEN, BILLIE K | PO BOX 81 | | | | LEWISVILLE | OH | 43754-0081 |
| BREEDEN, D F | 1660 MARSHALL CT | | | | FLORISSANT | MO | 63031-3031 |
| BREEDEN, DANIEL R | 1028 N VILLAGE GREENE DR | | | | GREENFIELD | IN | 46140-8288 |
| BREEDEN, DEBORAH A | 3752 FRENCH AVE | | | | SAINT LOUIS | MO | 63116-4045 |
| BREEDEN, GARY D | 929 SW 16TH ST | | | | MOORE | OK | 73160-2658 |
| BREEDEN, GARY O | 3500 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5950 |
| BREEDEN, GEORGE H | 595 RYE LOOP RD | | | | ERIN | TN | 37061-4432 |
| BREEDEN, GLORIA A | PO BOX 582 | | | | MILLINGTON | MD | 21651-0582 |
| BREEDEN, HOMER C | 420 CANNNASTER LN | | | | SEVIERVILLE | TN | 37875-5256 |
| BREEDEN, HOWARD L | 400 N PLAZA DRIVE | #419 | | | APACHE JUNCTION | AZ | 85220 |
| BREEDEN, HUGH G | 15105 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2931 |
| BREEDEN, JAMES A | 126 S SHADOW CREEK PL | | | | TUCSON | AZ | 85748-3278 |
| BREEDEN, JAMES R | 2726 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2969 |
| BREEDEN, JOHN C | 111 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5239 |
| BREEDEN, LARRY J | 1939 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| BREEDEN, LAURA J | 650 ROYAL WINDSOR CT | | | | RENO | NV | 89521-6247 |
| BREEDEN, LILLIAN J | 9420 NE VROOMAN DR | | | | KANSAS CITY | MO | 64161-9634 |
| BREEDEN, LOIS J. | 4722 291ST ST | | | | TOLEDO | OH | 43611-2045 |
| BREEDEN, LOIS J. | 4722 291ST STREET | | | | TOLEDO | OH | 43611 |
| BREEDEN, LOUELLA | 224 BURKE ST | | | | RIVER ROUGE | MI | 48218-1411 |
| BREEDEN, MARY E | 665 OLD 49 HWY | | | | ERIN | TN | 37061-5263 |
| BREEDEN, MARY E | 665 OLD HWY 49 | | | | ERIN | TN | 37061 |
| BREEDEN, MARY J | 2119 PIERCE RD | | | | SAGINAW | MI | 48604-9730 |
| BREEDEN, MELVIN E | 1163 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-3004 |
| BREEDEN, RANDY A | 141 MAPLE AVE | | | | CHARLES TOWN | WV | 25414-1747 |
| BREEDEN, ROBERT J | 3221 E BALDWIN RD APT 323 | | | | GRAND BLANC | MI | 48439-7356 |
| BREEDEN, RUBY A | 2759A BIG TEXAS VALLEY RD NW | | | | ROME | GA | 30165-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREEDEN, THOMAS E | 7736 KNUE RD | | | | INDIANAPOLIS | IN | 46250-2110 |
| BREEDEN, WILLIAM E | 2580 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9671 |
| BREEDEN, WILLIAM E | 2580 W. STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9671 |
| BREEDEN-SLEDGE, BARBARA A | PO BOX 96 | | | | DIX | IL | 62830-0096 |
| BREEDERLAND, ARTHUR H | 34899 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| BREEDING JR, FRANK H | 12201 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9210 |
| BREEDING JR, FRANK H | 12202 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9210 |
| BREEDING MARY LOUISE (644342) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BREEDING, AVERY N | 782 ORCHID COURT | | | | MARCO ISLAND | FL | 34145-5722 |
| BREEDING, AVERY N | 782 ORCHID CT | | | | MARCO ISLAND | FL | 34145-5722 |
| BREEDING, C B | 780 BUTTERWORTH RD | | | | CANTON | GA | 30114-3983 |
| BREEDING, CHARLES D | PO BOX 1263 | | | | WASKOM | TX | 75692-1263 |
| BREEDING, CLAIR | 3051 OAK DR | | | | HOLLY | MI | 48442-8305 |
| BREEDING, CLAUDE M | 4125 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| BREEDING, CURTIS F | 6815 MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 |
| BREEDING, DAVID L | 31860 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9437 |
| BREEDING, DELMER C | 123 CARSON HOLLOW LN | | | | CUMBERLAND CITY | TN | 37050-7006 |
| BREEDING, DONALD C | 3406 OAKRIDGE DR SW | | | | DECATUR | AL | 35603-2106 |
| BREEDING, GARY T | 8073 CHESTNUT RIDGE RD | | | | LYNCHBURG | TN | 37352 |
| BREEDING, HAROLD F | 530 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1573 |
| BREEDING, JAMALEE C | 1055 ST 301 BLVD EAST | APT #1005 | | | BRADENTON | FL | 34203 |
| BREEDING, JAMES A | 211 BLUEBERRY LN | | | | MT STERLING | KY | 40353-8108 |
| BREEDING, JAMES P | 8433 W CANAL RD | | | | BROCKPORT | NY | 14420-2109 |
| BREEDING, JOHN L | 5368 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3961 |
| BREEDING, JOY B | P.O. BOX 183 | | | | HADLEY | MI | 48440 |
| BREEDING, JOY B | PO BOX 183 | | | | HADLEY | MI | 48440-0183 |
| BREEDING, LARRY E | 6234 GOODLAND PL | | | | NORTH HOLLYWOOD | CA | 91606 |
| BREEDING, NATALIE L | 405 UNION STREET | | | | LAKEVIEW | OH | 43331-9456 |
| BREEDING, ORVEL | 500 BRADLEY FOSTER DR RM 241 | | | | HUNTINGTON | WV | 25701-9452 |
| BREEDING, REBECCA | 500 BRADLEY FOSTER DR RM 241 | | | | HUNTINGTON | WV | 25701-9452 |
| BREEDING, REBECCA | 5445 LYNN CREEK RD | | | | LAVALETTE | WV | 25535-9716 |
| BREEDING, RICHARD A | 4314 N LOCUST ST | | | | KANSAS CITY | MO | 64116-2144 |
| BREEDING, RICHARD A | 4596 WESTERN DR | | | | CLAYTON | IN | 46118-9095 |
| BREEDING, ROBERT A | 227 CHIPPEWA DR | | | | BOWLING GREEN | KY | 42103-1376 |
| BREEDING, SANDRA J | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324-6019 |
| BREEDING, SHIRLEY R | 143 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1218 |
| BREEDING, SHIRLEY R | 143 S. MAPLE AVENUE | | | | GERMANTOWN | OH | 45327-1218 |
| BREEDING, TRAVIS E | 1031 N MARKET ST | | | | ANDREWS | IN | 46702-9778 |
| BREEDING, VENSON | PO BOX 641 | | | | ISOM | KY | 41824-0641 |
| BREEDING, WILLIS R | PO BOX 219 | | | | ISOM | KY | 41824-0219 |
| BREEDLOVE SR, JUAN D | 130 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-6134 |
| BREEDLOVE, A W | 14055 JANWOOD LN | | | | DALLAS | TX | 75234-3635 |
| BREEDLOVE, ANNE B | 1958 S 400 W | | | | PERU | IN | 46970-7965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREEDLOVE, ARLIS R | 1106 GENEVA ST | | | | KEARNEY | MO | 64060-8340 |
| BREEDLOVE, BEULAH M | 2612 WAYLAND AVE | | | | DAYTON | OH | 45420-3051 |
| BREEDLOVE, BEULAH M | 2612 WAYLAND AVENUE | | | | DAYTON | OH | 45420-3051 |
| BREEDLOVE, CHESTER C | PO BOX 342 | | | | PHILADELPHIA | MS | 39350-0342 |
| BREEDLOVE, DENNIS J | 12815 SHELBORNE RD | | | | CARMEL | IN | 46032-9534 |
| BREEDLOVE, DIANA L | 2624 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8813 |
| BREEDLOVE, DIANA L | 2624 COUNTRYSIDE DRIVE | | | | LEBANON | IN | 46052-8813 |
| BREEDLOVE, DOLEN E | 592 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5692 |
| BREEDLOVE, DONALD L | 3236 KENILWORTH DR | | | | INDIANAPOLIS | IN | 46228-2804 |
| BREEDLOVE, DORIS E | 2911 E 5TH ST | | | | ANDERSON | IN | 46012-3703 |
| BREEDLOVE, EDGAR H | PO BOX 110 | | | | ROSEVILLE | MI | 48066-0110 |
| BREEDLOVE, EDITH D | 1768 S 400 E | | | | KOKOMO | IN | 46902-9341 |
| BREEDLOVE, ELEANOR | 592 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5692 |
| BREEDLOVE, GEORGE W | 2967 WARREN AVE | | | | MC DONALD | OH | 44437-1406 |
| BREEDLOVE, GLADYS M | 14819 WHB RD | | | | SMITHVILLE | MO | 64089-8128 |
| BREEDLOVE, HARLEY | 39 DENLOVE LN | | | | RISING SUN | MD | 21911-1031 |
| BREEDLOVE, HAZEL G | PO BOX 102 | | | | ROCKWOOD | TN | 37854-0102 |
| BREEDLOVE, JAMIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BREEDLOVE, JASON A | 1021 W VINE ST | | | | ALBANY | IN | 47320-1528 |
| BREEDLOVE, JEANINE | 7905 CHERRY CREEK DR | | | | PLANO | TX | 75025 |
| BREEDLOVE, JERRY L | 927 N GRANT ST | | | | LEBANON | IN | 46052-1942 |
| BREEDLOVE, JOHN L | 1212 ELDIN DR | | | | PLAINFIELD | IN | 46168-9356 |
| BREEDLOVE, KEVIN R | 513 E 7TH ST | | | | KEARNEY | MO | 64060-6298 |
| BREEDLOVE, LEWIS W | 4281 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8789 |
| BREEDLOVE, LINDA | 3756 S I ST | | | | BEDFORD | IN | 47421-7526 |
| BREEDLOVE, MADELL H | 901 SURREY HILL WAY | | | | ROCHESTER | NY | 14623-3036 |
| BREEDLOVE, MAMIE L | 7373 WATERS EDGE DR | | | | STONE MOUNTAIN | GA | 30087-5336 |
| BREEDLOVE, MARILYN J | 1212 ELDIN DR | | | | PLAINFIELD | IN | 46168-9356 |
| BREEDLOVE, MARVIN D | 3028 VINE LN | | | | SEBRING | FL | 33870-5255 |
| BREEDLOVE, MATTHEW F | 386 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5443 |
| BREEDLOVE, MATTHEW F. | 386 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5443 |
| BREEDLOVE, MAYNARD O | 2290 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BREEDLOVE, NANCY W | 50610 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| BREEDLOVE, NORMAN A | 14819 WHB RD | | | | SMITHVILLE | MO | 64089-8128 |
| BREEDLOVE, RANDY L | 2878 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8914 |
| BREEDLOVE, RICHARD DARNELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BREEDLOVE, RICHARD L | 1236 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6032 |
| BREEDLOVE, RONALD D | 3007 E 6TH ST | | | | ANDERSON | IN | 46012-3823 |
| BREEDLOVE, ROY M | 2325 N 102ND ST | | | | KANSAS CITY | KS | 66109-3612 |
| BREEDLOVE, SAMUEL L | 956 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7732 |
| BREEDLOVE, SANDRA J | 17131 242ND ST | | | | TONGANOXIE | KS | 66086-3027 |
| BREEDLOVE, SHIRLEY OVERTON | 12 GANCHO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-3808 |
| BREEDLOVE, STANLEY C | 351 W COUNTY RD | 1075 N | | | LIZTON | IN | 46149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREEDLOVE, STEVEN D | 17131 242ND ST | | | | TONGANOXIE | KS | 66086-3027 |
| BREEDLOVE, THELMA M | 6343 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9318 |
| BREEDLOVE, WILLIAM D | 448 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1018 |
| BREEDON FREDERICK L | 408 TRACE CT | | | | NASHVILLE | TN | 37221-6552 |
| BREEDS, RAYMOND R | 212 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054-1909 |
| BREEHNE, THOMAS W | 6967 AVONDALE DR | | | | SHREVEPORT | LA | 71107-9617 |
| BREELAND, APRIL D. | 9021 LUCERNE | | | | REDFORD | MI | 48239-1893 |
| BREELAND, JOHN E | 9021 LUCERNE | | | | REDFORD | MI | 48239-1893 |
| BREEN EDWARD (459744) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BREEN JR, JAMES P | 8916 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1460 |
| BREEN JR, JOHN F | 5085 GLENFIELD DR | | | | SAGINAW | MI | 48638-5559 |
| BREEN, AMY | 4773 FAY DRIVE | | | | CLEVELAND | OH | 44121-3884 |
| BREEN, ANITA | 7495 GREEN MEADOW LN | | | | CANTON | MI | 48187-3680 |
| BREEN, ANITA | 7495 GREEN MEADOW LN. | | | | CANTON | MI | 48187-3680 |
| BREEN, BRIDGET L | 613 BEAUMONT HWY | | | | LEBANON | CT | 06249-1229 |
| BREEN, DENNIS P | 49574 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2370 |
| BREEN, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BREEN, EDWARD R | 2536 WILLOW VIEW DR | | | | JENISON | MI | 49428-9285 |
| BREEN, GOVERT L | 6500 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49548-6941 |
| BREEN, JAMES P | 24860 DAVENPORT AVE | | | | NOVI | MI | 48374-3026 |
| BREEN, JOHN | 55103 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5346 |
| BREEN, JOSEPH W | 3090 S FREEMAN BLVD | | | | MESICK | MI | 49668-9515 |
| BREEN, KAYCIE J | 1690 SEABREEZE CT APT 2A | | | | DAYTON | OH | 45450-1746 |
| BREEN, KAYCIE J | 1700 SEABREEZE CT APT 2A | | | | DAYTON | OH | 45458-1747 |
| BREEN, KIMBERLY I | PO BOX 796 | | | | FRANKLIN | OH | 45005-0796 |
| BREEN, LILLIAN M | 45 RIVER DR S APT 3110 | | | | JERSEY CITY | NJ | 07310-3739 |
| BREEN, MARY C | 98 CROSS ST | | | | NORWOOD | MA | 02062-4206 |
| BREEN, MICHAEL D | 2715 LINDEN ST | | | | EAST LANSING | MI | 48823-3813 |
| BREEN, ROBERT J | 1340 BARBER ST | | | | SEBASTIAN | FL | 32958-5557 |
| BREEN, RONALD A | 12872 MERLAU AVE | | | | PLAINWELL | MI | 49080-9328 |
| BREEN, SUE L | 4755 CRANWOOD AVE SW | | | | WYOMING | MI | 49509-5012 |
| BREEN, THERESA J | 54 SKYLINE DR | | | | CANFIELD | OH | 44406-1233 |
| BREEN, THERESE C | 24860 DAVENPORT AVE | | | | NOVI | MI | 48374-3026 |
| BREEN, VALERIE A | 7780 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5316 |
| BREEN, WILLARD A | 1152 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| BREEN, WILLARD A | 57 LOUVAINE DRIVE | | | | BUFFALO | NY | 14223-3133 |
| BREENS LANDSCAPE & SUPPLY CENTER | 4495 HIGHLAND RD | | | | WATERFORD | MI | 48328-1223 |
| BREES ART | BREES, ART | 9999 BOAT CLUB ROAD APT 405 | | | FORT WORTH | TX | 76179 |
| BREES, ART | 9999 BOAT CLUB RD APT 405 | | | | FORT WORTH | TX | 76179-4080 |
| BREES, ARTHUR L | 4235 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6231 |
| BREES, ESTA R | 7527 LASSITER HOLLOW LN | | | | RICHMOND | TX | 77407-1594 |
| BREES, NANCY L | 2112 WILSON DR | | | | ARLINGTON | TX | 76011-3224 |
| BREESE JR, ROBERT G | 10674 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREESE, CHARLES R | 10019 S 400 W | | | | PENDLETON | IN | 46064-9623 |
| BREESE, CYNTHIA L | 10674 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9042 |
| BREESE, ETTIE E | 156 CENTERVALE AVE | | | | BOARDMAN | OH | 44512-4522 |
| BREESE, JOAN M | 1283 W. US 36 | | | | PENDLETON | IN | 46064 |
| BREESE, ORA GREEN | 329 CENTRAL AVE | | | | LAPEL | IN | 46051-9662 |
| BREESE, RAYMOND E | 8091 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| BREESE, RICHARD M | 6123 W 83RD PL | | | | LOS ANGELES | CA | 90045-3008 |
| BREESE, ROBERT | 3047 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| BREEZE INDUSTRIAL PRODUCTS | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | LIVONIA | MI | |
| BREEZE INDUSTRIAL PRODUCTS | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | SALTSBURG | PA | 15681-3305 |
| BREEZE, BRETT LEE | 812 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1809 |
| BREEZE, GARY E | 5260 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9128 |
| BREEZE, JAMES R | 7760 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| BREEZE, MAMIE | 1114 TROOPERS XING | | | | INDEPENDENCE | KY | 41051-8236 |
| BREEZE, RICHARD M | 4679 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| BREEZE, ROBIN A | 485 SOUTH ST | | | | LOCKPORT | NY | 14094-3915 |
| BREEZEE, LAVERN M | 819 COUNTY RD E | | | | ADAMS | WI | 53910-9621 |
| BREEZELINK | 51 AIKENS CTR | | | | MARTINSBURG | WV | 25404-5708 |
| BREEZEWOOD, BONNIE S | 2700 ELIZABETH LAKE RD | APT 302 | | | WATERFORD | MI | 48328-3266 |
| BREEZLEY, LINDA | 27662 ALISO CREEK RD APT 7309 | | | | ALISO VIEJO | CA | 92656-5806 |
| BREEZLEY, ROBERT F | 1282 HEATHER WAY | | | | ESTILL SPRINGS | TN | 37330-3464 |
| BREFKA, BARBARA J | 2147 EAST COTTAGE GROVE ROAD | | | | LINWOOD | MI | 48634-9429 |
| BREFKA, CHRISTINE D | PO BOX 480422 | | | | NEW HAVEN | MI | 48048-0422 |
| BREFKA, CYRIL F | 354 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9201 |
| BREFKA, DENNIS J | 4300 SCENIC DR E | | | | SAGINAW | MI | 48603-9646 |
| BREFKA, DENNIS JOSEPH | 4300 SCENIC DR E | | | | SAGINAW | MI | 48603-9646 |
| BREFKA, GREGORY D | 9941 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 |
| BREFKA, JAMES J | 3135 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2355 |
| BREFKA, LAWRENCE A | 2516 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| BREFKA, PHILIP J | 4300 CASCADE DR | | | | SAGINAW | MI | 48603-9694 |
| BREFKA, PHILIP JOSEPH | 4300 CASCADE DR | | | | SAGINAW | MI | 48603-9694 |
| BREGANTINI, JOSEPH S | 5312 N VIA SEMPREVERDE | | | | TUCSON | AZ | 85750-5970 |
| BREGAR LAWRENCE W | 37598 LAUGHLIN RD | | | | LISBON | OH | 44432-9714 |
| BREGAR, BETTY R | 8439 EAGLE RD | | | | KIRTLAND | OH | 44094-9333 |
| BREGAR, BRENT | 46007 RIFFLE RD | | | | NEW WATERFORD | OH | 44445-8705 |
| BREGAR, JANET L | 1739 WARRENSVILLE CENTER RD | | | | SOUTH EUCLID | OH | 44121-2634 |
| BREGAR, LAWRENCE W | 37674 LAUGHLIN RD | | | | LISBON | OH | 44432-9714 |
| BREGAR, RICHARD E | 9076 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8713 |
| BREGE, DOROTHY E | 5103 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2015 |
| BREGE, GARY A | 15134 GERANIUM LN | | | | MILLERSBURG | MI | 49759 |
| BREGE, HERBERT P | 5868 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| BREGENZER MARK | 201 S MAIN ST | | | | HENNESSEY | OK | 73742-1404 |
| BREGENZER, LORETTA E | 600 MIDDLETON DRIVE | | | | ASHLAND | MO | 65010-9091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREGG, JOSEPH A | 67 S MAIN ST BOX#215 | | | | NORWOOD | NY | 13668 |
| BREGGER JR, CALVIN J | 20 PERRYDALE ST | | | | ROCHESTER HLS | MI | 48306-3443 |
| BREGGER, KLAUS D | EBNETER STRASSE 7 FREIBURG | | | FREIBURG IM BREISGAU GERMANY 79117 | | | |
| BREGI, KAREN J | 28007 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4615 |
| BREGIER, ANDREW A | 42693 WILMINGTON DR | | | | STERLING HTS | MI | 48313-2672 |
| BREGIN, JOSEPH J | 2712 RAVINIA LN | | | | WOODRIDGE | IL | 60517-2214 |
| BREGIN, THOMAS S | 5287 CHERLANE DR | | | | CLARKSTON | MI | 48346-3505 |
| BREGOLI, SEVERINO J | 42 GLENWOOD ST | | | | NATICK | MA | 01760-5649 |
| BREHAUT, GERALD R | 3795 E BURT RD | | | | BURT | MI | 48417-9791 |
| BREHL, ELIZABETH G. | 5187 IVYHURST DR | | | | COLUMBUS | OH | 43232-2720 |
| BREHL, ELIZABETH G. | 5187 IVYHURST DRIVE | | | | COLUMBUS | OH | 43232-2720 |
| BREHLER, MICHAEL A | 24432 SIMMONS DR | | | | NOVI | MI | 48374-3064 |
| BREHM RICHARD | 140 ELDORADO LN | | | | PINEHURST | NC | 28374-8690 |
| BREHM, CAROLYN L | 3023 DUMBARTON ST NW | | | | WASHINGTON | DC | 20007-3306 |
| BREHM, DONALD W | 204 N ALICE AVE | | | | ROCHESTER | MI | 48307-1806 |
| BREHM, GERALD W | 5211 N FOX RD | | | | JANESVILLE | WI | 53548-8674 |
| BREHM, HERBERT H | 11216 WINDRUSH CIR | | | | HUDSON | FL | 34667-5525 |
| BREHM, JAMES W | 9535 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| BREHM, KENNETH W | 4840 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8923 |
| BREHM, MILDRED L | 1825 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| BREHM, SHARON A | 9535 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| BREHMER KARL S | BREHMER, KARL S | 1720 MAIN STREET SUITE 203 P O BOX 7966 | | | COLUMBIA | SC | 29202 |
| BREHMER, ALBERT J | 41124 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3027 |
| BREHMER, LARRY A | 1740 SUGAR PINE AVE | | | | KISSIMMEE | FL | 34758-2340 |
| BREHMER, TARA J | 3830 SECURITY DR | | | | GROVE CITY | OH | 43123-2827 |
| BREHOB CORP | 1334 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1565 |
| BREHOB CORP | 1441 COMBERMERE DR | | | | TROY | MI | 48083-2745 |
| BREI JR, JOHN M | 8894 DONAHUE RD | | | | BATAVIA | NY | 14020-9543 |
| BREI, DAVID W | 317 SOUTHAMPTON DR | | | | MEDINA | OH | 44256-3851 |
| BREIBURG, DORITA | 845 BLUE CRANE DR | | | | VENICE | FL | 34285-5685 |
| BREIBURG, DORITA | 845 BLUECRANE DR | | | | VENICE | FL | 34285-5685 |
| BREIBY, PHYLLISTINE A | 9532 ROSEWOOD | APT 111 | | | OVERLAND PARK | KS | 66207-3231 |
| BREIBY, PHYLLISTINE A | 9532 ROSEWOOD APT 111 | | | | OVERLAND PARK | KS | 66207-3231 |
| BREIDENBACH, AUDREY | 3166 MONTICELLO LANE | | | | SAGINAW | MI | 48603-4815 |
| BREIDENBACH, JULIE G | 372 MARCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| BREIDENBACH, KARL B | 211 HADLEY AVE | | | | DAYTON | OH | 45419-2609 |
| BREIDENBACH, MAXINE M | 5250 SHATTUCK RD | | | | SAGINAW | MI | 48603-2886 |
| BREIDENBACH, RICHARD T | PO BOX 20005 | | | | DAYTON | OH | 45420-0005 |
| BREIDENBACH, ROBERT W | 5828 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7225 |
| BREIDENBACH,JULIE G | 372 MARCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| BREIDENBAUGH, MARY A | 761 W SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-3620 |
| BREIDENBAUGH, MARY A | 761 W. SPRING VALLEY ROAD | | | | CENTERVILLE | OH | 45458-3620 |
| BREIDENICH, RICHARD H | 7489 LAKEWOOD RD | | | | LEXINGTON | MI | 48450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREIDENSTEIN JR, WILLIAM L | 3428 LONA DR | | | | FORT WAYNE | IN | 46806-2699 |
| BREIDENSTEIN, DAVID P | 916 MULBERRY LN | | | | MT PLEASANT | MI | 48858-3628 |
| BREIDENSTEIN, JAMES A | 1212 E BURT RD | | | | BURT | MI | 48417-2029 |
| BREIDENSTEIN, JAMES ARNOLD | 1212 E BURT RD | | | | BURT | MI | 48417-2029 |
| BREIDENSTEIN, KEITH A | 538 N PALM ST | | | | JANESVILLE | WI | 53548-2845 |
| BREIDENSTEIN, PATTI M | 3428 LONA DR | | | | FORT WAYNE | IN | 46806-2699 |
| BREIDENSTEIN, THEODORE J | 7320 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| BREIDENSTEIN, WILLIAM L | 1810 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| BREIDENSTEIN, WILLIAM LEE | 3428 LONA DR | | | | FORT WAYNE | IN | 46806-2699 |
| BREIDERT, BEVERLY A | 490 BAYSHORE DR | | | | AUBURNDALE | FL | 33823-5818 |
| BREIDERT, DONALD J | 490 BAYSHORE DR | | | | AUBURNDALE | FL | 33823-5818 |
| BREIDING, CHRIS E | 1150 REALE AVE | | | | SAINT LOUIS | MO | 63138-3055 |
| BREIDINGER, DENNIS A | 2579 BECKWITH ST | | | | DELTONA | FL | 32738-1212 |
| BREIER, ARTHUR E | 108 PENINSULA DR | | | | PRUDENVILLE | MI | 48651-9461 |
| BREIER, CHARLES E | 3921 HERRICK ST | | | | FLINT | MI | 48532-5282 |
| BREIER, CHARLES E | 785 BISSONETTE RD | | | | OSCODA | MI | 48750 |
| BREIER, CLEM A | 107 BERNARD DR APT B105 | | | | BELTON | MO | 64012-6185 |
| BREIER, DAVID P | 77 JESELLA DR | | | | N TONAWANDA | NY | 14120-3321 |
| BREIER, ELWOOD E | 7235 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| BREIER, JOSEPH P | 25201 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3281 |
| BREIER, MELITUS H | 19940 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9610 |
| BREIER, RICHARD R | 1144 NORTH ORR ROAD | | | | HEMLOCK | MI | 48626-9420 |
| BREIER, ROBERTA | 11 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2760 |
| BREIER, STEPHEN | 38210 HYMAN ST | | | | WESTLAND | MI | 48186-3834 |
| BREIER, VIRGINIA | 107 BERNARD DR APT B105 | | | | BELTON | MO | 64012-6185 |
| BREIER, VIRGINIA | 107 BERNARD DR. | APT B-105 | | | BELTON | MO | 64012-6185 |
| BREIG, PAUL G | 609 MELBOURNE RD | | | | HURST | TX | 76053-5318 |
| BREIHAN, CHRISTY E | 3062 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53211-3217 |
| BREIJAK, DORIS L | 545 SPARKS ST | | | | JACKSON | MI | 49202-2151 |
| BREIJAK, DORIS L | 545 SPARKS ST. | | | | JACKSON | MI | 49202 |
| BREILER JR, RICHARD | 9460 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| BREILER, NORMAN L | 7220 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BREILING, WALTER W | 7860 BELLE BRAE RD | | | | IRA | MI | 48023-2700 |
| BREIMAIER, HILDE | 56 VINCENT AVE | | | | NORTHFIELD | OH | 44067-1239 |
| BREIMAIER, HILDE | 7970 WESTFIELD LANDING RD | | | | MEDINA | OH | 44256-8512 |
| BREIMAYER, JOHN A | 616 C VALLEY RD | | | | BEREA | KY | 40403-9456 |
| BREIMAYER, RICHARD L | 6898 MAYNARD RD | | | | PORTLAND | MI | 48875-9605 |
| BREIMAYER, THOMAS F | 5395 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9769 |
| BREINAGER, JOHN F | 2701 N AVERILL AVE | | | | FLINT | MI | 48506-3012 |
| BREINAGER, MARTIN F | PO BOX 162 | 4623 CENTER ST | | | MILLINGTON | MI | 48746-0162 |
| BREINAGER, VICTOR F | 127 REIF ST | | | | FRANKENMUTH | MI | 48734-1511 |
| BREINARD, ROBERT | 1210 WILLOW WOOD DR | | | | HUBBARD | OH | 44425-4425 |
| BREINDEL, DANIEL J | 4987 CREEK RD | | | | SPRINGVILLE | NY | 14141-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREINER EUGENE | 3560 WINDJAMMER DR | | | | COLORADO SPRINGS | CO | 80920-4433 |
| BREINER, JANICE J | 3805 GINGER CREEK DR | | | | SPRINGFIELD | IL | 62711-7243 |
| BREINER, SHARON E | 110 PAULO DR NE | | | | WARREN | OH | 44483-4662 |
| BREINER, SHARON E | 110 PAULO DRIVE | | | | WARREN | OH | 44483-4483 |
| BREINIG, JANICE E | 1514 PECAN CROSSING DRIVE | | | | RICHMOND | TX | 77406-6649 |
| BREININGER, HAROLD D | 2603 CAMPBELLGATE CIRCLE | | | | WATERFORD | MI | 48329-3116 |
| BREISCH, DONNA R | 202 WHISPERING WIND CT | | | | ENGLEWOOD | OH | 45322-2238 |
| BREIT, KAREN S | 10401 NE 97TH TER | | | | KANSAS CITY | MO | 64157-1054 |
| BREIT, LAWRENCE R | 10401 NE 97TH TER | | | | KANSAS CITY | MO | 64157-1054 |
| BREIT, LEROY A | 6301 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8703 |
| BREITA, DENNIS S | 16 BERKSHIRE ST | | | | AVENEL | NJ | 07001-1309 |
| BREITA, DENNIS S | 18 MOUNT VERNON RD | | | | MANALAPAN | NJ | 07726-8064 |
| BREITBACH GARAGE | 202 MAIN ST | | | | NORTH BUENA VISTA | IA | 52066-6601 |
| BREITBACH'S AUTO REPAIR | 5428 260TH ST | | | | WYOMING | MN | 55092-9070 |
| BREITBACH, GREGORY | 2551A S 66TH ST | | | | MILWAUKEE | WI | 53219-2634 |
| BREITBACH, JAMES L | 20260 CALICE CT APT 704 | | | | ESTERO | FL | 33928 |
| BREITE, AARON D | 1932 SUN TRAIL DR | | | | TROY | MO | 63379-3911 |
| BREITENBACH, GERALDINE C | W129 N 6889 NORTH FIELD DRIVE | APT 323 | | | MENOMONEE FALLS | WI | 53051 |
| BREITENBACH, GERALDINE C | W129N6889 NORTHFIELD DR APT 323 | | | | MENOMONEE FALLS | WI | 53051-0527 |
| BREITENBACH, JAMES E | 543 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |
| BREITENBACH, STEPHEN S | 5714 N STETSON CT | | | | PARKER | CO | 80134-5830 |
| BREITENBECHER, DIANE M | 6112 SANDY LN | | | | BURTON | MI | 48519-1310 |
| BREITENBECK, DANIEL M | 30134 GARRY AVE | | | | MADISON HTS | MI | 48071-2055 |
| BREITENBRUCK, MARGARITA | 500 KISSIMMEE OAKS CT APT 5 | APT 5 | | | KISSIMMEE | FL | 34741-2236 |
| BREITENSTEIN, ANNA M | 1941 N 83RD TER | | | | KANSAS CITY | KS | 66112-1718 |
| BREITENSTEIN, ANNA M | 1941 NO 83RD TERR | | | | KANSAS CITY | KS | 66112-1718 |
| BREITENSTEIN, CINDY | 110 DANVERS FARM CIR | | | | UNION | OH | 45322-3406 |
| BREITENSTEIN, JOHN J | 4329 KAREN DR | | | | KETTERING | OH | 45429-4711 |
| BREITENSTEIN, NICK A | 2203 N 82ND TER | | | | KANSAS CITY | KS | 66109-2116 |
| BREITENSTEIN, R C | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BREITENSTEIN, R C | 445 S. WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BREITENSTEIN, RICHARD C | 6573 BROOKLAND AVE | | | | SOLON | OH | 44139-4105 |
| BREITENSTEIN, THOMAS J | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BREITFELD, ERIC T | 4480 LANCASTER DR | | | | CLARKSTON | MI | 48348-3654 |
| BREITHAUPT, MARCIA E | 6924 BENT GRASS DR | | | | NAPLES | FL | 34113-3051 |
| BREITHAUPT, ROSEMARY E | 2401 COUNTRY VIEW LN APT 355 | | | | KCKINNEY | TX | 75069-8732 |
| BREITHAUPT, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREITIGAN, ERIN L | 5 ALBANY PL | | | | WILMINGTON | DE | 19805-1101 |
| BREITING, ESTHER L | 1954 S CAPE WAY | | | | LAKEWOOD | CO | 80227-2416 |
| BREITINGER CO | 595 OAKENWALDT ST | | | | MANSFIELD | OH | 44905-1955 |
| BREITINGER CO | DALE DELIZIO | 595 OAKENWALD AVE. | | | MIDDLEBURG HEIGHTS | OH | 44130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREITINGER COMPANY | 595 OAKENWALD AVE 01/05/07 | | | | MANSFIELD | OH | 44905 |
| BREITKREITZ, EDWARD A | 205 KENNILY APT 8 | | | | SAGINAW | MI | 48602 |
| BREITKREUZ MOLDS & PLASTICS | 26352 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 |
| BREITMEYER, CELIA/MI | 25921 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2708 |
| BREITNER, RANDAL L | 7905 S COUNTY LINE HWY | | | | RIGA | MI | 49276-9629 |
| BREITNER, RICHARD A | PO BOX 85 | | | | LUNA PIER | MI | 48157-0085 |
| BREITWEISER, CAROLYN L | 26618 E COVE DR | | | | TAVARES | FL | 32778-9728 |
| BREITWEISER, JERRY R | 26618 E COVE DR | | | | TAVARES | FL | 32778-9728 |
| BREITWEISER, PAUL J | 2229 EAST 23RD STREET | | | | GRANITE CITY | IL | 62040-5525 |
| BREITZKE, RUTH S | 6 MCCURDY COURT | | | | OLD LYME | CT | 06371-1628 |
| BREITZKE, RUTH S | 6 MCCURDY CT | | | | OLD LYME | CT | 06371-1628 |
| BREITZMAN, ROLLIN R | 9185 BELL DR | | | | ATWATER | CA | 95301-9738 |
| BREJCHA JR, CHARLES J | 400 W BUTTERFIELD RD APT 605 | | | | ELMHURST | IL | 60126-4985 |
| BREJCHA, MAUREEN | 3797 BASS LN | | | | COTTAGE GROVE | WI | 53527-9471 |
| BREKALO, IVANKA | 2702 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9445 |
| BREKER, MARGARET J | 755 TUDOR PL | | | | NORTH VERNON | IN | 47265-5903 |
| BREKER, MARGARET J | 755 TUDOR PLACE | | | | NORTH BERNON | IN | 47265-5903 |
| BREKKE, DALE | 10830 34TH AVE N | | | | MINNEAPOLIS | MN | 55441 |
| BRELAND ROGERS | 3066 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| BRELAND, GWENDOLIN | 14409 GRANDVILLE AVE | | | | DETROIT | MI | 48223 |
| BRELAND, JOHN G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRELAND, SANDRA A | PO BOX 142 | | | | BEAUMONT | MS | 39423-0142 |
| BRELAND, THOMAS H | 3011 ORANGE ST APT 6B | | | | WALLER | TX | 77484-8276 |
| BRELAND, THOMAS HAGAN | 3011 ORANGE ST APT 6B | | | | WALLER | TX | 77484 |
| BRELAND, WILLIAM P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRELESKY, PHILIP M | 4 JILL DR | | | | WEST NYACK | NY | 10994-2811 |
| BRELINSKI, DAWN M | 520 CHASE ST | | | | FLINT | MI | 48503-2679 |
| BRELINSKI, DEAN R | 209 WESTFIELD DR | | | | FRANKLIN | TN | 37064-2454 |
| BRELINSKI, MIKE L | 1946 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| BRELINSKI, RICHARD L | 7164 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| BRELINSKI, ROGER W | 2012 NE FAIRVIEW AVE | | | | GRANTS PASS | OR | 97526-3822 |
| BRELINSKI, ROLAND G | 2301 BURNS ST | | | | FLINT | MI | 48506-3455 |
| BRELLAHAN, EDWARD M | 603 RAVINE AVE | | | | DEFIANCE | OH | 43512-2356 |
| BRELLAHAN, EDWARD M | PO BOX 523 | | | | DEFIANCE | OH | 43512-0523 |
| BRELLIS, JOSEPH E | PO BOX 137 | | | | BANTAM | CT | 06750-0137 |
| BRELLO, MICHAEL N | 3416 COLUMBUS AVE | OHIO VETERANS HOME | | | SANDUSKY | OH | 44870-5557 |
| BRELOFF, HELEN E | 798 W CRAIG AVE | | | | BRAZIL | IN | 47834-7406 |
| BRELOFF, JOSEPH T | 418 WILLOW ST | | | | LOCKPORT | NY | 14094-5539 |
| BRELOVE, ERIC L | 513 MEADOWOOD LN | | | | COPPELL | TX | 75019-2600 |
| BRELSFORD, EDWIN A | 7873 HOKE RD | | | | CLAYTON | OH | 45315-8839 |
| BRELSFORD, MARY K | 6140 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2252 |
| BRELSFORD, MERRIAM | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 |
| BRELSFORD, MERRIAM | 195 SIMONS DR. | | | | MORRISVILLE | PA | 19067-5913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRELSFORD, WARREN D | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 |
| BREMBO FRENI SPA | BRIAN BURKE | VIA BREMBO, 25 | | CURNO 24035 ITALY | | | |
| BREMBO NORTH AMERICA | 15300 CENTENNIAL DRIVE | | | | NORTHVILLE | MI | 48168-8687 |
| BREMBO NORTH AMERICA | VIA BREMBO 25 | | | CURNO BG 24035 ITALY | | | |
| BREMBO NORTH AMERICA HOMER INC | 29991 M-60 E | | | | HOMER | MI | 49245 |
| BREMBO NORTH AMERICA INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| BREMBO NORTH AMERICA, INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| BREMBO PERFORMANCE NORTH AMERICA | 1585 SUNFLOWER AVE | | | | COSTA MESA | CA | 92626-1532 |
| BREMBO SPA | VIA BREMBO 25 | | | CURNO BG 24035 ITALY | | | |
| BREMBO SPA | VIA BREMBO 25 | | | CURNO IT 24035 ITALY | | | |
| BREMEN CHEVROLET-BUICK | 1315 W PLYMOUTH ST | | | | BREMEN | IN | 46506-1953 |
| BREMEN CHEVROLET-BUICK INC | JAMES BROAD | 1315 W PLYMOUTH ST | | | BREMEN | IN | 46506-1953 |
| BREMENKAMP, ROBERT A | 5202 RUTLEDGE ST SE REAR | | | | DENNISON | OH | 44621-8974 |
| BREMER MANUFACTURING CO INC | DARIN DANKELSON | 400 N. MAIN ST | STE. 303 | | MILFORD | MI | 48381 |
| BREMER MANUFACTURING CO INC | DARIN DANKELSON | W2002 COUNTY RD Q | | | MUNCIE | IN | 47302 |
| BREMER MANUFACTURING CO INC | W2002 COUNTY ROAD Q | | | | ELKHART LAKE | WI | 53020-1109 |
| BREMER, AMILIA R | 4066 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| BREMER, AMILIA RAE | 4066 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| BREMER, ARTHUR G | 9919 EAST RD | | | | BURT | MI | 48417-2072 |
| BREMER, CAROL E | 2205 MALLARD DR | | | | REESE | MI | 48757-9465 |
| BREMER, CAROL E | 2205 MALORD DR | | | | REESE | MI | 48757 |
| BREMER, CHARLES B | 1809 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| BREMER, CLARA | 3680 W VASSAR RD | | | | REESE | MI | 48757-9348 |
| BREMER, CLARENCE J | 7754 SUNSHINE LN | | | | ZOLFO SPRINGS | FL | 33890-3406 |
| BREMER, EDWARD L | 6736 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| BREMER, EUGENE H | 2294 S TUSCOLA RD | | | | MUNGER | MI | 48747-9775 |
| BREMER, FLORENCE L | 3451 RIVER PARK DR APT 315 | | | | FORT WORTH | TX | 76116-9573 |
| BREMER, FREDERICK H | 10117 PEBBLE BEACH DR | | | | OVERLAND | MO | 63114-1519 |
| BREMER, FREDERICK P | 154 S DUTOIT ST | | | | DAYTON | OH | 45402-2214 |
| BREMER, GARY | 25241 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1053 |
| BREMER, GORDON W | 219 FLINT ST | | | | SAINT CHARLES | MI | 48655 |
| BREMER, GREGORY A | 1848 DAYTON ST | | | | SAGINAW | MI | 48601-4940 |
| BREMER, JACK G | 288 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8192 |
| BREMER, JANET E | 206 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| BREMER, JANET E | 206 SOUTH WHEELER ST | | | | SAGINAW | MI | 48602 |
| BREMER, JEANNE A | 7754 SUNSHINE LN | | | | ZOLFO SPRINGS | FL | 33890-3406 |
| BREMER, JOHN M | 102 N 30TH ST LOT 12 | | | | GALESBURG | MI | 49053-9748 |
| BREMER, KENNETH E | 84 GINA MDWS | | | | EAST AMHERST | NY | 14051-1852 |
| BREMER, LARRY A | 2088 ALDERSGATE RD | | | | ROCK HILL | SC | 29732-1357 |
| BREMER, LAUREL E | 367 SIMMONSVILLE AVE AOT 3102 | | | | JOHNSTON | RI | 02919-6077 |
| BREMER, MARCIA L | 1419 HALLMARK AVE N | | | | OAKDALE | MN | 55128-5935 |
| BREMER, MARIE R | 3776 OAKMORE CT | | | | ANN ARBOR | MI | 48103-9451 |
| BREMER, MARIE R | 3776 OAKMORE CT. | | | | ANN ARBOR | MI | 48103-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREMER, MARK E | 1670 SOUTH PORTSMOUTH ROAD | | | | SAGINAW | MI | 48601-9426 |
| BREMER, MARTHA D | 213 SWEET BAY CT | | | | HARVEST | AL | 35749-5809 |
| BREMER, RICHARD C | 1415 MAIN ST LOT 121 | | | | DUNEDIN | FL | 34698-6215 |
| BREMER, RICHARD J | 14E CURHARKEN DR | | | | EDGERTON | WI | 53534 |
| BREMER, RICHARD R | 1101 N BLUEGILL ST | | | | NIXA | MO | 65714-9338 |
| BREMER, ROBERT J | 12800 SPRUCE TREE WAY APT 125 | | | | RALEIGH | NC | 27614-8276 |
| BREMER, ROBIN E | 2088 ALDERSGATE RD | | | | ROCK HILL | SC | 29732 |
| BREMER, RONALD J | 236 DOUD RD | | | | KAWKAWLIN | MI | 48631-9771 |
| BREMER, SHANE E | 1059 E BOMBAY RD | | | | HOPE | MI | 48628-9760 |
| BREMER, TONI A | 616 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8918 |
| BREMER, WENDELL A | 5001 ORCHARD RD | | | | METROPOLIS | IL | 62960-4107 |
| BREMER, WILLIAM H | 2140 N CHARLES ST | | | | SAGINAW | MI | 48602-5063 |
| BREMERMANN ALFREDO A | BREMERMANN, ALFREDO | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| BREMERMANN ALFREDO A | BREMERMANN, ALFREDO A | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| BREMFOERDER, FREDERICK W | 2529 IRMA ST | | | | WARREN | MI | 48092-3730 |
| BREMFORDER, FREDERICK W | 2529 IRMA ST | | | | WARREN | MI | 48092-3730 |
| BREMICK, DONALD J | 689 HAZELTON ST | | | | MASURY | OH | 44438-1140 |
| BREMICK, FREDERICK D | 8810 NOTTINGHAM PKWY | | | | LOUISVILLE | KY | 40222-5217 |
| BREMICK, JACQUELINE P | 3025 WOODBINE AVE SE | | | | WARREN | OH | 44484-3425 |
| BREMKE JR, EDWARD W | 196 BUTTERNUT DR | | | | AMHERST | OH | 44001-1760 |
| BREMMER, BETTY J | 2000 LEONARD ST. | ROOM 426 | | | GRAND RAPIDS | MI | 49505 |
| BREMMER, JOSEPH P | 25029 FEIJOA AVE | | | | LOMITA | CA | 90717-2108 |
| BREMMER, PAUL D | 1800 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1345 |
| BREMMERKAMP, MATTHEW A | 13099 E LYONS RD | | | | CATLIN | IL | 61817-9100 |
| BREMS, JEFFREY A | 2774 CRANBERRY RD | | | | DOYLESTOWN | PA | 18902-1705 |
| BREN BILDNER | 5717 KING JAMES LN | | | | WATERFORD | MI | 48327-3032 |
| BREN, AGNES P | 950 COUNTRY CLUB DR | AEGIS MORAGA | APT 225 | | MORAGA | CA | 94556-1922 |
| BRENAMEN, DEBRA A | 2090 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| BRENAU UNIVERSITY | BUSINESS OFFICE | 1 CENTENNIAL CIR | | | GAINESVILLE | GA | 30501-3668 |
| BRENAY, GARY A | 4800 ARBORETUM DR | | | | SAGINAW | MI | 48603 |
| BRENAY, GARY A | 4800 N ARBORETUM DR | | | | SAGINAW | MI | 48638-6305 |
| BRENAY, JAMES B | 28225 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9171 |
| BRENCAL CONTRACTING | 26079 SCHOENHERR RD | | | | WARREN | MI | 48089-1437 |
| BRENCAL CONTRACTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26079 SCHOENHERR RD | | | WARREN | MI | 48089-1437 |
| BRENCAL CONTRACTORS INC | 25079 SCHOENHERR RD | | | | WARREN | MI | 48089-1437 |
| BRENCAL CONTRACTORS INC | 26079 SCHOENHERR RD | | | | WARREN | MI | 48089-1437 |
| BRENCO INC | 2301 SCOTT ST | | | | LAREDO | TX | 78040-6833 |
| BRENCOURT CREDIT OPPORTUNITIES MASTER LTD | C/O BRENCOURT ADVISORS LLC | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BRENCOURT CREDIT OPPORTUNITIES MASTER LTD | C/O KNIGHTHEAD MASTER FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT | 623 FIFTH AVENUE, 29TH FLOOR | ATTN: LAURA TORRADO | NEW YORK | NY | 10033 |
| BRENDA A AMPY | 2710 MAGNOLIA TREE LN | | | | DURHAM | NC | 27703-5252 |
| BRENDA A BROWN | 2722 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-6801 |
| BRENDA A BUDY | 3230 CENTENNIAL RD | LOT 141 | | | SYLVANIA | OH | 43560-9566 |
| BRENDA A DINWIDDIE | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA A ELDER | 1853 HIGHWAY 92 | | | | FAIRBURN | GA | 30213-3509 |
| BRENDA A FOSTER | 1019 CLOPTON LN | | | | WESSON | MS | 39191-9006 |
| BRENDA A HART | 5013 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| BRENDA A HOCKETT | 4820  SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| BRENDA A KIRK | PO BOX 121 | | | | DAYTON | OH | 45401 |
| BRENDA A LACKEY | 2375 ROSS RD | | | | TIPP CITY | OH | 45371 |
| BRENDA A RUSSELL | 3755 LONDONDERRY CT | | | | LITHONIA | GA | 30038-3717 |
| BRENDA A SIMPSON | 505 ELM AV | | | | WAKE FOREST | NC | 27587 |
| BRENDA A STEWART-BARNES | 9455 SKY VISTA PKWY APT 15 G | | | | RENO | NV | 89506 |
| BRENDA A STEWART-BARNES | 9455 SKY VISTA PKWY APT 15G | | | | RENO | NV | 89506-2041 |
| BRENDA A TOMPKINS | 1424 W STEWART ST | | | | DAYTON | OH | 45408 |
| BRENDA ABNER | 2222 N CLINTON ST | | | | SAGINAW | MI | 48602-5012 |
| BRENDA ABPLANALP | 1306 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| BRENDA ABRAMS | 13 WESLEY DR | | | | AKRON | NY | 14001-1132 |
| BRENDA ADAMS | 2434 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2222 |
| BRENDA ADDISON | 5187 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| BRENDA ADKINS | 711 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| BRENDA AIKENS | 2501 E SUMMERVIEW DR | | | | MUNCIE | IN | 47303-1579 |
| BRENDA ALDRIDGE | 303 CLOVERLEAF DR | | | | ATHENS | AL | 35611-4421 |
| BRENDA ALESSI | 5866 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| BRENDA ALEXANDER | 1103 MAGNOLIA DR | | | | INKSTER | MI | 48141-1791 |
| BRENDA ALEXANDER | 5209 SUMMERGATE DR | | | | CHARLOTTE | NC | 28226-3412 |
| BRENDA ALEXANDER | 8609 S COUNTRY RD 575E | | | | MOORESVILLE | IN | 46158 |
| BRENDA ALLARD | 6560 WESTRIDGE DR | | | | WATAUGA | TX | 76148-1758 |
| BRENDA ALLEN | 4100 KLEPINGER RD | | | | DAYTON | OH | 45416-2109 |
| BRENDA ALLEN-HICKS | 5036 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| BRENDA ALLISON | PO BOX 6099 | | | | GAINESVILLE | GA | 30504-1000 |
| BRENDA AMBERS | 14007 WOODWORTH RD | | | | CLEVELAND | OH | 44112-1921 |
| BRENDA AMPY | 2710 MAGNOLIA TREE LN | | | | DURHAM | NC | 27703-6252 |
| BRENDA ANDERSON | 213 W WINDSOR CIR | | | | BOWLING GREEN | KY | 42101-7333 |
| BRENDA ANDERSON | 3509 STERLING ST | | | | FLINT | MI | 48504-3559 |
| BRENDA ANDERSON | 9450 ROYAL LN APT 2022 | | | | DALLAS | TX | 75243-7641 |
| BRENDA ANDREWS | 11215 GLEN HILL LN | | | | HOLLY | MI | 48442-8552 |
| BRENDA ARY | 4420 BAYBERRY CT | | | | WARREN | MI | 48092-2512 |
| BRENDA ASBY-BALDWIN | 15508 ACACIA RD | | | | OKLAHOMA CITY | OK | 73170-9322 |
| BRENDA AUSTIN | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484-2623 |
| BRENDA B BRANSON | 506 N PARK DR | | | | JACKSON | MS | 39206 |
| BRENDA B DAVIES | 116 QUEENS XING | | | | CENTERVILLE | OH | 45458-4273 |
| BRENDA B FISHER | PO BOX 3231 | | | | WARREN | OH | 44485-0231 |
| BRENDA B SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| BRENDA B WILLIAMS | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| BRENDA BABB | 2710 KNIGHTSBRIDGE LN | | | | GARLAND | TX | 75043-1130 |
| BRENDA BAILEY | 2100 PROBASCO WAY | | | | SPARKS | NV | 89431-3343 |
| BRENDA BALLARD | 183 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA BALSON | 11964 SPRING HILL CT | | | | ADELANTO | CA | 92301-4896 |
| BRENDA BARGER | 11777 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| BRENDA BARKER | 5650 HOSNER RD | | | | OXFORD | MI | 48370-1100 |
| BRENDA BARNETT | PO BOX 282 | | | | PHILLIPSBURG | OH | 45354-0282 |
| BRENDA BARRY | 2260 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4911 |
| BRENDA BATES | 190 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6136 |
| BRENDA BATES | 622 CAMBRIDGE LN APT 10 | | | | IMLAY CITY | MI | 48444-9671 |
| BRENDA BATTLE | 1211 WALNUT ST | | | | MCKEESPORT | PA | 15132-4232 |
| BRENDA BAUCUS | 2091 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| BRENDA BAUER | 14751 ROAD 115 | | | | PAULDING | OH | 45879-8815 |
| BRENDA BEATTY | 401 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| BRENDA BECKLEY | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206-1403 |
| BRENDA BEDELL-GABLE | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| BRENDA BEEBE | 5536 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| BRENDA BEER | 11048 HELMUT DR | | | | CHARDON | OH | 44024-9702 |
| BRENDA BEES | 11609 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2030 |
| BRENDA BELK | 5308 BLACK OAK CT LOT 319 | | | | FLINT | MI | 48506 |
| BRENDA BELL | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433-7933 |
| BRENDA BELL | 61 ROLLING HILLS LN | | | | MURPHY | NC | 28906-3873 |
| BRENDA BELL | 8447 MAURER RD APT 1202 | | | | LENEXA | KS | 55219-2019 |
| BRENDA BENN | 910 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1863 |
| BRENDA BENNETT | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7995 |
| BRENDA BERRY | 2179 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1482 |
| BRENDA BIAFORE | 85 MOUNTAIN VIEW RD | | | | MERIDEN | CT | 06450-1952 |
| BRENDA BISHOP | 711 MORAN AVENUE | | | | MULLENS | WV | 25882 |
| BRENDA BIZILA | 402 S A ST | | | | ELWOOD | IN | 46036-1811 |
| BRENDA BLACKWELL | 5918 HOWARD ST | | | | DEFORD | MI | 48729-9749 |
| BRENDA BLOCK | 6398 CENTRAL ST | | | | ROMULUS | MI | 48174-4216 |
| BRENDA BOEHNKE | 1740 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7214 |
| BRENDA BOGIE | 867 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| BRENDA BOLLINGER | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| BRENDA BOND | 8087 E CARPENTER RD | | | | DAVISON | MI | 48423-8960 |
| BRENDA BONFIGLIO | 11991 ELY RD | | | | DAVISBURG | MI | 48350-1712 |
| BRENDA BONNER | 1399 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| BRENDA BOSTIC | 2610 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| BRENDA BOUNDY | 316 N KEYSER ST BOX 83 | | | | HOLGATE | OH | 43527 |
| BRENDA BOWMAN | 5515 JESSAMINE LN | | | | ORLANDO | FL | 32839-2062 |
| BRENDA BOYD | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| BRENDA BOYD | 2202 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| BRENDA BOYD | 8005 DEXTER AVE | | | | DETROIT | MI | 48206-2307 |
| BRENDA BOZE | 11510 KENMOOR ST | | | | DETROIT | MI | 48205-3286 |
| BRENDA BRANCH | 10650 PINE ST | | | | TAYLOR | MI | 48180-3441 |
| BRENDA BRANSCOMB | 310 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA BRAZELTON | 1155 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2613 |
| BRENDA BRIGGS | 111 DEERHURST LN APT 7 | | | | WEBSTER | NY | 14580-2753 |
| BRENDA BRIGGS | PO BOX 64354 | | | | ROCHESTER | NY | 14624-6754 |
| BRENDA BRIGHT | 809 N MAIN ST | | | | KOKOMO | IN | 46901-3318 |
| BRENDA BRISENO | 2531 SMILEY LN | | | | CONWAY | SC | 29526-7797 |
| BRENDA BROCK | 11334 E V AVE | | | | VICKSBURG | MI | 49097-9516 |
| BRENDA BROOKS | 134 HOME RD S | | | | MANSFIELD | OH | 44906-2332 |
| BRENDA BROWN | 11329 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2348 |
| BRENDA BROWN | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| BRENDA BROWN | 182 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| BRENDA BROWN | 28530 LAHSER RD | | | | SOUTHFIELD | MI | 48034-5117 |
| BRENDA BROWN | 3723 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2612 |
| BRENDA BROWN | 4751 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| BRENDA BROWN | 4855 TREVINO CIR | | | | DULUTH | GA | 30096-6069 |
| BRENDA BROWN | 4938 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1780 |
| BRENDA BROWN | 517 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| BRENDA BROWN | 53 PINEVIEW CIR | | | | RAINBOW CITY | AL | 35906-4822 |
| BRENDA BROWN | 8555 S PUGSLEY RD LOT 5 | | | | DALEVILLE | IN | 47334-8930 |
| BRENDA BROWN | 961 WOODSIDE DR | | | | OXFORD | MI | 48371-6720 |
| BRENDA BROWN-MCNEAL | 208 ELIZABETH AVE A2D | | | | LINDEN | NJ | 07036 |
| BRENDA BRUCE | 1482 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| BRENDA BRUMMETT | 610 R ST | | | | BEDFORD | IN | 47421-2029 |
| BRENDA BRYAN | 9526 GODFREY RD | | | | BANCROFT | MI | 48414-9757 |
| BRENDA BRYANT | 102 CLOVERDALE AVE | | | | BUFFALO | NY | 14215-3237 |
| BRENDA BRYANT | 1617 NEOME DR | | | | FLINT | MI | 48503-1126 |
| BRENDA BRYANT | PO BOX 4727 | | | | YOUNGSTOWN | OH | 44515-0727 |
| BRENDA BUDD | 3794 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| BRENDA BUDY | 3230 CENTENNIAL RD | LOT 141 | | | SYLVANIA | OH | 43560 |
| BRENDA BULLOCK | 535 BROWNING RD | | | | VILLA RICA | GA | 30180-3524 |
| BRENDA BURNETTE | 2115 HIGHWAY 2000 | | | | MANCHESTER | KY | 40962-8614 |
| BRENDA BURNS | 19101 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 |
| BRENDA BURNS EVENSTAD | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| BRENDA BURROWS | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| BRENDA BUTLER | 4912 FAIR PARK BLVD | | | | FORT WORTH | TX | 76115-3640 |
| BRENDA BYERS | PO BOX 11164 | | | | YOUNGSTOWN | OH | 44511-0164 |
| BRENDA BYRD | 709 PEACH TREE LN | | | | GARLAND | TX | 75041-2957 |
| BRENDA C ACUFF | 6169 OWL HOLE GAP RD | | | | RUTLEDGE | TN | 37861-4441 |
| BRENDA C BARKER | 5650 HOSNER RD | | | | OXFORD | MI | 48370-1100 |
| BRENDA C LEE | 3011 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505 |
| BRENDA C MCNEELY | 686 BIG CREEK RD. | | | | LA FOLLETTE | TN | 37766-5982 |
| BRENDA C WEHNER | 3000 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| BRENDA CAGE | PO BOX 970976 | | | | YPSILANTI | MI | 48197-0817 |
| BRENDA CAIN | 5612 NW 86TH TER APT 57 | | | | KANSAS CITY | MO | 64154-2465 |
| BRENDA CALDWELL | 1646 CORLETT WAY | | | | ANDERSON | IN | 46011-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA CALHOUN | 1901 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| BRENDA CALLAHAN | 240 PERRY PL | | | | WYANDOTTE | MI | 48192-2925 |
| BRENDA CALVERT | 41021 OLD MICHIGAN AVE TRLR 4 | | | | CANTON | MI | 48188-2747 |
| BRENDA CAMERON | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |
| BRENDA CAMPBELL | 3119 COLUMBUS AVENUE | | | | ANDERSON | IN | 46016-5441 |
| BRENDA CAMPBELL | 3618 KLEINPELL ST | | | | FLINT | MI | 48507-2162 |
| BRENDA CANAN | 135 E ELM ST | | | | BRADFORD | OH | 45308-1309 |
| BRENDA CANTRELL | 2441 COVERT RD | | | | BURTON | MI | 48509-1059 |
| BRENDA CAPRARO | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| BRENDA CARDWELL | 5295 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| BRENDA CARLILE | 4013 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5244 |
| BRENDA CARMENDY | 7579 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9622 |
| BRENDA CARR | 609 GEORGETOWN ST | | | | CANTON | MI | 48188-1534 |
| BRENDA CARTER | 525 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| BRENDA CARTER | 86 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| BRENDA CARTER FORD | 19348 RIVERVIEW ST | | | | DETROIT | MI | 48219-4684 |
| BRENDA CARVER | 1586 COUNTY ROAD 4721 | | | | WOLFE CITY | TX | 75496-2430 |
| BRENDA CATON | 7122 EBY AVE APT 103 | | | | MERRIAM | KS | 66204-1661 |
| BRENDA CAUDILL | PO BOX 964 | | | | SULLIVAN | MO | 63080-0964 |
| BRENDA CAVANAUGH | 558 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| BRENDA CHADWELL | 7075 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| BRENDA CHAMBERS | 13916 MANOR ST | | | | DETROIT | MI | 48238-2252 |
| BRENDA CHAMBERS | 8605 W 100 N 27 | | | | CONVERSE | IN | 46919-9322 |
| BRENDA CHAPMAN | 157 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6311 |
| BRENDA CHAPMAN | 750 HARRIS RD | | | | DICKSON | TN | 37055-4351 |
| BRENDA CHARETTE | 991 E LONG LAKE DR | | | | HARRISON | MI | 48625-8724 |
| BRENDA CHATMAN | 2947 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-2134 |
| BRENDA CHATMAN | 508 PEEPLES ST SW | | | | ATLANTA | GA | 30310-1816 |
| BRENDA CHEEK | 321 CHEEK RD | | | | FRANKLIN | NC | 28734-5766 |
| BRENDA CHIESA | 776 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2969 |
| BRENDA CLANTON | 2140 HUGHEY DR | | | | REYNOLDSBURG | OH | 43068-3623 |
| BRENDA CLARK | 25550 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-3829 |
| BRENDA CLARK | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| BRENDA CLAY | 985 ROME RD | | | | LANCING | TN | 37770-2708 |
| BRENDA CLAYTOR | 2305 PINEHURST LN | | | | KOKOMO | IN | 46902-3197 |
| BRENDA CLELAND | PO BOX 375 | | | | FAIR PLAY | SC | 29643-0375 |
| BRENDA CLEPHANE | 761 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1265 |
| BRENDA COBB | 3224 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2915 |
| BRENDA COBB | 6514 COMPASS RIDGE DR | | | | DALLAS | TX | 75249-2834 |
| BRENDA COFFELT | 4007 S ADAMS ST | | | | MARION | IN | 46953-5063 |
| BRENDA COFFEY | 6845 FLOWING WELL RD | | | | POLAND | IN | 47868-7183 |
| BRENDA COLEMAN | 833 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| BRENDA COLLEY | 26808 THOMAS ST | | | | WARREN | MI | 48091-3900 |
| BRENDA COLLIER | 3790 JACOBS RD | | | | HUBBARD | OH | 44425-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA COLLINS | 17630 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4639 |
| BRENDA COLLINS | 2310 S. SELBY ST. | | | | MARION | IN | 46953 |
| BRENDA COLLINS | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| BRENDA COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| BRENDA CONLEY | 24690 WILD CALLA DRIVE | | | | MORENO VALLEY | CA | 92557-4111 |
| BRENDA CONLEY | 4250 VALLEY LAKE TER | | | | COLLEGE PARK | GA | 30349-1843 |
| BRENDA COOK | 34175 KEYSTONE DR | | | | SOLDOTNA | AK | 99669-8536 |
| BRENDA COOMER | 201 HAMLIN ST | | | | MORROW | OH | 45152-1207 |
| BRENDA COOPER | 407 GROVER RD | | | | EAST AURORA | NY | 14052-2157 |
| BRENDA COOPER | PO BOX 125 | | | | SCRANTON | NC | 27875-0125 |
| BRENDA COPELAND | 3260 SUGAR CREEK FALLS AVE SE | | | | ATLANTA | GA | 30316-4969 |
| BRENDA CORBETT | 4309 THORP LANE | | | | KELLER | TX | 76248-5893 |
| BRENDA CORBITT | 264 WOODBRIDGE | | | | SALINE | MI | 48176 |
| BRENDA CORKE | 1032 W BRANDON AVE | | | | MARION | IN | 46952-1533 |
| BRENDA CORNELIUS | 4186 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| BRENDA COUNTS | 224 VILLA DR | | | | SMITHFIELD | VA | 23430-6275 |
| BRENDA CRAIG | 10721 MORSE HWY | | | | JASPER | MI | 49248-9734 |
| BRENDA CROSS | 2374 THORNDALE DR | | | | BURTON | MI | 48509-1223 |
| BRENDA CROUCHER | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |
| BRENDA CUMMER | 607 N THUNDERBIRD DR | | | | APACHE JCT | AZ | 85220-5432 |
| BRENDA CUNNINGHAM | 2445 EASTBROOK RD | | | | ESTILL SPGS | TN | 37330-3596 |
| BRENDA CUNNINGHAM | 2717 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2731 |
| BRENDA CURRENT | 2801 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-4385 |
| BRENDA CURRY | 1501 GREGORY ST | | | | YPSILANTI | MI | 48197-1653 |
| BRENDA D CAVANAUGH | 558 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| BRENDA D COOK | 469 S LEXINGTON DR | | | | FOLSOM | CA | 95630-6507 |
| BRENDA D DAWSON | 655 MANCHESTER AVE. | | | | YOUNGSTOWN | OH | 44509 |
| BRENDA D GRANT | 355 ERIE CT | | | | KISSIMMEE | FL | 34759-5315 |
| BRENDA D JOHNSON | 24451 WESTGATE DR | | | | REDFORD | MI | 48239-2858 |
| BRENDA D MITCHELL | 165 DEERFIELD LN | | | | AURORA | OH | 44202-8489 |
| BRENDA D PRESLEY | 3000 ASHLEY ST. | | | | GADSDEN | AL | 35904 |
| BRENDA D SCOTT | PO BOX 270 | | | | CLARKSVILLE | OH | 45113-0270 |
| BRENDA D TYLER | 5112 NANTUCKETT DR | | | | JACKSON | MS | 39209-3209 |
| BRENDA DAFFRON | 1937 N 600 W | | | | ANDERSON | IN | 46011-9157 |
| BRENDA DANKS | 7842 CARRIAGE LN | | | | WICHITA FALLS | TX | 76305-6013 |
| BRENDA DAUGHERTY | 540 SPRADLING RD | | | | BEAN STATION | TN | 37708-6525 |
| BRENDA DAVIES | 116 QUEENS XING | | | | DAYTON | OH | 45458-4273 |
| BRENDA DAVIS | 11240 BELDING RD | | | | BELDING | MI | 48809-9263 |
| BRENDA DAVIS | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601-9519 |
| BRENDA DAVIS | 4404 PITTSFORD AVE | | | | PORTAGE | MI | 49002-2265 |
| BRENDA DAVIS | 4611 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3616 |
| BRENDA DAVIS | 6025 S BEAR DR | | | | DOUGLASVILLE | GA | 30135-3947 |
| BRENDA DAVIS | PO BOX 411 | | | | MOUNT MORRIS | MI | 48458-0411 |
| BRENDA DE PINA | 401 BEDFORD ST | | | | WHITMAN | MA | 02382-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA DEBUS | 2069 ALA ST | | | | BURTON | MI | 48519-1201 |
| BRENDA DEICHERT | 60 GALLEON DR | | | | N FT MYERS | FL | 33917-2969 |
| BRENDA DENEN | 501 W MIDDLETON ST | | | | ORLEANS | IN | 47452-9208 |
| BRENDA DEYOUNG | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| BRENDA DICKINSON | 2000 WESTBORUGH DR APT 1103 | | | | KATY | TX | 77449-3284 |
| BRENDA DIGIANDOMENICO | 5211 LEWISETTA RD | | | | LOTTSBURG | VA | 22511 |
| BRENDA DIGIANDOMENICO | 5211 LEWISETTA RD | | | | LOTTSBURG | VA | 22511-2229 |
| BRENDA DILTS | 4815 KESSLER DR | | | | LANSING | MI | 48910-5389 |
| BRENDA DINWIDDIE | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| BRENDA DIXON | 2165 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3448 |
| BRENDA DOHM | 3781 RANGER WAY | | | | PAHRUMP | NV | 89048-6326 |
| BRENDA DOLDT | 2310 BRADLEY DR | | | | SAINT JOSEPH | MO | 64503-2202 |
| BRENDA DOMBY | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| BRENDA DOTSON | 16980 PORTER RD | | | | DEFIANCE | OH | 43512-8945 |
| BRENDA DOUGLAS | 116 PEBBLE CT. | | | | BOWLING GREEN | KY | 42101-9137 |
| BRENDA DOUGLAS | 7980 TILHORN RD | | | | CHEBOYGAN | MI | 49721-9388 |
| BRENDA DOXIE | 3163 NORTHWEST DR | | | | SAGINAW | MI | 48603-2333 |
| BRENDA DREW | 19021 WESTBROOK ST | | | | DETROIT | MI | 48219-5305 |
| BRENDA DUFORE | 1752 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9511 |
| BRENDA DUNLAP | 27280 BEHRENS RD | | | | DEFIANCE | OH | 43512-9180 |
| BRENDA DUNN | 5098 DUNN RD | | | | BAXTER | TN | 38544-5344 |
| BRENDA DUNNEGAN | 810 HOMEFIELD GROVE CT | | | | O FALLON | MO | 63366-4763 |
| BRENDA DURANTE | 47-49 WADE STREET | | | | JERSEY CITY | NJ | 07305 |
| BRENDA E BARRY | 2260  BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4911 |
| BRENDA E BATTLE | 1211 WALNUT ST | | | | MCKEESPORT | PA | 15132-4232 |
| BRENDA E MARSHALL | 11956 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| BRENDA E WALKER MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| BRENDA E WOJTCZAK | 906  GREENHEART DR | | | | NEW CARLISLE | OH | 45344-1111 |
| BRENDA E. MILES | 4916  GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| BRENDA E. MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| BRENDA ECKERLY | 49560 7 MILE RD | | | | NORTHVILLE | MI | 48167-9276 |
| BRENDA EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| BRENDA EDMONDS | 3901 E COUNTY ROAD 500 N | | | | FRANKFORT | IN | 46041-8082 |
| BRENDA EDWARDS | 14565 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1809 |
| BRENDA EDWARDS | 6202 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| BRENDA EDWARDS | 929 MILBURN AVE | | | | LIMA | OH | 45804-1749 |
| BRENDA EITELMAN | 22534 MOORGATE ST | | | | NOVI | MI | 48374-3769 |
| BRENDA ELDER | 1853 HIGHWAY 92 | | | | FAIRBURN | GA | 30213-3509 |
| BRENDA ELDRIDGE | 7024 SAINT ANDREWS DR | | | | YPSILANTI | MI | 48197-9506 |
| BRENDA ELLISON | 506 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673-8455 |
| BRENDA EMALA | 157 VINSANT ESTATES RD | | | | JACKSBORO | TN | 37757-5013 |
| BRENDA EMALA | PO BOX 24 | | | | JONESVILLE | MI | 49250-0024 |
| BRENDA EVANS | 3112 AVIARA CT | | | | NAPERVILLE | IL | 60564-4617 |
| BRENDA EWING | 2520 HARTFORD DR | | | | ELLENWOOD | GA | 30294-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA EWING | 568 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3764 |
| BRENDA EWRY | 5498 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| BRENDA F BATES | 5086 SUNNYVALE DR. | | | | JACKSON | MS | 39211 |
| BRENDA F EMALA | 157 VINSANT ESTATES RD | | | | JACKSBORO | TN | 37757 |
| BRENDA F JOHNSON | 3220 LOOKOUT DR | | | | FOREST HILL | TX | 76140-1911 |
| BRENDA F LA VALLIS | 1947 THOREAU ST | | | | LOS ANGELES | CA | 90047-4726 |
| BRENDA F NEWELL | 720 PINE ST | | | | LAKE CHARLES | LA | 70601-4333 |
| BRENDA F NEWELL | C/O WORKERS' COMPENSATION CTR 2620 CENTENARY BLVD, STE 200 | 3421 YOUREE DR STE B | | | SHREVEPORT | LA | 71105-2121 |
| BRENDA F SHARP | 1850 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866-1903 |
| BRENDA F SWEENEY | 239   12TH ST., APT. #1 | | | | MIAMISBURG | OH | 45342-2566 |
| BRENDA FAIRBANKS | 1210 BYRON AVE SW | | | | DECATUR | AL | 35601-3624 |
| BRENDA FARNER | 7215 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9766 |
| BRENDA FARRELL | 27644 N 1700 EAST RD LOT 9 | | | | BISMARCK | IL | 61814-5167 |
| BRENDA FARRIS | 16401-BHWY 102 | | | | SHAWNEE | OK | 74801 |
| BRENDA FAUST | 2114 HARRISON AVE | | | | BELOIT | WI | 53511-2936 |
| BRENDA FEDDON | 5400 SE JACK AVE | LOT J7 | | | STUART | FL | 34997-3185 |
| BRENDA FEDOROWICZ | 620 CLIFFS DR #304B | | | | YPSILANTI | MI | 48198 |
| BRENDA FELTON | 228 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3154 |
| BRENDA FISHER | PO BOX 3231 | | | | WARREN | OH | 44485-0231 |
| BRENDA FLUKER | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| BRENDA FLYNN | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410-3480 |
| BRENDA FORD | 109 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73114-3201 |
| BRENDA FORD | 1100 SUNNYVALE DR | | | | ARLINGTON | TX | 76010-2940 |
| BRENDA FORNWALT | 750 DAVIS ST | | | | YPSILANTI | MI | 48198-5709 |
| BRENDA FOWLER | 6905 HUNTER COVE DR | | | | ARLINGTON | TX | 76001-6643 |
| BRENDA FRAME | 760 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| BRENDA FRAZIER | APT 617 | 26450 CROCKER BOULEVARD | | | HARRISON TWP | MI | 48045-2492 |
| BRENDA FREEMAN | 16 MARSHALL ST APT 5H | | | | IRVINGTON | NJ | 07111-8606 |
| BRENDA FREEMAN | 4997 TWIN WOODS DR | | | | DAYTON | OH | 45426-2027 |
| BRENDA FRIEND | 12368 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8879 |
| BRENDA FURCRON | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1420 |
| BRENDA G BAUM | 1023  GRISSOM AVENUE | | | | NEW CARLISLE | OH | 45344-2819 |
| BRENDA G CHAMBERS | 13916 MANOR ST | | | | DETROIT | MI | 48238-2252 |
| BRENDA G CLAY | 985 ROME RD | | | | LANCING | TN | 37770-2708 |
| BRENDA G COLLIER | 3790 JACOBS RD | | | | HUBBARD | OH | 44425-2418 |
| BRENDA G DAVIS | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601 |
| BRENDA G DOXIE | 3163 NORTHWEST DR | | | | SAGINAW | MI | 48603-2333 |
| BRENDA G FORD | 109 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73114-3201 |
| BRENDA G HARTZELL | 427 FLORINE ST | | | | LEAVITTSBURG | OH | 44430 |
| BRENDA G JENKINS | 10114 WOODTRAIL | | | | SAN ANTONIO | TX | 78250 |
| BRENDA G MCCALL | 126 LEEANN DR | | | | DAYTON | OH | 45427 |
| BRENDA G MCCORMICK | 3371 LEETH GAP ROAD | | | | BOAZ | AL | 35956 |
| BRENDA G POLSTON | 600   BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA G POLSTON | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| BRENDA G SALMON | 584   N. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9797 |
| BRENDA G SCOTT | 540 DUBIE RD | | | | YPSILANTI | MI | 48198-6106 |
| BRENDA G TIPTON | 3 VINE ST | | | | SPRING VALLEY | OH | 45370 |
| BRENDA GAFFORD | 1033 COVE POINTE RD | | | | LA FOLLETTE | TN | 37766-5948 |
| BRENDA GAINES | 3912 W 80 N | | | | KOKOMO | IN | 46901-3873 |
| BRENDA GAITHER | 2111 KOKO LN | | | | BALTIMORE | MD | 21216-2925 |
| BRENDA GARCIA | 5614 S NANTUCKET DR | | | | LORAIN | OH | 44053-3267 |
| BRENDA GARCIA | 8720 CADMUS RD | | | | CLAYTON | MI | 49235-9699 |
| BRENDA GARDNER | 2333 HAMMERSLEA RD | | | | ORION | MI | 48359-1625 |
| BRENDA GARNER | 3826 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| BRENDA GARRISON | 17419 US HIGHWAY 80 E | | | | WASKOM | TX | 75692-5027 |
| BRENDA GAY | PO BOX 23772 | | | | TEMPE | AZ | 85285-3772 |
| BRENDA GEARHEART | 108 LEE CIR | | | | FRANKLIN | TN | 37064-5003 |
| BRENDA GEARHEART | 2157 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| BRENDA GEORGE | 7401 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1909 |
| BRENDA GIBBS-HUBBARD | 8222 DAVIS ST | | | | MASURY | OH | 44438-1112 |
| BRENDA GILBERT-WINSTEAD | 1432 FRANKLIN BLVD | | | | PLEASANTVILLE | NJ | 08232 |
| BRENDA GILL | 335 N 11TH ST | | | | HAMILTON | OH | 45011-4203 |
| BRENDA GILLUM | PO BOX 963 | | | | YOUNGSTOWN | OH | 44501-0963 |
| BRENDA GISELBACH | 1401 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9702 |
| BRENDA GIVENS | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| BRENDA GIVHAN | 4935 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1781 |
| BRENDA GLADDEN | 1363 WALKER AVE | | | | BALTIMORE | MD | 21239-1704 |
| BRENDA GODDARD | PO BOX 395 | | | | WHITE | GA | 30184-0395 |
| BRENDA GODFREY | 6611 LOUD DR | | | | OSCODA | MI | 48750-9675 |
| BRENDA GODSEY | 12993 W BASE RD | | | | NORMAN | IN | 47264-9763 |
| BRENDA GOEKE | 1 GRANGE RD | | | | PENNINGTON | NJ | 08534-5165 |
| BRENDA GOLDEN | 1910 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| BRENDA GOMEZ | 11304 W 49TH ST | | | | SHAWNEE | KS | 66203-1022 |
| BRENDA GONNSEN | 641 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1480 |
| BRENDA GOODEN | 1630 KENDAL LN | | | | ROCHESTER HLS | MI | 48307-3546 |
| BRENDA GOODMAN | 7598 DANBURY CIR | | | | WEST BLOOMFIELD | MI | 48322-3568 |
| BRENDA GOODWIN | 113 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| BRENDA GOOSLIN | 3809 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| BRENDA GORDON | 6223 ROPLEY CT | | | | CHARLOTTE | NC | 28211-5691 |
| BRENDA GRAMES | 2901 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2353 |
| BRENDA GRANT | 355 ERIE CT | | | | KISSIMMEE | FL | 34759-5315 |
| BRENDA GRAYSON | 3505 MASON ST | | | | FLINT | MI | 48505-4089 |
| BRENDA GREAR | 4020 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1136 |
| BRENDA GREEN | 2815 ROSE HILL LN | | | | THOMPSONS STATION | TN | 37179-9285 |
| BRENDA GREEN | 6622 WHITE CLOVER DR | | | | EAST LANSING | MI | 48823-9693 |
| BRENDA GREENE | 4905 10TH CT E | | | | TUSCALOOSA | AL | 35405-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA GREENWOOD | 1051 58TH AVE NE | | | | NORMAN | OK | 73026-0707 |
| BRENDA GREGORY | 603 CAMPGROUND RD | | | | SPARTANBURG | SC | 29303-4408 |
| BRENDA GRIM | 1776 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-8601 |
| BRENDA GROOMS | 1045 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-9536 |
| BRENDA GROSS | 285 W PRAY ST | | | | MONROVIA | IN | 46157-9534 |
| BRENDA GULLETTE | PO BOX 17284 | | | | DAYTON | OH | 45417-0284 |
| BRENDA GUNN | 2680 CHRISTIAN ST | | | | PAHRUMP | NV | 89060-2000 |
| BRENDA GUSEILA | 856 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2872 |
| BRENDA GUTEK | 1046 RAMSGATE RD | | | | FLINT | MI | 48532-3109 |
| BRENDA GUY | 832 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| BRENDA GUYMON | 1301 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1457 |
| BRENDA GYURNEK | 11165 W WASHINGTON RD | | | | SUMNER | MI | 48889-8723 |
| BRENDA HACKWORTH | 1748 FORT VALLEY DR SW | | | | ATLANTA | GA | 30311-5113 |
| BRENDA HAGEMAN | 640 GOOLSBY AVE APT A3 | | | | COOKEVILLE | TN | 38501-7104 |
| BRENDA HAIRSTON | 4980 HESS RD | | | | SAGINAW | MI | 48601-6874 |
| BRENDA HAISER | 2150 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-9715 |
| BRENDA HAKENEWERTH | 4170 E CAPPEL RD | | | | MOSCOW MILLS | MO | 63362-2114 |
| BRENDA HALL | 1353 CEDAR CREEK RD NE | | | | ARAB | AL | 35016-5417 |
| BRENDA HALL | 1610 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3260 |
| BRENDA HAMILTON | 7803 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| BRENDA HAMLETT | 52 W WARREN AVE | | | | YOUNGSTOWN | OH | 44507-1144 |
| BRENDA HAMLETT | 750 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2252 |
| BRENDA HAMMONDS | PO BOX 13 | | | | GALLOWAY | OH | 43119-0013 |
| BRENDA HAMPSHIRE | 19766 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| BRENDA HAMPTON | 9040 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-5545 |
| BRENDA HANKS | 17190 WARD ST | | | | DETROIT | MI | 48235-4125 |
| BRENDA HARBIN | 10819 RYE HILL RD S | | | | FORT SMITH | AR | 72916-8181 |
| BRENDA HARDIE | 12534 E 62ND ST | | | | INDIANAPOLIS | IN | 46235-9687 |
| BRENDA HARMON | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| BRENDA HARRIS | 1151 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| BRENDA HARRIS | 5271 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2238 |
| BRENDA HARRIS | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| BRENDA HARRISON | 2400 DIXIE HWY | | | | BEDFORD | IN | 47421-8229 |
| BRENDA HARVEY | 10254 LALAURIE LN | | | | KEITHVILLE | LA | 71047-7954 |
| BRENDA HARVEY | 305 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8220 |
| BRENDA HATCHETT | PO BOX 311132 | | | | FLINT | MI | 48531-1132 |
| BRENDA HAVENS | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| BRENDA HAWKINS | 152 CEARFOSS AVE | | | | MARTINSBURG | WV | 25404-3891 |
| BRENDA HAWKINS | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| BRENDA HAYDEN | 4288 STEIN WAY | | | | DAYTON | OH | 45416-1600 |
| BRENDA HAYES | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| BRENDA HAYNES | 1257 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1711 |
| BRENDA HAZELTON | 1004 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| BRENDA HEALY | 2102 NORTHRIDGE DR | | | | FORNEY | TX | 75126-6319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA HEDLAND | 811 COOLIDGE ST | | | | NEW CASTLE | PA | 16101-1515 |
| BRENDA HEFFERNAN | 161 FREDERICK DR | | | | OXFORD | MI | 48371-4741 |
| BRENDA HEIMANN | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| BRENDA HENDERSON | 3098 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9778 |
| BRENDA HENSON | 5353 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3331 |
| BRENDA HENSON | 909 S POPLAR AVE | | | | BROKEN ARROW | OK | 74012-4946 |
| BRENDA HERBST- TACKETT | 5800 DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |
| BRENDA HERRIMAN | 2932 SUMMIT HILL RD | | | | NORMAN | OK | 73071-4110 |
| BRENDA HESS | 3443 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8732 |
| BRENDA HESS | 3912 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444-8716 |
| BRENDA HETHERINGTON | 16431 POPLAR CREEK RD | | | | ATHENS | AL | 35611-6313 |
| BRENDA HICKS | 11265 S BELL AVE | | | | CHICAGO | IL | 60643-4148 |
| BRENDA HICKS | 3610 STORMONT RD | | | | DAYTON | OH | 45425-2358 |
| BRENDA HIGHTOWER | 1504 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3746 |
| BRENDA HILL | 385 KENYON AVE | | | | BEDFORD | OH | 44146-2629 |
| BRENDA HINKLE | 423 N JOHNSON ST | | | | PONTIAC | MI | 48342-1035 |
| BRENDA HIPSKIND | 319 E 2ND ST | | | | FAIRMOUNT | IN | 46928-1714 |
| BRENDA HOARD | PO BOX 128 | | | | VERMONTVILLE | MI | 49096-0128 |
| BRENDA HOLLOWAY | 1060 PHILLIPS DR | | | | MONTEREY | TN | 38574-3618 |
| BRENDA HOLLOWAY | 3809 HEATHERMERE LNDG | | | | DECATUR | GA | 30034-7311 |
| BRENDA HOLT | 1621 KOHLENBERG AVE | | | | NORTH PORT | FL | 34288-5806 |
| BRENDA HOMA | 667 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |
| BRENDA HOOD | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| BRENDA HOOD | PO BOX 140492 | | | | IRVING | TX | 75014-0492 |
| BRENDA HOOKER | PO BOX 352 | | | | GRANDIN | MO | 63943-0352 |
| BRENDA HOOKS | 41162 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1997 |
| BRENDA HOOVER | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| BRENDA HOPSON | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| BRENDA HORCHLER | 126 6TH ST E | | | | TIERRA VERDE | FL | 33715-2243 |
| BRENDA HOWARD | 21444 OXFORD ST 104B | | | | FARMINGTN HLS | MI | 48336 |
| BRENDA HOWARD | 3956 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| BRENDA HOWARD | 4901 KENNEDY DR | | | | SHREVEPORT | LA | 71109-6925 |
| BRENDA HOWARD | 8749 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8536 |
| BRENDA HOWARD | PO BOX 30085 | | | | LITTLE ROCK | AR | 72260-0001 |
| BRENDA HUDSON | 647 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| BRENDA HUFFMAN | 11445 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| BRENDA HUGHES | 13121 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| BRENDA HULGAN | 55 CAROLINE DR | | | | STOCKBRIDGE | GA | 30281-4663 |
| BRENDA HUNTER | 1244 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| BRENDA HURST | 124 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| BRENDA HUSKEY | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| BRENDA HUTCHINSON | 34 VANSICKLE DR | | | | CAHRLOTTE | MI | 48813-9526 |
| BRENDA I KOVER | 335 DARLINGTON RD SE | | | | WARREN | OH | 44484 |
| BRENDA I WRIGHT | 1115 WOODLAWN AVE | | | | GIRARD | OH | 44420-2062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA ISABELL | 7119 SHULL ROAD | | | | DAYTON | OH | 45424-1232 |
| BRENDA J ACTON | 178 CAMPBELL CT | | | | GADSDEN | AL | 35903-2021 |
| BRENDA J ADAMS | 2434 BRIGNAL ROAD | | | | BROOKHAVEN | MS | 39601-2222 |
| BRENDA J ADAMS | 2434 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2222 |
| BRENDA J ADKINS | 12230 CORDOVA DR | | | | MEDWAY | OH | 45341 |
| BRENDA J BAKER | 108 WISNER ST | | | | SAGINAW | MI | 48601-4357 |
| BRENDA J BOUTHILLIER | 104 PLYMOUTH AVE S | | | | MATTYDALE | NY | 13211-1836 |
| BRENDA J BRANSCOMB | 310  W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |
| BRENDA J BRANSCOMB | 310 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |
| BRENDA J BURNS | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| BRENDA J CALVERT | 41021 OLD MICHIGAN AVE TRLR 4 | | | | CANTON | MI | 48188-2747 |
| BRENDA J CARTER | 86 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| BRENDA J CHAPPELL | 311 POWERS ST | | | | NEW BRUNSWICK | NJ | 08901-3067 |
| BRENDA J COBB | 6514 COMPASS RIDGE DR | | | | DALLAS | TX | 75249-2834 |
| BRENDA J COLEMAN | 1310 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| BRENDA J COTEREL | 246 MURCHISON LANE | | | | RIVERSIDE | OH | 45431-2239 |
| BRENDA J CROUSE | 7117 CHATLAKE DRIVE | | | | HUBER HEIGHTS | OH | 45424-3257 |
| BRENDA J DILWORTH | 110 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2532 |
| BRENDA J FAIR | 9125 BARKY BOYS RD | | | | WILLIS | MI | 48191-9401 |
| BRENDA J FELTON | 228  TROTWOOD BLVD EAST | | | | TROTWOOD | OH | 45426-3154 |
| BRENDA J FIRMAN | 98 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2744 |
| BRENDA J FLUKER | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| BRENDA J GIVENS | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| BRENDA J GOLDEN | 1910 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| BRENDA J GOODMAN | 4336 SUNNYMEAD AVE | | | | BURTON | MI | 48519 |
| BRENDA J GROSS | 285 W PRAY ST | | | | MONROVIA | IN | 46157-9534 |
| BRENDA J GULLETTE | 532  LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| BRENDA J GUY | 832 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| BRENDA J GUYMON | 1301 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1457 |
| BRENDA J HEIL | 1719 GUMMER AVE. | | | | DAYTON | OH | 45403 |
| BRENDA J HERRON | 2100 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3900 |
| BRENDA J HOWELL | 1049 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4231 |
| BRENDA J ISABELL | 7119 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 |
| BRENDA J JACKSON | 2321 N FM 740 | | | | HEATH | TX | 75032-8686 |
| BRENDA J JONES | 1643 PRENDERGAST LN | | | | SAINT LOUIS | MO | 63138-1724 |
| BRENDA J KOLENDA | PO BOX 519 | | | | CEDAR KEY | FL | 32625-0519 |
| BRENDA J LAMBKIN | 1812 KING ST | | | | SAGINAW | MI | 48602-1215 |
| BRENDA J LEMONS | 1941 FINNEY RD | | | | GLASGOW | KY | 42141 |
| BRENDA J LICK | 1809 LEXINGTON AVE | | | | MONROE | LA | 71201-3435 |
| BRENDA J MAJECIC | 1705 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| BRENDA J MILLER | 6817 LOCKWOOD BLVD APT 162 | | | | BOARDMAN | OH | 44512-3917 |
| BRENDA J MILLER | 6817 LOCKWOOD BLVD APT 162 | | | | YOUNGSTOWN | OH | 44512-3917 |
| BRENDA J MOTON | 1490 BIFFLE RD | | | | STONE MTN | GA | 30088-3404 |
| BRENDA J NEWMAN | 70  RIDGEWOOD ROAD | | | | ROCHESTER | NY | 14626-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA J NICKELS | 3809 TAIT RD | | | | DAYTON | OH | 45439 |
| BRENDA J PADGETT | 19701 VINING RD | | | | NEW BOSTON | MI | 48164-9554 |
| BRENDA J PARKS | 1500 HAMPSHIRE PIKE APT J2 | | | | COLUMBIA | TN | 38401-5605 |
| BRENDA J PENCE | 56   GLORIA AVE | | | | NEW LEBANON | OH | 45345-1124 |
| BRENDA J PERKS | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| BRENDA J PRICE | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| BRENDA J RAYFIELD | 236 N FLORIDALE AVE | | | | SAINT LOUIS | MO | 63135-2223 |
| BRENDA J SCOTT | 1093 RUN AWAY DR | | | | FOUNTAIN RUN | KY | 42133-8554 |
| BRENDA J SCRIVENS | 828 MT CLAIR AVE | | | | DAYTON | OH | 45408 |
| BRENDA J SIMMONS | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| BRENDA J TEW POLZIN | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| BRENDA J TOMPKINS | 23 EAST FAIRVIEW AVENUE | | | | DAYTON | OH | 45405-3410 |
| BRENDA J TWYMAN | 5835 SHADY COVE LANE | | | | TROTWOOD | OH | 45426 |
| BRENDA J WATSON | 35972 EW 1230 | | | | SEMINOLE | OK | 74868-6640 |
| BRENDA J WILDER | 224 SOMMERVILLE AVE | | | | MOULTON | AL | 35650-1629 |
| BRENDA J WRIGHT | 1385  OLIVE RD | | | | TROTWOOD | OH | 45426-3249 |
| BRENDA J. PERYMON | C/O CLARENCE F MILLER SR | 311 E THIRD ST | | | SPRINGFIELD | OH | 45503 |
| BRENDA JAACKS | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| BRENDA JACKSON | 133 SYLVAN DR | | | | RICHLAND | MS | 39218-5711 |
| BRENDA JACKSON | PO BOX 831 | | | | MANSFIELD | OH | 44901-0831 |
| BRENDA JACOB | 1320 ARBORDALE CT | | | | LANCASTER | TX | 75134-4166 |
| BRENDA JARRETT | 4045 W CROSS ST | | | | ANDERSON | IN | 46011-9030 |
| BRENDA JEFFREYS | 2718 KING ARTHUR CT SW | | | | DECATUR | AL | 35603-4430 |
| BRENDA JENOVESE | 6268 EDWARD ST | | | | DORAVILLE | GA | 30340-1623 |
| BRENDA JOHNSON | 1792 TYLER RD | | | | YPSILANTI | MI | 48198-8013 |
| BRENDA JOHNSON | 19727 CHEYENNE ST | | | | DETROIT | MI | 48235-1147 |
| BRENDA JOHNSON | 24451 WESTGATE DR | | | | REDFORD | MI | 48239-2858 |
| BRENDA JOHNSON | 27166 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-5121 |
| BRENDA JOHNSON | 3220 LOOKOUT DR | | | | FOREST HILL | TX | 76140-1911 |
| BRENDA JOHNSON | 500 COLORADO DR | | | | XENIA | OH | 45385-4510 |
| BRENDA JOHNSON | 5209 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2267 |
| BRENDA JONES | 1030 E AVENUE S SPC 51 | | | | PALMDALE | CA | 93550-6832 |
| BRENDA JONES | 1602 BELLCREEK DR | | | | FLINT | MI | 48504-1644 |
| BRENDA JONES | 18159 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4110 |
| BRENDA JONES | 2162 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439-5211 |
| BRENDA JONES | 8060 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-8534 |
| BRENDA JORDAN | 15515 LONGMEADOW ST | | | | DEARBORN | MI | 48120-1023 |
| BRENDA JORDAN | 2472 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| BRENDA K ATKINSON | 9490 PARADISE PL | | | | RIVERSIDE | CA | 92508 |
| BRENDA K BENNETT | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7995 |
| BRENDA K BRADFORD | 4313 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 |
| BRENDA K CATON | 7122 EBY AVE APT 103 | | | | MERRIAM | KS | 66204-1661 |
| BRENDA K CHARETTE | 991 E LONG LAKE DR | | | | HARRISON | MI | 48625-8724 |
| BRENDA K CHILDERS | 5086 OLD NORCROSS RD | | | | NORCROSS | GA | 30071-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA K COLLINS | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| BRENDA K COLVIN | 10 REDDER AVE | | | | DAYTON | OH | 45405 |
| BRENDA K COOPER | P.O. BOX 125- 650 OLD 264 HW | | | | SCRANTON | NC | 27875 |
| BRENDA K CROUCHER | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005 |
| BRENDA K FULKS | 61 KEMP AVE | | | | GERMANTOWN | OH | 45327 |
| BRENDA K GEORGE | 7401 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1909 |
| BRENDA K GRIER | 3224 AUTUMN DR | | | | ANTIOCH | TN | 37013-1208 |
| BRENDA K HALL | 5640 PHILADELPHIA DR | | | | DAYTON | OH | 45415 |
| BRENDA K HAYES | 94 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2530 |
| BRENDA K JONES | 8060 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-8534 |
| BRENDA K JONES | 8060 SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-- 85 |
| BRENDA K KEEGAN | 3110 TERRACE DR | | | | KOKOMO | IN | 46902-3729 |
| BRENDA K LANGFORD | 209 COMMUNITY DR | | | | DAYTON | OH | 45404 |
| BRENDA K LAWSON | 273 SHYROCK RD | | | | OLIVE HILL | KY | 41164 |
| BRENDA K LENOIR | 822 KELFORD PL | | | | DAYTON | OH | 45426 |
| BRENDA K MANN | 8671 LAY SPRINGS RD | | | | GADSDEN | AL | 35904-8699 |
| BRENDA K MANNING | 124 TULIP DR. | | | | W. CARROLLTON | OH | 45449 |
| BRENDA K MANSOUR | 283 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 |
| BRENDA K MCKAIN | 147 HILLVIEW TRAILER CT | | | | BROWNSTOWN | IN | 47220-1823 |
| BRENDA K MINKNER | 3656 CLEARVIEW AVE | | | | MORAINE | OH | 45439 |
| BRENDA K MITCHELL | 155 PINEVIEW DR NE | | | | WARREN | OH | 44484 |
| BRENDA K MURPHY | 2124 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| BRENDA K RITCHEY | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| BRENDA K RUNYAN | 300 PRICE STREET | | | | AUBURN | MI | 48611 |
| BRENDA K WEST | 17 NEIL AVE | | | | GALLIPOLIS | OH | 45631-1618 |
| BRENDA KAZIMER | 138 LEXINGTON RD | | | | YORK | PA | 17402-4809 |
| BRENDA KEEGAN | 3110 TERRACE DR | | | | KOKOMO | IN | 46902-3729 |
| BRENDA KEELER | 800 MACK CT | | | | LENNON | MI | 48449-9617 |
| BRENDA KEEN | 824 HEBERLE DR | | | | BURLESON | TX | 76028-7456 |
| BRENDA KELLER | 2142 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| BRENDA KELSON | 2011 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| BRENDA KENNEDY | 1056 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| BRENDA KENNEY | 237 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4524 |
| BRENDA KIJ | 249 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-3049 |
| BRENDA KIMBER | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| BRENDA KINCAID | 1742 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1501 |
| BRENDA KING | 10800 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9421 |
| BRENDA KING | 4115 E KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-3440 |
| BRENDA KING | 6469 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1022 |
| BRENDA KING | PO BOX 138 | | | | MAYVILLE | MI | 48744-0138 |
| BRENDA KING | PO BOX 221312 | | | | BEACHWOOD | OH | 44122-0997 |
| BRENDA KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8673 |
| BRENDA KISH | 11297 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| BRENDA KLEMBECKI | APT 302 | 4825 EAST PATRICK ROAD | | | MIDLAND | MI | 48642-6551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA KOCINSKI | 1205 BROOK TRL | | | | LANSING | MI | 48917-9779 |
| BRENDA KORTH | 313 W WASHINGTON ST | | | | HOWELL | MI | 48843-2137 |
| BRENDA KOVACH | 8065 BAUMHART RD | | | | AMHERST | OH | 44001-9651 |
| BRENDA KRAVEC | 8250 KENYON DR SE | | | | WARREN | OH | 44484-3021 |
| BRENDA L ALSEPT | 52 E CENTER ST. | | | | FARMERSVILLE | OH | 45325 |
| BRENDA L AUSTIN | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484-2623 |
| BRENDA L BELK | 5308 BLACK OAK CT LOT 319 | | | | FLINT | MI | 48506 |
| BRENDA L BLANTON | 4420  PENNYSTON AVENUE | | | | HUBER HEIGHTS | OH | 45424-5828 |
| BRENDA L BUDD | 3794  CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| BRENDA L BURRIS | 3665 HERMOSA DR | | | | DAYTON | OH | 45416 |
| BRENDA L COLLINS | 17630 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4639 |
| BRENDA L COLLINS | 2159 MOUNTVIEW CIR | | | | DAYTON | OH | 45414-5217 |
| BRENDA L CROWDER | 139 LORENZ AVE | | | | DAYTON | OH | 45417-2221 |
| BRENDA L DEWINTER | 37 BONNER STREET | | | | DAYTON | OH | 45410 |
| BRENDA L DUFOE | 1174  MANITOU ROAD | | | | HILTON | NY | 14468-9331 |
| BRENDA L ELIOFF | 3918 MAPLE VIEW DR | | | | JACKSONVILLE | FL | 32224-5631 |
| BRENDA L FARRIS | 16401-BHWY 102 | | | | SHAWNEE | OK | 74801 |
| BRENDA L FISHER | 4530 LAKEVIEW RD | | | | W FARMINGTON | OH | 44491-9766 |
| BRENDA L FRAZIER | 2539 GREENBRIER | | | | DAYTON | OH | 45406 |
| BRENDA L FREEMAN | 16 MARSHALL ST APT 5H | | | | IRVINGTON | NJ | 07111-8606 |
| BRENDA L FURCRON | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504 |
| BRENDA L FUTRILL & | EDWARD L FUTRILL JTTEN | 531 PARK PLACE | | | BLACK CREEK | GA | 31308-5352 |
| BRENDA L GAY | PO BOX 23772 | | | | TEMPE | AZ | 85285-3772 |
| BRENDA L GEARHEART | 2157 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| BRENDA L GIBBS-HUBBARD | 8222 DAVIS ST | | | | MASURY | OH | 44438-1112 |
| BRENDA L GOOD | 1888  STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9705 |
| BRENDA L GREAR | 4020 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1136 |
| BRENDA L GUNN | 2680 CHRISTIAN ST | | | | PAHRUMP | NV | 89060-2000 |
| BRENDA L HARRIS | 201 BELEY AVE | | | | MATTYDALE | NY | 13211-1527 |
| BRENDA L JACKSON | 4731 PIERPONT DR | | | | TROTWOOD | OH | 45426 |
| BRENDA L JOHNSON | 500 COLORADO DR | | | | XENIA | OH | 45385 |
| BRENDA L MACEK | 1454  GOLF STREET | | | | DAYTON | OH | 45432-3804 |
| BRENDA L MASON | 9214 GRAYFIELD | | | | REDFORD | MI | 48239-1179 |
| BRENDA L MENDEZ | 1777 S CLINTON ST APT 8 | | | | DEFIANCE | OH | 43512-3268 |
| BRENDA L PATTERSON | 5318 GLENN AVE | | | | FLINT | MI | 48505-5133 |
| BRENDA L REYES | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| BRENDA L SHUTTLEWORTH | 5555  S. BLUEGILL WY | | | | FLORAL CITY | FL | 34436-2293 |
| BRENDA L STEBERL | 1761 BROOKLINE AVE | | | | DAYTON | OH | 45420 |
| BRENDA L STEPHENS | 232 BIG ROCK RD | | | | DAYTON | OH | 45431-1843 |
| BRENDA L STRINGER | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| BRENDA L SWAIN | 2712 HICKORY ST | | | | GADSDEN | AL | 35904-4354 |
| BRENDA L TRIMBLE | 11445 OLDE WOOD TRL | | | | FENTON | MI | 48430-4025 |
| BRENDA L TYLER | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| BRENDA L VIA | 718 UHRIG AVE | | | | DAYTON | OH | 45406-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA L WEATHERWAX | 9419 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| BRENDA L WILLIAMS | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| BRENDA L WOOD | 477 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| BRENDA L WRIGHT | 3030 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| BRENDA LACER | 13150 SE 31ST ST | | | | CHOCTAW | OK | 73020-6101 |
| BRENDA LAKEY | 6811 N MOKANE ST | | | | KANSAS CITY | MO | 64151-3806 |
| BRENDA LANCASTER | 8005 STATE HIGHWAY 77 | | | | CRAWFORDSVLLE | AR | 72327-2136 |
| BRENDA LANDRUM | 4119 9TH ST | | | | ECORSE | MI | 48229-1207 |
| BRENDA LAUGHNER | 2206 NICOLE CT | | | | KOKOMO | IN | 46902-6508 |
| BRENDA LAVALLIS | 1947 THOREAU ST | | | | LOS ANGELES | CA | 90047-4726 |
| BRENDA LAWRENCE | 3306 TEMPO LN | | | | FORT MILL | SC | 29707-2538 |
| BRENDA LAWRENCE | 416 HARMON AVE | | | | MANSFIELD | OH | 44903-4142 |
| BRENDA LAWRENCE | PO BOX 685 | | | | DAVISON | MI | 48423-0685 |
| BRENDA LAWTON | 24500 KINSEL ST | | | | SOUTHFIELD | MI | 48033-2935 |
| BRENDA LAY | 2091 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| BRENDA LEACHMAN | 1035 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| BRENDA LEBLANC | 6 CHALON PARK DR | | | | WOODSVILLE | NH | 03785-4901 |
| BRENDA LEE | 209 E HEMPHILL RD | | | | FLINT | MI | 48507-2626 |
| BRENDA LEE | 3011 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2113 |
| BRENDA LEE | 3619 N 13TH ST | | | | PHILADELPHIA | PA | 19140-4207 |
| BRENDA LEE | 422 JADE DR | | | | LANSING | MI | 48917-3446 |
| BRENDA LEE | 4380 WILLOUGHBY RD | | | | HOLT | MI | 48842-9763 |
| BRENDA LEE | PO BOX 2321 | | | | ZANESVILLE | OH | 43702-2321 |
| BRENDA LEMONS | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| BRENDA LETOURNEAU | 7010 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| BRENDA LEWIS | 14U FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2944 |
| BRENDA LICK | 1809 LEXINGTON AVE | | | | MONROE | LA | 71201-3435 |
| BRENDA LITCHFIELD | 40269 SUGAR SPRING DR | | | | STERLING HTS | MI | 48313-5349 |
| BRENDA LITTLE | 3876 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7800 |
| BRENDA LIVINGSTON | 1050 HARBORVIEW DR NE APT 203 | | | | DECATUR | AL | 35601-1639 |
| BRENDA LOCKLEAR | PO BOX 2227 | | | | PEMBROKE | NC | 28372-2227 |
| BRENDA LONG | 2224 OLDS ST | | | | SANDUSKY | OH | 44870-1913 |
| BRENDA LONG | 3114 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| BRENDA LOVEDAY | 2869 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |
| BRENDA LOWE | 4 ST MARYS CIR | | | | WINCHESTER | IN | 47394-2241 |
| BRENDA LUND | 2500 MANN RD LOT 400 | | | | CLARKSTON | MI | 48346-4294 |
| BRENDA LUPIEN | 2502 RIVERSIDE PKWY APT 925 | | | | GRAND PRAIRIE | TX | 75050 |
| BRENDA LURVEY-ZAMORA | 7090 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| BRENDA M COLEMAN | 1521 DUTCHESS AVE 1 | | | | DAYTON | OH | 45420 |
| BRENDA M DANO | 133 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| BRENDA M DRYDEN | 262 VIRGINIA ST | | | | MORROW | OH | 45152-1250 |
| BRENDA M HAYDEN | 4288 STEIN WAY | | | | DAYTON | OH | 45416-1600 |
| BRENDA M HERBST- TACKETT | 5800  DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |
| BRENDA M HERBST- TACKETT | 5800 DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA M JOHNSON | 4608 E 17TH ST | | | | INDIANAPOLIS | IN | 46218-4669 |
| BRENDA M KEELER | 800 MACK CT | | | | LENNON | MI | 48449-9617 |
| BRENDA M LINDSEY | 314 N HENRY ST | | | | NEW CARLISLE | OH | 45344-1711 |
| BRENDA M LISICK | 409 DELLWOOD ST | | | | TILTON | IL | 61833-7531 |
| BRENDA M MITTAL | 7360 VAN NESS RD | | | | HUBBARD | OH | 44425-9755 |
| BRENDA M QUIGLEY | 16 HERITAGE LN | | | | WINDHAM | ME | 04062-4984 |
| BRENDA M SCOTT | 8690 N 425 E | | | | ALEXANDRIA | IN | 46001 |
| BRENDA M SULLIVAN | 11460 JESSICA CT | | | | FREDERICKSBURG | VA | 22408-2339 |
| BRENDA M WOOD | 4724 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5128 |
| BRENDA MAJECIC | 1705 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| BRENDA MALONE | 23384 DERBY CT | | | | FARMINGTON HILLS | MI | 48336-3005 |
| BRENDA MANN | 1844 VANZEE ST | | | | KALAMAZOO | MI | 49001-2859 |
| BRENDA MARQUEZ | 53 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| BRENDA MARSH-BOBIER | 9472 WILLIAMSBURG DR | | | | WINTER HAVEN | FL | 33884-4947 |
| BRENDA MARSHALL | 11956 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| BRENDA MARTIN | 1068 N BROADWAY APT 215 | | | | ESCONDIDO | CA | 92026-3074 |
| BRENDA MARTIN | 155 AIKMAN PASS | | | | CONWAY | AR | 72034-5517 |
| BRENDA MARTIN | 4544 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3514 |
| BRENDA MARTIN | 506 HENLEY PERRY DR | | | | MARSHALL | TX | 75670-5354 |
| BRENDA MARTIN-MORGAN | 3716 ABBOTT ST | | | | FORT WAYNE | IN | 46806-4324 |
| BRENDA MASON | 9750 ASPEN LN | | | | YPSILANTI | MI | 48198-9002 |
| BRENDA MAY | 5011 KENILWORTH DR | | | | BOSSIER CITY | LA | 71112-4540 |
| BRENDA MC CLUSKY | 330 SCHMID RD | | | | FAIRVIEW | MI | 48621-9743 |
| BRENDA MC CRARY | 511 W HILDALE | | | | DETROIT | MI | 48203-4565 |
| BRENDA MC DANIEL | 7111 RIVERVIEW DR # 7111 | | | | FLINT | MI | 48532-2274 |
| BRENDA MCCALL | 126 LEE ANN DR | | | | DAYTON | OH | 45427-1115 |
| BRENDA MCCLOUD | 3444 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1311 |
| BRENDA MCCONNER | 1691 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| BRENDA MCDANIEL | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7016 |
| BRENDA MCEACHERN | 3694 ALABAMA ST APT 8 | | | | SAN DIEGO | CA | 92104-4075 |
| BRENDA MCGOVERN | 2353 HOLLOWAY RD | | | | HOLLAND | OH | 43528-8545 |
| BRENDA MCGREGOR | 155 OLD FARMERS RD | | | | CLARKSVILLE | TN | 37043-4034 |
| BRENDA MCKEE | 8063 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| BRENDA MCKENNEY | 1447 KENTFIELD DR | | | | ROCHESTER | MI | 48307-6049 |
| BRENDA MCKINSTRY | 2759 BRIDLETON AVE | | | | N LAS VEGAS | NV | 89081-6581 |
| BRENDA MCMULLEN | 5584 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| BRENDA MCNEELY | 686 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5982 |
| BRENDA MEADOWS | 3722 VERNA CT | | | | LAKELAND | FL | 33812-4387 |
| BRENDA MEANS | 210 MAIN ST | | | | GORDON | OH | 45304-9522 |
| BRENDA MEEKINS | 110 S WYNRIDGE WAY | | | | GOODLETTSVILLE | TN | 37072-8811 |
| BRENDA MELLOTT | 17121 SHINNECOCK DR | | | | MACOMB | MI | 48042-6205 |
| BRENDA MENDEZ | 1777 S CLINTON ST APT 8 | | | | DEFIANCE | OH | 43512-3268 |
| BRENDA MEYER | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA MIDDLEBROOKS | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 |
| BRENDA MIGLIORE | PO BOX 26288 | | | | ROCHESTER | NY | 14626-0288 |
| BRENDA MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| BRENDA MILLER | 1089 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| BRENDA MILLER | 4615 SAN DIEGO DRIVE | | | | INDIANAPOLIS | IN | 46241-7631 |
| BRENDA MILLER | 6817 LOCKWOOD BLVD APT 162 | | | | YOUNGSTOWN | OH | 44512-3917 |
| BRENDA MITCHELL | 155 PINEVIEW DR NE | | | | WARREN | OH | 44484-6416 |
| BRENDA MITCHELL | 165 DEERFIELD LN | | | | AURORA | OH | 44202-8489 |
| BRENDA MITCHELL | 7878 SOUTH ST | | | | VICKSBURG | MI | 49097-8342 |
| BRENDA MITTAL | 7360 VAN NESS AVE | | | | HUBBARD | OH | 44425-9755 |
| BRENDA MONSE | 80 FOURFIELD DR | | | | TROY | MO | 63379-4506 |
| BRENDA MONTGOMERY | 26600 SCHOOLCRAFT APT 126 | | | | REDFORD | MI | 48239-4624 |
| BRENDA MONTGOMERY | 43 N ARDMORE ST. | | | | PONTIAC | MI | 48342 |
| BRENDA MONTGOMERY | 43 N. ARDMORE ST. | | | | PONTIAC | MI | 48342 |
| BRENDA MOON | 19700 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| BRENDA MOORE | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8535 |
| BRENDA MOORE | 833 COUNTY ST #2917 | | | | TUTTLE | OK | 73089-2444 |
| BRENDA MOORE | PO BOX 28 | 7 PINE STREET | | | DEEPWATER | NJ | 08023-0028 |
| BRENDA MORGAN | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| BRENDA MORRIS | 223 DEERPATH DR | | | | MANCHESTER | TN | 37355-3975 |
| BRENDA MORRIS | 6041 WEDGMONT CIR N | | | | FORT WORTH | TX | 76133-3624 |
| BRENDA MOTON | 1490 BIFFLE RD | | | | STONE MTN | GA | 30088-3404 |
| BRENDA MUEX | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| BRENDA MURPHY | 2124 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| BRENDA MURPHY | 410 WEAVER DAIRY RD | | | | BESSEMER CITY | NC | 28016-6608 |
| BRENDA MURRAY | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| BRENDA MUSSON | 4414 FAIRFIELD AVE | | | | BERKELEY | MO | 63134-3422 |
| BRENDA N RANDLES | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| BRENDA NANCE | 2211 MARSHAL AVE NW | | | | HUNTSVILLE | AL | 35810-1586 |
| BRENDA NELSON-TAYLOR | 17040 W APSHAWA RD | | | | CLERMONT | FL | 34715-9288 |
| BRENDA NEWELL | 720 PINE ST | | | | LAKE CHARLES | LA | 70601-4333 |
| BRENDA NIEKAMP | 8923 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458-2815 |
| BRENDA NOBLIN | 180 IRON RDG | | | | FENTON | MI | 48430-8603 |
| BRENDA NORRIS | 7822 GRANDMONT AVE | | | | DETROIT | MI | 48228-4805 |
| BRENDA O BRIEN | 4045 S MEADOW LN LOT 347 | | | | MOUNT MORRIS | MI | 48458-9311 |
| BRENDA O'BANNER | 1341 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| BRENDA O'ROURKE | 1471 MALLARD DR | | | | BURTON | MI | 48509-1554 |
| BRENDA OECHSLIN | 3603 HILLCREEK RD | | | | LOUISVILLE | KY | 40220-2103 |
| BRENDA OKULY | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| BRENDA OSENKO | 9125 BARKY BOYS ROAD | | | | WILLIS | MI | 48191-9401 |
| BRENDA OTTAWAY | 1228 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1509 |
| BRENDA OVERFIELD | 5458 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| BRENDA OVERMAN | 8059 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| BRENDA OWENS | 1414 W HOME AVE | | | | FLINT | MI | 48505-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA OWENS | 5507 THORNHAM DR | | | | COLUMBUS | OH | 43228-4566 |
| BRENDA OWENS | 9495 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-6934 |
| BRENDA PACE | 1712 MEADOWLANE TER | | | | FORT WORTH | TX | 76112-4326 |
| BRENDA PADGETT | 19701 VINING RD | | | | NEW BOSTON | MI | 48164-9554 |
| BRENDA PAINTER | 7690 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9439 |
| BRENDA PARHAM | 6232 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2814 |
| BRENDA PARKS | 1500 HAMPSHIRE PIKE APT J2 | | | | COLUMBIA | TN | 38401-5605 |
| BRENDA PARR | 272 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30045-4361 |
| BRENDA PARTLOW | 2150 N JAY ST | | | | KOKOMO | IN | 46901-1620 |
| BRENDA PATTERSON | 5318 GLENN AVE | | | | FLINT | MI | 48505-5133 |
| BRENDA PATTON | 25255 S CHICAGO RD | | | | ELWOOD | IL | 60421-9510 |
| BRENDA PAYNE | 6313 FRIEDEN CHURCH RD | | | | GIBSONVILLE | NC | 27249-9735 |
| BRENDA PEARSE | 4478 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1883 |
| BRENDA PEARSON | 1325 YOUNG ST | | | | MOUNT VERNON | AL | 36560-5503 |
| BRENDA PECK | 12510 ELMDALE ST | | | | DETROIT | MI | 48213-1810 |
| BRENDA PEINADO | 2958 BUTTONWOOD DR | | | | CARROLLTON | TX | 75006-4728 |
| BRENDA PERKINS | 824 FAIRFIELD AVE | | | | TEMPERANCE | MI | 48182-9205 |
| BRENDA PERKS | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| BRENDA PETERS | 455 SUWANEE DR | | | | N FT MYERS | FL | 33917-5951 |
| BRENDA PHILLIPS | 5601 CALUMET DR | | | | ARLINGTON | TX | 76017-4452 |
| BRENDA PIESCZAK | 8553 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9341 |
| BRENDA PILAND | 2702 BRISTOL DR SW | | | | DECATUR | AL | 35603-1188 |
| BRENDA PLESS | 5437 COLDWATER RD | | | | LAPEER | MI | 48446-8026 |
| BRENDA POLK | 7128 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8413 |
| BRENDA POLSTON | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| BRENDA POLZIN | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| BRENDA PONTIOUS | 15746 POPLAR ST | | | | SOUTHGATE | MI | 48195-3809 |
| BRENDA POPERNAK | 4820 FOX CRK E | APT 134 | | | CLARKSTON | MI | 48346-4947 |
| BRENDA PORTER | 1259 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| BRENDA PORTER | 501 E LOMAR AVE | | | | CARLISLE | OH | 45005-3383 |
| BRENDA PORTER | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| BRENDA PORTER-MILLER | 6239 LERNER WAY | | | | LANSING | MI | 48911-6004 |
| BRENDA POWELL | 74 E NORTH SHORE AVE | | | | NORTH FORT MYERS | FL | 33917-5322 |
| BRENDA POWERS | 21939 NELSON RD | | | | ELKMONT | AL | 35620-7311 |
| BRENDA PREWITT | 1219 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8140 |
| BRENDA PRICE | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| BRENDA PRITCHETT | 1037 N 8TH ST | | | | SAGINAW | MI | 48601-1125 |
| BRENDA PRITT | 5521 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| BRENDA QUIGLEY | 16 HERITAGE LN | | | | WINDHAM | ME | 04062-4984 |
| BRENDA R HAVENS | 399   RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| BRENDA R LAMPKIN | 346 E DAVIS ST | | | | JACKSON | MS | 39202-2556 |
| BRENDA R MOORE | 833 COUNTY STREET 2917 | | | | TUTTLE | OK | 73089-2444 |
| BRENDA R NIEKAMP | 8923   DEEP FOREST LANE | | | | CENTERVILLE | OH | 45458-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA R STONE | 1701 BRANDONHALL DR | | | | MIAMISBURGON | OH | 45342-6357 |
| BRENDA R WILLIAMS ATTY CONSLNT | ATTN: BRENDA R WILLIAMS | 2000 N SAGINAW ST | | | FLINT | MI | 48505-4770 |
| BRENDA RADABAUGH | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |
| BRENDA RANDLES | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| BRENDA RAY | 19931 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| BRENDA RAYFIELD | 236 N FLORIDALE AVE | | | | SAINT LOUIS | MO | 63135-2223 |
| BRENDA REED | 19000 BISCAYNE AVE | | | | EASTPOINTE | MI | 48021-2013 |
| BRENDA REEVES | 6507 DARKSDALE BLVD LOT 183 | | | | BOSSIER CITY | LA | 71112-8551 |
| BRENDA REYES | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| BRENDA RICE | 4330 W 300 N | | | | KOKOMO | IN | 46901-8382 |
| BRENDA RICKETTS | PO BOX 177 | | | | FLOVILLA | GA | 30216-0177 |
| BRENDA RING | 353 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5804 |
| BRENDA RIOS | 49360 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8536 |
| BRENDA RITCHEY | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| BRENDA RITCHIE | 1011 JAN LEE DR | | | | BURKBURNETT | TX | 76354-2915 |
| BRENDA ROACH | 5625 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4817 |
| BRENDA ROBBINS | 317 ARNETT ST | | | | SYLVANIA | GA | 30467-2527 |
| BRENDA ROBERTS | 14722 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8901 |
| BRENDA ROBERTS | 2787 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 |
| BRENDA ROBERTS | 4237 E 150 S | | | | ANDERSON | IN | 46017-9737 |
| BRENDA ROBERTS | 4504 PARKTON DR | | | | CLEVELAND | OH | 44128-3516 |
| BRENDA ROBERTS | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| BRENDA ROBERTSON | 218 GREEN SPRINGS LN | | | | MADISON | AL | 35758-7516 |
| BRENDA ROBILLARD | C/O MORIN & MILLER, BARRISTERS | ATTN: PAUL MILLER | 3005-401 BAY ST | TORONTO ONTARIO M5H 2Y4 | | | |
| BRENDA ROBINSON | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| BRENDA ROBINSON | 86 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1314 |
| BRENDA ROBINSON-BAPTIST | 5312 CHESTERFIELD DR | | | | TEMPLE HILLS | MD | 20748-4113 |
| BRENDA RODGERS | 17146 PIERSON ST | | | | DETROIT | MI | 48219-3959 |
| BRENDA RODOCKER | 8351 S COUNTY ROAD 650 E | | | | MOORESVILLE | IN | 46158-7776 |
| BRENDA ROHRBAUGH | 1038 HOOVER RD | | | | HAMPSTEAD | NC | 28443-7398 |
| BRENDA ROLF | 2003 MAGNOLIA WOODS CT UNIT L | | | | EDGEWOOD | MD | 21040-1635 |
| BRENDA ROMANOWSKI | 4753 MAIER RD | | | | MAYVILLE | MI | 48744-9625 |
| BRENDA ROSE | 354 APPLE RD | | | | SAINT PARIS | OH | 43072-9791 |
| BRENDA ROSHER | 12528 N HOLLY RD | | | | HOLLY | MI | 48442-9501 |
| BRENDA ROY | 4049 KEELSON | | | | WEST BLOOMFIELD | MI | 48324-2852 |
| BRENDA RUDOLPH | 20434 HANNA ST | | | | DETROIT | MI | 48203-1228 |
| BRENDA RUSSELL | 3755 LONDONDERRY CT | | | | LITHONIA | GA | 30038-3717 |
| BRENDA S ARN | 1542 TEXAS DR | | | | XENIA | OH | 45385-4834 |
| BRENDA S BOYER | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 |
| BRENDA S COOK | 1138 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059 |
| BRENDA S DOMBY | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| BRENDA S DUNCAN | 1700 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9764 |
| BRENDA S DYER | 8058 BANK STREET ROAD | | | | BATAVIA | NY | 14020-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA S ELDRIDGE | 67   APPLE BLOSSOM PL | | | | BEAVERCREEK | OH | 45440-3207 |
| BRENDA S GEHRING | 1187 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342 |
| BRENDA S HOLDER | 1389 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| BRENDA S KRICH | 932 EAST AVE | | | | BELVIDERE | IL | 61008-4508 |
| BRENDA S LANCASTER | 8005 STATE HIGHWAY 77 | | | | CRAWFORDSVILLE | AR | 72327-2136 |
| BRENDA S LURVEY-ZAMORA | 7090 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| BRENDA S MARTIN | 1735 BRIARCLIFF ROAD | | | | RAINBOW CITY | AL | 35906-7658 |
| BRENDA S MINCEY | 412 THORNTON ST. | | | | NEWPORT | KY | 41071-1549 |
| BRENDA S MOORE | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371 |
| BRENDA S ROSS | 105 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381 |
| BRENDA S SISCO | 4335  ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| BRENDA S THOMPSON | 557 KIRKLEY DR | | | | JACKSON | MS | 39206 |
| BRENDA S WELLER | 501 S LOCUST ST APT 1 | | | | OTTAWA | KS | 66067-2855 |
| BRENDA S. OKULY | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| BRENDA SACRY | PO BOX 568 | | | | WHITEHALL | MT | 59759-0568 |
| BRENDA SAFFOLD | 29216 HAZELWOOD ST | | | | INKSTER | MI | 48141-3900 |
| BRENDA SAFFOLD | 6305 OAKFIELD-WALTZ | | | | CARLETON | MI | 48117 |
| BRENDA SAGEAR | 10028 SAWTOOTH CT | | | | FORT WAYNE | IN | 46804-3915 |
| BRENDA SALE | 3711 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9241 |
| BRENDA SALMON | 584 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9797 |
| BRENDA SAMPLE | 2700 S MAIN ST | | | | LIBERTY CENTER | IN | 46766-9731 |
| BRENDA SANDER | 9746 CHERRY AVE | | | | RAPID CITY | MI | 49676-9617 |
| BRENDA SANDLIN | 8364 VILLA MANOR DR MANOR | | | | GREENTOWN | IN | 46936 |
| BRENDA SANTORO | 19935 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| BRENDA SAVAGE | 5438 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| BRENDA SCALF | PO BOX 423 | | | | CALERA | OK | 74730-0423 |
| BRENDA SCHEURICH | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 |
| BRENDA SCHNEIDER | 300 PARKWOOD DR APT V10 | | | | LANSING | MI | 48917-3210 |
| BRENDA SCHUMACHER | 719 W CENTER ST | | | | WHITEWATER | WI | 53190-1809 |
| BRENDA SCHUMANN | PO BOX 70 | 0-4555 LEONARD | | | LAMONT | MI | 49430-0070 |
| BRENDA SCOTT | 1093 RUN AWAY DR | | | | FOUNTAIN RUN | KY | 42133-8554 |
| BRENDA SCOTT | 2445 HOYT ST | | | | MUSKEGON HEIGHTS | MI | 49444-1540 |
| BRENDA SCOTT | 8690 N 425 E | | | | ALEXANDRIA | IN | 46001-8746 |
| BRENDA SENESAC | 70 SAND HILL RD | | | | BRISTOL | CT | 06010-2932 |
| BRENDA SHARP | 1850 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866-1903 |
| BRENDA SHAW | 867 E MCKEARN LN | | | | BELOIT | WI | 53511-6552 |
| BRENDA SHEDRICK | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| BRENDA SHEETS | 4651 37 MILE RD | | | | BRUCE TWP | MI | 48065-1101 |
| BRENDA SHEPARD | 10015 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1111 |
| BRENDA SHETTERLEY | 3281 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |
| BRENDA SHIFLET | 1203 E WHEELER ST | | | | KOKOMO | IN | 46902-2324 |
| BRENDA SHIVELY | 10341 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| BRENDA SHUMPERT | 8451 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA SIMMONS | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| BRENDA SIMMONS | 908 DELAWARE AVE | | | | MIDDLETOWN | OH | 45044-5735 |
| BRENDA SIMPSON | 505 EAST ELM STREET | | | | WAKE FOREST | NC | 27587-2783 |
| BRENDA SKIPPER | 114 W ARLINGTON HTS | | | | NORTH AUGUSTA | SC | 29841-3433 |
| BRENDA SMITH | 1171 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9242 |
| BRENDA SMITH | 1336 E TAYLOR ST | | | | KOKOMO | IN | 46901-4908 |
| BRENDA SMITH | 17325 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9160 |
| BRENDA SMITH | 1750 40TH AVE APARTMENT | | | | TUSCALOOSA | AL | 35401-3947 |
| BRENDA SMITH | 2140 WALDRON ST SW | | | | WYOMING | MI | 49519-2230 |
| BRENDA SMITH | 28582 WESTBROOK CT | | | | FARMINGTON HILLS | MI | 48334-4172 |
| BRENDA SMITH | 7240 CONNELL RD | | | | FAIRBURN | GA | 30213-3122 |
| BRENDA SMITH | 8850 OAKSHIRE DR | | | | PICKERINGTON | OH | 43147-7960 |
| BRENDA SMITH | 96 TIMBER RIDGE LN | | | | ELLIJAY | GA | 30540-6628 |
| BRENDA SMUKE | 220 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| BRENDA SNOW | 1482 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| BRENDA SOMMERS | 3873 NW 85TH TER APT D | | | | KANSAS CITY | MO | 64154-3771 |
| BRENDA SPINNEY | 6271 HARRIS LAKE RD | | | | MARSHALL | TX | 75672-1843 |
| BRENDA STACK | 5258 M-52 | | | | SAINT CHARLES | MI | 48655 |
| BRENDA STAFFORD | 3081 S 350 W | | | | KOKOMO | IN | 46902-9556 |
| BRENDA STARCHER | PO BOX 721 | | | | RAVENSWOOD | WV | 26164-0721 |
| BRENDA STAROBA | 5124 N GENESEE RD | | | | FLINT | MI | 48506-1540 |
| BRENDA STEEN | PO BOX 3153 | | | | ANDERSON | IN | 46018-3153 |
| BRENDA STEFFEN | 53130 JEWELL RD | | | | SHELBY TWP | MI | 48315-1768 |
| BRENDA STEINER | 2002 CARLTON RD | | | | KENT | OH | 44240-4215 |
| BRENDA STEVENS | 1721 DEAUVILLE CT | | | | FORT WORTH | TX | 76112-3706 |
| BRENDA STEWART | PO BOX 1373 | | | | FLINT | MI | 48501-1373 |
| BRENDA STEWART-BARNES | 9455 SKY VISTA PKWY APT 15G | | | | RENO | NV | 89506-2041 |
| BRENDA STONE | 1701 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6357 |
| BRENDA STOUT | 16832 GEORGIE EDITH LN | | | | ATHENS | AL | 35613-6112 |
| BRENDA STRINGER | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| BRENDA STROUGH | 517 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| BRENDA STUBBS | 12459 E DEL RICO | | | | YUMA | AZ | 85367-7366 |
| BRENDA SUE RICH | 1645 LITTLE FISH TRAP RD | | | | LAWRENCEBURG | TN | 38464-5601 |
| BRENDA SULLIVAN | 10411 N MCCLELLAN DR | | | | FREDERICKSBURG | VA | 22408-0289 |
| BRENDA SULLIVAN | 11460 JESSICA CT | | | | FREDERICKSBURG | VA | 22408-2339 |
| BRENDA SWEELY | 447 W NEW YORK AVE | | | | SEBRING | OH | 44672-1928 |
| BRENDA SWEENEY | 909 W 10TH ST | | | | MIO | MI | 48547-9151 |
| BRENDA SZMANSKY | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| BRENDA T MEANS | 210  MAIN ST | | | | GORDON | OH | 45304-9522 |
| BRENDA TATE | 1617 COUNTRYBROOK CT | | | | SAINT LOUIS | MO | 63138-2703 |
| BRENDA TATE | 19101 EVERGREEN RD APT 1107 | C/O KATHERINE DULANEY | | | DETROIT | MI | 48219-2686 |
| BRENDA TAVERNITI | 7064 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| BRENDA TAWNEY | 6505 CHERRY LN | | | | KENT | OH | 44240-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA TAYLOR | 107 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| BRENDA TAYLOR | 116 GRIFFES ST | | | | CLIO | MI | 48420-1116 |
| BRENDA TAYLOR | 28 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| BRENDA TAYLOR | 300 S WASHINGTON AVE LOT 225 | | | | FORT MEADE | FL | 33841-1909 |
| BRENDA TERSIGNI | 6043 STONEY POINT ST | | | | FLINT | MI | 48506-1667 |
| BRENDA THOMAS | 16661 BRANDT ST | | | | ROMULUS | MI | 48174-3214 |
| BRENDA THOMAS | 602 HAWTHORNE AVE | | | | FRANKFORT | IN | 46041-1539 |
| BRENDA THOMAS-MASON | 4423 SPINKS CREEK LN | | | | SPRING | TX | 77388-3949 |
| BRENDA THOMPSON | 1659 LISCOMB RD | | | | COLUMBUS | OH | 43207-1643 |
| BRENDA THOMPSON | 1724 NORTH JAY STREET | | | | KOKOMO | IN | 46901-2434 |
| BRENDA THOMPSON | 9316 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1538 |
| BRENDA THURLBY | PO BOX 329 | | | | MORRICE | MI | 48857-0329 |
| BRENDA TIBERIA | 13365 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3072 |
| BRENDA TOBE | 141 MOHAWK RD | | | | PONTIAC | MI | 48341-1125 |
| BRENDA TOPP | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |
| BRENDA TORTORICE | PO BOX 70331 | | | | ROCHESTER HLS | MI | 48307-0007 |
| BRENDA TRABULSY | 1322 PEMBROKE LN | | | | OXFORD | MI | 48371-5924 |
| BRENDA TRAYLOR | 13 RIGHT ELEVATOR DR | | | | MIDDLE RIVER | MD | 21220-4537 |
| BRENDA TRIMBLE | 11445 OLDE WOOD TRL | | | | FENTON | MI | 48430-4025 |
| BRENDA TUCKER | 2203 GEMINI DR | | | | BASTROP | LA | 71220-3469 |
| BRENDA TURNER | 3514 PLEASANT CREEK DR | | | | INDIANAPOLIS | IN | 46227-6913 |
| BRENDA TYLER | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| BRENDA TYLER-OLSEN | 14430 CYPRESS GREEN | | | | CYPRESS | TX | 77429 |
| BRENDA UNDERWOOD | 831 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3741 |
| BRENDA UPCHURCH | 4040 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-9708 |
| BRENDA VAN EMAN | 2422 DORFIELD DR | | | | ROCHESTER HLS | MI | 48307-4627 |
| BRENDA VANSCOY | 7203 MILLIS DR | | | | CAMBY | IN | 46113-9623 |
| BRENDA VETTRAINO | 42559 WALKER ST | | | | CLINTON TWP | MI | 48038-5407 |
| BRENDA VIA | 718 UHRIG AVE | | | | DAYTON | OH | 45406-2836 |
| BRENDA VICKERS | 1815 JAMES ST | | | | NILES | OH | 44446-3917 |
| BRENDA W MURPHY | 1315 TILLISON ROAD | | | | GADSDEN | AL | 35903 |
| BRENDA WADE | 201 MONARCH DR | | | | MONROE | LA | 71203-7381 |
| BRENDA WAITS | 514 W JAMIESON ST | | | | FLINT | MI | 48505-4060 |
| BRENDA WALKER | 14384 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3566 |
| BRENDA WALKER | 264 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| BRENDA WALKER | 2858 LOTTA RD | | | | KARNACK | TX | 75661-2154 |
| BRENDA WALKER | 41708 BEDFORD DR | | | | CANTON | MI | 48187-3706 |
| BRENDA WALKER | 534 E PALFREY ST | | | | SAN ANTONIO | TX | 78223-3452 |
| BRENDA WALTON | 14907 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| BRENDA WARNER | 2707 LAWRENCE RD | APT 160 | | | ARLINGTON | TX | 76006-3783 |
| BRENDA WATSON | PO BOX 36682 | | | | OAKLANDON | IN | 46236-0682 |
| BRENDA WEAVER | 2529 BULLOCK RD | | | | BAY CITY | MI | 48708-8409 |
| BRENDA WEAVER | 4356 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| BRENDA WEAVER | 5918 HORTON PL # A | | | | SAINT LOUIS | MO | 63112-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA WEAVER | 6242 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| BRENDA WEBB | 1501 N CAROLINE ST | | | | BALTIMORE | MD | 21213-2803 |
| BRENDA WEBB | 23003 CHANDLERS LN APT 231 | | | | OLMSTED FALLS | OH | 44138-3268 |
| BRENDA WEBB | 966 SEED TICK ROAD | | | | DAWSONVILLE | GA | 30534-5402 |
| BRENDA WEBER | 8624 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| BRENDA WEHNER | 3000 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| BRENDA WELKER | 8929 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| BRENDA WELLS | 15011 PREVOST ST | | | | DETROIT | MI | 48227-1955 |
| BRENDA WEST | 17 NEIL AVE | | | | GALLIPOLIS | OH | 45631-1618 |
| BRENDA WESTBROOK | 1220 BRANDYWINE LN SE | | | | DECATUR | AL | 35601 |
| BRENDA WHITE-GIPSON | 2417 STIEBER ST | | | | WESTLAND | MI | 48186-4423 |
| BRENDA WIBERT | 163 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-8767 |
| BRENDA WILBURN | 211 LEE DR | | | | COLUMBIA | TN | 38401-2352 |
| BRENDA WILCOX | 3114 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| BRENDA WILDER | 224 SOMMERVILLE AVENUE | | | | MOULTON | AL | 35650-1629 |
| BRENDA WILEY | 1154 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| BRENDA WILLIAMS | 117 S VIEW DR NW | | | | HUNTSVILLE | AL | 35806-4018 |
| BRENDA WILLIAMS | 130 TERRACE PARK | | | | ROCHESTER | NY | 14619-2419 |
| BRENDA WILLIAMS | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| BRENDA WILLIAMS | 222 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2407 |
| BRENDA WILLIAMS | 256 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| BRENDA WILLIAMS | 3190 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| BRENDA WILLIAMS | 31EMST9 LANE | | | | LEESBURG | IN | 46538 |
| BRENDA WILLIAMS | 905 S VINE ST APT 2 | | | | STUTTGART | AR | 72160-4562 |
| BRENDA WILLIAMS | PO BOX 205 | | | | COLUMBIA | MS | 39429-0205 |
| BRENDA WILLIS | 3529 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| BRENDA WILLSON | 5338 HAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 |
| BRENDA WINDHAM | 254 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1532 |
| BRENDA WINKLEY | PO BOX 9 | | | | WASKOM | TX | 75692-0009 |
| BRENDA WINTERS | 305 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3414 |
| BRENDA WISDOM | 5360 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1940 |
| BRENDA WITHROW | 831 N 35TH STREET | | | | GADSDEN | AL | 35904 |
| BRENDA WOLF | 102 CEDAR DR | | | | WEST MILTON | OH | 45383-1206 |
| BRENDA WOLFGANG | 8480 E PIERCE RD | | | | ITHACA | MI | 48847-9526 |
| BRENDA WOLFORD | PO BOX 35 | | | | MAJESTIC | KY | 41547-0035 |
| BRENDA WOOD | 4724 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5128 |
| BRENDA WOOD | 477 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| BRENDA WOODS | 9147 KENWAUNEE RD | | | | SAINT HELEN | MI | 48656-9473 |
| BRENDA WORD | 3592 E 294 S | | | | KOKOMO | IN | 46902-9512 |
| BRENDA WRIGHT | 1115 WOODLAWN AVE | | | | GIRARD | OH | 44420-2062 |
| BRENDA WRIGHT | 1195 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BRENDA WRIGHT | 3030 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| BRENDA WRIGHT | 37597 WILLOW LN | APT B6 | | | WESTLAND | MI | 48185-3343 |
| BRENDA WRIGHT | 37597 WILLOW LN APT B6 | | | | WESTLAND | MI | 48185-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA Y STEEN | PO BOX 3153 | | | | ANDERSON | IN | 46018-3153 |
| BRENDA YANTA | 5086 OLD NORCROSS RD | | | | NORCROSS | GA | 30071-2731 |
| BRENDA ZANNETAKIS | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| BRENDA ZIEGLER | 38653 ALMA LN | | | | WESTLAND | MI | 48185-7687 |
| BRENDAHL, DENNIS E | 434 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5340 |
| BRENDAHL, MARTHA E | 415 JADE DR | | | | LANSING | MI | 48917-3461 |
| BRENDAL ODOM | 653 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| BRENDALEE ROSEMAN | 609 VANIMAN AVE | | | | DAYTON | OH | 45426 |
| BRENDALYN TAYLOR | 2005 JANICE DR | | | | FLINT | MI | 48504-1662 |
| BRENDAN CONLON | 3052 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2914 |
| BRENDAN DILLON | 32740 RAYBURN ST | | | | LIVONIA | MI | 48154-2925 |
| BRENDAN HAHN | 39770 RYAN RD | | | | STERLING HTS | MI | 48310-1962 |
| BRENDAN HUGHES | 2800 AUTEN RD | | | | ORTONVILLE | MI | 48462-8894 |
| BRENDAN J BARNHART | 732 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| BRENDAN KEENAN | 4882 BOSTON RD | | | | BRUNSWICK | OH | 44212-1052 |
| BRENDAN M BISHOP | 300 STONY POINT RD APT 143 | | | | SANTA ROSA | CA | 95401 |
| BRENDAN M FOLEY | 8 THAWMONT DR | | | | SEWICKLEY | PA | 15143-9330 |
| BRENDAN O'HARA | 16181 RONNIE LN | | | | LIVONIA | MI | 48154-2243 |
| BRENDAN P O'NEIL | 311   ROSE | | | | METUCHEN | NJ | 08840-2649 |
| BRENDAN POHL | 15250 W HERBISON RD | | | | EAGLE | MI | 48822-9683 |
| BRENDAN SHEEHAN | 106 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7059 |
| BRENDAN'S SERVICE STATION INC. | 7636 164TH ST | | | | FLUSHING | NY | 11366-1274 |
| BRENDANS TRUCKING LLC | 52281 PORTAGE RD | | | | SOUTH BEND | IN | 46628-8101 |
| BRENDEL ASSOCIATES LIMITED | 24407 ROCKFORD ST | | | | DEARBORN | MI | 48124-1360 |
| BRENDEL ASSOCIATES LTD | 24407 ROCKFORD ST | | | | DEARBORN | MI | 48124-1360 |
| BRENDEL ASSOCIATES LTD | 3280 BRAWAY BLVD | | | | BLOOMFIELD | MI | 48301-2505 |
| BRENDEL RICK L | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| BRENDEL, DAVID G | 5162 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| BRENDEL, EDWARD J | 1241 INDIAN CHURCH RD | C/O MICHELLE BRENDEL RIGBY | | | WEST SENECA | NY | 14224-1309 |
| BRENDEL, GLEN L | 3027 SCOTT BROWN RD SE | | | | FAIRMOUNT | GA | 30139-2389 |
| BRENDEL, JOHN D | 62 SW 446TH RD | | | | CLINTON | MO | 64735-8400 |
| BRENDEL, JOHN E | 5885 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| BRENDEL, JOHN H | 5885 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| BRENDEL, JOHN L | PO BOX 3551 | | | | NORTH BRANCH | MI | 48461-0551 |
| BRENDEL, JOSEPH B | 209 N VAL VISTA RD | | | | APACHE JCT | AZ | 85219-8854 |
| BRENDEL, MARCUS C | 6735 BRENDEL RD | | | | WHITE LAKE | MI | 48383-1316 |
| BRENDEL, PATRICIA J | 2136 NE 67TH ST | C/O ROBERT A POQUETTE | | | FORT LAUDERDALE | FL | 33308-1140 |
| BRENDEL, RICK L | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| BRENDEL, ROBERT L | 6965 BRENDEL RD | | | | WHITE LAKE | MI | 48383-1319 |
| BRENDEL, RONALD H | 843 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| BRENDEL, SCOTT H | 6869 PEBBLEBROOK CT | | | | BROWNSBURG | IN | 46112-8447 |
| BRENDEL, SHIRLEY J | 5162 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| BRENDEL, WILLIAM R | 2255 HILL RD | | | | WHITE LAKE | MI | 48383-2228 |
| BRENDEN FAHY | 580 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDEN LEYDON | TOOHER WOCL & LEYDON LLC | 80 4TH STREET | | | STAMFORD | CT | 06905 |
| BRENDER, DAVID T | 1196 OTTER AVE | | | | WATERFORD | MI | 48328-4755 |
| BRENDER, FREDERICK H | 8340 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| BRENDER, THOMAS R | 48385 TILCH RD | | | | MACOMB | MI | 48044-1996 |
| BRENDERABRANDIS, VICKY A | 10831 SIENA DR | | | | CLERMONT | FL | 34711-6328 |
| BRENDLE BERNARD | 139 SANDRO STREET | | | | INDIANA | PA | 15701-6005 |
| BRENDLE, BRUCE E | 2900 HIGH MEADOWS CT | | | | ORTONVILLE | MI | 48462-9177 |
| BRENDLE, ELIZABETH A | 437 W GREENE ST | | | | CARMICHAELS | PA | 15320-1603 |
| BRENDLE, ELIZABETH A | PO BOX 194 | | | | STOCKDALE | PA | 15483-0194 |
| BRENDLE, FAYE E | 10351 BETSIE MEADOW DR | | | | INTERLOCHEN | MI | 49643-9328 |
| BRENDLE, W E | 818 STODDARD DR | | | | WETUMPKA | AL | 36093-3529 |
| BRENDLINGER, PATSY J | 803 2ND ST | | | | WINDSOR | CO | 80550-5723 |
| BRENDLINGER, RICHARD C | 5446 BANDY RD | | | | HOMEWORTH | OH | 44634-9508 |
| BRENDLY, GEORGE E | 8063 CHALMERS AVE | | | | WARREN | MI | 48089-2305 |
| BRENDLY, MICHAEL W | 467 EAGLES NEST RD | | | | INDIAN RIVER | MI | 49749-9705 |
| BRENDON MACKAY | 55791 OMNI DR | | | | SHELBY TWP | MI | 48315-6646 |
| BRENDT PUNG | 3035 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1385 |
| BRENDTKE, JAMES E | 6138 TURNBURY PARK DR APT 5102 | | | | SARASOTA | FL | 34243-6140 |
| BRENEISER, THOMAS | 6901 NW PARK PLAZA DR | | | | KANSAS CITY | MO | 64151-1747 |
| BRENEMAN LOGAN | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067-9229 |
| BRENEMAN SHANNON | BRENEMAN, SHANNON | E11350 HILLSIDE DR | | | WISCONSIN BELLS | WI | 53965 |
| BRENEMAN, CATHERINE M | 5640 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4153 |
| BRENEMAN, CATHERINE M | 5640 LONDON DRIVE | | | | YOUNGSTOWN | OH | 44515-4153 |
| BRENEMAN, ETHELEEN F | 6560 ELM ST | | | | TAYLOR | MI | 48180-1728 |
| BRENEMAN, GARY E | 4628 HAYES ST | | | | WAYNE | MI | 48184-2226 |
| BRENEMAN, JOHN D | 47175 NORTHGATE DR | | | | CANTON | MI | 48188-3228 |
| BRENEMAN, ROBERT A | 12930 BLYTHE RD | | | | BROOKFIELD | WI | 53005-3812 |
| BRENEMAN, SHANNON | E11350 HILLSIDE DR | | | | WISCONSIN BELLS | WI | 53965 |
| BRENENGEN CHEVROLET, BUICK, OLDS, P | 1015 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2389 |
| BRENENGEN CHEVROLET, BUICK, OLDS, PONTIAC, INC. | 1015 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2389 |
| BRENENGEN CHEVROLET, BUICK, OLDS, PONTIAC, INC. | DONALD BRENENGEN | 1015 S BLACK RIVER ST | | | SPARTA | WI | 54656-2389 |
| BRENENGEN CHEVROLET, INC. | 990 W CITY HIGHWAY 16 | | | | WEST SALEM | WI | 54669-1946 |
| BRENENGEN CHEVROLET, INC. | DONALD BRENENGEN | 990 W CITY HIGHWAY 16 | | | WEST SALEM | WI | 54669-1946 |
| BRENES, EDWIN | JARDINESDE ARROYO A134 CALLE-Z | | | | ARROYO | PR | 00714 |
| BRENES, SONIA | 1791 GRAND CONCOURSE APT 5E | | | | BRONX | NY | 10453-8131 |
| BRENETTA LOVELACE | 1867 WATERBROOK LN | | | | COLUMBUS | OH | 43209-3334 |
| BRENGARTNER, DAVID J | 4071 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| BRENGEL, J M | 185 BELMONT CRT E | | | | N TONAWANDA | NY | 14120-4808 |
| BRENGLE DORAELLYN | 5 QUAIL CT | | | | CHRISMAN | IL | 61924-1000 |
| BRENHAM ISD TAX OFFICE | PO BOX 2199 | | | | BRENHAM | TX | 77834-2199 |
| BRENHILDE HOMOLA | 908 EVERGREEN ST | | | | HANCOCK | MI | 49930-1104 |
| BRENIC, EDWARD L | 6417 N 49TH ST | | | | MILWAUKEE | WI | 53223-6004 |
| BRENIC, NANCY A | 6417 N 49TH ST | | | | MILWAUKEE | WI | 53223-6004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENIC, NANCY A | 6417 N 49TH STREET | | | | MILWAUKEE | WI | 53223-6004 |
| BRENIO, ANNA | 1724 N LINCOLN AVE | | | | SALEM | OH | 44460-1343 |
| BRENKE, JOEL B | 3446 SECTION RD | | | | NASHVILLE | MI | 49073-9126 |
| BRENKE, JONATHAN E | PO BOX 291 | | | | EATON RAPIDS | MI | 48827-0291 |
| BRENKERT, LARRY D | 35729 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4464 |
| BRENKMAN, ANN | 715 NEVADA ST | | | | TOLEDO | OH | 43605-2615 |
| BRENN, MARILYN | 5700 128TH ST APT 3 | | | | CRESTWOOD | IL | 60445-1039 |
| BRENN, THOMAS B | 1415 MAIN ST LOT 455 | | | | DUNEDIN | FL | 34698-6233 |
| BRENNA, CARL O | 665 WILLOW VLY SQ N-102 | | | | LANCASTER | PA | 17602 |
| BRENNA, GLEN C | 2193 BURCHAM DR | | | | EAST LANSING | MI | 48823-6903 |
| BRENNA, LINDSEY | 1153 RUNAWAY BAY DR | APT 2D | | | LANSING | MI | 48917-8741 |
| BRENNAMAN, ALAN R | 6487 PAYNE ST | | | | SHAWNEE | KS | 66226-3708 |
| BRENNAMAN, DONALD G | 3700 N CITRUS CIR | | | | ZELLWOOD | FL | 32798-9656 |
| BRENNAN & COMPANY INC | PO BOX 639 | | | | LAREDO | TX | 78042-0639 |
| BRENNAN & COMPANY INC | PO BOX 639 | FLORES & SCOTT STS | | | LAREDO | TX | 78040 |
| BRENNAN & HOWARD INC | 1130 TIENKEN CT STE 125 | | | | ROCHESTER HILLS | MI | 48306-4379 |
| BRENNAN ANDREW | 767 5TH AVE 16TH FLOOR | | | | NEW YORK | NY | 10153 |
| BRENNAN BUICK, INC. | 2021 RIVERSIDE DR | | | | GREEN BAY | WI | 54301-2320 |
| BRENNAN BUICK, INC. | JAMES BRENNAN | 2021 RIVERSIDE DR | | | GREEN BAY | WI | 54301-2320 |
| BRENNAN DEBORAH | BRENNAN, DEBORAH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRENNAN GEORGE | 125 WOODVIEW DR | | | | CORTLAND | OH | 44410-1247 |
| BRENNAN GEORGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 125 WOODVIEW DR | | | CORTLAND | OH | 44410-1247 |
| BRENNAN III, WILLIAM J | 7828 ASHBROOK DR | | | | HASLETT | MI | 48840-8854 |
| BRENNAN JAMES (474793) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - BENTLEY WILLIE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - CAROLEO SALVATORE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - CHURCH JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - MARTIN JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - MCGREAL FRANCIS (ESTATE OF) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - MEDEROS JOSE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - NURSE HENRY | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - QUINONES PABLO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - ROSADO JUAN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JOHN (443387) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENNAN JR, EUGENE E | 12060 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| BRENNAN JR, GEORGE F | 103 KINGSWOOD CT | | | | ST SIMONS ISLAND | GA | 31522-5702 |
| BRENNAN JR, JAMES W | 2881 MADERIA CIR | | | | MELBOURNE | FL | 32935-5596 |
| BRENNAN JR, JERRY E | 311 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| BRENNAN JR, JOHN B | 13400 POMONA DRIVE | | | | FENTON | MI | 48430-1226 |
| BRENNAN JR, MICHAEL J | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN JR, WILLIAM | 11 MORNING GLORY CT | | | | HOMOSASSA | FL | 34446-5420 |
| BRENNAN JR,MICHAEL J | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENNAN KATHY | C/O GOLF DIGEST | 2600 W BIG BEAVER RD STE 440 | | | TROY | MI | 48084-3319 |
| BRENNAN MICHELE & CONSUMER LEGAL SERVICES | 4707 W GANDY BLVD STE 8 | | | | TAMPA | FL | 33511-3310 |
| BRENNAN PAMELA | 15453 BASSWOOD AVE | | | | VENTURA | IA | 50482-8965 |
| BRENNAN RONALD | 22 ASTORIA WAY | | | | BLOOMINGTON | IL | 61704-9231 |
| BRENNAN SMITH | C/O BURKE WULFF & BRISCOE | 501 FIRST CAPITOL DRIVE | SUITE 2 | | SAINT CHARLES | MO | 63301 |
| BRENNAN SR, GLENN A | 5214 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| BRENNAN SR, MICHAEL J | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN SR, MICHAEL JOHN | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN, AGNES C | 34480 FONTANA DRIVE | | | | STERLING HTS | MI | 48312-5777 |
| BRENNAN, ALICE G | 9002 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| BRENNAN, ALICE G | 9002 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 |
| BRENNAN, BARBARA A | 3202 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |
| BRENNAN, BARBARA E | 8774 EAST HENDRICKS COUNTY RD | | | | PLAINFIELD | IN | 46168-8507 |
| BRENNAN, BERNARD P | 2583 BURNTFORK DR | | | | CLEARWATER | FL | 33761-4006 |
| BRENNAN, BETTY C | 4667 ANNA SIMPSON RD | | | | MILTON | FL | 32583-1701 |
| BRENNAN, CARL F | 5296 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| BRENNAN, CAROL | 1007 PHEASANT RUN DR APT A | | | | FORT PIERCE | FL | 34982-5140 |
| BRENNAN, CAROL | 1007-A PHEASANT RUN DR | | | | FORT PIERCE | FL | 34982-5140 |
| BRENNAN, CAROL A | 41130 FOX RUN RD #517 | | | | NOVI | MI | 48377 |
| BRENNAN, CHARLES D | 3600 UP MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| BRENNAN, CHERYL L | 2980 EASTERN AVENUE | | | | ROCHESTER HLS | MI | 48307-5519 |
| BRENNAN, CHRISTOPHER P | 1652 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| BRENNAN, D | 104 HILLTOP LN | | | | HAMPSTEAD | NC | 28443-2223 |
| BRENNAN, DANIEL G | 2939 NOVIK LN | | | | BRIGHTON | MI | 48114-8173 |
| BRENNAN, DANIEL J | 5017 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| BRENNAN, DANIEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRENNAN, DEAN E | 15400 KELLY ST | | | | SPRING LAKE | MI | 49456-1544 |
| BRENNAN, DEBORAH M | 89 INDIGO RD | | | | LEVITTOWN | PA | 19057-2718 |
| BRENNAN, DENNIS | 3223 EDDY CT | | | | INDIANAPOLIS | IN | 46214-4114 |
| BRENNAN, DENNIS J | 507 FERLING COURT | | | | WATERFORD | MI | 48327-1472 |
| BRENNAN, DENNIS J | 507 FERLING CT | | | | WATERFORD | MI | 48327-1472 |
| BRENNAN, DENNIS J | 833 SHERRY DR | | | | LAKE ORION | MI | 48362 |
| BRENNAN, DENNIS M | 10522 CHANCELOR DR | | | | BRIGHTON | MI | 48114-9615 |
| BRENNAN, DOLORES M | 4118 CHARLES ST | | | | DEARBORN | MI | 48125-3429 |
| BRENNAN, DONALD E | 27251 VIRGINIA DR | | | | WARREN | MI | 48092-2863 |
| BRENNAN, EDMOND J | 68 W TACONIC RD | | | | WAPPINGERS FALLS | NY | 12590-6630 |
| BRENNAN, EDWARD | 1423 WINDSOR CIR | | | | CARPENTERSVILLE | IL | 60110-2409 |
| BRENNAN, EDWARD | 202 1ST AVE | | | | MT PLEASANT | TN | 38474-1204 |
| BRENNAN, EDWARD G | 1243 MOCKINGBIRD DR | | | | OCONOMOWOC | WI | 53066-2389 |
| BRENNAN, EDWARD J | 419 PARK AVE | | | | UNION BEACH | NJ | 07735-2927 |
| BRENNAN, EDYTHE E | 32 STANDIFORD CT | | | | WILMINGTON | DE | 19804-2938 |
| BRENNAN, ELLEN P | 5 REYNOLDS TER | | | | SPARTA | NJ | 07871-2824 |
| BRENNAN, EMMETT E | 3627 JOSLYN RD | | | | ORION | MI | 48359-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNAN, EVELYN J | 454 BRISCO RD | | | | MARION | TX | 78124-2067 |
| BRENNAN, FRANCIS P | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 |
| BRENNAN, FRANCIS T | 1350 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2209 |
| BRENNAN, FRED H | PO BOX 14 | | | | WASHINGTON | NH | 03280-0014 |
| BRENNAN, FRED H | POST OFFICE BOX 14 | | | | WASHINGTON | NH | 03280 |
| BRENNAN, GAIL E | APT 208 | 200 SOUTHTOWNE DRIVE | | | S MILWAUKEE | WI | 53172-4225 |
| BRENNAN, GARY L | 3721 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1536 |
| BRENNAN, GEORGE J | 1345 MCKINLEY PKWY APT E | | | | BUFFALO | NY | 14218 |
| BRENNAN, GEORGE W | 125 WOODVIEW DR | | | | CORTLAND | OH | 44410-1247 |
| BRENNAN, GRACE E | 2149 N LITTLEVILLE RD | | | | AVON | NY | 14414-9730 |
| BRENNAN, HARRY T | 34280 RICHARD ST | | | | WAYNE | MI | 48184-2429 |
| BRENNAN, HELEN C | 1499 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-2319 |
| BRENNAN, HERBERT J | 1203 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| BRENNAN, HOWARD M | 1252 MOUNT VERNON WAY | | | | THE VILLAGES | FL | 32162-7769 |
| BRENNAN, II, JAMES ALEX | 216 BRYNFORD AVENUE | | | | LANSING | MI | 48917-2990 |
| BRENNAN, JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN, JAMES J | 4104 CONCORD ST | | | | MIDLAND | MI | 48642 |
| BRENNAN, JAMES S | 834 COTTONWOOD DR | | | | SEVERNA PARK | MD | 21146-2838 |
| BRENNAN, JANE E | 2939 LOWER MOUNTAIN ROAD | | | | RANSOMVILLE | NY | 14131-9700 |
| BRENNAN, JEAN M | 2279 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| BRENNAN, JEFFERY C | 3836 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| BRENNAN, JENNIFER A | PO BOX 9022 | MAIDENHEAD | | | WARREN | MI | 48090-9022 |
| BRENNAN, JOANN E | 935 S BROAD ST | | | | TRENTON | NJ | 08611-2007 |
| BRENNAN, JOHN | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | | CLEVELAND | OH | 44114 |
| BRENNAN, JOHN | 13511 PEGASUS RD | | | | CYPRESS | TX | 77429 |
| BRENNAN, JOHN | 19342 ACORN LN | | | | CLINTON TOWNSHIP | MI | 48038-4989 |
| BRENNAN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENNAN, JOHN A | 4022 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3458 |
| BRENNAN, JOHN J | 74 2ND PL APT 1A | | | | BROOKLYN | NY | 11231 |
| BRENNAN, JOSEPH E | 45 LONGLEAF LN | | | | BEAR | DE | 19701-2148 |
| BRENNAN, JUANITA L | 833 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |
| BRENNAN, JUDY S | PO BOX 9022 | C/O HOLDENS | | | WARREN | MI | 48090-9022 |
| BRENNAN, JUDY SOULLIERE | PO BOX 9022 | C/O HOLDENS | | | WARREN | MI | 48090-9022 |
| BRENNAN, KATHERINE E | 2145 ETHEL ST | | | | SAGINAW | MI | 48603-4014 |
| BRENNAN, KATHLEEN | 1161 E DAVID RD | | | | KETTERING | OH | 45429-5514 |
| BRENNAN, KATHLEEN | 1161 E. DAVID RD. | | | | KETTERING | OH | 45429-5429 |
| BRENNAN, KEVIN P | 924 DONSON DR | | | | KETTERING | OH | 45429-5626 |
| BRENNAN, KRISTA L | 34280 RICHARD ST | | | | WAYNE | MI | 48184-2429 |
| BRENNAN, LAURETTA M | 3 FERNDALE RD | | | | NATICK | MA | 01760-1228 |
| BRENNAN, LEANDRA | 2795 CLAIRMOUNT DR | | | | SAGINAW | MI | 48603-3102 |
| BRENNAN, MARGARET P | 300 CRANBERRY LANDING DR | APT 134 | | | ROCHESTER | NY | 14609-2978 |
| BRENNAN, MARK P | 6735 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNAN, MARY | 1167 E DAVID RD | | | | KETTERING | OH | 45429-5514 |
| BRENNAN, MARY A | 9 BREEZEWOOD DR | | | | NORWALK | OH | 44857-2417 |
| BRENNAN, MARY E | 5781 CHAPEL VALLEY RD APT 207 | | | | FITCHBURG | WI | 53711-7403 |
| BRENNAN, MARY E | 58 FOXWOOD DR | | | | SOMERSET | NJ | 08873-1726 |
| BRENNAN, MARY E | 58 FOXWOOD DRIVE | | | | SOMERSET | NJ | 08873-1726 |
| BRENNAN, MARY J | 10560 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9623 |
| BRENNAN, MARY J | 5628 S MILLER ST | | | | WINAMAC | IN | 46996-8576 |
| BRENNAN, MARY M | 28899 WESTFIELD | | | | LIVONIA | MI | 48150-3136 |
| BRENNAN, MARY M | 28899 WESTFIELD ST | | | | LIVONIA | MI | 48150-3136 |
| BRENNAN, MAUREEN M | 9 SOUTH AVE | | | | COOPERSTOWN | NY | 13326-1205 |
| BRENNAN, MEYER | 2102 LANDERS DR | | | | SUGAR LAND | TX | 77473-6624 |
| BRENNAN, MICHAEL D | 2145 ETHEL ST | | | | SAGINAW | MI | 48603-4014 |
| BRENNAN, MICHAEL E | 4712 POPLAR DR | | | | HARRISON | MI | 48625 |
| BRENNAN, MICHAEL R | 5612 NW 87TH TER | APT 248 | | | KANSAS CITY | MO | 64154-2479 |
| BRENNAN, MICHAEL T | 75 VERSAILLES CT | | | | HAMILTON | NJ | 08619-4644 |
| BRENNAN, MICHELE A | 15042 W 128TH ST | | | | OLATHE | KS | 66062-5809 |
| BRENNAN, MOLLY K | 30359 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1317 |
| BRENNAN, MURIEL T | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 |
| BRENNAN, NOHORA | 12205 GOSHEN RD LOT 215 | | | | SALEM | OH | 44460 |
| BRENNAN, PATRICIA R | 132 SOUTHWIND CIR | | | | ST AUGUSTINE | FL | 32080-5352 |
| BRENNAN, PATRICK J | 703 BRAIDWOOD RDG NW | | | | ACWORTH | GA | 30101 |
| BRENNAN, RICHARD S | 1006 S WILSON AVE | | | | ROYAL OAK | MI | 48067-5013 |
| BRENNAN, RICHARD S | 3607 ELDER RD S | | | | W BLOOMFIELD | MI | 48424-2531 |
| BRENNAN, ROBERT J | 3922 JOHNS WAY | | | | DOYLESTOWN | PA | 18902 |
| BRENNAN, ROBERT L | 41130 FOX RUN ROAD | #517 | | | NOVI | MI | 48377 |
| BRENNAN, ROBERT R | 153 SEYMOUR ROAD | | | | ROCHESTER | NY | 14609-2824 |
| BRENNAN, ROBERT S | 3922 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| BRENNAN, ROBERT T | 17748 | CHIPPING CT | | | OLNEY | MD | 20832-1625 |
| BRENNAN, ROBERT T | 17748 CHIPPING CT | | | | OLNEY | MD | 20832-1625 |
| BRENNAN, ROBERT W | 363 GLENGARRY DR | | | | AURORA | OH | 44202-8584 |
| BRENNAN, ROSALEEN M | 28413 ABBEY LN APT 172 | | | | NEW HUDSON | MI | 48155-2804 |
| BRENNAN, RUTH P | 1779 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1313 |
| BRENNAN, SARAH H | 5252 NORTON RD | | | | HOWELL | MI | 48843-9628 |
| BRENNAN, SEAN | 1031 SALCEDA DR | | | | MUNDELEIN | IL | 60060-4842 |
| BRENNAN, SHIRLEY A | 52737 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| BRENNAN, SHIRLEY ANN | 15805 LAKESIDE DR APT 1 | | | | SOUTHGATE | MI | 48195-4660 |
| BRENNAN, SHIRLEY ANN | 15805 LAKESIDE DRIVE UNIT 1 | | | | SOUTHGATE | MI | 48195 |
| BRENNAN, T P | 268 WILDER AVE | | | | STATEN ISLAND | NY | 10306-1723 |
| BRENNAN, TERRANCE F | 10 ANITA WAY | | | | TRENTON | NJ | 08610-2002 |
| BRENNAN, TERRY M | 382 N ALPHA BELLBROOK RD | | | | BEAVERCREEK | OH | 45434-6228 |
| BRENNAN, THOMAS D | 2135 PERSHING AVE | | | | MORTON | PA | 19070-1229 |
| BRENNAN, THOMAS E | 617 S MAIN ST | | | | CHELSEA | MI | 48118-1273 |
| BRENNAN, THOMAS G | 13691 TOEPFER RD | | | | WARREN | MI | 48089-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNAN, THOMAS J | 3205 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9215 |
| BRENNAN, THOMAS P | 2875 LYNN DR | | | | WHITE LAKE | MI | 48386-1429 |
| BRENNAN, THOMAS P | 74 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| BRENNAN, TIANA D | 9063 BEATRICE ST | | | | LIVONIA | MI | 48150-4003 |
| BRENNAN, TIANA DANIELLE | 9063 BEATRICE ST | | | | LIVONIA | MI | 48150-4003 |
| BRENNAN, TIMOTHY E | 1149 W SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1339 |
| BRENNAN, TIMOTHY J | 2265 BAY ST | | | | SAGINAW | MI | 48602-3823 |
| BRENNAN, TIMOTHY J | 8243 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| BRENNAN, TIMOTHY JOHN | 8243 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| BRENNAN, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRENNAN, WILLIAM E | 13033 COVE RIDGE DRIVE | | | | SOUTH LYON | MI | 48178-9590 |
| BRENNAN, WILLIAM E | 320 STONY LAKE DR | | | | OXFORD | MI | 48371-6741 |
| BRENNAN, WILLIAM J | 8406 CARSON AVE | | | | CHARLEVOIX | MI | 49720-2043 |
| BRENNAN, WILLIAM M | 3288 WARNER DR | | | | GRAND ISLAND | NY | 14072-1040 |
| BRENNAN, WILLIAM MARTIN | 3288 WARNER DR | | | | GRAND ISLAND | NY | 14072-1040 |
| BRENNAN, WILLIAM P | 604 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2754 |
| BRENNAN,JENNIFER A | PO BOX 9022 | MAIDENHEAD | | | WARREN | MI | 48090-9022 |
| BRENNAN-EBERLY TEAM SPORTS INC | | | 6144 MERGER DR | | HOLLAND | OH | 43528 |
| BRENNAN-FOSTER, LOIS M | 85 SPRING BRANCH RD | | | | TROY | MO | 63379-5416 |
| BRENNAN-JONES PAUL | 78 BAYARD WAY | | | | ROCHESTER | NY | 14626-5201 |
| BRENNANS, TERRY SERVICE INC | PO BOX 122 | | | | KIEL | WI | 53042-0122 |
| BRENNECKE CHEVROLET | 700 E JACKSON BLVD | | | | JACKSON | MO | 63755-2430 |
| BRENNECKE, ANNE T | 7354 TULANE | 2 WEST | | | SAINT LOUIS | MO | 63130 |
| BRENNECKE, DANIEL R | 1809 FOREST LN # A | | | | HIGH RIDGE | MO | 63049-1904 |
| BRENNECKE, DANIEL R | 1809A FOREST LANE | | | | HIGH RIDGE | MO | 63049-1904 |
| BRENNECKE, ERIC A | 1125 BARTON WAY DR | | | | TROY | MI | 48098-2019 |
| BRENNEIS, MARIA | 8401 GILFORD CIRCLE | | | | HUNTNGTON BCH | CA | 92646-2103 |
| BRENNEKA, ELMER G | 1503 LOWELL ST | | | | JANESVILLE | WI | 53545-1049 |
| BRENNEMAN JOHN & EILEEN | 12304 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2854 |
| BRENNEMAN, CECIL J | 1044 11TH AVE | MURRAY MANOR | | | WILMINGTON | DE | 19808-4969 |
| BRENNEMAN, MEARL E | 3525 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9384 |
| BRENNEMAN, MELVIN J | 221 MAGOTHY RD | | | | PASADENA | MD | 21122-6121 |
| BRENNEMAN, PAMELA A | 1467 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| BRENNEMAN, PAMELA A | 1467 GAGE STREET | | | | TOLEDO | OH | 43612-4021 |
| BRENNEMAN, PARKE D | 115 OAK ST | | | | ELYRIA | OH | 44035-3346 |
| BRENNEMAN, PATRICK M | 2189 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| BRENNEMAN, TERESA A | 2189 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| BRENNEN WAUGH | 31734 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |
| BRENNER BRIAN | BRENNER, BRIAN | 80 MONROE AVE STE G1 | | | MEMPHIS | TN | 38103-2430 |
| BRENNER CONTRACTING | 990 6TH AVE P O BOX 372 | | | HOPE BC V0X 1L0 CANADA | | | |
| BRENNER DAVID | BRENNER, DAVID | 16 MILL CREEK RD | | | NY | NY | 10956 |
| BRENNER EVANS & YOFFY | 411 E FRANKLIN ST | PO BOX 470 | | | RICHMOND | VA | 23219 |
| BRENNER HUTTON, JORETTA S | 1721 SW 31ST TER | | | | MOORE | OK | 73160-1296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNER HUTTON, JORETTA S | 1721 SW 31ST TERR | | | | MOORE | OK | 73160 |
| BRENNER JOAN | 2580 BROADWAY AVE SW | | | | ROANOKE | VA | 24014-1620 |
| BRENNER LONNA | BRUNNER, LONNA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRENNER OIL COMPANY | PO BOX 2367 | | | | HOLLAND | MI | 49422-2367 |
| BRENNER, ANGELA M | 15287 PARKERS GROVE RD | | | | MORNING VIEW | KY | 41063-9623 |
| BRENNER, ANNETTE M | 84 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1136 |
| BRENNER, ANTON M | 2200 ROCK RD | | | | SHELBY | OH | 44875-9014 |
| BRENNER, BERNARD C | 2768 142ND AVE | | | | DORR | MI | 49323-9509 |
| BRENNER, BRIAN | 2266 APPLEGATE DR NW | | | | GRAND RAPIDS | MI | 49534-7226 |
| BRENNER, CARL M | 6611 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| BRENNER, CHERYL M | 433 HOLLY ST | | | | CANFIELD | OH | 44406-1642 |
| BRENNER, CLARENCE M | 10609 PONDSIDE CT | | | | PINCKNEY | MI | 48169-8752 |
| BRENNER, DANNY L | 893 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4137 |
| BRENNER, DAVID W | 116 GREER ST | | | | DEFIANCE | OH | 43512-1620 |
| BRENNER, DONALD F | 64428 KILDARE DR | | | | WASHINGTON | MI | 48095-2518 |
| BRENNER, DONALD J | 2880 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9739 |
| BRENNER, DOUGLAS R | 2635 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9766 |
| BRENNER, ELAINE HARBIT | 10088 BENT TREE LANE | | | | FISHERS | IN | 46037-9196 |
| BRENNER, ELIZABETH E | 3152 142ND AVE | | | | DORR | MI | 49323-9716 |
| BRENNER, ELLEN A | 1848 ENTERPRISE AVENUE | | | | ST AUGUSTINE | FL | 32092-2421 |
| BRENNER, EUGENE A | 1708 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3308 |
| BRENNER, EVELYN G | 709 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2720 |
| BRENNER, GARY | 1066 LONG RUN RD | | | | MCKEESPORT | PA | 15132-7433 |
| BRENNER, GEORGE F | 800 PINE ST | | | | EATON | IN | 47338 |
| BRENNER, GOLDIE M | 6907 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7472 |
| BRENNER, HARRY J | 9803 N 850 W | | | | DALEVILLE | IN | 47334 |
| BRENNER, HARRY P | 1289 OWSLEY RD | | | | MC DONALD | OH | 44437-1230 |
| BRENNER, HARRY P | 2687 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| BRENNER, HOWARD J | 36 GINGER ST | | | | WESTLAND | MI | 48186-6818 |
| BRENNER, JACQUELINE A | 4739 S 153RD CT | ORCHARD VILLAGE | | | OMAHA | NE | 68137-5025 |
| BRENNER, JACQUELINE A | ORCHARD VILLAGE | 4739 SOUTH 153RD COURT | | | OMAHA | NE | 68137-8137 |
| BRENNER, JAMES D | 14157 MEADOW CT | | | | HOLLY | MI | 48442-8412 |
| BRENNER, JAMES H | 1007 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| BRENNER, JAMES H | 6616 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2965 |
| BRENNER, JOHN F | 3107 FLEET ST | | | | BALTIMORE | MD | 21224-3928 |
| BRENNER, JOHN W | 365 WESLEY AVE | | | | ELYRIA | OH | 44035-4129 |
| BRENNER, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BRENNER, KATHARINA | 533 WINTHROP RD | | | | UNION | NJ | 07083-8847 |
| BRENNER, L K | 10200 W RIDGEWOOD DR APT 305 | | | | PARMA HEIGHTS | OH | 44130-4090 |
| BRENNER, LADISLAUS F | 1848 ENTERPRISE AVENUE | | | | ST AUGUSTINE | FL | 32092-2421 |
| BRENNER, LINDA S | 2866 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6174 |
| BRENNER, LLOYD R | 7303 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| BRENNER, M B | 1002 INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2221 |
| BRENNER, MANUEL | 4040 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENNER, MARGARET M | 1006 INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2221 |
| BRENNER, MARGARET M | 1006 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2221 |
| BRENNER, MARIAN M | 11291 MAIN ST | | | | VICKSBURG | MI | 49097-9381 |
| BRENNER, PHILLIP C | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| BRENNER, PHYLLIS | 6001 W PENROD RD | | | | MUNCIE | IN | 47304 |
| BRENNER, QUENTIN M | 171 BELAIR CIR | | | | BELLBROOK | OH | 45305-2102 |
| BRENNER, REGENA L | 3101 E KENDALL LANE | | | | MUNCIE | IN | 47303-9290 |
| BRENNER, REGENA L | 3101 E KENDALL LN | | | | MUNCIE | IN | 47303-9290 |
| BRENNER, RICHARD A | 2564 CARPENTER RD APT 36 | | | | ANN ARBOR | MI | 48108-1157 |
| BRENNER, RICHARD ALLEN | 2554 CARPENTER RD APT 36 | | | | ANN ARBOR | MI | 48108-1157 |
| BRENNER, RICHARD D | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| BRENNER, ROBERT J | 433 HOLLY ST | | | | CANFIELD | OH | 44406-1642 |
| BRENNER, ROBERT J | 4774 SIMON RD | | | | BOARDMAN | OH | 44512-1734 |
| BRENNER, ROBERT J | 7024 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |
| BRENNER, ROBERT L | 1325 GEORGE ST | | | | OWOSSO | MI | 48867-4121 |
| BRENNER, ROBERT L | 633 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| BRENNER, ROGER E | 6875 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| BRENNER, ROGER EARL | 6875 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| BRENNER, ROY A | PO BOX 521 | | | | ELYRIA | OH | 44036-0521 |
| BRENNER, RUBY DELL | 5125 DORENE DR | | | | LANSING | MI | 48917-3304 |
| BRENNER, STEPHEN D | 505 W 10TH ST | | | | JONESBORO | IN | 46938-1346 |
| BRENNER, TIMOTHY W | 12105 DALHART DR | | | | FENTON | MI | 48430 |
| BRENNER, VERNON C | 4066 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9688 |
| BRENNER,RICHARD D | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| BRENNIE ROE | 24070 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9437 |
| BRENNING, ELMER L | 204 E 3RD ST | | | | SPARTA | IL | 62286-1829 |
| BRENNINGMEYER, WILSON E | 15533 S SCOTT DR | | | | LOCKPORT | IL | 60441-7325 |
| BRENNIS FOLKS | 45761 HARRIS RD | | | | BELLEVILLE | MI | 48111-8911 |
| BRENNON, CLARE E | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN | TN | 38138-4130 |
| BRENNON, SADIE M | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN | TN | 38138-4130 |
| BRENNTAG CANADA INC | 43 JUTLAND RD | | | ETOBICOKE ON M8Z 2G6 CANADA | | | |
| BRENNTAG CANADA INC | 43 JUTLAND ROAD | | | ETOBICOKE CANADA ON M8Z 2G8 CANADA | | | |
| BRENNTAG GREAT LAKES LLC | 622 EMERSON RD STE 320 | | | | SAINT LOUIS | MO | 63141-6727 |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | | | | BUTLER | WI | 53007-0444 |
| BRENNTAG MID-SOUTH | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BRENNTAG MID-SOUTH | PO BOX 20 | 1405 HIGHWAY 136 WEST | | | HENDERSON | KY | 42419-0020 |
| BRENNTAG NORTHEAST INC | 81 W HULLER LN | | | | READING | PA | 19605-9728 |
| BRENNTAG NORTHEAST INC | PO BOX 62111 | | | | BALTIMORE | MD | 21264-2111 |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD | | | | LANCASTER | TX | 75134-3450 |
| BRENNTAG/HENDERSON | 1405 STATE ROUTE 136 W | | | | HENDERSON | KY | 42420-9662 |
| BRENNY, FRANK J | 9700 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3280 |
| BRENO GRIFFIN | 2021 8TH ST SW | | | | DECATUR | AL | 35601-3615 |
| BRENON JR, JOSEPH I | 349 WRIGHT RD | | | | AKRON | NY | 14001-9108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENON, ROBERT J | 1253 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4842 |
| BRENON, ROBERT JAMES | 1253 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4842 |
| BRENSKELLE TED (420254) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENSKELLE TED (443390) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENSKELLE, TED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENSON, RAY A | 8709 E BANNISTER TER | | | | KANSAS CITY | MO | 64134-1845 |
| BRENSON, RAY A | 8709 EAST BANNISTER TERRACE | | | | KANSAS CITY | MO | 64134-1845 |
| BRENT A COE & | LORI G COE JTTEN | 5846 N LASALLE ST | | | INDIANAPOLIS | IN | 46220-5414 |
| BRENT A DALTON | 2173 BENDING WILLOW DR | | | | KETTERING | OH | 45440 |
| BRENT A DAVIDSON | 6573 BIG TREE RD | | | | LIVONIA | NY | 14487-9708 |
| BRENT A DEYOUNG | 1329 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| BRENT A HARDENBURG | 1213 CENTER AVE APT 3W | | | | BAY CITY | MI | 48708-5105 |
| BRENT A KNACKSTEDT | 2232 WILD DANCE TRL | | | | DAYTON | OH | 45434 |
| BRENT A PRAIN | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| BRENT A SANDERS | 571 HAYES ST | | | | YPSILANTI | MI | 48198-8002 |
| BRENT A. BURRIS | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BRENT ALLEN AUTOMOTIVE, INC. | 255 W 2500 N | | | | LOGAN | UT | 84341-1835 |
| BRENT ANDERSON | 17TH THUNDER MOUNTAIN ROAD | | | | EDGEWOOD | NM | 87015 |
| BRENT ARQUETTE | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| BRENT AX | 7201 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| BRENT BAILEY | 7828 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| BRENT BARRETT | 3485 SNOWY EGRET CT | | | | PALM HARBOR | FL | 34683-2200 |
| BRENT BAXTER | 5321 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| BRENT BECKER | 3820 MINIFRED DR | | | | SHERIDAN | MI | 48884-9343 |
| BRENT BELL | 2544 W 8TH ST | | | | MUNCIE | IN | 47302-1632 |
| BRENT BERTRAM | 4597 JACK PINE DR | | | | HOLLAND | MI | 49423-8971 |
| BRENT BOARDMAN | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |
| BRENT BOX | 10571 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BRENT BREAULT | 2862 BURGESS HILL DR | | | | WATERFORD | MI | 48329-2606 |
| BRENT BREGAR | 46007 RIFFLE RD | | | | NEW WATERFORD | OH | 44445-8705 |
| BRENT BROWN CHEVROLET BUICK | 2125 N UNIVERSITY PKWY | | | | PROVO | UT | 84604-1545 |
| BRENT BUJOUVES | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |
| BRENT BURKI | 424 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-8643 |
| BRENT BURRIS | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BRENT BUZZALINI | 4536 LEE HILL RD | | | | MAYVILLE | MI | 48744-9728 |
| BRENT C ARQUETTE | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 |
| BRENT CARR | 370 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| BRENT CASPER | 702 VICTORIA DR | | | | MIDLOTHIAN | TX | 76065-8716 |
| BRENT CLARK | 9918 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1930 |
| BRENT CLARK | PO BOX 979 | | | | MANSFIELD | TX | 76063-0979 |
| BRENT COFFMAN | 1454 AVERY RD | | | | SAINT JOHNS | MI | 48879-9044 |
| BRENT COLLINS | 1902 S JO ANN DR | | | | MARION | IN | 46953-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENT COLLINS SR | PO BOX 642 | | | | SAGINAW | MI | 48606-0642 |
| BRENT COOK | 701 OLD CUT RD E | | | | MUNFORDVILLE | KY | 42765-8105 |
| BRENT CORBIN | 640 E SIX MILE CREEK | | | | HENDERSON | MI | 48841 |
| BRENT COREY | 3408 WILLIAMS DR | | | | KOKOMO | IN | 46902-3966 |
| BRENT CUTHBERT | 12755 RIDGE HOLLOW CT | | | | DAVISBURG | MI | 48350-3645 |
| BRENT D COULTER | 2925 DELAWARE CIR | | | | PIQUA | OH | 45356-8247 |
| BRENT DAVIDSON | 6573 BIG TREE RD | | | | LIVONIA | NY | 14487-9708 |
| BRENT DEEP | 5240 WYNDHAM PL | | | | FENTON | MI | 48430-9160 |
| BRENT DICKINSON | 5402 EVARD RD | | | | FORT WAYNE | IN | 46835-1795 |
| BRENT E BAILEY | 7828 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| BRENT E LYKINS | 209 MARK CT | | | | GERMANTOWN | OH | 45327-9201 |
| BRENT E PENN | P. O. BOX 173 | | | | TERRY | MS | 39170-0173 |
| BRENT E SCHMITZ | 1251 E COUNTY RD 2400 | | | | NIOTA | IL | 62358 |
| BRENT E TISDALE | 8120 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3570 |
| BRENT EATON | 2118 THOMAS AVE | | | | COLUMBIA | TN | 38401-4466 |
| BRENT ELLIS | 2930 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-8638 |
| BRENT F DOERFLER | SEE ABOVE | 1109 AMANDA CIR | | | TOLEDO | OH | 43615-6764 |
| BRENT FETHEROLF | 1016 CATALPA DR | | | | ROYAL OAK | MI | 48067-1123 |
| BRENT FRUCHEY | 1860 BIG BEAR DR | | | | OWOSSO | MI | 48867-9159 |
| BRENT GARCEAU | 1779 S SANDSTONE RD | | | | WILLIAMS | IN | 47470-8959 |
| BRENT GASKELL | 32339 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| BRENT GEARY | 2500 N NEWTON STEWART RD APT S | | | | ECKERTY | IN | 47116 |
| BRENT GIBSON | 1038 ANGLE RD | | | | LAPEER | MI | 48446-7798 |
| BRENT GOINGS | 2552 HARTUN DR | | | | BRIGHTON | MI | 48114-7533 |
| BRENT GOODMAN | 12210 W HERBISON RD | | | | EAGLE | MI | 48822-9619 |
| BRENT GOODSON | 4499 CONGRESS TWP RD 77 | | | | MOUNT GILEAD | OH | 43338 |
| BRENT GORDON | 515 NORTH RD | | | | FENTON | MI | 48430-1840 |
| BRENT HARRISON | 2460 E BOCOCK RD | | | | MARION | IN | 46952-8664 |
| BRENT HAYDEN | 52 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1092 |
| BRENT HEINECKE | 2323 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| BRENT HENDERSON | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| BRENT HENDRICKSON | 18016 CASCADE DR | | | | NORTHVILLE | MI | 48168-3285 |
| BRENT HIESTAND | 14221 W COUNTY ROAD 250 S | | | | DALEVILLE | IN | 47334-9386 |
| BRENT HINE | 102 SUNNY TRL | | | | BENTON | LA | 71006-9773 |
| BRENT HOEVELMANN | 1012 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1821 |
| BRENT HOWD | 5252 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| BRENT HUGHES | 9110 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2412 |
| BRENT III, OLLIE | 5551 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| BRENT INDUSTRIES INC | PO BOX 9 | 10501 HWY 5 P | | | BRENT | AL | 35034-0009 |
| BRENT INGRAHAM | 6 TWAIN CT | | | | STAFFORD | VA | 22556-6561 |
| BRENT J ALDRIDGE | 403 MCKINLEY DR | | | | CAMDEN | OH | 45311-1132 |
| BRENT J SNYDER | 1209 E DAYTON YELLOW SPRINGS RD #316 | | | | FAIRBORN | OH | 45324-6327 |
| BRENT JARMAN | 4962 KEDRON RD | | | | COLUMBIA | TN | 38401-7513 |
| BRENT JENNIFER | BRENT, JENNIFER | 1107 21ST ST APT C | | | SANTA MONICA | CA | 90403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENT JONES BUILDERS INC | NATIONWIDE INSURANCE | 1000 MARKET AVE N | | | CANTON | OH | 44702-1025 |
| BRENT JONES BUILDERS INC | NATIONWIDE INSURANCE | 1000 MARKET AVENUE N. | | | CANTON | OH | 44702 |
| BRENT KAUKL | 7175 E DELA BALME RD | | | | COLUMBIA CITY | IN | 46725-9019 |
| BRENT KEDZIERSKI | 3154 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8421 |
| BRENT KERN | 8908 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8534 |
| BRENT KIRBY | 4323 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| BRENT KITZMAN | 877 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| BRENT KLEIMAN | 19834 N 100TH DR | | | | SUN CITY | AZ | 85373-1005 |
| BRENT KRAUSENECK | 2400 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| BRENT KRONK | 9250 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9771 |
| BRENT L HENDERSON | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068 |
| BRENT L LANE | 115 TRANQUIL TRAIL | | | | CENTERVILLE | OH | 45459 |
| BRENT L WALKER | 7714 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119-7900 |
| BRENT LANGDON | 504 AVOCET DR | | | | EAST LANSING | MI | 48823-8678 |
| BRENT LAWSON | 907 LACEY LN SE | | | | KALKASKA | MI | 49646-7979 |
| BRENT LEINBACH | 7406 SUSSEX DR | | | | CANTON | MI | 48187-2236 |
| BRENT LIECHTY | 4205 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9574 |
| BRENT LOUGH | 3311 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| BRENT LOWE | 1900 LONE TREE RD | | | | MILFORD | MI | 48380-2106 |
| BRENT M CARPENTER | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| BRENT M FORGY | 711 W WENGER RD | APT 129 | | | ENGLEWOOD | OH | 45322-1907 |
| BRENT MABRA | 2041 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3309 |
| BRENT MARKO | 5409 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| BRENT MASENGALE | 1037 KELLOGG RD | | | | IONIA | MI | 48846-9636 |
| BRENT MASSERANT | 8253 N DIXIE HWY | | | | NEWPORT | MI | 48166-9778 |
| BRENT MATSKO | 6016 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| BRENT MAURER | 2034 SO ELEVEN MILE RD | | | | AUBURN | MI | 48611 |
| BRENT MC CLELLAN | 1850 E WELLMAN LINE RD | | | | YALE | MI | 48097-4787 |
| BRENT MEYER | 3163 FOSS DR | | | | SAGINAW | MI | 48603-1715 |
| BRENT MICHELSEN | 7797 OAK HILL RD | | | | CLARKSTON | MI | 48348-1221 |
| BRENT MIKKELSEN | 3414 SPRUCE ST | | | | JANESVILLE | WI | 53546-1112 |
| BRENT MILAM | 6002 N MERSINGTON AVE | | | | GLADSTONE | MO | 64119-1943 |
| BRENT MINOTTI | 3260 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444 |
| BRENT MITCHELL | 14731 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| BRENT MOORE | 5630 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8912 |
| BRENT MORGAN | 4028 CHEVRON DR | | | | HIGHLAND | MI | 48356-1116 |
| BRENT MOWRY | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9703 |
| BRENT MYERS | 1905 E DAVISBURG RD | | | | HOLLY | MI | 48442-8514 |
| BRENT N GREEN | 355 STEEPLECHASE LN | | | | MONROE | OH | 45050-2451 |
| BRENT NEWMAN | PO BOX 111 | 11403 DEWITT RD | | | DEWITT | MI | 48820-0111 |
| BRENT NEWTON | 1745 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3370 |
| BRENT NIEMAN | 9420 OZGA ST | | | | ROMULUS | MI | 48174-1384 |
| BRENT NOBBE | 22085 IL RT 185 | | | | FILLMORE | IL | 62032 |
| BRENT ODLE | 1728 BRUCE LN | | | | ANDERSON | IN | 46012-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENT PALMER | 348 GWYNN ST | | | | GREEN BAY | WI | 54301-1010 |
| BRENT PARKER | 8396 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| BRENT PAUL | 24385 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3084 |
| BRENT PERRY | 1016 CINNAMON DR S | | | | WEST SALEM | OH | 44287-8716 |
| BRENT PIERCE | 3460 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| BRENT PITMAN | 49 CHERRY ST | | | | SPRUCE PINE | NC | 28777-2996 |
| BRENT POWELL | 3125 CARMEL DR | | | | DOUGLASVILLE | GA | 30135-2803 |
| BRENT PRAIN | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| BRENT PRICE | 315 WOODLAWN AVE APT 99 | | | | O FALLON | MO | 63366-2855 |
| BRENT R PRICE | APT 99 | 315 WOODLAWN AVENUE | | | O FALLON | MO | 63366-2855 |
| BRENT REAMER | 9057 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| BRENT ROBERTS | 5710 ARRINGDON PARK DR | APT 1002 | | | MORRISVILLE | NC | 27550-6308 |
| BRENT ROBISON | 1032 BAYBERRY CT APT 4 | | | | LANSING | MI | 48917-2012 |
| BRENT ROSS | 822 E SIDNEY RD | | | | STANTON | MI | 48888-8987 |
| BRENT S GIBSON | 1038 ANGLE RD | | | | LAPEER | MI | 48446-7798 |
| BRENT S MASENGALE | 1037 KELLOGG RD | | | | IONIA | MI | 48846-9636 |
| BRENT S WILLIAMS | 6988 MCKEAN RD LOT 143 | | | | YPSILANTI | MI | 48197-9401 |
| BRENT SATTERLEE | 7975 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8059 |
| BRENT SCHLENK | 501 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1751 |
| BRENT SHAW | 5421 NW 58TH TER | | | | KANSAS CITY | MO | 64151-2617 |
| BRENT SLATER | 475 S 200 W | | | | HARTFORD CITY | IN | 47348-9529 |
| BRENT SMITH | 17017 CORAL LN | | | | MACOMB | MI | 48042-1119 |
| BRENT SMITH | 22212 NORMAN AVE | | | | ALLIANCE | OH | 44601-8918 |
| BRENT SNELSON | 1716 CHIEFTAN CIR | | | | OXFORD | MI | 48371-6095 |
| BRENT SNOW | 6159 W 100 S | | | | TIPTON | IN | 46072-8774 |
| BRENT SNYDER | 1440 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| BRENT SOUTHERLING | 11185 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| BRENT STEVENS | 2894 WEST MERCER LANE | | | | PENDLETON | IN | 46064-9313 |
| BRENT STOECKLE | 11251 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9705 |
| BRENT STONE | 9272 W RIDGEWOOD DR | | | | PARMA HEIGHTS | OH | 44130-4113 |
| BRENT STRONG | 4214 SUNDANCE MDWS | | | | HOWELL | MI | 48843-6960 |
| BRENT T NELSON | 1146  KENILWORTH AVE | | | | NAPOLEON | OH | 45345 |
| BRENT T REDMON | 106 AYR HILL AVE NW | | | | VIENNA | VA | 22180 |
| BRENT T STEINEMAN | 4240 FOX FERN CT | | | | DAYTON | OH | 45432-4132 |
| BRENT T WOOLERY | 465 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066 |
| BRENT TAYLOR | 11519 SYLVANIA AVE | | | | BERKEY | OH | 43504-9778 |
| BRENT THOMAS | 1155 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 |
| BRENT TISDALE | 8120 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3570 |
| BRENT TONEY | 117 STOCKARD LOOP | | | | DELAWARE | OH | 43015-8457 |
| BRENT TOWNSEND | 31955 30 MILE RD | | | | LENOX | MI | 48050-1720 |
| BRENT TRIBBLE | 4489 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| BRENT TUCKER | 309 HOLMAN DR | | | | WEST PLAINS | MO | 65775-2267 |
| BRENT VRABLE | 3133 STONEYBROOK PL | | | | BAY CITY | MI | 48706-5652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENT W GOODSON | 4499 CONGRESS TWP RD 77 | | | | MOUNT GILEAD | OH | 43338 |
| BRENT W MABRA | 2041 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3309 |
| BRENT WAGNER | 22 W MICHIGAN AVE | | | | MILAN | MI | 48160-1038 |
| BRENT WALKER | 7714 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119-7900 |
| BRENT WALLS | 897 CEDAR DR | | | | LOVELAND | OH | 45140-8306 |
| BRENT WILLE E | 39 LAKE STREET | | | | PONTIAC | MI | 48341 |
| BRENT WILLIAMS | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| BRENT WILLIAMS | 6988 MCKEAN RD LOT 143 | | | | YPSILANTI | MI | 48197-9401 |
| BRENT WILLIAMS | 823 W 1450 N | | | | SUMMITVILLE | IN | 46070-9388 |
| BRENT WILSON | 793 RAPID WAY | | | | CROWLEY | TX | 76036-3488 |
| BRENT WILSON | 805 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1804 |
| BRENT WOFFORD | PO BOX 7684 | | | | FLINT | MI | 48507-0684 |
| BRENT WOLFF | 300 WITHERBY DR | | | | KETTERING | OH | 45429-5254 |
| BRENT WOOD | 90 GRAY RD | | | | LAPEER | MI | 48446-2810 |
| BRENT WOODARD | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| BRENT WRIGHT | 14384 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| BRENT YODER | 10 SCOTIA DR | | | | DRUMS | PA | 18222-2063 |
| BRENT, ALMETTA L | 336 NELSON ST | | | | PONTIAC | MI | 48342-1544 |
| BRENT, ANGELA M | 4607 TONAWANDA AVE | | | | ROYAL OAK | MI | 48073-1637 |
| BRENT, ANGELA M | 732 OVERBROOK DR | | | | FT WALTON BEACH | FL | 32547-3550 |
| BRENT, ANNE L | 412 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| BRENT, BARBARA | PO BOX 4165 | | | | BROOKHAVEN | MS | 39603-6165 |
| BRENT, BETH A | 5640 CO. ROAD 491 | | | | LEWISTON | MI | 49756 |
| BRENT, BOYCE S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRENT, CLARENCE C | PO BOX 43 | | | | LEWISTON | MI | 49756-0043 |
| BRENT, CLAUDIA A | 3461 MOCERI CT | | | | ROCHESTER | MI | 48306-2255 |
| BRENT, CURTIS J | 1018 PINEVIEW LN | | | | MCCOMB | MS | 39648-8291 |
| BRENT, DANIEL P | 51785 SHADYWOOD DR | | | | MACOMB | MI | 48042-4298 |
| BRENT, DAVID J | 5953 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| BRENT, DEBRA M | 28454 HOOVER RD APT 4 | | | | WARREN | MI | 48093-5417 |
| BRENT, DEBRA M | 29201 LANCASTER DR APT 110 | | | | SOUTHFIELD | MI | 48034-1460 |
| BRENT, EMMA W | P. O. BOX 68563 | | | | JACKSON | MS | 39286-8563 |
| BRENT, EMMA W | PO BOX 68563 | | | | JACKSON | MS | 39286-8563 |
| BRENT, EVELINA J | 4117 ROOSEVELT BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| BRENT, EVELINA JOANN | 4117 ROOSEVELT BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| BRENT, FLOYD E | 1829 PLEASANT RUN RD | | | | CARROLLTON | TX | 75006-7569 |
| BRENT, FREDDIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRENT, GERALD E | 303 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8749 |
| BRENT, GERALD W | 5910 LICK CREEK RD | | | | ANNA | IL | 62906-3360 |
| BRENT, GILES C | 5740 FLAJOLE RD RT #1 | | | | BENTLEY | MI | 48613 |
| BRENT, GLADYS L | 44 LONGFELLOW APT.44 | | | | TONAWANDA | NY | 14150 |
| BRENT, JACQULINE N | 5428 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENT, JACQULINE N | 7422 YELLOW WOOD | | | | LANSING | MI | 48917-7624 |
| BRENT, JAMES A | 3258 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| BRENT, JENNIFER | 2245 PONTIUS AVE | | | | LOS ANGELES | CA | 90064-1807 |
| BRENT, JENNIFER | C/O AUTO CLUB ENTERPRISES | 27421 TOURNEY RD | | | VALENCIA | CA | 91335 |
| BRENT, JESSE L | 5640 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9165 |
| BRENT, JESSIE L | 3430 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3053 |
| BRENT, JOE L | 10132 JETT DR | | | | SAINT LOUIS | MO | 63136-2006 |
| BRENT, JOHN M | 1431 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| BRENT, JOY M | 353 COUNTY ROAD 3032 | | | | CARTHAGE | TX | 75633-4198 |
| BRENT, PHILIP D | 813 SHAWNEE WAY | | | | BOWLING GREEN | KY | 42104-4248 |
| BRENT, RITA M | 1647 LIBRARY BLVD APT B | | | | GREENWOOD | IN | 46142-1594 |
| BRENT, ROBERT L | 8144 MILBURN ST | | | | WESTLAND | MI | 48185-4521 |
| BRENT, SAM J | 31 MACKEY ST | | | | HUBBARD | OH | 44425-1648 |
| BRENT, STANLEY L | 3769 HUNTLEY RD | | | | SAGINAW | MI | 48601-5137 |
| BRENT, SUSAN C | 36567 THOMAS DR | | | | STERLING HTS | MI | 48312-2948 |
| BRENT, SUSAN C | 36567 THOMAS DRIVE | | | | STERLING HTS | MI | 48312 |
| BRENT, THOMAS E | 1034 3RD ST | | | | VENICE | IL | 62090-1047 |
| BRENT, TOMMIE L | 259 COLEBROOK AVE | | | | JACKSON | MS | 39209-2413 |
| BRENT, VILMA C | 1533 WILLIAM ST APT 1W | | | | RIVER FOREST | IL | 60305-1152 |
| BRENT, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRENT, WILLIAM H | 353 CR 3032 #45 | | | | CARTHAGE | TX | 75633 |
| BRENT, WILLIE E | 39 LAKE ST APT A | | | | PONTIAC | MI | 48341 |
| BRENT, WILLIS A | 4004 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4454 |
| BRENT-JONES, RACHEL E | 1802 SANDSTONE DR | | | | KILLEEN | TX | 76549-4922 |
| BRENTFORD, AARON D | 1375 BAREBACK TRL | | | | BEAVERCREEK | OH | 45434-5682 |
| BRENTFORD, ARTHUR D | 1724 REDBUSH AVE | | | | KETTERING | OH | 45420-1350 |
| BRENTLEY, MONIQUE R | 460 W. CANFIELD | LOFT 106 | | | DETROIT | MI | 48201 |
| BRENTLINGER DANA | 810 SAN MARCO BLVD | | | | RAPID CITY | SD | 57702-0116 |
| BRENTON BAGLEY | 601 NICHOLS RD | | | | SUWANEE | GA | 30024-1159 |
| BRENTON BERGKOETTER | 344 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1018 |
| BRENTON ENGINEERING CO | 4750 COUNTY ROAD 13 NE | | | | ALEXANDRIA | MN | 56308-8022 |
| BRENTON J NELSON | 1 STEVENS RD | | | | GLEN BURNIE | MD | 21060-7340 |
| BRENTON LALONE | 334 STONER RD | | | | LANSING | MI | 48917-3782 |
| BRENTON LAWRENCE (464059) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENTON NELSON | 1 STEVENS RD | | | | GLEN BURNIE | MD | 21060-7340 |
| BRENTON SERVICES, L.L.C. | 21820 GARFIELD ROAD | | | | NORTHVILLE | MI | 48167 |
| BRENTON, DOLORES A | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| BRENTON, GARY J | 509 WOODMERE DR | | | | ANDERSON | IN | 46011-1848 |
| BRENTON, GILBERT W | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| BRENTON, HAROLD R | 5006 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2909 |
| BRENTON, HOWARD W | 5280 W COUNTY ROAD 510 N | | | | ORLEANS | IN | 47452-9744 |
| BRENTON, HOWARD WAYNE | 5280 W COUNTY ROAD 510 N | | | | ORLEANS | IN | 47452-9744 |
| BRENTON, LAWRENCE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENTON, MARY E | 62 RIVER BANK DR | | | | ROEBLING | NJ | 08554-1517 |
| BRENTON, RONALD C | 1168 SPENCER DR | | | | GREENWOOD | IN | 46143-7787 |
| BRENTON, SUE E | 10030 REGAL PARK LN APT 227 | | | | DALLAS | TX | 75230-5535 |
| BRENTON, TIMOTHY J | 107 MCADOO AVE | | | | TRENTON | NJ | 08619-1753 |
| BRENTOYA BREAMSY | 4497 GRANT ST | | | | BRIDGEPORT | MI | 48722-9644 |
| BRENTRUP, ELIZABETH A | 4423 W MAPLE ROAD | | | | BLOOMFIELD HILLS | MI | 48301 |
| BRENTS, LEON K | 3529  CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-3711 |
| BRENTSON, DOROTHY T | PO BOX 18757 | | | | CLEVELAND | OH | 44118-0757 |
| BRENTT DARLING | 120 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| BRENTT LANEY | 304 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 |
| BRENTWOOD AUTOMOTIVE (P.O. # 166399) | 4035 NORTH RD | | | BURNABY BC V3J 1S3 CANADA | | | |
| BRENTWOOD COMMUNICATIONS INTERNATIONAL INC | 3500 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91505-1000 |
| BRENZ, ANDREW C | 3042 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BRERETON, ANTHONY | 36 TEABERRY PL | | | | FISHERSVILLE | VA | 22939-2110 |
| BRERETON, BONNIE J | 27198 CAMBRIDGE LN 8 | | | | FARMINGTON HILLS | MI | 48331 |
| BRERETON, EMILY V | 10623 VIA DE SOL | | | | ORLANDO | FL | 32817-3369 |
| BRERETON, EMILY V | 10623 VIA DEL SOL | | | | ORLANDO | FL | 32817-3369 |
| BRERETON, GEOFFREY W | 3350 10TH AVE | | | | WISCONSIN DELLS | WI | 53965-8958 |
| BRERETON, H M | 1220 DREXEL DR | | | | DESOTO | TX | 75115-1445 |
| BRERETON, H MELANEE | 1220 DREXEL DR | | | | DESOTO | TX | 75115-1445 |
| BRESCIA, ROSE M | 79 NORTHWAY ST | | | | HOLLISTON | MA | 01746-2037 |
| BRESCIA, ROSE M | 79 NORTHWAY STREET | | | | HOLLISTON | MA | 01746-2037 |
| BRESCIANI ELISABETTA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BRESCIANI JR, STEPHEN C | 143 GREEN ST | | | | HOPEDALE | MA | 01747-1925 |
| BRESCIC, NEVENKA D | 10639 BLUEBERRY HILL DR | | | | KIRTLAND | OH | 44094-5501 |
| BRESCILLI, MARIO A | 3658 LLOYD RD | | | | CLEVELAND | OH | 44111-4604 |
| BRESCOLL, JOSEPH R | 44545 WESTMINISTER WAY | | | | CANTON | MI | 48187-2648 |
| BRESCOLL, RAYMOND W | 4925 SURREY DR | | | | STERLING HTS | MI | 48310-5193 |
| BRESEE CHEVROLET CO. INC. | | | | | LIVERPOOL | NY | 13088-6053 |
| BRESEE CHEVROLET CO. INC. | 604 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088-6033 |
| BRESEE CHEVROLET CO. INC. | JEFFREY CROUSE | 604 OLD LIVERPOOL RD | | | LIVERPOOL | NY | 13088-6033 |
| BRESETT, JOANN | 4816 CYPRESS ST LOT 222 | | | | WEST MONROE | LA | 71291-6501 |
| BRESETT, WILLIAM D | 387 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| BRESHEARS AUTOMOTIVE | 1213 INMON ST | | | | WACO | TX | 76705-2808 |
| BRESHEARS, ALLEN V | 1894 NW 800TH RD | | | | LONE JACK | MO | 64070-9405 |
| BRESHEARS, DAVID A | 2612 NORTHEAST 69TH STREET | | | | KANSAS CITY | MO | 64119-1129 |
| BRESHEARS,ANTHONY | 2610 N HOOVER RD | | | | BUCKNER | MO | 64016-9199 |
| BRESINSKI, ERIC J | 20 MUSKY RIDGE DR | | | | HACKETTSTOWN | NJ | 07840-1752 |
| BRESK, PAUL W | 854 IAIQUA LANE | | | | SANTA BARBARA | CA | 93110-1211 |
| BRESLAU, BRUCE | HAROWITZ & TIGERMAN | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BRESLER, MARY A | 1769 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1304 |
| BRESLIN & WALLACE BUICK PONTIAC GMC | 3434 NE SANDY BLVD | | | | PORTLAND | OR | 97232-1974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRESLIN JR, GEORGE F | 420 E RAHN RD | | | | DAYTON | OH | 45429-5949 |
| BRESLIN JR, JAMES H | 665 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| BRESLIN, BRIAN P | 4560 HALLMARK DR | | | | PLANO | TX | 75024-2101 |
| BRESLIN, ELIZABETH L | 3097 BOXELDER ST | C/O JEANNETTE ROSELLI | | | DELTONA | FL | 32725-2107 |
| BRESLIN, JEANNETTE M | 3097 BOXELDER ST | | | | DELTONA | FL | 32725-2107 |
| BRESLIN, NADINE L | 2729 DUNCAN RD | | | | WILMINGTON | DE | 19808-3124 |
| BRESLIN, PATRICIA M | 24388 VERDANT DR | | | | FARMINGTON HILLS | MI | 48335-2118 |
| BRESLIN, PHILIP M | 5472 WARNER RD | | | | FOWLERVILLE | MI | 48836-8546 |
| BRESLOW, DANIEL A | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| BRESLOW, KIMBERLY A | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| BRESNAHAN, DANIEL T | 2323 S JOSHUA AVE | | | | BROKEN ARROW | OK | 74012-0917 |
| BRESNAHAN, DANIEL THOMAS | 2323 S JOSHUA AVE | | | | BROKEN ARROW | OK | 74012-0917 |
| BRESNAHAN, DARLENE MARIE | 5649 E COLBY RD | | | | MESA | AZ | 85205-7437 |
| BRESNAHAN, DARLENE MARIE | 5649 EAST COLBY STREET | | | | MESA | AZ | 85205-7437 |
| BRESNAHAN, DOLORES A | 7352 TRAILS ROAD | | | | JACKSONVILLE | FL | 32277 |
| BRESNAHAN, ELIZABETH A | 5372 N SYCAMORE DR | | | | BURTON | MI | 48509-1351 |
| BRESNAHAN, KAREN H | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 |
| BRESNAHAN, PATRICK B | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 |
| BRESNAHAN, ROBERT P | 118 SCOTT ST | | | | HUBBARD | OH | 44425-2207 |
| BRESNAHAN, ROGER B | 2465 FAIR LN | | | | BURTON | MI | 48509-1309 |
| BRESNAHAN, THOMAS P | 92 GLENN HVN | | | | SPENCERPORT | NY | 14559-2510 |
| BRESNAN, DAVID A | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| BRESNAN, DAVID ALAN | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| BRESNAN, DONALD E | 8 E WINDRIDGE RD | | | | GREENVILLE | PA | 16125-1233 |
| BRESNAN, KELLY E | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| BRESNEN, IRENE D | 5406 W BERENICE AVE | | | | CHICAGO | IL | 60641-2511 |
| BRESNOCK, MICHAEL E | | | | | | | |
| BRESNOCK, MICHAEL E | 1184 WIND HILL LN SW | | | | MARIETTA | GA | 30064-3836 |
| BRESSE, DONALD E | 47 ASH ST | | | | HOPKINTON | MA | 01748-1833 |
| BRESSER'S CROSS INDEX DRCTRY | ATTN:  JERRY BRESSER | 684 W BALTIMORE ST | | | DETROIT | MI | 48202-2998 |
| BRESSER, AMY S | 2931 HOLBORN CIRCLE | | | | MADISON | WI | 53718-7928 |
| BRESSER, RICHARD L | 8600 N HICKORYS T | APT 514 | | | KANSAS CITY | MO | 64155-4117 |
| BRESSER, RICHARD L | APT 102 | 4033 NORTH BENNINGTON AVENUE | | | KANSAS CITY | MO | 64117-2941 |
| BRESSER, STACEY G | 13187 PRIMROSE LN | | | | DEWITT | MI | 48820-8154 |
| BRESSER, STACEY G | 766 W RIDGE CT | | | | LAKE ORION | MI | 48359-1746 |
| BRESSETTE, EDWARD J | 3552 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2340 |
| BRESSETTE, JAMES P | 2056 W GOLFCART LN | | | | CITRUS SPRINGS | FL | 34434-5817 |
| BRESSETTE, LAWRENCE R | 7356 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9768 |
| BRESSI, M A | 22 GREENRIDGE RD | | | | NEWARK | DE | 19711-6734 |
| BRESSLAUER, HERBERT A | 4170 WOODEDGE BLVD | | | | AKRON | OH | 44319-2752 |
| BRESSLER AMERY & ROSS | RE: DCH NEW JERSEY SATURN LLC | P O BOX 1980 | 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| BRESSLER AMERY & ROSS | RE: SATURN OF BRUNSWICK | P O BOX 1980 | 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| BRESSLER AMERY & ROSS | RE: SATURN OF EATONTOWN | P O BOX 1980 | 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRESSLER AMERY & ROSS | RE: SATURN OF FREEHOLD | P O BOX 1980 | 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| BRESSLER AMERY & ROSS TRUST ACCT | PO BOX 1980 | C\O D CAMERSON, BRESSLER AMERY | | | MORRISTOWN | NJ | 07962-1980 |
| BRESSLER, BETTY T | 32600 STATE HIGHWAY 74 | PANARAMA COVE #62 | | | HEMET | CA | 92545-9205 |
| BRESSLER, ELVIRA C | 15111 W WHITE HORSE DR | | | | SUN CITY WEST | AZ | 85375-6600 |
| BRESSLER, ELVIRA C | 15111 WEST WHITE HORSE DRIVE | | | | SUNCITY WEST | AZ | 85375-6600 |
| BRESSLER, JAMES D | 32600 STATE HIGHWAY 74 | PANARAMA COVE #62 | | | HEMET | CA | 92545-9205 |
| BRESSLER, JEFF D | 28 SNOWGOOSE CV | | | | GREENSBORO | NC | 27455-1361 |
| BRESSLER, KERRY L | 32251 MARINERS WAY HERRING CREEK | | | | MILLSBORO | DE | 19966 |
| BRESSLER, LEROY M | 14276 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| BRESSLER, SANDRA A | 14276 HARRIS ROAD | | | | MILLINGTON | MI | 48746 |
| BRESSMAN, EDDIE L | 1 ROSEDALE BLVD | | | | NORWALK | OH | 44857-2217 |
| BRESSMAN, JANET F | 441 MOUSETAIL LNDG RD | | | | LINDEN | TN | 37096 |
| BRESSMAN, JOHN W | 424 PACIFIC DR | | | | BELTON | MO | 64012-2976 |
| BRESSMAN, JOHN WESLEY | 424 PACIFIC DR | | | | BELTON | MO | 64012-2976 |
| BRESSMAN, KATY N | 1973 NORTH WEST 100 | | | | KINGSVILLE | MO | 64061-9251 |
| BRESSMAN, KATY N | 1973 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9251 |
| BRESSMAN, ROSE A | 2001 STARLIGHT TRL | | | | LAKE ORION | MI | 48350-2288 |
| BRESSMAN, ROSE A | 2005 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2201 |
| BRESSON, DOUGLAS R | 7601 S AVE E | | | | SCOTTS | MI | 49088-9740 |
| BREST TRANSPORTATION LTD | 2525 HAINES ROAD | | | MISSISSAUGA CANADA ON L4Y 1Y7 CANADA | | | |
| BREST, BARBARA A | 5733 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| BREST, JAMES A | 6517 KING GRAVES RD | | | | FOWLER | OH | 44418-9768 |
| BREST, RITA A | 6212 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2815 |
| BRESTEL, HANS C | 871 SHADDELEE LN E | | | | FORT MYERS | FL | 33919-2526 |
| BRESTEL, JOHN B | 927 CONTENTO STREET | | | | SARASOTA | FL | 34242-1815 |
| BRESTER, MARILYN J | 3493 N COUNTY ROAD 100 E | | | | DANVILLE | IN | 46122-9596 |
| BRET ' CHASE | 913 N LA REINA ST | | | | ANAHEIM | CA | 92801-3034 |
| BRET A HOUSE | 8612 N CABANA DR APT 110 | | | | FISHERS | IN | 46038-4232 |
| BRET BAILEY | 2632 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3314 |
| BRET CHEVROLET | PO BOX 807 | | | | KENT | WA | 98035-0807 |
| BRET CLARKSON | 201 S WAVERLY RD APT A18 | | | | LANSING | MI | 48917-3610 |
| BRET COKINIS | 4922 N KENNEDY RD | | | | MILTON | WI | 53563-8880 |
| BRET COURTNEY | 11850 GRAND LEDGE HWY | | | | LAKE ODESSA | MI | 48849-9202 |
| BRET DEREMO | 82 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| BRET DICK | 1003 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| BRET FIGHTMASTER | 765 SHERYL DR | | | | WATERFORD | MI | 48328-2367 |
| BRET HAMILTON | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| BRET HARENZA | 45784 WARWICK DR | | | | MACOMB | MI | 48044-4065 |
| BRET HENSON | 3227 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| BRET KELLER | 14533 RICHFIELD ST | | | | LIVONIA | MI | 48154-4968 |
| BRET KLOECKNER | 5283 BATH RD | | | | PERRY | MI | 48872-8109 |
| BRET KNUTSON | 418 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| BRET KUKULIS | 7471 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRET LAFLER | 9016 N BRITT AVE | | | | KANSAS CITY | MO | 64154-2024 |
| BRET LANAN | 201 N STAR RD | | | | NEWARK | DE | 19711-2938 |
| BRET LANCASTER | 3101 W COUNTY ROAD 750 N | | | | MUNCIE | IN | 47303-9346 |
| BRET LANE | 1706 CORLETT WAY | | | | ANDERSON | IN | 46011-1104 |
| BRET LEWIS | 4006 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| BRET LINTZ | 2060 GLOBE RD | | | | LEWISBURG | TN | 37091-5246 |
| BRET MANZ | 3944 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9769 |
| BRET MASON | 6287 TONBRIDGE CT | | | | BEDFORD HTS | OH | 44146-4064 |
| BRET MILLER | 2620 HARLSTONE DR | | | | AURORA | IL | 60502-9028 |
| BRET MORROW | 3765 EDWARDS RD | | | | ALANSON | MI | 49705-9750 |
| BRET MURPHY | 10626 S 9 W | | | | PENDLETON | IN | 46064-9357 |
| BRET OLSON | 521 WOODSTONE CT | | | | WHITE LAKE | MI | 48386-3786 |
| BRET ROGERS | 5680 GREAT NORTHERN BLVD APT H2 | | | | NORTH OLMSTED | OH | 44070-5649 |
| BRET RUDBECK | 1305 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2706 |
| BRET SMITH | 18708 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9611 |
| BRET SOMERS | 27636 PALOMINO DR | | | | WARREN | MI | 48093-8325 |
| BRET SPILLER | 4 SAGE MEADOWS CT | | | | O FALLON | MO | 63366-4189 |
| BRET SUMMERS | 13001 NORDLAND DR | | | | CORONA | CA | 92880-3903 |
| BRET T NORTHINGTON TRUSTEE | PO BOX 997 | | | | REEDLEY | CA | 93654-0997 |
| BRET TROVILLION | 9195 RAY RD | | | | GAINES | MI | 48436-9717 |
| BRET WADE | 426 OAK ST | | | | HUNTINGTON | IN | 46750-2015 |
| BRET WEEKLEY | 974 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9545 |
| BRET WINZENRIED | 1541 BARBERRY DR APT 5 | | | | JANESVILLE | WI | 53545-0461 |
| BRET'S AUTO CENTER | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| BRETADO, VIRGINIA D | 13346 EBELL ST | | | | VAN NUYS | CA | 91402-5513 |
| BRETAONNE/FRANCE | ZI DE KERPONT BRAS | | | CAUDAN CEDEX FR F56855 FRANCE | | | |
| BRETELSON, JOHN R | 3140 TAGGART ST | | | | DAYTON | OH | 45420-1950 |
| BRETELSON, WILBUR E | 5343 UNDERWOOD RD | | | | DAYTON | OH | 45431-2852 |
| BRETELSON, WILBUR E | 5343 UNDERWOOD ROAD | | | | RIVERSIDE | OH | 45431-5431 |
| BRETERNITZ, DALE D | 3340 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| BRETERNITZ, ROGER A | 3730 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8606 |
| BRETERNITZ, ROY L | 5365 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| BRETHAUER JR, WALTER C | 1110 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| BRETHAUER JR, WALTER CONRAD | 1110 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| BRETHAUER, BEVERLY I | 3195 WEIGL STREET | | | | SAGINAW | MI | 48603 |
| BRETHAUER, CONNIE | 4369-48C TAHITIAN GARDEN CIR | | | | HOLIDAY | FL | 34691 |
| BRETHAUER, CYNTHIA C | 2724 BRANDON PL | | | | SAGINAW | MI | 48603-3117 |
| BRETHAUER, CYNTHIA CHARLENE | 2724 BRANDON PL | | | | SAGINAW | MI | 48603-3117 |
| BRETHAUER, DONNA B | 6357 MACKINAW | | | | SAGINAW | MI | 48604-9751 |
| BRETHAUER, DUANE W | 11626 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9790 |
| BRETHAUER, EDWIN G | 5719 MELLINGER DR #348 | | | | SAGINAW | MI | 48601 |
| BRETHAUER, JEFF | GILCREASE GLYNN W JR | 1400 E SOUTHERN AVE STE 425 | | | TEMPE | AZ | 85282-5696 |
| BRETHAUER, JEFFREY | 1240 W IVANHOE ST | | | | CHANDLER | AZ | 85224-3509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRETHAUER, ROBERT A | 4155 SEIDEL PL | | | | SAGINAW | MI | 48638-5634 |
| BRETHAUER, ROBERT ALLEN | 4155 SEIDEL PL | | | | SAGINAW | MI | 48638-5634 |
| BRETHAUER, WILLIAM J | 9391 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9331 |
| BRETHERICK, NEVA | 2745 COUNTY RD 61 | | | | FLORENCE | AL | 35634 |
| BRETHMAN, ESTHER L | 4957 W 15TH ST | | | | INDIANAPOLIS | IN | 46224-5702 |
| BRETHMAN, ESTHER L | 5115 W 32ND ST | | | | INDIANAPOLIS | IN | 46224-2387 |
| BRETHMAN, RICHARD F | 1128 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3719 |
| BRETHOLD, PEARL A | 8151 CHAPEL LN | | | | HILLSBORO | MO | 63050-2323 |
| BRETHOUR, GLORIA A | 614 WALNUT ST | | | | MIDLAND | MI | 48640-6804 |
| BRETING, MIRIAM L | PO BOX 1681 | | | | PINEHURST | NC | 28370-1681 |
| BRETINOIU JR, JOHN N | PO BOX 47483 | | | | INDIANAPOLIS | IN | 46247-0483 |
| BRETINOIU JR, JOHN NICHOLAS | PO BOX 47483 | | | | INDIANAPOLIS | IN | 46247-0483 |
| BRETISLAV SOPIK | 9018 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3450 |
| BRETL, GUY J | 79 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571-5728 |
| BRETON FINANCIAL COMPANY | 2424 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1687 |
| BRETON, DONALD J | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094-9331 |
| BRETON, JOSEPH W | 36 BRISSETTE ST | | | | DRACUT | MA | 01826 |
| BRETON, MAFALDA | 36 BRISSETTE ST | | | | DRACUT | MA | 01826-4502 |
| BRETONNE FONDERIE SBFM | SOCIETE BRETONNE DE FONDERIE | CP 06 | | CAUDAN F-56855 FRANCE | | | |
| BRETSIK, ANDREW J | PMB 7459 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BRETSIK, ANDREW J | PO BOX 2428 PMB 7459 | | | | PENSACOLA | FL | 32513-2428 |
| BRETSIK, CONNIE B | PMB 7459 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BRETSIK, CONNIE B | PO BOX 2428 PMB 7459 | | | | PENSACOLA | FL | 32513-2428 |
| BRETT A KUNTZE | 1604 SOUTH FRANCISCO COURT | | | | ANTIOCH | CA | 94509-5353 |
| BRETT A LIEURANCE | 5673  TOMBERS STREET | | | | HUBER HEIGHTS | OH | 45424-5329 |
| BRETT A MILLER | 314 BOSTON RD | | | | MATTYDALE | NY | 13211-1512 |
| BRETT A WEBER | 3895 ROBERTANN DR. | | | | KETTERING | OH | 45420-1054 |
| BRETT A YOUNG | 2231 W PACKARD ST | | | | DECATUR | IL | 52522-1378 |
| BRETT ATWOOD | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601-4439 |
| BRETT BAKER | 207 SEA BISCUIT LN | | | | APEX | NC | 27539-5763 |
| BRETT BAKER | 3802 DELAWARE AVE | | | | FLINT | MI | 48506-3173 |
| BRETT BALAS | 3116 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| BRETT BARANEK | 802 RUSSELL RD | | | | BAY CITY | MI | 48708-9655 |
| BRETT BAXTER | 2377 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1340 |
| BRETT BEAVER | 26 DALBERT ST TRLR A2 | | | | CARTERET | NJ | 07008-1401 |
| BRETT BECKLEY | 9795 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| BRETT BERRY | 618 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| BRETT BIALER | 126 WINSOR AVENUE | | | | WATERTOWN | MA | 02472-1483 |
| BRETT BLAZO | 3309 BACON AVE | | | | BERKLEY | MI | 48072-1173 |
| BRETT BOSETTI | 2438 WOOD DR | | | | BELOIT | WI | 53511-2633 |
| BRETT BROWN | 625 W STEWART ST | | | | OWOSSO | MI | 48867-4364 |
| BRETT BULOCK | 1951 ELM ST | | | | HOLT | MI | 48842-1603 |
| BRETT C BEAVER | 26 DALBERT ST TRLR A2 | | | | CARTERET | NJ | 07008-1401 |
| BRETT CALDWELL | 6239 W MORGAN CT | | | | NEW PALESTINE | IN | 46163-8760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRETT CARMEL | 1316 JEFFRIES RD | | | | HURON | OH | 44839-9731 |
| BRETT CASCINI | 601 HAZELWOOD DR | | | | LINCOLN | NE | 68510-4325 |
| BRETT COUNTER | 1509 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| BRETT D FLEMING | 720 SOUTH 20TH STREET | | | | LAFAYETTE | IN | 47905-1550 |
| BRETT D HARRIS | 1546  HICKORY GLEN DR. | | | | MIAMISBURG | OH | 45342-2012 |
| BRETT DANIEL J | 3296 HICKORY DR | | | | LAKE ORION | MI | 48359-1165 |
| BRETT DOWNS & | CINDI DOWNS JTWROS | CMR 457 BOX 4328 | | | APO | AE | 09096-1034 |
| BRETT E HALSE | 4150 WELLAND | | | | W. BLOOMFIELD | MI | 48323 |
| BRETT E MASON | 401 BRETTS WAY | | | | BURLESON | TX | 76028-5667 |
| BRETT ELLEN BLOCK | ROTH IRA DCG & T TTEE | 14 MOUNT VERNON AVE | | | SUMMIT | NJ | 07901-1209 |
| BRETT ELSINGER | 7117 DAVISON RD | | | | DAVISON | MI | 48423-2007 |
| BRETT EVANS | 7558 PETE AVE | | | | JENISON | MI | 49428-9717 |
| BRETT F STEINKE | 4522 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1032 |
| BRETT FETTERS | 1115 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8904 |
| BRETT FINE | 18078 HIGHWAY C | | | | LAWSON | MO | 64062-7194 |
| BRETT FORD | 1150 E 500 S | | | | ANDERSON | IN | 46013-9640 |
| BRETT FOY | 4108 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3530 |
| BRETT GLADDING | 56425 SCOTLAND BLVD | | | | SHELBY TOWNSHIP | MI | 48316-5042 |
| BRETT H STRANGE | 5361  BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| BRETT HALL | 2199 SUNSET LN | | | | SAGINAW | MI | 48604-2445 |
| BRETT HART | 10819 LUPINE LANE | | | | FORT WAYNE | IN | 46804-4975 |
| BRETT HARTFORD | 3311 ELLWOOD AVE | | | | ROYAL OAK | MI | 48073-6520 |
| BRETT HARVEY | 4466 N VASSAR RD | | | | FLINT | MI | 48506-1743 |
| BRETT HAWK | 5555 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| BRETT HOLTSLANDER | 719 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| BRETT HOPKINS | 4037 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| BRETT J MCNINCH | 1775 W. MAIN ST. | | | | NEW LEBANON | OH | 45345 |
| BRETT JAMES | BRETT JAMES | 2700 RESEARCH DR STE 200 | | | PLANO | TX | 75074-8334 |
| BRETT JEWETT | 4265 FAIR AVE | | | | SAINT LOUIS | MO | 63115-3030 |
| BRETT JOHANNS | 8019 ROAD 144 | | | | PAULDING | OH | 45879-8725 |
| BRETT KEEBLE | 3117 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3249 |
| BRETT KIPPERT | 16134 SILVER SHADOW LANE | | | | HUNTERTOWN | IN | 46748-9357 |
| BRETT L JEWETT | 4265 FAIR AVE | | | | SAINT LOUIS | MO | 63115-3030 |
| BRETT LEMONS | 277 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-6737 |
| BRETT LEYMAN | 2914 BRAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1914 |
| BRETT LLOYD | 1258 EATON RD | | | | BERKLEY | MI | 48072-2058 |
| BRETT LOCKE | PO BOX 486 | 232 E WILLOW ST | | | PERRY | MI | 48872-0486 |
| BRETT LUNDIE | 7779 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9755 |
| BRETT M HARING | 705 WALNUT ST | | | | MIDLAND | MI | 48640-6803 |
| BRETT M SALEEBA | 901 KREIDER CT | | | | TRENTON | OH | 45067 |
| BRETT M SHEFFIELD | 44 ANTHONY STREET | | | | ROCHESTER | NY | 14619-1702 |
| BRETT MASON | 401 BRETTS WAY | | | | BURLESON | TX | 76028-5667 |
| BRETT MCCOY | 9100 HOPP RD | | | | SAINT JOHNS | MI | 48879-9328 |
| BRETT MCDONALD | 708 AMBER DR | | | | SAGINAW | TX | 76179-0948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRETT MOLITOR | 862 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-2105 |
| BRETT MORGAN CHEVROLET-GEO, INC. | BRETT MORGAN | 21099 I-30 | | | BENTON | AR | 72015 |
| BRETT MORGAN CHVROLET-GEO, INC. | BRETT MORGAN | 21099 I-30 | | | BENTON | AR | 72025 |
| BRETT N RODGERS TRUSTEE | 2482 MOMENTUM PLACE | | | | CHICAGO | | |
| BRETT NIXON | 160 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| BRETT PARKER | 8807 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| BRETT PAYNE | 12776 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| BRETT PINKERTON | 157 MEADOWS EAST COURT | | | | MARION | IN | 46953-9634 |
| BRETT R WATERS | 2901  CADILLAC ST | | | | MORAINE | OH | 45439-1608 |
| BRETT RIIHIMAA | PO BOX 652 | | | | WHITE CLOUD | MI | 49349-0652 |
| BRETT RODDA | 14136 HOUGHTON ST | | | | LIVONIA | MI | 48154-5900 |
| BRETT ROGERS | 8638 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9250 |
| BRETT SAWATZKI | 816 TICKNER ST | | | | LINDEN | MI | 48451-9073 |
| BRETT SCHAFER | 10529 W COLONY RD | | | | FOWLER | MI | 48835-9774 |
| BRETT SHOTT | 1477 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| BRETT SLOTKA | 1528 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1008 |
| BRETT SMITH | 444 APPLE RIDGE RD | | | | SALEM | OH | 44460-9420 |
| BRETT SMITH | 454 MADISON GDNS BLDG 23 | | | | OLD BRIDGE | NJ | 08857-2824 |
| BRETT STACEY | BRETT, STACEY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRETT STEINKE | 4522 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1032 |
| BRETT STILWELL | 10615 HICKORY TREE RD | | | | FORT WAYEN | IN | 46845-1025 |
| BRETT SULPIZIO | 3388 SHADYWOOD DR | | | | LAMBERTVILLE | MI | 48144-9600 |
| BRETT SUMMERER | 814 GLENVIEW DR | | | | PLAINWELL | MI | 49080-1354 |
| BRETT SWOPES | 11808 N HIDEAWAY LN | | | | MOORESVILLE | IN | 46158-6650 |
| BRETT THOMPSON | 30929 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1095 |
| BRETT TIERNAN | 3186 PIRRIN DR | | | | WATERFORD | MI | 48329-2740 |
| BRETT TINNIN | 1190 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| BRETT V BENDIXEN | 4106 OXFORD | | | | DES MOINES | IA | 50313-3635 |
| BRETT W WARD | 156 S FRANKLIN ST | | | | COCHRANTON | PA | 16314 |
| BRETT WEEMS | 5247 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| BRETT WELTON | 1053 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| BRETT WESTERFIELD | 2830 KAYE DR | | | | THOMPSONS STN | TN | 37178-5350 |
| BRETT WHITEMAN | 214 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| BRETT WILKERSON | 2824 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| BRETT WILLIAMSON | 10743 WOODARD RD | | | | DEERFIELD | OH | 44411-9738 |
| BRETT WORD | 230 OLD RACETRACK RD | | | | PARKESBURG | PA | 19365-9552 |
| BRETT, COLETTE S | 409 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4979 |
| BRETT, COLETTE S | 476 S HENDRICKS DR | | | | GREENWOOD | IN | 46142-1514 |
| BRETT, DANIEL J | 3296 HICKORY DR | | | | LAKE ORION | MI | 48359-1165 |
| BRETT, ERIC | PO BOX 52 | | | | NORWAY | ME | 04268-0052 |
| BRETT, HELEN B | 18864 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2097 |
| BRETT, JAMES G | 3065 E WILLARD RD | | | | CLIO | MI | 48420-7703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRETT, MARY M | 1703 HUNTINGFORD DR | | | | MARIETTA | GA | 30068-1725 |
| BRETT, MARY M | 409 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4979 |
| BRETT, NANCY E | 215 HIGH ST | | | | S BOUND BROOK | NJ | 08880-1155 |
| BRETT, ROBERT J | 33100 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| BRETT, STACEY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRETTA AUTOMOTIVE | 20 DORSET ST | | | | EAST LONGMEADOW | MA | 01028-1012 |
| BRETTI, LOUIS | 4200 PENNLYN AVE APT 1 | | | | KETTERING | OH | 45429-2965 |
| BRETTI, SHARON | 325 JOHNSON STREET | | | | DAYTON | OH | 45410 |
| BRETTINGEN, ALLEN C | 1495 COUNTY ROAD A | | | | KEWASKUM | WI | 53040 |
| BRETTL, HERBERT F | 5221 SERENADE DR | | | | CINCINNATI | OH | 45238 |
| BRETTMAN CAMPBELL | 7501 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| BRETTNACHER, DARLENE | | | | | | | |
| BRETTNACHER, LAWRENCE | KNIGHT MARK D | PO BOX 49 | | | SOMERSET | KY | 42502-0049 |
| BRETTNACHER, LAWRENCE | LAW OFFICES OF RICHARD HAY | PO BOX 1124 | 203 WEST COLUMBIA STREET | | SOMERSET | KY | 42502-1124 |
| BRETTNER NICHOLAS | 1257 SISKIYOU BLVD #187 | | | | ASHLAND | OR | 97520-2241 |
| BRETTRAGER MACHINE & TOOL, NORMAN | 2054 BRETTRAGER DR | HOLD PER RC 2/18/03 CP | | | SAGINAW | MI | 48601-9790 |
| BRETTRAGER, NORMAN A MACHINE & TOOL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2054 BRETTRAGER DR | | | SAGINAW | MI | 48601-9790 |
| BRETTS AUTOMOTIVE SERVICE | 123 CURTIS ST | | | | FULTON | NY | 13069-4967 |
| BRETZ, CALVIN W | 1410 W VALLEY RD | | | | LANSING | MI | 48906-6842 |
| BRETZ, CATHERINE L | 41 PENN VALLEY DR | | | | YARDLEY | PA | 19067-1522 |
| BRETZ, DAVID H | 4133 RENEE DR | | | | TROY | MI | 48085-4893 |
| BRETZ, DONALD J | 17648 SE 107TH CT | | | | SUMMERFIELD | FL | 34491-6945 |
| BRETZ, DORIS A | 10110 RANSOM RD | | | | MONROEVILLE | OH | 44847-9604 |
| BRETZ, GERALD M | 4768 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2200 |
| BRETZ, JANET M | 35221 BRITTANY PK DR205 | | | | HARRISON TWP | MI | 48045 |
| BRETZ, JOHN F | 54751 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| BRETZ, JOYCE K | 1472 TALL MEADOWS DR | | | | COLUMBUS | OH | 43223-3647 |
| BRETZ, LINDA S | 6750 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9159 |
| BRETZ, NORMAN T | 201 HUTCHINSON ST | | | | HIGHTSTOWN | NJ | 08520-4115 |
| BRETZ, NORMAN T | 201 HUTCHINSON STREET | | | | HIGHTSTOWN | NJ | 08520-4115 |
| BRETZ, RICHARD R | 6603 MARELIS AVE NE | | | | CANTON | OH | 44721-2470 |
| BRETZ, ROBERT F | 1219 LORI LN | | | | FENTON | MI | 48430-3402 |
| BRETZ, ROBERT J | 30253 5 MILE RD | | | | LIVONIA | MI | 48154-3749 |
| BRETZ, ROBERT W | 2427 HARVEY AVE | | | | BERWYN | IL | 60402-2611 |
| BRETZ, RUTH A | 708 S MILFORD RD | | | | MILFORD | MI | 48381-2797 |
| BRETZ, SHARON K | 4133 RENEE DR | | | | TROY | MI | 48085-4893 |
| BRETZ, SHARON M | 28499 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |
| BRETZ, STEVEN L | 6750 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9159 |
| BRETZ, WILHELM | 5851 OAKMONT DR | | | | BANNING | CA | 92220-5333 |
| BRETZ-VANDERWERP, ARLENE S | 14300 W BELL RD UNIT 211 | | | | SURPRISE | AZ | 85374-9778 |
| BRETZFELDER, ROBERT J | 812 WELLMEIER AVE | | | | DAYTON | OH | 45410 |
| BRETZFELDER, WILLIAM M | 1805 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3620 |
| BRETZFELDER, WILLIAM S | 1067 ALEDO DR | | | | BEAVERCREEK | OH | 45430-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRETZKE JR, CHARLES R | 2147 7 PINES DR | | | | SAINT LOUIS | MO | 63146-2215 |
| BRETZKE, ELDA F | 902 WHISPERWOOD DR. | | | | FENTON | MI | 48430 |
| BRETZKE, JAMES D | G 1607 HOURAN ST | | | | FLINT | MI | 48532 |
| BRETZKE, THOMAS R | 2611 WALLAKER RD | | | | BENZONIA | MI | 49616-9705 |
| BRETZLAFF, JASON E | 3143 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1774 |
| BRETZLOFF, WILLIAM D | 2774 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| BRETZMANN, MARK E | 3244 W B R TOWNLINE RD | | | | BELOIT | WI | 53511-9010 |
| BRETZNER, HANS S | 4 CAMBRIDGE BOULEVARD | | | | PLEASANT RDG | MI | 48069-1103 |
| BREUER JR, ALFRED M | 427 MANOR AVE | | | | CRANFORD | NJ | 07016-2063 |
| BREUER'S SERVICE INC. | 11432 CONCORD VILLAGE AVE | | | | SAINT LOUIS | MO | 63123-6951 |
| BREUER, ANDREW D | 61399 BEACON HILL DR | | | | WASHINGTON | MI | 48094-1222 |
| BREUER, CHARLES O | 2527 STEPHEN'S GRANT DRIVE | | | | SUGAR LAND | TX | 77479 |
| BREUER, DAVID | 201 TENN ST | | | | BROOKLYN | NY | 11211 |
| BREUER, DAVID | 201 TENN ST | | | | BROOKLYN | NY | 11211 |
| BREUER, GABRIELA | 174 LA VISTA GRANDE | | | | SANTA BARBARA | CA | 93103-2817 |
| BREUER, GARY A | 170 WOODLAND RUN | | | | CANFIELD | OH | 44406-8711 |
| BREUER, GARY ALFRED | 170 WOODLAND RUN | | | | CANFIELD | OH | 44406-8711 |
| BREUER, LISA A | 4156 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BREUER, LISA ANN | 4156 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BREUER, RONALD G | 1200 OREGON BLVD | | | | WATERFORD | MI | 48327-3349 |
| BREUHAN, ROY O | 4708 LORIN DR | | | | SHELBY TWP | MI | 48316-2244 |
| BREUKERS, RUDOLPH | 101 PRESTWICK CT | | | | VALLEJO | CA | 94591-4312 |
| BREUKINK SR, RICHARD | 1041 ROBIN ST | | | | JENISON | MI | 49428-9720 |
| BREUKINK, RICHARD | 2016 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4235 |
| BREULER, ERNEST F | 13719 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4959 |
| BREUNIG SCOTT | W14210 SELWOOD DR | | | | PRAIRIE DU SAC | WI | 53578-9526 |
| BREUNIG, KRISANNE | 40 VENTNOR AVE | | | | MARMORA | NJ | 08223-1607 |
| BREUNLING, WILLIAM D | 8292 WOODLAND DR | | | | HALE | MI | 48739-8922 |
| BREVARD COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE | 1519 CLEARLAKE RD | | | COCOA | FL | 32922-6598 |
| BREVARD COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2500 | TAX COLLECTOR | | TITUSVILLE | FL | 32781-2500 |
| BREVARD COUNTY | PO BOX 2500 | TAX COLLECTOR | | | TITUSVILLE | FL | 32781-2500 |
| BREVARD COUNTY FLEET SERVICES | | 4694 N WICKHAM RD | | | | FL | 32935 |
| BREVARD COUNTY SOLID WASTE | | 2250 ADAMSON RD | | | | FL | 32926 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2020 | | | | TITUSVILLE | FL | 32781-2020 |
| BREVELL, TRAVIS D | 5220 LINTON CUTOFF RD | | | | BENTON | LA | 71006-8772 |
| BREVICK, ELSIE | 28580 PINTO DR | | | | WARREN | MI | 48093-4212 |
| BREVICK, JOHN E | 39175 PARKHURST ST | | | | LIVONIA | MI | 48154-4734 |
| BREVIK, PETER A | 435 TRACEY LN | | | | BRIGHTON | MI | 48114-8739 |
| BREVOORT, WILLIS E | 12435 CANTON AVE | | | | HUDSON | FL | 34669-1931 |
| BREW, LAMAR E | 3965 NARA DR | | | | FLORISSANT | MO | 63033-3222 |
| BREWBAKER, ALDEN L | 2183 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2309 |
| BREWBAKER, HAROLD K | 2470 NEWMAN RD | | | | WEST BRANCH | MI | 48661-9705 |
| BREWBAKER, PATRICIA R | 2183 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2309 |
| BREWBAKER, ROBERT W | 33735 GLENVIEW DR | | | | FARMINGTON | MI | 48335-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREWER AUTO COMP | SUE LEWIS X118 | 6 BAKER BLVD | | | BREWER | ME | 04412-2253 |
| BREWER AUTO COMP | SUE LEWIS X118 | 6 BAKER BLVD | | | BROWNSVILLE | TX | 78521 |
| BREWER AUTOMOTIVE | 3526 S TRYON ST | | | | CHARLOTTE | NC | 28217-1352 |
| BREWER AUTOMOTIVE COMPONENTS | 6 BAKER BLVD | | | | BREWER | ME | 04412-2253 |
| BREWER BRENDA | 335 BALLANTRAE LN | | | | HOUSTON | TX | 77015-1509 |
| BREWER EARL AND SANDRA | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| BREWER GERALD | 114 BRITTANY LN | | | | ATOKA | TN | 38004-7164 |
| BREWER III, RICHARD | PO BOX 454 | | | | HOHENWALD | TN | 38462-0454 |
| BREWER JAMES (507789) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BREWER JR, ANDY | 250 SHANK AVE | | | | TROTWOOD | OH | 45426-3437 |
| BREWER JR, ANDY | 250 SHANK AVENUE | | | | TROTWOOD | OH | 45426-3437 |
| BREWER JR, ARTHUR | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| BREWER JR, ARTHUR D | PO BOX 778 | | | | OCEAN VIEW | DE | 19970-0778 |
| BREWER JR, ASA | 135 SAYLORS RD | | | | MONTICELLO | KY | 42633-8459 |
| BREWER JR, ASA | RURAL RTE 5 BOX 9342 | | | | MONTICELLO | KY | 42633-2914 |
| BREWER JR, CARL G | 16109 E 28TH TER S APT 2606 | | | | INDEPENDENCE | MO | 64055-7512 |
| BREWER JR, CHARLES E | 111 WYNDHAM CV | | | | CHERRYVILLE | NC | 28021-9303 |
| BREWER JR, CLYDE H | 1121 CREIGHTON AVE | | | | DAYTON | OH | 45420-1927 |
| BREWER JR, CLYDE H | 97 KISER DR | | | | TIPP CITY | OH | 45371-1306 |
| BREWER JR, CLYDE HOWARD | 1121 CREIGHTON AVE | | | | DAYTON | OH | 45420-1927 |
| BREWER JR, COLERIDGE | 3017 CLARA AVE | | | | FORT WAYNE | IN | 46805-3939 |
| BREWER JR, JACK C | 1124 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| BREWER JR, JAMES F | 1343 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1622 |
| BREWER JR, JOHN | 3927 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| BREWER JR, JOHN A | 369 HUDSON ST | | | | NORTHBOROUGH | MA | 01532-1533 |
| BREWER JR, LAWRENCE W | 2741 MARS HILL ST | | | | INDIANAPOLIS | IN | 46241-5715 |
| BREWER JR, PERCY | 11130 DEER VALLEY DR | | | | INDIANAPOLIS | IN | 46229-3130 |
| BREWER JR, RICHARD D | 244 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| BREWER JR, ROBERT C | 12282 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| BREWER JR, ROY C | 96 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1626 |
| BREWER JR, WILLIAM H | 2459 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| BREWER MARY M - STOCK DROP CASE | DELPHI BD OF DIRECTORS | | | | | | |
| BREWER MARY M - STOCK DROP CASE | DELPHI EXECUTIVE COMMITTEE | | | | | | |
| BREWER MARY M - STOCK DROP CASE | WHITSON, JAMES P | | | | | | |
| BREWER MELODY | BREWER, MELODY | 525 N DORAN RD | | | IMLAY CITY | MI | 48444-9808 |
| BREWER RONALD | BREWER, RONALD | | | | | | |
| BREWER SCOTT | 7210 HIGHWAY 50 E | | | | COLUMBUS | MS | 39702-8976 |
| BREWER SR., GEORGE F | 7276 E 100 N | | | | MARION | IN | 46952-6734 |
| BREWER WILL | 1801 TOWNSEND DR | | | | HOUGHTON | MI | 49931-1195 |
| BREWER WILLIAM (ESTATE OF) (638541) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BREWER'S GARAGE | 2929 16TH ST N | | | | SAINT PETERSBURG | FL | 33704-2518 |
| BREWER'S SAAB | BREWER, KEVIN W. | PO BOX 248 | | | MAUGANSVILLE | MD | 21767-0248 |
| BREWER, AARON K | 10697 BRIGHTON KNOLL PKWY S | | | | NOBLESVILLE | IN | 46060-5575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, ADRIENNE A | 5145 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| BREWER, AGNES | 202 JOHNSON TRAIL | | | | DAYTON | OH | 45418-2993 |
| BREWER, AGNES | 202 JOHNSON TRL | | | | MORAINE | OH | 45418-2993 |
| BREWER, AGNES | 3699 STOLZENFELD AVE | | | | WARREN | MI | 48091-1948 |
| BREWER, ALAN B | 1704 W LAVANDER LN | | | | ARLINGTON | TX | 76013-4907 |
| BREWER, ALAN B | PO BOX 200611 | | | | ARLINGTON | TX | 76006-0611 |
| BREWER, ALBERT J | 1830 E VOSEMITE AVE SPC 211 | | | | MANTECA | CA | 95336-5050 |
| BREWER, ALLIE | PO BOX 980 | | | | HENDERSONVILLE | TN | 37077-0980 |
| BREWER, ALLIE | PO BOX 980 | | | | HENDERSONVLLE | TN | 37077-0980 |
| BREWER, ANGELA T | 207 MOSS CREEK DR | | | | CAYCE | SC | 29033-1919 |
| BREWER, ANGELINE A | 4148 BAYBROOK DR | | | | WATERFORD | MI | 48329-3875 |
| BREWER, ANGELINE A | 4148 BAYBROOK DR. | | | | WATERFORD | MI | 48329-3875 |
| BREWER, ANITA J | 28450 CAPSHAW RD | | | | HARVEST | AL | 35749-7414 |
| BREWER, ANITA J | 307 CAMELOT DR | | | | ATHENS | AL | 35611 |
| BREWER, ANNA E | 1188 SUMMERSET DR | | | | GRAND BLANC | MI | 48439-9236 |
| BREWER, ANNIE L | PO BOX 511 | | | | FLINT | MI | 48501-0511 |
| BREWER, ANTONIO | | | | | | | |
| BREWER, ARLAH J | 3564 SAINT JAMES RD | | | | MANSFIELD | OH | 44904-9370 |
| BREWER, ARLEN G | 11015 MORLEY ST | | | | TAYLOR | MI | 48180-4109 |
| BREWER, ARTHUR J | 15904 EVERGREEN RD | | | | DETROIT | MI | 48223-1239 |
| BREWER, ARTHUR R | 10080 S 100 W | | | | FAIRMOUNT | IN | 46928 |
| BREWER, BARBARA | 8484 CHINAVARE RD | | | | NEWPORT | MI | 48166-9707 |
| BREWER, BARBARA G | LOT 34 | 10050 HIGHWAY 40 EAST | | | INGLIS | FL | 34449-3777 |
| BREWER, BARBARA R | 376 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| BREWER, BEATRICE M | 31 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8928 |
| BREWER, BENITO | 8041 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1911 |
| BREWER, BERNARD L | 54 ANTHONY DR | | | | BRISTOL | CT | 06010-4833 |
| BREWER, BERNICE L | 5514 ARBOR DR APT 20 | | | | ANDERSON | IN | 46013-1372 |
| BREWER, BERTHA A | 729 W LAFAVETTE ST | | | | OTTAWA | IL | 61350-2646 |
| BREWER, BERTHA A | 729 W LAFAYETTE ST | | | | OTTAWA | IL | 61350-2646 |
| BREWER, BETH | 5700 GILBERT RD | | | | PITTSFORD | MI | 49271-9681 |
| BREWER, BEVERLY J | 2310 POPLAR GROVE ROAD | | | | MC EWEN | TN | 37101-4004 |
| BREWER, BILLY G | 4416 MILLER RD | | | | MIDDLETOWN | OH | 45042-2724 |
| BREWER, BILLY L | 4842 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-1753 |
| BREWER, BILLY W | 1399 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| BREWER, BILLY WAYNE | 1399 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| BREWER, BOBBY R | 1708A CANTON AVE | | | | BOWLING GREEN | KY | 42104-3342 |
| BREWER, BOBBY RAY | 1708A CANTON AVE | | | | BOWLING GREEN | KY | 42104-3342 |
| BREWER, BOOKER T | 34060 ROWLAND DR | | | | FREMONT | CA | 94555-2218 |
| BREWER, BRANDON L | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| BREWER, BRANDON LEE | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| BREWER, BRIAN L | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BREWER, BRIAN LEE | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BREWER, BURVIN | 1049 N JEFFERSON ST UNIT A | | | | MEDINA | OH | 44256-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, C C | 7215 N CYPRESS AVE | | | | KANSAS CITY | MO | 64119-5482 |
| BREWER, CARL D | 718 E PINE HILL AVE | | | | WHITE CLOUD | MI | 49349-9146 |
| BREWER, CARL E | 20 DRIFTWOOD LN | | | | FRUITLAND PARK | FL | 34731-6330 |
| BREWER, CARL L | 5402 WAGON WHEEL AVE | | | | ABILENE | TX | 79606-5780 |
| BREWER, CHARLES | 4025 KNAPP AVE | | | | HUBBARD | OH | 44425-2433 |
| BREWER, CHARLES | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BREWER, CHARLES A | 34225 LONESTAR RD | | | | OSAWATOMIE | KS | 66064-2000 |
| BREWER, CHARLES B | 1238 DUFFY GRIZZLE RD | | | | DAHLONEGA | GA | 30533 |
| BREWER, CHARLES E | 10499 U S 35 | | | | ECONOMY | IN | 47339 |
| BREWER, CHARLES E | 3176 S GENESEE RD | | | | BURTON | MI | 48519-1422 |
| BREWER, CHARLES E | 4827 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| BREWER, CHARLES E | 9100 HERITAGE RD | | | | FRANKLIN | OH | 45005-1357 |
| BREWER, CHARLES E | 9100 HERITAGE RD. | | | | FRANKLIN | OH | 45005-1357 |
| BREWER, CHARLES L | 115 WHITE DR | | | | FITZGERALD | GA | 31750-8828 |
| BREWER, CHARLES R | 898 OLREANA ST | | | | WHITE LAKE | MI | 48386-2965 |
| BREWER, CHARLES W | 12888 JOHNSTONE RD | | | | OAKLEY | MI | 48649-9790 |
| BREWER, CHARMANE R | 2100 NEWARK RD | | | | BELOIT | WI | 53511 |
| BREWER, CHESTER C | 33 COLLINS SPUR RD | | | | JACKSON | KY | 41339-9571 |
| BREWER, CLARA | G3508 BROWN ST | | | | FLINT | MI | 48532-4612 |
| BREWER, CLARA M | 1360 LARAMIE DR | | | | DAYTON | OH | 45432 |
| BREWER, CLARA R | 138 BULLIT CIR | | | | ARDMORE | AL | 35739-9500 |
| BREWER, CLARA R | 138 BULLIT CIRCLE | | | | ARDMORE | AL | 35739-9500 |
| BREWER, CLARENCE | 8955 N CLARENDON ST | | | | DETROIT | MI | 48204-2353 |
| BREWER, CLARENCE A | PO BOX 79 | | | | SANDSTONE | WV | 25985-0079 |
| BREWER, CLAUDE | 609 LAKE SUMMERSET RD | | | | DAVIS | IL | 61019-9579 |
| BREWER, CLEMONT G | RR 2 BOX A110 | | | | BOONEVILLE | KY | 41314-9328 |
| BREWER, CLYDE | 461 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1105 |
| BREWER, CLYDE H | 10476 GERMANTOWN MIDDLETOWN PIKE | | | | GERMANTOWN | OH | 45327-9718 |
| BREWER, CLYDE R | 934 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| BREWER, COLLEEN R | 13082 VIRGINIA CT | | | | MONTROSE | MI | 48457-9765 |
| BREWER, COLLEEN R | 13082 VIRGINIA CT. | | | | MONTROSE | MI | 48457-9765 |
| BREWER, CONNER W | 4701 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322-3613 |
| BREWER, CONNER W | 4701 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-5322 |
| BREWER, CORA B | 5869 BASSWOOD DR | | | | LORAIN | OH | 44053-3703 |
| BREWER, COREY L | 1306 N 52ND CT | | | | KANSAS CITY | KS | 66102-1408 |
| BREWER, CYNTHIA J | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411-8324 |
| BREWER, DALE W | 57726 RIVER OAKS DR | | | | NEW HAVEN | MI | 48048-3303 |
| BREWER, DAN L | 11278 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| BREWER, DAN LEE | 11278 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| BREWER, DANIEL C | 671 CHADINGS DR | | | | ROANOKE | IN | 46783 |
| BREWER, DANIEL J | 13266 RITA ST | | | | PAULDING | OH | 45879-8897 |
| BREWER, DANIEL JOSEPH | 13266 RITA ST | | | | PAULDING | OH | 45879-8897 |
| BREWER, DARRICK | 1439 FALL RIVER DR | | | | CONYERS | GA | 30013-2996 |
| BREWER, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, DAVID A | 10948 MAPAVILLE HEMATITE RD | | | | FESTUS | MO | 63028-3019 |
| BREWER, DAVID J | 1319 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1255 |
| BREWER, DEBORAH R | 6379 CHIPPINGDON DRIVE | | | | DAYTON | OH | 45424-3709 |
| BREWER, DEBORAH S | 2590 MACK RD | | | | FAIRFIELD | OH | 45014-5127 |
| BREWER, DELBERT G | 1474 N OLD STATE AVE | | | | HARRISON | MI | 48625-7444 |
| BREWER, DENNIE L | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1114 |
| BREWER, DENNIS | 627 OXFORD RD | | | | ANDERSON | IN | 46012-3930 |
| BREWER, DENNIS L | 627 OXFORD RD | | | | ANDERSON | IN | 46012-3930 |
| BREWER, DENNIS M | 3232 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3961 |
| BREWER, DEVERON A | 58360 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8597 |
| BREWER, DEWEY | 3608 GREENWOOD DR. | | | | MIDDLETOWN | OH | 45044-6550 |
| BREWER, DIXIE M | 531 BUCKEYE ST | | | | HAMILTON | OH | 45011 |
| BREWER, DONALD | 816 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| BREWER, DONALD E | 1137 YORKSHIRE DRIVE SOUTH | | | | SYCAMORE | IL | 60178-3233 |
| BREWER, DONALD E | 3937 HANEY RD | | | | DAYTON | OH | 45416-2033 |
| BREWER, DONALD G | 10447 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| BREWER, DONALD G | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411-8324 |
| BREWER, DONALD P | 8045 MATANZAS RD | | | | FORT MYERS | FL | 33967-3474 |
| BREWER, DONNA | 3911 MILITARY ST | | | | PORT HURON | MI | 48060-8134 |
| BREWER, DONNIE L | 1819 COMMONWEALTH DR | | | | XENIA | OH | 45385-4817 |
| BREWER, DONNIE L | 1819 COMMONWELTH DR | | | | XENIA | OH | 45385-4817 |
| BREWER, DOREEN I | 525 MILLARD CT | | | | FRANKLIN | OH | 45005-2097 |
| BREWER, DORIS R | 11417 HIGHWAY 14 W APT 11 | | | | OMAHA | AR | 72662-9447 |
| BREWER, DOROTHY | 425 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BREWER, DOROTHY | 425 S. 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BREWER, DOROTHY B | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| BREWER, DOROTHY B | 58302 MURPHY-REMY RD | | | | MCARTHUR | OH | 45651-8697 |
| BREWER, DOROTHY J | 4121 GALLAGHER STREET | | | | SAGINAW | MI | 48601-4229 |
| BREWER, DOROTHY M | 209 W LORADO AVE | | | | FLINT | MI | 48505-2090 |
| BREWER, DOROTHY M | 209 WEST LORADO STREET | | | | FLINT | MI | 48505-2090 |
| BREWER, DOROTHY W | 6008 PLAINS RD R =1 | | | | EATON RAPIDS | MI | 48827 |
| BREWER, DRUCILLA K | 3620 FAIRVIEW ST | | | | ANDERSON | IN | 46013-4056 |
| BREWER, DUANE G | 4325 SWAFFER RD | | | | VASSAR | MI | 48768-9288 |
| BREWER, E. M | 1248 BELLBROOK AVE | | | | XENIA | OH | 45385-4016 |
| BREWER, E. M | 1248 BELLBROOK AVENUE | | | | XENIA | OH | 45385-4016 |
| BREWER, EARNIE D | 13048 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| BREWER, EDLIN G | 339 W BARRY AVE APT 9C | | | | CHICAGO | IL | 60657 |
| BREWER, EDWARD C | 611 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| BREWER, EDWARD D | 1454 S WATERFORD DR | | | | FLORISSANT | MO | 63033-6161 |
| BREWER, ELISABETH | 2 GRACE CT APT 3R | | | | BROOKLYN | NY | 11201-4155 |
| BREWER, ELIZABETH | 552 PLEASANT VIEW RD | | | | LONDON | KY | 40744-8948 |
| BREWER, ELIZABETH A | 4300 FORGE RIDGE RD | | | | HARROGATE | TN | 37752-5201 |
| BREWER, ELIZABETH J | 97 KISER DR | | | | TIPP CITY | OH | 45371-1306 |
| BREWER, ELIZABETH J | 97 KISER DRIVE | | | | TIPP CITY | OH | 45371-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, ERIC R. | 8110 E LANTZ ST | | | | DETROIT | MI | 48234-3303 |
| BREWER, ERNEST E | 12111 GLENFIELD ST | | | | DETROIT | MI | 48213-4100 |
| BREWER, ESTHER | 1597 SEA ISLE RD | | | | MEMPHIS | TN | 38117-6911 |
| BREWER, ESTHER | 1597 SEA ISLE RD. | | | | MEMPHIS | TN | 38117-6911 |
| BREWER, ETHEL M | 87 DICKINSON ST | | | | BAMBERG | SC | 29003-1299 |
| BREWER, EUGENE | 8896 SHEPARD RD | | | | MACEDONIA | OH | 44056-1931 |
| BREWER, EUGENE | 8896 SHEPARD ROAD | | | | MACEDONIA | OH | 44056-1931 |
| BREWER, EUNICE W | 1005 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3140 |
| BREWER, EUNICE W | 8669 HEMPLE RD | | | | GERMANTOWN | OH | 45327-9520 |
| BREWER, EVELLEN | PO BOX 166 | 509 CATHERINE DRIVE | | | SWEETSER | IN | 46987-0166 |
| BREWER, EVELYN | 83 COLUMBIA ST | | | | ADAM | MA | 01220 |
| BREWER, EVERLENE | 7291 TRESTLE WAY COURT | | | | INDIANAPOLIS | IN | 46256-1975 |
| BREWER, EVERLENE | 7291 TRESTLE WAY CT | | | | INDIANAPOLIS | IN | 46256-1975 |
| BREWER, FABER R | PO BOX 231 | | | | PIEDMONT | OK | 73078-0231 |
| BREWER, FELBERT | PO BOX 513 | | | | WALLED LAKE | MI | 48390-0513 |
| BREWER, FLOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, FRANK | 3647 MOUNT UNION RD | | | | HUNTINGTON | WV | 25701-9684 |
| BREWER, FRANK J | 616 MAY ST | | | | LANSING | MI | 48906-5239 |
| BREWER, FREDERICK M | 1175 E EDISON ST | | | | MANTECA | CA | 95336-3823 |
| BREWER, FREDERICK W | 11851 SEVEN OAKS DR N | | | | INDIANAPOLIS | IN | 46236-3706 |
| BREWER, GARY E | 1062 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| BREWER, GARY L | 1015 N OLNEY ST | | | | INDIANAPOLIS | IN | 46201-2254 |
| BREWER, GAYLE C | 8288 CENTER RD | | | | FENTON | MI | 48430-9368 |
| BREWER, GENE L | 10830 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| BREWER, GENE R | 15271 WALDEN CT | | | | MACOMB | MI | 48044-5003 |
| BREWER, GENEVA E | 1695 PINE ST SE | | | | MARIETTA | GA | 30060-3916 |
| BREWER, GENEVA E | 1695 PINE STREET S E | | | | MARIETTA | GA | 30060-3916 |
| BREWER, GEORGE D | 767 ACORN ST | | | | WESTLAND | MI | 48186-5383 |
| BREWER, GEORGE D | 9321 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| BREWER, GEORGE T | 3009 STRATFORD DR | | | | AUGUSTA | GA | 30909-3529 |
| BREWER, GEORGE W | 620 S 1ST ST | | | | VAN BUREN | IN | 46991-9701 |
| BREWER, GERALD L | 5614 HIGHWAY O | | | | PERRYVILLE | MO | 63775-9180 |
| BREWER, GERALD N | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907-7022 |
| BREWER, GERALD R | 391 W BROWN ST APT 107 | | | | BEAVERTON | MI | 48612-8331 |
| BREWER, GERALDINE | 221 STONEHILL RD | | | | FORSYTH | GA | 31029-8132 |
| BREWER, GERALDINE | ROUTE #1, BOX 1353 | 509 S 9 ST | | | THAYER | MO | 65791 |
| BREWER, GERTRUDE | 246 GREEN | 528 RD | | | MARMADUKE | AR | 72443 |
| BREWER, GERTRUDE T | 1049 N JEFFERSON ST UNIT A | | | | MEDINA | OH | 44256-1206 |
| BREWER, GLENDLE W | 1836 SHORT ST | | | | WESTLAND | MI | 48186-4244 |
| BREWER, GLENN E | 2506 HILLSIDE DR | | | | HARRISONVILLE | MO | 64701-1144 |
| BREWER, GLORIA M | 3056 S BALLENGER HWY | | | | FLINT | MI | 48507-1304 |
| BREWER, GLORIA M | 3066 S BALLENGER HWY | | | | FLINT | MI | 48507-1304 |
| BREWER, GLYNN L | 10375 LINDEN RD | | | | FENTON | MI | 48430-9069 |
| BREWER, GLYNN M | 1419 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801-0594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, GREGORY L | PO BOX 1574 | | | | LEWISBURG | TN | 37091-0574 |
| BREWER, GWYN R | 10735 E COUNTY ROAD 1350 S | | | | GALVESTON | IN | 46932-9505 |
| BREWER, HARDING M | 45062 MAPLE CT | | | | SHELBY TOWNSHIP | MI | 48317-4926 |
| BREWER, HARLEY F | 248 W JEFFERSON ST APT 4 | | | | ORLEANS | IN | 47452-1347 |
| BREWER, HAROLD D | 9456 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| BREWER, HAROLD L | 452 JONES LOY RD | | | | RUSSELL SPRINGS | KY | 42642-6400 |
| BREWER, HARRY B | 10390 MEADOW LAKE DR | | | | FISHERS | IN | 46038-5695 |
| BREWER, HARVEY D | 1482 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| BREWER, HEIDI L | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| BREWER, HELEN S | 5412 CHARLOTTE AVE APT 109 | | | | NEW PORT RICHEY | FL | 34652-3412 |
| BREWER, HENRY | 3900 CONE COURT | | | | DAYTON | OH | 45408-2314 |
| BREWER, HENRY | 3900 CONE CT | | | | DAYTON | OH | 45408-2314 |
| BREWER, HERBERT D | 231 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| BREWER, HERSHEL E | 1099 DRY VALLEY RD | | | | FORESTBURG | TX | 76239-3408 |
| BREWER, HOMER H | 4300 FORGE RIDGE RD | | | | HARROGATE | TN | 37752-5201 |
| BREWER, HOWARD B | PO BOX 910 | | | | QUEENS CREEK | AZ | 85242 |
| BREWER, HOYT H | 4011 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| BREWER, IMOGENE G | 3608 GREENWOOD DR | | | | MIDDLETOWN | OH | 45044-6550 |
| BREWER, JACK D | 5962 BABELAY RD | | | | KNOXVILLE | TN | 37924-1505 |
| BREWER, JACK D | 665 DEERING ST | | | | GARDEN CITY | MI | 48135-3162 |
| BREWER, JACK L | 2590 MACK RD | | | | FAIRFIELD | OH | 45014-5127 |
| BREWER, JACKIE | 419 PAMELA RD | | | | DUARTE | CA | 91010 |
| BREWER, JACQUELINE | 1029 EATON AVE APT 3 | | | | HAMILTON | OH | 45013-4646 |
| BREWER, JACQUELINE | 1029 EATON AVE. APT 3 | | | | HAMILTON | OH | 45013-4646 |
| BREWER, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BREWER, JAMES A | 1521 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9112 |
| BREWER, JAMES A | 18683 PINECREST LN | | | | SPRING LAKE | MI | 49456-1136 |
| BREWER, JAMES C | 6677 WINDRIDGE CIR | | | | LEXINGTON | OK | 73051-9468 |
| BREWER, JAMES D | 1101 QUEEN CITY AVE | | | | TUSCALOOSA | AL | 35401-2348 |
| BREWER, JAMES D | 2142 BERNICE AVE | | | | FLINT | MI | 48532-3913 |
| BREWER, JAMES D | 4284 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| BREWER, JAMES D | 5781 N 500 W | | | | MARION | IN | 46952-9690 |
| BREWER, JAMES E | 1728 W TOUHY AVE 2 | | | | CHICAGO | IL | 60626 |
| BREWER, JAMES E | 2586 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-7192 |
| BREWER, JAMES I | 5760 GRAYDON DR | | | | SEVEN HILLS | OH | 44131-1904 |
| BREWER, JAMES L | 411 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005 |
| BREWER, JAMES M | 1126 FACTORY CREEK RD | | | | WAYNESBORO | TN | 38485-5806 |
| BREWER, JAMES N | 3005 PADDLECREEK LN | | | | NORTHPORT | AL | 35473-1968 |
| BREWER, JAMES P | 3680 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| BREWER, JAMES R | 15500 SILVER PKWY APT 104 | | | | FENTON | MI | 48430-3475 |
| BREWER, JAMES R | 7785 W TWIN CANAL LN | | | | HOMOSASSA | FL | 34448-5839 |
| BREWER, JAMIE S | 449 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| BREWER, JEANETTE | 589 DEAN AVE | | | | YOUNGSTOWN | OH | 44505-3808 |
| BREWER, JEARL DEAN | P O BOX 7 | | | | DUNLOW | WV | 25511-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, JEARL DEAN | PO BOX 7 | | | | DUNLOW | WV | 25511-0007 |
| BREWER, JERRY B | 6252 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8296 |
| BREWER, JERRY C | 376 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| BREWER, JERRY C | 376 WYNDCLIFT PLACE | | | | AUSTINTOWN | OH | 44515-4515 |
| BREWER, JERRY M | 159 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| BREWER, JIMMIE L | 721 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2007 |
| BREWER, JIMMY E | PO BOX 442 | | | | RISON | AR | 71665-0442 |
| BREWER, JO A | 2459 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| BREWER, JO ANNE | 2459 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| BREWER, JOANNA M | 2823 JEREMY DR | | | | MESQUITE | TX | 75181-4634 |
| BREWER, JOHANNA G | 514 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| BREWER, JOHN | 32 BRISBANE WAY | | | | IRVINE | CA | 92612 |
| BREWER, JOHN R | 1010 CRABAPPLE TRCE | | | | ALPHARETTA | GA | 30004-1016 |
| BREWER, JOHN T | 554 WHITLOCK AVE | | | | TOLEDO | OH | 43605-1362 |
| BREWER, JOHN W | 2885 MEADOWDALE RD | | | | METAMORA | MI | 48455-9366 |
| BREWER, JOHNNIE L | 1901 GOODNIGHT CT | | | | GRANBURY | TX | 76049-1855 |
| BREWER, JONATHAN L | 209 BRIDGEPORT DR | | | | ELYRIA | OH | 44035-8824 |
| BREWER, JOSEPH D | 204 KATELIN LN | | | | MOUNT ORAB | OH | 45154-9348 |
| BREWER, JOSEPH H | 4 LINCOLN CIR | | | | ELWOOD | IN | 46035-8337 |
| BREWER, JOSEPH H | 4 LINCOLN CIR | | | | ELWOOD | IN | 46036-0337 |
| BREWER, JOSEPH R | 819 HUMMINGBIRD LN | | | | MANSFIELD | TX | 76063-1516 |
| BREWER, JUDY A | 813 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3728 |
| BREWER, KAREN D. | 436 WOODGATE DR | | | | CROSSVILLE | TN | 38571-5724 |
| BREWER, KAREN J | 27424 BERTRAND ST | | | | CHESTERFIELD | MI | 48051-1631 |
| BREWER, KAREN S | 1504 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| BREWER, KATHERINE | 18401 FERGUSON ST | | | | DETROIT | MI | 48235-3012 |
| BREWER, KATHERINE N | 9116 CLEARBROOK LN | BOX 1 | | | FT MITCHELL | KY | 41017-9442 |
| BREWER, KATHY | 87 TIMBERVIEW DR APT 35 | | | | ROCHESTER HLS | MI | 48307-4145 |
| BREWER, KAY L | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| BREWER, KAY LYNN | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| BREWER, KEITH | 4635 MEIGS AVE | | | | WATERFORD | MI | 48329-1820 |
| BREWER, KEITH A | 1856 W ALEXIS RD | | | | TOLEDO | OH | 43613-2303 |
| BREWER, KEITH D | 5430 STEVIN DR | | | | PADUCAH | KY | 42001-9740 |
| BREWER, KEITH D | 94 FOREST HOME DR | | | | TRINITY | AL | 35673-6403 |
| BREWER, KENNETH | 18 CHAMBERS AVE | | | | WALTON | KY | 41094-1014 |
| BREWER, KENNETH | 403 CHAPELHILL DR | | | | LAFAYETTE | IN | 47905-0641 |
| BREWER, KENNETH E | 1098 SHOREWOOD DR | | | | FRANKFORT | MI | 49635-9250 |
| BREWER, KENNETH H | PO BOX 171 | | | | BAINBRIDGE | OH | 45612-0171 |
| BREWER, KENNETH J | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| BREWER, KENNETH R | 26171 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1415 |
| BREWER, KERRY M | 2509 AMBER HILL LN | | | | EULESS | TX | 76039-8004 |
| BREWER, KEVIN L | 66 1ST AVE | | | | SECAUCUS | NJ | 07094-3506 |
| BREWER, KIMBERLY A | 3116 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2652 |
| BREWER, KIMBERLY D | 11861 RIDGEWAY PARK DR | | | | CHARLOTTE | NC | 28277-2989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, KRAUSE & BROOKS | 611 COMMERCE STREET | P.O. BOX 23890 | | | NASHVILLE | TN | 37203 |
| BREWER, KURT A | 10345 NIGHT HAWK TRL | | | | NEW CARLISLE | OH | 45344-8233 |
| BREWER, LARRY B | 270 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| BREWER, LARRY S | 747 FILLMORE RD | | | | FITZGERALD | GA | 31750-6120 |
| BREWER, LAUNDY P | 1198 DUNNAVANT ST | | | | MEMPHIS | TN | 38106-3704 |
| BREWER, LAUNDY P | 6705 SILHOUETTE AVE | | | | MEMPHIS | TN | 38115 |
| BREWER, LEE A | 3465 MANILA CT | | | | WATERFORD | MI | 48329-4126 |
| BREWER, LEE M | 2009 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1022 |
| BREWER, LEE V | 71201 S 338 RD | | | | WAGONER | OK | 74467-8309 |
| BREWER, LEON | 3151 E 2140 RD | | | | HUGO | OK | 74743-4500 |
| BREWER, LEROY J | 12 SHADY LN | | | | PERRYVILLE | MO | 63775-7386 |
| BREWER, LESLIE E | 246 GARDEN ST | | | | LOCKPORT | NY | 14094-3056 |
| BREWER, LEVI N | 6012 CHEROKEE CIR | | | | TALLASSEE | TN | 37878 |
| BREWER, LINDA | 1509 COASTLINE LN | | | | MANSFIELD | TX | 76063-8524 |
| BREWER, LLOYD N | 770 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734-1062 |
| BREWER, LONNIE E | 9665 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9298 |
| BREWER, LONNIE R | 608 N MADISON ST | | | | SPRING HILL | KS | 66083 |
| BREWER, LOREN KEITH | 14522 GEORGETOWN RD | | | | LEBANON | MO | 65536-6734 |
| BREWER, LOU A | 1929 ELM AVE | | | | NORWOOD | OH | 45212-2527 |
| BREWER, LUCY | 3202 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2343 |
| BREWER, LYDIA | 1830 E YOSEMITE AVE SPC 211 | | | | MANTECA | CA | 95336-5050 |
| BREWER, LYNDIA | COCHRAN FIRM MEMPHIS | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| BREWER, MARGARET | 7146 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| BREWER, MARGARET A. | 5047 RUSSELL ST | | | | PRESCOTT | MI | 48756-9686 |
| BREWER, MARGARET J. | 1 POTEAU DR | | | | CHEROKEE VILLAGE | AR | 72529-6323 |
| BREWER, MARGARET J. | 1 POTEAU DRIVE | | | | CHEROKEE VILLAGE | AR | 72529 |
| BREWER, MARGARET W | 452 JONES LOY RD | | | | RUSSELL SPRINGS | KY | 42642-6400 |
| BREWER, MARGARITA G | 8041 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1911 |
| BREWER, MARIA M | 3000 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| BREWER, MARION E | 3693 COLONIAL DR | | | | HILLARD | OH | 43026-1369 |
| BREWER, MARION E | 3693 COLONIAL DR | | | | HILLIARD | OH | 43026-1369 |
| BREWER, MARJORIE M | G 5205 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| BREWER, MARLOW J | 2484 DELSAY RD | | | | BURTON | MI | 48509 |
| BREWER, MARLOW J | 2484 N BELSAY RD | | | | BURTON | MI | 48509-1330 |
| BREWER, MARSHA A | 10333 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 |
| BREWER, MARSHA ANN | 10333 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 |
| BREWER, MARTHA A. | 212 COVERT DR | | | | OAKWOOD | IL | 61858-9557 |
| BREWER, MARTHA E | 5517 CLOSSER COURT | | | | INDIANAPOLIS | IN | 46221 |
| BREWER, MARTHA E | 5517 CLOSSER CT | | | | INDIANAPOLIS | IN | 46221-4100 |
| BREWER, MARY D | 804 AERONCA ST | | | | MIDDLETOWN | OH | 45042-3330 |
| BREWER, MARY D | 804 AERONCA STREET | | | | MIDDLETOWN | OH | 45042-3330 |
| BREWER, MARY E | 6677 WINDRIDGE CIR | | | | LEXINGTON | OK | 73051-9468 |
| BREWER, MARY L | 4910 MARCY RD | | | | W CARROLLTON | OH | 45449-2745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREWER, MARY M | 4513 COMMONWEALTH DR APT A | | | | INDIANAPOLIS | IN | 46220-4747 |
| BREWER, MARY M | APT A | 4513 COMMONWEALTH DRIVE | | | INDIANAPOLIS | IN | 46220-4747 |
| BREWER, MARY R | 561 HILL AVE | | | | FAIRFIELD | OH | 45014-1021 |
| BREWER, MAXINE | 710 E SWAYZEE ST | | | | MARION | IN | 46952-2917 |
| BREWER, MELISSA K | 1521 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9112 |
| BREWER, MELODY | 525 N DORAN RD | | | | IMLAY CITY | MI | 48444-9808 |
| BREWER, MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWER, MELVIN L | 1107 N AUSTIN RD | | | | JANESVILLE | WI | 53548-9566 |
| BREWER, MICHAEL A | 984 CHEROKEE DR | | | | PERRYVILLE | MO | 63775-8186 |
| BREWER, MICHAEL J | 605 W DAVISBURG RD | | | | HOLLY | MI | 48442-8553 |
| BREWER, MICHAEL J | PO BOX 411 | | | | LAPEER | MI | 48446 |
| BREWER, MICHAEL L | 624 FOXHALL RD | | | | BLOOMFIELD | MI | 48304-1912 |
| BREWER, MICHAEL R | 24707 W 287TH ST | | | | PAOLA | KS | 66071-5368 |
| BREWER, MICHAEL R | 7490 QUAILHOLLOW RD | | | | CINCINNATI | OH | 45243-2046 |
| BREWER, MICHAEL S | 126 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1334 |
| BREWER, MILDRED B | 3648 RUSSELL BLV. APT.A | | | | ST LOUIS | MO | 63110 |
| BREWER, MILDRED B | 3648 RUSSELL BLVD APT A | | | | SAINT LOUIS | MO | 63110-3706 |
| BREWER, MILDRED C | 3692 MAPLE FORGE LN | | | | GAINESVILLE | GA | 30504-5766 |
| BREWER, MILLARD L | 9765 W HASKET LN | | | | DAYTON | OH | 45424-1605 |
| BREWER, MILLARD L | 9765 WEST HASKET LANE | | | | DAYTON | OH | 45424-1605 |
| BREWER, MILO | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, MIRIAM N | 8390 EXCALIBUR CIR APT F2 | | | | NAPLES | FL | 34108-7742 |
| BREWER, MONUS D | PO BOX 1082 | | | | CLINTON | TN | 37717-1082 |
| BREWER, MYRON L | 502 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2638 |
| BREWER, NANCY K | 11911 NANCY BETH CT | | | | WASHINGTON | MI | 48094-2443 |
| BREWER, NATHAN A | 3443 CURTICE RD | | | | NORTHWOOD | OH | 43619-1640 |
| BREWER, NATHAN A | 7864 BARTLES AVE | | | | DUBLIN | OH | 43017-8532 |
| BREWER, NELSON L | 3524 MORELAND ST | | | | KALAMAZOO | MI | 49001-5020 |
| BREWER, NERINE M | | 2219 COOLIDGE ST | | | SEMINOLE | OK | 74860-2534 |
| BREWER, NERINE M | 2219 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2534 |
| BREWER, NORA L | 9127 AUSTIN LN | | | | LYLES | TN | 37098-1584 |
| BREWER, NORMAN R | PO BOX 851 | | | | LAKESIDE | MT | 59922-0851 |
| BREWER, ODIE B | 16355 RAMSAY CIR | | | | STEWARTSTOWN | PA | 17363-9374 |
| BREWER, ODIE B | 16355 RAMSEY CIRCLE | | | | STEWARTSTOWN | PA | 17363-9374 |
| BREWER, OVA | 642 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| BREWER, PATRICIA | 1800 E LYNCHBURG CT N | | | | INDEPENDENCE | MO | 64058-1415 |
| BREWER, PATRICIA | 1800 EAST LYNCHBURG CT | | | | INDEPENDANCE | MO | 64058 |
| BREWER, PATRICIA | 301 CENTER ST | | | | BEAVERTON | MI | 48612-9402 |
| BREWER, PATRICIA | 3942 HIGHWAY 79 | | | | O FALLON | MO | 63366-5233 |
| BREWER, PATRICIA KATSUMI | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, PATRICIA L | 3307 ZARTMAN RD | | | | KOKOMO | IN | 46902-6810 |
| BREWER, PAUL D | PO BOX 326 | | | | WEBBERVILLE | MI | 48892-0326 |
| BREWER, PAUL R | 2240 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2124 |
| BREWER, PEARL LYNN | PO BOX 208 | | | | ROSE CITY | MI | 48654-0208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, PHILIP G | 8900 E COUNTY ROAD 350 N | | | | ALBANY | IN | 47320-9193 |
| BREWER, PHILLIP L | 5812 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4708 |
| BREWER, PORTER C | 8484 CHINAVARE RD | | | | NEWPORT | MI | 48166-9707 |
| BREWER, PORTER R | 3797 KNOLLWOOD DR | | | | DAYTON | OH | 46488-8818 |
| BREWER, PRESTON L | 4535 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9696 |
| BREWER, QUZELLA W | 2441 OUSLEY CT | | | | DECATUR | GA | 30032-6460 |
| BREWER, RACHEL J | 8117 PARTLO RD | | | | WHITTEMORE | MI | 48770-9758 |
| BREWER, RALEIGH L | 602 VICTORIA DR | | | | FRANKLIN | OH | 45005-1548 |
| BREWER, RALPH P | 117 N CHURCH ST | | | | ADAIRVILLE | KY | 42202 |
| BREWER, RALPH V | P.O. BOX 44 HWY 761 | | | | NANCY | KY | 42544-0044 |
| BREWER, RALPH V | PO BOX 44 | | | | NANCY | KY | 42544-0044 |
| BREWER, RANDY J | 605 W DAVISBURG RD | | | | HOLLY | MI | 48442-8553 |
| BREWER, RELFE N | 3219 JAY DR | | | | ANDERSON | IN | 46012-1217 |
| BREWER, REOLA | 28802 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-2880 |
| BREWER, RHONDA R | 671 CHADINGS DR | | | | ROANOKE | IN | 46783-8875 |
| BREWER, RHONDA REBECCA | 671 CHADINGS DR | | | | ROANOKE | IN | 46783-8875 |
| BREWER, RICHARD A | 1000 ROBIN ST  APT E 1 | | | | FAYETTEVILLE | TN | 37334-3561 |
| BREWER, RICHARD G | 146 CONSTITUTION AVE | | | | SAXONBURG | PA | 16056-9541 |
| BREWER, RICHARD L | 774 BAYLOR RD | | | | ROCHESTER HLS | MI | 48309-2511 |
| BREWER, RICHARD L | PO BOX 292512 | | | | NASHVILLE | TN | 37229-2512 |
| BREWER, RICKY L | PO BOX 36 | | | | RIVES | TN | 38253-0036 |
| BREWER, RICKY V | 19020 S RIDGEVIEW RD | | | | OLATHE | KS | 66062-9234 |
| BREWER, RITA | 5 N 420 ROHLWING RD | | | | ITASCA | IL | 60143 |
| BREWER, ROBERT | 61 WEST ALEX BELL ROAD | | | | W CARROLLTON | OH | 45449-1912 |
| BREWER, ROBERT A | 28927 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334-2661 |
| BREWER, ROBERT A | 4143 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| BREWER, ROBERT B | 7960 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| BREWER, ROBERT C | 1949 COUNTRY LN | | | | LAKE ORION | MI | 48360-1835 |
| BREWER, ROBERT C | 222 RALPH MORRISON RD | | | | PEEBLES | OH | 45660-9503 |
| BREWER, ROBERT D | 8284 ESMOND RD | | | | HALE | MI | 48739-9232 |
| BREWER, ROBERT D | N595 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545-9286 |
| BREWER, ROBERT D | N597 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545 |
| BREWER, ROBERT E | 3699 STOLZENFELD AVE | | | | WARREN | MI | 48091-1948 |
| BREWER, ROBERT E | 8967 E POPLAR ST | | | | ROCKVILLE | IN | 47872-7733 |
| BREWER, ROBERT F | 2901 HOLLYPARK DR | | | | INDIANAPOLIS | IN | 46241-5829 |
| BREWER, ROBERT J | 7373 CIMMERON DR | | | | LIBERTY TOWNSHIP | OH | 45044-9617 |
| BREWER, ROBERT L | 705 HIDDEN CIR | | | | CENTERVILLE | OH | 45458-3317 |
| BREWER, ROBERT L | 7602 E NASSAU AVE | | | | DENVER | CO | 80237-2135 |
| BREWER, ROBERT P | 812 ELKINFORD | | | | WHITE LAKE | MI | 48383-2929 |
| BREWER, RODNEY | 4052 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1226 |
| BREWER, RODNEY L | PO BOX 2692 | | | | INDIANAPOLIS | IN | 46206-2692 |
| BREWER, ROGER D | 2648 THIGPEN RD | | | | RAYMOND | MS | 39154-9467 |
| BREWER, ROGER L | 3512 MARY HOLMES DR | | | | TRAFALGAR | IN | 46181-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, ROGER L | PO BOX 680 | | | | LOCUST GROVE | GA | 30248-0680 |
| BREWER, RONALD | 14081 MARVIN ST | | | | TAYLOR | MI | 48180-4452 |
| BREWER, RONALD | 1844 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| BREWER, RONALD E | 1315 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 |
| BREWER, RONALD E | 3037 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1417 |
| BREWER, RONALD L | 235 MICHIGAN ST | | | | KINDE | MI | 48445 |
| BREWER, RONALD W | 42184 SUMMIT WAY | | | | INDIO | CA | 92203-4039 |
| BREWER, RUEY | 4032 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1226 |
| BREWER, RUTH A | PO BOX 179 | | | | W MANCHESTER | OH | 45382-0179 |
| BREWER, RUTHIE M | 4502 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4218 |
| BREWER, S M | 1716 PRINCETON DR | | | | ARLINGTON | TX | 76015-1324 |
| BREWER, SALLY J | 13007 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5505 |
| BREWER, SAMUEL C | 240 OAK GROVE RD | | | | MARTINSVILLE | OH | 45146-8011 |
| BREWER, SAMUEL W | 4910 BILLIE LYNN RD | | | | CASEVILLE | MI | 48725 |
| BREWER, SANDRA S | 3232 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3961 |
| BREWER, SANFORD W | 2500 HURSTVIEW DR | | | | HURST | TX | 76054-2724 |
| BREWER, SCOTT D | 10429 FEATHERWOOD DR | | | | SOUTH JORDAN | UT | 84095 |
| BREWER, SCOTT D | 501 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1435 |
| BREWER, SCOTT R | 7600 TIPPERARY TRL | | | | FENTON | MI | 48430-4801 |
| BREWER, SHANNON M | 415 W 4TH ST | | | | ROCHESTER | MI | 48307-1921 |
| BREWER, SHAWN V | 3132 LARUE DR | | | | KETTERING | OH | 45429-3916 |
| BREWER, SHELAEN M | 7916 VALLEY PARK LN | | | | KNOXVILLE | TN | 37909-2374 |
| BREWER, SHERRY J | 44 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7606 |
| BREWER, SHIRLEY A | 5611 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4134 |
| BREWER, SHIRLEY J | 22449 KINYON STREET #23 | | | | TAYLOR | MI | 48180 |
| BREWER, STANLEY D | 175 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| BREWER, STEPHEN E | 8896 SHEPARD RD | | | | MACEDONIA | OH | 44056 |
| BREWER, STERLING H | 29231 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-5234 |
| BREWER, STEVE A | PO BOX 1507 | | | | TEMPLE | GA | 30179-1507 |
| BREWER, STEVEN L | 449 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| BREWER, SUSAN | 6150 MUD MILL RD | | | | BREWERTON | NY | 13029-8649 |
| BREWER, SUSIE | 3058 SPRINGSIDE RUN | | | | DECATUR | GA | 30034-4200 |
| BREWER, TAMMY J | 720 SENNETT ST | | | | MIAMISBURG | OH | 45342-1851 |
| BREWER, TAMMY L | 7401 WERTZVILLE RD | | | | CARLISLE | PA | 17015-9028 |
| BREWER, TANYA | 629 CHAT AND CHEW RD | | | | COLUMBUS | MS | 39701-9229 |
| BREWER, TANYA | 629 CHAT AND CHEW RD | | | | COLUMBUS | MS | 39701-9229 |
| BREWER, TERESA M | 2039 S COUNTY RD 300 W | | | | KOKOMO | IN | 46902 |
| BREWER, TERRY J | 4746 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| BREWER, THADDEUS I | 801 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3213 |
| BREWER, THOMAS A | 5492 E 50 S | | | | LAGRO | IN | 46941-9415 |
| BREWER, THOMAS H | PO BOX 430441 | | | | PONTIAC | MI | 48343-0441 |
| BREWER, THOMAS J | PO BOX 92 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0092 |
| BREWER, THOMAS J | PO BOX 92 | | | | HOUGHTON LAKE HGTS | MI | 48630-0092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, THOMAS M | 610 W STEWART ST | | | | OWOSSO | MI | 48867-4350 |
| BREWER, THOMAS MALONE | 610 W STEWART ST | | | | OWOSSO | MI | 48867-4350 |
| BREWER, THOMAS N | 4113 SHADYWOOD LANE | | | | BEACHWOOD | OH | 44122-6947 |
| BREWER, TINA M | 3290 E BURT RD | | | | BURT | MI | 48417-9703 |
| BREWER, TITUS | 138 BULLIT CIR | | | | ARDMORE | AL | 35739-9500 |
| BREWER, TOM G | 2529 S WASHINGTON AVE | | | | LANSING | MI | 48910-2881 |
| BREWER, TOMMIE J | 13377 NC210 HWY E | | | | IVANHOE | NC | 28447 |
| BREWER, TONI M | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| BREWER, TONY | 116 WALKER DRIVE | | | | MORRICE | MI | 48857-8733 |
| BREWER, TONY C | 504 NORTH MAIN STREET | | | | W MANCHESTER | OH | 45382-9733 |
| BREWER, TYE J | 8231 E 400 N | | | | PIERCENTON | IN | 46562-9310 |
| BREWER, TYE JAMES | 8231 E 400 N | | | | PIERCETON | IN | 46562-9310 |
| BREWER, TYRIE M | 7375 AMHURST TER | | | | COLLEGE PARK | GA | 30349-7938 |
| BREWER, VAL H | 206 S HOLMES ST | | | | DURAND | MI | 48429-1526 |
| BREWER, VEOLA P | 1445 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| BREWER, VEOLA P | 1445 NEWTON AVENUE | | | | DAYTON | OH | 45406-4256 |
| BREWER, VEORA | 2385 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46159-4800 |
| BREWER, VIRDIE M | 9116 CLEARBROOK LN | BOX 1 | | | COVINGTON | KY | 41017 |
| BREWER, VIRGIL | 1979 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3955 |
| BREWER, VIRGIL | 1979 SOUTHLAWN DR. | | | | FAIRBORN | OH | 45324-3955 |
| BREWER, VIRGIL A | 2160 OAKRIDGE DR | | | | FARWELL | MI | 48622-9691 |
| BREWER, VIRGINIA L | 9113 SCHLOTTMAN RD | | | | MAINEVILLE | OH | 45039-8629 |
| BREWER, VIRGINIA L | PO BOX 268 | | | | GOLCONDA | IL | 62938-0268 |
| BREWER, WALTER | 23 LAYCOCK LN | | | | NEWPORT | KY | 41071-2611 |
| BREWER, WALTER L | 1127 SOUTHVIEW DR | | | | NEW CASTLE | IN | 47362-1556 |
| BREWER, WALTER L | 1163 W COOK RD | | | | GRAND BLANC | MI | 48439-9329 |
| BREWER, WALTER L | 1303 WILDWOOD DR | | | | ARLINGTON | TX | 76011-5059 |
| BREWER, WARREN T | 628 MAYNARD LN | | | | COLUMBIA | TN | 38401-8900 |
| BREWER, WARREN THOMAS | 628 MAYNARD LN | | | | COLUMBIA | TN | 38401-8900 |
| BREWER, WARREN W | 6469 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7206 |
| BREWER, WAYNE N | 8409 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-5813 |
| BREWER, WEBBER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWER, WENDELL M | 27916 HARDESTY AVE | | | | CANYON CNTRY | CA | 91351-1114 |
| BREWER, WILBURN J | 710 E SWAYZEE ST | | | | MARION | IN | 46952-2917 |
| BREWER, WILBURN M | 12632 ELMENDORF PL | | | | DENVER | CO | 80239-5828 |
| BREWER, WILLIAM F | 609 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| BREWER, WILLIAM G | 517 RADBURN DR | | | | INDIANAPOLIS | IN | 46214-2641 |
| BREWER, WILLIAM J | 16936 NW TUCSON ST | | | | BEAVERTON | OR | 97006-7430 |
| BREWER, WILLIAM M | 1632 ST RT 603 RT #1 | | | | ASHLAND | OH | 44805 |
| BREWER, WILLIAM N | 230 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1207 |
| BREWER, WILLIAM R | 2100 LAKE WASHINGTON BLVD N | APT B103 | | | RENTON | WA | 98056-1450 |
| BREWER, WILLIAM R | 2289 WICKLIFFE RD | | | | COLUMBUS | OH | 43221-1833 |
| BREWER, WILLIAM R | 37617 ARBOR WOODS DR BLDG 4 | | | | LIVONIA | MI | 48150 |
| BREWER, WILLIE J | 1340 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREWER, WILLIS E | 26432 N 44TH WAY | | | | PHOENIX | AZ | 85050-8580 |
| BREWER, XAVIER A | 1017 BEARD STREET | | | | FLINT | MI | 48503-5393 |
| BREWER, YOUNG G | 11076 NORMAN RD | | | | BROCKWAY | MI | 48097-4117 |
| BREWER,HERBERT D | 231 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| BREWER,SHIRLEY A | 5611 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4134 |
| BREWER-MAY, LOLA M | 1883 KNOWLES ST | | | | CLEVELAND | OH | 44112-3918 |
| BREWERS SAAB | 13815 MAUGANSVILLE ROAD | | | | MAUGANSVILLE | MD | |
| BREWERS SAAB | PO BOX 248 | | | | MAUGANSVILLE | MD | 21767 |
| BREWERTON PHARMACY | 9679 BREWERTON RD | | | | BREWERTON | NY | 13029-8738 |
| BREWINGTON, ANDREW J | 135 PONSONBY CT | | | | INDIANAPOLIS | IN | 46214-3882 |
| BREWINGTON, ARIE | 3007 ILLINOIS ST #B | | | | BEDFORD | IN | 47421 |
| BREWINGTON, BOBBIE A | 150 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4921 |
| BREWINGTON, CARL W | 531 WILLOW DR | | | | MOORESVILLE | IN | 46158-1912 |
| BREWINGTON, CHARLES D | 11264 VILLAGE DR W | | | | FORISTELL | MO | 63348-2495 |
| BREWINGTON, ELIZABETH A | 260 TRADER RD | | | | FORT DENAUD | FL | 33935-6391 |
| BREWINGTON, JAMES E | 3220 JUNEAU DR | | | | CORINTH | TX | 76210-2207 |
| BREWINGTON, JAMES R | 241 JOHN AR ST. | | | | HARRISON | MI | 48625 |
| BREWINGTON, JAMES R | 241 JOHN R ST | | | | HARRISON | MI | 48625 |
| BREWINGTON, JOSEPH L | 4689 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9003 |
| BREWINGTON, KAREN M | 1531 TANNAHILL LN | | | | BLOOMFIELD | MI | 48304-1077 |
| BREWINGTON, RICHARD A | 1241 ANDREW DR | | | | DOVER | DE | 19904-2602 |
| BREWINGTON, RILEY E | 930 LINWOOD DR | | | | COOKEVILLE | TN | 38501-4109 |
| BREWINGTON, ROY D | 1079 EVELYN AVE | | | | YPSILANTI | MI | 48198-6470 |
| BREWINGTON, ROY K | 1211 EVELYN AVE | | | | YPSILANTI | MI | 48198-6453 |
| BREWINGTON, ROY KEVIN | 1211 EVELYN AVE | | | | YPSILANTI | MI | 48198-6453 |
| BREWINGTON, RUFUS | 1937 BURR BLVD | | | | FLINT | MI | 48503-4243 |
| BREWINGTON, TARA S | 1541 1/2 OKLAHOMA AVE | | | | FLINT | MI | 48506-2725 |
| BREWINGTON, THOMAS E | 3521 RUBY AVE | | | | KANSAS CITY | KS | 66106-2722 |
| BREWINGTON, WILLIAM H | 6135 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9758 |
| BREWINGTON, WILMA J | 6135 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9758 |
| BREWSAUGH, GARY C | 1480 N STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9710 |
| BREWSTER ARTHUR | BREWSTER, ARTHUR | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER ARTHUR | BREWSTER, JEROME | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER ARTHUR | BREWSTER, MOLLY | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER BARBARA J (665447) | (NO OPPOSING COUNSEL) | | | | | | |
| BREWSTER CAR CARE | 309 HIGHWAY 97 | | | | BREWSTER | WA | 98812 |
| BREWSTER DAVID | BREWSTER, DAVID | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BREWSTER HOWARD JR (352964) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| BREWSTER JR, BILLY F | 1811 BRASSICA LN | | | | INDIANAPOLIS | IN | 46217-7095 |
| BREWSTER JR, EDWARD W | 261 CAROLINE DR | | | | BELLINGHAM | MA | 02019-1376 |
| BREWSTER JR, JESSE W | 1709 CADILLAC DR E | | | | KOKOMO | IN | 46902-2565 |
| BREWSTER JR, ROY G | 904 FREESTONE CT | | | | ARLINGTON | TX | 76017-6032 |
| BREWSTER LORI | 28321 COUZENS AVE | | | | MADISON HEIGHTS | MI | 48071-2964 |
| BREWSTER WILLIAM E (459745) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWSTER, ALBERT W | 16 LAVENDER LN | | | | LEVITTOWN | PA | 19054-3910 |
| BREWSTER, ALVIN | 32323 BEVERLY RD | | | | ROMULUS | MI | 48174-4300 |
| BREWSTER, AMY | 1864 BURRWOOD CIR | | | | EAST LANSING | MI | 48823-3764 |
| BREWSTER, ARLENE J | 11935 BEARDSLEE RD | | | | PERRY | MI | 48872-9166 |
| BREWSTER, ARTHUR | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER, BARBARA | 15908 W 50 N | | | | ANDERSON | IN | 46012-9328 |
| BREWSTER, BILLY F | 5523 CLOSSER CT | | | | INDIANAPOLIS | IN | 46221-4100 |
| BREWSTER, CARL L | 401 W 2ND ST | | | | JONESBORO | IN | 46938-1010 |
| BREWSTER, CATARINA | 2772 CHARTER DR APT 111 | | | | TROY | MI | 48083-1377 |
| BREWSTER, CHARLES J | 5717 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| BREWSTER, CHARLES JAMES | 5717 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| BREWSTER, CHRISTOPHER S | 32365 NORTHAMPTON DR | | | | WARREN | MI | 48093-1208 |
| BREWSTER, CHRISTOPHER STEPHEN | 32365 NORTHAMPTON DR | | | | WARREN | MI | 48093-1208 |
| BREWSTER, CLAUDE A | 124 CEDAR LN | | | | NAPLES | FL | 34114-8106 |
| BREWSTER, DA SHAWN S | 1708 WILLOW VALE DR | | | | FORT WORTH | TX | 76134-4818 |
| BREWSTER, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BREWSTER, DAVID M | 2947 BAGLEY CT W | | | | KOKOMO | IN | 46902-3230 |
| BREWSTER, DEBRA R | 5318 EBBTIDE WAY | | | | FORT PIERCE | FL | 34949-8423 |
| BREWSTER, DONALD G | 1504 W 246TH ST | | | | SHERIDAN | IN | 46069-9331 |
| BREWSTER, DONALD GENE | 1504 WEST 246TH STREET | | | | SHERIDAN | IN | 46069-9331 |
| BREWSTER, DONALD W | 5601 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| BREWSTER, ELAINE M | 106 PINERIDGE ST W | | | | MANDEVILLE | LA | 70448-7541 |
| BREWSTER, FRANCES A | 10515 FRONT BEACH ROAD | T3-1104 | | | PANAMA CITY BEACH | FL | 32407 |
| BREWSTER, FRANCES A | 2319 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| BREWSTER, FRANCIS H | 2416 MORTON AVE | | | | FLINT | MI | 48507-4425 |
| BREWSTER, FURMAN A | 4386 S 400 E | | | | HEMLOCK | IN | 46937 |
| BREWSTER, GAREY E | PO BOX 81 | | | | GRANDVIEW | TX | 76050-0081 |
| BREWSTER, GENE | 318 BEARCREEK COURT | | | | ENGLEWOOD | OH | 45322-2256 |
| BREWSTER, GENE | 318 BEARCREEK CT | | | | ENGLEWOOD | OH | 45322-2256 |
| BREWSTER, GLORIA G | 133 KAREN LN | | | | WEST MONROE | LA | 71292-1905 |
| BREWSTER, HEATHER | | | | | | | |
| BREWSTER, HOWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BREWSTER, HOWARD J | 156 PRINCETON DR | | | | MACON | GA | 31220-8739 |
| BREWSTER, J A | 810 N BENTSEN PALM DR TRLR 229 | | | | MISSION | TX | 78572-9048 |
| BREWSTER, JACOB W | 18 WESTFIELD | | | | CENTERVILLE | OH | 45458 |
| BREWSTER, JAMES E | 56 HARVESTER AVE | | | | BATAVIA | NY | 14020 |
| BREWSTER, JAMES J | 2675 PENTLEY PL | | | | DAYTON | OH | 45429-3740 |
| BREWSTER, JAMES R | 5258 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2836 |
| BREWSTER, JAMES R | 5258 ROBINWOOD DR | | | | DAYTON | OH | 45431-2836 |
| BREWSTER, JEROME | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWSTER, JOANN | 1345 17TH ST | | | | ORANGE CITY | FL | 32763-2522 |
| BREWSTER, JOANN | 1345 17TH STREET | | | | ORANGE CITY | FL | 32763-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWSTER, JOHN D | 745 N DORSET RD | | | | TROY | OH | 45373-1217 |
| BREWSTER, JOHN R | 1228 S STATE ROAD 235 | | | | MEDORA | IN | 47260-9563 |
| BREWSTER, JOHNNY L. | 310 W BURT DR | | | | COLUMBIA | TN | 38401-2045 |
| BREWSTER, JOSEPH D | 744 MIDDLE BRANCH WAY | | | | JACKSONVILLE | FL | 32259-6200 |
| BREWSTER, JUSTON | 4318 NORTHERN AVE APT 2722 | | | | KANSAS CITY | MO | 64133-7250 |
| BREWSTER, JUSTON | 4318 NORTHERN AVE,APT 2722 | | | | KANSAS CITY | MO | 64133 |
| BREWSTER, KATHLEEN M | 1248 DE LA GUERRA RD | | | | SANTA BARBARA | CA | 93103-2174 |
| BREWSTER, KIM M | 5437 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| BREWSTER, LARRY L | 2474 CUMBERLAND RD | | | | BATES CITY | MO | 64011-8153 |
| BREWSTER, LESHIA | 9823 COUNTY ROAD 197 | | | | BRECKENRIDGE | TX | 76424 |
| BREWSTER, LORI L | 28321 COUZENS AVE | | | | MADISON HEIGHTS | MI | 48071-2964 |
| BREWSTER, LORI L | 5437 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| BREWSTER, LYNN D | 21 SUSAN LANE | | | | BRISTOL | CT | 06010-2273 |
| BREWSTER, LYNN D | 21 SUSAN LN | | | | BRISTOL | CT | 06010-2273 |
| BREWSTER, MADONNA M | 2303 DENA DR | | | | ANDERSON | IN | 46017-9688 |
| BREWSTER, MARK J | 60 HENDIRX RD APT 114B | | | | WEST HENRIETTA | NY | 14586 |
| BREWSTER, MARVIN L | 104 TUPELO DR | | | | SUMMERVILLE | SC | 29485-4916 |
| BREWSTER, MARY | 1362 RED BUSH LANE | | | | MACEDONIA | OH | 44056-2428 |
| BREWSTER, MARY H | 5057 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| BREWSTER, MARY J | 4006 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| BREWSTER, MARY J | 4940 FOX HAVEN DR | | | | MEDINA | OH | 44256-6705 |
| BREWSTER, MARY JO | 4940 FOX HAVEN DR | | | | MEDINA | OH | 44256-6705 |
| BREWSTER, MATTHEW G | 4940 FOX HAVEN DR | | | | MEDINA | OH | 44256-6705 |
| BREWSTER, MOLLY | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER, MONIQUE B | 744 MIDDLE BRANCH WAY | | | | JACKSONVILLE | FL | 32259-6200 |
| BREWSTER, NEAL F | 689 REGINA DR | | | | WEBSTER | NY | 14580-2646 |
| BREWSTER, NOVELLA D | PO BOX 186 | | | | RAGLAND | AL | 35131-0186 |
| BREWSTER, RICHARD D | 34505 INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-8908 |
| BREWSTER, RICHARD E | PO BOX 70985 | | | | ROCHESTER HILLS | MI | 48307-0019 |
| BREWSTER, RICHARD L | 203 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| BREWSTER, RICHARD W | 257 GEMINI DR UNIT 1B | | | | HILLSBOROUGH | NJ | 08844-4944 |
| BREWSTER, ROBERT L | 259 CREEKSTONE CT | | | | WHITELAND | IN | 46184-9687 |
| BREWSTER, ROBERT LEROY | 259 CREEKSTONE CT | | | | WHITELAND | IN | 46184-9687 |
| BREWSTER, ROBERT W | 10515 FRONT BEACH RD | TOWER 3, UNIT 1104 | | | PANAMA CITY BEACH | FL | 32407 |
| BREWSTER, ROBERT W | 10515 FRONT BEACH RD APT 1104 | | | | PANAMA CITY BEACH | FL | 32407 |
| BREWSTER, ROBERTA M | 2901 W 9TH ST | | | | MUNCIE | IN | 47302 |
| BREWSTER, ROSEMARY J | 107 N SHEFTALL CIR | | | | SAVANNAH | GA | 31410-2634 |
| BREWSTER, ROY A | 9855 BREWSTER LN NE | | | | GREENVILLE | MI | 48838-8368 |
| BREWSTER, RUSSELL K | 7552 QUAIL RIDGE DR | | | | DEXTER | MI | 48130-9340 |
| BREWSTER, SANDRA H | 1951 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9685 |
| BREWSTER, SANDRA K | 4884 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46902 |
| BREWSTER, SCOTT M | 4469 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| BREWSTER, SCOTT M | 5152 MORRISH RD APT 106 | | | | SWARTZ CREEK | MI | 48473-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREWSTER, STEPHANIE E | 165 SMOKEMONT DR | | | | FAYETTEVILLE | GA | 30214-1489 |
| BREWSTER, TERRI G | 5440 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| BREWSTER, TOMMY L | 2161 COUNTY ROAD 61 | | | | PISGAH | AL | 35765-6423 |
| BREWSTER, TWILA G | 3418 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6063 |
| BREWSTER, TWILA G | 3418 WETHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6063 |
| BREWSTER, VIRGINIA L | 72 MASSETH ST | | | | ROCHESTER | NY | 14606-1163 |
| BREWSTER, WALTER R | 11707 E 21ST STREET CT S | | | | INDEPENDENCE | MO | 64050-4288 |
| BREWSTER, WARREN | 124 MARKED TREE RD | | | | HOLLISTON | MA | 01746-1600 |
| BREWSTER, WILBUR | 22 E BELLAMY DR | | | | NEW CASTLE | DE | 19720-2902 |
| BREWSTER, WILLIAM K | 1211 NE 8TH ST | | | | BLUE SPRINGS | MO | 64014-2103 |
| BREWSTER-AZARD, BARBARA J | 5170 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| BREWSTER-AZARD, BARBARA JO | 5170 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| BREWTON, GARY L | HC 61 BOX 782 | | | | CALICO ROCK | AR | 72519-9704 |
| BREWTON, ROBERT E | 1508 ARROW LN | | | | FLINT | MI | 48507-1806 |
| BREWTON, SHARON A | 1508 ARROW LN | | | | FLINT | MI | 48507-1806 |
| BREWTON, WILLIAM E | 12103 DAWN DR | | | | MEADVILLE | PA | 16335-6216 |
| BREY JR, LARRY L | 4947 E 531 N | | | | ROANOKE | IN | 46783-8867 |
| BREY SR, LARRY L | 2919 LINDEN DR | | | | FORT WAYNE | IN | 46816-3329 |
| BREY, ARDEN L | 1830 WATERBURY LN | | | | ORANGE PARK | FL | 32003-7749 |
| BREY, BERNICE M | 3808 N WRIGHT RD | APT 226 | | | JANESVILLE | WI | 53546-4257 |
| BREY, BERNICE M | 3808 N WRIGHT RD APT 226 | | | | JANESVILLE | WI | 53546-4257 |
| BREY, JAMES E | N5881 ZIEBELL RD | | | | JEFFERSON | WI | 53549-9646 |
| BREYER, JAMES E | 9616 REVERE DR | | | | BELLEVILLE | MI | 48111-1678 |
| BREYER, JOHN A | 350 DANERN DR | | | | BEAVERCREEK | OH | 45430-2005 |
| BREYER, KATY E | 1316 PEPPER HILL DR | | | | LANSING | MI | 48917-1618 |
| BREYER, KATY E | 5808 BLACK DIAMOND | | | | CIBOLO | TX | 78108-2011 |
| BREYFOGLE, GERRI A | 3325 FLOYD BLVD | | | | SIOUX CITY | IA | 51108-1424 |
| BREYMAIER, GEORGE C | 15818 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| BREYMAN, JAMES M | 5873 MARSTONE LN | | | | GOLETA | CA | 93117-2120 |
| BREYMIER, VICKY L | 1820 BENNETT STREET | | | | KOKOMO | IN | 46901-5162 |
| BREYSACHER, HARRY S | 3017 BURNING TREE LN | | | | GARLAND | TX | 75042 |
| BREZA, ANTHONY R | 4199 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9355 |
| BREZA, ANTHONY R | PO BOX 190322 | | | | BURTON | MI | 48519-0322 |
| BREZA, BERNARD J | 2884 KAISER RD | | | | PINCONNING | MI | 48650-7456 |
| BREZA, CYNTHIA M | 4199 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9355 |
| BREZA, CYNTHIA M | PO BOX 190322 | | | | BURTON | MI | 48519-0322 |
| BREZA, JOSEPH | 1655 KLOCKNER RD APT 10C | | | | HAMILTON | NJ | 08619-3118 |
| BREZA, MARK A | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| BREZAVAR, FLOYD | 3670 WOODHALL | | | | DETROIT | MI | 48224-2254 |
| BREZEC, DIANE L | 10792 CRESTWOOD DR | | | | KIRTLAND | OH | 44094-5199 |
| BREZEE DARYL | 2839 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| BREZEE, DARYL B | 2839 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| BREZELL SWOPSHIRE | 887 HIGHWAY 221 | | | | IRONTON | MO | 63650-8863 |
| BREZENSKI, ELIZABETH A | 16410 S 12TH ST APT 230 | | | | PHOENIX | AZ | 85048-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREZINA, DAVID A | 915 CAHOON RD | | | | WESTLAKE | OH | 44145-1229 |
| BREZINA, JOHN G | 19752 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-4955 |
| BREZINSKI, JESSICA M | 2 NOB HILL RD | | | | GREENWOOD LK | NY | 10925-4414 |
| BREZINSKI, MELVIN F | 5450 LEROY LN | | | | GREENDALE | WI | 53129-1947 |
| BREZINSKI, NATALIE | FOR ACCT OF R J ZYGMUND | 7385 CRAIG RD | | | BELEWS C REEK | NC | 27009-9783 |
| BREZINSKI, RICHARD R | 1659 MARILYN DR | | | | LUDINGTON | MI | 49431-8620 |
| BREZKO, FRED J | 3133 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 |
| BREZKO, MICHAEL L | 1711 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 |
| BREZNAI ELIZABETH | 10570 SILICA RD | | | | NORTH JACKSON | OH | 44451-9672 |
| BREZNAI JOSEPH JR | 10570 SILICA RD | | | | NORTH JACKSON | OH | 44451-9672 |
| BREZNAI, DEBORAH L | 3039 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| BREZNAU, DONALD E | 11150 CARPENTER RD | | | | FLUSHING | MI | 48433-9746 |
| BREZNAU, JEANETTE M | 2300 PORTAGE ST APT 340 | WYNDHAM APTS | | | KALAMAZOO | MI | 49001-6506 |
| BREZNAU, MARIAN M | 12032 LOVEJOY RD | | | | BYRON | MI | 48418-9079 |
| BREZNIAK, PAUL J | 43 MONTILLA WAY | | | | PORT ST LUCIE | FL | 34952-3442 |
| BREZNITSKY, JOHN E | 3 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1248 |
| BREZO, JOSEPH | 615 LAKE KERRY DR | | | | SAINT CLOUD | FL | 34769-6220 |
| BREZZELL, ALBERT | 5805 OXLEY DR | | | | FLINT | MI | 48504-7051 |
| BREZZELL, ANDREW H | 15870 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3075 |
| BREZZELL, CHARLES H | 1547 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| BREZZELL, CHARLES H | 4450 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| BREZZELL, CHARLES HENRY | 1547 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| BREZZO GIUSEPPE | FRAZ. TRE RIVI 53 | | | 12040 MONTEV ROERO CN ITALY | | | |
| BRI-ANNA M WATSON | 1809 TYLER RD | | | | YPSILANTI | MI | 48198-6173 |
| BRIA, JOHN J | 1005 GENEVA NATIUONAL AVE W | | | | LAKE GENEVA | WI | 53147-3008 |
| BRIA, JOHN J | 406 MAPLE LANE | | | | WILLIAMS BAY | WI | 53191-9541 |
| BRIACH, BETTY L. | 656 SQUIRREL HILL DR | | | | YOUNGSTOWN | OH | 44512-5334 |
| BRIACH, NICHOLAS | 553 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6206 |
| BRIACH, PETE | 381 ANNAWAN LN | | | | YOUNGSTOWN | OH | 44512-1668 |
| BRIAN | BRIAN | PO BOX 2706 | | | VINEYARD HAVEN | MA | 02568-0924 |
| BRIAN  SCHWARTZ | 15677 HIGHWAY 135 | | | | STOVER | MO | 65078-1102 |
| BRIAN A ARNDT | 2758 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| BRIAN A BALICKI | 29530 PARK STREET | | | | ROSEVILLE | MI | 48066-2165 |
| BRIAN A BAMBERGER | 612 MATTY AVE | | | | MATTYDALE | NY | 13211-1657 |
| BRIAN A CHOPKO | 2737 OWAISA RD. | | | | CUYAHOGA FALLS | OH | 44221 |
| BRIAN A COPE | 2907 CHIMNEY SPRINGS | | | | CHARLOTTESVLE | VA | 22911-8292 |
| BRIAN A DAY | 794 ST. RT. 5035 | | | | W.ALEXANDRIA | OH | 45381 |
| BRIAN A FAILS | 550 HOLLENCAMP | | | | DAYTON | OH | 45427-3009 |
| BRIAN A FRONING | 2944 KINGSTON AVE. | | | | DAYTON | OH | 45420 |
| BRIAN A GILLESPIE | 1701  SUTTS TRAIL | | | | XENIA | OH | 45385-9374 |
| BRIAN A LEETCH | 3940 BEECHWOOD DR. | | | | BELLBROOK | OH | 45305 |
| BRIAN A MACK | 113 WOHLERS AVE LOWR | | | | BUFFALO | NY | 14208-2514 |
| BRIAN A NORMAN | 6785 ROBERTA DR | | | | TIPP CITY | OH | 45371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN A PESTER | 1790 HILDRETH DR | | | | BEAVERCREEK | OH | 45432-1816 |
| BRIAN A POTESTIVO | ACCT OF DEBRA JOHNSON | 1333 ROUND LAKE LN | | | LEONARD | MI | 48367 |
| BRIAN A POTESTIVO | ACCT OF GREG HALL | 1333 ROUND LAKE LN | | | LEONARD | MI | 48367 |
| BRIAN A SMITH | 4460 SPRINGDAWN DR | | | | DAYTON | OH | 45426-3870 |
| BRIAN A VANGEL | 6751 AUBURN DR | | | | HUNTINGTN BCH | CA | 92647-4064 |
| BRIAN A WILLIAMS | 14386 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| BRIAN A WOHLFORD | 2604  WILDWOOD LN | | | | NEW RICHMOND | OH | 45157--96 |
| BRIAN A WYATT | 3535  COZY CAMP RD | | | | MORAINE | OH | 45439-1127 |
| BRIAN AARON | 2002 GOLDMILLER RD | | | | BUNKER HILL | WV | 25413-3571 |
| BRIAN AARSTAD | 117 E HIGHLAND AVE | | | | FORT ATKINSON | WI | 53538-2913 |
| BRIAN ABBEY | 816 VERNITA DR | | | | LAKE ORION | MI | 48362-2456 |
| BRIAN ABBOTT | 1721 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| BRIAN ABNER | 969 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46219-4518 |
| BRIAN ACTON | 11133 PARSHALL RD | | | | FENTON | MI | 48430-9524 |
| BRIAN ADAMS | 9374 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| BRIAN ADAMS | PO BOX 218 | | | | GOODRICH | MI | 48438-0218 |
| BRIAN ADLER | 561 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| BRIAN ALBEE | 3561 E RED OAK LN | | | | GILBERT | AZ | 85297-7950 |
| BRIAN ALBERTY | 89 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2800 |
| BRIAN ALDER | 556 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1014 |
| BRIAN ALEXANDER | 15183 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| BRIAN ALEXANDER | 5221 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| BRIAN ALFONSI | 19133 28 MILE RD | | | | RAY | MI | 48096-3002 |
| BRIAN ALLEN | 53 SANTALINA TRL | | | | BATTLE CREEK | MI | 49014-8374 |
| BRIAN ALLSHOUSE | PO BOX 88 | 939 MAIN ST. | | | COALPORT | PA | 16627-0088 |
| BRIAN ANDERSON | 16369 LINDEN RD | | | | LINDEN | MI | 48451-9035 |
| BRIAN ANDREW SR | 21580 POWER RD | | | | FARMINGTN HLS | MI | 48336-4542 |
| BRIAN ANDREWS | 3626 PRAIRIE AVE | | | | BERKLEY | MI | 48072-3145 |
| BRIAN ANTHONY | 3930 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| BRIAN APPOLD | 3700 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9304 |
| BRIAN ARNDT | 2758 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| BRIAN ARNETT | 20799 HOGAN RD | | | | MANCHESTER | MI | 48158-8545 |
| BRIAN ARNOLD | 8013 W SEEMAN RD | | | | JANESVILLE | WI | 53548-8647 |
| BRIAN ARNWINE | 412 PERSIMMON DR | | | | GRAND PRAIRIE | TX | 75052-2901 |
| BRIAN ARTHUR | 19953 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2440 |
| BRIAN ARTT | 9967 MERCEDES | | | | REDFORD | MI | 48239-2341 |
| BRIAN ARVIN | 1495 JASMINE WAY | | | | MORGAN HILL | CA | 95037-3335 |
| BRIAN ASHLEY | A421 COUNTY ROAD 12 | | | | NEW BAVARIA | OH | 43548-9501 |
| BRIAN AUSBAN | 3048 E 900 N | | | | ROANOKE | IN | 46783-8864 |
| BRIAN B ROBERTS | 1219 BERLIN RD | | | | WILMINGTON | OH | 45177 |
| BRIAN BABCOCK | 4621 S MAY AVE | | | | TOLEDO | OH | 43614-5318 |
| BRIAN BACHMAN | 720 MAIN ST | | | | SHOEMAKERSVILLE | PA | 19555-1621 |
| BRIAN BACKMAN | 1190 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3144 |
| BRIAN BAIBAK | 808 N HUGHES RD | | | | HOWELL | MI | 48843-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN BAILEY | 12476 EVLINE DR | | | | ROMEO | MI | 48065-4487 |
| BRIAN BAILEY | 3900 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9168 |
| BRIAN BAIN | 122 WARDIN LN | | | | HEMLOCK | MI | 48626-9108 |
| BRIAN BAIRD | 729 RICHARD ST | | | | HOLLY | MI | 48442-1270 |
| BRIAN BAKER | 1728 AIKEN RD | | | | OWOSSO | MI | 48867-9130 |
| BRIAN BAKER | 22157 METAMORA LN | | | | BEVERLY HILLS | MI | 48025-3609 |
| BRIAN BAKER | 2487 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8526 |
| BRIAN BAKER | 511 KENNEDY DR | | | | WILLARD | OH | 44890-9430 |
| BRIAN BALICKI | 29530 PARK ST | | | | ROSEVILLE | MI | 48066-2165 |
| BRIAN BALIKO | 5423 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| BRIAN BALIUS | 14245 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| BRIAN BALYEAT | 10483 DIXIE HWY | | | | HOLLY | MI | 48442-9311 |
| BRIAN BARBERA | 290 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| BRIAN BARBRET | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BRIAN BARKELL | 945 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1713 |
| BRIAN BARKER | 3345 JOES WAY | | | | COLUMBUS | OH | 43223-3486 |
| BRIAN BARTNICK | 2675 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| BRIAN BARTSCHER | 1747 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| BRIAN BARTZ | 201 S LINE ST | | | | SOUTH WHITLEY | IN | 46787-1430 |
| BRIAN BASTON | PO BOX 6385 | | | | MASSENA | NY | 13662-6385 |
| BRIAN BATES | 12325 N LEWIS RD | | | | CLIO | MI | 48420-9156 |
| BRIAN BAUER | 5174 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| BRIAN BAUER | 7078 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| BRIAN BAUER | 808 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227-2854 |
| BRIAN BAUGHMAN | 1844 W VIEW TRL | | | | HOWELL | MI | 48843-8125 |
| BRIAN BAXTER | 22007 DUPREE DR | | | | LAND O LAKES | FL | 34639-3461 |
| BRIAN BAXTER | 2982 MORROW LN | | | | MILFORD | MI | 48381-4802 |
| BRIAN BAYNE | PO BOX 234 | | | | WAYNESVILLE | GA | 31566-0234 |
| BRIAN BEADLE | 100 IDA DR | | | | KOKOMO | IN | 46901-5906 |
| BRIAN BEALER | 3416 PASADENA DR | | | | TROY | MI | 48083-5947 |
| BRIAN BEARDSLEY | 49084 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| BRIAN BEAUCHAMP | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BRIAN BECK | 597 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| BRIAN BECKER | 12191 CENTER RD | | | | FENTON | MI | 48430-9511 |
| BRIAN BECKER | 12214 MACINTOSH DR | | | | FENTON | MI | 48430-3531 |
| BRIAN BEDRA | 910 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2614 |
| BRIAN BEGGS | 8413 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018-7108 |
| BRIAN BEHOVITZ | 2110 BARSTOW RD | | | | LANSING | MI | 48906-3856 |
| BRIAN BEIMLER | 107 S PRINCE DR | | | | DEPEW | NY | 14043-4735 |
| BRIAN BELANGER | 32445 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| BRIAN BELL | 32300 BONNET HILL RD | | | | FARMINGTON HILLS | MI | 48334-3410 |
| BRIAN BELT | 519 E WALNUT ST | | | | GREENTOWN | IN | 46936-1529 |
| BRIAN BEMIS AUTO MALL, INC. | 601 GALE ST RTE 2 | | | | OREGON | IL | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN BEMIS AUTO MALL, INC. | 601 GALE ST RTE 2 | | | | OREGON | IL | 61061 |
| BRIAN BEMIS AUTO MALL, INC. | BRIAN BEMIS | 601 GALE ST RTE 2 | | | OREGON | IL | 61061 |
| BRIAN BENEDICT | 9263 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| BRIAN BENGIES | 948 KINWAT AVE | | | | BALTIMORE | MD | 21221-5218 |
| BRIAN BENSCHOTER | 630 BEECHWOOD DRIVE | | | | ADRIAN | MI | 49221-9497 |
| BRIAN BERCHOK | 242 KAREN DR | | | | ELIZABETH | PA | 15037-2407 |
| BRIAN BERGMANS | 4037 IMPERIAL DR NW | | | | WALKER | MI | 49534-3403 |
| BRIAN BERRY | 14950 DOHONEY RD | | | | DEFIANCE | OH | 43512-6961 |
| BRIAN BERTRAM | 309 SHRACK LANE | | | | DUNKIRK | IN | 47336-9146 |
| BRIAN BIENIAS | 3084 E SHERRY LN | | | | MIDLAND | MI | 48642-8258 |
| BRIAN BIGGERSTAFF | 2415 CULPEPPER CT | | | | FORT WAYNE | IN | 46845-1626 |
| BRIAN BILLINGS | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| BRIAN BINKOWSKI | 15601 VALERIE DR | | | | MACOMB | MI | 48044-2480 |
| BRIAN BIRD | 3912 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8776 |
| BRIAN BISKNER | 2917 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1645 |
| BRIAN BLACK | 206 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2159 |
| BRIAN BLAIR | 2805 36TH STREET | | | | COLUMBUS | NE | 68601 |
| BRIAN BLATZ | 35545 REMINGTON DR | | | | STERLING HTS | MI | 48310-4914 |
| BRIAN BLOSE | 2812 JEAN ST | | | | YOUNGSTOWN | OH | 44502-2710 |
| BRIAN BLUST | 3450 SUSSEX DR | | | | ROCHESTER | MI | 48306-1473 |
| BRIAN BOLDT | 6277 N 250 W27 | | | | LA FONTAINE | IN | 46940-9509 |
| BRIAN BOLF | 3150 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| BRIAN BOOTH | 24804 MARINE AVE | | | | EASTPOINTE | MI | 48021-1455 |
| BRIAN BORGERDING | 897 OAK ST | | | | LENNON | MI | 48449-9300 |
| BRIAN BORR | 3828 DIVISION ST | | | | WAYLAND | MI | 49348-9753 |
| BRIAN BOSTWICK | 621 LETA AVE | | | | FLINT | MI | 48507-2731 |
| BRIAN BOTT | 45516 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| BRIAN BOUNDS, L.C. | BRIAN BOUNDS | 401 HIGHWAY 59 LOOP S | | | LIVINGSTON | TX | 77351-9051 |
| BRIAN BOWDEN | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| BRIAN BOWERS | 1258 TENNYSON DR | | | | TROY | MI | 48083-5221 |
| BRIAN BOWMAN | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9554 |
| BRIAN BOWMAN | PO BOX 176 | | | | GLENNIE | MI | 48737-0176 |
| BRIAN BRABBS | 6912 ROYCE CT | | | | CHARLOTTE | NC | 28277-4609 |
| BRIAN BRADLEY | 2755 DURHAM CT | | | | THOMPSONS STATION | TN | 37179-5296 |
| BRIAN BRADLEY | 4843 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| BRIAN BRADLEY | 7428 NW 6TH | | | | OKLAHOMA CITY | OK | 73127 |
| BRIAN BRADOW | 117 E HOLMES RD | | | | LANSING | MI | 48910-4664 |
| BRIAN BRADY | 1516 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| BRIAN BRADY | 28 KEITH TER | | | | NORTH CHILI | NY | 14514-1142 |
| BRIAN BREAKIRON | 3532 LEXINGTON RD | | | | WATERFORD | MI | 48328-1687 |
| BRIAN BRENNER | 2266 APPLEGATE DR NW | | | | GRAND RAPIDS | MI | 49534-7226 |
| BRIAN BREWER | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BRIAN BRITTAIN | 1280 PEARL DR | | | | CHERRYVILLE | NC | 28021-2636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN BRODE | 521 RED BEECH DR | | | | FLINT | MI | 48506-4595 |
| BRIAN BRODIE | 529 N WALNUT ST | | | | JANESVILLE | WI | 53548 |
| BRIAN BRODOCK | G-6394 FLUSHING ROAD | | | | FLUSHING | MI | 48433 |
| BRIAN BRONK | 18552 SPICER LAKE CT | | | | RENO | NV | 89508-6007 |
| BRIAN BROOKS | 6300 MONTGOMERY BLVD NE APT 114 | | | | ALBUQUERQUE | NM | 87109-0001 |
| BRIAN BROWN | 1016 WRIGHT ST | | | | WILMINGTON | DE | 19805-4849 |
| BRIAN BROWN | 2680 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| BRIAN BROWN | 2711 BRIGANTINE DR | | | | LANSING | MI | 48911-8151 |
| BRIAN BROWN | 430 MOONLIGHT TRL | | | | LEWISBURG | TN | 37091-3650 |
| BRIAN BROWN | 5072 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| BRIAN BROWN | 7248 JUNIPER LN | | | | PORTLAND | MI | 48875-8664 |
| BRIAN BROWN | 7766 HIDDEN RIDGE LN | | | | NORTHVILLE | MI | 48168-9664 |
| BRIAN BRUCE | 5319 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| BRIAN BRUNETTE | 309 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| BRIAN BUCHNER | 6621 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| BRIAN BUCK | 24523 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2977 |
| BRIAN BUCKLIN | 1203 ANDRIA CT | | | | NAPERVILLE | IL | 60540-0982 |
| BRIAN BUCKSTIEGEL | 7080 GINGER LN | | | | SAGINAW | MI | 48609-6807 |
| BRIAN BUMGARDNER | 8563 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| BRIAN BUNGARD | 27940 DENMAR DR | | | | WARREN | MI | 48093-4486 |
| BRIAN BUNKER | 1309 CENTER AVE | | | | JANESVILLE | WI | 53546-2437 |
| BRIAN BUR | 9397 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BRIAN BURGESS | 1572 CORKWOOD TRL | | | | WILLIAMSTON | MI | 48895-9111 |
| BRIAN BURGHARDT | 36500 FORD RD. #295 | | | | WESTLAND | MI | 48185 |
| BRIAN BURKE | 192 AVALON DR SE | | | | WARREN | OH | 44484-2147 |
| BRIAN BURLISON | 11001 E 49TH ST | | | | KANSAS CITY | MO | 64133-2307 |
| BRIAN BURNS | 8989 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| BRIAN BUSCH | 3079 MEADOW BROOK RD | | | | OWOSSO | MI | 48867-9227 |
| BRIAN BUSS | 18806 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9627 |
| BRIAN BUTLER | 1009 EAGLE RIDGE DR | | | | HURON | OH | 44839-1868 |
| BRIAN BUTLER | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| BRIAN C ALVIN | 3629 N WAYNE AVE; UNIT 1 | | | | CHICAGO | IL | 60613-3717 |
| BRIAN C BAYNE | PO BOX 234 | | | | WAYNESVILLE | GA | 31566-0234 |
| BRIAN C BROADSTONE | 264 MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8518 |
| BRIAN C COLLINS | 4480 NORTH STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 |
| BRIAN C EMERSON | 2034 PALM AVE NW | | | | WARREN | OH | 44483 |
| BRIAN C GAYLETS | 113 W MARY ST | | | | OLD FORGE | PA | 18518 |
| BRIAN C GRAVEL | 4317  APPLETON PLACE | | | | KETTERING | OH | 45440-1201 |
| BRIAN C HERMES | 200   N HENRY STREET | | | | NEW CARLISLE | OH | 45344-1709 |
| BRIAN C HICKEY | 3604 PEREGRINE CIRCLE | | | | MOUNTVILLE | PA | 17554 |
| BRIAN C MCELROY | 2514 FAIRVIEW RD | | | | GADSDEN | AL | 35904 |
| BRIAN C NABER | 4138 ELIZABETH DR | | | | STEVENSVILLE | MI | 49127-9592 |
| BRIAN C RAGSDALE | 2934  NICHOLAS ROAD | | | | DAYTON | OH | 45408-2321 |
| BRIAN C RUBY | 1891 KITTY HAWK DR | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN C SHAY | 18   WOODLAND AVE. | | | | DAYTON | OH | 45409-2852 |
| BRIAN C SMITH | 4615 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1530 |
| BRIAN C TOMCZAK | 152 ARDMORE WAY | | | | BENICIA | CA | 94510-2051 |
| BRIAN CADDIELL | 5091 COBBLESTONE DR | APT B | | | COLUMBUS | OH | 43220 |
| BRIAN CADY | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| BRIAN CALKINS | 6152 CARMELL DR | | | | COLUMBUS | OH | 43228-9238 |
| BRIAN CALLAGHAN | 33549 RICHARD O DR | | | | STERLING HEIGHTS | MI | 48310-6121 |
| BRIAN CAMPBELL | 8506 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1273 |
| BRIAN CANNATA | 1900 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| BRIAN CANNON | 2930 MERSEY LN APT 1 | | | | LANSING | MI | 48911-1482 |
| BRIAN CANTLEY | 107 W 3RD ST | | | | GLADWIN | MI | 48624-1147 |
| BRIAN CAPISTRANT | 49759 PARKSIDE DR | | | | NORTHVILLE | MI | 48168-6821 |
| BRIAN CARB | G-5369 RICHFIELD RD | | | | FLINT | MI | 48506 |
| BRIAN CARDINALE | 3 CURRY CT | | | | MANCHESTER | NJ | 08759-5163 |
| BRIAN CAREY | 304 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1214 |
| BRIAN CAREY | 870 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4600 |
| BRIAN CARLETON | 200 E ALBERTA ST | | | | MC LOUTH | KS | 66054-4201 |
| BRIAN CARPENTER | 309 N BIRNEY ST | | | | BAY CITY | MI | 48708-6637 |
| BRIAN CARTER | 118 BOYDTON PLANK DR | | | | STEPHENS CITY | VA | 22655-4511 |
| BRIAN CARTWRIGHT | 911 WILDWIND DR | | | | SEVIERVILLE | TN | 37862-4651 |
| BRIAN CASPER | 2402 HAWLEY RD | | | | MASON | MI | 48854-9675 |
| BRIAN CASTILLO | 1524 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2744 |
| BRIAN CAUDILL | 3636 CURTIS AVE SE | | | | WARREN | OH | 44484-3607 |
| BRIAN CEBULA | 4095 CROOKED LN | | | | NEWPORT | MI | 48166-7831 |
| BRIAN CECE | 5178 W CARPENTER RD | | | | FLINT | MI | 48504-1166 |
| BRIAN CHARNESKY | 514 PAMELA DR | | | | HARRISON CITY | PA | 15636-1525 |
| BRIAN CHIVERS | 2585 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5030 |
| BRIAN CHRZAN | 8910 S MORRICE RD | | | | MORRICE | MI | 48857-9774 |
| BRIAN CICHOSZ | 10800 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-9135 |
| BRIAN CIESINSKI | 8716 AQUAVIEW ST | | | | COMMERCE TOWNSHIP | MI | 48382-3722 |
| BRIAN CLACK | 679 S STAGE RD | | | | IONIA | MI | 48846-8720 |
| BRIAN CLANCY | 162 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-9520 |
| BRIAN CLARK | 205 13TH ST | | | | BESSEMER | PA | 16112-9775 |
| BRIAN CLARK | 221 CRIGHTON RDG | | | | BOSSIER CITY | LA | 71111-6348 |
| BRIAN CLARK | 43457 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1352 |
| BRIAN CLAUW | 18270 MILLSTONE DR | | | | MACOMB | MI | 48044-4194 |
| BRIAN CLEGG | 7469 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BRIAN CLIFFORD | 347 E PARK DR | | | | HUNTINGTON | IN | 46750-2721 |
| BRIAN CLIFTON | 269 MACK RD | | | | LEONARD | MI | 48367-3511 |
| BRIAN COCHRAN | 11416 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2617 |
| BRIAN COCHRAN | 6233 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9051 |
| BRIAN COLE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN COLE | 9310 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8362 |
| BRIAN COLEMAN | 4813 BRIARWOOD AVE | | | | ROYAL OAK | MI | 48073-1301 |
| BRIAN COLLINS | 1109 MCDONOUGH CIR | | | | THOMPSONS STATION | TN | 37179-9798 |
| BRIAN COLLINS | 134 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| BRIAN COLLINS | 1839 S NAPLES AVE | | | | YUMA | AZ | 85364-5028 |
| BRIAN COLLINS | 2809 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4359 |
| BRIAN COMBS | 5360 FARLEY RD | | | | CLARKSTON | MI | 48346-1733 |
| BRIAN COME | PO BOX 306 | | | | NORTH STRAFFORD | NH | 02589 |
| BRIAN COMPTON | 10500 N MAIN ST | | | | KANSAS CITY | MO | 64155-1628 |
| BRIAN COMSTOCK | 106 N PALM ST | | | | JANESVILLE | WI | 53548-3549 |
| BRIAN COMSTOCK | 4231 NELSEY RD | | | | WATERFORD | MI | 48329-1055 |
| BRIAN CONCANNON | 430 S WARWICK AVE | | | | WESTMONT | IL | 60559-2006 |
| BRIAN CONNORS | 635 N 3RD ST | | | | ELWOOD | IN | 46036-1033 |
| BRIAN COOKE | 93 SALEM RD | | | | LEXINGTON | OH | 44904-9351 |
| BRIAN COOPER | 3136 S TERM ST | | | | BURTON | MI | 48529-1009 |
| BRIAN COOPER | 4748 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4081 |
| BRIAN COOPER | 59 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2215 |
| BRIAN COPELAND | 11157 SOUTH ST | | | | NUNICA | MI | 49448-5109 |
| BRIAN CORBETT | 1407 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3669 |
| BRIAN CORLEY | 2446 GREEN PINE DR APT 7 | | | | BURTON | MI | 48519-1178 |
| BRIAN COTTON | 219 JEFFERSON AVE | | | | CLAWSON | MI | 48017-1997 |
| BRIAN COULTER | 19481 EAST STATE ROAD | | | | NEW LOTHROP | MI | 48460 |
| BRIAN COULTER | 6259 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| BRIAN COUNTER | 1513 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825-4031 |
| BRIAN COURTEMANCHE | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| BRIAN COWAN'S AUTO CENTER | 22 FERRY RD | | | | PENNSVILLE | NJ | 08070-2008 |
| BRIAN COX | 1454 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| BRIAN CRAMER | 224 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9682 |
| BRIAN CRAVEN | 42021 HYSTONE ST | | | | CANTON | MI | 48187-3851 |
| BRIAN CRONK | 426 E MAIN ST | | | | IONIA | MI | 48846-1843 |
| BRIAN CROSS | 601 HANNAH RIDGE CT | | | | ANTIOCH | TN | 37013-4448 |
| BRIAN CROZIER | 11714 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| BRIAN CRUSON | 4444 SYCAMORE ST APT 14 | | | | HOLT | MI | 48842-6617 |
| BRIAN CULLIN | 26073 HUMBER ST | | | | HUNTINGTON WOODS | MI | 48070-1220 |
| BRIAN CUMMINS | 1062 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| BRIAN CUNNINGHAM | 39270 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |
| BRIAN CUNNINGHAM | 75610 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2214 |
| BRIAN D ALGERI | 11554 HARBOUR LIGHT DRIVE | | | | N ROYALTON | OH | 44133-2681 |
| BRIAN D ALVARADO | 462 PURPLE LEAF LN. | | | | ROCHESTER | NY | 14624-5549 |
| BRIAN D BUCHHOLZ CUSTODIAN | ZACHARY L BUCHHOLZ UTMA/OH | 3061 TAMARACK LANE | | | WOOSTER | OH | 44691-8565 |
| BRIAN D CARVER | 1424 S HARRIS RD | | | | YPSILANTI | MI | 48198-6517 |
| BRIAN D COMBS | 4229 PLEASANTON RD RF | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN D CREWE | 423 RAMBLING DR | | | | HENDERSONVILLE | NC | 28739 |
| BRIAN D DOTTERER | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| BRIAN D EAKIN | 2646 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| BRIAN D FISHER | 352 GRANT ST | | | | MC DONALD | OH | 44437-1907 |
| BRIAN D GOSNEY | 493 SUNSET DR | | | | CARLISLE | OH | 45005 |
| BRIAN D HAYES | 9575 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| BRIAN D HOOPER | 6209 RICK ST | | | | YPSILANTI | MI | 48197-8233 |
| BRIAN D HULLINGER | 814 LINDEN AVE | | | | CELINA | OH | 45822-1252 |
| BRIAN D JANSON | 1524 FALKE DR. | | | | DAYTON | OH | 45432 |
| BRIAN D KELSEY | 10209 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BRIAN D KLEINE | 1019 DELWOOD CIR | | | | MOUNTAIN HOME | AR | 72653-5619 |
| BRIAN D KULIE | 33920 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| BRIAN D LAWRENCE | 3205  HARVARD BLVD | | | | DAYTON | OH | 45406-4127 |
| BRIAN D MILLER | 6252 SHULL RD | | | | DAYTON | OH | 45424 |
| BRIAN D MOORE | 1169 IRMAL DR. | | | | DAYTON | OH | 45432 |
| BRIAN D MUMFORD | 2770 CHARLESTON RD | | | | TIPP CITY | OH | 45371-8009 |
| BRIAN D QUINN | 3628 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3057 |
| BRIAN D REED | 1014  JACKSON ROAD | | | | WEBSTER | NY | 14580-8705 |
| BRIAN D ROUNDS | 108 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1314 |
| BRIAN D SAGE | 6869  KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125-9712 |
| BRIAN D SANDBERG | 9 SALLIOTTE RD APT 2 | | | | ECORSE | MI | 48229 |
| BRIAN D TURPIN | 1556 SPRINGHILL AVENUE | | | | KETTERING | OH | 45409 |
| BRIAN D WOODIWISS | 11040 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| BRIAN DABROWSKI | 1202 BROOKLYN AVE | | | | ANN ARBOR | MI | 48104-4311 |
| BRIAN DAHL | 8032 N SERNS RD | | | | MILTON | WI | 53563-8724 |
| BRIAN DAMASCHI | 60 PONTIAC ST | | | | OXFORD | MI | 48371-4860 |
| BRIAN DANE | 1742 BRANDON RIDGE CT NW | | | | GRAND RAPIDS | MI | 49544-7411 |
| BRIAN DANIEL | 1831 S PAVILION DR | | | | LAKE CITY | MI | 49651-8790 |
| BRIAN DARLING | 4080 N UPTON RD | | | | ELSIE | MI | 48831-8733 |
| BRIAN DAVIS | 2050 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9303 |
| BRIAN DAVIS | 27701 DOWLAND ST | | | | WARREN | MI | 48092-3547 |
| BRIAN DAVIS | 95 BENWELL PL | | | | YODER | IN | 46798-9307 |
| BRIAN DAWES | 4713 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| BRIAN DAWSON | 45079 ROLLING RIDGE CT | | | | CANTON | MI | 48187-1824 |
| BRIAN DAWSON | 9475 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| BRIAN DAY | 55 HOVILAND CT | | | | GETZVILLE | NY | 14068-1176 |
| BRIAN DAY | 6343 ALMONT DR | | | | BROOK PARK | OH | 44142-3652 |
| BRIAN DAY | 646 KIMBERLY ST | | | | BIRMINGHAM | MI | 48009-1117 |
| BRIAN DE LEO | 7489 FRANKLIN RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4126 |
| BRIAN DE NEEN | 48745 DELMONT DR | | | | NOVI | MI | 48374-2768 |
| BRIAN DEAN | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| BRIAN DEAN | 3389 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| BRIAN DEBONO | 35550 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN DECKER | 3814 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4524 |
| BRIAN DEIMLING | 1100 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| BRIAN DES ERMIA | 808 COLEBROOK DR | | | | CLINTON | MI | 49236-9443 |
| BRIAN DEUTSCHEL | 2209 S STONE BARN | | | | MILFORD | MI | 48380-1842 |
| BRIAN DEVET | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| BRIAN DEWAEL | 4717 BONITA BAY DR | | | | ST GEORGE | UT | 84790-4752 |
| BRIAN DICKERSON | 2309 INDIAN MILL CREEK DR NW | | | | GRAND RAPIDS | MI | 49544-9706 |
| BRIAN DIENER | 4798 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4735 |
| BRIAN DILLON | 670 BARBOUR RD | | | | GLASGOW | KY | 42141-7899 |
| BRIAN DIXON | 5299 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| BRIAN DOBRZENSKI | 7320 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| BRIAN DOBSON | 6521 MAGDA DRIVE | | | | MAPLE GROVE | MN | 55369-6272 |
| BRIAN DODDS | 25358 CASTLEREIGH DR | | | | FARMINGTON HLS | MI | 48336-1517 |
| BRIAN DOETSCH | 3575 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328-4626 |
| BRIAN DOHERTY | 7 CAMDEN WAY | | | | AVON | CT | 06001-3236 |
| BRIAN DONOVAN | 5004 PHEASANT DR | | | | RAVENNA | OH | 44266-9570 |
| BRIAN DOOLITTLE | 651 BURKLEY RD | | | | MASON | MI | 48854-9644 |
| BRIAN DORSEY | 5541 DOROTHY DR | | | | NORTH OLMSTED | OH | 44070-4266 |
| BRIAN DOTTERER | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| BRIAN DOUGHERTY | 13835 CLYDE RD | | | | HOLLY | MI | 48442-9002 |
| BRIAN DOWELL | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| BRIAN DOWNEY | 16299 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| BRIAN DRAKE | 116 TELFORD DR | | | | TROY | MI | 48085-1583 |
| BRIAN DRELLA | 912 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| BRIAN DUFFIE | 3750 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| BRIAN DUKES | 1604 MONTE CARLO DR | | | | MANSFIELD | TX | 76063-6291 |
| BRIAN DUMERS | PO BOX 191 | | | | RAYMONDVILLE | NY | 13678-0191 |
| BRIAN DUMKE | 2006 LASEA WAY | | | | SPRING HILL | TN | 37174-2741 |
| BRIAN DUNKEL | 2465 TIMOTHY KNOLL LN | | | | POLAND | OH | 44514-2547 |
| BRIAN DUNTY | 43594 TRILLIUM DR | | | | STERLING HTS | MI | 48314-1953 |
| BRIAN DUOSS | 5102 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| BRIAN DURANT | 1013 SHORESIDE DR | | | | HENDERSONVILLE | TN | 37075-9609 |
| BRIAN DURHAM | 57736 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3563 |
| BRIAN DURO | 7414 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| BRIAN DYBDALL | 85 N COUNTY ROAD 200 W | | | | GREENFIELD | IN | 46140 |
| BRIAN E BAKKE | 23391 SW 212TH AVE | | | | HOMESTEAD | FL | 33031-1024 |
| BRIAN E BASS | 256 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| BRIAN E BAXTER | 7511 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404 |
| BRIAN E CARNAHAN | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| BRIAN E CHRISTIAN | 23506 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7013 |
| BRIAN E ELLIS | 3749 NORTHSIDE DR | | | | LANDSVILLE | PA | 17538 |
| BRIAN E FARNSWORTH | 3621 TELEPHONE RD | | | | ALEXANDER | NY | 14005-9749 |
| BRIAN E FORBES | 6125 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN E GILSON | 905 AVENUE G | | | | GADSDEN | AL | 35901 |
| BRIAN E GRIMSLEY | 112 GORDON AVE | | | | MATTYDALE | NY | 13211-1817 |
| BRIAN E GUYTON | 37101 JEFFERSON CT. | APT. 579 | | | FARMINGTON HILLS | MI | 48335-1833 |
| BRIAN E HALL CUST | JORDAN HALL | UNDER OH UNIF TRANS TO MIN ACT | 16260 SOUTH PARK | | SHAKER HEIGHTS | OH | 44120 |
| BRIAN E HALL CUST | TRISTEN HALL | UNDER OH UNIF TRANS TO MIN ACT | 16260 SOUTH PARK | | SHAKER HEIGHTS | OH | 44120 |
| BRIAN E JERZEWSKI | PO BOX 2145 | | | | EAST MILLSTONE | NJ | 08875-2145 |
| BRIAN E KIECKBUSCH | 2736 HONEY SUCKLE DR | | | | GRAND PRAIRIE | TX | 75052-8557 |
| BRIAN E KYLE | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335 |
| BRIAN E LUTHER | 1260 WAR EAGLE BLVD | | | | TITUSVILLE | FL | 32796-4240 |
| BRIAN E MANN | 6246 SHELDON ST | | | | YPSILANTI | MI | 48197-8226 |
| BRIAN E MCCLURE | 46 STAGE COACH RD | | | | KELLER | TX | 76248-5011 |
| BRIAN E MORAN | 4030 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1334 |
| BRIAN E O'HARA | 16908 SUNRISE VISTA DR | | | | CLERMONT | FL | 34714-4975 |
| BRIAN E PACK | 2928 CULVER DR | | | | HILLIARD | OH | 43026 |
| BRIAN E STAIR | 12021 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309 |
| BRIAN E TEMPLIN | 2361 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| BRIAN E TODD | 4303 MIRACLES BLVD | #24 | | | DETROIT | MI | 48201-1547 |
| BRIAN E UECKER | 2576 HWY 32 | | | | CHICO | CA | 95973-8631 |
| BRIAN E WAYMASTER | 2419 SHAKELEY LN | | | | OXFORD | MI | 48371-4474 |
| BRIAN E WOOTEN | 172 NORTH ASH | | | | EUGENE | OR | 97402-4210 |
| BRIAN EADY | 54301 SURFSIDE DR | | | | SHELBY TWP | MI | 48316-1459 |
| BRIAN EAKIN | 2646 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| BRIAN EASTERLING | 2296 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| BRIAN EASTERLING | 7624 CANTERCHASE CT APT 3C | | | | FORT WAYNE | IN | 46804-2321 |
| BRIAN EBNER | 23 HARBOR HILL RD | | | | GROSSE POINTE FARMS | MI | 48236-3747 |
| BRIAN ECHOLS | 3121 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| BRIAN ECK | 6580 WHEELING PIKE | | | | JONESBORO | IN | 46938-9702 |
| BRIAN EDWARDS | 1303 CHALET DR | | | | WILMINGTON | DE | 19808-5801 |
| BRIAN EDWARDS | 16489 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| BRIAN EDWARDS | 17257 AVERHILL BLVD | | | | MACOMB | MI | 48042-4137 |
| BRIAN ELLISTON | 95 PINCH HWY | | | | CHARLOTTE | MI | 48813-8731 |
| BRIAN ELTRINGHAM | 2505 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| BRIAN EMERICK | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277-9725 |
| BRIAN EMLING | 220 RIDGEMONT RD | | | | OXFORD | MI | 48370-3038 |
| BRIAN ENRIGHT | 19 MELISSA CIR | | | | GRIFFIN | GA | 30224-7952 |
| BRIAN ENRIGHT | 5550 E. MI-36, APT. 6 | | | | PINCKNEY | MI | 48169 |
| BRIAN ERNE | 21661 CONNEMARA DR | | | | NORTHVILLE | MI | 48167-2835 |
| BRIAN ERNST | PO BOX 341 | | | | MILFORD | MI | 48381-0341 |
| BRIAN ESCH | 30021 GRUENBURG DR | | | | WARREN | MI | 48092-3307 |
| BRIAN ESSENMACHER | 1880 MCCORMICK DR | | | | ROCHESTER HILLS | MI | 48306-2920 |
| BRIAN ESSIAMBRE | 2462 LAFAY DR | | | | W BLOOMFIELD | MI | 48324-1743 |
| BRIAN EVEREST | 162 INDIANSIDE RD | | | | OAKLAND | MI | 48363-1008 |
| BRIAN EVERTS | 1217 S POST RD | | | | INDIANAPOLIS | IN | 46239-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN EWELL | 1305 E VERMONT DR | | | | GILBERT | AZ | 85295-7155 |
| BRIAN F LEMIESZ | 2368 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| BRIAN FABINSKI | 36857 PERRY ST | | | | ROMULUS | MI | 48174-3933 |
| BRIAN FALLON | 128 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| BRIAN FARNSWORTH | 3621 TELEPHONE RD | | | | ALEXANDER | NY | 14005-9749 |
| BRIAN FARR | 34040 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3328 |
| BRIAN FEDEWA | 6588 HAMLIN RD | | | | PORTLAND | MI | 48875-9625 |
| BRIAN FEHRMAN | 1635 VANCOUVER DR | | | | SAGINAW | MI | 48638-4772 |
| BRIAN FELLOWS | 5411 BUNKER RD | | | | MASON | MI | 48854-9768 |
| BRIAN FELTON | 1907 HARDEN DR | | | | OWOSSO | MI | 48867-3922 |
| BRIAN FENNER | 1210 SPRING ASH DR | | | | CENTERVILLE | OH | 45458-4757 |
| BRIAN FERINGTON | 28 CARLTON PL | | | | LOCKPORT | NY | 14094-3805 |
| BRIAN FERRARI | 3893 FINCH DR | | | | TROY | MI | 48084-1670 |
| BRIAN FERREBEE | 101 GREENLAND LN | | | | YORKTOWN | IN | 47396-9254 |
| BRIAN FERRETT | 230 ASPEN DR NW | | | | WARREN | OH | 44483-7109 |
| BRIAN FERRIGAN | 119 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| BRIAN FIELD | 2309 HARVARD DR APT 6 | | | | JANESVILLE | WI | 53548-2771 |
| BRIAN FIGURSKI | 10565 CAMROSE CIR | | | | TRAVERSE CITY | MI | 49684-6224 |
| BRIAN FILLWOCK | 31236 TIGER DR | | | | CHESTERFIELD | MI | 48047-3550 |
| BRIAN FISHER | 242 KONTER ST | | | | NELSONVILLE | OH | 45764-1223 |
| BRIAN FJELDSTED | 218 ISLEVIEW DR | | | | OSWEGO | IL | 60543-9210 |
| BRIAN FLOHE | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-7537 |
| BRIAN FLORA | 4210 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1380 |
| BRIAN FOLCIK | 15736 W SKINNER RD | | | | BRODHEAD | WI | 53520-8953 |
| BRIAN FORBES | 6125 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7004 |
| BRIAN FORCE | 25843 ELBA | | | | REDFORD | MI | 48239-3213 |
| BRIAN FORD | 3550 RUE FORET APT 57 | | | | FLINT | MI | 48532-2839 |
| BRIAN FOREMAN | 3664 GREEN MEADOW LANE | | | | LAKE ORION | MI | 48359-1492 |
| BRIAN FRANCE | 10107 GIBBS ROAD | | | | CLARKSTON | MI | 48348-1515 |
| BRIAN FRANCIS | 835 2ND ST | | | | FENTON | MI | 48430-4115 |
| BRIAN FRANKE | 11425 CARR RD | | | | DAVISON | MI | 48423-9336 |
| BRIAN FRANTZ | 1650 GRANDVIEW DR | | | | MARQUETTE | MI | 49855-5066 |
| BRIAN FREDLINE | 201 WEST ST | | | | LAINGSBURG | MI | 48848-9276 |
| BRIAN FROMM | 316 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3302 |
| BRIAN FRY | 5821 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |
| BRIAN FULKERSON | 6710 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| BRIAN FULTZ | 136 PARMELEE DR | | | | HUDSON | OH | 44236-3428 |
| BRIAN FULTZ | 3065 HORNER SAWMILL RD | | | | INWOOD | WV | 25428-5305 |
| BRIAN FUZESSERY | 2908 IOWA ST | | | | GRANITE CITY | IL | 62040-4924 |
| BRIAN G BENTON | 312 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1647 |
| BRIAN G JOSEPH | 113 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| BRIAN G PEASE | 8623 SOMERFIELD ROAD | | | | PETERSBURG | MI | 49270 |
| BRIAN GABLER | 18474 PALMER DR | | | | MACOMB | MI | 48042-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN GALAVIZ | 10932 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64157-5832 |
| BRIAN GALLAGHER | 1560 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8063 |
| BRIAN GALLAGHER | 2271 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6255 |
| BRIAN GALLERT | 3106 #202 COOLIDGE ST. | | | | ROYAL OAK | MI | 48073 |
| BRIAN GALLETT | 1090 W DOVER DR | | | | OAK CREEK | WI | 53154-5573 |
| BRIAN GARCIA | 927 WAYNESBORO RD | | | | DECATUR | IN | 46733-2630 |
| BRIAN GAREY | 225 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1007 |
| BRIAN GARTZ | 141 SAUNDRA CT | | | | BEAVERCREEK | OH | 45430-1911 |
| BRIAN GARY | 214 ELVA ST | | | | ANDERSON | IN | 46013-4661 |
| BRIAN GASEK | 402 W FRANKLIN ST | | | | LIBERTY | MO | 64068-1534 |
| BRIAN GATZA | 129 E 13TH ST | | | | CASPER | WY | 82601-4230 |
| BRIAN GEARHART | 509 WINDY RUSH LN | | | | DEWITT | MI | 48820-8747 |
| BRIAN GEIB | 13433 S GRANGE RD | | | | EAGLE | MI | 48822-9778 |
| BRIAN GEIB | 586 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1027 |
| BRIAN GEISER | 1786 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| BRIAN GENSLAK | 1880 RING NECK DR | | | | ROCHESTER | MI | 48307-6011 |
| BRIAN GEORGE | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| BRIAN GERKIN | 2041 CLOVER LN | | | | MITCHELL | IN | 47446-7715 |
| BRIAN GETSLER | 21 TOBEY HILL DR | | | | WEST SENECA | NY | 14224-4237 |
| BRIAN GIBSON | 5789 CROSSANDRA STREET SE | | | | PRIOR LAKE | MN | 55372-3336 |
| BRIAN GIESE | 1482 ABERCROMBIE WAY | | | | THE VILLAGES | FL | 32162-7704 |
| BRIAN GIGUERE | 4849 FOREST RIDGE DR | | | | CADILLAC | MI | 49601-9596 |
| BRIAN GILBERT | 1052 TOWNE LAKE HLS E | | | | WOODSTOCK | GA | 30189-2511 |
| BRIAN GILBERT | 213 6TH ST | | | | OOLITIC | IN | 47451-9767 |
| BRIAN GILBERT | 7136 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BRIAN GIRDLEY | 19381 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| BRIAN GLASENER | 5581 E 800 S | | | | LA FONTAINE | IN | 46940-9338 |
| BRIAN GLASS | 2580 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4633 |
| BRIAN GLOVER | 7305 SUNRISE AVE | | | | DARIEN | IL | 60561-4219 |
| BRIAN GLOVINSKY | 6020 MAPLE AVE | | | | CASTALIA | OH | 44824-9496 |
| BRIAN GLOWIAK | 9415 VAN CLEVE RD | | | | VASSAR | MI | 48768-9497 |
| BRIAN GLUCK | 231 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4874 |
| BRIAN GOEBEL | 27850 LAUREN ST E | | | | HARRISON TOWNSHIP | MI | 48045-6322 |
| BRIAN GOLDEN | 5207 40TH ST NW | | | | GIG HARBOR | WA | 98335-7652 |
| BRIAN GONIWICHA | 25365 VIRGINIA DR | | | | WARREN | MI | 48091-1343 |
| BRIAN GONZALES | 220 MAPLE ST | | | | BELLEVUE | OH | 44811-1054 |
| BRIAN GOOD | 14242 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2682 |
| BRIAN GOODELL | ATTN:  KEITH LALLISS | 1837 S MESA DR STE C100 | | | MESA | AZ | 85210-6219 |
| BRIAN GOODELL | C/O ATTNY KEITH LALLISS | 1837 S. MESA DR.  #C-100 | | | MESA | AZ | 85210 |
| BRIAN GOODMAN | 7650 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9566 |
| BRIAN GORCH | 3818 CHAPIN DR | | | | HIGHLAND | MI | 48356-2312 |
| BRIAN GORDON | 6975 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8613 |
| BRIAN GORDON MD | 38 FAIRWAY DR | | | | YOUNGSTOWN | OH | 44505-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN GORMLEY | 2600 HARRINGTON RD | | | | ATTICA | MI | 48412-9341 |
| BRIAN GOSCHKA | 6393 TIMBER RIDGE TRL | | | | EAST LANSING | MI | 48823-9315 |
| BRIAN GOULD | 25603 N 51ST DR | | | | PHOENIX | AZ | 85083-1855 |
| BRIAN GRANT | 16 LINCOLN DR | | | | SHELBY | OH | 44875-1482 |
| BRIAN GRANT | 5832 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| BRIAN GRAY | 1003 6TH AVE | | | | LAKE ODESSA | MI | 48849-1056 |
| BRIAN GRAY | 105 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9728 |
| BRIAN GRAY | PO BOX 723 | | | | WEST BRANCH | MI | 48661-0723 |
| BRIAN GREAVES | 14572 BARTON DR | | | | WASHINGTN TWP | MI | 48094-3241 |
| BRIAN GREEN | 3052 OAKHILL DR | | | | TROY | MI | 48084-1233 |
| BRIAN GREENLEES | PO BOX 1269 | | | | LEVELLAND | TX | 79336-1269 |
| BRIAN GREENWELL | 7331 COLCHESTER LN | | | | WEST BLOOMFIELD | MI | 48322-3186 |
| BRIAN GREGG | 4279 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2391 |
| BRIAN GREUEL | 6349 FORDHAM WAY | | | | FISHERS | IN | 46038-4703 |
| BRIAN GRIDER | 18510 DEVISSCHER ST | | | | CLINTON TWP | MI | 48036-2027 |
| BRIAN GRIDLEY | 68 LONG PARK DR | | | | ROCHESTER | NY | 14612-2216 |
| BRIAN GROSNICKLE | 130 N NELSON ST | | | | POTTERVILLE | MI | 48876-5144 |
| BRIAN GROSNICKLE | PO BOX 45 | 130 N NELSON | | | POTTERVILLE | MI | 48876-0045 |
| BRIAN GROVES | 41460 N CENTRAL DR | | | | STERLING HTS | MI | 48313-3520 |
| BRIAN GROVES | 8514 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2018 |
| BRIAN GRUENEWALD | 4700 W COLDSPRING RD APT 4 | | | | MILWAUKEE | WI | 53220-3667 |
| BRIAN GRUNO | 320 GLEN VALLEY CT | | | | TROY | MO | 63379-3480 |
| BRIAN GUISBERT | 246 HAVERHORST DR | | | | FLINT | MI | 48507-4247 |
| BRIAN GUNTER | 230 BRENTWOOD DR | | | | FITZGERALD | GA | 31750-7359 |
| BRIAN GUNTHARP | 988 TWP. RD. 1193 | | | | ASHLAND | OH | 44805 |
| BRIAN GUTZEIT | 908 S ADELAIDE ST | | | | FENTON | MI | 48430-2236 |
| BRIAN H DURANT | 1013 SHORESIDE DR | | | | HENDERSONVILLE | TN | 37075-9609 |
| BRIAN H HUBER | 1121 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6300 |
| BRIAN HAACK | 3535 KNOLL RD | | | | MUSSEY | MI | 48014-3904 |
| BRIAN HABECK | 5612 TIFFANY LN | | | | MIDLAND | MI | 48642-3185 |
| BRIAN HAGAN | 1109 63RD ST W | | | | BRADENTON | FL | 34209-4542 |
| BRIAN HAGERMAN | 1862 ENFIELD DR | | | | HOLT | MI | 48842-1535 |
| BRIAN HAKE | 5349 CHURCH RD | | | | CASCO | MI | 48064-3606 |
| BRIAN HALES | 5168 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| BRIAN HALFMANN | 11522 W M 21 | PO BOX 13 | | | FOWLER | MI | 48835-9103 |
| BRIAN HALL | 2317 HOOVER RD | | | | GROVE CITY | OH | 43123-1724 |
| BRIAN HALL | 4191 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| BRIAN HALL | 541 SUSAN CT | | | | EASTLAKE | OH | 44095-1240 |
| BRIAN HALL | 6055 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9628 |
| BRIAN HALL | BRIAN HALL | 253 ILLINOIS AVE | | | DAYTON | TN | 37321-1532 |
| BRIAN HANEY | 2015 MCINTOSH DR | | | | HOLLAND | OH | 43528-7908 |
| BRIAN HANSELMAN | 2546 HONEYWELL LAKE RD | | | | MILFORD | MI | 48380-2012 |
| BRIAN HANSEN | 12755 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN HANSON | 11630 N BUBLITZ RD | | | | EDGERTON | WI | 53534-9410 |
| BRIAN HANSON | 3931 SARATOGA DR | | | | JANESVILLE | WI | 53546-1469 |
| BRIAN HARDIE | 5012 W 200 N | | | | KOKOMO | IN | 46901-9602 |
| BRIAN HARKIN | 4526 S JANE WAY | | | | WILMINGTON | DE | 19804-4059 |
| BRIAN HARRINGTON | 2212 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1463 |
| BRIAN HARRIS | 148 SHERWOOD DR | | | | HILTON | NY | 14468-1450 |
| BRIAN HARRIS | 3939 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9119 |
| BRIAN HARRIS | 5599 ELMHURST DR | | | | TRENTON | MI | 48183-7205 |
| BRIAN HARRIS AUTOPLEX | 293 E HOWZE BEACH RD | | | | SLIDELL | LA | 70461-4636 |
| BRIAN HARRIS AUTOPLEX | 293 HOWZE BEACH RD | | | | SLIDELL | LA | 70458 |
| BRIAN HARRIS CHEVROLET | 15015 FLORIDA BLVD | | | | BATON ROUGE | LA | 70819-2602 |
| BRIAN HARRIS PONTIAC, BUICK, GMC II, LLC | BRIAN HARRIS | 293 HOWZE BEACH RD | | | SLIDELL | LA | 70458 |
| BRIAN HARROD | 632 TOWNSEND RD | | | | LEONARD | MI | 48367-4315 |
| BRIAN HARROD | PO BOX 46 | | | | BARKER | NY | 14012-0046 |
| BRIAN HART | 10617 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4652 |
| BRIAN HART | 1961 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1492 |
| BRIAN HART | 9048 E AVALON RD | | | | AVALON | WI | 53505-9563 |
| BRIAN HARTFORD | 7228 ANDREA CT | | | | GRAND BLANC | MI | 48439-9655 |
| BRIAN HARTLEY | 1100 N BANGOR ST | | | | BAY CITY | MI | 48706-3987 |
| BRIAN HARTMAN | 332 REXFORD DR | | | | FORT WAYNE | IN | 46816-1085 |
| BRIAN HARVEY | 1535 ANDOVER BLVD | | | | HOWELL | MI | 48843-7126 |
| BRIAN HARVEY | 2584 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2057 |
| BRIAN HARVILLE | 9311 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| BRIAN HASKE | 54715 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| BRIAN HASKINS | 5641 DELMAS RD | | | | CLARKSTON | MI | 48348-3003 |
| BRIAN HASLETT | 301 SAMPHILL ST | | | | LAWSON | MO | 64062-9331 |
| BRIAN HAVER | 2065 HUNTINGDON DR | | | | WIXOM | MI | 48393-1165 |
| BRIAN HAVEY | 49498 LONDON BRIDGE DR | | | | MACOMB | MI | 48044-5499 |
| BRIAN HAWES | 3390 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9569 |
| BRIAN HAYES | 36 ADAMS ST | | | | WORCESTER | MA | 01604-1670 |
| BRIAN HAYES | 6216 NORTHLAKE DR | | | | PARKVILLE | MO | 64152-6079 |
| BRIAN HAYNIE | 876 WOODS RD | | | | BEAR | DE | 19701-2107 |
| BRIAN HAZEN | 2713 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1350 |
| BRIAN HEAVNER | 3420 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9381 |
| BRIAN HEBEL | 15385 VALERIE DR | | | | MACOMB | MI | 48044-2477 |
| BRIAN HECEI | 1620 RUIE RD | | | | N TONAWANDA | NY | 14120-1942 |
| BRIAN HECKART | 1360 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151-7250 |
| BRIAN HEEG | 5557 MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| BRIAN HEIL | 11301 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4010 |
| BRIAN HEIMERMAN | 1821 VINE ST | | | | HOLLY SPRINGS | MI | 27540-7452 |
| BRIAN HENDERSHOT | 35837 OREGON ST | | | | WESTLAND | MI | 48186-4220 |
| BRIAN HENDRICKS | 65 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| BRIAN HENNEY | 9023 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| BRIAN HENRICKSON | 3822 BASSWOOD DR SW | | | | GRANDVILLE | MI | 49418-2096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN HENRY | 3651 JUNIPER ST | | | | CLARKSTON | MI | 48348-1366 |
| BRIAN HERGENREDER | 7240 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| BRIAN HERGERT | 204 W MADISON AVE | | | | MILTON | WI | 53563-1233 |
| BRIAN HERMANSON | 309 CENTER AVE | | | | JANESVILLE | WI | 53548-4632 |
| BRIAN HERSCOVICI | 789 LEXINGTON AVENUE ST LEV | | | | NEW YORK | NY | 10065 |
| BRIAN HESTER | 5 W MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742 |
| BRIAN HETHERINGTON | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| BRIAN HETRICK | 3603 TRAILS END CT | | | | BRIGHTON | MI | 48114-8174 |
| BRIAN HEWITT | 9261 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| BRIAN HILL | 10 HOLLY LN APT 4 | | | | TONAWANDA | NY | 14150-2863 |
| BRIAN HILLAWI | 25246 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1026 |
| BRIAN HILTS | 2279 CORNERSTONE DR | | | | CORLAND | OH | 44410-2712 |
| BRIAN HITCHCOCK | PO BOX 373 | | | | PORTLAND | MI | 48875-0373 |
| BRIAN HITTINGER | 7613 CAMPBELL ST | | | | TAYLOR | MI | 48180-2566 |
| BRIAN HOAG | PO BOX 658 | | | | GRAND BLANC | MI | 48480-0658 |
| BRIAN HOBSON | 5464 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| BRIAN HOECKER | 9515 N ADRIAN AVE | | | | KANSAS CITY | MO | 64154-1143 |
| BRIAN HOFF | 36796 ANGELINE CIR | | | | LIVONIA | MI | 48150-2578 |
| BRIAN HOFFMAN | 3649 HIGHWAY 139 | | | | MONROE | LA | 71203-8498 |
| BRIAN HOGLUND | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| BRIAN HOLLEMANS | 1440 BERKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-1421 |
| BRIAN HOLLIS | 5830 PLUM HOLLOW DR APT 12 | | | | YPSILANTI | MI | 48197-8805 |
| BRIAN HOLMES | 15040 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| BRIAN HOLT | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| BRIAN HOLYFIELD | 4211 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| BRIAN HOMAN | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| BRIAN HOOPER | 13193 BOARDWALK DR | | | | BRUCE TWP | MI | 48065-4484 |
| BRIAN HOPKINS | 12016 WINTERS RD | | | | ROANOKE | IN | 46783-9637 |
| BRIAN HOPKINS | 5180 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BRIAN HOPPERT | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| BRIAN HOPPES | 8086 DIANE DR | | | | PORTLAND | MI | 48875-9720 |
| BRIAN HOPSON | 29612 SOMERSET DR | | | | SOUTHFIELD | MI | 48076-5065 |
| BRIAN HORSTMAN | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 |
| BRIAN HORVATH | 1318 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3386 |
| BRIAN HOUF | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| BRIAN HOUSER | 13603 KELLEY RD | | | | MILAN | OH | 44846-9720 |
| BRIAN HOWALD | 7532 YELLOW WOOD | | | | LANSING | MI | 48917-7613 |
| BRIAN HOWARD | 7256 RETRIEVER LN | | | | FORT WORTH | TX | 76120 |
| BRIAN HOWE | 932 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| BRIAN HOYT | 10001 CAGE TRL | | | | FORT WORTH | TX | 75244-6649 |
| BRIAN HOYT | 247 78TH ST | | | | NIAGARA FALLS | NY | 14304-4127 |
| BRIAN HUBER | 5172 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| BRIAN HUDSON | 1428 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN HUDSON | 3156 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4700 |
| BRIAN HUFFMAN | 5220 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9504 |
| BRIAN HUGHES | 14721 S BROUGHAM DR | | | | OLATHE | KS | 66062-2528 |
| BRIAN HUGHES | 1524 ROSELAWN AVE | | | | LANSING | MI | 48915-1557 |
| BRIAN HULSHOFF | 3497 SW SUNSET TRACE CIR | | | | PALM CITY | FL | 34990-3057 |
| BRIAN HUMPHREY | 313 TILMOR DR | | | | WATERFORD | MI | 48328-2565 |
| BRIAN HUNT | 5690 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9011 |
| BRIAN HUNTER | 39140 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045-2067 |
| BRIAN HUNYADY | 6291 N VASSAR RD | | | | FLINT | MI | 48506-1257 |
| BRIAN HURRY | 3745 ARBUTUS LN | | | | GRAYLING | MI | 49738-8791 |
| BRIAN HYBICKI | 338 5TH ST N | | | | HUDSON | WI | 54016-1009 |
| BRIAN HYDER | 1360 LYLE ST | | | | BURTON | MI | 48509-1639 |
| BRIAN HYNDMAN | 238 SPRING CREEK AVE | | | | BOWLING GREEN | KY | 42101-4494 |
| BRIAN I HOLLIE | 1470 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| BRIAN IMES | 104 ASH RD | | | | SHELBYVILLE | TN | 37160-3784 |
| BRIAN INGERSOLL | 23535 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-2923 |
| BRIAN ISAACS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRIAN J ABELL | 230   CLOVER STREET | | | | DAYTON | OH | 45410-1506 |
| BRIAN J BHAGAT MD PC | G1071 N BALLENGER HWY STE 206 | | | | FLINT | MI | 48504-4453 |
| BRIAN J CALHOUN | 2436 MALVERN AVE | | | | DAYTON | OH | 45406 |
| BRIAN J CHAMBERLAIN | 303   GIDEON RD | | | | MIDDLETOWN | OH | 45044 |
| BRIAN J COHEN | 378 ESSEX DR | | | | BRICK | NJ | 08723 |
| BRIAN J COLLINS | 1109 MCDONOUGH CIR | | | | THOMPSONS STATION | TN | 37179-9798 |
| BRIAN J DREXLER | 239 SHADY LANE | | | | N BARRINGTON | IL | 60010-2133 |
| BRIAN J GALLETT | 1090 W DOVER DR | | | | OAK CREEK | WI | 53154-5573 |
| BRIAN J HAWKINS | 110 E 4TH ST | | | | TILTON | IL | 61833-7415 |
| BRIAN J HIGGS | 177 MEDFORD RD | | | | SYRACUSE | NY | 13211-1829 |
| BRIAN J HUDSON | PO BOX 210311 | | | | AUBURN HILLS | MI | 48321-0311 |
| BRIAN J KENNY | 1640 LAS PALMOS DR. | | | | PALM BAY | FL | 32908 |
| BRIAN J KOHUTH | 7466 RANIER AVE | | | | BOARDMAN | OH | 44512-5446 |
| BRIAN J KOLE | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092-7240 |
| BRIAN J LINDE | 3605 BALMORAL DR | | | | JANESVILLE | WI | 53548-9232 |
| BRIAN J OROS | 6435 S 30TH ST | | | | KALAMAZOO | MI | 49048-9347 |
| BRIAN J PISHOTTI | 1649 SUNSET DR. N.E. | | | | WARREN | OH | 44483 |
| BRIAN J RIORDAN | 116 GORDON AVE | | | | MATTYDALE | NY | 13211-1817 |
| BRIAN J SAKAL | 9 DUERR DR | | | | WEST MILTON | OH | 45383 |
| BRIAN J SARNOWSKI | 16429 NETTNEY RD | | | | MUSSEY | MI | 48014-1616 |
| BRIAN J SELLERS | 19801 CROOKED RD | | | | BUTLER | OH | 44822-9032 |
| BRIAN J WESSEL & | KIMBERLY A WESSEL JT TEN | 36 PRICES CREEK RD | | | KEOKUK | IA | 52632 |
| BRIAN J WHITTLE | 228 PORTER DR | | | | ENGLEWOOD | OH | 45322 |
| BRIAN J WURFEL | 14824 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| BRIAN J. WALKER | 142 W. MARKET STREET, WEST | | | | | | |
| BRIAN JABLONSKI | 7086 ALGER DR | | | | DAVISON | MI | 48423-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN JACQUIN | 115 BERNHARDT BLVD | | | | COLUMBIA | TN | 38401-2601 |
| BRIAN JAEGER | 45412 GLENGARRY RD | | | | CANTON | MI | 48188-1061 |
| BRIAN JAMIESON | PO BOX 732 | | | | OSKALOOSA | IA | 52577 |
| BRIAN JAMISON | 282 BUCYRUS DR | | | | AMHERST | NY | 14228-1951 |
| BRIAN JANAS | 5375 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9644 |
| BRIAN JASON PAWLAK | 1301 WEST GALLEGO AVENUE | | | | ALPINE | TX | 79830-5503 |
| BRIAN JOHNSON | 113 N PORTER ST | | | | SAGINAW | MI | 48602-4133 |
| BRIAN JOHNSON | 12134 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| BRIAN JOHNSON | 1253 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| BRIAN JOHNSON | 1484 REMSING ST | | | | HARTLAND | MI | 48353-3457 |
| BRIAN JOHNSON | 15924 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8909 |
| BRIAN JOHNSON | 16815 HEYDEN ST | | | | DETROIT | MI | 48219-3314 |
| BRIAN JOHNSON | 3176 MCCOLLUM AVE | | | | FLINT | MI | 48504-1844 |
| BRIAN JOHNSON | 718 DELL AVE | | | | FLINT | MI | 48507-2826 |
| BRIAN JOHNSON | 75 BIRD OF PARADISE DR | | | | PALM COAST | FL | 32137-9395 |
| BRIAN JOHNSTON | 6149 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| BRIAN JONES | 1110 BLAKE AVE APT 8 | | | | LANSING | MI | 48912-4461 |
| BRIAN JONES | 11145 JOHNSON RD | | | | SUMNER | MI | 48889-9718 |
| BRIAN JONES | 1220 NE PARVIN RD APT 104 | | | | KANSAS CITY | MO | 64116-5051 |
| BRIAN JONES | 1753 WITT WAY DR | | | | SPRING HILL | TN | 37174-2468 |
| BRIAN JONES | 315 CHANDLER CT | | | | MEDINA | OH | 44256-6739 |
| BRIAN JONES | 5197 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| BRIAN JONES | 8950 VAN GORDON ST | | | | WHITE LAKE | MI | 48386-4078 |
| BRIAN JONES | 9525 STOWAWAY CV | | | | FORT WAYNE | IN | 46835-9615 |
| BRIAN JONES | 99 TUCK TOYA ACRES | | | | WINFIELD | MO | 63389-2312 |
| BRIAN JOSEPH | 113 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| BRIAN JOSEPH WESTENDORF | 2500 BENDING WILLOW DR. | | | | KETTERING | OH | 45440 |
| BRIAN JR, JOHN G | 240 VILLAGE CT | | | | BURLINGTON | NC | 27215-3691 |
| BRIAN JUDD | 3511 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| BRIAN JUTILA | 35600 BIG HAND RD | | | | RICHMOND | MI | 48062-4202 |
| BRIAN K ACKERMAN | 5721 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| BRIAN K ANDERSON | PO BOX 205 | | | | CAMBRIDGE CITY | IN | 47327-0205 |
| BRIAN K BAIRD | 729 RICHARD ST | | | | HOLLY | MI | 48442-1270 |
| BRIAN K BRITTON | 39   APPLEMAN RD | | | | SOMERSET | NJ | 08873-1739 |
| BRIAN K BROWN | 2680 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| BRIAN K CLAPP | 12378 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9259 |
| BRIAN K COLEMAN | 424   RENDALE | | | | TROTWOOD | OH | 45426-2828 |
| BRIAN K COTTRILL | 7650  STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2165 |
| BRIAN K CRACE | 962 S FRONT ST | | | | COLUMBUS | OH | 43206 |
| BRIAN K DEATON | 3335 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| BRIAN K ECHOLS | 3121 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| BRIAN K ELDER | 915 5TH ST | | | | BAY CITY | MI | 48708-6027 |
| BRIAN K ELDER | ATTN:  BRIAN K ELDER | 915 5TH ST | | | BAY CITY | MI | 48708-6027 |
| BRIAN K GARRETT | 5246 RUCKS RD | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN K GULLETT | 429 E. PEASE AVE | | | | W. CARROLLTON | OH | 45449 |
| BRIAN K HUBBARD | 114 E 5TH ST | | | | FRANKLIN | OH | 45005 |
| BRIAN K HYDER | 1360 LYLE ST | | | | BURTON | MI | 48509-1639 |
| BRIAN K IMHOF | 907 S CLAY ST | | | | TROY | OH | 45373-4058 |
| BRIAN K JOHNSON | 113 N PORTER ST | | | | SAGINAW | MI | 48602-4133 |
| BRIAN K LINKHART | 4363 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1203 |
| BRIAN K LYONS | 6775 ROBERTA DR | | | | TIPP CITY | OH | 45371 |
| BRIAN K MEADORS | 1857 PENBROOKE TRAIL | | | | DAYTON | OH | 45459 |
| BRIAN K MERIWEATHER | 3290 POTOMAC CT | | | | NAPLES | FL | 34120-4474 |
| BRIAN K MEYERS | 8228 JOHN R ST | | | | DETROIT | MI | 48202-2506 |
| BRIAN K MEYERS | 8240 JOHN R ST | | | | DETROIT | MI | 48202-2506 |
| BRIAN K MOORE | 10075 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9704 |
| BRIAN K MORRIS | 53 S WRIGHT AVE | | | | DAYTON | OH | 45403-2249 |
| BRIAN K NICKERSON | 1724 N SILVERY LN | | | | DEARBORN | MI | 48128 |
| BRIAN K NORVELL | 110 WOODFIELD PL | | | | CENTERVILLE | OH | 45459 |
| BRIAN K PACKARD | 178 HAY MEADOW RD | | | | NORTH ANDOVER | MA | 01845 |
| BRIAN K POWERS | PO BOX 152 | | | | GRATIS | OH | 45330-0152 |
| BRIAN K RADER | 10851 PAMONA ST | | | | MIAMISBURG | OH | 45342 |
| BRIAN K SHADOWENS | 5844 N ATTLEBURG DR | | | | MC CORDSVILLE | IN | 46055-9225 |
| BRIAN K SINGLETON | 520  WESTWOOD AVE. | | | | DAYTON | OH | 45417-1531 |
| BRIAN K SLATE | 923 BLACKFOOT TRL | | | | JAMESTOWN | OH | 45335-1009 |
| BRIAN K SLEETH | 218 ELM ST. | | | | FRANKLIN | OH | 45005 |
| BRIAN K SMITH | 1614 CARROLLTON AVE | | | | KETTERING | OH | 45409 |
| BRIAN K SNYDER | 2636  ELIZABETH S.W. | | | | WARREN | OH | 44481-9621 |
| BRIAN K STULTZ | 180  HABRON CT | | | | NEW LEBANON | OH | 45345-9238 |
| BRIAN K SULLIVAN | 900 W SPRING VALLEY PK | | | | CENTERVILLE | OH | 45458 |
| BRIAN K TARBELL SR | PO BOX 184 | | | | LAINGSBURG | MI | 48848-0184 |
| BRIAN K TURNER | 608 SPRING AVE | | | | FRANKLIN | OH | 45005 |
| BRIAN K TURRILL | 6032 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| BRIAN K TUSSEY | 1785 TAHOE DR | | | | XENIA | OH | 45385 |
| BRIAN K WACLASKI | 8306 BIRDSVIEW MEADOWS LN | | | | CONCRETE | WA | 98237-8906 |
| BRIAN K WADDELL | 3843  KINGS GRAVES RD. | | | | VIENNA | OH | 44473 |
| BRIAN K WARD | 3717 OLD BRANDON RD LT 26 | | | | PEARL | MS | 39208-4062 |
| BRIAN K WATTS | 5043  BELLE ISLE DR | | | | DAYTON | OH | 45439-3201 |
| BRIAN KAGEN | 1941 BECKER ST | | | | FLINT | MI | 48503-3575 |
| BRIAN KALOCY | 5162 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| BRIAN KAMINSKI | 3007 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| BRIAN KARLEN | 4563 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8902 |
| BRIAN KAUFMANN | 5236 FIELD RD | | | | CLIO | MI | 48420-8220 |
| BRIAN KAVANAUGH | 52404 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4549 |
| BRIAN KAZEE | 3631 KINGSTON DR | | | | BRUNSWICK | OH | 44212-4121 |
| BRIAN KEEGAN | 11014 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9753 |
| BRIAN KEITH | 12930 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| BRIAN KEITH | 6740 ROWLEY DR | | | | WATERFORD | MI | 48329-2760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN KELLER | 1982 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2223 |
| BRIAN KELLY | 1916 HATHAWAY DR | | | | BRUNSWICK | OH | 44212-4026 |
| BRIAN KELLY | 3759 HI DALE DR | | | | LAKE ORION | MI | 48360-2422 |
| BRIAN KELLY | 5000 W BURT RD | | | | MONTROSE | MI | 48457-9333 |
| BRIAN KELLY | 5665 RIVERSIDE DR | | | | SARANAC | MI | 48881-9746 |
| BRIAN KELSEY | 10209 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BRIAN KENNEY | 199 EXETER RD | | | | WILLIAMSVILLE | NY | 14221-3346 |
| BRIAN KENT | 3751 N MILL RD | | | | DRYDEN | MI | 48428-9230 |
| BRIAN KERLEY | 266 BUCKEYE DR | | | | BEREA | OH | 44017-1302 |
| BRIAN KERR | 2141 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| BRIAN KERSTEN | 730 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5330 |
| BRIAN KESSLER | 4240 DOVER CENTER RD | | | | NORTH OLMSTED FALLS | OH | 44070-2506 |
| BRIAN KIECKBUSCH | 1104 DELAWARE DR | | | | MANSFIELD | TX | 76063-6364 |
| BRIAN KINCHSULAR | 2855 N PORTAGE RD | | | | JACKSON | MI | 49201-9628 |
| BRIAN KINDEL | 2869 COLLEGE RD | | | | HOLT | MI | 48842-9735 |
| BRIAN KING | 4861 S 250 E | | | | PERU | IN | 46970-7029 |
| BRIAN KING | 780 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9554 |
| BRIAN KINGSTON | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| BRIAN KIRK | 4108 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1513 |
| BRIAN KITCHIN | 4595 PELTON RD | | | | CLARKSTON | MI | 48346-3746 |
| BRIAN KLEIN | 286 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8726 |
| BRIAN KLOTZ | 4120 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BRIAN KOCH | 3913 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3460 |
| BRIAN KOEPELE | 409 WESLEY AVE | | | | ANN ARBOR | MI | 48103-3733 |
| BRIAN KOLE | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092-7240 |
| BRIAN KOLEHMAINEN | PO BOX 851101 | | | | WESTLAND | MI | 48185-5001 |
| BRIAN KONZEN | 8281 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| BRIAN KOORS | 2097 LAKESIDE DR | | | | TROY | MI | 48085-1022 |
| BRIAN KOSBAR | 8401 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 |
| BRIAN KOTAJARVI | 3854 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3167 |
| BRIAN KOWALCZYK | 8412 THORN HILL DR | | | | HOWELL | MI | 48843-6158 |
| BRIAN KOWALSKI | 309 11TH ST | | | | BAY CITY | MI | 48708-5839 |
| BRIAN KOWATCH | 3560 S HINMAN RD | | | | WESTPHALIA | MI | 48894-8224 |
| BRIAN KOZLOWSKI | 47955 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-9707 |
| BRIAN KOZUMPLIK | 9130 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| BRIAN KRAFT | 44047 MERRILL RD | | | | STERLING HTS | MI | 48314-1441 |
| BRIAN KRAUSE | 2684 S DECKER RD | | | | MARLETTE | MI | 48453-8957 |
| BRIAN KREAGER | 7433 ANTEBELLUM DR | | | | FORT WAYNE | IN | 46815-6568 |
| BRIAN KROK | 5314 STREEFKERK DR | | | | WARREN | MI | 48092-3119 |
| BRIAN KUEHN | 5033 LANSING RD | | | | CHARLOTTE | MI | 48813-8327 |
| BRIAN KULIE | 33920 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| BRIAN KUNDINGER | 8265 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4625 |
| BRIAN KUTER | 726 WOODLAND SPRINGS PL | | | | FORT WAYNE | IN | 46825-6477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN KUYKENDALL | 2929 TEASDALE DR | | | | TROY | MI | 48083-2691 |
| BRIAN KYLE | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335-9576 |
| BRIAN L BAKER | PO BOX 143 | | | | LEBANON | OH | 45036-0143 |
| BRIAN L BARNES | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| BRIAN L BRECHTL | 723   KOLPING AVE | | | | DAYTON | OH | 45410-3020 |
| BRIAN L BREWER | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BRIAN L BROWN | 1451 LARAMIE DR | | | | DAYTON | OH | 45432 |
| BRIAN L CARRE | 5037 CHESHAM DR | | | | DAYTON | OH | 45424-3738 |
| BRIAN L COLEMAN | 205   LAWRENCE STRET | | | | NEW BRUNSWICK | NJ | 08901-3432 |
| BRIAN L GARRETT | 5600 BARNARD DR | | | | DAYTON | OH | 45424-4204 |
| BRIAN L GREGG | 4901 CARACARA | | | | HUBER HEIGHTS | OH | 45424 |
| BRIAN L HASKEN & | BILLIE J HASKEN JTTEN | 619 MANCHESTER LOOP | | | OWENSBORO | KY | 42301-7913 |
| BRIAN L ISBLE | 1114 CREIGHTON AV. | | | | DAYTON | OH | 45420 |
| BRIAN L JOHNSON | 5670 CELTIC SEA LN | | | | CANAL WINCHESTER | OH | 43110-7952 |
| BRIAN L JONES | 4601 STONEHEDGE ST | | | | DAYTON | OH | 45426-2103 |
| BRIAN L KAGEN | 1941 BECKER ST | | | | FLINT | MI | 48503-3575 |
| BRIAN L KING | 430 TURKEY CREEK DR | | | | TULLAHOMA | TN | 37388 |
| BRIAN L LUTZ | 2046 ATLANTIC ST NE | | | | WARREN | OH | 44483-4246 |
| BRIAN L MILLIGAN | 749 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| BRIAN L PARKOT | 30 SOMERSBY CT | | | | WILLIAMSVILLE | NY | 14221-4922 |
| BRIAN L PHILLIPS | 108   S MAIN ST | | | | BELLBROOK | OH | 45305-1306 |
| BRIAN L PHILLIPS | 1115 N LELAND AVE | | | | INDIANAPOLIS | IN | 46219 |
| BRIAN L POUNDS | 1725 CATALPA DR | | | | DAYTON | OH | 45406 |
| BRIAN L RAIFF | 3797  NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3526 |
| BRIAN L ROARK | 202 HATCHET DR | | | | EATON | OH | 45320-2712 |
| BRIAN L THOMPSON | 1407 L ST | | | | BEDFORD | IN | 47421-3218 |
| BRIAN L THURMAN | 1736 MALVERN AVE | | | | DAYTON | OH | 45406 |
| BRIAN L WALLACE | 2260 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| BRIAN L WHITMAN | 3018 DORF DRIVE | | | | MORAINE | OH | 45418 |
| BRIAN LA PIERRE | 9324 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| BRIAN LA SARGE | 1579 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-8315 |
| BRIAN LADD | 6829 ALICETON AVE | | | | SAINT LOUIS | MO | 63123-3231 |
| BRIAN LAM | 1674 NEWSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-4286 |
| BRIAN LANE | 1343 MERLE AVE | | | | BURTON | MI | 48509-2130 |
| BRIAN LANGDON | 1329 W HURD RD | | | | CLIO | MI | 48420-1817 |
| BRIAN LANNING | 4362 MEADOWLARK DR | | | | GRAND BLANC | MI | 48439-7939 |
| BRIAN LANYI | 9135 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| BRIAN LARDIE II | 979 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3608 |
| BRIAN LARKIN | 3437 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BRIAN LATOUF | 1694 SNOWY OWL CT | | | | ROCHESTER | MI | 48307-6003 |
| BRIAN LATSTETTER | 5068 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| BRIAN LAUER | 797 TYRONE AVE | | | | WATERFORD | MI | 48328-2664 |
| BRIAN LAURIN | 15591 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN LAVALLEE | 5260 SINSHEIM RD | | | | SPRING GROVE | PA | 17362-7957 |
| BRIAN LAWSON | 3921 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| BRIAN LAYMON | 1255 S MAIN ST | | | | DUNKIRK | IN | 47336-9402 |
| BRIAN LEE | 44628 BROADMOOR CIT N | | | | NORTHVILLE | MI | 48168-8538 |
| BRIAN LEGG | 112 COUNTY ROAD 192 | | | | MOULTON | AL | 35650-4440 |
| BRIAN LEHMAN | 30 MARVIN AVE | | | | SHELBY | OH | 44875-1130 |
| BRIAN LEHR | G1401 W HEMPHILL RD | | | | FLINT | MI | 48507-2217 |
| BRIAN LEIGH | 6816 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4574 |
| BRIAN LEITER | 16125 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| BRIAN LEMEROND | 5167 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| BRIAN LEMIESZ | 2368 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| BRIAN LEMKIE | 912 N BYFIELD ST | | | | WESTLAND | MI | 48185-8501 |
| BRIAN LEMON | 1071 BEECH ST | | | | PLYMOUTH | MI | 48170-2013 |
| BRIAN LEPLA | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| BRIAN LESHAN | 4869 HOLMES RD | | | | GOODRICH | MI | 48438-9615 |
| BRIAN LESSIEN | 5452 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 |
| BRIAN LEUENHAGEN | 6825 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| BRIAN LEWIS | 13403 W PEET RD | | | | OAKLEY | MI | 48649-7705 |
| BRIAN LEWIS | 517 SAMUAL ST | | | | CHESANING | MI | 48616-1377 |
| BRIAN LI | 38175 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| BRIAN LIMLE | 4046 N 350 W | | | | HARTFORD CITY | IN | 47348-9559 |
| BRIAN LINDE | 3605 BALMORAL DR | | | | JANESVILLE | WI | 53548-9232 |
| BRIAN LINDSAY | 5542 ROLLINS | | | | ZACHARY | LA | 70791-2905 |
| BRIAN LINDSLEY | 1330 DARLINGTON CIR | | | | SALINE | MI | 48176-9279 |
| BRIAN LINTVEDT | 1124 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9535 |
| BRIAN LINTZ | 1776 NEW LAKE RD | | | | LEWISBURG | TN | 37091-4256 |
| BRIAN LIPP | 320 N WILLIAMS ST | | | | PAULDING | OH | 45879-1254 |
| BRIAN LITTEER | 7 OWLS REST | | | | HONEOYE FALLS | NY | 14472-9367 |
| BRIAN LITTLE | 4114 W WILSON RD | | | | CLIO | MI | 48420-9482 |
| BRIAN LOCKHART | 8111 W 950 N | | | | DALEVILLE | IN | 47334 |
| BRIAN LOEW | 2207 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4813 |
| BRIAN LONG | 42661 WATERFORD RD | | | | NORTHVILLE | MI | 48168-9569 |
| BRIAN LONG | 7857 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| BRIAN LONG | C/O HELLER TODD A & ASSOCIATES | 707 LAKE COOK ROAD | SUITE 316 | | DEERFIELD | IL | 60015 |
| BRIAN LOOMIS | 761 ALAMEDA AVE | | | | SHEFFIELD LK | OH | 44054-1312 |
| BRIAN LOOSER | 16040 ROAD M | | | | OTTAWA | OH | 45875-8409 |
| BRIAN LOVE | PO BOX 51 | | | | CHAPEL HILL | TN | 37034-0051 |
| BRIAN LOWE | 5417 OLD COVE RD | | | | CLARKSTON | MI | 48346-3826 |
| BRIAN LOWE | PO BOX 81 | | | | LEE | FL | 32059-0081 |
| BRIAN LOWERY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRIAN LOWERY-POUNDS | 12066 AMERICAN STREET | | | | DETROIT | MI | 48204 |
| BRIAN LUDTKE | 11015 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| BRIAN LUNDIN | 9715 S 89TH AVE APT 1N | | | | PALOS HILLS | IL | 60465-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN LYNCH | 4414 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| BRIAN LYONS | 814 LELAND ST | | | | FLINT | MI | 48507-2434 |
| BRIAN M BALOG | 1245 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| BRIAN M BEACHNER | 115 HARDWOOD LN | | | | ROCHESTER | NY | 14616 |
| BRIAN M BEHNKE | 3385 WILDFLOWER DR | | | | WALWORTH | NY | 14568 |
| BRIAN M BLESSING | 212 WOODFIELD DR | | | | BROOKVILLE | OH | 45309-1524 |
| BRIAN M BURNETT | 317 LIND AVE | | | | SYRACUSE | NY | 13211-1823 |
| BRIAN M CASTOR | 51 LOTUS COURT | | | | LAKE JACKSON | TX | 77566-5656 |
| BRIAN M COLLETT | 2037 CORONETTE AVE | | | | DAYTON | OH | 45414-4535 |
| BRIAN M D'ADDEZIO | 2605 AYRSHIRE | | | | BLOOMFLD TWP | MI | 48302 |
| BRIAN M DOWNEY | 55   CREEKVIEW COURT | | | | SPRINGBORO | OH | 45066-1167 |
| BRIAN M GLOR | 7156 ORCHARD PARK RD | | | | OAKFIELD | NY | 14125-9770 |
| BRIAN M KREITZER | 1833  PERSHING BLVD | | | | DAYTON | OH | 45420-2426 |
| BRIAN M LAWSON | 3921 VALLEY BROOK DR SOUTH | | | | ENGLEWOOD | OH | 45322 |
| BRIAN M MAJESKI | 9663 MINTWOOD DR | | | | CENTERVILLE | OH | 45458 |
| BRIAN M MAJESKI | 9663 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5119 |
| BRIAN M MEAD | 23713 W 54TH TERR | | | | SHAWNEE | KS | 66226-3726 |
| BRIAN M PATRICK | 8219 WESCOTT AVE | | | | FAIRBORN | OH | 45324 |
| BRIAN M PLACER | 1907 CLERMONT AVE NE | | | | WARREN | OH | 44483-3523 |
| BRIAN M TROTT | 23 PEPPERWOOD CT | | | | PITTSFORD | NY | 14534 |
| BRIAN M WOOLUM | 2104 ENTRADA DR | | | | DAYTON | OH | 45431 |
| BRIAN M YAEGER | 510 MALONEY RD APTC8 | | | | POUGHKEEPSIE | NY | 12603-5900 |
| BRIAN M ZAPOTOSKY | 4135 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9759 |
| BRIAN M. GRAHAM | SMITH AMUNDSON, LLC | 150 NORTH MICHIGAN AVENUE, SUITE 3300 | | | CHICAGO | IL | 60601 |
| BRIAN MAAT | 6624 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| BRIAN MACDONALD | 459 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| BRIAN MACK | 462 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| BRIAN MACKENZIE | PO BOX 23 | | | | VERMONTVILLE | MI | 49096-0023 |
| BRIAN MACKOWSKI | 8800 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3426 |
| BRIAN MADDOX | 5225 E 300 S | | | | MARION | IN | 46953-9179 |
| BRIAN MAGHRAN | 28545 SOUTHPOINTE RD | | | | GROSSE ILE | MI | 48138-2047 |
| BRIAN MAHER | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| BRIAN MAHNKEN | 7700 VAN RADEN ST | | | | PINCKNEY | MI | 48169-9232 |
| BRIAN MAHONEY | 14 S MERRIMENT DR | | | | NEWARK | DE | 19702-5307 |
| BRIAN MAHONY | 13 EDWIN LN | | | | PALM COAST | FL | 32164-6358 |
| BRIAN MAJESKI | 9663 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5119 |
| BRIAN MAKI | 3924 JUSTIN DRIVE | | | | KELLER | TX | 76248-7668 |
| BRIAN MANN | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| BRIAN MARCHI | 13019 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BRIAN MARSHALL | 2834 ROGER DR | | | | STERLING HEIGHTS | MI | 48310-2449 |
| BRIAN MARTEL | 1560 ROBELL DR | | | | COMMERCE TOWNSHIP | MI | 48390-2747 |
| BRIAN MARTIN | 1525 HOCHWALT AVE | | | | DAYTON | OH | 45408-1841 |
| BRIAN MARTIN | 4028 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN MARTIN | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| BRIAN MARTIN | 72 BELLEVUE RD | | | | ASHEVILLE | NC | 28803-1911 |
| BRIAN MASENGALE | 1810 WELCH RD | | | | IONIA | MI | 48846-9637 |
| BRIAN MAXWELL | 1819 E 6TH ST | | | | ANDERSON | IN | 46012-3530 |
| BRIAN MAYER | 305 BRAVEHEART DR | | | | FRANKLIN | TN | 37064-6139 |
| BRIAN MC ARTHUR | 8000 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9442 |
| BRIAN MC CONVILLE | 7346 LAMPHERE | | | | DETROIT | MI | 48239-1061 |
| BRIAN MC DONALD | 15730 MEADOWOOD DRIVE | | | | WELLINGTON | FL | 33414 |
| BRIAN MC GEE | 43202 HERRING DR | | | | CLINTON TOWNSHIP | MI | 48038-4443 |
| BRIAN MC KEAN | 13710 TALBOT ST | | | | OAK PARK | MI | 48237-1181 |
| BRIAN MC LAUGHLIN | 5120 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| BRIAN MC MICHAEL | 43266 GINA DR | | | | STERLING HTS | MI | 48314-6301 |
| BRIAN MC MURROUGH | 85 MONROE ST | | | | HONEOYE FALLS | NY | 14472-1030 |
| BRIAN MC NAMARA | 220 GEORGE ST | | | | SOUTH AMBOY | NJ | 08879-1738 |
| BRIAN MC WHIRTER | 9608 ELLICOTT ST | | | | ANGOLA | NY | 14006-9374 |
| BRIAN MCANLIS | 2635 ENON RD | | | | ENON VALLEY | PA | 16120-1447 |
| BRIAN MCARTHUR | 406 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1844 |
| BRIAN MCCALLUM | 6501 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| BRIAN MCCARVILLE | 3914 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2665 |
| BRIAN MCCLELLAND | 3434 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2642 |
| BRIAN MCCLINTOCK | 2565 TAPPAN DR | | | | MANSFIELD | OH | 44906-1355 |
| BRIAN MCCLORY | 2121 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4213 |
| BRIAN MCCLURE | 46 STAGE COACH RD | | | | KELLER | TX | 76248-5011 |
| BRIAN MCCRAY | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| BRIAN MCCREAVY | 9936 COLEY DR | | | | HUNTERSVILLE | NC | 28078-0622 |
| BRIAN MCFADDEN | APT 29D | G3100 MILLER ROAD | | | FLINT | MI | 48507-1333 |
| BRIAN MCGETTRICK | 298 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1785 |
| BRIAN MCGLOUGHLIN | 809 GARFIELD AVE | APT B | | | LIBERTYVILLE | IL | 60048-4720 |
| BRIAN MCGOVERN | 2046 GERARD ST | | | | FLINT | MI | 48507-3532 |
| BRIAN MCLAUGHLIN | 12527 HUNTINGTON FIELD DR | | | | HOUSTON | TX | 77099-3613 |
| BRIAN MCNETT | 5043 OAK BLUFF CT | | | | HOWELL | MI | 48843-7861 |
| BRIAN MCQUADE | 279 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9363 |
| BRIAN MCVEY | 1925 EAGLE PASS | | | | KELLER | TX | 76248-6806 |
| BRIAN MEDEMA | 4401 LOTUS DR | | | | WATERFORD | MI | 48329-1242 |
| BRIAN MEIER | 10185 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| BRIAN MEISSNER | 7486 PORTER RD | | | | GRAND BLANC | MI | 48439-8569 |
| BRIAN MEIXELL | 5550 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9717 |
| BRIAN MERILLAT | 1707 E CARLETON RD | | | | ADRIAN | MI | 49221-9761 |
| BRIAN METTEN | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404-8414 |
| BRIAN MICIANO | 428 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3572 |
| BRIAN MIDDLETON | 14538 HARDY ST | | | | OVERLAND PARK | KS | 66223-2117 |
| BRIAN MIECZKOWSKI | 11222 IRVINGTON DR | | | | WARREN | MI | 48093-4950 |
| BRIAN MILKMAN | 227 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN MILLER | 209 S SAGINAW ST | | | | MONTROSE | MI | 48457-9159 |
| BRIAN MILLER | 248 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1439 |
| BRIAN MILLER | 3006 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| BRIAN MILLER | 3025 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| BRIAN MILLER | 35 HILL TOP DRIVE | | | | BEDFORD | IN | 47421-6954 |
| BRIAN MILLER | 7375 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| BRIAN MILLER | 95 GREENAN LN | | | | LAKE ORION | MI | 48362-2171 |
| BRIAN MILLER | PO BOX 156 | | | | MONTROSE | MI | 48457-0156 |
| BRIAN MILLER | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| BRIAN MILLER | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BRIAN MILLIGAN | 2406 ILLINOIS AVE | | | | FLINT | MI | 48506-3728 |
| BRIAN MILLIGAN | 749 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| BRIAN MILLS | 217 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| BRIAN MISNER | 316 ARCHER DR | | | | CLARKSVILLE | MI | 48815-9789 |
| BRIAN MITCHELL | 245 PRAIRIE GRASS RD | | | | CHATHAM | IL | 62629-8053 |
| BRIAN MITCHELL | 2717 CHRISTENSEN AVE | | | | AKRON | OH | 44314 |
| BRIAN MOORE | 10075 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9704 |
| BRIAN MOORE | 17 WAYLAND DR. #1 | | | | SOMERSET | KY | 42503 |
| BRIAN MOORE | 4627 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4746 |
| BRIAN MOORE | 4700 N BURKHART RD | | | | HOWELL | MI | 48855-7700 |
| BRIAN MOORE | 5935 MEADOWS DR | | | | FORT WAYNE | IN | 45804-7552 |
| BRIAN MOORE | 7150 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| BRIAN MORAN | 4030 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1334 |
| BRIAN MORAWSKI | 1105 SHELLY AVE | | | | MAUMEE | OH | 43537-2918 |
| BRIAN MORIAN | 22130 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2379 |
| BRIAN MORRIS | 94 MARK CT | | | | GERMANTOWN | OH | 45327-9358 |
| BRIAN MORRISON | 5812 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9787 |
| BRIAN MORTON | 10022 BRITTANY DR | | | | SHREVEPORT | LA | 71106-8408 |
| BRIAN MOSLEY | 52788 MUIRFIELD DRIVE | | | | CHESTERFIELD | MI | 48051-3663 |
| BRIAN MOSLEY | 5431 FERN AVE | | | | GRAND BLANC | MI | 48439-4308 |
| BRIAN MURPHY | 7869 COUNTRYSIDE LN | | | | EAST LEROY | MI | 49051-7803 |
| BRIAN MURRAY | 6580 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 |
| BRIAN MURRAY | 6A FOX RUN | | | | NORWALK | OH | 44857 |
| BRIAN MUSCOE | 4724 TIMBERLINE DR | | | | CANTON | MI | 48188-2211 |
| BRIAN MUSSER | 11913 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2422 |
| BRIAN MYERS | 10109 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-7784 |
| BRIAN MYGAL | 37762 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2825 |
| BRIAN N FALER | 2417 GUERNSEY-DELL AVE | | | | RIVERSIDE | OH | 45404 |
| BRIAN N KIRAGU | 9692 BRASSIE WAY | | | | MONTGOMRY VLG | MD | 20886-1910 |
| BRIAN N ROSS | 125 DECATUR RD | | | | OAK RIDGE | TN | 37830-4026 |
| BRIAN NAGEL | 4310 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| BRIAN NAGEL | 6591 IDA CENTER RD | | | | IDA | MI | 48140-9751 |
| BRIAN NAGLE | 25671 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN NAKKULA | PO BOX 628 | | | | HARTLAND | MI | 48353-0628 |
| BRIAN NANCE | APT 711 | 1050 WEST ASH LANE | | | EULESS | TX | 76039-2161 |
| BRIAN NARLOCH | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348-3127 |
| BRIAN NELSON | 7301 STOLL RD | | | | BATH | MI | 48808-9781 |
| BRIAN NEU | 1157 COSMOS AVE APT 208 | | | | VENTURA | CA | 93004-1810 |
| BRIAN NEVINS | 105 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9536 |
| BRIAN NEW | 7305 E SMITHFIELD PIKE | | | | MUNCIE | IN | 47302-8658 |
| BRIAN NEY | 3075 RIPPLEWAY ST. | | | | WHITE LAKE | MI | 48383 |
| BRIAN NIESE | 20683 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9673 |
| BRIAN NIKOLAUS | 3180 PETERSON RD | | | | MANSFIELD | OH | 44903-6805 |
| BRIAN NIXON | 3080 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| BRIAN NOBLE | 722 WALNUT ST APT 901 | | | | KANSAS CITY | MO | 64106-1612 |
| BRIAN NOLAN | 3721 SHERBROOKE RD | | | | TOLEDO | OH | 43613-5020 |
| BRIAN NORMANT | 15 MAGEE RD | | | | EDISON | NJ | 08817-4162 |
| BRIAN NORTH | 40 CANNITO CT | | | | WENTZVILLE | MO | 63385-4647 |
| BRIAN NORTON | 205 W MAIN ST | | | | RIDGEVILLE | IN | 47380-1313 |
| BRIAN NOWICKI | 8260 GERALD AVE | | | | WARREN | MI | 48093-2762 |
| BRIAN NUTTLE | 6914 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| BRIAN O HEAR | 38138 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3421 |
| BRIAN O MAGRUDER | 21 DEARWESTER DR | | | | DAYTON | OH | 45439-1679 |
| BRIAN O ROURKE | 1061 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| BRIAN O'CONNOR | 9015 CHURCH DR | | | | VASSAR | MI | 48768-9400 |
| BRIAN O'DONOHUE | 2145 S CAVALIER DR | | | | CANTON | MI | 48188-1830 |
| BRIAN OCONNOR | 607 ERBER CT | | | | INDIANAPOLIS | IN | 46217-3639 |
| BRIAN OLAH | 221 WOODEDGE DR | | | | WOODEDGE DR | MI | 48304-1782 |
| BRIAN OLERICH | 7807 FOUNTAIN HILLS LN | | | | DAVISBURG | MI | 48350-2444 |
| BRIAN OLSON | PO BOX 9022 | C/O JOHANNESBURG | | | WARREN | MI | 48090-9022 |
| BRIAN OROS | 6435 S 30TH ST | | | | KALAMAZOO | MI | 49048-9347 |
| BRIAN ORR | 153 YOUNGSTOWN HUBBARD RD APT 38 | | | | HUBBARD | OH | 44425-1935 |
| BRIAN ORR | 157 YOUNGSTOWN HUBBARD RD APT 15 | | | | HUBBARD | OH | 44425-1937 |
| BRIAN ORR | 53552 KATARINA DR | | | | CHESTERFIELD | MI | 48051-1807 |
| BRIAN ORR | 8223 CARANO WAY | | | | COLUMBUS | OH | 43240-6058 |
| BRIAN OSBORN | 2305 WEST ELDORA DRIVE | | | | MARION | IN | 46952-1045 |
| BRIAN OVERVELDE AUTO SERVICE | 1155 MIDLAND AVE | | | KINGSTON ON K7P 2X8 CANADA | | | |
| BRIAN P ATKINSON | 9490 PARADISE PL | | | | RIVERSIDE | CA | 92508 |
| BRIAN P BASCIANO | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| BRIAN P BEGGS | 8413 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018-7108 |
| BRIAN P BROOKS | 6300 MONTGOMERY BLVD NE APT 114 | | | | ALBUQUERQUE | NM | 87109-0001 |
| BRIAN P FULLER | 425 HASKIN AVE APT 7 | | | | DAYTON | OH | 45403-1980 |
| BRIAN P GURTLER | 220   EVERCLAY DRIVE | | | | ROCHESTER | NY | 14616-4124 |
| BRIAN P HARRIS | 432   SOUTH 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| BRIAN P INGALLS | 305 N. MAIN ST | | | | ENGLEWOOD | OH | 45322 |
| BRIAN P JONES | 404   BELLEMONT ST | | | | MIDDLETOWN | OH | 45042-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN P RENICK | 131 ALTON AVE | | | | DAYTON | OH | 45404-1946 |
| BRIAN P ROYCROFT | 23571 SUNNYMEAD RANCH PKWY | STE 110 | | | MORENO VALLEY | CA | 92557-2857 |
| BRIAN PABIAN | 25623 BAKER ST | | | | TAYLOR | MI | 48180-3123 |
| BRIAN PALCSAK | 9757 LYDIA DR | | | | SAINT HELEN | MI | 48656-9518 |
| BRIAN PALMER | 8420 S HARBOUR POINTE DR | | | | BLOOMINGTON | IN | 47401-8100 |
| BRIAN PAPROCKI | 46596 WATERSEDGE DR | | | | MACOMB | MI | 48044-5728 |
| BRIAN PARENT | 6510 RIVERSIDE DR E | | | WINDSOR ON 8S1B9 CANADA | | | |
| BRIAN PARK | 1077 RALPH ST | | | | LANSING | MI | 48906-1446 |
| BRIAN PARKER | 5663 WOODSTOCK DR | | | | LANSING | MI | 48917-1445 |
| BRIAN PARKOT | 30 SOMERSBY CT | | | | WILLIAMSVILLE | NY | 14221-4922 |
| BRIAN PARNELL | 11210 RAY RD | | | | GAINES | MI | 48436-8918 |
| BRIAN PARR | 187 WASHINGTON ST | | | | MOUNT CLEMENS | MI | 48043-1603 |
| BRIAN PARSONS | 1900 NORTH GARNET AVENUE | | | | MUNCIE | IN | 47303-2530 |
| BRIAN PATTERSON | 1032 ABBEY CT | | | | NORTHVILLE | MI | 48167-1057 |
| BRIAN PATTERSON | 1306 W 500 C | | | | ANDERSON | IN | 46013-9732 |
| BRIAN PAWLAK | 3269 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8663 |
| BRIAN PAYE | 54328 JEFFERY DR | | | | MACOMB | MI | 48042-5815 |
| BRIAN PEARSALL | 8530 GLEN VIEW DR | | | | HOWELL | MI | 48843-8108 |
| BRIAN PEASE | 5870 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9741 |
| BRIAN PECK | 4775 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8929 |
| BRIAN PEDERSEN | 36924 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2910 |
| BRIAN PEERS | 6471 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| BRIAN PELLERITO | 3583 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9133 |
| BRIAN PELTON | 3323 TURNER ST | | | | LANSING | MI | 48906-3128 |
| BRIAN PEMENT | 421 PEARL LN APT S201 | | | | FOND DU LAC | WI | 54935-8229 |
| BRIAN PERAKOVIC | 38340 CROSSBROOK AVE | | | | WILLOUGHBY | OH | 44094-8170 |
| BRIAN PERTLER | 14808 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| BRIAN PETERSON | 301 RIVERSIDE DR | | | | CLINTON TOWNSHIP | MI | 48036-3262 |
| BRIAN PETTIT | 5903 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48911-4602 |
| BRIAN PETTITT | 755 LOUNSBURY AVE | | | | ROCHESTER | MI | 48307-2216 |
| BRIAN PFAFF | 4342 DOMINION BLVD | | | | BRIGHTON | MI | 48114-4984 |
| BRIAN PFEIFFER | PO BOX 301 | | | | VERNON | MI | 48476-0301 |
| BRIAN PFEIFLE | 222 E ORCHARD ST | | | | PERRY | MI | 48872-8140 |
| BRIAN PICKETT | 19119 24 MILE RD | | | | MACOMB | MI | 48042-3003 |
| BRIAN PIERCE | 1703 CENTRAL AVE | | | | BEDFORD | IN | 47421-3903 |
| BRIAN PILLION | 17844 BAYSIDE DR | | | | MACOMB | MI | 48042-1173 |
| BRIAN PIONTKOWSKI | 60880 KUNSTMAN RD | | | | RAY | MI | 48096-3628 |
| BRIAN PITTAWAY | 576 PARMA CENTER RD | | | | HILTON | NY | 14468-9312 |
| BRIAN PLANTE | 5600 SHEFFIELD DR | | | | CLARKSTON | MI | 48346-3067 |
| BRIAN PLEAS | 2827 ARLINGTON AVE APT 2N | | | | SAINT LOUIS | MO | 63120-2000 |
| BRIAN PLUMMER | 2609 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BRIAN POE | 311 TALON DR | | | | N HUNTINGDON | PA | 15642-3097 |
| BRIAN POEL | 1013 CORVETTE DR | | | | JENISON | MI | 49428-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN POFFENBERGER | 4208 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2837 |
| BRIAN POGUE | 2514 WALKER AVE | | | | KOKOMO | IN | 46901-4014 |
| BRIAN POKORNY | 104 PEAKE CT | | | | CRESTON | OH | 44217-9641 |
| BRIAN POLISKY | 2221 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| BRIAN POLK | 13826 SERENITY DR | | | | MARION | MI | 49665-8103 |
| BRIAN POLTER | 30547 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 |
| BRIAN PORTER | 1810 BROADWAY BLVD | | | | FLINT | MI | 48506-4450 |
| BRIAN PORTER | 3481 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| BRIAN PORTO | 7817 HOFFMAN DR | | | | WATERFORD | MI | 48327-4402 |
| BRIAN POST | 2375 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| BRIAN POST | 7461 GREENTREE DR | | | | JENISON | MI | 49428-8717 |
| BRIAN POWELL | 12364 N GENESEE RD | | | | CLIO | MI | 48420-9142 |
| BRIAN PRATT | 5185 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1149 |
| BRIAN PRELL | 2329 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| BRIAN PRENTISS | 2930 RT 10 | | | | CHESTER | VT | 05143 |
| BRIAN PREUSSER | 13099 ALCOTT PL | | | | BROOMFIELD | CO | 80020-0811 |
| BRIAN PRUETT | 6275 JONES RD | | | | GOSPORT | IN | 47433-7708 |
| BRIAN PRUITT | 4569 RED BIRD RD | | | | BLAND | MO | 65014-2434 |
| BRIAN PRYLON | 6441 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2003 |
| BRIAN PUGH | 12722 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1524 |
| BRIAN PUGH | 1328 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7301 |
| BRIAN PUGLISE | 13130 JONUS BLVD | | | | FORT WAYNE | IN | 46845-9112 |
| BRIAN PUNG | 11598 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9653 |
| BRIAN PUTALA | 3129 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| BRIAN PYRDA | 6150 STUMPH RD APT 105 | | | | PARMA | OH | 44130-1871 |
| BRIAN QUINN | 48226 REVERE DR | | | | MACOMB | MI | 48044-5014 |
| BRIAN QUINN | 660 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| BRIAN QUINNAN | 5430 MARY CT | | | | SAGINAW | MI | 48603-3638 |
| BRIAN R EYLES | 17060 VISTA MORAGA | | | | YORBA LINDA | CA | 92886 |
| BRIAN R HARRIS | 10994 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365 |
| BRIAN R JONES | 8950 VAN GORDON ST | | | | WHITE LAKE | MI | 48386-4078 |
| BRIAN R KIRKPATRICK | 309 ASPEN CT | | | | FRANKLIN | OH | 45005 |
| BRIAN R POFFENBERGER | 4208 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2837 |
| BRIAN R SEBASTIAN | 4587 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| BRIAN R. PLEGGE | 200 N. BROADWAY, #700, ST. | | | | | | |
| BRIAN RAFFERTY | 8 HICKORY HILL DR | | | | EWING | NJ | 08618-1008 |
| BRIAN RANDALL | 8909 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |
| BRIAN RANKIN | PO BOX 12304 | | | | OKLAHOMA CITY | OK | 73157-2304 |
| BRIAN RATH | 1628 CHURCH RD | | | | HAMLIN | NY | 14464-9748 |
| BRIAN REDDER | 2845 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| BRIAN REDDING | 3589 TRUMAN ST | | | | CONKLIN | MI | 49403-8739 |
| BRIAN REED | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| BRIAN REED | 10430 E NEWBURG RD | | | | DURAND | MI | 48429-1759 |
| BRIAN REES | 428 WELSTED ST | | | | NAPOLEON | OH | 43545-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN REESE | 654 SHORE DR | | | | JOPPA | MD | 21085-4531 |
| BRIAN REESOR | 107 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| BRIAN REEVE | 1895 RUTLEDGE CT | | | | SEVERN | MD | 21144-1570 |
| BRIAN REIDINGER | 814 S LOGAN ST | | | | ELYRIA | OH | 44035-6549 |
| BRIAN REINKE | 5874 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| BRIAN RENSHAW | 11619 TYLERS CLOSE | | | | FISHERS | IN | 46037-4359 |
| BRIAN REPA | 22868 SHAGBARK DR | | | | BEVERLY HILLS | MI | 48025-4770 |
| BRIAN REYNOLDS | 534 DOVE CREEK CIR | | | | GRAPEVINE | TX | 76051-3102 |
| BRIAN REYNOLDS | 7 NOTCH RD | | | | LITTLE FALLS | NJ | 07424-1920 |
| BRIAN RHEINGANS | 2508 EUGENE ST | | | | BURTON | MI | 48519-1358 |
| BRIAN RICE | 1126 N WILLOW BEACH RD | | | | AUGUSTA | MI | 49012-9710 |
| BRIAN RICH | 41 BOND ST | | | | MARLBOROUGH | MA | 01752-4515 |
| BRIAN RICH | E4740 ROLLING RIDGE RD | | | | SPRING GREEN | WI | 53588-9262 |
| BRIAN RICHARDS | 5462 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| BRIAN RICHARDSON | 803 ORCHARD CT | | | | GRAIN VALLEY | MO | 64029-9692 |
| BRIAN RILEY | 262 BLUE CREEK LN | | | | LOGANVILLE | GA | 30052-7833 |
| BRIAN RILEY | 8642 SUPERIOR | | | | CENTER LINE | MI | 48015-1716 |
| BRIAN RITCHIE | 3405 HAWKS RIDGE RD | | | | COLUMBIA | TN | 38401-5981 |
| BRIAN RITTER | 3091 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9045 |
| BRIAN RIVARD | 2199 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9067 |
| BRIAN ROBERTS | 10 FAITH LN | | | | DANBURY | CT | 06810-7122 |
| BRIAN ROBINSON | 2359 BACON AVE | | | | BERKLEY | MI | 48072-1012 |
| BRIAN ROBINSON | 2692 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4957 |
| BRIAN RODGERS | 154 NE 1ST ST | | | | OAK ISLAND | NC | 28465 |
| BRIAN RODGERS | 16217 HILL FOREST DR | | | | LINDEN | MI | 48451-8932 |
| BRIAN ROGERS | PO BOX 172281 | | | | KANSAS CITY | KS | 66117-1281 |
| BRIAN ROHRS | 3011 S RIVER RD | | | | JANESVILLE | WI | 53546-9074 |
| BRIAN ROLL | 6627 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9536 |
| BRIAN ROLLO | 86 DUXBURY LN | | | | BRUNSWICK | OH | 44212-1334 |
| BRIAN RONDO | 1009 KING JAMES CT | | | | VASSAR | MI | 48768-1577 |
| BRIAN ROOT | 5845 CALETA DR | | | | LANSING | MI | 48911-6471 |
| BRIAN ROSE | 8298 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4701 |
| BRIAN ROSENTHAL | 5946 BERNE RD | | | | ELKTON | MI | 48731-9742 |
| BRIAN ROW | 10342 E 800 S | | | | UPLAND | IN | 46989-9761 |
| BRIAN ROWLEY | 7508 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| BRIAN ROYCE | 2106 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| BRIAN ROYCROFT | 23571 SUNNYMEAD RAND PKWY STE 110 | | | | MORENO VALLEY | CA | 92557-2867 |
| BRIAN RUCKDESCHEL | 183 SURREY LN | | | | CANFIELD | OH | 44406-1539 |
| BRIAN RUDOLPH | 11203 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1057 |
| BRIAN RUDY | 19685 OLD CREEK RD | | | | HIDDEN VALLEY LAKE | CA | 95467-8579 |
| BRIAN RUHE | 3653 ROAD 13 | | | | LEIPSIC | OH | 45856-9477 |
| BRIAN RUSCH | 43690 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2051 |
| BRIAN RUSCOE | 3162 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN RUSH | 1717 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2785 |
| BRIAN RUTH | 158 WHISPERING OAK WOODS | | | | WRIGHT CITY | MO | 63390-1737 |
| BRIAN RYTLEWSKI | 321 SPRING RD | | | | NOBLE | OK | 73068-8738 |
| BRIAN S BEIGHLEY | 206 W. BOITNOTT DR | | | | UNION | OH | 45322 |
| BRIAN S COOK | 5237 W COURT ST | | | | FLINT | MI | 48532-4114 |
| BRIAN S COUCH | 1522 E 4TH ST | | | | DAYTON | OH | 45403-1802 |
| BRIAN S DEVET | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| BRIAN S DUOSS | 5102 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| BRIAN S ELDRED | 5168  BAYSIDE DR | | | | DAYTON | OH | 45431-2141 |
| BRIAN S GALLAHER | 1310 N COURT ST | | | | EATON | OH | 45320-1546 |
| BRIAN S GASEK | 402 W FRANKLIN ST | | | | LIBERTY | MO | 64068-1534 |
| BRIAN S HARVEY | 200 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| BRIAN S HAWES | 3390 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9569 |
| BRIAN S HETZEL | 5289 HARSHMANVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-5907 |
| BRIAN S HILL | 6661 TOWER DR APT 103 | | | | ALEXANDRIA | VA | 22306-6661 |
| BRIAN S HILLMAN | 6136 WAVERLY DRIVE | | | | JACKSON | MS | 39206-2201 |
| BRIAN S HURST | 1368 BLACK FOREST DR APT 80 | | | | DAYTON | OH | 45449 |
| BRIAN S PARK | 1077 RALPH ST | | | | LANSING | MI | 48906-1446 |
| BRIAN S REPA | 22868 SHAGBARK DR | | | | BEVERLY HILLS | MI | 48025-4770 |
| BRIAN S SHANNON | 841 RIVERCHASE DR | | | | BRANDON | MS | 39047-8705 |
| BRIAN S WHISMAN | 4810 MAYS AVE | | | | MORAINE | OH | 45439-2818 |
| BRIAN S WIMER | 1305 SPRINGFIELD CIRCLE | | | | BOALSBURG | PA | 16827 |
| BRIAN S WYSONG | 107 DARTMOUTH ST | | | | TRENTON | OH | 45067-9101 |
| BRIAN SADAJ | 460 N MAIN ST | | | | ROMEO | MI | 48065-4624 |
| BRIAN SALINAS | 1504 CONTI LN | | | | KOKOMO | IN | 46902-6114 |
| BRIAN SALTZ | BOX 727 | | | | LOCUST VALLEY | NY | 11560-0727 |
| BRIAN SAMPSON | 4835 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| BRIAN SAMPSON | 531 LINCOLN AVE | | | | OWATONNA | MN | 55060-3405 |
| BRIAN SAMUELSON | 6460 S STATE RD | | | | GOODRICH | MI | 48438-8856 |
| BRIAN SANDBERG | 1562 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2102 |
| BRIAN SANDERS | 338 MILLCREEK DR | | | | ANDERSON | IN | 46017-1706 |
| BRIAN SANDLIN | 9372 E 400 N | | | | GREENTOWN | IN | 46936-8893 |
| BRIAN SANDS | 192 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1734 |
| BRIAN SARNOWSKI | 16429 NETTNEY RD | | | | MUSSEY | MI | 48014-1616 |
| BRIAN SCHACHERMEYER | 13527 MONTEGO DR | | | | STERLING HEIGHTS | MI | 48312-3358 |
| BRIAN SCHAFER | 5139 NATURE BOUNTY | | | | POTTERVILLE | MI | 48876-9804 |
| BRIAN SCHAFFER | 707 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| BRIAN SCHAFFER | PO BOX 222 | | | | ONTARIO | OH | 44862-0222 |
| BRIAN SCHANG | 2024 DOVER DR | | | | WIXOM | MI | 48393-4409 |
| BRIAN SCHATZ | 1023 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3477 |
| BRIAN SCHELL | 62719 CORALBURST DR | | | | WASHINGTON | MI | 48094-1736 |
| BRIAN SCHIAVO | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| BRIAN SCHMERSAL | PO BOX 166 | | | | PANDORA | OH | 45877-0166 |
| BRIAN SCHMIDT | 2204 S PINE ST | | | | JANESVILLE | WI | 53546-6171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN SCHMIDT | 9879 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1443 |
| BRIAN SCHOEFF | 2136 ROSSIE LEE DR | | | | BOSSIER CITY | LA | 71112-4765 |
| BRIAN SCHRICKER | 2300 CHEROKEE RD | | | | JANESVILLE | WI | 53545-4348 |
| BRIAN SCHULTZ | 2125 N COUNTY RD E | | | | JANESVILLE | WI | 53548-0184 |
| BRIAN SCHULZE | 710 FOXWOOD TRL | | | | ORTONVILLE | MI | 48462-9068 |
| BRIAN SCOTT | 351 CHANDLER DR | | | | SALINE | MI | 48176-1004 |
| BRIAN SCOTT | 4588 E 10 MILE RD | | | | WARREN | MI | 48091-1581 |
| BRIAN SCOTT | 5078 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| BRIAN SCOTT | 55460 CLEVELAND | | | | SHELBY TWP | MI | 48316-1114 |
| BRIAN SCOTT | 7534 HAYES ST | | | | OVERLAND PARK | KS | 66204-2313 |
| BRIAN SCZESNY | 6490 DALE DR | | | | BROOK PARK | OH | 44142-3452 |
| BRIAN SEARS | 268 MONROE BLVD | | | | HARSENS IS | MI | 48028-9720 |
| BRIAN SEBASTIAN | 4587 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| BRIAN SEBASTIAN | 4587 COVENTRY PKY | | | | FORT WAYNE | IN | 46804-7109 |
| BRIAN SEDLOCK | 1061 SIERK RD | | | | ATTICA | NY | 14011-9554 |
| BRIAN SELLERS | 19801 CROOKED RD | | | | BUTLER | OH | 44822-9032 |
| BRIAN SEXTON | 861 LISBON RD | | | | SALEM | OH | 44460-9453 |
| BRIAN SHACKLES | 36201 E GARDNER RD | | | | OAK GROVE | MO | 64075-9619 |
| BRIAN SHAFER | 18494 ROAD 10 | | | | COLUMBUS GRV | OH | 45830-9503 |
| BRIAN SHANNON | 5305 SUMMIT PEAK CT | | | | ARLINGTON | TX | 76017-1913 |
| BRIAN SHAW | 6910 JACKSON HWY | | | | CAVE CITY | KY | 42127-9171 |
| BRIAN SHEARER | 13207 PIERCE ROAD | | | | BYRON | MI | 48418-8870 |
| BRIAN SHEFFIELD | 1450 S BALDWIN RD | | | | OXFORD | MI | 48371-5608 |
| BRIAN SHEPEARD | 542 TACOMA AVE | | | | DELTONA | FL | 32725-8333 |
| BRIAN SHERRY | 5320 DEER TRL | | | | LINDEN | MI | 48451-8995 |
| BRIAN SHICK | 2517 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9457 |
| BRIAN SHIPMAN | 1933 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| BRIAN SHOLTE | 6870 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2875 |
| BRIAN SHORT | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| BRIAN SHULER | 3000 E ASHMAN ST | | | | MIDLAND | MI | 48642-4040 |
| BRIAN SHUSTOCK | 12119 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| BRIAN SIEGRIST | 1088 LINDA DR | | | | DAVISON | MI | 48423-2834 |
| BRIAN SIKKEMA | 2840 FAIRWAY DR | | | | DORR | MI | 49323-9577 |
| BRIAN SILVEY | 862 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| BRIAN SIMPSON | 5337 WOODLAWN DR | | | | FLINT | MI | 48506-1158 |
| BRIAN SKALSKI | 3410 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| BRIAN SKWIRSK | 7062 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| BRIAN SLEDZ TTEE | BRIAN SLEDZ TRUST | DTD 05/03/07 | 85125 BRENWOOD DR | | NAPERVILLE | IL | 60540 |
| BRIAN SMALL | 2517 SPYGLASS DR | | | | OAKLAND | MI | 48363-2463 |
| BRIAN SMID | 11728 ABOITE RD | | | | ROANOKE | IN | 46783-9643 |
| BRIAN SMITH | 1211 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| BRIAN SMITH | 132 CARNEY DR | | | | DUNDEE | MI | 48131-9538 |
| BRIAN SMITH | 13774 OAKES RD | | | | PERRY | MI | 48872-9133 |
| BRIAN SMITH | 1941 TULIP LN | | | | JENISON | MI | 49428-7739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN SMITH | 217 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| BRIAN SMITH | 30430 FOX CLUB CT | | | | FARMINGTON HILLS | MI | 48331-1943 |
| BRIAN SMITH | 4615 ARBOR LN | | | | SAGINAW | MI | 48638-5603 |
| BRIAN SMITH | 4749 CENTURY DR | | | | SAGINAW | MI | 48638-5613 |
| BRIAN SMITH | 5890 ORCHARD BEND RD | | | | BLOOMFIELD HILLS | MI | 48301-1943 |
| BRIAN SMITH | 614 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| BRIAN SMITH | 6355 PINE HILL RD | | | | SHREVEPORT | LA | 71107-9695 |
| BRIAN SMITH | 6901 HESS RD | | | | VASSAR | MI | 48768-9283 |
| BRIAN SMITH | PO BOX 713 | 322 N 6TH ST | | | KALIDA | OH | 45853-0713 |
| BRIAN SMOTHERS | IRA DCG & T TTEE | 183 BAY SHORE DRIVE | | | PLYMOUTH | MA | 02360-2071 |
| BRIAN SNIDER | 32 PINE AVE | | | | MADISON | NJ | 07940-1119 |
| BRIAN SNIDER | AV PROF ALCEU MAYNARD DE ARAUJO | AP 83 BL 9 | | SAO PAULO BRAZIL 04726-160 | | | |
| BRIAN SNYDER | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| BRIAN SNYDER | 2510 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3420 |
| BRIAN SNYDER | 50496 EAGLES NEST | | | | NORTHVILLE | MI | 48168-6808 |
| BRIAN SNYDER | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| BRIAN SNYDER | PO BOX 119 | | | | BYRON CENTER | MI | 49315-0119 |
| BRIAN SOLON | 2800 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| BRIAN SOUTHERLAND | 1320 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3602 |
| BRIAN SOVIS | 2418 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3941 |
| BRIAN SPALDING | 4691 OLD TOWN RD | | | | MARSHALL | TX | 75672-3953 |
| BRIAN SPENCER | 1949 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| BRIAN SPENCER | 2184 LOUDENSLAGER DR | | | | THOMPSONS STATION | TN | 37179-5312 |
| BRIAN SPENCER | 7025 ACORN CT | | | | LAS VEGAS | NV | 89147-4711 |
| BRIAN SPOHN | 17239 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8358 |
| BRIAN SPONKOWSKI | 37941 MAST CT | | | | HARRISON TWP | MI | 48045-2743 |
| BRIAN SPRAIN | 2522 CHELSEA CT | | | | EAST TROY | WI | 53120-2065 |
| BRIAN STAFFORD | 21313 WINDING CREEK DR | | | | SOUTH LYON | MI | 48178-7058 |
| BRIAN STAMBAUGH | 11225 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| BRIAN STANLEY | 4115 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3516 |
| BRIAN STARK | 3945 HERMANSAU DR | | | | SAGINAW | MI | 48603-2525 |
| BRIAN STEAD | 814 FITTING AVE | | | | LANSING | MI | 48917-2230 |
| BRIAN STEBER | 1765 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| BRIAN STEPHENS | 22 JUNIATA PL | | | | BUFFALO | NY | 14210-1804 |
| BRIAN STESIAK | 206 WOODBINE AVE SE | | | | WARREN | OH | 44483-6033 |
| BRIAN STEVENS | 2360 BELLE GLADE CT | | | | FENTON | MI | 48430-9718 |
| BRIAN STEVENS | 7034 THIMLAR RD | | | | NEW HAVEN | IN | 46774-9730 |
| BRIAN STEVENSON | 404 1/2 N VERLINDEN AVE | | | | LANSING | MI | 48915-1279 |
| BRIAN STEWART | 617 N MADISON ST | | | | LAPEER | MI | 48446-2033 |
| BRIAN STEWART | 91 COLEWOOD LN | | | | RISING SUN | MD | 21911-2723 |
| BRIAN STITT | 8301 NW 111TH TER | | | | OKLAHOMA CITY | OK | 73162-2103 |
| BRIAN STOCKER | 1231 BEL AIR DR | | | | FLINT | MI | 48507-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN STOOP | 226 RACCOON LN | | | | GERRARDSTOWN | WV | 25420-3060 |
| BRIAN STOREY | 1435 FOLKSTONE CT | | | | ANN ARBOR | MI | 48105-2847 |
| BRIAN STORMS | 2020 GERARD ST | | | | FLINT | MI | 48507-3532 |
| BRIAN STORY | 35049 AVONDALE ST | | | | WESTLAND | MI | 48186-4344 |
| BRIAN STOUFFER | 6873 JASMINE DR | | | | TROY | MI | 48098-6920 |
| BRIAN STRILER | 508 AVON ST | | | | FLINT | MI | 48503-1937 |
| BRIAN STROHSACK | 2404 E ERIE AVE | | | | LORAIN | OH | 44052-2416 |
| BRIAN STUCKEY | 519 E PHELPS CT | | | | GILBERT | AZ | 85295-1594 |
| BRIAN SUNDERLAND | 14274 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9734 |
| BRIAN SVEHLA | 329 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2482 |
| BRIAN SWEENEY | 21241 WALTZ RD | | | | NEW BOSTON | MI | 48164-9164 |
| BRIAN SWEENEY | 3664 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4513 |
| BRIAN SWIFT | 150 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| BRIAN SYCHTA | 3794 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| BRIAN SYKES | 5408 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| BRIAN T AVILA | 25 ANTHONY DRIVE | | | | POUGHKEEPSIE | NY | 12601-5561 |
| BRIAN T BARTON | 3100 S DURANGO #106 | | | | LAS VEGAS | NV | 89117-4404 |
| BRIAN T BELL | 8961 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311 |
| BRIAN T BUEHLER | 505 UNIVERSITY AVE APT 107 | | | | ROCHESTER | NY | 14607-1417 |
| BRIAN T CLARK | 2543 WARDCLIFF DRIVE | | | | DAYTON | OH | 45414-3022 |
| BRIAN T CORBY ACCT OF F HAMMER | 8133 PERRIN AVE | | | | WESTLAND | MI | 48185-1653 |
| BRIAN T DOUGHTY | 859 S 700 E | | | | SALT LAKE CTY | UT | 84102-3505 |
| BRIAN T ELWELL | 220 CROSS PARK DR APT I106 | | | | PEARL | MS | 39208 |
| BRIAN T FILARY | 2606 CONGRESS | | | | SAGINAW | MI | 48602-6177 |
| BRIAN T LINDER | 133  DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| BRIAN T LOIK | 88 BRIGHT AUTUMN LANE | | | | ROCHESTER | NY | 14626 |
| BRIAN T URBAN | 1109 RAYMOND ST NW | | | | WARREN | OH | 44485-2433 |
| BRIAN T WEST | 854 FRANKLIN ST | | | | HAMILTON | OH | 45013-- 25 |
| BRIAN TANGEN | 4244 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| BRIAN TAPP | BRIAN TAPP | 1125 SATELLITE BLVD. | | | SUWANEE | GA | 30024 |
| BRIAN TARBELL SR | PO BOX 184 | | | | LAINGSBURG | MI | 48848-0184 |
| BRIAN TEAGUE | 1143 LOIS LN | | | | GIRARD | OH | 44420-1459 |
| BRIAN TEAGUE | 23221 CLAIRWOOD ST | | | | ST CLR SHORES | MI | 48080-3416 |
| BRIAN TEKAC | 1000 SHADY LANE RD | | | | PULASKI | PA | 16143-2022 |
| BRIAN TERRY | 2313 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1260 |
| BRIAN THOMAS | 21107 147TH ST | | | | BASEHOR | KS | 66007-5125 |
| BRIAN THOMPSON | 1407 L ST | | | | BEDFORD | IN | 47421-3218 |
| BRIAN THOMPSON | 2001 CORNELL ST | | | | DEARBORN | MI | 48124-2501 |
| BRIAN THOMPSON | 4353 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1405 |
| BRIAN THOMPSON | 4716 W WILLOW HWY | | | | LANSING | MI | 48917-1560 |
| BRIAN THORNBERRY | 3786 WESTLYN DR | | | | ORION | MI | 48359-1455 |
| BRIAN THORNE | 3641 W 138TH ST | | | | CLEVELAND | OH | 44111-3333 |
| BRIAN TICKNOR | 12270 N. NEW DAWN AVE. | | | | TUCSON | AZ | 85755 |
| BRIAN TILLEY | 1112 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-5623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN TIMMERMANN | 979 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| BRIAN TINSLEY | 401 PHEASANT CIR | | | | BEAR | DE | 19701-2723 |
| BRIAN TIPTON | PO BOX 9022 | C/O OPEL, GERMANY | | | WARREN | MI | 48090-9022 |
| BRIAN TODD | 7511 WELLE RD | | | | BRIGHTON | MI | 48116-8241 |
| BRIAN TOLAN | 760 TOLAN CT | | | | ORTONVILLE | MI | 48462-9405 |
| BRIAN TOOMAN | 2439 MAYFAIR DRIVE | | | | WHITE LAKE | MI | 48383-3941 |
| BRIAN TOUPIN | 42401 EHRKE DR | | | | CLINTON TOWNSHIP | MI | 48038-3612 |
| BRIAN TRAFZER | 5162 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1668 |
| BRIAN TREMPE | 2249 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2741 |
| BRIAN TROUTMAN | 331 TRUMAN ST | | | | KENT CITY | MI | 49330-9602 |
| BRIAN TULKKI | 7192 WIGGINS RD | | | | HOWELL | MI | 48855-9256 |
| BRIAN TULLETT | 15535 OAK ST | | | | ALLENTON | MI | 48002-3514 |
| BRIAN TURMON | 205 NE ADAMS DAIRY PKWY | | | | BLUE SPRINGS | MO | 64014-5450 |
| BRIAN TYNDELL | 2078 HANNAH DR | | | | WENTZVILLE | MO | 63385-4591 |
| BRIAN UNDERWOOD | BRIAN UNDERWOOD | 19853 PARK DR | | | SARATOGA | CA | 95070-6445 |
| BRIAN UPDYKE | 8813 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8741 |
| BRIAN URLACHER CROSS COUNTRY AUTOPL | 322 S LAKE ST | | | | TUCUMCARI | NM | 88401-2537 |
| BRIAN URLACHER CROSS COUNTRY AUTOPLEX | 322 S LAKE ST | | | | TUCUMCARI | NM | 88401-2537 |
| BRIAN URLAUB | 143 MARIE CT | | | | LAKE ORION | MI | 48360-2299 |
| BRIAN VAN ATTA | 10706 CARDINGTON WAY APT T4 | | | | COCKEYSVILLE | MD | 21030 |
| BRIAN VAN BUREN | 54287 ALGONQUIN DRIVE | | | | SHELBY TWP | MI | 48315-1105 |
| BRIAN VAN CLEVE | S14 W31860 HIGH MEADOW L | | | | DELAFIELD | WI | 53018 |
| BRIAN VAN HYFTE | 942 N WAYNE ST | | | | WARREN | IN | 46792-9471 |
| BRIAN VAN MATRE | 3905 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| BRIAN VAN NESTE | 3537 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9747 |
| BRIAN VAN PELT | 2840 PARKWOOD AVE | | | | TOLEDO | OH | 43610-1646 |
| BRIAN VANDERBOS | 7519 PHILWOOD DR | | | | LANSING | MI | 48917-9714 |
| BRIAN VERELLEN | 2615 BROADBRIDGE RD | | | | COTTRELLVILLE | MI | 48039-2829 |
| BRIAN VICKERS LLC | 27 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360-5560 |
| BRIAN VICKERY | 7863 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3605 |
| BRIAN VIEAU | 4303 CAHILL ST | | | | FREMONT | CA | 94538-2847 |
| BRIAN VOELKER | 132 DUPONT AVE | | | | TONAWANDA | NY | 14150-7815 |
| BRIAN W BOWMAN | P O BOX 176 | | | | GLENNIE | MI | 48737-0176 |
| BRIAN W COURTEMANCHE | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| BRIAN W LANG INSURANCE | ATTN: BRIAN W LAING | 5700 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1412 |
| BRIAN W LEGGETT | 62 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| BRIAN W LOGES | 19129 JONES RD | | | | JERSEYVILLE | IL | 62052-6818 |
| BRIAN W MANN | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| BRIAN W MERKEY | 494  BIRR STREET | | | | ROCHESTER | NY | 14613-1304 |
| BRIAN W MORRISON | 7200 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9712 |
| BRIAN W PORTER | PAULETTE K PORTER | 4227 E. WILKINGTON CT | | | MEAD | WA | 99021 |
| BRIAN W SNYDER | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| BRIAN W STILES | 1413 SCOTT ST | | | | OTTAWA | IL | 61350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN W SWANTON | PO BOX 578 | | | | LAKE ODESSA | MI | 48849-0578 |
| BRIAN W SWEENEY | 21241 WALTZ RD | | | | NEW BOSTON | MI | 48164-9164 |
| BRIAN W TIMMING | 128 LENA DR | | | | MONROE | OH | 45050-1765 |
| BRIAN W WEST | 7274 MAIN ST | | | | WEBSTER CROSSING | NY | 14560-9768 |
| BRIAN WABACK | 26 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 |
| BRIAN WADDELL | 6130 MAPLEBROOK LN | | | | FLINT | MI | 48507-4149 |
| BRIAN WADE | 1943 34TH ST | | | | BEDFORD | IN | 47421-5511 |
| BRIAN WADE | 6355 BLACK RD | | | | BELLVILLE | OH | 44813-9333 |
| BRIAN WADE | 674 CLARISSA ST | | | | ROCHESTER | NY | 14608-2457 |
| BRIAN WAGONER | 8528 DEER CREEK LN NE | | | | WARREN | OH | 44484-2032 |
| BRIAN WAILD SR | 10850 W SHELBY RD | | | | MEDINA | NY | 14103-9585 |
| BRIAN WAIT | 817 W SUMMIT ST | | | | ANN ARBOR | MI | 48103-3138 |
| BRIAN WALDRON | 547 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2404 |
| BRIAN WALKER | 129 MICHEAL DR GRNSPNGS FMS | | | | SMYRNA | DE | 19977 |
| BRIAN WALKER | 26222 MARGARETA | | | | REDFORD | MI | 48240-1853 |
| BRIAN WALKER | 4530 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9743 |
| BRIAN WALKER | 7215 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| BRIAN WALL | 8353 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| BRIAN WALLACE | 614 S ANDRE ST APT 15 | | | | SAGINAW | MI | 48602-2466 |
| BRIAN WALLACE | 7101 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7410 |
| BRIAN WALTER | 539 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| BRIAN WAMHOFF | 3494 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9765 |
| BRIAN WARINGTON | 4370 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| BRIAN WARNER | 6334 ANDERVILLE RD | | | | WATERFORD | MI | 48329 |
| BRIAN WATANABE | 15373 DOMINIC ST | | | | CLINTON TOWNSHIP | MI | 48038-1848 |
| BRIAN WATSON | 5875 GREENVILLE PALESTINE RD | | | | GREENVILLE | OH | 45331-9566 |
| BRIAN WAYMASTER | 2419 SHAKELEY LN | | | | OXFORD | MI | 48371-4474 |
| BRIAN WELCHKO | 23312 MARIGOLD AVE UNIT T-204 | | | | TORRANCE | CA | 90502-2764 |
| BRIAN WELDER | 401 NOTTINGHAM RD | | | | FLORENCE | AL | 35633-1610 |
| BRIAN WELSH | 7508 MASON RD | | | | MERRILL | MI | 48637-9620 |
| BRIAN WENDELA | 7150 HOWE RD | | | | BATH | MI | 48808-9463 |
| BRIAN WERELEY | 7702 WINECUP HL | | | | SAN ANTONIO | TX | 78256-2458 |
| BRIAN WEST | 1131 SILVERWOOD DR APT 198 | | | | ARLINGTON | TX | 76006-7065 |
| BRIAN WEST | 7274 MAIN ST | | | | WEBSTER CRSNG | NY | 14560-9768 |
| BRIAN WESTENDORF | 1418 E RACINE ST | | | | JANESVILLE | WI | 53545-4268 |
| BRIAN WHITCOMB | 4 TRACIE LN | | | | BUZZARDS BAY | MA | 02532-2267 |
| BRIAN WHITE | 146 3RD ST | | | | METAMORA | MI | 48455-9784 |
| BRIAN WHITE | 3639 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6427 |
| BRIAN WHITE | 57682 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3563 |
| BRIAN WHITE | 632 GLEN CIR | | | | ROCHESTER HLS | MI | 48307-2909 |
| BRIAN WHITFORD | 60 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| BRIAN WHITING | 2006 VINE ST | | | | MANISTEE | MI | 49660-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN WHITLOW | 2745 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 |
| BRIAN WHITMARSH | 5754 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5503 |
| BRIAN WHITMORE | 301 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-2096 |
| BRIAN WHITTAKER | 5716 BAYVIEW AVE | | | | RICHMOND | CA | 94804-4829 |
| BRIAN WICKE | 5074 MIDMOOR RD | | | | BLOOMFIELD HILLS | MI | 48302-2826 |
| BRIAN WILDE | 153 CHARIOT DR | | | | ANDERSON | IN | 46013-1081 |
| BRIAN WILEY | 5212 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| BRIAN WILGER | 1729 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1012 |
| BRIAN WILLIAMS | 14386 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| BRIAN WILLIAMS | 1720 PARISH BROOK CT | | | | KAWKAWLIN | MI | 48631-9799 |
| BRIAN WILLIAMS | 258 VOORHEIS STREET | | | | PONTIAC | MI | 48341-1945 |
| BRIAN WILLIAMS | 411 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| BRIAN WILLIAMS | 5201 TULIP AVE | | | | LANSING | MI | 48911-3785 |
| BRIAN WILLIAMS | 5300 W MICHIGAN AVE APT G24 | | | | LANSING | MI | 48917-4736 |
| BRIAN WILLIAMS | 5964 SYCAMORE FORGE DR | | | | INDIANAPOLIS | IN | 46254-1274 |
| BRIAN WILLIAMS | APT 4506 | 1800 LINKS BOULEVARD | | | TUSCALOOSA | AL | 35405-6067 |
| BRIAN WILLIAMS | W148S6491 BROOKSIDE DR | | | | MUSKEGO | WI | 53150-8301 |
| BRIAN WILLIAMSON | 11502 S DOROTHY DR | | | | YUMA | AZ | 85367-6020 |
| BRIAN WILLS | 2002 E MONROE PIKE | | | | MARION | IN | 46953-2612 |
| BRIAN WILSON | 1623 W NORTH ST | | | | KOKOMO | IN | 46901-1950 |
| BRIAN WILSON | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| BRIAN WILSON | 2437 GIBSON ST | | | | FLINT | MI | 48503-3128 |
| BRIAN WILSON | 8317 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| BRIAN WIMS | 1360 ROBERT BRADBY DR | | | | DETROIT | MI | 48207-3800 |
| BRIAN WINDER | 72 PAISLEY RD | | | | RICHBORO | PA | 18954-1210 |
| BRIAN WIRSING | 4132 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| BRIAN WISE | 1419 W KING ST | | | | OWOSSO | MI | 48867-2135 |
| BRIAN WISEHART | 1616 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 |
| BRIAN WITMER | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| BRIAN WOEHLKE | 979 DEL SHER DR | | | | BRIGHTON | MI | 48114-8767 |
| BRIAN WOLFANGEL | 15 CRYSTAL STREAM CT | | | | WENTZVILLE | MO | 63385-3678 |
| BRIAN WOLFF | 5258 BROADWAY ST | | | | LANCASTER | NY | 14086-2008 |
| BRIAN WOLFGRAM | 1917 ADAMS BLVD | | | | SAGINAW | MI | 48602-3004 |
| BRIAN WOLODKIN | G-7070 N CENTER ROAD | | | | MOUNT MORRIS | MI | 48458 |
| BRIAN WOOD | 7777 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9364 |
| BRIAN WOODIWISS | 11040 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| BRIAN WOODWORTH | 174 GUILFORD CENTER RD | | | | GUILFORD | ME | 04443-6005 |
| BRIAN WOOLLEN | 2033 FALLSGROVE WAY | | | | FALLSTON | MD | 21047-1509 |
| BRIAN WOOLLEY | 280 EAST ST | | | | PITTSFORD | NY | 14534-3235 |
| BRIAN WOOTEN | 172 ASH ST | | | | EUGENE | OR | 97402-4210 |
| BRIAN WORLOCK | 2740 MARITIME DR | | | | LANSING | MI | 48911-6194 |
| BRIAN WORMER | 8010 S JOHN ST | | | | DALEVILLE | IN | 47334-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN WORRELL | 762 EGRET WALK LN | | | | VENICE | FL | 34292-4486 |
| BRIAN WRIGHT | 11172 FIELDCREST MEADOWS CT | | | | WHITE LAKE | MI | 48386-3666 |
| BRIAN WROBLEWSKI | 4403 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| BRIAN WURFEL | 14824 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| BRIAN YARBROUGH | 585 FISHER RD | | | | HIGHLAND | MI | 48357-3519 |
| BRIAN YOUNG | 6595 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9450 |
| BRIAN YPMA | 204 N HUNTER ST | | | | CAPAC | MI | 48014-3125 |
| BRIAN YU | 1612 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| BRIAN ZANTOW | 8109 N OAK RIDGE DR | | | | MILTON | WI | 53563-9352 |
| BRIAN ZAPOTOSKY | 4135 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9759 |
| BRIAN ZAWADZKI | 8833 29 MILE RD | | | | WASHINGTN TWP | MI | 48095-2501 |
| BRIAN ZELLER | 6047 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7598 |
| BRIAN ZIELINSKI | 695 TIMBERLANDS DR | | | | LOUISBURG | NC | 27549-6408 |
| BRIAN ZSOTER | 6241 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| BRIAN ZUMBRUN | 4222 W 100 S | | | | HUNTINGTON | IN | 46750-8147 |
| BRIAN'S AUTO REPAIR | 4103 CLARK RD # 8 | | | | SARASOTA | FL | 34233 |
| BRIAN'S AUTO SERVICE | 1018 OLIVER AVE | | | | AURORA | IL | 60506-5933 |
| BRIAN'S AUTO SERVICE | 1621 56 ST | | | DELTA BC V4L 2B2 CANADA | | | |
| BRIAN'S AUTOMOTIVE | 110 1ST ST SW | | | | WAVERLY | IA | 50677-3321 |
| BRIAN'S AUTOMOTIVE CENTER | 1110 S GRANDSTAFF DR | | | | AUBURN | IN | 46706-2657 |
| BRIAN'S BRAKE & MUFFLER | 141 CARL BROGGI HWY | | | | LEBANON | ME | 04027 |
| BRIAN'S FAMILY RESTAURANT | ATTN: ALEX KAHAIT | 4145 DAVISON RD | | | BURTON | MI | 48509-1403 |
| BRIAN'S SERVICE CENTRE | PO BOX 398 | | | TROCHU AB T0M 2C0 CANADA | | | |
| BRIAN'S TIRE & AUTO | 110 S OBANNON ST | | | | RAYMOND | IL | 62560-5190 |
| BRIAN'S TIRE & SERVICE | 1024 PUTMAN DR NW | | | | HUNTSVILLE | AL | 35816-2212 |
| BRIAN'S TRANSMISSON LTD | 637 HILLSBOROUGH RD | | | RIVERVIEW NB E1B 3V8 CANADA | | | |
| BRIAN, BETTY F | 1894 HILLSIDE DR | | | | FRANKLIN | IN | 46131-9563 |
| BRIAN, CHARLENE M | 52 BIRKDALE | | | | CHEEKTOWAGA | NY | 14225-1616 |
| BRIAN, CHARLENE M | 52 BIRKDALE RD | | | | CHEEKTOWAGA | NY | 14225-1616 |
| BRIAN, CLAYTON A | 4722 E WINTU WAY | | | | PHOENIX | AZ | 85044-2020 |
| BRIAN, DAVID A | 953 BERKSHIRE RD | | | | WINGDALE | NY | 12594 |
| BRIAN, JAMES G | 5760 THE TWELFTH FAIRWAY | | | | SUWANEE | GA | 30024-3401 |
| BRIAN, JOHN BENJAMIN | 101 NEW MARKET CIR | | | | LEXINGTON | SC | 29073-8752 |
| BRIAN, PAULA O | 230 BARTLETT DR | | | | MITCHELL | IN | 47446-9337 |
| BRIAN, RAE M | 10559 GALE RD | | | | GOODRICH | MI | 48438-9444 |
| BRIAN, RICHARD R | 16589 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| BRIAN, RICHARD RUDOLPH | 16589 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| BRIAN, THOMAS M | 3142 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| BRIAN, TRACY M | 16589 SORENTO DR | | | | CHESANING | MI | 48616 |
| BRIAN, WAYNE R | 824 W KIVA AVE | | | | MESA | AZ | 85210-6747 |
| BRIAN, WILLIAM A | 900 W MAIN ST | | | | OTTAWA | IL | 51350-2621 |
| BRIAN, WILLIAM A | 900 W MAIN ST | | | | OTTAWA | IL | 61350-2621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN, WILLIAM E | 365 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7504 |
| BRIANA K SPENS | 2505 E FOUR CREEKS | | | | VISALIA | CA | 93292 |
| BRIANDI, ROBERT J | 591 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1624 |
| BRIANNA D GRIER | 708 BEL AIRE CREST | | | | IRVING | TX | 75061-7588 |
| BRIANNA GRIER | 3714 BLOCK DR APT 1178 | | | | IRVING | TX | 75038-6868 |
| BRIANNA LARA | 1736 MORRISON BLVD | | | | CANTON | MI | 48187-3430 |
| BRIANNA MARTIN | 1777 HASLETT RD | APT 322 | | | EAST LANSING | MI | 48823-2895 |
| BRIANNA REIN | 8613 RIVERDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1515 |
| BRIANNE A OLIVER | 1301 CARDINAL DR | | | | OCONOMOWOC | WI | 53066 |
| BRIANNE R HOWARD | 532 E BETHUNE ST | | | | DETROIT | MI | 48202-2840 |
| BRIANT, GEORGE H | 213 JESSIE CT | | | | MCDONOUGH | GA | 30252-8911 |
| BRIANT, JUDITH H | MEDINA LAW FIRM | 505 S MAGNOLIA AVE | | | TAMPA | FL | 33606-2256 |
| BRIANT, STEVE | | | | | | | |
| BRIANTE, ROSE | 3705 ROSEBRIAR LN | | | | WINSTON SALEM | NC | 27106-2655 |
| BRIANTE, ROSE | 3705 ROSEBRIAR LN | APT 312 | | | WINSTON SALEM | NC | 27106-2655 |
| BRIAR HILL AUTOMOTIVE | 855 PARSONS RD | | | | TRAVERSE CITY | MI | 49686-3647 |
| BRIAR, JOHN R | 5915 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-4140 |
| BRIARCLIFF SURGERY C | 4150 N MULBERRY DR STE 100 | | | | KANSAS CITY | MO | 64116-1779 |
| BRIART JEANNINE | RUE DU VAL D'HEURE 4 | | | 6120 JAMIOULX BELGIUM | | | |
| BRIATICO, BEVERLY K | 99 S STREET EXT | | | | BRISTOL | CT | 06010-6418 |
| BRIATICO, BEVERLY K | 99 SOUTH ST EXT | | | | BRISTOL | CT | 06010-6418 |
| BRIATTA, KATARYNA | | | | | | | |
| BRICAULT JR, DAVID E | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BRICAULT JR, DAVID EDWARD | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BRICAULT, AGNES V. | 2407 WHITEMORE PL | | | | SAGINAW | MI | 48602-3532 |
| BRICAULT, AGNES V. | 2461 N CENTER RD | | | | SAGINAW | MI | 48603-3734 |
| BRICAULT, LINDA L. | 1116 MACKINAW ST | | | | SAGINAW | MI | 48602-2340 |
| BRICE BYRD | 396 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1350 |
| BRICE BYRD | 396 E. PIKE ST. | | | | SOUTH LEBANON | OH | 45065-1350 |
| BRICE C BOILES | 1304 CASTLE RIDGE ROAD | | | | FORT WORTH | TX | 76140-5749 |
| BRICE COPPOCK | 899 GRANITE DR | | | | KOKOMO | IN | 46902-7315 |
| BRICE EATON | 2237 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-4015 |
| BRICE H GLENDENING | 10543 FRESHLEY AVENUE N E | | | | ALLIANCE | OH | 44601-3601 |
| BRICE H GLENDENING | IRA DCG & T TTEE | 10543 FRESHLEY AVENUE N E | | | ALLIANCE | OH | 44601-3601 |
| BRICE INEATHA | BRICE, INEATHA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRICE JR, CHARLIE | 4607 SHAMROCK AVE | | | | BALTIMORE | MD | 21206-6630 |
| BRICE KANNO | 1816 GRAYLOCK AVE | | | | MONTEREY PARK | CA | 91754-5544 |
| BRICE NIGHSWANDER | 3861 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4589 |
| BRICE SANDS | 6976 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1578 |
| BRICE T NIGHSWANDER | 3861 NORTHWOODS CT APT 1 | | | | WARREN | OH | 44483-4589 |
| BRICE WHITTAKER | 32130 BRUCE ST | | | | ROMULUS | MI | 48174-4321 |
| BRICE, ANN M | 15700 BRIDGE RD | | | | KENT | NY | 14477-9735 |
| BRICE, ARLEVIA A | 125 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRICE, ARTHER M | 750 BLAKE ST RM 26 | | | | EDWARDSVILLE | KS | 66111-1339 |
| BRICE, BARBARA S | 21830 BEVERLY ST | | | | OAK PARK | MI | 48237-2503 |
| BRICE, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRICE, CHARLES S | 329 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| BRICE, CHARLOTTE P | 3300 SHALLOW SPRING RD APT 304 | | | | TROTWOOD | OH | 45426 |
| BRICE, DAVID E | 982 LINDBERG AVE | | | | ALAMOGORDO | NM | 88310-7428 |
| BRICE, DEBRA S | 2800 GREYBERRY | | | | WATERFORD | MI | 48328 |
| BRICE, DEBRA S | 2800 GREYBERRY DR APT 101 | | | | WATERFORD | MI | 48328-4405 |
| BRICE, DONALD E | 15056 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| BRICE, EZRA L | 556 B RAINTREE PLACE | | | | ENGLEWOOD | OH | 45322-2670 |
| BRICE, EZRA L | 556 RAINTREE PL APT B | | | | ENGLEWOOD | OH | 45322-2694 |
| BRICE, FRANK B | PO BOX 117 | | | | HAYWARD | CA | 94543-0117 |
| BRICE, JAMES T | 125 HUDSON RD | | | | PLAINS | PA | 18705-2124 |
| BRICE, JOE A | 141 VEGA DR | | | | JACKSON | TN | 38305-3145 |
| BRICE, KYRIN R | 21830 BEVERLY ST | | | | OAK PARK | MI | 48237-2503 |
| BRICE, LILA L | 7452 STEADMAN ST | | | | DEARBORN | MI | 48126-1316 |
| BRICE, MARY S | 169 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| BRICE, NAOMI | 507 HADRIAN LANE | | | | FORT WASHINGTON | MD | 20744 |
| BRICE, NAOMI | 507 HADRIAN LN | | | | FORT WASHINGTON | MD | 20744-6091 |
| BRICE, NEKENYA L | PO BOX 110 | | | | BROOKHAVEN | MS | 39602-0110 |
| BRICE, ROSALIND H | 556 B RAINTREE PLACE | | | | ENGLEWOOD | OH | 45322-2670 |
| BRICE, ROSALIND H | 556 RAINTREE PL APT B | | | | ENGLEWOOD | OH | 45322-2694 |
| BRICE, STEUART M | 1130 BRANNON DR | | | | GREENSBORO | GA | 30642-2518 |
| BRICE, STUART D | 597 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| BRICE, THOMAS S | 5026 CHERRY BLOSSOM CIR | | | | WEST BLOOMFIELD | MI | 48324-4008 |
| BRICE, WILLIAM C | 15700 BRIDGE RD | | | | KENT | NY | 14477-9735 |
| BRICE, WILLIAM D | 1677 BAR HARBOR DR | | | | FORT PIERCE | FL | 34945-2441 |
| BRICE, WILLIAM D | 42073 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3094 |
| BRICELAND, CHARLES W | 10356 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9775 |
| BRICELAND, CHARLES WILLIAM | 10356 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9775 |
| BRICELAND, CHRISTA R | 10356 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9775 |
| BRICELAND, JOHN D | 5640 EDGAR RD | | | | CLARKSTON | MI | 48346-1933 |
| BRICENO, ELVIRA | | | | | | | |
| BRICENO, FELIX | | | | | | | |
| BRICENO, FRANCISCO JAVIER | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| BRICENO, JEWEL | 92 HAMPTON RD | | | | COLUMBIA | TN | 38401-5041 |
| BRICENO, JEWEL | 92 HAMPTON ROAD | | | | COLUMBIA | TN | 38401-5041 |
| BRICENO, JORGE F | 922 NATURE LAKE CIR | | | | BROWNSBURG | IN | 46112-8181 |
| BRICHAN, ELEANORJO H | 46 S DOWNY WILLOR CIR | | | | SPRING | TX | 77382-6002 |
| BRICHAN, ELEANORJO H | 46 S DOWNY WILLOW CIR | | | | SPRING | TX | 77382-5002 |
| BRICIE WADE | 257 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| BRICIO MARTINEZ | 325 MAGNOLIA LN LOT 3 | | | | MAYLENE | AL | 35114-6008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRICK JR, WILLIAM N | 1613 INDIAN FALLS RD | | | | CORFU | NY | 14036-9734 |
| BRICK MACLAREN | 6301 CONCORD ST | | | | SEBRING | FL | 33876-7625 |
| BRICK, DONALD C | 4372 LAKE AVE | | | | LOCKPORT | NY | 14094-1119 |
| BRICK, DONALD G | 5430 S 9 MILE RD | | | | AUBURN | MI | 48611-9575 |
| BRICK, JOAN E | 187 HAMMOCKS DR | | | | ORCHARD PARK | NY | 14127-1682 |
| BRICK, JOHN W | 28 FAULKNER CT | | | | VENTURA | CA | 93003-5510 |
| BRICKAN, ROBERT E | 29930 BOBRICH ST | | | | LIVONIA | MI | 48152-4540 |
| BRICKELL PONTIAC & GMC | 665 SW 8TH ST | | | | MIAMI | FL | 33130-3308 |
| BRICKELL PONTIAC GMC | 665 SW 8TH ST | | | | MIAMI | FL | 33130-3308 |
| BRICKELL PONTIAC/GMC LLC | MARIO MURGADO | 665 SW 8TH ST | | | MIAMI | FL | 33130-3308 |
| BRICKELL, DORA L | 2820 WELLS AVE | | | | BALTIMORE | MD | 21219-1241 |
| BRICKER & ECKLER | 100 S 3RD ST | | | | COLUMBUS | OH | 43215 |
| BRICKER COMPANIES INC | DBA BRICKER TRANSPORT | PO BOX 450429 | | | LAREDO | TX | 78045-0010 |
| BRICKER JR, ARCHIE S | 14113 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2201 |
| BRICKER, BARBARA M | 6922 EASTON CT | | | | SARASOTA | FL | 34238-2609 |
| BRICKER, CAROL O | 1498 BIGGERS RD | | | | ROCHESTER HLS | MI | 48309-1610 |
| BRICKER, DAVID L | 9000 N FOREST AVE | | | | KANSAS CITY | MO | 64155-2556 |
| BRICKER, DENNIS R | 12113 COUNTRY CLUB RD | | | | WAYNESBORO | PA | 17268-9278 |
| BRICKER, DONALD R | 5018 8TH B ST E | | | | BRADENTON | FL | 34203-4619 |
| BRICKER, FOREST R | 1827 E 10TH ST | | | | ANDERSON | IN | 46012-4211 |
| BRICKER, GENE D | 6097 N 875 E | | | | WILKINSON | IN | 46186-9761 |
| BRICKER, GRACE | 14 EMERALD ST | | | | YONKERS | NY | 10703-1504 |
| BRICKER, HAROLD | 843 W FOURTH ST | | | | GREENFIELD | IN | 46140-2002 |
| BRICKER, HAROLD A | 138 MARLOW RD | | | | MANSFIELD | OH | 44906-3042 |
| BRICKER, HELEN J | 18 WOODBERRY DR | | | | MT. VERNON | OH | 43050 |
| BRICKER, JACK H | 3256 WILBER AVE | | | | FLUSHING | MI | 48433 |
| BRICKER, JACK R | 1703 RUSSELL DR | | | | SPRINGDALE | AR | 72752-1535 |
| BRICKER, JAMES K | 5610 W PINERIDGE RD | | | | MUNCIE | IN | 47304-3420 |
| BRICKER, JAMES M | 1214 ORCHARD BEND DR | | | | SALEM | OH | 44460-1260 |
| BRICKER, KENNETH M | 4911 CAROLINE DR, #8A-7 | | | | CLEVELAND | OH | 44128 |
| BRICKER, LELAND E | 47 S CROSS ST | | | | COLUMBIANA | OH | 44408-1218 |
| BRICKER, LYNDA J | 14113 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2201 |
| BRICKER, MARCIA | 6440 INDEPENDENCE DR | | | | PORTAGE | MI | 49024-8301 |
| BRICKER, MARSHALL | 6922 EASTON CT | | | | SARASOTA | FL | 34238-2609 |
| BRICKER, MATTHEW P | 43 CLAYTON AVE | | | | WAYNESBORO | PA | 17268-1614 |
| BRICKER, MATTHEW PHILIP | 43 CLAYTON AVE | | | | WAYNESBORO | PA | 17268-1614 |
| BRICKER, MICHAEL P | 8224 HILLPOINT DR | | | | BRIGHTON | MI | 48116 |
| BRICKER, NICHOLAS J | 11254 SHERWOOD DR | | | | FREDERIC | MI | 49733-9829 |
| BRICKER, NICHOLAS J | 53280 SUZANNE AVE | | | | SHELBY TOWNSHIP | MI | 48316-2567 |
| BRICKER, RAYMOND | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BRICKER, REX H | 319 SIMONSON RD APT 3 | | | | SAINT CROIX FALLS | WI | 54024-4113 |
| BRICKER, RICHARD A | RR 3 | | | | FREDERICKTOWN | OH | 43019 |
| BRICKER, ROBERT L | 1033 CHESTER | | | | ANDERSON | IN | 46012 |
| BRICKER, RONALD L | 8220 MANN RD | | | | INDIANAPOLIS | IN | 46221-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRICKER, RUSSELL D | 2070 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3329 |
| BRICKER, SANDRA | 1496 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1301 |
| BRICKER, SANDRA J | 1496 ROY SELLERS ROAD | | | | COLUMBIA | TN | 38401-1301 |
| BRICKER, SCOTT F | 36012 PERRY GRANGE RD | | | | SALEM | OH | 44460-9449 |
| BRICKER, SHIRLEY B | 309 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1628 |
| BRICKER, STEPHEN P | 9910 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| BRICKER, STEPHEN PAUL | 9910 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| BRICKER, THOMAS A | 1203 N EXPRESSAYWAY 77 LOT 462 | | | | HARLINGEN | TX | 78552 |
| BRICKER, THOMAS M | 2218 CENTRAL AVE | | | | ANDERSON | IN | 46016-4333 |
| BRICKER, WILLIAM H | 9021 W MILL RD | | | | YORKTOWN | IN | 47396-1337 |
| BRICKERSON, JEREL | 11391 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1423 |
| BRICKERT, CARL S | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRICKEY MARTHA J | 4728 CHARING DR | | | | ROCKFORD | IL | 61114-4860 |
| BRICKEY, BILLY N | 2251 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9318 |
| BRICKEY, BILLY W | 897 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2741 |
| BRICKEY, CLAUDE M | 40879 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4741 |
| BRICKEY, DANIEL | RR 1 BOX 110 | | | | SANDY HOOK | KY | 41171-9705 |
| BRICKEY, DARLENE M | 309 WASHINGTON ST | APT 17 | | | NEWARK | NY | 14513 |
| BRICKEY, ELROY W | 702 51ST STE | APT 321B | | | BRADENTON | FL | 34208-5565 |
| BRICKEY, JOHNIE | 1834 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9359 |
| BRICKEY, JOHNIE | 1834 WASHINGTON MILL ROAD | | | | XENIA | OH | 45385-9359 |
| BRICKEY, MARTHA J | 4728 CHARING DR | | | | ROCKFORD | IL | 61114-4860 |
| BRICKEY, MARY F | 8145 BURN CT | | | | INDIANAPOLIS | IN | 46217-4974 |
| BRICKEY, MARY F | 8145 BURN CT. | | | | INDIANAPOLIS | IN | 46217-4974 |
| BRICKEY, MAURICE E | LINCOLN VILLAGE APT | 650 HARRISON BLVD | APT 28 | | LINCOLN PARK | MI | 48146 |
| BRICKEY, PHILIP N | 8145 BURN CT | | | | INDIANAPOLIS | IN | 46217-4974 |
| BRICKEY, ROY D | 730 WOODLAND AVE | | | | WADSWORTH | OH | 44281-1966 |
| BRICKEY, TIMOTHY D | 2026 HIGHLANDER DR N | | | | XENIA | OH | 45385-6400 |
| BRICKEY, WILLIAM R | 1348 BERKSHIRE DR | | | | XENIA | OH | 45385-4794 |
| BRICKEY, WILLIAM R | 1717 UTAH CT | | | | XENIA | OH | 45385 |
| BRICKEY,TIMOTHY D | 2026 HIGHLANDER DR N | | | | XENIA | OH | 45385-6400 |
| BRICKHAUS, LARRY C | 405 N SCHOOL ST | | | | PERRYVILLE | MO | 63775-1624 |
| BRICKHOUSE THOMAS E JR (486573) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRICKHOUSE, BENITA | 9151 SPRINGFIELD RD UNIT 1101 | | | | POLAND | OH | 44514-3181 |
| BRICKHOUSE, THOMAS E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRICKLER JR, ROBERT A | 916 TELLURIDE DR | | | | ARLINGTON | TX | 76001-8523 |
| BRICKLER, JOSEPH W | 169 WILDER TER | | | | ROCHESTER | NY | 14612-2143 |
| BRICKLER, JOSEPH W | 169 WILDER TERRACE | | | | ROCHESTER | NY | 14612-2143 |
| BRICKLER, ROBERT A | 30209 LONG BEACH LN | | | | GRAVOIS MILLS | MO | 65037-4473 |
| BRICKLER, RUSSELL W | 317 HC 4431 | | | | ITASCA | TX | 76055 |
| BRICKLER, VICKI L | 317 HC 4431 | | | | ITASCA | TX | 76055 |
| BRICKLES, BRANDEN A | 11318 OLDE WOOD TRAIL | | | | FENTON | MI | 48430-4019 |
| BRICKLES, BRANDEN A | 4006 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| BRICKLEY JR, WILLIAM H | 1581 E 200 S | | | | BLUFFTON | IN | 46714-9694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRICKLEY, JERRY L | 1317 LANCASTER ST | | | | BLUFFTON | IN | 46714-1631 |
| BRICKLEY, JILL A | 2 SEA OLIVE RD | | | | HILTON HEAD ISLAND | SC | 29928 |
| BRICKLEY, KELLY A | 33040 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1104 |
| BRICKLEY, RICHARD E | 1630 LANCASTER ST | | | | BLUFFTON | IN | 46714-1509 |
| BRICKMAN GROUP LTD, THE | 4627 ELM AVE | | | | BROOKFIELD | IL | 60513-2325 |
| BRICKMAN, GARY E | 490 HEBRON RD | | | | BRUCETON | TN | 38317-6845 |
| BRICKMAN, HAROLD R | 6053 W 59TH ST | | | | CHICAGO | IL | 60638-3553 |
| BRICKMAN, MARION | 5570 SAVOY DRIVE | | | | WATERFORD | MI | 48327 |
| BRICKMAN, MARK A | 14125 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2124 |
| BRICKMAN, PAUL H | 5570 SAVOY DR | | | | WATERFORD | MI | 48327-2771 |
| BRICKMAN, RANDELL | 5581 MADRID DR | | | | AUSTINTOWN | OH | 44515-4154 |
| BRICKMAN, TERRY L | 495 COLDWATER ST # 262 | | | | MC CLURE | OH | 43534 |
| BRICKNELL, RUTH M | 1036 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| BRICKNER DAHN | 1493 SILVERBROOK RIDGE DR | | | | WALLED LAKE | MI | 48390-2153 |
| BRICKNER, BETTY | 3551 TYLERSVILLE RD LOT 34 | | | | HAMILTON | OH | 45011-8051 |
| BRICKNER, DAVID A | 14421 GEORGETOWN DR | | | | BOWLING GREEN | OH | 43402-9338 |
| BRICKNER, DAVID J | 4447 TALMADGE GREEN RD | | | | TOLEDO | OH | 43623-4147 |
| BRICKNER, DENNIS R | 366 E BLAKE ST | | | | OTTAWA | OH | 45875-9632 |
| BRICKNER, JAMES E | 1576 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1125 |
| BRICKNER, JOE L | 9780 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9370 |
| BRICKNER, KEITH A | 820 COLT DR | | | | FINDLAY | OH | 45840-6473 |
| BRICKNER, LAURIE A | 39818 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310-2325 |
| BRICKNER, SHIRLEY A | 9380 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| BRICKNER, THOMAS V | 9380 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| BRICKSON, DENNIS M | 5610 RAYMOND RD | | | | MADISON | WI | 53711-3563 |
| BRICKSON, LISA S | 9502 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-9742 |
| BRICKSON, SHIRLEY V | 3227 PARK AVE | | | | BELOIT | WI | 53511-1642 |
| BRICKSON, STANLEY R | 3281 CONSERVANCY ESTATES LN | | | | SUN PRAIRIE | WI | 53590-9246 |
| BRICKYARD CROSSING GOLF COURSE | 4400 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-2512 |
| BRICO WELDING & FAB INC | 27057 MORELLI DR | | | | CHESTERFIELD | MI | 48051-2033 |
| BRIDDICK, RICHARD W | 48888 OAK ARBOR CT | | | | SHELBY TOWNSHIP | MI | 48317-2534 |
| BRIDDICK, WILLIAM W | 9300 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |
| BRIDDLE GARY LEE | 76 ROYAL LANE | | | | LOUISBURG | NC | 27549-6821 |
| BRIDE, JOHN P | 409 WAYSIDE LN | | | | HENDERSONVILLE | NC | 28792-5748 |
| BRIDE, LILLIAN M | 12105 BLACKHEATH CIR | | | | ORLANDO | FL | 32837-5742 |
| BRIDE, LILLIAN M | 12105 BLACKHEATH CIRCLE | | | | ORLANDO | FL | 32837-5742 |
| BRIDE, MICHAEL A | 32054 HULL AVE | | | | FARMINGTON HILLS | MI | 48336-1148 |
| BRIDEAU, ALLAN J | 16 TWIN BIRCH LN | | | | MORRISONVILLE | NY | 12962-9778 |
| BRIDEAU, ALMA | 1827 AYNSLEY WAY UNIT 5 | | | | VERO BEACH | FL | 32966 |
| BRIDEAU, CAROL | 9821 E GEMINI PL | | | | SUN LAKES | AZ | 85248-7335 |
| BRIDEAU, CAROL | 9821 E. GEMINI PLACE | | | | SUN LAKES | AZ | 85248 |
| BRIDEAU, FERNANDE | 1549 HONEY BEE LN | | | | WILMINGTON | NC | 28412-2360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDEAU, FERNANDE | 1549 HONEYBEE LANE. | | | | WILMINGTON | NC | 28412 |
| BRIDEAU, GENE J | 30 POPE ST APT A | | | | HUDSON | MA | 01749-2143 |
| BRIDEAU, JOHN | 62 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2503 |
| BRIDEAU, JOHN | 95 W FRANKLIN ST | | | | TARRYTOWN | NY | 10591-3901 |
| BRIDEGAN, S RAMONA | 1000 N E 62ND ST | | | | KANSAS CITY | MO | 64118-4803 |
| BRIDEGAN, S RAMONA | 1000 NE 62ND ST | | | | KANSAS CITY | MO | 64118-4803 |
| BRIDENBAUGH, BRADLEY W | 212 AUTUMN WAY | | | | PATASKALA | OH | 43062-7246 |
| BRIDENBAUGH, BRADLEY W | 310 WATERSIDE DRIVE | | | | DELAWARE | OH | 43015-6016 |
| BRIDENBAUGH, JAMES A | 6337 FAIRWAY CT | | | | GREENVILLE | OH | 45331-9264 |
| BRIDENBAUGH, REVA I | 344 N FURLONG RD | | | | LAURA | OH | 45337-9739 |
| BRIDENBAUGH, ROSE ANNA | 6337 FAIRWAY CT | | | | GREENVILLE | OH | 45331-9264 |
| BRIDENBAUGH, WILBUR D | 101 GLENWOOD DR | | | | GREENVILLE | OH | 45331-2814 |
| BRIDENSTINE, DON P | 36906 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2910 |
| BRIDENSTINE, LEE H | 6439 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| BRIDGE SEMICONDUCTOR CORP | 1132 HUNTERS CREEK DR | | | | CARROLLTON | TX | 75007-1112 |
| BRIDGE TERMINAL TRANSPORT | ATTN:  DANA GARGANO | 3945 RAYTOWN RD | | | KANSAS CITY | MO | 64129-3415 |
| BRIDGE TERMINAL TRANSPORT INC | BTT ACCOUNTS RECEIVABLE | PO BOX 7917 | | | CHARLOTTE | NC | 28241-7917 |
| BRIDGE, CATHERINE A | 433 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| BRIDGE, CATHERINE G | 652 SHORELINE DR | | | | FENTON | MI | 48430-4154 |
| BRIDGE, F JAMES | 264 GLENN WAY | | | | LYTLE CREEK | CA | 92358-9606 |
| BRIDGE, JAMES R | 4744 THOMASON RD | | | | SHARPSVILLE | PA | 16150-9295 |
| BRIDGE, JOHN H | 4824 REGIMENT CT | | | | WOODBRIDGE | VA | 22193-3205 |
| BRIDGE, JOHN T | 2637 E HILL RD | | | | BELOIT | WI | 53511-2151 |
| BRIDGE, JOHN W | 4089 PENROSE CT | | | | TROY | MI | 48098-6323 |
| BRIDGE, JOSHUA A | 409 CASTLE ROCK RD | | | | BROOKFIELD | OH | 44403-8603 |
| BRIDGE, KURT A | APT 302 | 615 CHURCHILL ST # 615 | | | CRANBERRY TWP | PA | 15066-4209 |
| BRIDGE, MARK D | 46848 PUTNAM CT | | | | CHESTERFIELD | MI | 48047-6207 |
| BRIDGE, MATTHEW A | 350 ROSEBERRY CIR | | | | BOWLING GREEN | KY | 42104-6526 |
| BRIDGE, MATTHEW A | 6501 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9665 |
| BRIDGE, MATTHEW S | 50348 SHENANDOAH DR | | | | MACOMB | MI | 48044-1377 |
| BRIDGE, MATTHEW S | 7634 BROOKGATE WAY | | | | NORTHFIELD | OH | 44067-3090 |
| BRIDGE, NORMAN L | 973 ELM ST | | | | NAPERVILLE | IL | 60540-0345 |
| BRIDGE, RITA L | 1733 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| BRIDGE, STEVE | 5755 WARWICK ST | | | | DETROIT | MI | 48228-3954 |
| BRIDGE, WENDELL F | 6 DANZIG LANE | | | | FAIRBORN | OH | 45324-1801 |
| BRIDGE, WENDELL F | 6 DANZIG LN | | | | FAIRBORN | OH | 45324-1801 |
| BRIDGEANA H DAVIS | 4202 CAMARGO DR | | | | DAYTON | OH | 45415-3311 |
| BRIDGEFIELD CASUALTY | | | | | | | |
| BRIDGEFIELD CASUALTY INSURANCE CO | BRIDGEFIELD CASUALTY INSURANCE CO | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |
| BRIDGEFIELD CASUALTY INSURANCE CO | BRIDGEFIELD CASUALTY INSURANCE CO, | LONDON, JOHN A, III | 10988 NORTH HARRELL'S FERRY, SUITE 18-A | | BATON ROUGE | LA | 70816 |
| BRIDGEFIELD CASUALTY INSURANCE CO | SHAW, L C | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |
| BRIDGEFIELD CASUALTY INSURANCE CO, | LONDON, JOHN A, III | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |
| BRIDGEFORTH JR, ALLEN S | 9453 CHERRY TREE DR APT 101 | | | | STRONGSVILLE | OH | 44136-2762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGEFORTH, CASSANDRA | 20421 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| BRIDGEFORTH, GENE H | 4060 SAM SNEAD DR | | | | FLINT | MI | 49567-1426 |
| BRIDGEFORTH, JAMES | 2501 FOREST POINT DR. | | | | ARLINGTON | TX | 76006 |
| BRIDGEFORTH, STANLEY F | 26746 CLAUDETTE ST UNIT 462 | | | | SANTA CLARITA | CA | 91351-4850 |
| BRIDGELAND, LAWRENCE R | 1003 NEWTON ST | APT 2A | | | GADSDEN | AL | 35901-5157 |
| BRIDGEMAN ALBERT | BRIDGEMAN, ALBERT | 240 PANTHER LN | | | THOMASVILLE | NC | 27360 |
| BRIDGEMAN GARY L (442297) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRIDGEMAN, ALBERT | | | | | | | |
| BRIDGEMAN, ALBERT | 240 PANTHER LN | | | | THOMASVILLE | NC | 27360-6822 |
| BRIDGEMAN, ARCHIE O | 714 DRESSER DR | | | | ANDERSON | IN | 46011-1110 |
| BRIDGEMAN, CLARENCE | 948 PAXFORD PL | | | | MANSFIELD | OH | 44906-2911 |
| BRIDGEMAN, CYNTHIA M | 345 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| BRIDGEMAN, DENNIS J | 22401 BEECH ST | | | | DEARBORN | MI | 48124-2705 |
| BRIDGEMAN, GARY L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRIDGEMAN, GEORGE W | 6097 EXCHANGE ST | | | | NEWFANE | NY | 14108-1305 |
| BRIDGEMAN, HAROLD D | 67 FIVE MILE RD | | | | MORRILTON | AR | 72110-9045 |
| BRIDGEMAN, IVAN W | 803 SHONA DR | | | | GALLATIN | MO | 64640-9478 |
| BRIDGEMAN, JEANNIE | 67 FIVE MILE RD | | | | MORRILTON | AR | 72110-9045 |
| BRIDGEMAN, JEANNIE | 67 FIVE MILE ROAD | | | | MORRILTON | AR | 72110-9045 |
| BRIDGEMAN, JOVENIA | P O BOX 2527 | | | | DEMING | NM | 88031-2527 |
| BRIDGEMAN, JOVENIA | PO BOX 2527 | | | | DEMING | NM | 88031-2527 |
| BRIDGEMAN, JUDY K | 651 W BOSTON BLVD | | | | DETROIT | MI | 48202-1405 |
| BRIDGEMAN, L.K | 19924 ROSEMONT AVE | | | | DETROIT | MI | 48219-1542 |
| BRIDGEMAN, MARVIN H | 2136 FOOTHILL BLVD | | | | OAKLAND | CA | 94606-4737 |
| BRIDGEMAN, MARY R | 116 MEADOW DR APT 4C | | | | CUMMING | GA | 30040-2668 |
| BRIDGEMAN, MARY R | 116 MEADOW DR. | APT # 4C | | | CUMMING | GA | 30040 |
| BRIDGEMAN, MELISSA | 220 WATAUGA STREET | | | | FRANKLIN | NC | 28734-2645 |
| BRIDGEMAN, RUBY L | 224 EDUCATIONAL PL | | | | MANSFIELD | OH | 44902-8602 |
| BRIDGEMAN, THOMAS L | 220 WATAUGA ST | | | | FRANKLIN | NC | 28734-2645 |
| BRIDGEMAN, THOMAS L | 220 WATAUGA STREET | | | | FRANKLIN | NC | 28734-2645 |
| BRIDGEMAN, TRAVIS L | 2495 WANDA WOODS RD | | | | CUMMING | GA | 30041-7797 |
| BRIDGEMAN, TRAVIS LEE | 2495 WANDA WOODS RD | | | | CUMMING | GA | 30041-7797 |
| BRIDGENS MARC | 52 GREAT DANE LN | | | | MILL HALL | PA | 17751-8967 |
| BRIDGENS, PAUL R | 4890 PALMYRA RD SW | | | | WARREN | OH | 44481-9784 |
| BRIDGENS, STEVEN A | 471 ATLANTIC ST NE | | | | WARREN | OH | 44483-3807 |
| BRIDGEPORT CAPITAL SERVICE INC | 16000 COMMON RD | | | | ROSEVILLE | MI | 48066-1822 |
| BRIDGEPORT MACHINES INC | 2930 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3516 |
| BRIDGEPORT MILLING HEAD REPAIRINC | PO BOX 155 | | | | TRUMBULL | CT | 06611-0155 |
| BRIDGEPORT PHARMACY | 6224 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9513 |
| BRIDGEPORT TOOL SERVICE | 6267 JUNCTION RD | | | | BRIDGEPORT | MI | 48722-9405 |
| BRIDGEPORT TOWING & REPAIR | 5800 DIXIE HWY | | | | SAGINAW | MI | 48601-5967 |
| BRIDGEPORT/TROY | 1035 CROOKS RD | | | | TROY | MI | 48084-7119 |
| BRIDGER, DAVID J | PO BOX 706 | | | | WILSON | NY | 14172 |
| BRIDGER, KEITH A | 2005 PHELPS ST RD. | | | | LYONS | NY | 14489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGER, KIRK A | 725 BROOKS AVE | | | | PONTIAC | MI | 48340-1337 |
| BRIDGER, LARRY G | 20 WHITEFEATHER RD | | | | FLAGLER BEACH | FL | 32136 |
| BRIDGER, LARRY G | 2043 NOLT DR | | | | AKRON | OH | 44312-4864 |
| BRIDGER, PHILIP | 6100 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| BRIDGER, RODNEY K | PO BOX 181 | | | | NORTH BRANCH | MI | 48461-0181 |
| BRIDGER, SARA L | 2608 COUNTESS DR | | | | PLANO | TX | 75074-2959 |
| BRIDGER, STEPHEN W | 6747 BERWICK DR | | | | CLARKSTON | MI | 48346-4715 |
| BRIDGER, TAMMI L | 10480 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| BRIDGER, TODD L | 10480 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| BRIDGES I I, CHARLES E | 104 S COLLEGE AVE | | | | JUSTIN | TX | 76247-9414 |
| BRIDGES I I, JOHN L | 5353 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| BRIDGES II, CHARLES E | 104 S COLLEGE AVE | | | | JUSTIN | TX | 76247-9414 |
| BRIDGES II, JOHN L | 5353 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| BRIDGES JONATHAN | 2686 NORWOOD AVE | | | | SAVANNAH | GA | 31406-5116 |
| BRIDGES JOYCE M | BRIDGES, JOYCE M | STATE FARM INSURANCE | P.O. BOX 2373 | | BLOOMINGTON | IL | 61702-2372 |
| BRIDGES JR, C L | 1162 E CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| BRIDGES JR, CARSON | 2846 CHESHIRE WAY | | | | GRAND PRAIRIE | TX | 75052-8386 |
| BRIDGES JR, FLOYD | 45 NORTH AVE | | | | JACKSON | TN | 38301-7345 |
| BRIDGES JR, JONATHAN | 238 RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| BRIDGES JR, ROBERT C | 4642 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3739 |
| BRIDGES JR, ROBERT L | PO BOX 123 | | | | NORTH VERNON | IN | 47265-0123 |
| BRIDGES JR, TOMMIE T | 3349 W CREEDY RD | | | | BELOIT | WI | 53511-8710 |
| BRIDGES MELLENA | 1855 POWELL PL | | | | JACKSONVILLE | FL | 32205-8804 |
| BRIDGES PENNY | BRIDGES, PENNY | 1848 LINDSEY ROAD | | | MORTON | MS | 39117-8682 |
| BRIDGES ROBERT (ESTATE OF) (512505) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - BAKER HOWARD CLARENCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - CHILDRESS ARLONZO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - COCHRAN NORMA CLOTINE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - CROSSLEY JOHN A | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - DIRICKSON ALBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - DOYLE JUSTER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - FULCHER CORA G | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - GARDNER LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - LAMB WILLIAM L | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - LASSITER CHARLES GUS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - SOSSAMON LEONARD BROWN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT C | 4642 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3739 |
| BRIDGES ROY | 4511 BLACK WALNUT WOODS ST | | | | SAN ANTONIO | TX | 78249-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGES SR, JONATHAN | 238 RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| BRIDGES SR, JONATHAN | 238 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| BRIDGES WALTER | 2150 COBB PKWY SE | | | | SMYRNA | GA | 30080-7630 |
| BRIDGES, AL R | 29 S PADDOCK ST | | | | PONTIAC | MI | 48342-2623 |
| BRIDGES, ALENE | 1833 LOSANTIVILLE AVE | APT 311C | | | CINCINNATI | OH | 45237-3971 |
| BRIDGES, ALENE | 1833 LOSANTIVILLE AVE APT 311C | | | | CINCINNATI | OH | 45237-3971 |
| BRIDGES, ANDREW | 332 AWENDAW CIR | | | | ELLENWOOD | GA | 30294-3270 |
| BRIDGES, ANDREW M | 125 WENDOVER CT | | | | SOUTHLAKE | TX | 76092-8589 |
| BRIDGES, ANDREW W | 860 BEARDON | | | | LAKE ORION | MI | 48362-2004 |
| BRIDGES, ANN L | 14098 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9422 |
| BRIDGES, ANNETTE | 6021 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| BRIDGES, ARCHIE C | 8774 ORCHARD GROVE LN | | | | CAMBY | IN | 46113-8217 |
| BRIDGES, ARTINA F | 9104 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3529 |
| BRIDGES, BARBARA J | 7475 TROUTWOOD DR APT 18 | | | | GRAND BLANC | MI | 48439-7509 |
| BRIDGES, BENNY R | 9510 PRIMROSE LN | | | | SHREVEPORT | LA | 71118-4022 |
| BRIDGES, BILLY RAY | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| BRIDGES, BLAKE A | 370 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| BRIDGES, BOBBY J | 261 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| BRIDGES, BONNIE | 460 PEERLESS RD | | | | BEDFORD | IN | 47421-1544 |
| BRIDGES, BRENDA J | 2313 CANNON ST | | | | DANVILLE | IL | 61832 |
| BRIDGES, CARL | 75 HOLLY ST | | | | SAVANNAH | TN | 38372-5623 |
| BRIDGES, CARL T | 9263 SHORTER LAKE RD | | | | TRAVERSE CITY | MI | 49684-8495 |
| BRIDGES, CAROL ANN | 16 WILLOW ST | | | | MALONE | NY | 12953-2016 |
| BRIDGES, CAROL ANN | 16 WILLOW ST. | | | | MALONE | NY | 12953 |
| BRIDGES, CAROLYN A | 5353 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| BRIDGES, CHESTER L | 1157 MARQUETTE CT | | | | ROCHESTER HILLS | MI | 48307-3032 |
| BRIDGES, CLARA B | 1737 AUTUMN MEADOW DR | | | | FAIRFIELD | CA | 94534-3978 |
| BRIDGES, CLARENCE D | 20825 S 2425TH RD | | | | FAIR PLAY | MO | 65649-8208 |
| BRIDGES, CLYDE E | 4915A MONROE ROAD | | | | CHARLOTTE | NC | 28205-7821 |
| BRIDGES, CONLEY C | 7153 GOUGH ST | | | | BALTIMORE | MD | 21224-1808 |
| BRIDGES, COY W | 3808 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| BRIDGES, DALE A | 16207 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| BRIDGES, DALE ALLEN | 16207 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| BRIDGES, DANIEL | 1345 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| BRIDGES, DANNIE L | 1151 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7466 |
| BRIDGES, DARRYL B | 42506 ASHLEY COURT | | | | CANTON | MI | 48187-2302 |
| BRIDGES, DARRYL B | 42506 ASHLEY CT | | | | CANTON | MI | 48187-2302 |
| BRIDGES, DAVID B | 232 CHAMBERLAIN CIR | | | | NOBLESVILLE | IN | 46062-8570 |
| BRIDGES, DAVID J | 519 GOING ST | | | | PONTIAC | MI | 48341-3324 |
| BRIDGES, DAVID M | 1972 FLANDERS RD | | | | CHARLOTTE | MI | 48813-8346 |
| BRIDGES, DAVID M | 2734 W GENESEE ST | | | | LAPEER | MI | 48446-1637 |
| BRIDGES, DAVID V | 103 E PRICE ST | | | | SYLVESTER | GA | 31791-1728 |
| BRIDGES, DAVID VINCENT | 103 E PRICE ST | | | | SYLVESTER | GA | 31791-1728 |
| BRIDGES, DEBORAH A | 15179 WESTLAKE ST | | | | TAYLOR | MI | 48180-5138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGES, DEBRA A | 2726 RASKOB ST 6 | | | | FLINT | MI | 48504 |
| BRIDGES, DENISE | 202 VERNON DR | | | | PONTIAC | MI | 48342-1674 |
| BRIDGES, DENNIS D | 6495 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| BRIDGES, DENNY C | 6805 UPSHAW MILL RD | | | | DOUGLASVILLE | GA | 30134-5752 |
| BRIDGES, DOLORES A | 13339 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3305 |
| BRIDGES, DOLORES A | 49959 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-7005 |
| BRIDGES, DONALD | 4345 LIBERTY HILL RD | | | | JACKSON | MS | 39206-4430 |
| BRIDGES, DONALD | 4345 LIBERTY HILL RD. | | | | JACKSON | MS | 39206-9206 |
| BRIDGES, DONALD E | 304 SIESTA CT | | | | GRANBURY | TX | 76048-4316 |
| BRIDGES, DONNELLE | 19700 ASBURY PARK | | | | DETROIT | MI | 48235-2407 |
| BRIDGES, DORIS C | 5610 WINTHROP BLVD | | | | FLINT | MI | 48505-5146 |
| BRIDGES, DORIS J | 3960 MESA CIRCLE DR | | | | LOMPOC | CA | 93436-1479 |
| BRIDGES, DOROTHY L | 2826 TROY DR | | | | MISSOURI CITY | TX | 77459-6765 |
| BRIDGES, DOROTHY N | 907 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1196 |
| BRIDGES, DOUGLAS M | 7000 LOGANS OAK CT | | | | CINCINNATI | OH | 45248-1070 |
| BRIDGES, EDWARD | 707 BAKER RD | | | | COLUMBIA | TN | 38401-5562 |
| BRIDGES, ELIJAH P | 346 PETTY RD | | | | MANCHESTER | TN | 37355-6702 |
| BRIDGES, ELOISE | 3570 28TH ST | | | | DETROIT | MI | 48210-3104 |
| BRIDGES, ELOISE | 3570 28TH ST. | | | | DETROIT | MI | 48210-3104 |
| BRIDGES, EMILY LOUISE | 4825 BUCKEYE PL | | | | ATLANTA | GA | 30349-7059 |
| BRIDGES, FRANCES P | 261 COFFEY LN | | | | PINE KNOT | KY | 42635-9220 |
| BRIDGES, FREDERICK L | 804 LINDBERG RD | | | | ANDERSON | IN | 46012-2628 |
| BRIDGES, GARRY R | 200 S ACRES DR | | | | MIDWEST CITY | OK | 73130-5808 |
| BRIDGES, GARY E | 1849 COLBERT HOLLOW RD | | | | LEWISBURG | TN | 37091-5204 |
| BRIDGES, GENON | 3605 HUMBERT RD., | | | | ALTON | IL | 62002 |
| BRIDGES, GEORGE L | 768 CREST VALLEY PL | | | | HENDERSON | NV | 89011-2664 |
| BRIDGES, GLORIA R | 3912 LAKE DES ALLEMANDS DR | | | | HARVEY | LA | 70058-5501 |
| BRIDGES, GLORIANA L | 2145 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| BRIDGES, GODFREY W | 2935 CARTER ST | | | | DETROIT | MI | 48206-2125 |
| BRIDGES, GRADY L | 1652 BARRETT DR NW | | | | ATLANTA | GA | 30318-3318 |
| BRIDGES, GREG | 3716 MORGAN MILL RD | | | | MONROE | NC | 28110 |
| BRIDGES, HAROLD A | PO BOX 1765 | | | | VILLA RICA | GA | 30180-6427 |
| BRIDGES, HAROLD J | 2602 COSMOS DR | | | | LOVELAND | OH | 45140-1331 |
| BRIDGES, HELEN F | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| BRIDGES, HELEN L | 100 W BROAD ST APT 318 | THE COURTYARD | | | CENTRAL CITY | KY | 42330-1586 |
| BRIDGES, HELEN L | 100 W. BROAD ST RM 318 | THE COURTYARD | | | CENTRAL CITY | KY | 42330-1586 |
| BRIDGES, HENRY D | 747 TAFT DR APT 10H | | | | ARLINGTON | TX | 76011-0817 |
| BRIDGES, HENRY D | PO BOX 200492 | | | | ARLINGTON | TX | 76006-0492 |
| BRIDGES, HERBERT | 80 E LAWN CT | | | | COVINGTON | GA | 30016-6823 |
| BRIDGES, IDA MAE | | | | | | | |
| BRIDGES, JAMES D | 112 BERKELEY RD | | | | ALBANY | GA | 31721-8730 |
| BRIDGES, JAMES E | 1823 DAVIE CIR SE APT 5 | | | | SMYRNA | GA | 30080 |
| BRIDGES, JAMES E | 3412 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2400 |
| BRIDGES, JAMES L | 307 S UNION ST | | | | WINONA | MS | 38967-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGES, JAMES M | 13607 CHINKAPIN DRIVE | | | | BELLEVILLE | MI | 48111-2024 |
| BRIDGES, JAMES N | 3570 28TH ST | | | | DETROIT | MI | 48210-3104 |
| BRIDGES, JAMES O | 725 HARVEYTOWN RD | | | | TYLERTOWN | MS | 39667-5928 |
| BRIDGES, JAMES R | PO BOX 1469 | | | | WEST PLAINS | MO | 65775-1469 |
| BRIDGES, JANISE M | 4565 TURNER ST | APT 6 | | | TRENTON | MI | 48183 |
| BRIDGES, JANISE M | 4565 TURNER ST APT 6 | | | | TRENTON | MI | 48183-4036 |
| BRIDGES, JEANETTA J | 7641 HIGHWAY 297 | | | | PIONEER | TN | 37847-4113 |
| BRIDGES, JEANETTA J | 7641 HWY 297 | | | | PIONEER | TN | 37847-4113 |
| BRIDGES, JEANNETTE | 2816 GREENBRIAR AVE | | | | LANSING | MI | 48912-3605 |
| BRIDGES, JEFFERY C | 430 PETTY RD | | | | MANCHESTER | TN | 37355 |
| BRIDGES, JEFFERY S | 9200 STANFORD RD | | | | ATHENS | AL | 35611-8019 |
| BRIDGES, JERRY M | 504 E WALNUT ST | | | | COVINGTON | OH | 45318-1646 |
| BRIDGES, JOHN H | 415 CONSTITUTION AVE | | | | BILLINGS | MT | 59105-1515 |
| BRIDGES, JOHNEY A | 11795 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2630 |
| BRIDGES, JOYCE M | STATE FARM INSURANCE | PO BOX 2373 | | | BLOOMINGTON | IL | 61702-2373 |
| BRIDGES, JUDITH A | 13607 CHINKAPIN DR | | | | BELLEVILLE | MI | 48111-2024 |
| BRIDGES, JUDITH ANN | 13607 CHINKAPIN DR | | | | BELLEVILLE | MI | 48111-2024 |
| BRIDGES, JUNIOR E | 7741 E MAIN ST | | | | KALAMAZOO | MI | 49048-8522 |
| BRIDGES, KATHLEEN A. | 2175 HUNTINGTON DR | | | | LOGANVILLE | GA | 30052-2693 |
| BRIDGES, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIDGES, KENNETH D | 2149 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| BRIDGES, KRISTIN E | 12115 SOUTHEAST 16TH PLACE | | | | BELLEVUE | WA | 98005-3802 |
| BRIDGES, LARRY E | 4100 DANERN DR | | | | DAYTON | OH | 45430-2036 |
| BRIDGES, LAWRENCE F | 4131 JAMIE DR | | | | FAIRFIELD | OH | 45011-8624 |
| BRIDGES, LEOLA | 1702 WINONA STREET | | | | FLINT | MI | 48504-2962 |
| BRIDGES, LEON E | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| BRIDGES, LESTER E | 22157 LESTER LN | | | | LAWSON | MO | 64062-8134 |
| BRIDGES, LILLIE D | 4 GRECIAN AVE | | | | TROTWOOD | OH | 45426-3042 |
| BRIDGES, LILLIE M | 621 MOUNTAIN CREEK LN | | | | FLORENCE | MS | 39073-9158 |
| BRIDGES, LINDEL D | 299 DENNIS K CT | | | | WHITE LAKE | MI | 48386-1994 |
| BRIDGES, LOUVINIA | 1540 N LOTUS AVE FL 2 | | | | CHICAGO | IL | 60651 |
| BRIDGES, LOUVINIA | 5329 W NORTH AVE | | | | CHICAGO | IL | 60639-4336 |
| BRIDGES, M | 7636 CASTILLO RD | | | | FORT WORTH | TX | 76112-6008 |
| BRIDGES, M C | 3912 LAKE DES ALLEMANDS DR | | | | HARVEY | LA | 70058-5501 |
| BRIDGES, MAMIE | 3316 E 26TH ST | | | | INDIANAPOLIS | IN | 46218-2840 |
| BRIDGES, MARGARET H | 1277 JOHNSON RD | | | | SENOIA | GA | 30276-3029 |
| BRIDGES, MARGARET L | 186 BRISTOL PT | | | | LONGWOOD | FL | 32779-5632 |
| BRIDGES, MARIE | 1680 TULANE ST | | | | UNION CITY | CA | 94587-3362 |
| BRIDGES, MARLYN L | 5158 VIA EL MOLINO | | | | THOUSAND OAKS | CA | 91320-6996 |
| BRIDGES, MARVIN | 9370 JOT-EM-DOWN RD | | | | GAINESVILLE | GA | 30506 |
| BRIDGES, MARY | 24236 NORFOLK ST | | | | DETROIT | MI | 48219-1056 |
| BRIDGES, MARY L | 162 SFC 116 | | | | PALESTINE | AR | 72372-8801 |
| BRIDGES, MARY L | 30149 HANOVER BLVD | | | | WESTLAND | MI | 48186-7328 |
| BRIDGES, MATTIE J | 173 FULTON ST | | | | PONTIAC | MI | 48341-2758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGES, MELVIN | 11697 LAING ST | | | | DETROIT | MI | 48224-1556 |
| BRIDGES, MELVIN | 3321 WOLF DR | | | | GAINESVILLE | GA | 30506-1439 |
| BRIDGES, MELVIN R | 1625 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4270 |
| BRIDGES, MICHAEL D | 2443 DEER SPRINGS CT | | | | ELLENWOOD | GA | 30294-1170 |
| BRIDGES, MICHAEL J | 12115 SE 16TH PL | | | | BELLEVUE | WA | 98005-3802 |
| BRIDGES, MICHAEL J | 12115 SOUTHEAST 16TH PLACE | | | | BELLEVUE | WA | 98005-3802 |
| BRIDGES, MIKE S | 10208 NORTH 120TH EAST AVENUE | | | | OWASSO | OK | 74055-2698 |
| BRIDGES, MILDRET | 396 CAMINO DE CELESTE | | | | THOUSAND OAKS | CA | 91360-7124 |
| BRIDGES, NICKOLAS E | 1342 GENEAIRE WAY | | | | MILFORD | MI | 48381-3276 |
| BRIDGES, OBIE | 470 PEARSALL AVE | | | | PONTIAC | MI | 48341-2659 |
| BRIDGES, ODELL | 17365 WILDEMERE ST | | | | DETROIT | MI | 48221-2722 |
| BRIDGES, PATRICIA | 3784 RUMSEY DR | | | | TRAPPE | MD | 21673-1721 |
| BRIDGES, PATRICIA A | 236 MIDLAND AVE | | | | COLUMBUS | OH | 43223-1023 |
| BRIDGES, PATRICIA C | 220 WELCOME WAY BLVD APT. 201A | | | | INDIANAPOLIS | IN | 46214-2956 |
| BRIDGES, PATRICIA C | 220 WELCOME WAY BLVD W APT 201A | | | | INDIANAPOLIS | IN | 46214-2956 |
| BRIDGES, PAUL A | 12104 SUNDANCE MOUNTAIN RD | | | | OKLAHOMA CITY | OK | 73162-1554 |
| BRIDGES, PAUL ANTHONY | 12104 SUNDANCE MOUNTAIN RD | | | | OKLAHOMA CITY | OK | 73162-1554 |
| BRIDGES, PAUL L | 5401 56TH ST APT 87 | | | | LUBBOCK | TX | 79414-2115 |
| BRIDGES, PENNY | 1848 LINDSEY RD | | | | MORTON | MS | 39117-8682 |
| BRIDGES, PHILIP F | 985 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9773 |
| BRIDGES, PRISCILLA A | 16143 DALE ST | | | | DETROIT | MI | 48219-3716 |
| BRIDGES, RACHEL B | 251 LODI DR | | | | PEARL | MS | 39208-4122 |
| BRIDGES, RAYMOND | | | | | | | |
| BRIDGES, RAYMOND | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| BRIDGES, RENA R | 10285 CHAUCER AVE APT 1 | | | | SAINT LOUIS | MO | 63114 |
| BRIDGES, REX D | 6649 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| BRIDGES, RICKY G | 3055 EZELL POINT WAY | | | | ATHENS | AL | 35611-8648 |
| BRIDGES, RILLA | PO BOX 174 | | | | HAMPTON | GA | 30228 |
| BRIDGES, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES, ROBERT J | PO BOX 130181 | | | | TYLER | TX | 75713-0181 |
| BRIDGES, ROBIN | 8001-A DOWLING CV | | | | AUSTIN | TX | 78745 |
| BRIDGES, RONALD L | 500 SHELTON BEACH RD | | | | SARALAND | AL | 36571-2615 |
| BRIDGES, RONALD LEE | 500 SOUTH BEACH RD. | | | | SARALAND | AL | 36571 |
| BRIDGES, ROSE M | 3510 KIMBERLY DR NE | | | | WARREN | OH | 44483-4547 |
| BRIDGES, ROSIE | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| BRIDGES, ROSIE   MAE | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| BRIDGES, ROSIE MAE | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| BRIDGES, ROY D | 7862 RAIN SHADOW CT | | | | LAS VEGAS | NV | 89123 |
| BRIDGES, ROY E | 17216 PICASSO DR | | | | OKLAHOMA CITY | OK | 73170 |
| BRIDGES, ROY E | 2316 SILVERBROOK LN APT 1801 | | | | ARLINGTON | TX | 76006-6211 |
| BRIDGES, RUBY D | 5480 MOBILE AVE | | | | ORANGE BEACH | AL | 36561 |
| BRIDGES, SAMUEL A | 12010N. CENTRAL | | | | MUNCIE | IN | 47303 |
| BRIDGES, SAMUEL ANDERSON | 12010N. CENTRAL | | | | MUNCIE | IN | 47303 |
| BRIDGES, SARAH | 528 MARGARET | | | | MAGNOLIA | AR | 71753-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGES, SARAH | 528 MARGARET ST | | | | MAGNOLIA | AR | 71753 |
| BRIDGES, SHANDA C | 2123 CARLTON LN | | | | THOMPSONS STATION | TN | 37179-5073 |
| BRIDGES, SHIRLEY J | 471 COUNTY ROAD 521 | | | | RIPLEY | MS | 38663-8448 |
| BRIDGES, SONCIERRIA L | 1005 N STEPHENSON HWY APT 53 | | | | ROYAL OAK | MI | 48067 |
| BRIDGES, STEPHANIE E | 133 N SPERLING AVE | | | | DAYTON | OH | 45403-1744 |
| BRIDGES, STEVEN R | 1500 BRYANT WAY APT H11 | | | | BOWLING GREEN | KY | 42103 |
| BRIDGES, TERRY A | P.O. BOX 381 | | | | LINCOLN PARK | MI | 48146 |
| BRIDGES, TERRY A | PO BOX 381 | | | | LINCOLN PARK | MI | 48146-0381 |
| BRIDGES, TERRY L | 8940 BLAKEWOOD CT | | | | GAINESVILLE | GA | 30506-3916 |
| BRIDGES, TERRY LEE | 2 GREEN MEADOW DR | | | | SEARCY | AR | 72143-7750 |
| BRIDGES, THEODORE R | 16170 CARRIAGE LAMP DR APT 530 | | | | SOUTHFIELD | MI | 48075-3515 |
| BRIDGES, THOMAS A | PO BOX 254 | | | | HOLLOW ROCK | TN | 38342-0254 |
| BRIDGES, THOMAS C | 10120 WIGGINS RD | | | | HOWELL | MI | 48855-9218 |
| BRIDGES, THOMAS F | 49959 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-7005 |
| BRIDGES, THOMAS J | 4670 S CLUBVIEW DR | | | | ADRIAN | MI | 49221 |
| BRIDGES, THOMAS L | 2200 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 |
| BRIDGES, TOMMIE T | 471 COUNTY ROAD 521 | | | | RIPLEY | MS | 38663-8448 |
| BRIDGES, VELMATEEN | 715 CHATHAM DR | | | | FLINT | MI | 48505-1946 |
| BRIDGES, VIOLA P | 32061 RIVER RD | | | | MILLSBORO | DE | 19966-2591 |
| BRIDGES, VIRGIL D | 17989 HARMON RD 31 | | | | FAYETTEVILLE | AR | 72704 |
| BRIDGES, VODRA L | 907 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1196 |
| BRIDGES, VODRA L | C/O DOROTHY N BRIDGES | 907 WOODLAKE LN | | | PONTIAC | MI | 48340-1196 |
| BRIDGES, WILLIAM A | 1849 COLBERT HOLLOW RD | | | | LEWISBURG | TN | 37091-5204 |
| BRIDGES, WILLIAM H | 17275 GOLDWIN DR | | | | SOUTHFIELD | MI | 48075-1962 |
| BRIDGES, WILLIAM R | PO BOX 584 | | | | WEED | NM | 88354-0584 |
| BRIDGES, WILLIE A | 1460 PEREGRINE VISTA HTS APT 208 | | | | COLORADO SPRINGS | CO | 80921 |
| BRIDGES, WILLIE H | 3605 HUMBERT RD | | | | ALTON | IL | 62002-7106 |
| BRIDGES, WILLIE L | 2816 GREENBRIAR AVE | | | | LANSING | MI | 48912-3605 |
| BRIDGES, WILLIE LEE | 2816 GREENBRIAR AVE | | | | LANSING | MI | 48912-3605 |
| BRIDGES, WINFORD E | 1227 CUTTER AVE | | | | JOLIET | IL | 60432-1148 |
| BRIDGES-SHUMATE, JENNIFER M | 3922 W COURT ST | | | | FLINT | MI | 48532-3885 |
| BRIDGES/SANTA FE | 34 ENCANTADO | | | | SANTA FE | NM | 87505 |
| BRIDGESTONE / FIRESTONE, INC. | JOAN THOMPSON | 1 BRIDGESTONE PARK | | | NASHVILLE | TN | 37214-2428 |
| BRIDGESTONE APM CO | 1800 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE APM CO | 235 COMMERCE WAY | | | | UPPER SANDUSKY | OH | 43351-9079 |
| BRIDGESTONE APM COMPANY | BRIDGESTONE APM OP U SANDUSKY | 1800 INDUSTRIAL DR | P O BOX 1505 | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE APM COMPANY | BRIDGESTONE APM OP U SANDUSKY | 1800 INDUSTRIAL DRIVE CN | PO BOX 1505 | | FINDLAY | OH | 45840 |
| BRIDGESTONE APM COMPANY | JEFFREY HOODX1094 | 1800 INDUSTRIAL DR | FORMERLY CLEVITE-BRIDGESTONE | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE CORP | | 1-10-1 KYOBASHI | | CHUO-KU TOKYO,JP,104-8340,JAPAN | | | |
| BRIDGESTONE CORP | 1 BRIDGESTONE PKWY | | | | GRANITEVILLE | SC | 29829-3167 |
| BRIDGESTONE CORP | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769-9338 |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU TOKYO 104-8340 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU TOKYO 104-8340 JAPAN | CHUO-KU TOKYO | | 104-8 |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU TOKYO JP 104-8340 | | | |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU TOKYO JP 104-8340 JAPAN | | | |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU, TO 104-8 JAPAN | | | |
| BRIDGESTONE CORP | 105 KYOMACHI | | | KURUME FUKUOKA JP 830-0028 JAPAN | | | |
| BRIDGESTONE CORP | 1800 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE CORP | 2207 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6534 |
| BRIDGESTONE CORP | 235 COMMERCE WAY | | | | UPPER SANDUSKY | OH | 43351-9079 |
| BRIDGESTONE CORP | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893-7996 |
| BRIDGESTONE CORP | 310 E 96TH ST | | | | INDIANAPOLIS | IN | 46240-3702 |
| BRIDGESTONE CORP | 39500 HIGH POINTE BLVD  STE 200 | | | | NOVI | MI | 48375-5530 |
| BRIDGESTONE CORP | 4560 CHIHAMADAITOCHO | | | OGASA-GUN SHIZUOKA JP 437-1412 JAPAN | | | |
| BRIDGESTONE CORP | 535 MARRIOT DR | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE CORP | 535 MARRIOT DR | PO BOX 140991 | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE CORP | 535 MARRIOT DRIVE | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE CORP | ATTN: MR. SHOSHI ARAKAWA, CHAIRMAN | 10-1 KYOBASHI 1-CHROME CHUOKU | | TOKYO JAPAN 104 | | | |
| BRIDGESTONE CORP | CARRETERA MEX-ACAPULCO KM 87.5 | | | CUERNAVACA MR 62370 MEXICO | | | |
| BRIDGESTONE CORP | DAVID K MILLER | 1 FIRESTONE BLVD | | | GOODRICH | MI | |
| BRIDGESTONE CORP | JEFF HOOD | BRIDGESTONE APM CO. | 235 COMMERCE WAY | | COOPERSVILLE | MI | 49404 |
| BRIDGESTONE CORP | JEFFREY HOODX1094 | 1800 INDUSTRIAL DR | FORMERLY CLEVITE-BRIDGESTONE | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE CORP | MIKE VAN SICKLEN | 535 MARRIOT DR | | | MCHENRY | IL | 60050 |
| BRIDGESTONE DE MEXICO SA DE CV | CARRETERA MEX-ACAPULCO KM 87.5 | | | CUERNAVACA MR 62370 MEXICO | | | |
| BRIDGESTONE ELASTECH CO LTD | 4560 CHIHAMADAITOCHO | | | OGASA-GUN SHIZUOKA JP 437-1412 JAPAN | | | |
| BRIDGESTONE ELASTECH CO LTD | 4560 CHIHAMADAITOCHO | | | OGASA-GUN, SH 437-1 JAPAN | | | |
| BRIDGESTONE FIRESTONE | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893-7996 |
| BRIDGESTONE FIRESTONE CANADA INC | 5770 HURONTARIO ST STE 400 | | | MISSISSAUGA CANADA ON L5R 3G5 CANADA | | | |
| BRIDGESTONE FIRESTONE DE MEXICO S A DE C V | DARWIN 74 COL ANZURES | CP 11590 DF | | COL ANZURES DF 11590 MEXICO | | | |
| BRIDGESTONE FIRESTONE INC | | | | | | | |
| BRIDGESTONE FIRESTONE NORTH AMERICA | 39500 HIGH POINTE BLVD STE 200 | | | | NOVI | MI | 48375-5530 |
| BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC | 535 MARRIOT DRIVE | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE MUD | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| BRIDGESTONE TIRE | BRIDGESTONE FIRESTONE INC | 1 BRIDGESTONE PARK | | | NASHVILLE | TN | 37214-2428 |
| BRIDGESTONE/ALN PK | 50 CENTURY BLVD | | | | NASHVILLE | TN | 37214-3672 |
| BRIDGESTONE/ALN PK | FIRESTONE PARKWAY | | | | WILSON | NC | 27893 |
| BRIDGESTONE/FINDLAY | PO BOX 1505 | 1800 INDUSTRIAL DRIVE | | | FINDLAY | OH | 45839-1505 |
| BRIDGESTONE/FIRESTONE INC | 1 BRIDGESTONE PKWY | | | | GRANITEVILLE | SC | 29829-3167 |
| BRIDGESTONE/FIRESTONE INC | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGESTONE/FIRESTONE INC | 1200 BOUL FIRESTONE | | | JOLIETTE QC J6E 2W5 CANADA | | | |
| BRIDGESTONE/FIRESTONE INC | 39500 HIGH POINTE BLVD  STE 200 | | | | NOVI | MI | 48375-5530 |
| BRIDGESTONE/FIRESTONE INC | 535 MARRIOTT DRIVE | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE/FIRESTONE NA TIRE LLC | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893-7996 |
| BRIDGESTONE/FIRESTONE NORTH AM | 535 MARRIOT DR | PO BOX 140991 | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE/FIRESTONE NORTH AMERICA | 535 MARRIOT DR | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE\NASHVL | 535 MARRIOTT DRIVE | DIV OF BRIDGESTONE/FIRESTONE | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE\FIRESTONE INC | 39500 HIGH POINTE BLVD STE 200 | | | | NOVI | MI | 48375-5530 |
| BRIDGESTONE\FIRESTONE INC | ATTN TERRI SMITH | 50 CENTURY BLVD | | | NASHVILLE | TN | 37214-3672 |
| BRIDGET A KELLOGG | 411 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1538 |
| BRIDGET A NELSON | 40315 PLYMOUTH RD APT 203 | | | | PLYMOUTH | MI | 48170-4219 |
| BRIDGET BACKS | 209 HALIDONHILL LN | | | | CINCINNATI | OH | 45238-5737 |
| BRIDGET BOMMARITO | 2522 CAPESIDE DR | | | | OKEMOS | MI | 48864-2830 |
| BRIDGET BORTON | 711 OAKBRIDGE CT | | | | NORTH LAS VEGAS | NV | 89032-7650 |
| BRIDGET BURNELL | 7517 GLEN TERRA DR | | | | LANSING | MI | 48917-8827 |
| BRIDGET CARTER | 2034 N 1ST ST | | | | KANSAS CITY | KS | 66101-1872 |
| BRIDGET CRITTENDON | 861 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-3151 |
| BRIDGET DEWITTE | 49861 HIDDEN VALLEY DR | | | | MACOMB | MI | 48044-6124 |
| BRIDGET DWYER | 4330 ASHWORTH DR | | | | CUMMING | GA | 30040-1785 |
| BRIDGET E TERRANCE | 103 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1621 |
| BRIDGET F FISHER | 120 TURNBERRY PL APT A | | | | SAINT PETERS | MO | 63375-4394 |
| BRIDGET F SHOCKLEY | 9174 HERITAGE RD | | | | FRANKLIN | OH | 45005-1357 |
| BRIDGET FISHER | 120 TURNBERRY PL APT A | | | | SAINT PETERS | MO | 63376-4394 |
| BRIDGET GARDNER | 7501 WYNGATE DR | | | | CLARKSTON | MI | 48348-4771 |
| BRIDGET GREWAL | 485 PONDEROSA DR | | | | PAINTSVILLE | KY | 41240-8558 |
| BRIDGET GRIDER | 904 N OXFORD DR | | | | MARION | IN | 46952-2519 |
| BRIDGET HAWLEY | 13954 E 117TH ST | | | | FISHERS | IN | 46037-9724 |
| BRIDGET HIGGINS | UNIT 9 | 245 BROOKWOOD DRIVE | | | SOUTH LYON | MI | 48178-1850 |
| BRIDGET HUNTER | 1278 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| BRIDGET L SMITH | 403   EAST 2ND STREET | | | | FRANKLIN | OH | 45005-1707 |
| BRIDGET M CRARY | 109 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| BRIDGET M LEWIN | 4340 STOCKPORT WAY | | | | UPPER MARLBORO | MD | 20772 |
| BRIDGET M NADZAN | 1361 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| BRIDGET MARTINEZ | BRIDGET MARTINEZ | 1965 POST RD STE 507 | | | NEW BRAUNFELS | TX | 78130-2569 |
| BRIDGET MITROVICH | 715 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-8319 |
| BRIDGET NADZAN | 1361 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| BRIDGET NANCE | 236 BERKSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1250 |
| BRIDGET O'BRIEN-MITCHELL | 490 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1821 |
| BRIDGET P MITROVICH | 715 BUCKEYE ST | | | | SHARPSVILLE | PA | 16150-8319 |
| BRIDGET PHILP | 749 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2048 |
| BRIDGET SCULLIN | 12550 CARSON ST SPC 185 | | | | HAWAIIAN GARDENS | CA | 90716-2430 |
| BRIDGET SLADE | PO BOX 1071 | | | | CLARKSTON | MI | 48347-1071 |
| BRIDGET T MONAGLE | 54 MAGNOLIA AVE 4 | | | | SAN ANSELMO | CA | 94960-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGET TANNER | 14400 HUBBARD ST | | | | LIVONIA | MI | 48154-4162 |
| BRIDGET TAYLOR | 2321 ACORN DR | | | | KOKOMO | IN | 46902-7520 |
| BRIDGET WALSH | 765 S GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| BRIDGET WARLICK | PO BOX 187 | | | | BANCROFT | MI | 48414-0187 |
| BRIDGET WATTS | 808 W CAVANAUGH RD | | | | LANSING | MI | 48910-5241 |
| BRIDGET WHYTE | 176 KNAPP AVE | | | | TRENTON | NJ | 08610-2227 |
| BRIDGET YVONNE WARLICK | PO BOX 187 | | | | BANCROFT | MI | 48414-0187 |
| BRIDGET, TIMOTHY A | 1643 PATRIOT PL | | | | PLIANFIELD | IN | 46168-3272 |
| BRIDGET, TIMOTHY A | 8655 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1797 |
| BRIDGETT D BERRY | 213   OXFORD DR | | | | FAIRBORN | OH | 45324-2732 |
| BRIDGETT FISHER | 5660 S LAKESHORE DR APT 609 | | | | SHREVEPORT | LA | 71119-4002 |
| BRIDGETT HOWARD | 18961 GREENLAWN ST | | | | DETROIT | MI | 48221-2112 |
| BRIDGETT MCINTYRE | 456 WOODLAND ST | | | | RAVENNA | OH | 44266-3452 |
| BRIDGETT SCOTT | 105 PROMENADE DRIVE | | | | SWANTON | OH | 43558-1426 |
| BRIDGETT YOUNGHEIM | 21442 DANBURY ST | | | | TRENTON | MI | 48183-1508 |
| BRIDGETT, ROBERT L | 7463 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9467 |
| BRIDGETT, RODNEY L | 3201 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| BRIDGETTE BACHLER | 2525 28 MILE RD | | | | ROCHESTER | MI | 48306-2009 |
| BRIDGETTE COLE | 497 CAREY ST | | | | DEERFIELD | MI | 49238-9741 |
| BRIDGETTE JONES | 7066 POST TOWN RD | | | | TROTWOOD | OH | 45426-3402 |
| BRIDGETTE L MOORE | 4009 BRENTON DR | | | | DAYTON | OH | 45416 |
| BRIDGETTE L WEBB | 4932 EAST 88TH STREET | | | | GARFIELD HTS | OH | 44125-2014 |
| BRIDGETTE M WALKER | 515 GEORGE WALLACE DR APT A56 | | | | GADSDEN | AL | 35903-2220 |
| BRIDGETTE MOORE | 4009 BRENTON DR | | | | DAYTON | OH | 45416-1652 |
| BRIDGETTE S PRESTON | 755 BILTMORE PLACE | | | | RIVERSIDE | OH | 45431 |
| BRIDGETTE YOUNG | PO BOX 715 | | | | STERLING HEIGHTS | MI | 48311-0715 |
| BRIDGETTE, ROBERT C | 570 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| BRIDGETTE, ROBERT C. | 570 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| BRIDGEVIEW MOTORS | 1207 TALBOT ST | | | ST THOMAS ON N5P 1G8 CANADA | | | |
| BRIDGEVILLE AUTOMOTIVE | 2000 PAINTERS RUN RD | | | | PITTSBURGH | PA | 15241-3016 |
| BRIDGEWATE, E | 2022 WINANS ST | | | | FLINT | MI | 48503-4218 |
| BRIDGEWATER COLLEGE | BUSINESS OFFICE | 402 E COLLEGE ST | | | BRIDGEWATER | VA | 22812-1511 |
| BRIDGEWATER EXXON | 538 N MAIN ST | | | | BRIDGEWATER | VA | 22812-1625 |
| BRIDGEWATER INTERIOR | DENISE BLUMENAUER | 2369 S CANAL RD | LANSING FACILITY | | LANSING | MI | 48917-8589 |
| BRIDGEWATER INTERIOR | DENISE BLUMENAUER | LANSING FACILITY | 2369 S CANAL RD | | LANSING | MI | 48917-8589 |
| BRIDGEWATER INTERIOR | DENISE BLUMENAUER | LANSING FACILITY | 2369 S. CANAL ROAD | | EASLEY | SC | 29640 |
| BRIDGEWATER INTERIORS LLC | 2369 S CANAL RD | | | | LANSING | MI | 48917-8589 |
| BRIDGEWATER INTERIORS LLC | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 |
| BRIDGEWATER INTERIORS LLC | 4617 W FORT ST | RMVD MS | | | DETROIT | MI | 48209-3208 |
| BRIDGEWATER INTERIORS LLC LANSING PLANT | 2369 S CANAL RD | | | | LANSING | MI | 48917-8589 |
| BRIDGEWATER JR, WALTER L | PO BOX 36670 | | | | GROSSE POINTE | MI | 48236-0670 |
| BRIDGEWATER LAWRENCE | 2124 VALLEY DR | | | | LAS VEGAS | NV | 89108-2872 |
| BRIDGEWATER MOTORWORKS | | 358 UNION AVE | | | | NJ | 08807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGEWATER STATE COLLEGE | EXTENSION EDUCATION | BOYDEN HALL | | | BRIDGEWATER | MA | 02325-0001 |
| BRIDGEWATER, AMOS J | 4255 GUNBARREL DR | | | | COLORADO SPRINGS | CO | 80925-1000 |
| BRIDGEWATER, BOBBIE D | 3265 E 350 N | | | | ANDERSON | IN | 46012-9418 |
| BRIDGEWATER, CHARLES E | 9652 ENGLISH OAK DR | | | | INDIANAPOLIS | IN | 46235-1100 |
| BRIDGEWATER, DONNA S | COYLE MICHAEL S | PO BOX 636 | | | RUSTON | LA | 71273-0636 |
| BRIDGEWATER, GRACIE J | 736 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326 |
| BRIDGEWATER, JAMES M | 4499 BUFFALO TRACE ROAD | | | | SCOTTSBURG | IN | 47170 |
| BRIDGEWATER, JAMES N | 4701 RALSTON RD | | | | SOUTH FULTON | TN | 38257-7719 |
| BRIDGEWATER, LILLIAN | 70 HOBART ST | | | | ROCHESTER | NY | 14611-2516 |
| BRIDGEWATER, NORMA J. | 403 S KING | | | | BRAZIL | IN | 47834-3127 |
| BRIDGEWATER, NORMA J. | 403 S KING AVE | | | | BRAZIL | IN | 47834-3127 |
| BRIDGEWATER, ROBERT E | 3345 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| BRIDGEWATER, SARAH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRIDGEWATER, WALTER J | 1813 CROMPOND RD | | | | PEEKSKILL | NY | 10566-4105 |
| BRIDGEWATER, WOODROW M | 811 S 14TH ST | | | | SAGINAW | MI | 48601-2210 |
| BRIDGEWATERS INTERIORS LLC | DENISE BLUMENAUER | 4617 W FORT ST | | | DETROIT | MI | 48209-3208 |
| BRIDGEWATERS INTERIORS LLC | DENISE BLUMENAUER | 4617 W FORT ST. | | | ELGIN | IL | 60123 |
| BRIDGEWATERS, AMOS | 2208 LYNNWOOD | | | | SAGINAW | MI | 48601-3665 |
| BRIDGEWATERS, AMOS | 2208 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3665 |
| BRIDGEWAY COUNSELING SERVICES | ST CHARLES CENTER | 1601 OLD SOUTH RIVER ROAD | | | SAINT CHARLES | MO | 63303 |
| BRIDGEWAY INTERNATIONAL INC | 801 LAUREL OAK DR STE 620 | | | | NAPLES | FL | 34108-2766 |
| BRIDGEWAY SOFTWARE INC | 6575 W LOOP SOUTH 3RD FL | | | | BELLAIRE | TX | 77401 |
| BRIDGFORD, BERNARD R | 255 COURTYARD BLVD | APT 214 | | | SUN CITY CENTER | FL | 33573-5798 |
| BRIDGFORD, LOIS A | 255 COURTYARD BLVD APT 215 | UNIT 108 | | | SUN CITY CENTER | FL | 39579-5798 |
| BRIDGFORTH, BETTY G | 2209 ANNABELLE ST | | | | DETROIT | MI | 48217 |
| BRIDGFORTH, BETTY G | 2209 S ANNABELLE ST | | | | DETROIT | MI | 48217-1194 |
| BRIDGFORTH, ROSALIND E | 18031 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| BRIDGINS, MICHAEL E | 115 PARK CHARLES BLVD N | | | | SAINT PETERS | MO | 63376-3258 |
| BRIDGIT D DOZIER | 6034 COTILLION CT | | | | CLAYTON | OH | 45315 |
| BRIDGIT THOMPSON | 2324 LAPEER ROAD | APT 1301, BUILDING 13 | | | FLINT | MI | 48503 |
| BRIDGIT WANCZYK | 2907 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3204 |
| BRIDGITTE J GAMBLE | 1319 W. GRAND AVE. | | | | DAYTON | OH | 45407-2034 |
| BRIDGMAN, CAMERON L | 8130 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9289 |
| BRIDGMAN, CHRISTOPHER O | 3401 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2315 |
| BRIDGMAN, GORDANA | 256 MONTERAY AVE | | | | DAYTON | OH | 45419-2641 |
| BRIDGMAN, HAROLD G | 8779 SE 130TH LOOP | | | | SUMMERFIELD | FL | 34491-8253 |
| BRIDGMAN, RHONDA K | 2428 KEWANNA LN | | | | DAYTON | OH | 45434 |
| BRIDGMAN-ELLERBEE MARTHA | 809 AVALON RD | | | | THOMASTON | GA | 30286-4011 |
| BRIDGWATER, ROBERT L | 3612 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-3641 |
| BRIDIE LARRY | 120 W WILLOW ST | | | | CLARINDA | IA | 51632-2648 |
| BRIDLEMAN, JAMES E | 904 SAINT MARYS BLVD | | | | CHARLOTTE | MI | 48813-2218 |
| BRIDLEWOOD AUTOMOTIVE | 1020 DUNDAS ST E HWY. 2 | | | WHITBY ON L1N 2K2 CANADA | | | |
| BRIDSON, JOHN G | 620 3RD ST S | | | | SAFETY HARBOR | FL | 34695-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDSON, PATRICIA A | 97 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3401 |
| BRIDSON, STEVEN R | 4312 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| BRIDWELL AUTOMOTIVE CENTER | 7171 E LINCOLN DR | | | | SCOTTSDALE | AZ | 85253-4417 |
| BRIDWELL, DEREK | 1125 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7910 |
| BRIDWELL, JERRY L | 212 20TH ST 2 | | | | BEDFORD | IN | 47421-4432 |
| BRIDWELL, JOHN | 132 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8397 |
| BRIDWELL, LYNDA S | 2427 GOLDSBY DR | | | | GOLDSBY | OK | 73093-9203 |
| BRIDWELL, RONALD L | 5860 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8602 |
| BRIDWELL, VELMA I | 4000 CORBETT DR | | | | DEL CITY | OK | 73115-2712 |
| BRIE, ROBERT L | 14066 PEARL ST | | | | SOUTHGATE | MI | 48195-1960 |
| BRIECHLE   FRG, RUDOLF | 376 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1946 |
| BRIECHLE FRG, RUDOLF | 376 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1946 |
| BRIECHLE, FRANK X | 36 CHRISTIAN DR | BUFFALO, NEW YORK 14225 | | | CHEEKTOWAGA | NY | 14225-4448 |
| BRIEDE, CHARLES V | PO BOX 193 | | | | SWEETSER | IN | 46987-0193 |
| BRIEDE, DAVID A | 12731 OSPREYS WAY | | | | DEWITT | MI | 48820-7862 |
| BRIEDE, DONALD A | 5162 TALLAWANDA DR | | | | FAIRFIELD | OH | 45014-2452 |
| BRIEDE, DONALD A | 911 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4338 |
| BRIEDEN, MARY B. | 3312 LAKEWOOD COURT | | | | GLENVIEW | IL | 60026-2505 |
| BRIEDIS, ANN M | 34281 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6105 |
| BRIEDIS, ROBERT A | 34281 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6105 |
| BRIEDIS, VALDIS | 1318 OLD IVY WAY | | | | MOUNT PLEASANT | SC | 29466-6701 |
| BRIEF, DAVID D | 12737 MORRISSEY RD | | | | GRASS LAKE | MI | 49240 |
| BRIEF, DIANE L | 2505 E BAY DR LOT 83 | | | | LARGO | FL | 33771-2460 |
| BRIEF, DIANE L | PO BOX 85908 | | | | WESTLAND | MI | 48185-0908 |
| BRIEFS, GODFREY E | 493 WHIPPERS IN CT | | | | BLOOMFIELD | MI | 48304-3073 |
| BRIEL, DONNA M | 3840 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-2225 |
| BRIEL, RUSSELL | PO BOX 188 | | | | PROVIDENCE | UT | 84321-0188 |
| BRIELE, EDWARD J | 345 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-2649 |
| BRIELE, EDWARD J | 3594 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 |
| BRIELLE SERVICENTER, INC. | | 424 HIGGINS AVE | | | | NJ | 08730 |
| BRIELMAIER, JOYCE E | 12395 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1891 |
| BRIEM ENGINEERING | 4134 RIDER TRL S | | | | EARTH CITY | MO | 63045-1120 |
| BRIEN BEGLEY | 3010 E MAIN ST | | | | DANVILLE | IL | 61832-5230 |
| BRIEN CARPENTIER | 3400 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8844 |
| BRIEN JOYCE | 14080 TRIPLE CROWN DR | | | | ALPHARETTA | GA | 30004-7566 |
| BRIEN JR, GERARD H | 37 NANCY CT | | | | WOONSOCKET | RI | 02895-5619 |
| BRIEN KEELER | 745 W HIDDEN CREEK PKWY APT 202 | | | | BURLESON | TX | 76028-8701 |
| BRIEN SKINNER | 3075 W HUMPHREY RD | | | | ITHACA | MI | 48847-9610 |
| BRIEN, ANDREA C | 133 S WAVERLY PL | | | | MT PROSPECT | IL | 60056-2936 |
| BRIEN, ANDREA D | 1636 PLEASANT RUN | | | | KELLER | TX | 76248-5381 |
| BRIEN, AUDREY L | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| BRIEN, BERT M | 16184 RIDGE ROAD | | | | HOLLEY | NY | 14470-9337 |
| BRIEN, DONALD P | 115 W HICKORY ST | | | | E ROCHESTER | NY | 14445-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIEN, DONALD P | 115 W HICKORY STREET | | | | E ROCHESTER | NY | 14445-1811 |
| BRIEN, KATHLEEN | 1120 DRAKE RD | | | | BROCKPORT | NY | 14420-9627 |
| BRIEN, PATRICIA A | 15847 BROCKVILLE RD | | | | ALBION | NY | 14411-9737 |
| BRIEN, ROBERT J | 158 GLADFELTER LN | | | | ELLIOTTSBURG | PA | 17024-9151 |
| BRIEN, ROBERT J | 158 GLATFELTER LN | | | | ELLIOTSBURG | PA | 17024-9151 |
| BRIEN, THOMAS J | 807 KELLOGG AVE APT 3 | | | | JANESVILLE | WI | 53546-2868 |
| BRIEN, THOMAS J | PO BOX 752 | | | | JANESVILLE | WI | 53547-0752 |
| BRIEN, TODD M | 1636 PLEASANT RUN | | | | KELLER | TX | 76248-5381 |
| BRIEN, TODD M | 1636 PLEASANT RUN | | | | KELLER | TX | 78240-5381 |
| BRIEN, WALLICE H | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| BRIEN, WAYNE V | 6680 RIDGEVIEW DRIVE | | | | CLARKSTON | MI | 48346-4459 |
| BRIEN, WILLIAM T | 27619 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3545 |
| BRIENE VERKOW | 38529 COUNTY RD 652 | | | | MATTAWAN | MI | 49071-9738 |
| BRIENIK, CAROL J | 4305 WOODLEIGH LN | | | | YOUNGSTOWN | OH | 44511-1813 |
| BRIENIK, RICHARD A | 128 N RIVER RD | | | | WATERVILLE | OH | 43566-1450 |
| BRIENIK, RICHARD J | 1019 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 |
| BRIENIK, ROBERT M | 4305 WOODLEIGH LN | | | | YOUNGSTOWN | OH | 44511-1813 |
| BRIENZA, JONATHAN C | 411 WALNUT STREET | UNIT # 3964 | | | GREEN COVE SPRINGS | FL | 32043 |
| BRIENZA, MICHAEL V | 624 PLEASANT VALLEY RD | | | | CONNELLSVILLE | PA | 15425-5062 |
| BRIENZA, MICHAEL V | 713 RIDGE BOULEVARD | | | | CONNELLSVILLE | PA | 15425-1956 |
| BRIER, CAROL J | 3158 W. HILL RD. | | | | FLINT | MI | 48507 |
| BRIER, CHARLES W | 4584 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| BRIER, DIANE M | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |
| BRIER, DIANE M | 7006 YARMY DRIVE | | | | SWARTZ CREEK | MI | 48473-1547 |
| BRIER, DUANE A | 2427 LAVELLE RD | | | | FLINT | MI | 48504-2311 |
| BRIER, DUANE A | 5256 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| BRIER, FRANK H | 546 W ASH AVE | | | | FULLERTON | CA | 92832-2702 |
| BRIER, GARY L | 2309 ARLINGTON | | | | EDINBURG | TX | 78541-8904 |
| BRIER, MARIA T | 17 WATERFORD RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-2903 |
| BRIER, RAYMOND R | 1380 MOUNT PLEASANT RD | C/O ROBERT BRIER | | | GREENSBURG | PA | 15601-6332 |
| BRIER, ROBERT J | 17 WATERFORD RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-2903 |
| BRIER, WAYNE A | 3158 W HILL RD | | | | FLINT | MI | 48507-3862 |
| BRIERE, ARMAND I | 23584 NW MALLARD AVE | | | | DUNNELLON | FL | 34431-1814 |
| BRIERE, JOSEPH E | 2123 BROADLEAF DR | | | | RACINE | WI | 53402-1580 |
| BRIERE, PAUL V | 8500 KRISTA LN APT 518 | | | | FORT WORTH | TX | 76120-2750 |
| BRIERLEY SR, DEREK E | 1017 ENSOR DR | | | | JOPPA | MD | 21085-3720 |
| BRIERLEY, EDWARD J | PO BOX 521 | | | | WOONSOCKET | RI | 02895-0521 |
| BRIERLEY, SCOTT J | 2662 GARDEN HOUSE RD | | | | CARLSBAD | CA | 92009-3089 |
| BRIERLEY, VICTOR T | 10670 LAKE AVE | | | | OSSINEKE | MI | 49766-9761 |
| BRIERLEY,WILLIAM MIC | 828 DAVISON RD | | | | LOCKPORT | NY | 14094-5228 |
| BRIERRE, GERALD B | 6904 N KENDALL DR APT F407 | | | | PINECREST | FL | 33156-1550 |
| BRIESCH, ELIZABETH M | 501 W KINGWAY DRIVE | | | | DELTONA | FL | 32725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIESE, RAYMOND R | PO BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| BRIESKE JR, NORMAN F | PO BOX 161 | | | | ONTARIO | WI | 54651-0161 |
| BRIESKE, ALICE E | 12873 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| BRIESKE, ANDREW C | 9317 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| BRIESKE, CHARLES A | 9317 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| BRIESKE, DONALD R | N3837 HAY CREEK RD | | | | PRENTICE | WI | 54556-9157 |
| BRIESKE, JAMES F | 5261 COLLINGTON DR | | | | TROY | MI | 48098-2450 |
| BRIESKE, JERRY M | 12873 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| BRIESKE, NANCY J | 3422 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9312 |
| BRIESKE, RICHARD L | 8927 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9748 |
| BRIESKE, ROBERT W | N6605 ANDERSON DR | | | | DELAVAN | WI | 53115-2655 |
| BRIESMISTER, MARCIA A | 8537 MENGE | | | | CENTER LINE | MI | 48015-1616 |
| BRIESMISTER, ROGER E | 18439 SHARON LN | | | | ROSEVILLE | MI | 48055-4878 |
| BRIESMISTER, ROGER E | 18439 SHARON LN | | | | ROSEVILLE | MI | 48066 |
| BRIETZKE JANELL ROSE | BRIETZKE, ALYSSA ROSE | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE JANELL ROSE | BRIETZKE, JANELL ROSE | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE JANELL ROSE | BRIETZKE, LARRY ALBERT | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE JANELL ROSE | BRIETZKE, MALCOLM RAY | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE JANELL ROSE | SOBECZEK, CLARENCE | 111 W OLMOS DR | | | SAN ANTONIO | TX | 78212-1955 |
| BRIETZKE JANELL ROSE | SOBECZEK, OLIVIA | 111 W OLMOS DR | | | SAN ANTONIO | TX | 78212-1955 |
| BRIETZKE, ALYSSA ROSE | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, JANELL | | | | | | | |
| BRIETZKE, JANELL ROSE | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, LARRY ALBERT | CICHOWSKI & GONZALEZ PC | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, MALCOLM | | | | | | | |
| BRIETZKE, MALCOLM RAY | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIGADOI, ROLLIN W | 1631 GRANT DR | | | | PARMA | OH | 44134-5332 |
| BRIGANDI BROTHERS, LTD | 227 SMITHTOWN BLVD | | | | NESCONSET | NY | 11767-2417 |
| BRIGANDI, ANTHONY F | 728 DARLINGTON AVE SW | | | | PALM BAY | FL | 32908-6242 |
| BRIGANDI, STEPHEN W | 1 HILLSVIEW ST | | | | CANTON | MA | 02021-1314 |
| BRIGANTI, ANA L | HC 5 BOX 92416 | | | | ARECIBO | PR | 00612-9546 |
| BRIGANTI-RIVERA, RUBEN | PO BOX 4952 PMB 182 | | | | CAGUAS | PR | 00726-4952 |
| BRIGERMAN, STEPHEN H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRIGETTE CARTER | 17930 BONSTELLE AVENUE | | | | SOUTHFIELD | MI | 48075-3478 |
| BRIGETTE CARTER | 18267 LAUDER | | | | DETROIT | MI | 48235 |
| BRIGETTE R HOBBS | 894 XENIA AVE | | | | WILMINGTON | OH | 45177 |
| BRIGETTE SCOTT | 2677 CEMETERY RD | | | | AUBURN | KY | 42206-5320 |
| BRIGGANCE, SADIE M | 1212 BURLINGTON DR | | | | FLINT | MI | 48503-2929 |
| BRIGGER, KATHRYN E | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| BRIGGER, KATHRYN E | 2369 PORTER ROAD | | | | ATWATER | OH | 44201 |
| BRIGGS & MORGAN PA | 200 1ST NATIONAL BANK BLDG | | | | SAINT PAUL | MN | 55101 |
| BRIGGS & MORGAN PA TRUST | C/O DENNIS P REIS | 2200 IDS CENTER | 80 S 8TH STREET | | MINNEAPOLIS | MN | 55402 |
| BRIGGS & STRATTON CORPORATION | DAVID PAUL | 12301 W WIRTH ST | | | WAUWATOSA | WI | 53222-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 |
| BRIGGS AUTO ELECTRIC | 1960 NW BURNSIDE RD | | | | GRESHAM | OR | 97030-3526 |
| BRIGGS CAROLE | BRIGGS, CAROLE | 33 GAULIN RD | | | COLUMBIA | CT | 06237-1212 |
| BRIGGS CHRISTINA | BRIGGS, CHRISTINA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BRIGGS ELECTRIC INC | 14381 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7010 |
| BRIGGS EQUIPMENT | PO BOX 841272 | | | | DALLAS | TX | 75284-1272 |
| BRIGGS FRED (443395) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGGS GEORGE | 11011 OVERBROOK LN | | | | HOUSTON | TX | 77042-2711 |
| BRIGGS HENRY | C/O VARAS & MORGAN 915106 | P O BOX 886 | | | HAZLEHURST | MS | 39083 |
| BRIGGS HENRY (483910) | WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY | 2 GATEWAY CENTER - SUITE 1450 - 603 STANWIX STREET | | | PITTSBURGH | PA | 15222 |
| BRIGGS HENRY (483910) - ALLEN LORA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BRIGGS HENRY (483910) - AVERA BOBBY W | NARVAEZ M ORLANDO LAW OFFICES OF | 400 S PADRE ISLAND DR STE 204 | | | CORPUS CHRISTI | TX | 78405-4121 |
| BRIGGS HENRY (483910) - BARNES EMMA DEAN | MERRITT JACK W | 355 W VENICE AVE | | | VENICE | FL | 34285-2004 |
| BRIGGS HENRY (483910) - BATTEASTE JOHNNIE M | HAMILTON MCDONALD & CARTER, PLLC | 2750 SOUTH STATE STREET | | | ANN ARBOR | MI | 48104 |
| BRIGGS HENRY (483910) - BENNETT HOUSTON L | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRIGGS HENRY (483910) - BLACKWELL L C | ADAMS CLARK JR | PO BOX 1582 | | | COLUMBUS | GA | 31902-1582 |
| BRIGGS HENRY (483910) - BOOTH FRANKIE BASS | GILLIS GARLOCK WALSH & JOHANSON | 3660 STUTZ DR STE 100 | | | CANFIELD | OH | 44406-8149 |
| BRIGGS HENRY (483910) - BOYD MARY ANN | JUDITH SEEDS MILLER | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BRIGGS HENRY (483910) - BOYD MILDRED | A.S.K. FINANCIAL | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BRIGGS HENRY (483910) - BRIDGES BILLY RAY | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| BRIGGS HENRY (483910) - BRISTER LAURA PEARL | DAVID MORRISON ATTORNEY | | | | | | |
| BRIGGS HENRY (483910) - BROWN WILLIAM E | QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | BEAVER DAM | WI | 53916-2139 |
| BRIGGS HENRY (483910) - BURNS WILLIAM M | CARTWRIGHT LAW FIRM | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BRIGGS HENRY (483910) - BYRD KENNETH CARL | HINTON BRIAN A | PO BOX 866 | | | COLUMBUS | MS | 39703-0866 |
| BRIGGS HENRY (483910) - CARSON GLENDORA | BOC LUCARELLI ATTORNEY | | | | | | |
| BRIGGS HENRY (483910) - CONERLY MERLEAN | MCCUSKER ANSELMI ROSEN CARVELLI & WALSH P.A. | 210 PARK AVE | #3 | | FLORHAM PARK | NJ | 07932-1012 |
| BRIGGS HENRY (483910) - COOK COREANE B | CASACCI JOSEPH R | 1000 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316-1038 |
| BRIGGS HENRY (483910) - COTHERN WILLIE FAE | VARJABEDIAN CHRISTOPHER | 29777 TELEGRAPH RD STE 2175 | | | SOUTHFIELD | MI | 48034-7671 |
| BRIGGS HENRY (483910) - COWART ESTENE J | PATTON RICHARD E ESQUIRE | | | | | | |
| BRIGGS HENRY (483910) - CRAMER JAMES D | GEORGE R ORYSHKEWYCH ATTORNEY AT LAW | 5566 PEARL RD | | | PARMA | OH | 44129-2541 |
| BRIGGS HENRY (483910) - CRANE ANNA LEE | KATHY EDWARDS OPPERMAN | | | | | | |
| BRIGGS HENRY (483910) - DEAN JESSE | BOYD & KARVER | 7 EAST PHILADELPHIA VENUE | | | BOYERTOWN | PA | 19512 |
| BRIGGS HENRY (483910) - DELANCEY GENE A | BIGBY LAW OFFICE | 429 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-4427 |
| BRIGGS HENRY (483910) - ELLIS ROBERT T | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 111 W JACKSON BLVD LBBY 3 | | | CHICAGO | IL | 60604-4140 |
| BRIGGS HENRY (483910) - EPPERSON HERSCHELL | MICHELLE A. WEINBERG | 111 W JACKSON BLVD LBBY 3 | | | CHICAGO | IL | 60604-4140 |
| BRIGGS HENRY (483910) - FREEMAN JAMES L | VISLOSKY JAN | 9187 NEW FALLS ROAD PLAZA II | | | FALLSINGTON | PA | 19054 |
| BRIGGS HENRY (483910) - GARDNER LARRY G | POWELL POWELL & POWELL | SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE 312A | | | MARY ESTHER | FL | 32569 |
| BRIGGS HENRY (483910) - GILBERT J P | PRO SE | | | | | | |
| BRIGGS HENRY (483910) - HILL AUBREY E | MAYA, WILLIAM LAW OFFICES | 319 LENNON LN | | | WALNUT CREEK | CA | 94598-2418 |
| BRIGGS HENRY (483910) - HOLMES RUBY | MONAGHAN, THOMAS W | 421 FOUNDERS RD | | | GLASTONBURY | CT | 06033-3275 |
| BRIGGS HENRY (483910) - JEFFERSON MARY ALICE | LAW OFFICES OF JOHN F SHELLABARGER | 928 GARDEN ST STE 3 | | | SANTA BARBARA | CA | 93101-7400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS HENRY (483910) - JENKINS HELEN V | FARMER, KELLEY, BROWN & WILLIAMS, ATTORNEYS AT LAW | PO BOX 490 | | | LONDON | KY | 40743-0490 |
| BRIGGS HENRY (483910) - JERNIGAN JOHN M | SCOCA ANNETTE LAW OFFICES OF | PO BOX 1649 | | | BLOOMFIELD | NJ | 07003-1649 |
| BRIGGS HENRY (483910) - JOHNSON VAN IRVIN | CREWS AND BODIFORD | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| BRIGGS HENRY (483910) - JONES HENRY B | WHITE MARTIN F CO | 156 N PARK AVE | | | WARREN | OH | 44481-1104 |
| BRIGGS HENRY (483910) - JOUBERT PAUL RENE | SPICER DEBRA A LAW OFFICES | 645 GRISWOLD ST STE 1717 | | | DETROIT | MI | 48226-4113 |
| BRIGGS HENRY (483910) - LEONARD CORINE | GERBER DAVID J | 241 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1603 |
| BRIGGS HENRY (483910) - LEWIS MAE DELL | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 1 CALIFORNIA ST STE 900 | | | SAN FRANCISCO | CA | 94111-5410 |
| BRIGGS HENRY (483910) - LOUK ROBERT L | EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND WINKLER | 1634 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6719 |
| BRIGGS HENRY (483910) - MAGEE ELNORA | STADLEY & WRIGHT ATTORNEYS AT LAW | 9330 LYNDON B JOHNSON FWY STE 1400 | | | DALLAS | TX | 75243-4355 |
| BRIGGS HENRY (483910) - MARTIN ROBERT E | LOWENTHAL & ABRAMS, P.C. | 555 CITY LINE AVENUE | | | BALA CYNWYD | PA | 19004 |
| BRIGGS HENRY (483910) - MCCARTY JAMES H | LAUGHLIN FALBO LEVY & MORESI | 1900 S STATE COLLEGE BLVD STE 505 | | | ANAHEIM | CA | 92806-6160 |
| BRIGGS HENRY (483910) - MCGILL VEELLA | LEVIN JOSEPH | 2806 CAMBRIDGE AVE | | | DETROIT | MI | 48221-1827 |
| BRIGGS HENRY (483910) - MCGOWAN HAZLE L | BROWNWOOD CHAZEN & CANNON | 525 B ST STE 1300 | | | SAN DIEGO | CA | 92101-4421 |
| BRIGGS HENRY (483910) - MILLER JERRY L | TARADASH & BRAMMER | 908 SOUTH ROUTE 31 | | | MCHENRY | IL | 60050 |
| BRIGGS HENRY (483910) - MOFFIT FRANKIE L | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| BRIGGS HENRY (483910) - MOODY DAVID L | LIPTON LAW CENTER | 18930 WEST TEN MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| BRIGGS HENRY (483910) - NAYLOR ROGERS L | CANTU ARTURO R | 7417 NORTH 10TH | | | MCALLEN | TX | 78504 |
| BRIGGS HENRY (483910) - PATRICK JERRY | MCNERNEY, PAGE, VANDERLIN & HALL | PO BOX 7 | | | WILLIAMSPORT | PA | 17703-0007 |
| BRIGGS HENRY (483910) - PATRONAS CARY Q | O'BRIEN ANDERSON BURGY GARBOWICZ AND BROWN | PO BOX 639 | | | EAGLE RIVER | WI | 54521-0639 |
| BRIGGS HENRY (483910) - PRICE LAWRENCE J | KIMUEL WAYNE LEE, LAW OFFICES | 8898 FLORIDA BLVD | | | BATON ROUGE | LA | 70815-4024 |
| BRIGGS HENRY (483910) - SCOTT BONNIE | HARRIS CADDELL SHANKS | PO BOX 2688 | | | DECATUR | AL | 35602-2688 |
| BRIGGS HENRY (483910) - SCOTT LEON | BOOK THOMAS T | PO BOX 548 | | | PORTSMOUTH | OH | 45662-0548 |
| BRIGGS HENRY (483910) - STINSON BOBBY G | POLANSKY, CICHON & BATEY, CHTD, ATTORNEYS | | | | | | |
| BRIGGS HENRY (483910) - THREADGILL TONY | HARTKOP JEFFREY W | 42490 GARFIELD RD | STE 210 | | CLINTON TWP | MI | 48038-4200 |
| BRIGGS III, WILLIAM J | 1403 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806-1324 |
| BRIGGS INDUSTRIES INC | 54145 BATES RD | | | | CHESTERFIELD | MI | 48051-1617 |
| BRIGGS JR, CHESTER H | 14155 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| BRIGGS JR, DONOVAN V | 1756 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| BRIGGS JR, DONOVAN VERNON | 1756 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| BRIGGS JR, EUGENE J | PO BOX 8 | | | | OTISVILLE | MI | 48463-0008 |
| BRIGGS JR, GEORGE N | 5391 OVERLAND TRL | | | | PITTSBURGH | PA | 15236-2872 |
| BRIGGS JR, GRADY R | 925 LAKEVIEW DR | | | | BLACKSHEAR | GA | 31516-2614 |
| BRIGGS JR, PAUL | 27885 FLANDERS AVE | | | | WARREN | MI | 48088-4803 |
| BRIGGS JR, PAUL R | 23718 BOLAM AVE | | | | WARREN | MI | 48089-4421 |
| BRIGGS JR, WARREN W | 2825 E PIONEER | | | | ROSCOMMON VILLAGE | MI | 48653 |
| BRIGGS JR, WARREN W | PO BOX 26 | 6561 SHERMAN ST | | | OTTER LAKE | MI | 48464-0026 |
| BRIGGS KATRINA J | BRIGGS, KATRINA J | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| BRIGGS LEASING CORP | 777 NORTHERN BLVD | | | | GREAT NECK | NY | 11021-5203 |
| BRIGGS MOTOR COMPANY, INC. | RUSSELL BRIGGS | 2312 STAGG HILL RD | | | MANHATTAN | KS | 66502-3157 |
| BRIGGS PONTIAC, BUICK, GMC TRUCK | 2312 STAGG HILL RD | | | | MANHATTAN | KS | 66502-3157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGGS SHAWN | BRIGGS, SHAWN | 2619 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 |
| BRIGGS SR, FRANK | 4633 DEER CREEK COURT | | | | AUSTINTOWN | OH | 44515 |
| BRIGGS WILLIAM | ALLSTATE INSURANCE COMPANY | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BRIGGS WILLIAM | BRIGGS, WILLIAM | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BRIGGS WILLIAM (306682) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BRIGGS, ALBERT C | 231 80TH ST | | | | NIAGARA FALLS | NY | 14304-4209 |
| BRIGGS, ALICE | 14 RIVER STREET EXT APT 234 | | | | LITTLE FERRY | NJ | 07643-1126 |
| BRIGGS, ALLEN D | 411 N STEPHENSON HWY | | | | ROYAL OAK | MI | 48067-2326 |
| BRIGGS, ALLEN J | 9917 PINE ISLAND DR | | | | SPARTA | MI | 49345-9329 |
| BRIGGS, ALLEN L | 3510 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9536 |
| BRIGGS, ANNA M | 4434 SOUTH ONONDAGA RD | | | | NEDROW | NY | 13120-9766 |
| BRIGGS, ANNE F | 3542 APPLE VALLEY RD | | | | OKEMOS | MI | 48864-3933 |
| BRIGGS, ANTHONY F | 313 NORTHSIDE DR | | | | MILTON | WI | 53563-1387 |
| BRIGGS, ARTHUR C | 1612 N HARMONY DR | | | | JANESVILLE | WI | 53545-1286 |
| BRIGGS, BARBARA I | 2506 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1322 |
| BRIGGS, BEATRICE | 18211 MARK TWAIN | | | | DETROIT | MI | 48235-2547 |
| BRIGGS, BENNY | | | | | | | |
| BRIGGS, BERNADETTE M | 5591 REARDON LN | | | | WOODBRIDGE | VA | 22193-3758 |
| BRIGGS, BERNARD | 23 PELLINORE COURT | | | | PIKESVILLE | MD | 21208-1097 |
| BRIGGS, BETTY J | 11355 S KILL CREEK RD | | | | OLATHE | KS | 66061-9651 |
| BRIGGS, BETTY M | 3085 N GENESEE RD APT 113 | | | | FLINT | MI | 48506-2190 |
| BRIGGS, BETTY M | 3085 N. GENESEE RD #113 | | | | FLINT | MI | 48506-2190 |
| BRIGGS, BETTY S | 809 GREENLAWN AVE | | | | WARREN | OH | 44483-2128 |
| BRIGGS, BETTY S | 809 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| BRIGGS, BILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIGGS, BONNIE JEAN | 2382 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| BRIGGS, BRENDA | PO BOX 64354 | | | | ROCHESTER | NY | 14624-6754 |
| BRIGGS, BRENDA M | 21 HANCOCK LN | | | | WILLINGBORO | NJ | 08046-1707 |
| BRIGGS, BRIAN A | 385 JEAN DR | | | | PITTSBURGH | PA | 15236-2558 |
| BRIGGS, CARL A | 75 RANSOM ST SW | | | | GRANDVILLE | MI | 49418-9682 |
| BRIGGS, CARL E | 10880 GABRIELLA DR | | | | PARMA | OH | 44130-1473 |
| BRIGGS, CARL F | 1611 SEYMOUR LAKE RD | P.O. BOX 425 | | | ORTONVILLE | MI | 48462-9243 |
| BRIGGS, CAROLYN W | 7906 DWYER DR | | | | JACKSONVILLE | FL | 32244-2517 |
| BRIGGS, CATHERINE | 22197 ORCHARD WAY | | | | BEVERLY HILLS | MI | 48025-3552 |
| BRIGGS, CATHRYN L | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| BRIGGS, CECIL | 3800 SUMMIT GLEN RD | WOOD GLEN COMMUNITY | | | DAYTON | OH | 45449-3647 |
| BRIGGS, CELESTE D | 4784 MADDIE LN | | | | DEARBORN | MI | 48126-4174 |
| BRIGGS, CHARLENE F | 12091 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| BRIGGS, CHARLENE F | 12091 HERRINGTON RD. | | | | BYRON | MI | 48418-9545 |
| BRIGGS, CHARLENE K | 5506 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-2365 |
| BRIGGS, CHARLENE K | 5506 S. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46237-2365 |
| BRIGGS, CHARLES A | 140 RIVERSCAPE DR | | | | FULTON | NY | 13069-5908 |
| BRIGGS, CHARLES A | 9209 EMILY DR T | | | | DAVISON | MI | 48423 |
| BRIGGS, CHARLES H | 7035 ANDERSONVILLE RD APT 1 | | | | CLARKSTON | MI | 48346-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, CLEVELAND | 44133 BAYVIEW AVE APT 49106 | | | | CLINTON TOWNSHIP | MI | 48038-1564 |
| BRIGGS, CLINT E | 2199 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| BRIGGS, CLINT E | 2270 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1339 |
| BRIGGS, CORABELLE B | 800 CAROL CT | | | | TAVARES | FL | 32778-2701 |
| BRIGGS, CRAIG G | 12001 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| BRIGGS, DALE C | 5384 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| BRIGGS, DANNY L | 7331 REDRIFF TER | | | | W BLOOMFIELD | MI | 48323-1060 |
| BRIGGS, DARLENE M | 10040 250TH ST E | | | | LAKEVILLE | MN | 55044 |
| BRIGGS, DAVID | 1534 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| BRIGGS, DAVID A | 1124 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9678 |
| BRIGGS, DAVID A | 5370 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| BRIGGS, DAVID E | 5318 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-7701 |
| BRIGGS, DAVID L | 115 E OAK ST | | | | WESTVILLE | IL | 61883-1031 |
| BRIGGS, DAVID S | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| BRIGGS, DEBORAH G | PO BOX 99 | | | | LAKE GEORGE | MI | 48633-0099 |
| BRIGGS, DENNIS H | 5514 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| BRIGGS, DENNIS M | 10820 MOLONY RD | | | | CULVER CITY | CA | 90230-5451 |
| BRIGGS, DERRICK F | 500 S PINE ST APT 515 | | | | LANSING | MI | 48933-2248 |
| BRIGGS, DIANNA L. | PO BOX 376 | | | | PEORIA | AZ | 85380-0376 |
| BRIGGS, DONALD E | 1001 3RD ST | | | | TAWAS CITY | MI | 48763-9575 |
| BRIGGS, DONALD R | 1845 NICARAGUA WAY | | | | WINTER HAVEN | FL | 33881-3881 |
| BRIGGS, DONALD R | 2813 COUNTRY CLUB RD N | | | | WINTER HAVEN | FL | 33881-8231 |
| BRIGGS, DONNA L | 2800 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3205 |
| BRIGGS, DONNA M | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| BRIGGS, DORIS E | 5752 HEATH AVE | | | | KALAMAZOO | MI | 49048-9646 |
| BRIGGS, DOROTHY A | 7407 PINEGROVE DR | | | | JENISON | MI | 49428-7791 |
| BRIGGS, DOROTHY J | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BRIGGS, EARL | 11142 209TH ST | | | | QUEENS VILLAGE | NY | 11429-1714 |
| BRIGGS, EDWARD J | 111 E LAKESHORE DR | | | | HOPE | MI | 48628-9312 |
| BRIGGS, EILEEN M | 1052 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1310 |
| BRIGGS, ELEANOR J | 3085 N GENESEE RD APT 217 | | | | FLINT | MI | 48506-2191 |
| BRIGGS, ELEANOR N | 907 WALNUT ST | | | | COLUMBIA | SC | 29205-1014 |
| BRIGGS, ELEANOR N | PO BOX 50045 | | | | COLUMBIA | SC | 29250-0045 |
| BRIGGS, ELLEN M | 12 MOUNT HURON CT | | | | FARMINGVILLE | NY | 11738-2820 |
| BRIGGS, EUGENE J | 1148 E VERNE RD | | | | BURT | MI | 48417-9714 |
| BRIGGS, EUGENE J | 7407 PINEGROVE DR | | | | JENISON | MI | 49428-7791 |
| BRIGGS, EVELYN M | 9209 EMILY DRIVE | | | | DAVISON | MI | 48423-2886 |
| BRIGGS, FAY C | 301 N 5TH AVE | | | | ALBANY | WI | 53502-9507 |
| BRIGGS, FLOYCE | 15475 SANTA ROSA DR | | | | DETROIT | MI | 48238-1354 |
| BRIGGS, FLOYD D | 6525 W PHELPS RD | | | | MANTON | MI | 49663 |
| BRIGGS, FRANKLIN | P O BOX 11122 | | | | YOUNGSTOWN | OH | 44511-0122 |
| BRIGGS, FRANKLIN | PO BOX 11122 | | | | YOUNGSTOWN | OH | 44511-0122 |
| BRIGGS, FRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, FRED C | 11521 PLANTATION PRESERVE CIR S | | | | FORT MYERS | FL | 33966 |
| BRIGGS, FRED C | 9209 EMILY DRIVE | | | | DAVISON | MI | 48423-2886 |
| BRIGGS, GARY A | 385 JEAN DR | | | | PITTSBURGH | PA | 15236-2558 |
| BRIGGS, GARY L | 11381 WING DR | | | | CLIO | MI | 48420-1518 |
| BRIGGS, GARY L | 3040 FERGUS RD | | | | BURT | MI | 48417-2086 |
| BRIGGS, GEORGE L | 1121 N MILL STATION RD | | | | WHITTEMORE | MI | 48770-9444 |
| BRIGGS, GEORGE W | G3235 NORTH TERM | | | | FLINT | MI | 48506 |
| BRIGGS, GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRIGGS, GERALD A | 2287 ORCHARD LN | | | | SAINT PAUL | MN | 55110-7506 |
| BRIGGS, GILBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRIGGS, GLENN D | 316 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| BRIGGS, GLORIA C | 4651 PACIFIC ST | | | | DETROIT | MI | 48204-4219 |
| BRIGGS, GORDON G | 000 HEATHER HLS 131 | | | | GRAND RAPIDS | MI | 49546 |
| BRIGGS, GORDON G | 4978 CLUBVIEW CT E | | | | BRADENTON | FL | 34203-4075 |
| BRIGGS, GUY D | 14197 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| BRIGGS, H P | 8220 E WALNUT CREEK RD | | | | CORDOVA | TN | 38018-7203 |
| BRIGGS, HEATHER M | 2738 PARK PL LN APT 13 | | | | JANESVILLE | WI | 53545-5267 |
| BRIGGS, HENRY | WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY | 2 GATEWAY CENTER - SUITE 1450 - 603 STANWIX STREET | | | PITTSBURGH | PA | 15222 |
| BRIGGS, HUGH E | 18066 WARRINGTON DR | | | | DETROIT | MI | 48221-2771 |
| BRIGGS, JACK O | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 |
| BRIGGS, JACK OLIVER | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 |
| BRIGGS, JACQUELYN T | 1291 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143 |
| BRIGGS, JAMES C | 6101 FLEMING RD | | | | FLINT | MI | 48504-1658 |
| BRIGGS, JAMES J | 4118 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-3605 |
| BRIGGS, JAMES L | 11951 DOTY RD | | | | ATLANTA | MI | 49709-9217 |
| BRIGGS, JAMES L'ROY | 11951 DOTY RD | | | | ATLANTA | MI | 49709-9217 |
| BRIGGS, JEANNE E | 1013 HAMMOCK SHADE DR | | | | LAKELAND | FL | 33809-4650 |
| BRIGGS, JERRY D | 12811 N IONIA RD | | | | SUNFIELD | MI | 48890-9019 |
| BRIGGS, JESSE L | 2253 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| BRIGGS, JIMMY D | 12 RANCHO DR | | | | KELLER | TX | 76248-5001 |
| BRIGGS, JOHN B | 12206 BELL RD | | | | BURT | MI | 48417-2313 |
| BRIGGS, JOHN B | 1728 COLONIAL DR | | | | ROCHESTER | IN | 46975-8958 |
| BRIGGS, JOHN C | 7219 NW 84TH TER | | | | KANSAS CITY | MO | 64153-1705 |
| BRIGGS, JOHN D | 5981 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| BRIGGS, JOHN H | 6846 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4737 |
| BRIGGS, JOHN R | 12811 HERITAGE APT 104 | | | | PLYMOUTH | MI | 48170-2936 |
| BRIGGS, JOHN RAY | 12811 HERITAGE APT 104 | | | | PLYMOUTH | MI | 48170-2936 |
| BRIGGS, JOHNNIE R | 1038 N MARION AVE | | | | JANESVILLE | WI | 53548-2335 |
| BRIGGS, JONATHAN J | 1605 KIPLING DR | | | | DAYTON | OH | 45406-4134 |
| BRIGGS, JOSEPH M | 3875 MAPLELEAF WAY | | | | WEST JORDAN | UT | 84088-4342 |
| BRIGGS, JOSEPHINE G | 2357 S HOGENSON RD | | | | SCOTTVILLE | MI | 49454-9706 |
| BRIGGS, JOYCE E | 45443 GRANT PARK | | | | UTICA | MI | 48317-5623 |
| BRIGGS, JUANITA M | 206 FIFTH ST | | | | JACKSON | MI | 49203-5873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, JUANITA M | 7331 REDRIFF TER | | | | W BLOOMFIELD | MI | 48323-1060 |
| BRIGGS, JUDY A | 18520 COLLINS RD | | | | DUNDEE | MI | 48131-9629 |
| BRIGGS, KAREN M | 14197 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| BRIGGS, KATHLEEN M | 130 HAMILTON LN | | | | DOWLING | MI | 49050 |
| BRIGGS, KEITH B | 1312 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| BRIGGS, KEITH J | PO BOX 98 | | | | LINWOOD | MI | 48634-0098 |
| BRIGGS, KEITH R | 28 MAPLEWOOD PLACE | | | DORCHESTER ON CANADA N0L 1G3 | | | |
| BRIGGS, KEITH R | 32 LADY ASHLEY COURT | | | SUDBURY ON P3E 5Z7 CANADA | | | |
| BRIGGS, KENNETH M | 2118 LAKE RD | | | | NATIONAL CITY | MI | 48748-9434 |
| BRIGGS, KIRK D | 2390 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| BRIGGS, KIRK D. | 2390 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| BRIGGS, L.C. C | 8900 E JEFERSON AVE APT 121 | | | | DETROIT | MI | 48214-4322 |
| BRIGGS, L.C. C | 8900 E JEFFERSON AVE | APT 1521 | | | DETROIT | MI | 48214-4322 |
| BRIGGS, LANSING D | 3818 ROYAL TROON WAY | | | | ZEPHYRHILLS | FL | 33542-8418 |
| BRIGGS, LARRY L | 7066 BUELL RD | | | | VASSAR | MI | 48768-9655 |
| BRIGGS, LARRY O | 23871 WAKEMAN RD | | | | MENDON | MI | 49072-9592 |
| BRIGGS, LARRY V | 4867 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3425 |
| BRIGGS, LARRY W | 2822 KINGSWOOD DR | | | | NORMAN | OK | 73071-4109 |
| BRIGGS, LEE E | 1224 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2709 |
| BRIGGS, LENA M | 610 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753-7112 |
| BRIGGS, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIGGS, LEONARD O | 4450 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9775 |
| BRIGGS, LILLIAN E | 34 WESTERN AVE APT 8 | | | | EWING | NJ | 08618-1732 |
| BRIGGS, LINDA L | 1863 9TH ST | | | | BAY CITY | MI | 48708-5741 |
| BRIGGS, LINDA M | 7150 W FREELAND RD | | | | FREELAND | MI | 48623-9749 |
| BRIGGS, LORRAINE | 1100 CENTER AVE APT 205 | | | | BAY CITY | MI | 48708-6182 |
| BRIGGS, LOWELL | 7 CANDLETREE DR APT 8 | | | | SPRINGFIELD | IL | 62704-8038 |
| BRIGGS, LUCILLE | 2253 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| BRIGGS, LUCILLE J | 4205 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| BRIGGS, LYMAN J | 1919 SINCLAIR ST | | | | SAINT CLAIR | MI | 48079-5514 |
| BRIGGS, MANSFIELD | 1915 N 23RD ST | | | | EAST SAINT LOUIS | IL | 62204-1031 |
| BRIGGS, MARGARET E | 11390 CHALET STREET | | | | ALLENDALE | MI | 49401-9146 |
| BRIGGS, MARGARET E | 316 N GRAHAM ST | | | | SULLIVAN | IL | 61951 |
| BRIGGS, MARIE A | 3055 NAVAHO TRAIL | | | | HEMLOCK | MI | 48626-8482 |
| BRIGGS, MARIE A | 3055 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8482 |
| BRIGGS, MARJORIE B | 6405 HART LAKE ROAD | | | | OTTER LAKE | MI | 48464-9697 |
| BRIGGS, MARJORIE B | P.O. BOX 96 | 6405 HART LAKE RD | | | OTTER LAKE | MI | 48464-0096 |
| BRIGGS, MARK | PO BOX 814 | | | | PERRY | MI | 48872-0814 |
| BRIGGS, MARVEL | 1314 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| BRIGGS, MARY A. | 6405 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1028 |
| BRIGGS, MAX E | 5671 E SESSIONS RD | | | | SHERIDAN | MI | 48884-9734 |
| BRIGGS, MAXINE | 11139 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| BRIGGS, MICHAEL B | 3765 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, MICHAEL E | PO BOX 1467 | | | | MUNCIE | IN | 47308-1467 |
| BRIGGS, MICHAEL L | 1507 HILLSIDE DR | | | | MIDLOTHIAN | TX | 76065-2005 |
| BRIGGS, MICHAEL S | 77 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| BRIGGS, MICHAEL STEVEN | 77 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| BRIGGS, MILDRED E | 1660 220TH ST | | | | IONIA | IA | 50645-9572 |
| BRIGGS, NADINE S | 9209 EMILY DR | | | | DAVISON | MI | 48423-2886 |
| BRIGGS, NANCY L | 5059 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| BRIGGS, NANCY L | 58 WASHINGTON PIKE | | | | AVELLA | PA | 15312-2380 |
| BRIGGS, NANCY M | 231 S PIERCE ST | | | | MONTICELLO | WI | 53570-9639 |
| BRIGGS, NORMA R | 5033 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1107 |
| BRIGGS, NUNCIA | 50 MARBERTH DR | | | | HENRIETTA | NY | 14467-9014 |
| BRIGGS, PATRICIA A | 11609 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1134 |
| BRIGGS, PATSY RUTH | 802 N. E. 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4304 |
| BRIGGS, PATSY RUTH | 802 NE 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4304 |
| BRIGGS, PAUL B | 4229 NANDINA ST | | | | LAKE WALES | FL | 33898-9611 |
| BRIGGS, PAULA A | 5318 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-7701 |
| BRIGGS, PEARL | 12206 BELL RD | | | | BURT | MI | 48417-2313 |
| BRIGGS, PEARL | 5400 LITTLE RIVER NECK RD | LOT#164 | | | NORTH MYRTLE BEACH | SC | 29582-6900 |
| BRIGGS, PHILIP L | 7333 SILO MEADOWS DR | | | | TEMPERANCE | MI | 48182-1578 |
| BRIGGS, PHILLIP E | 4189 GRANT RD | | | | BEAVERTON | MI | 48612-8833 |
| BRIGGS, R E | APT 217 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2191 |
| BRIGGS, RANDEL | 10709 FAIRWAY AVE | | | | OKLAHOMA CITY | OK | 73170-2524 |
| BRIGGS, RANDY K | 22097 GADDY RD | | | | TECUMSEH | OK | 74873-6291 |
| BRIGGS, RASHIEM D | 1313 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| BRIGGS, RAYMOND J | 1447 STOGDILL RD | | | | BLUFFTON | IN | 46714-3841 |
| BRIGGS, RICHARD | 1642 SLOVER SPRINGS RD | | | | DANDRIDGE | TN | 37725-6728 |
| BRIGGS, RICHARD | 21 HANCOCK LN | | | | WILLINGBORO | NJ | 08046-1707 |
| BRIGGS, RICHARD B | 23622 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| BRIGGS, RICHARD L | 3925 SHELTERING PINES ST | | | | LAS VEGAS | NV | 89115-8105 |
| BRIGGS, RICKY L | 11139 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| BRIGGS, ROBERT | 1291 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143-8339 |
| BRIGGS, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRIGGS, ROBERT B | 122 HIGH BRIDGE RD | | | | SUMMERVILLE | SC | 29485-8451 |
| BRIGGS, ROBERT E | 6371 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| BRIGGS, ROBERT E | 7421 GROVEWOOD CT | | | | ORLANDO | FL | 32818-6609 |
| BRIGGS, ROBERT G | 118 SIOUX DR | | | | EDGERTON | WI | 53534-9328 |
| BRIGGS, ROBERT K | 107 E WASHINGTON BOX 48 | | | | INDIANOLA | IL | 61850 |
| BRIGGS, ROBERT L | 1291 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143 |
| BRIGGS, ROBERT L | 213 S. PIERCE ST. | | | | MONTICELLO | WI | 53570 |
| BRIGGS, ROBERT L | 231 S PIERCE ST | | | | MONTICELLO | WI | 53570-9639 |
| BRIGGS, ROGER L | 634 JOHNSON DR | | | | LAKE ORION | MI | 48362-1652 |
| BRIGGS, ROGER LEE | 634 JOHNSON DR | | | | LAKE ORION | MI | 48362-1652 |
| BRIGGS, RONALD J | 3420 GREEN VIEW PKWY | | | | SUMTER | SC | 29150-7016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, RONALD J | 3965 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| BRIGGS, ROOSEVELT | 1917 BERKLEY ST | | | | FLINT | MI | 48504-3420 |
| BRIGGS, RUTH | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| BRIGGS, RYAN D | 3103 COVERT RD | | | | FLINT | MI | 48506-2031 |
| BRIGGS, SAMUEL R | 30911 S GRANT RD | | | | CREIGHTON | MO | 64739-9133 |
| BRIGGS, SCOTT J | PO BOX 1041 | | | | JANESVILLE | WI | 53547-1041 |
| BRIGGS, SHARON K | 6846 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4737 |
| BRIGGS, SHAWN | 2619 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 |
| BRIGGS, STEPHANIE D | 3831 E 147TH ST | | | | CLEVELAND | OH | 44128-1026 |
| BRIGGS, SUSAN A | 1934 N TANGLEWOOD LN | | | | NIXA | MO | 65714-9459 |
| BRIGGS, SUZANNE | 802 NORTH PT. LN. | | | | GLADWIN | MI | 48624 |
| BRIGGS, TED E | 901 PIPER DR | | | | SAGINAW | MI | 48604-1819 |
| BRIGGS, TERRY J | 2272 S ECKHARDT RD | | | | BELLAIRE | MI | 49615-8453 |
| BRIGGS, TERRY JAY | 2272 S ECKHARDT RD | | | | BELLAIRE | MI | 49615-8453 |
| BRIGGS, TERRY L | 6101 FLEMING RD | | | | FLINT | MI | 48504-1658 |
| BRIGGS, THOMAS I | 406 DIVISION ST | | | | NEWAYGO | MI | 49337 |
| BRIGGS, TINA L | 2199 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| BRIGGS, TINA L | 2270 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1339 |
| BRIGGS, TOM R | 5506 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-2365 |
| BRIGGS, TRACIE R | 462 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2124 |
| BRIGGS, VANERENCE T | 9397 RAVENSWOOD ST | | | | DETROIT | MI | 48204-1718 |
| BRIGGS, VIRGIL | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| BRIGGS, VIRGINIA | 6245 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1801 |
| BRIGGS, WAYVE G | 2720 DARBY FALLS DR | | | | LAS VEGAS | NV | 89134-7499 |
| BRIGGS, WILLIAM | 5591 REARDON LN | | | | WOODBRIDGE | VA | 22193-3758 |
| BRIGGS, WILLIAM | CIANCI DONALD P | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BRIGGS, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BRIGGS, WILLIAM B | 13595 PHELPS RD | | | | CHARLEVOIX | MI | 49720-9201 |
| BRIGGS, WILLIAM J | #98 3RD ST LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103 |
| BRIGGS, WILLIAM J | 6466 RIDGE PLAZA DR | | | | N RIDGEVILLE | OH | 44039-3032 |
| BRIGGS, WILLIAM O | 5059 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| BRIGGS, WILLIAM R | 1212 N 9 MILE RD | | | | LINWOOD | MI | 48634-9773 |
| BRIGGS, WILLIAM R | 244 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8998 |
| BRIGGS, WILLIAM W | 610 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753-7112 |
| BRIGGS, WILLIE E | 1004 N FRANKLIN ST | | | | DANVILLE | IL | 61832-3845 |
| BRIGGS, YVONNE R | 504 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| BRIGGS, ZACHERY | | | | | | | |
| BRIGGS, ZADA I | 1800 LENORE LANE | | | | HASLETT | MI | 48840 |
| BRIGGS, ZADA I | 1800 LENORE LN | | | | HASLETT | MI | 48840-8245 |
| BRIGGS,GUY D | 14197 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| BRIGGS-HALL, JULIE A | 9299 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| BRIGGS-HALL, MARTHA | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |
| BRIGGS-HALL, MARTHA R | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |
| BRIGHAM I I, CHARLES M | 5775 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGHAM III, EDDIE W | 2621 CREEKWOOD LN | | | | FORT WORTH | TX | 76123-1102 |
| BRIGHAM III, EDDIE WARDELL | 2621 CREEKWOOD LN | | | | FORT WORTH | TX | 76123-1102 |
| BRIGHAM JR, GERALD A | 1401 SMITH ST | | | | ESSEXVILLE | MI | 48732-1355 |
| BRIGHAM JR, WALTER C | 152 SUNSET PINES DR | | | | HOWELL | MI | 48843-7345 |
| BRIGHAM YOUNG UNIV | 148 BRWB | | | | PROVO | UT | |
| BRIGHAM YOUNG UNIV | 148 BRWB | | | | PROVO | UT | 84602 |
| BRIGHAM YOUNG UNIVERSITY | CASHIERS OFFICE | D 148 ASB | | | PROVO | UT | 84602 |
| BRIGHAM YOUNG UNIVERSITY | FINANCIAL SERVICES/ RESEARCH | A-261 ASB | | | PROVO | UT | 84602 |
| BRIGHAM YOUNG UNIVERSITY | HAWAII CAMPUS | 55-220 KULANUI ST | | | LAIE | HI | 96762-1293 |
| BRIGHAM YOUNG UNIVERSITY | HAWAII CAMPUS | BOX 1955 STUDENT COLLECTION OFFICE | | | LAIE | HI | 96762 |
| BRIGHAM YOUNG UNIVERSITY | SCHOLARSHIP OFFICE | A41 ASB | | | PROVO | UT | 84602 |
| BRIGHAM YOUNG UNIVERSITY IDAHO | CASHIERS OFFICE | | | | REXBURG | ID | 83460-1625 |
| BRIGHAM YOUNG UNIVERSITY INDEPENDENT STUDY | 120 HCEB | | | | PROVO | UT | 84602 |
| BRIGHAM, BERNICE C | 4 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5738 |
| BRIGHAM, CYNTHIA B | 817 DANISH DRIVE | | | | GRAND PRAIRIE | TX | 75050-2314 |
| BRIGHAM, ELEANOR E | 26965 MILFORD RD APT 34 | | | | SOUTH LYON | MI | 48178 |
| BRIGHAM, ELIZABETH G | 7815 SOMERSET BAY APT D | | | | INDIANAPOLIS | IN | 46240-3323 |
| BRIGHAM, GEORGE H | 1037 BURGESS RD | | | | BARKER | NY | 14012-9657 |
| BRIGHAM, JAMES T | 7216 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| BRIGHAM, JOHN W | N12226 13TH AVE N | | | | NECEDAH | WI | 54646-7201 |
| BRIGHAM, JOSEPH P | 336 LUCY ST | | | | SAUGATUCK | MI | 49453-9455 |
| BRIGHAM, KATHERINE E | 5 GRACE ST | | | | MILFORD | MA | 01757-2305 |
| BRIGHAM, KATHERINE E | 5 GRACE ST. | | | | MILFORD | MA | 01757-2305 |
| BRIGHAM, LAMAR T | 10533 NASSAU STREET | | | | INDIANAPOLIS | IN | 46234-3182 |
| BRIGHAM, LARRY E | 632 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| BRIGHAM, LOUISE R | 720 E LIBERTY ST | | | | MILFORD | MI | 48381-2052 |
| BRIGHAM, PATRICIA A | 2621 CREEKWOOD LN | | | | FORT WORTH | TX | 76123-1102 |
| BRIGHAM, PATTI LYNN | 5950 30H AVE S APT L310 | | | | GULFPORT | FL | 39707-5345 |
| BRIGHAM, SANDRA | 4489 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-7693 |
| BRIGHAM, SARAH I | 715 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4830 |
| BRIGHAM, TIMOTHY D | 2613 THORNY DR | | | | CHURCHVILLE | MD | 21028-1512 |
| BRIGHAM, URSULA | 716 BURMAN AVE | | | | TROTWOOD | OH | 45426-2721 |
| BRIGHAM, WILLIAM G | 401 S WALNUT ST | | | | HOWELL | MI | 48843-2228 |
| BRIGHT ANDREW | 518 N 7TH ST | | | | ANN ARBOR | MI | 48103 |
| BRIGHT AUTO REPAIR | 335 WASHINGTON AVE STE B | | | | LA GRANGE | IL | 60525-6859 |
| BRIGHT BAY GMC TRUCK INC | 21 MAPLE AVENUE PO BOX 5151 | | | | BAY SHORE | NY | 11706 |
| BRIGHT BAY GMC TRUCK, INC. | 1200 SUNRISE HWY | | | | BAY SHORE | NY | 11706-5902 |
| BRIGHT BEADS AND MORE | 9850 E GRAND RIVER AVE | | | | BRIGHTON | MI | 48116-1911 |
| BRIGHT BELLE | | | | | | | |
| BRIGHT EYES OPTICAL | ATTN: M WILLINGER | 5208 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2971 |
| BRIGHT HORIZON/NASHV | 105 WESTWOOD PL STE 125 | | | | BRENTWOOD | TN | 37027-5039 |
| BRIGHT HOUR TR | PO BOX 1569 | | | | BRENTWOOD | TN | 37027 |
| BRIGHT HOUSE | STEVEN MIRON | 2251 LUCIEN WAY | | | MAITLAND | FL | 32751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGHT HOUSE NETWORKS | | 3030 ROOSEVELT AVE | | | | IN | 46218 |
| BRIGHT HOUSE NETWORKS | PO BOX 31501 | | | | TAMPA | FL | 33631-3501 |
| BRIGHT HOUSE NETWORKS | PO BOX 3305 | | | | LIVONIA | MI | 48151-3305 |
| BRIGHT HOUSE NETWORKS LLC | 3030 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3755 |
| BRIGHT JR, EDDIE | 303 MENG RD | | | | BOWLING GREEN | KY | 42104-8741 |
| BRIGHT JR, JAMES R | 2210 SPRINGWOOD DR | | | | AUBURN | AL | 36830-7220 |
| BRIGHT JR, THEDE A | W10515 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9738 |
| BRIGHT JR, WILLIAM C | 36431 PERFECTA CT | | | | CLINTON TWP | MI | 48035-1017 |
| BRIGHT KENNETH & JEANNINE | 460 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-8707 |
| BRIGHT LIGHTS TECHNOLOGIES, LLC USA | 47517 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| BRIGHT RICHARD JR | 2039 BLACKROCK AVE APT 7D | | | | BRONX | NY | 10472-6133 |
| BRIGHT ROBERT | 2000 W 135TH ST | | | | BOLINGBROOK | IL | 60490-4984 |
| BRIGHT ROBERT & VERONICA | 2416 JACKSON ST SW | | | | WARREN | OH | 44485-3452 |
| BRIGHT ROGER (468708) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGHT SOLUTION/TROY | 1738 MAPLE LAWN DRIVE | | | | TROY | MI | 48084 |
| BRIGHT STAR PHYSICAL | BURNWALL 11135 MAGNOLIA BLVD | | | | NORTH HOLLYWOOD | CA | 91601 |
| BRIGHT TRUCK LSG CORP | 110608 HEMPSTEAD RD | | | | HOUSTON | TX | 77092-6010 |
| BRIGHT TRUCK LSG CORP | 2255 S SHILOH RD | | | | GARLAND | TX | 75041-1341 |
| BRIGHT TRUCK LSG CORP | 3669 EASTEX FWY | | | | HOUSTON | TX | 77026-3508 |
| BRIGHT TRUCK LSG CORP | 604 N GLENWOOD BLVD | | | | TYLER | TX | 75702-5433 |
| BRIGHT, A D | 2125 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| BRIGHT, ALBERT F | 1306 BEAUMONT CT | | | | FOREST HILL | MD | 21050-2409 |
| BRIGHT, ALBERT P | 743 ARNEILL RD | | | | CAMARILLO | CA | 93010-4743 |
| BRIGHT, ALICE G | 6451 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| BRIGHT, ALVIN B | 33642 YUMA ST | | | | WESTLAND | MI | 48185-2350 |
| BRIGHT, AMANDA W | 4095 DORAN ST | | | | FLINT | MI | 48504-5852 |
| BRIGHT, AMANDA W | 4095 DORAN STREET | | | | FLINT | MI | 48504-6852 |
| BRIGHT, AMY R | 4103 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8981 |
| BRIGHT, AMY REBECCA | 4103 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8981 |
| BRIGHT, ANDREW G | 518 N 7TH ST | | | | ANN ARBOR | MI | 48103-3324 |
| BRIGHT, AVON M | 449 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |
| BRIGHT, BARRY L | PO BOX 817 | | | | FENTON | MI | 48430-0817 |
| BRIGHT, BETTY | 5085 JONESTOWN CLAREMONT RD | | | | CLARKSDALE | MS | 38614-9686 |
| BRIGHT, BETTY | 5085 JONESTOWN-CLAREMONT RD | | | | CLARKSDALE | MS | 38614-9686 |
| BRIGHT, BETTY A | 113 SEACLUSION DR | | | | PANAMA CITY BEACH | FL | 32413-2751 |
| BRIGHT, BIRVILE | 379 SHORE DR | | | | LINCOLN PARK | MI | 48146-3165 |
| BRIGHT, BRAD R | 5 SILVER OAK LN | | | | PORT ST LUCIE | FL | 34952-8534 |
| BRIGHT, BRENDA S | 809 N MAIN ST | | | | KOKOMO | IN | 46901-3318 |
| BRIGHT, BRIAN R | 5767 JIMTOM DR | | | | JACKSONVILLE | FL | 32277-1709 |
| BRIGHT, CATHERINE G | 8367 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| BRIGHT, CATHERINE GAIL | 8367 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| BRIGHT, CHARLEMAE | 1914 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221-3859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGHT, CLARA J | 1208 W TREMONT | | | | URBANA | IL | 61801-1340 |
| BRIGHT, CLARA J | 1208 W TREMONT ST | | | | URBANA | IL | 61801-1340 |
| BRIGHT, CLYTUS E | 232 ANDERSON DR | | | | HURST | TX | 76053-6560 |
| BRIGHT, CONNIE | 2902 LAYTON RD | | | | ANDERSON | IN | 46011-4544 |
| BRIGHT, CRAIG L | 7335 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| BRIGHT, CURTIS L | 102 SUGAR CREEK CT | | | | STEPHENS CITY | VA | 22655-2345 |
| BRIGHT, DANIEL | | | | | | | |
| BRIGHT, DANIEL H | 1117 RAMSGATE | BLDG 5 APT 7 | | | FLINT | MI | 48532 |
| BRIGHT, DANIEL H | 27110 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9283 |
| BRIGHT, DANNY K | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| BRIGHT, DAVID A | 10255 WILSON RD | | | | BROWNSBURG | IN | 46112-9500 |
| BRIGHT, DELORN C | 16919 N 200 E | | | | SUMMITVILLE | IN | 46070-9141 |
| BRIGHT, DORIS A | 627 BARNHART RD | | | | TROY | OH | 45373-8702 |
| BRIGHT, DORIS A | 627 S BARNHART | | | | TROY | OH | 45373-8702 |
| BRIGHT, DOROTHY | 14041 PIEDMONT ST | | | | DETROIT | MI | 48223-2944 |
| BRIGHT, DOUGLAS B | 738 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| BRIGHT, EDWIN J | 5107 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-2143 |
| BRIGHT, ELGIE P | 1241 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| BRIGHT, EUGENE | 3710 ELECTRIC AVENUE | | | | LINCOLN PARK | MI | 48146-4301 |
| BRIGHT, EUGENE | 513 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4611 |
| BRIGHT, EYVONNE | 1682 N LOS ROBLES AVE | | | | PASADENA | CA | 91104-1047 |
| BRIGHT, FRANCIS | 5823 WATSON RD | | | | HUBBARD | OH | 44425-1054 |
| BRIGHT, FURMAN C | PO BOX 1146 | | | | WEATHERFORD | TX | 76086-1146 |
| BRIGHT, GARY K | 3433 STINGLEY RD | | | | GREENVILLE | OH | 45331-9569 |
| BRIGHT, GARY K | 3433 STINGLEY ROAD | | | | GREENVILLE | OH | 45331-5331 |
| BRIGHT, GARY W | 15102 DENMAN RD | | | | WAKEMAN | OH | 44889-9038 |
| BRIGHT, GARY W | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| BRIGHT, GARY WAYNE | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| BRIGHT, GEORGE R | 12906 BRIXHAM DR | | | | WARREN | MI | 48088-1359 |
| BRIGHT, GERALDINE W | 4741 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1543 |
| BRIGHT, HAROLD W | 76 JANINE CT | | | | CHEEKTOWAGA | NY | 14227-3112 |
| BRIGHT, HARVEY W | 143 HANCOCK RD | | | | BROWNSVILLE | PA | 15417-9275 |
| BRIGHT, HENRY B | 31214 SQUIRE LN | | | | FARMINGTON HILLS | MI | 48331 |
| BRIGHT, IRENE R | 4103 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2761 |
| BRIGHT, IRENE R | 4103 FAIRLAWN HGTS. DR. | | | | WARREN | OH | 44484-2761 |
| BRIGHT, JACK M | 3266 W OREGON RD | | | | LAPEER | MI | 48446-7776 |
| BRIGHT, JACK MERLE | 3266 W OREGON RD | | | | LAPEER | MI | 48446-7776 |
| BRIGHT, JAMES A | 200 S BENROD RD | | | | MUNCIE | IN | 47303-6501 |
| BRIGHT, JAMES A | 8122 WEST AVE | | | | GASPORT | NY | 14067-9204 |
| BRIGHT, JAMES W | 39829 CORONATION RD | | | | CANTON | MI | 48188-1526 |
| BRIGHT, JASON M | 1733 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| BRIGHT, JASON MERLE | 1733 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| BRIGHT, JEAN | 15 BOEHM DR | | | | LEBANON | NJ | 08833-3000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGHT, JEAN | 15 BOEHM DRIVE | | | | LEBANON | NJ | 08833-3000 |
| BRIGHT, JODIE S | 2009 BULLOCK TRAIL | | | | LOGANVILLE | GA | 30052-3519 |
| BRIGHT, JODIE S | 2009 BULLOCK TRL | | | | LOGANVILLE | GA | 30052-3519 |
| BRIGHT, JOHN | | | | | | | |
| BRIGHT, JOHN | 611 EDGEWATER DR | | | | BELMONT | NC | 28012-9759 |
| BRIGHT, JOHN H | 7721 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4619 |
| BRIGHT, JOHN J | 130 W HUDSON AVE | | | | DAYTON | OH | 45405-3327 |
| BRIGHT, JUDITH | 8959 NORTH MARK DRIVE | | | | ALEXANDRIA | IN | 46001-8371 |
| BRIGHT, JUDY | 27110 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9283 |
| BRIGHT, KENNETH C | 6515 E ATHERTON RD | | | | BURTON | MI | 48519-1611 |
| BRIGHT, KENNETH W | 2881 ALAMO ST | | | | SIMI VALLEY | CA | 93065-1312 |
| BRIGHT, LARRY A | 2410 MAIN ST | | | | ANDERSON | IN | 46016-5144 |
| BRIGHT, LARRY L | 5901 COUNTY ROAD 915 | | | | JOSHUA | TX | 76058-4145 |
| BRIGHT, LEE R | 5932 BEATY LN | | | | HAMILTON | OH | 45011-2201 |
| BRIGHT, LEYDA | 33642 YUMA ST | | | | WESTLAND | MI | 48185-2350 |
| BRIGHT, LINDA A | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| BRIGHT, LOLITA | 837 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| BRIGHT, MARY | 2530 S PRESCOTT CIR | | | | WICHITA | KS | 67215-8008 |
| BRIGHT, MARY B | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| BRIGHT, MARY L | 635 HUNTINGTON RD APT 209 | | | | ATHENS | GA | 30606-1842 |
| BRIGHT, MARY L | 635 HUNTINGTON RD AT 209 | | | | ATHENS | GA | 30606-1842 |
| BRIGHT, MATTIE L | 180 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| BRIGHT, MELISSA | 413 W 11TH ST APT E39 | | | | ALEXANDRIA | IN | 46001-2831 |
| BRIGHT, MELISSA L | 413 W 11TH ST APT E39 | | | | ALEXANDRIA | IN | 46001-2831 |
| BRIGHT, MELVIN G | PO BOX 45 | 416 ALLEN ST | | | CLIO | MI | 48420-0045 |
| BRIGHT, MICHAEL R | 4915 N NEWVILLE RD | | | | MILTON | WI | 53563-8883 |
| BRIGHT, NELDA JOYCE | PO BOX 908 | | | | LIVINGSTON | TX | 77351-0016 |
| BRIGHT, NORMA J | 5044 N ELMS RD | | | | FLUSHING | MI | 48433-1481 |
| BRIGHT, NORMAN | 10128 BUSSEY RD | | | | SYCAMORE | GA | 31790-3917 |
| BRIGHT, PATRICIA | 7070 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| BRIGHT, PATRICIA M. | 1632 WATERVLIET AVE | | | | DAYTON | OH | 45420-3049 |
| BRIGHT, PHILLIS N | 5107 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-2143 |
| BRIGHT, RALPH E | 3368 MOUNT ZION RD # R4 | | | | MANSFIELD | OH | 44903 |
| BRIGHT, REGINA L | 1923 W MADISON ST | | | | KOKOMO | IN | 46901-1827 |
| BRIGHT, REGINA N | 9 WILLHELEN CT | | | | BEAR | DE | 19701-4818 |
| BRIGHT, REGINA N | 9 WILLHELEN CT | | | | BEAR | UT | 19701-4818 |
| BRIGHT, RICHARD G | 302 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6435 |
| BRIGHT, RICHARD R | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| BRIGHT, RICHARD T | 10835 REECK RD | | | | ALLEN PARK | MI | 48101-1132 |
| BRIGHT, ROBERT E | 1271 CAMARO CT | | | | PIQUA | OH | 45356 |
| BRIGHT, ROBERT H | 2316 PATTON ST | | | | SAGINAW | MI | 48602-1169 |
| BRIGHT, ROBERT J | 10955 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9130 |
| BRIGHT, ROBERT W | 8378 DELK AVE | | | | NORTH PORT | FL | 34291-3833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGHT, ROGER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGHT, RONALD L | 147 PERREAULT CRES | SASKATOON S7K6A9 | CANADA | | - | | |
| BRIGHT, RUTH J | 422 ELK CT | | | | BROOKVILLE | OH | 45309-4612 |
| BRIGHT, SHELDON C | 3535 BISHOP ST | | | | DETROIT | MI | 48224-2313 |
| BRIGHT, STANLEY L | 2444 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| BRIGHT, STANLEY L | 3600 LORRAIN RD | | | | INDIANAPOLIS | IN | 46220-5563 |
| BRIGHT, TERRY L | 2225 S HOYT AVE APT 5 | | | | MUNCIE | IN | 47302-3052 |
| BRIGHT, TERRY LEE | 2225 S HOYT AVE APT 5 | | | | MUNCIE | IN | 47302-3052 |
| BRIGHT, THOMAS C | 2 BENTLEY CT | | | | WILLIAMSVILLE | NY | 14221 |
| BRIGHT, VERLIN | 3784 HIGHWAY 360 | | | | VONORE | TN | 37885-3020 |
| BRIGHT, VERLIN | 3784 HWY 360 | | | | VONORE | TN | 37885-3020 |
| BRIGHT, WENDELL W | 2515 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7710 |
| BRIGHT, WILLIAM D | 11975 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9112 |
| BRIGHT, WILLIAM J | 3075 HEALEY RD | | | | GLENNIE | MI | 48737-9598 |
| BRIGHT, WILLIAM M | 1710 E 22ND ST | | | | MUNCIE | IN | 47302-5462 |
| BRIGHT, WILLIAM T | 850 E 146TH ST | | | | CLEVELAND | OH | 44110-3702 |
| BRIGHT, WILLIE | 105 W 126TH PL | | | | CHICAGO | IL | 60628-7310 |
| BRIGHT-TAPLEY, VERLA L | 7721 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4619 |
| BRIGHTBILL, CLAIR W | 309 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-1926 |
| BRIGHTBILL-STINEBAUG, H HOLLY D | 781 ALDINGER DR | | | | DALLASTOWN | PA | 17313-9233 |
| BRIGHTBILL-STINEBAUGH, HOLLY DEANN | 781 ALDINGER DR | | | | DALLASTOWN | PA | 17313-9233 |
| BRIGHTCOVE | DIANNA BARRY | 1 CAMBRIDGE CTR STE 12 | | | CAMBRIDGE | MA | 02142-1612 |
| BRIGHTLIGHTS TECHNOLOGIES | 47517 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| BRIGHTLY, DANIEL P | 689 REDMAN RD | | | | HAMLIN | NY | 14464-9614 |
| BRIGHTON AUTO SERVICE | 25 CHESTNUT HILL AVE | | | | BRIGHTON | MA | 02135-3202 |
| BRIGHTON GARAGE, INC. | 49 CROSS ST | | | | ISLAND POND | VT | |
| BRIGHTON GARAGE, INC. | 49 CROSS ST | | | | ISLAND POND | VT | 05846 |
| BRIGHTON GARAGE, INC. | CRAIG GOULET | 49 CROSS ST | | | ISLAND POND | VT | 05846 |
| BRIGHTON GREENE | 1114 LONGFORD CIR | | | | SOUTHLAKE | TX | 76092-8702 |
| BRIGHTON HIGHWAY DEPARTMENT | | 1941 ELMWOOD AVE | | | | NY | 14620 |
| BRIGHTON II, FRED G | 3456 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |
| BRIGHTON LABORATORIES INC | 11871 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| BRIGHTON LIMITED PARTNERSHIP | ETKIN REAL PROPERTIES | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 |
| BRIGHTON MEDICINE AS | 995 SENATOR KEATING BLVD | BLDG E - STE 3100 | | | ROCHESTER | NY | 14618 |
| BRIGHTON N C MACHINE CORP | 7202 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8558 |
| BRIGHTON NC MACHINE CORP | 7300 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8558 |
| BRIGHTON TOOL & DIE DESIGNERS INC | 463 BRIGHTON RD | BRIGHTON DESIGN | | | TONAWANDA | NY | 14150-6966 |
| BRIGHTON TOWNSHIP TREASURER | 4363 BUNO RD | | | | BRIGHTON | MI | 48114-9269 |
| BRIGHTON VOLUNTEER FIRE CO | 50 JAMAICA RD | | | | TONAWANDA | NY | 14150-8167 |
| BRIGHTON, DANIEL W | 6255 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2801 |
| BRIGHTON, EUGENE O | 3004 W EUCLID AVE | | | | MUNCIE | IN | 47304-2598 |
| BRIGHTON, FREDA L | 2398 ROCKPORT CT | | | | ANN ARBOR | MI | 48103-8911 |
| BRIGHTON, GERALDINE A | 2090 BILKARE RD | | | | HARRISON | MI | 48625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGHTON, JOHN E | 765 DONNA | | | | TEMPERANCE | MI | 48182-9506 |
| BRIGHTON, JOHN ERNEST | 765 DONNA | | | | TEMPERANCE | MI | 48182-9506 |
| BRIGHTON, LAURA M | 4700 N PEBBLE CT | | | | MUNCIE | IN | 47304-1100 |
| BRIGHTON, LAURA M | 4700 N. PEBBLE COURT | | | | MUNCIE | IN | 47304-1100 |
| BRIGHTON, PRIEST M | 14878 BLISS RD | | | | LAKE ODESSA | MI | 48849-9717 |
| BRIGHTON, ROBERT R | 9350 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |
| BRIGHTON, TWP., MI | 4363 BUNO RD | | | | BRIGHTON | MI | 48114-9269 |
| BRIGHTON-EGGERT PHAR | 935 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8113 |
| BRIGHTROLL, INC. | TOD SACERDOTI | 450 SANSOME ST STE 200 | | | SAN FRANCISCO | CA | 94111-3310 |
| BRIGHTUP, NEOMA A | 1431 52ND ST SW | | | | WYOMING | MI | 49509-9524 |
| BRIGHTWELL, DAVID B | 6040 OLD BAUM CHURCH RD | | | | WATERLOO | IL | 62298-6346 |
| BRIGHTWELL, DAVID M | 1412 S MAIN ST | | | | COULTERVILLE | IL | 62237-1514 |
| BRIGHTWELL, EVELYN | 38 EAST 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| BRIGHTWELL, JOEL W | 28432 VENICE CIR | | | | FARMINGTON HILLS | MI | 48334-4144 |
| BRIGHTWELL, KENNETH K | 2282 VIRGINIA DR | | | | XENIA | OH | 45385-4655 |
| BRIGHTWELL, KENNETH K | 2282 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4655 |
| BRIGHTWELL, NATHANIEL | 38 E 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| BRIGHTWELL, WILLIAM H | 214 W SHADYWOOD DR | | | | MIDWEST CITY | OK | 73110-3445 |
| BRIGID COOGAN | 2431 PEACEFUL CT | | | | WILDWOOD | MO | 63011 |
| BRIGID FLYNN | 6830 MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 |
| BRIGIDA KIMMEL | 410 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1262 |
| BRIGIDA VIVAS | 291 OLD BRIDGE DR | | | | BLUFFTON | SC | 29910-5846 |
| BRIGIDO CAPILI JR | 2171 BOMBER AVE | | | | YPSILANTI | MI | 48198-9232 |
| BRIGIDO RODRIGUEZ | 322 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |
| BRIGIDO TELLEZ JR | 1919 SPRINGHILL CT | | | | O FALLON | MO | 63366-3960 |
| BRIGINI, SESTO A | 6838 WATERVIEW WAY | | | | SACRAMENTO | CA | 95831-2502 |
| BRIGIT WITTIS | KNAPPENSTR 12 | | | 47198 DUISBURG GERMANY | | | |
| BRIGITTA CAPPS | 1712 PIPPIN DR | | | | GREENFIELD | IN | 46140-2564 |
| BRIGITTA GUGEL | 4314 N CYPRESS CIR | | | | PRESCOTT VALLEY | AZ | 86314-7568 |
| BRIGITTE BEIPL | BILLROTHSTR 2A16164 | | | 1190 WIEN AUSTRIA | | | |
| BRIGITTE BOERSTINGHAUS-SEITZ | LOCHHOLZ 7 | | | 97877 WERTHEIM GERMANY | | | |
| BRIGITTE CLEMENT | 52 E BETTY ELYSE LN | | | | PHOENIX | AZ | 85022-3092 |
| BRIGITTE COOPER | 3672 S 21ST ST | | | | MILWAUKEE | WI | 53221-1524 |
| BRIGITTE D THOMAS | 5436 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2270 |
| BRIGITTE DANIEL | 32734 BENSON DRIVE | | | | WESTLAND | MI | 48185-1544 |
| BRIGITTE DODD | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| BRIGITTE FOSTER | 20831 LAKELAND DRIVE | | | | ST CLAIR SHRS | MI | 48081 |
| BRIGITTE GERHARTZ | ST MARGARETHEN 135 | | | A-6200 BUCH  AUSTRIA | | | |
| BRIGITTE GONZALEZ | 4986 AVILA WAY | | | | BUENA PARK | CA | 90621-1155 |
| BRIGITTE HANDLEY | 321 BRAMBLETT HLS | | | | O FALLON | MO | 63366-3113 |
| BRIGITTE HEIDBREDER | MUENSTERMANNSWEG 20 | | | D-33332 GUETERSLOH GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGITTE KNIPP | IN DER DONAU 18 | | | 53894 MECHERNICH GERMANY | | | |
| BRIGITTE KNIPP | INDER DOHAU 18 | | | 53894 MECHERNICH GERMANY | | | |
| BRIGITTE KOCH | TANNENWEG 37 | 50374 ERFTSTADT | | | ERFTSTADT | DE | 50374 |
| BRIGITTE LIEDERER | 4127 E CATHEDRAL ROCK DR | | | | PHOENIX | AZ | 85044-3707 |
| BRIGITTE LIGGESMEIER | SEEGEFELDER WEG 264 | | | | BERLIN | DE | 13591 |
| BRIGITTE LIPPKE | QUERSTR. 3 | | | 31008 ELZE GERMANY | | | |
| BRIGITTE MACKO | 15 GROVE AVE | | | | LOCKPORT | NY | 14094-2509 |
| BRIGITTE MARVIN | 4126 SARATOGA AVE | | | | KALAMAZOO | MI | 49048-1037 |
| BRIGITTE POOLE | 409 MIDDLE AVE APT 3 | | | | ELYRIA | OH | 44035-5739 |
| BRIGITTE POWELL | 110 COURTNEY DR | | | | ELKTON | MD | 21921-6202 |
| BRIGITTE RETTIG | BORDENBERGWEG 16 | | | 64367 MUEHLTAL GERMANY | | | |
| BRIGITTE RETTIG | BORDENBERGWEG 16 | | | 64367 MUEHLTAL GERMANY | | | |
| BRIGITTE RITSEMA | 8958 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8884 |
| BRIGITTE ROTTSTEDT-HELDT | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| BRIGITTE RUDOLPH | PFARRER-MAYBAUM-WEG 3 | | | 51061 KOELN, GERMANY | | | |
| BRIGITTE STROBL KAMMERER | PARKWEG 12 | | | 39039 NIEDERDORF-VILLABASSA, ITALY | | | |
| BRIGITTE U. CHRISTOPH BAGUSCHE | LORSCHER STR 3 | | | D 69434 HIRSCHHORN DEUTSCHLAND | | | |
| BRIGITTE WOLIN | 42906 STEEPLEVIEW ST | | | | NORTHVILLE | MI | 48168-2077 |
| BRIGITTE WOODBURY | 8378 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| BRIGMAN, ANN F. | 424 N MANIFOLD ST - PO BOX 163 | | | | INGALLS | IN | 46048-0163 |
| BRIGMAN, ANN F. | PO BOX 163 | 424 N MANIFOLD ST - | | | INGALLS | IN | 46048-0163 |
| BRIGMAN, MARY C | 1320 CLARENCE COKER HWY | | | | TURBEVILLE | SC | 29162-9591 |
| BRIGMAN, ROBERT T | 4606 DANDELION LOOP | | | | TRACY | CA | 95377-8772 |
| BRIGMANN, LISA M | 1181 KRISTA CT | | | | ROCHESTER | MI | 48307-6090 |
| BRIGNER, BETTY R | 3153 BUTTERNUT DRIVE | | | | FAIRBORN | OH | 45324-2205 |
| BRIGNOLI, MARION F | N8596 COUNTY ROAD B | | | | GLEASON | WI | 54435-9016 |
| BRIGNONI, BIENVENIDO | 286 PETERS CT | | | | SHAFTER | CA | 93263-3421 |
| BRIGNONI, FRED | 21156 CIMARRON WAY | | | | SANTA CLARITA | CA | 91390 |
| BRIGNONI, LISA A | 8 RUM CHERRY ROAD | | | | BALLSTON SPA | NY | 12020-4312 |
| BRIGOLIN, DAVID | 17104 PENROD DR | | | | CLINTON TWP | MI | 48035-1237 |
| BRIGOLIN, MARY B | 17104 PENROD DR | | | | CLINTON TOWNSHIP | MI | 48035-1237 |
| BRIGOLIN, MICHAEL F | 10350 BIG HAND RD | | | | COLUMBUS | MI | 48063-2804 |
| BRIGOLIN, MICHAEL FREDERICK | 10350 BIG HAND RD | | | | COLUMBUS | MI | 48063-2804 |
| BRIIT T SEARS | 412 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1014 |
| BRIJETTA SMITH | 6410 MAPLEBROOK LN | | | | FLINT | MI | 48507-4173 |
| BRIKA, BADIA | PO BOX 9022 | FAYYAD C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BRIKA, BADIA B | PO BOX 9022 | FAYYAD C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BRIKOWSKI, JOHN A | 2104 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548 |
| BRILE ROBBIE A | BRILE, ROBBIE A | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRILE, ROBBIE A | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRILES, GLEN J | 923 MEADOWLARK DR | | | | WHITE HOUSE | TN | 37188-9245 |
| BRILEY MICHAEL II | 2141 SOUTH 69TH STREET | | | | MILWAUKEE | WI | 53219-1322 |
| BRILEY'S TIRE & AUTO CENTER | 109 TRADE ST | | | | GREENVILLE | NC | 27834-6851 |
| BRILEY, ANGELA | 2506 PARK DR | | | | PARMA | OH | 44134-4714 |
| BRILEY, ANTHONY M | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| BRILEY, BRENDA | 3270 ROWENA ST | | | | BARBERTON | OH | 44203-3838 |
| BRILEY, ELSIE A | 58731 COUNTY ROAD 2 | | | | NEWCOMERSTOWN | OH | 43832-9627 |
| BRILEY, ELSIE A | 58731 CR 2 | | | | NEWCOMERSTOWN | OH | 43832 |
| BRILEY, ELTON L | 633 CUDA LN | | | | KEY LARGO | FL | 33037 |
| BRILEY, ELTON L | 633 CUDA LN | | | | KEYLARGO | FL | 33037 |
| BRILEY, ELTON LEE | 633 CUDA LN | | | | KEY LARGO | FL | 33037 |
| BRILEY, GLENN L | 2506 PARK DR | | | | PARMA | OH | 44134-4714 |
| BRILEY, JACKSON L | 3136 ETHAN ALLEN RD | | | | BARBERTON | OH | 44203-3803 |
| BRILEY, JANET L | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| BRILEY, JOHN R | 1618 SCARBOROUGH DR | | | | BRUNSWICK | OH | 44212-3656 |
| BRILEY, JOSEPH E | 425 REUTER ST | | | | PARK HILLS | MO | 63601-1918 |
| BRILEY, MARSHA J | 5812 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4016 |
| BRILEY, MARSHA J | 5812 S. HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46221-4016 |
| BRILEY, MICHAEL A | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| BRILEY, OLIVE M | 7219 NORTH OLD US HIGHWAY 421 | | | | SAINT PAUL | IN | 47272-8727 |
| BRILEY, RONALD L | 1324 LYRA LN | | | | ARLINGTON | TX | 76013-8309 |
| BRILEY, RONALD L | 5416 STOWE TRL | | | | CLARKSTON | MI | 48348-3746 |
| BRILEY, TIMOTHY C | 2716 WATER OAK DR | | | | GRAND PRAIRIE | TX | 75052-4448 |
| BRILEY, WILLIAM R | 10394 BAKER DR | | | | CLIO | MI | 48420-7720 |
| BRILINSKI, BRANDON C | 3513 BRANDON STREET | | | | FLINT | MI | 48503-6605 |
| BRILINSKI, DARRELL R | 740 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| BRILINSKI, DAVID E | 10869 MAIN ST | PO POX 32 | | | CLARKSBURG | OH | 43115 |
| BRILINSKI, LEONARD W | 22050 AUDETTE ST | | | | DEARBORN | MI | 48124-2760 |
| BRILINSKI, MAE W | 10869 MAIN STREET | PO BOX 32 | | | CLARKSBURG | OH | 43115 |
| BRILINSKI, ROBERT W | 1606 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| BRILL JR, ARTHUR T | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| BRILL JR, ARTHUR THOMAS | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| BRILL JR, GEORGE B | 1409 N HACKER RD | | | | HOWELL | MI | 48843-9029 |
| BRILL'S AUTO SALES | 388 SOUTHAMPTON RD | | | | WESTFIELD | MA | 01085 |
| BRILL, ANCA | 1782 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3273 |
| BRILL, ARTHUR T | 105 SEMINOLE ST | | | | ROSCOMMON | MI | 48653-8370 |
| BRILL, CELESTA J | 2503 ST. CLAIR RIVER DR | | | | ALGONAC | MI | 48001 |
| BRILL, DALE E | 13599 152ND AVE | | | | GRAND HAVEN | MI | 49417-9490 |
| BRILL, DANIEL R | 6091 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| BRILL, DENNIS M | 23505 ELMIRA ST | | | | ST CLAIR SHRS | MI | 48082-2185 |
| BRILL, DIANE M | 10315 SHERIDAN RD | | | | BURT | MI | 48417-2173 |
| BRILL, DOUGLAS J | 1782 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3273 |
| BRILL, FRED A | 11629 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRILL, GERTRUDE | 36550 GRAND RIVER AVE | APT 221 | | | FARMINGTON HILLS | MI | 48335 |
| BRILL, GERTRUDE | 36550 GRAND RIVER AVE APT 221 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| BRILL, HARRIET R | W264N2062 DEER HAVEN CT UNIT B | | | | PEWAUKEE | WI | 53072-6623 |
| BRILL, KENNETH M | 7084 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRILL, KENNETH MICHAEL | 7084 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRILL, LESLIE A | 14172 COOK DR | | | | LARGO | FL | 33774-5225 |
| BRILL, LISA A | 20529 BROOKSTONE TRL | | | | MIDDLEBRG HTS | OH | 44130-2489 |
| BRILL, MARY E | 183 TOPSFIELD ROAD | | | | COLUMBUS | OH | 43228-1237 |
| BRILL, MARY M. | 260 LOWER RD | | | | CONSTANTIA | NY | 13044-2617 |
| BRILL, MARY M. | 260 LOWER RD. | | | | CONSTANTIA | NY | 13044-2617 |
| BRILL, MATTHEW | 626 22ND STREET | | | | HUNTINGTN BCH | CA | 92648-3311 |
| BRILL, MATTHEW J | 7096 E GEDDES PL | | | | CENTENNIAL | CO | 80112-1607 |
| BRILL, MICHAEL B | 3674 ARBUTUS LN | | | | GRAYLING | MI | 49738-8791 |
| BRILL, MISTY | | | | | | | |
| BRILL, RONALD F | 1685 VAN GEISEN RD | | | | CARO | MI | 48723-1357 |
| BRILL, THOMAS L | 803 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| BRILL, TIMOTHY H | 10315 SHERIDAN RD | | | | BURT | MI | 48417-2173 |
| BRILL, VICKIE SUE | 4327 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BRILLCAST INC | 3400 WENTWORTH DR SW | | | | GRAND RAPIDS | MI | 49519-6108 |
| BRILLEMAN, KATHLEEN A | 615 BRITTON RD | | | | ROCHESTER | NY | 14616-3008 |
| BRILLENE MESSER | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| BRILLHART BARRY | 23291 GOLFPOINTE CIR | | | | GROSSE ILE | MI | 48138-2162 |
| BRILLHART, BARRY M | 23291 GOLFPOINTE CIR | | | | GROSSE ILE | MI | 48138-2162 |
| BRILLHART, KENNETH C | 6440 MOURNING DOVE DR APT 404 | | | | BRADENTON | FL | 34210-4312 |
| BRILLHART, PATRICIA A | 11 W LAGRANDE ST | | | | AVON PARK | FL | 33825-2727 |
| BRILLIANT NATIONAL SERVICES IN | 120 WHITE PLAINS RD 6TH FL | | | | TARRYTOWN | NY | 10591 |
| BRILLINGER, ALLAN B | 9415 NEW ORLEANS DR | | | | WEEKI WACHEE | FL | 34613-4218 |
| BRILLINGER, WILLIAM M | 36780 ELIZABETH LN | | | | NEW BOSTON | MI | 48164-9028 |
| BRILLOUET, JULIA | 1900 HARPER DR #7 | DEEADE ACRES | | | ATCHISON | KS | 66002-1176 |
| BRILLOUET, JULIA | 1900 HARPER DR LOT 7 | DEEADE ACRES | | | ATCHISON | KS | 66002-1176 |
| BRILZ, EUGENE H | 5757 W CHANDLER BLVD # 237 | | | | CHANDLER | AZ | 85226-3602 |
| BRIM JR, JOE B | 3590 ROUND BOTTOM RD | # F | | | CINCINNATI | OH | 45244-3026 |
| BRIM, DAVE | 10515 S THROOP ST | | | | CHICAGO | IL | 60643-3072 |
| BRIM, GAIL J | 613 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| BRIM, GLENNA I | PO BOX 1225 | | | | ROYAL OAK | MI | 48068-1225 |
| BRIM, KAREN J | 751 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2895 |
| BRIM, KEVIN D | 4308 AUBURN DR | | | | ROYAL OAK | MI | 48073-6344 |
| BRIM, LEONARD | 5468 S VELOUR LOOP | | | | HOMOSASSA | FL | 34446-2124 |
| BRIM, LESLIE M | 1400 EIFERT HOLT | | | | HOLT | MI | 48842 |
| BRIM, MARY LUCILLE | 10847 INDIAN HILLS CT APT 25 | | | | LARGO | FL | 33777-1248 |
| BRIM, PRISCILLA | 1529 TOPPING AVE | | | | KANSAS CITY | MO | 64126-2465 |
| BRIM, VICKY | 6017 CALIFORNIA AVE | | | | NASHVILLE | TN | 37209-1318 |
| BRIMAGE, MELVIN E | 130 STUART AVENUE | | | | WEST MEMPHIS | AR | 72301-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIMAGER, WILLIAM O | 82 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| BRIMAH, AUDREA L | 2722 MAEVE CT | | | | DACULA | GA | 30019-6567 |
| BRIMAH, AUDREA LYNN | 2722 MAEVE CT | | | | DACULA | GA | 30019-6567 |
| BRIMBERRY KAPLAN & BRIMBERRY P | 408 N JACKSON ST | | | | ALBANY | GA | 31701-2306 |
| BRIMBERRY, DENNIS J | 553 MONROE RD | | | | BOLINGBROOK | IL | 60440-2067 |
| BRIMBERRY, ELEANOR L | APT 220 | 26121 EUREKA ROAD | | | TAYLOR | MI | 48180-4942 |
| BRIMBERRY, LEROY GLEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIMBLECOM, WILLIAM H | 6020 STEARNS ST | | | | SHAWNEE | KS | 66203-3040 |
| BRIMHALL, SANDRA D | 15855 ANTELOPE DR | | | | CHINO HILLS | CA | 91709-4203 |
| BRIMINGHAM, CLEO C | 1517 TWIN POST CT | | | | ARLINGTON | TX | 76014-1486 |
| BRIMLEY, FREDDIE L | 202 LAKEVIEW BLVD | | | | BROWNS MILLS | NJ | 08015-2103 |
| BRIMM SHAWNTELL | BRIMM, SHAWNTELL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| BRIMM, DEBRA A | 934 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223-2708 |
| BRIMM, EDWARD E | 42621 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2421 |
| BRIMM, JAMES D | 4050 S NORTH BARQUE POINT TRAIL | | | | MANISTIQUE | MI | 49854 |
| BRIMM, MICHAEL P | 3408 MILLS HWY | | | | CHARLOTTE | MI | 48813-9311 |
| BRIMM, ROBERT L | 281 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| BRIMM, TWYLAH R | 39459 VAN DYKE AVE APT 505 | | | | STERLING HEIGHTS | MI | 48313 |
| BRIMMER ROBERTS | 19715 WAVERLY PARK LN | | | | SPRING | TX | 77379-6013 |
| BRIMMER, JANICE I | 148 LONGVIEW DR | | | | ELKTON | MD | 21921-7591 |
| BRIMMER, LESTER R | 2036 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9734 |
| BRIMMER, MICHAEL E | 33380 MARYANN DR | | | | COLON | MI | 49040 |
| BRIMMER, SHIRLEY A | 67044 SHERMAN MILL RD | | | | STURGIS | MI | 49091-9227 |
| BRIMMER, TERRY L | 303 N MAIN ST | | | | VASSAR | MI | 48768-1322 |
| BRIN, GREGORY P | 2270 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| BRIN, MICHAEL J | 1648 STANLEY ST | | | | SAGINAW | MI | 48602-1061 |
| BRIN, VERNON E | 5 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| BRINAS, GERARD A | 38625 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2820 |
| BRINAS, NELSON T | 38625 CENTURY DR | | | | STERLING HTS | MI | 48310-2820 |
| BRINCA HUNTER | 226 N HARMONY ST | | | | MEDINA | OH | 44256-1820 |
| BRINCAT, ANNA | 3981 S ELLAMAE RD | C/O JOANNE M TROUP | | | OAKLAND | MI | 48363-2831 |
| BRINCAT, CHARLES | 24704 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1027 |
| BRINCAT, JOSEPH C | 29300 ELDON ST | | | | FARMINGTON HILLS | MI | 48336-2830 |
| BRINCAT, PAUL C | 54422 VERONA PARK DR | | | | MACOMB | MI | 48042-5812 |
| BRINCEFIELD, CLARENCE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRINCH, KENNETH J | 16224 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| BRINCK, HARRY R | 604 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2417 |
| BRINCKO, JOHN E | 291 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8772 |
| BRINCKO, MARY E | 8409 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3619 |
| BRINCKO, MICHAEL D | 70 MAPLE ST | | | | CANFIELD | OH | 44406-1326 |
| BRINDA HOUSTON | 120 PHARR AVE | APT A | | | JONESBORO | GA | 30236-0401 |
| BRINDA JOHNSON | 1061 HARRIS ST | | | | ATLANTA | TX | 75551-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINDA JOHNSON | 9910 PIEDMONT ST | | | | DETROIT | MI | 48228-1321 |
| BRINDA PRITCHETT | 125 CRISCOE RD | | | | UNION GROVE | AL | 35175-5101 |
| BRINDA, ELIZABETH A | 1525 LOVE RD | | | | GRAND ISLAND | NY | 14072-2306 |
| BRINDAMOUR, DANNY M | 8538 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| BRINDAMOUR, DANNY MICHAEL | 8538 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| BRINDAMOUR, GREGG S | 6540 BILLMYER HWY | | | | TECUMSEH | MI | 49286-9530 |
| BRINDAMOUR, KIM J | 101 HIBBARD ST TRLR 9 | | | | MANCHESTER | MI | 48158-9760 |
| BRINDAMOUR, KIM J | 5333 MCGUINESS RD | | | | DEXTER | MI | 48130-8519 |
| BRINDEBAUGH, GLEN | 536 S 3RD ST | | | | TIPP CITY | OH | 45371-1730 |
| BRINDELL, KEITH | 62592 MINK LN | | | | SUMMERVI1LE | OR | 97876 |
| BRINDIAR, DONALD M | 5140 COOPER RD | | | | LOWELLVILLE | OH | 44436-9776 |
| BRINDISI JR, PETER A | 339 GREENWOOD ST APT 53 | | | | WORCESTER | MA | 01607-1773 |
| BRINDISI, ANTHONY A | 5072 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1119 |
| BRINDLE, DAMIAN J | 5934 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1918 |
| BRINDLE, DAMIAN JAY | 5934 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1918 |
| BRINDLE, DONALD N | 10811 LAKEVIEW DR | | | | CARMEL | IN | 46033-3934 |
| BRINDLE, LEANNE | 579 W 6TH ST | | | | PERU | IN | 46970-1836 |
| BRINDLE, MARGARET L. | 2422 SHOREWOOD DR | | | | LEBANON | IN | 46052-1198 |
| BRINDLE, MELSON R | 10643 S 875 E | | | | LADOGA | IN | 47954-7269 |
| BRINDLE, PAUL R | 4364 RAY RD | | | | GRAND BLANC | MI | 48439-9380 |
| BRINDLEY, BRUCE P | 6696 TAMCYN DR | | | | DAVISBURG | MI | 48350-2522 |
| BRINDLEY, ELEANOR R | 1420 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| BRINDLEY, PATRICK C | 1984 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| BRINDLEY, PAULINE M | 2419 LAKE ST | | | | KALAMAZOO | MI | 49048-3224 |
| BRINDLEY, SCOTT S | 547 50TH ST | | | | SANDUSKY | OH | 44870-4927 |
| BRINDLEY, SHELIA B. | 2339 S STATE ROAD 135 | APT 124 | | | GREENWOOD | IN | 46143 |
| BRINDS, AUDREY F | 1466 COUNTY RD 51 | | | | PEDRO | OH | 45659-8778 |
| BRINDS, AUDREY F | 1466 COUNTY ROAD 51 | | | | PEDRO | OH | 45659-8778 |
| BRINDUSE, CATHERINE B | 5182 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| BRINDUSE, CORINNE C | 449 MAIN ST APT 220 | | | | ANDERSON | IN | 46016-1187 |
| BRINDUSE, DANIEL | 2539 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| BRINDZA, ROBERT A | 12550 LAKE AVE APT 1006 | THE MERIDIAN | | | LAKEWOOD | OH | 44107-1569 |
| BRINDZA, WILLIAM J | PO BOX 257 | | | | ELRAMA | PA | 15038-0257 |
| BRINE | 906 N STATE ST | | | | GIRARD | OH | 44420-1736 |
| BRINE INC | 32125 HOLLINGSWORTH AVE | | | | WARREN | MI | 48092-3804 |
| BRINEGAR SR, CHARLES P | 5143 FM 123 | | | | DE BERRY | TX | 75639-3541 |
| BRINEGAR, AARON J | 1718 13TH ST | | | | BEDFORD | IN | 47421-3116 |
| BRINEGAR, DANNY | 120 CANAL ST | | | | LEBANON | OH | 45036 |
| BRINEGAR, ERNIE L | 3000 LA RUE DRIVE | | | | KETTERING | OH | 45429-3814 |
| BRINEGAR, ERNIE L | 3000 LARUE DR | | | | KETTERING | OH | 45429-3814 |
| BRINEGAR, GERALD B | PO BOX 926 | | | | LAKEHILLS | TX | 78063-0926 |
| BRINEGAR, MILDRED JANE | 45 SUGAR HOLLOW SPUR | | | | IRVINE | KY | 40336-8000 |
| BRINEGAR, MILDRED M | 2357 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4207 |
| BRINEGAR, MILDRED MARILYN | 2357 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRINEGAR, NORETTE D | 8107 OLD HIGHWAY 16 | | | | CRUMPLER | NC | 28617-9306 |
| BRINEGAR, PAUL B | 151 CORINTH HINTON RD | | | | SADIEVILLE | KY | 40370-9706 |
| BRINER I I, CLYDE G | 3300 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-7734 |
| BRINER II, CLYDE G | 3300 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-7734 |
| BRINER, C S | 6835 BLUEGRASS RUN | | | | SAN ANTONIO | TX | 78240-2754 |
| BRINER, GARY E | 1306 W BLAIR PIKE RD | | | | PERU | IN | 46970-8033 |
| BRINER, JERRY L | 16005 S. STATE RD KK | | | | PLEASANT HILL | MO | 64080 |
| BRINER, JESSIE T | 546 SPRING MEADOW DR | | | | WENTZVILLE | MO | 63385-3444 |
| BRINER, LEE G | 3313 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BRINER, LOUIS J | PO BOX 341 | | | | LIBERTY CENTER | OH | 43532-0341 |
| BRINER, RAYMOND F | PO BOX 341 | | | | CRESTLINE | OH | 44827-0341 |
| BRINER, RONALD D | 3200 W NOEL DR | | | | MUNCIE | IN | 47304-4321 |
| BRINES, M D | 2012 PINECREST DR | | | | FERNDALE | MI | 48220-1212 |
| BRINES, M DENNIS | 2012 PINECREST DR | | | | FERNDALE | MI | 48220-1212 |
| BRINES, ROBERT S | 10375 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2915 |
| BRINEY SALES CO INC | 727 SKINNER ST | | | | BAD AXE | MI | 48413-9489 |
| BRINGARD, ERIC J | 11108 HORTON RD | | | | GOODRICH | MI | 48438-9507 |
| BRINGARD, JONATHAN J | 1605 CYPRESS ST | | | | W BLOOMFIELD | MI | 48324-3914 |
| BRINGE, CLARENCE F | 1000 WATERSEDGE CT | | | | OXFORD | MI | 48371-3688 |
| BRINGE, DOROTHY A | N 9676 COUNTRY RD I | | | | MUKWONAGO | WI | 53149 |
| BRINGE, JOSEPH EDWARD | N9676 COUNTY ROAD I | | | | MUKWONAGO | WI | 53149-9198 |
| BRINGE, SINCLAIR O | 18 E PARK AVE | | | | KANSAS CITY | MO | 64119-3240 |
| BRINGHAM, MARK H | 874 GLENDALE DR | | | | FRANKLIN | IN | 46131-1535 |
| BRINGHURST, BOYD C | 23 AUVERGNE DR | | | | LAKE ST LOUIS | MO | 63367-2029 |
| BRINGHURST, BOYD COOLIDGE | 23 AUVERGNE DR | | | | LAKE ST LOUIS | MO | 63367-2029 |
| BRINGMAN, GEORGE E | 1371 U S RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| BRINGMAN, GLADYS | 8268 BURNING BUSH RD | | | | GROSSE ILE | MI | 48138-1306 |
| BRINGMAN, GLADYS | 8268 BURNING BUSH ROAD | | | | GROSSE ILE | MI | 48138-1306 |
| BRINGMAN, JIMMIE L | PO BOX 460 | | | | RIVERSIDE | IA | 52327-0460 |
| BRINGMAN, ROBERT L | 18675 US HIGHWAY 19 N 203 | | | | CLEARWATER | FL | 33764 |
| BRINGOLD, ARNOLD V | 29414 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| BRINGOLD, BONNIE M | 29414 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| BRINGOLD, HERMAN C | 7834 8 MILE ROAD | | | | MECOSTA | MI | 49332-9720 |
| BRINGOLD, MARK C | 3315 S REESE RD | | | | FRANKENMUTH | MI | 48734-9611 |
| BRINGOLD, MARK CARL | 3315 S REESE RD | | | | FRANKENMUTH | MI | 48734-9611 |
| BRINGOLD, MARY | 4608 S ISABELLA RD  APT 102 | | | | MT PLEASANT | MI | 48858-7059 |
| BRINING DONALD | PO BOX 367 | | | | WADDINGTON | NY | 13694-0367 |
| BRINING, JAMES R | 6379 BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| BRINING, ROBERT W | 11650 PLAZA DR APT 5 | | | | CLIO | MI | 48420-1754 |
| BRININSTOOL JR, CLAUDE J | 7125 FRUITVILLE RD #147 | | | | SARASOTA | FL | 34240-8957 |
| BRININSTOOL, GARY L | 6954 S IONIA RD | | | | BELLEVUE | MI | 49021-8433 |
| BRININSTOOL, JAMES E | 5438 SEVILLE DR | | | | ZEPHYRHILLS | FL | 33541-2090 |
| BRINIUS, ELOISE F | 143 BAILEY RD | | | | ROCKY HILL | CT | 06067-2211 |
| BRINK  JR, EARL R | 1925 E BUCKEYE ST | | | | CUMMING | GA | 30040-4463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRINK BARBARA M | DBA BARBS CUSTOM EMBROIDERY | 14845 STATE ROUTE 111 | | | DEFIANCE | OH | 43512-8616 |
| BRINK GREG | 234 MERRIWEATHER ROAD | | | | GROSSE POINTE | MI | 48236-3534 |
| BRINK JR, CARL L | 1484 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| BRINK JR, CARL L | 4440 RAINBOW LN | | | | FLINT | MI | 48507-6231 |
| BRINK JR, EARL R | 1925 E BUCKEYE ST | | | | CUMMING | GA | 30040-4463 |
| BRINK KATELYN | BRINK, KATELYN | 693 STATE ST APT A | | | LEMOYNE | PA | 17043-1573 |
| BRINK SR, HARRY A | 5433 INDIAN TRL | | | | FRANKFORT | MI | 49635-9614 |
| BRINK TRUCK LINES INC | 3899 58TH ST | | | | HOLLAND | MI | 49423-9348 |
| BRINK, ALBERT A | 9412 NEW YORK AVE | | | | HUDSON | FL | 34667-3430 |
| BRINK, ALBERTHA | 500 PARKSIDE DR APT 122 | | | | ZEELAND | MI | 49464-2220 |
| BRINK, ALBERTHA | 500 PARKSIDE DRIVE | APT 122 | | | ZEELAND | MI | 49464 |
| BRINK, ANNE | 2651 FILLMORE ST | C/O CHERYL E HAVERDINK | | | JENISON | MI | 49428-8649 |
| BRINK, ARTHUR H | W5315 EMERSON RD | | | | MAUSTON | WI | 53948-9286 |
| BRINK, BARBARA | 197 CHINNICK AVE | | | | TRENTON | NJ | 08619-3403 |
| BRINK, BOB INC | 165 STEUBEN ST | | | | WINONA | MN | 55987-4636 |
| BRINK, BONNIE JEAN | 2643 N CENTERLINE RD | | | | FRANKLIN | IN | 46131-9821 |
| BRINK, BRUCE M | 363 SHADOW HILL DRIVE | | | | GREENWOOD | IN | 46142-8451 |
| BRINK, CAROL | 1025 ABBY WAY | | | | NESHANIC STATION | NJ | 08853 |
| BRINK, CHRISTOPHER T | 208 BIEDE AVE | | | | DEFIANCE | OH | 43512-2409 |
| BRINK, CHRISTOPHER TODD | 208 BIEDE AVE | | | | DEFIANCE | OH | 43512-2409 |
| BRINK, CODY A | 9822 OLD LINCOLN TRL | | | | FAIRVIEW HTS | IL | 62208-2315 |
| BRINK, CRYSTAL M | 5297 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8514 |
| BRINK, CRYSTAL MARIE | 5297 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8514 |
| BRINK, DALE L | 11315 GREENWICH DR NE | | | | SPARTA | MI | 49345-8523 |
| BRINK, DAVID H | 3700 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| BRINK, DAWN M | 4440 RAINBOW LN | | | | FLINT | MI | 48507 |
| BRINK, DEANNA M | 9412 NEW YORK AVENUE | | | | HUDSON | FL | 34667 |
| BRINK, DEBRA L | 480 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3440 |
| BRINK, DENNIS J | 720 WEST BANTA ROAD | | | | INDIANAPOLIS | IN | 46217-3824 |
| BRINK, DONALD L | 649 RAMBLING DR | | | | SAGINAW | MI | 48609-4959 |
| BRINK, DOUGLAS | 2317 E HOME RD | | | | SPRINGFIELD | OH | 45509 |
| BRINK, EDWARD J | 5699 THOMAS RD | | | | UNIONVILLE | MI | 48767-9435 |
| BRINK, EMILY | 2227 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3841 |
| BRINK, EMMA V | 217 E 5TH ST | | | | FLORENCE | NJ | 08518-2403 |
| BRINK, ESTER J | 3593 CACO ST | | | | FLINT | MI | 48504-6532 |
| BRINK, EUGENE L | 3267 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1752 |
| BRINK, FRANK C | 6103 TROTT RD | | | | BELTON | MO | 64012-8961 |
| BRINK, GEORGE E | 71 MINERS RUN | | | | DAHLONEGA | GA | 30533-7100 |
| BRINK, GREG T | 234 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3534 |
| BRINK, HARRISON M | 7233 KITTYHAWK ST | | | | FONTANA | CA | 92336-2915 |
| BRINK, JAMES J | 1717 BIRDIE DR | | | | TOLEDO | OH | 43615-3207 |
| BRINK, JANET | 1311 DARLENE AVE | | | | MADISON HTS | MI | 48071-2984 |
| BRINK, JAY | APT 122 | 500 PARKSIDE DRIVE | | | ZEELAND | MI | 49464-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINK, JERRY L | 42111 BRIARCLIFF CT | | | | CANTON | MI | 48187-3714 |
| BRINK, JILL | 1820 KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| BRINK, JOHN E | 103 GLEN COVE PL | | | | PONTE VEDRA BEACH | FL | 32082-3611 |
| BRINK, JOHN E | 15098 ROCK CREEK RD | | | | CHARDON | OH | 44024-9198 |
| BRINK, KAREN L | 31908 TOPAZ CT | | | | CASTAIC | CA | 91384-3182 |
| BRINK, KAREN W | 2431 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4009 |
| BRINK, KAY | 582 E MAIN ST | | | | BENTON | WI | 53803-9738 |
| BRINK, KLAUS E | 3800 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3457 |
| BRINK, LINDA S | 5091 E LAKE RD | | | | ROMULUS | NY | 14541 |
| BRINK, LISA G | 318 KORBIN COVE | | | | BENTON | AR | 72015-4990 |
| BRINK, LLOYD G | 5403 WARREN-SHARON RD.BOX192 | | | | VIENNA | OH | 44473 |
| BRINK, MARY J | W5315 EMERSON RD | | | | MAUSTON | WI | 53948-9286 |
| BRINK, MICHAEL J | 533 TOURNAMENT CIR | | | | NORTON SHORES | MI | 49444-9786 |
| BRINK, PETER H | 34 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2022 |
| BRINK, ROBERT J | 14845 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8616 |
| BRINK, ROLAND E | 6908 N SWEDE RD | | | | RHODES | MI | 48652-9613 |
| BRINK, RONALD M | 2643 N CENTERLINE RD | | | | FRANKLIN | IN | 46131-9821 |
| BRINK, ROSEMARY | 801 E 254TH ST | | | | EUCLID | OH | 44132-2416 |
| BRINK, ROSEMARY | 801 EAST 254TH STREET | | | | EUCLID | OH | 44132-2416 |
| BRINK, SCOTT E | 1810 E COGGINS RD | | | | PINCONNING | MI | 48650-7492 |
| BRINK, SHERRY L | 501 HAZEL ST | | | | GIRARD | OH | 44420-2220 |
| BRINK, THOMAS M | 5822 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9515 |
| BRINK, WILLIAM E | 1537 BRADLEY PL | | | | OKLAHOMA CITY | OK | 73127-3126 |
| BRINK, WILLIAM G | 1820 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| BRINK, WILLIAM R | 7202 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| BRINK, WILLIAM ROBERT | 7202 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| BRINKER INTERNATIONAL PAYROLL | GIFT CARD LOCKBOX | PO BOX 911256 | | | DALLAS | TX | 75391-1256 |
| BRINKER KAREN | BRINKER, KAREN | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| BRINKER KAREN | MERCURY INSURANCE COMPANY | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| BRINKER TEAM CONSTRUCTION | 815 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| BRINKER'S PIT STOP PLAZA, INC. | 520 E LENA ST | | | | LENA | IL | 61048-9363 |
| BRINKER, ALAN L | 4 PANTERA #112 | | | | WENTZVILLE | MO | 63385 |
| BRINKER, BERNARD C | 5411 JAMESTOWN RD | | | | SHELBY TOWNSHIP | MI | 48317-5027 |
| BRINKER, BRAD L | 6256 ELMOOR DR | | | | TROY | MI | 48098-1822 |
| BRINKER, CARMEN L | 4844 DOYLESTOWN RD | | | | CRESTON | OH | 44217-9615 |
| BRINKER, DARLENE K | 2710 E MARKSARA DR | | | | MARION | IN | 46952-8676 |
| BRINKER, DENNIS E | 3158 BIRCHFIELD ST | | | | AUBURN HILLS | MI | 48326-2200 |
| BRINKER, DOROTHY C | 11539 RICHMOND | | | | WASHINGTON | MI | 48094-3662 |
| BRINKER, ELMER P | 6301 NEWARK RD | | | | IMLAY CITY | MI | 48444-9718 |
| BRINKER, FLORENCE | 2560 HIGHWAY N | | | | PACIFIC | MO | 63069-5407 |
| BRINKER, FREDERICK J | 50449 HEATHERWOOD LN | | | | SHELBY TWP | MI | 48317-1441 |
| BRINKER, GEORGE H | 1564 UNIVERSITY BLVD | | | | UPLAND | IN | 46989-9199 |
| BRINKER, JEAN E | 24224 TALLMAN | | | | WARREN | MI | 48089-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINKER, JEAN E | 24224 TALLMAN AVE | | | | WARREN | MI | 48089-1874 |
| BRINKER, JOHANNA D | 1918 KING AVE | | | | DAYTON | OH | 45420-2449 |
| BRINKER, JOHN | 2317 BEDFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0611 |
| BRINKER, KAREN | | | | | | | |
| BRINKER, KAREN | LEA & NIVINSKUS | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| BRINKER, KENNETH L | 85 MITCHELL DR | | | | TONAWANDA | NY | 14150-5141 |
| BRINKER, KEVIN C | 4276 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1915 |
| BRINKER, KEVIN L | 11250 EXETER DR | | | | ORLAND PARK | IL | 60467-8650 |
| BRINKER, KIRSTEN D | 16800 LAIRDHAVEN DR | | | | NORTHVILLE | MI | 48168-9590 |
| BRINKER, LARRY E | 17112 GARJAN LN | | | | RAMONA | CA | 92065-7031 |
| BRINKER, MARINA | 3003 PIONEER RD | | | | MEDFORD | OR | 97501-9642 |
| BRINKER, MICHAEL J | PO BOX 157 | | | | COLUMBIA | TN | 38402-0157 |
| BRINKER, MITCHELL D | 316 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| BRINKER, NEIL D | 4103 WESTMOUNT DR | | | | GREENSBORO | NC | 27410-2174 |
| BRINKER, NEIL D | 527 NEWRY LANE | | | | HOLLIDAYSBURG | PA | 16648-3238 |
| BRINKER, NORA | PO BOX 420507 | | | | SAN DIEGO | CA | 92142-0507 |
| BRINKER, PAUL A | 1660 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| BRINKER, ROBERT J | 4011 JOHNSON DR | | | | STERLING HTS | MI | 48310-6338 |
| BRINKER, ROBERT N | 525 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| BRINKER, ROBERT W | 420 MEACHAM AVE | | | | PARK RIDGE | IL | 60068-3467 |
| BRINKER, ROXANNA M | 15308 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5353 |
| BRINKER, ULRICH J | 2202 OLD OAK DR | | | | VALPARAISO | IN | 46385-2855 |
| BRINKER-PAWLEY, NANCY | 58241 CYRENUS LN | | | | WASHINGTON TWP | MI | 48094-2620 |
| BRINKERHOFF LOC | ATTN: JOHN JOBE | 3359 BRINKERHOFF RD | | | KANSAS CITY | KS | 66115-1248 |
| BRINKERHOFF, CLOYCE E | 2478 S 400 W | | | | PORTLAND | IN | 47371-8356 |
| BRINKERHOFF, DENNIS N | 11134 US 231 SOUTH | | | | LADOGA | IN | 47954 |
| BRINKERHOFF, JAMES W | 3376 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2711 |
| BRINKERHOFF, KEITH J | 13778 WINDY ACRES | | | | HARTLAND | MI | 48353-1732 |
| BRINKERHOFF, MARGERY C | 517 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7002 |
| BRINKERT, CAROLE L | 1412 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-3039 |
| BRINKERTEAM | 3633 MICHIGAN AVE | | | | DETROIT | MI | 48216-1099 |
| BRINKERTEAM | 815 W GRAND BLVD | | | | DETROIT | MI | 48216-1098 |
| BRINKEY, EDITH M | 45366 JOSEPH ST | | | | SHELBY TOWNSHIP | MI | 48317-4636 |
| BRINKHAUS BUICK PONTIAC GMC TRUCK INC | FORD KLAPHEKE & MEYER | 900 KENTUCKY HOME LIFE BUILDING 239 SOUTH FIFTH STREET | | | LOUISVILLE | KY | 40202 |
| BRINKHAUS GEORGE | ATTN JOYCE DANIELS | 400 RENAISSANCE CTR | M/C 482-026-601 | | DETROIT | MI | 48265-4000 |
| BRINKLEY BOBO | 776 CHEROKEE AVE | | | | MEMPHIS | TN | 38106-5718 |
| BRINKLEY HUGH B (481139) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRINKLEY JR, GEORGE T | 178 EDDIE ROAD | | | | HOMERVILLE | GA | 31634-1427 |
| BRINKLEY PEGGY | 445 JACKIE BRINKLY RD | | | | AULANDER | NC | 27805-9344 |
| BRINKLEY, ANTHONY | 508 COURTLAND ST | | | | MURFREESBORO | TN | 37132-0001 |
| BRINKLEY, CHARLES A | 361 WINGFOOT ST | | | | ROCKMART | GA | 30153-2533 |
| BRINKLEY, DAN M | 200 DOROTHY DRIVE | | | | NEDERLAND | TX | 77627-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINKLEY, DAN MITCHELL | 200 DOROTHY DRIVE | | | | NEDERLAND | TX | 77627-3116 |
| BRINKLEY, DORIS A | 2822 W JACKSON BLVD APT 305 | | | | CHICAGO | IL | 60612-3654 |
| BRINKLEY, DOUGLAS L | PO BOX 618-65 | | | | NORTH EAST | MD | 21901 |
| BRINKLEY, GEORGE | 20400 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| BRINKLEY, GEORGE A | PO BOX 625 | | | | PIEDMONT | MO | 63957-0625 |
| BRINKLEY, HUGH B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRINKLEY, JAMES H | 11310 S AMINDA ST | | | | OLATHE | KS | 66061-7147 |
| BRINKLEY, JAMES HOLMES | 11310 S AMINDA ST | | | | OLATHE | KS | 66061-7147 |
| BRINKLEY, JERRY A | 3510 HERRICK ST | | | | FLINT | MI | 48503 |
| BRINKLEY, JERRY A | 525 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| BRINKLEY, KANDEE A | 911 PRISTINE AVE | | | | ANGOLA | IN | 46703-6500 |
| BRINKLEY, KENNETH M | 134 COLUMNS CIRCLE | | | | SHELBY | NC | 28150-4866 |
| BRINKLEY, LYNDA | 7473 KIPLING ST | | | | DETROIT | MI | 48206-2680 |
| BRINKLEY, MARY ANN | 833 FRANK ST | | | | FLINT | MI | 48504-4858 |
| BRINKLEY, MILDRED L | 358 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| BRINKLEY, PEGGY | HALES MYRT T JR LAW OFFICE OF | P O BOX 149 802 SOUTH JULIA STREET SUITE A | | | RAYVILLE | LA | 71269 |
| BRINKLEY, PHYLLIS J. | 3918 HALSEY PL | | | | COLUMBUS | OH | 43228-2119 |
| BRINKLEY, PHYLLIS J. | 3918 HALSEY PLACE | | | | COLUMBUS | OH | 43228-2119 |
| BRINKLEY, ROGER K | 702 MORNING CREEK PL | | | | GREENVILLE | SC | 29607-6086 |
| BRINKLEY, ROGER L | 1339 MUNDYS HILL RD | | | | JONESBORO | GA | 30238-6041 |
| BRINKLEY, SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRINKLEY, THOMAS E | 34 TANGERINE CT | | | | LEHIGH ACRES | FL | 33936-7232 |
| BRINKLEY, TOM | 810 SASHA LN | | | | TAHLEQUAH | OK | 74464 |
| BRINKLEY, TRELLIS | 17339 MARX ST | | | | DETROIT | MI | 48203-2413 |
| BRINKLEY, WILLIE H | 3437 HAMLIN SQ SW | | | | ATLANTA | GA | 30331-7991 |
| BRINKLOW, HOLLIS R | 40 CREIGHTON CT | | | | MARTINSBURG | WV | 25404-7475 |
| BRINKLOW, HOLLIS RAY | 40 CREIGHTON CT | | | | MARTINSBURG | WV | 25404-7475 |
| BRINKMAN BROTHERS, INCORPORATED | 307 CLAY ST | | | | TECUMSEH | NE | |
| BRINKMAN BROTHERS, INCORPORATED | 307 CLAY ST | | | | TECUMSEH | NE | 68450 |
| BRINKMAN BROTHERS, INCORPORATED | KENNETH BRINKMAN | 307 CLAY ST | | | TECUMSEH | NE | 68450 |
| BRINKMAN GAIL | 1010 CHESTNUT HILL RD SW | | | | MARIETTA | GA | 30064-5502 |
| BRINKMAN GARY | 320 CLAYMOOR | | | | HINSDALE | IL | 60521 |
| BRINKMAN JR, GEORGE W | 598 W DEAN RD | | | | TEMPERANCE | MI | 48182-9507 |
| BRINKMAN JR, RICHARD L | 1230 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5877 |
| BRINKMAN, AMBER R | 5115 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| BRINKMAN, BARBARA V | 11745 ROAD 12K | | | | OTTAWA | OH | 45875-9529 |
| BRINKMAN, BERNITA | 9-258 STATE RTE 281 | | | | HAMLER | OH | 43524-9771 |
| BRINKMAN, BERNITA | 9258 STATE ROUTE 281 | | | | HAMLER | OH | 43524-9771 |
| BRINKMAN, BYRON A | 8773 COUNTY RD E | | | | HAMLER | OH | 43524-9747 |
| BRINKMAN, CAROL ANN | 11900 ARALIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3301 |
| BRINKMAN, CHARLES A | 8109 HAWK DR | | | | FREELAND | MI | 48623-8677 |
| BRINKMAN, DALE L | 308 SOLAR TERRACE CT | | | | CHESTERFIELD | MO | 63017-2499 |
| BRINKMAN, DAVID L | 5650 OTTAWA PASS | | | | CARMEL | IN | 46033-2376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINKMAN, DIANNA | 3605 TOWNSHIP ROAD 19 | | | | CONTINENTAL | OH | 45831 |
| BRINKMAN, DOROTHY E | 210 E BALDWIN RD UNIT I | | | | PANAMA CITY | FL | 32405-4284 |
| BRINKMAN, DOUGLAS G | 210 S GLENWOOD AVE | | | | LIMA | OH | 45805-2660 |
| BRINKMAN, DOUGLAS GERARD | 210 S GLENWOOD AVE | | | | LIMA | OH | 45805-2660 |
| BRINKMAN, FRIEDA D | 4373 BENDER COURT | | | | TROY | MI | 48098-4475 |
| BRINKMAN, FRIEDA D | C/O DOROTHY P METEER | 4373 BENDER COURT | | | TROY | MI | 48098 |
| BRINKMAN, GARY E | 26869 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6969 |
| BRINKMAN, GARY E | 411 ROBIN RD | | | | WAVERLY | OH | 45690-1524 |
| BRINKMAN, GEORGE A | 3850 SILVERTON CIR UNIT 1302 | | | | FORT WORTH | TX | 76133-3858 |
| BRINKMAN, GERALD J | 11745 ROAD 12K | | | | OTTAWA | OH | 45875-9529 |
| BRINKMAN, GREGG E | 700 RIDGE AVE | | | | BUCYRUS | OH | 44820-2541 |
| BRINKMAN, JEFFREY L | 4633 N 600 E | | | | FRANKLIN | IN | 46131-8718 |
| BRINKMAN, JOHN B | 333 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| BRINKMAN, JOHN J | 16958 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| BRINKMAN, JOHN V | HC 82 BOX 65 | | | | MEPPEN | IL | 62013-9722 |
| BRINKMAN, LARRY L | N891 STATE ROUTE 109 | | | | NAPOLEON | OH | 43545-5726 |
| BRINKMAN, LEE O | 2128 ROAD 19 | | | | CONTINENTAL | OH | 45831-9741 |
| BRINKMAN, LEE OTIS | 2128 ROAD 19 | | | | CONTINENTAL | OH | 45831-9741 |
| BRINKMAN, LUCILLE L | 4490 ANDERSON AVE | | | | SAINT LOUIS | MO | 63115-2701 |
| BRINKMAN, MARK A | 5909 VIA LOMA DR | | | | EL PASO | TX | 79912-6634 |
| BRINKMAN, NELLIE A | 6298 CANAK DR | | | | AVON | IN | 46123-7434 |
| BRINKMAN, NORMA S | 244 WOODGATE DR | | | | CROSSVILLE | TN | 38571-3800 |
| BRINKMAN, NORMAN D | 2515 SOMERSET BLVD | APT 207 | | | TROY | MI | 48084-4057 |
| BRINKMAN, NORMAN D | 901 PORTSMOUTH DR | | | | TROY | MI | 48084-1674 |
| BRINKMAN, NORMAN P | 1232 DUCKVIEW CT | | | | CENTERVILLE | OH | 45458-2784 |
| BRINKMAN, PATRICIA A | 795 BLACK SQUIRREL COURT | | | | HUBERTUS | WI | 53033-9483 |
| BRINKMAN, PETER | | | | | | | |
| BRINKMAN, PHYLLIS | 7021 FRASER RD | | | | FREELAND | MI | 48623-8919 |
| BRINKMAN, RICHARD P | 2700 CHAMBERS RD | | | | CARO | MI | 48723-9267 |
| BRINKMAN, ROBERT B | PO BOX 86 | | | | KALIDA | OH | 45853-0086 |
| BRINKMAN, ROBERT M | 309 WHITE MOSS PL | | | | FRANKLIN | TN | 37064-8627 |
| BRINKMAN, SHIRLEY A | 23352 WILMOT AVE | | | | EAST DETROIT | MI | 48021-4627 |
| BRINKMAN, STEVEN R | 620 WASHINGTON AVE | | | | DEFIANCE | OH | 43512 |
| BRINKMAN, TENNEY R | 2516 SOMERSET BLVD APT 103 | | | | TROY | MI | 48084-4215 |
| BRINKMAN, THOMAS J | 56751 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5844 |
| BRINKMAN, VINCENT J | 1251 CHIPMUNK CT | | | | CENTERVILLE | OH | 45458-2701 |
| BRINKMAN, WILLIAM L | 125 CR 418 B | | | | DUBLIN | TX | 76446 |
| BRINKMAN,JEFFREY C | 7949 BLUEFIELD ST | | | | CANAL WINCHESTER | OH | 43110-8905 |
| BRINKMANN ERIC | 5432 WOODRUSH AVE | | | | KALAMAZOO | MI | 49004-4800 |
| BRINKMANN INSTRUMENTS INC | 102 MOTOR PKWY | STE 410 | | | HAUPPAUGE | NY | 11788-5178 |
| BRINKMANN PUMPS INC | 47060 CARTIER DR | | | | WIXOM | MI | 48393-2876 |
| BRINKMANN, DAVID J | 354 LOS PADRES BLVD | | | | SANTA CLARA | CA | 95050-6442 |
| BRINKMANN, H W | 5029 47TH AVENUE SOUTHWEST | | | | SEATTLE | WA | 98136-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINKMANN, HERBERT | 4533 CLAYBORNE DR | | | | KALAMAZOO | MI | 49009-2310 |
| BRINKMANN, MICHAEL L | 2953 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |
| BRINKMANN, RALF | 32436 FARM LN | | | | WARRENTON | MO | 63383-3719 |
| BRINKMEIER, HERBERT G | 5750 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| BRINKMEIER, JOHN H | 3239 NEWPORT RD | | | | NEWPORT | MI | 48166-9303 |
| BRINKMEIER, SYLVIA J | 5750 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| BRINKMEYER, MILTON H | 4 OAKWOOD CT | | | | CINCINNATI | OH | 45246-2307 |
| BRINKMOELLER, WILMA J | 3360 SCIOTO DR | | | | NEWTOWN | OH | 45244-3134 |
| BRINKMOELLER, WILMA J | 3360 SCIOTO DRIVE | | | | NEWTOWN | OH | 45244-3134 |
| BRINKS HOME SECURITY | SCOTT MYERS | 4650 REGENT BLVD | | | IRVING | TX | 75063 |
| BRINKS JAPAN LIMITED | 2-14-1 HIGASHI-UENO | | | TOKYO 110-0015 JAPAN | | | |
| BRINKS, ADRIAN S | 2756 SUN VALLEY ST | | | | JENISON | MI | 49428-8712 |
| BRINKS, BARBARA J | 2112 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2525 |
| BRINKS, CALVIN J | 1730 JANET DR | | | | DORR | MI | 49323-9371 |
| BRINKS, DAVID E | 4481 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| BRINKS, GREG A | 31758 CROSS BOW ST | | | | BEVERLY HILLS | MI | 48025-3505 |
| BRINKS, ROGER D | 3118 OAKMONT DR | | | | AVON PARK | FL | 33825-6508 |
| BRINKS, SCOTT F | 251 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| BRINKS, SCOTT F. | 251 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| BRINKSNEADER, DONALD | 7796 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9723 |
| BRINLEE, KARROL R | 9820 S PEEBLY RD | | | | NEWALLA | OK | 74857-8163 |
| BRINLEE, KATHY J | 9820 S PEEBLY RD | | | | NEWALLA | OK | 74857-8163 |
| BRINLEE, RANDAL | PO BOX 776 | | | | LLANO | TX | 78643 |
| BRINLEE, RICHARD S | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130-7061 |
| BRINLEY SR, DEAN W | 724 E CLEMENT ST | | | | DE SOTO | MO | 63020-2134 |
| BRINLEY, ANGELA R | 49 ADAM ST | | | | LOCKPORT | NY | 14094-3042 |
| BRINLEY, DONNA M | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| BRINLEY, KEVIN J | 49 ADAM ST | | | | LOCKPORT | NY | 14094-3042 |
| BRINN JR, BENJAMIN F | 200 LOUIS ROBERT LANE | | | | WILLIAMSBURG | VA | 23185 |
| BRINN, HERBERT P | 5409 SWEET BRIAR DR | | | | KALAMAZOO | MI | 49009-9521 |
| BRINN, JULE | 85 S MAIN ST APT 4 | | | | HANOVER | NH | 03755-2096 |
| BRINNEMAN, GARY L | 2201 N 700 W | | | | ANDREWS | IN | 46702-9434 |
| BRINNON, MARGRET A | 5316 KASEMEYER ROAD | | | | BAY CITY | MI | 48706-3141 |
| BRINS, ROBERT | 345 E 81ST ST | | | | NEW YORK | NY | 10028 |
| BRINSDEN HAROLD | BRINSDEN, HAROLD | | | | | | |
| BRINSDEN, HARRY F | 3458 POST OAK DR | | | | CLINTON | MI | 49236-9542 |
| BRINSDEN, HARRY F | 3458 POST OAK DRIVE | | | | CLINTON | MI | 49236-9542 |
| BRINSER JR, PAUL S | 1906 JAYTON LN | | | | ENCINITAS | CA | 92024-4246 |
| BRINSER, ANNA L | 5430 WESTGROVE DR | | | | COLUMBUS | OH | 43228-5721 |
| BRINSEY, DARIN P | 686 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| BRINSEY, MELVIN J | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9705 |
| BRINSFIELD I I I, JOHN W | 914 HICKORY RIDGE RD SW | | | | LILBURN | GA | 30047-3148 |
| BRINSFIELD III, JOHN W | 914 HICKORY RIDGE RD SW | | | | LILBURN | GA | 30047-3148 |
| BRINSFIELD, JOHN W | 4254 SMITHSONIA CT | | | | TUCKER | GA | 30084-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRINSFIELD, YSHAURA M | PO BOX 2492 | | | | DULUTH | GA | 30096-0043 |
| BRINSFIELD, YSHAURA M. | PO BOX 2492 | | | | DULUTH | GA | 30096-0043 |
| BRINSKY, JOANN E | 4764 DOYLE RD | | | | PITTSBURGH | PA | 15227-1366 |
| BRINSO, STEPHEN J | 32650 MERRITT DR | | | | WESTLAND | MI | 48185-1532 |
| BRINSON JONES | 1091 METTS RD | | | | DAWSON | GA | 39842-3230 |
| BRINSON JR, WILLIAM | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| BRINSON REMER III | 2418 MCDOWELL ST | | | | AUGUSTA | GA | 30904-4636 |
| BRINSON, ALONZO W | 4716 BLUEJACKET RD | | | | CINCINNATI | OH | 45244-1704 |
| BRINSON, ARNOLD E | 6248 GREENS WAY | | | | HAMILTON | OH | 45011-8207 |
| BRINSON, BETH A | 1040 PECAN GROVE BLVD | | | | CONWAY | SC | 29527-6059 |
| BRINSON, BEULAH D | 613 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2247 |
| BRINSON, BEULAH D | 613 UPPER MSBG RD | | | | MIAMISBURG | OH | 45342-5342 |
| BRINSON, BILLY E | 419 GROVE HILL DR | | | | STOCKBRIDGE | GA | 30281-3056 |
| BRINSON, BILLY EARLE | 419 GROVE HILL DR | | | | STOCKBRIDGE | GA | 30281-3056 |
| BRINSON, DAVID E | 4600 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8880 |
| BRINSON, DAVID E | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 |
| BRINSON, DAVID EUGENE | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 |
| BRINSON, DAVID L | PO BOX 185 | 10253 N. HARMONY RD. | | | HARMONY | IN | 47853-0185 |
| BRINSON, DAVID LEE | PO BOX 185 | 10253 N. HARMONY RD. | | | HARMONY | IN | 47853-0185 |
| BRINSON, DINAH | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| BRINSON, DORIS I | 13662 W STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-9312 |
| BRINSON, DORIS I | 13662 W. SR 42 | | | | CLOVERDALE | IN | 46120 |
| BRINSON, DOROTHEA S | 180 ZELLWOOD DR | | | | BRUNSWICK | GA | 31523 |
| BRINSON, EDWIN C | 1110 WASHINGTON CMN | | | | HILLSBOROUGH | NJ | 08844-4312 |
| BRINSON, EVA M | 6392 E MICHIGAN RD | | | | WALDRON | IN | 46182-9732 |
| BRINSON, FRANK | 509 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| BRINSON, FREDRICK D | 510 DYE DR | | | | SENECA | SC | 29678-1676 |
| BRINSON, GARLAND R | 12353 SILVER MIST TRL | | | | BURLESON | TX | 76028-7557 |
| BRINSON, GARY | 5917 CASTLEBAR LN | | | | PIANO | TX | 75093 |
| BRINSON, GLADYS N | 2808 60TH AVE W APT 1203 | | | | BRADENTON | FL | 34207-4310 |
| BRINSON, GLADYS N | 2808 60TH AVE WEST | #1203 | | | BRADENTON | FL | 34207 |
| BRINSON, HENRY F | 2217 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 |
| BRINSON, HENRY F | PO BOX 1002 | | | | NIAGARA FALLS | NY | 14303-0302 |
| BRINSON, HERMAN J | 4726 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2692 |
| BRINSON, HERMAN J | 4726 E HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2692 |
| BRINSON, JACKIE W | 1762 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6404 |
| BRINSON, JAMES E | 1633 N LARCHMONT DR | | | | SANDUSKY | OH | 44870-4320 |
| BRINSON, JENNY L | 1819 HIGH BROOK CT | | | | JACKSONVILLE | FL | 32225-3599 |
| BRINSON, JOHN | US HWY 84 | | | | HINESVILLE | GA | 31313 |
| BRINSON, JOHN | US HWY 84 | | | | HINESVILLE | GA | 31313 |
| BRINSON, JR,WILLIAM F | 715 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7595 |
| BRINSON, LESTER D | 408 S CHERYL DR | | | | MUNCIE | IN | 47304-3447 |
| BRINSON, LESTER E | 1504 S MAY AVE | | | | MUNCIE | IN | 47302-3870 |
| BRINSON, LINDA G | 5225 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRINSON, MARCELLA | 8052 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5953 |
| BRINSON, MARCUS G | 2439 STATE ROUTE 131 | | | | GOSHEN | OH | 45122-9446 |
| BRINSON, MARGIE F | 1212 CUMBERLAND DR | | | | CORSICANA | TX | 75110-2670 |
| BRINSON, MYRTLE JEAN | 414 E PAYTON ST | | | | GREENTOWN | IN | 46936-1343 |
| BRINSON, NANCY | 8803 WILDSPRUCE CT | | | | HOUSTON | TX | 77088 |
| BRINSON, ROBERT C | 4405 BURKHARDT AVE A3 | | | | DAYTON | OH | 45431 |
| BRINSON, ROBERT O | 1816 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| BRINSON, RONALD G | 1047 W DENHAM C T | | | | PERU | IN | 46970-7357 |
| BRINSON, ROSE W | 2410  SUPERIOR  AVE | | | | MIDDLETOWN | OH | 45044-4639 |
| BRINSON, ROSE W | PO BOX 1105 | | | | MIDDLETOWN | OH | 45042-0805 |
| BRINSON, WILLIE E | 9 TOMAHAWK DR | | | | WHITE PLAINS | NY | 10603-2828 |
| BRINSON, Y M | 3543 DOVECOTE MEADOW LN | | | | DAVIE | FL | 33328 |
| BRINSTER, JESSE J | 20473 FIVE POINTS ST | | | | REDFORD | MI | 48240-1016 |
| BRINSTON, JAMES W | 786 CLIFFORD DR | | | | LATHROP | CA | 95330-8901 |
| BRINSTON, PAULA D | 918 CARRIAGE PARC DR | | | | CHATTANOOGA | TN | 37421-7152 |
| BRINT K WATSON | 151 CEDARHURST PL | | | | DETROIT | MI | 48203-5208 |
| BRINT WATSON | 19124 MANSFIELD ST | | | | DETROIT | MI | 48235-2315 |
| BRINTLE, JACK L | HC 73 BOX 71 | | | | LEON | OK | 73441-9713 |
| BRINTLE, KEITH L | 5106 RUBY ROCK WAY | | | | RICHMOND | TX | 77407-4136 |
| BRINTLEY, CHRISTINA R | 2708 LAWRENCE RD APT 180 | | | | ARLINGTON | TX | 76006-3741 |
| BRINTLEY, EUNICE | 21420 W 7 MILE RD APT 107 | | | | DETROIT | MI | 48219-1933 |
| BRINTLEY, KEILA D | 27422 STRAWBERRY LN APT 204 | | | | FARMINGTON HILLS | MI | 48334-5069 |
| BRINTLEY, KEILA D | 29703 CITATION TRIANGLE APT 10105 | | | | FARMINGTON HILLS | MI | 48331-5833 |
| BRINTLEY, LAURA V | 19506 WASHBURN ST | | | | DETROIT | MI | 48221-1468 |
| BRINTLINGER, DALE A | 1301 CINNAMON PL | | | | GALLOWAY | OH | 43119-9269 |
| BRINTNALL, CHRISTINE M | 14251 CANDLEWOOD LN NE | | | | PRIOR LAKE | MN | 55372-1229 |
| BRINTNALL, LAWRENCE B | 4223 W 62ND ST | | | | CLEVELAND | OH | 44144-1723 |
| BRIOC, ALLEN | 1723 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1929 |
| BRIOC, JULIA | 48410 E RANCH DR | | | | CHESTERFIELD | MI | 48051-2633 |
| BRIODY, ELIZABETH K | 3587 SALEM RD | | | | TROY | MI | 48084-1145 |
| BRIODY, JAMES C | 1601 S DAYTONA AVE | | | | FLAGLER BEACH | FL | 32136-3854 |
| BRIODY, JASON P | 695 LAKE GEORGE TRAIL | | | | TRAVERSE CITY | MI | 49686-8971 |
| BRIODY, PAUL P | 685 LAKE GEORGE TRL | | | | TRAVERSE CITY | MI | 49686-8971 |
| BRIODY, RAYMOND N | 7141 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| BRIOLAT, THOMAS M | 4715 TIPTON DR | | | | TROY | MI | 48098-4466 |
| BRIOLET, MARVIN L | 3457 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |
| BRIOLET, MARVIN LEWIE | 3457 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |
| BRION OWENS | 4035 HILL DR APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4809 |
| BRION RUEHLE | RR 2 405 RICH RD | | | | ALMA | MI | 48801 |
| BRION, TERRENCE | 4350 TOWNSHIP ROAD 36 | | | | KANSAS | OH | 44841-9734 |
| BRION, TERRENCE | 4350 TOWNSHIP ROAD 36 | | | | KANSAS | OH | 44841-9734 |
| BRIONA MOORE | 2050 S RACCOON RD APT 5 | | | | AUSTINTOWN | OH | 44515-4724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIONES TOMAS | ALLSTATE INSURANCE COMPANY | 7473 WEST LAKE MEAD BOULEVARD #100 | | | LAS VEGAS | NV | 89128 |
| BRIONES TOMAS | BRIONES, TOMAS | 7473 WEST LAKE MEAD BOULEVARD #100 | | | LAS VEGAS | NV | 89128 |
| BRIONES, ALISA NOEL | 840 VALLEY RIVER DR | | | | COLUMBIA CITY | IN | 46725-8476 |
| BRIONES, ANGELO D | 8434 CARDINAL STREET | | | | LENEXA | KS | 66219-8053 |
| BRIONES, CRAIG | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BRIONES, EDWARD | 8417 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7442 |
| BRIONES, ERIC | 1818 W POPLAR ST | | | | SAN ANTONIO | TX | 78207 |
| BRIONES, HECTOR M | 13330 REMINGTON ST | | | | PACOIMA | CA | 91331-3845 |
| BRIONES, JAMES | 13249 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| BRIONES, JORGE A | 1201 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2716 |
| BRIONES, JUAN J | PO BOX 31 | | | | SHERWOOD | OH | 43556-0031 |
| BRIONES, MARIA I | 13412 REMINGTON ST | | | | PACOIMA | CA | 91331-3807 |
| BRIONES, PIEDAD R | 104 MIDDLETON PLACE DR | | | | PIEDMONT | SC | 29673-7787 |
| BRIONES, TOMAS | 2290 FARRNGDN AVE | | | | POMONA | CA | 91766 |
| BRIONES, TOMAS | TAYLOR LISA A LAW OFFICE OF | 7473 W LAKE MEAD BLVD # 100 | | | LAS VEGAS | NV | 89128-0265 |
| BRIONES, YSMAEL | 6124 MARYWOOD AVE | | | | LANSING | MI | 48911-5535 |
| BRIOSO, CONCHITA B | 696 FOURTH | | | | PONTIAC | MI | 48340-2024 |
| BRIOUX, STEPHEN S | 27123 N 97TH LN | | | | PEORIA | AZ | 85383-8780 |
| BRISACH, DENIS A | 581 BARREN RD | | | | OXFORD | PA | 19363-2719 |
| BRISACH, JOHN D | PO BOX 213 | | | | LEWISVILLE | PA | 19351-0213 |
| BRISAR, ANA | 736 E 241ST ST | | | | EUCLID | OH | 44123-2341 |
| BRISART, CONSTANT L | 283 CADBURY CT | | | | NEKOOSA | WI | 54457-8765 |
| BRISBANE, ROGER M | 28 SHANNON CRES | | | | SPENCERPORT | NY | 14559-9757 |
| BRISBIN, ANASTASIA E | 377 CASTAWAYS ST | | | | MARCO ISLAND | FL | 34145-3485 |
| BRISBIN, CHESTER A | 1360 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| BRISBIN, GLENN G | 131 OPPRESSION LN | | | | FLINT | MI | 48507-5927 |
| BRISBIN, JACK P | 47329 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| BRISBIN, JACK PHILLIP | 47329 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| BRISBIN, JUSTIN M | 3452 ELLIOT RD | | | | HOLLY | MI | 48442-9449 |
| BRISBIN, LEIGH A | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| BRISBIN, LEIGH ANN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| BRISBIN, MARTHA M | 8750 MONROE RD | | | | DURAND | MI | 48429-1000 |
| BRISBIN, MARVIN D | 13171 HOPKINS FOREST DR | | | | BEAR LAKE | MI | 49614-9506 |
| BRISBIN, ROBERT V | 2501 WEST WALL STREET | | | | HARRISONVILLE | MO | 64701-1797 |
| BRISBIN, ROBERT V | C/O MELODY A FOLSOM | CASS COUNTY JUSTICE CENTER | | | HARRISONVILLE | MO | 64701 |
| BRISBIN, RONALD G | 673 E LINWOOD RD | | | | LINWOOD | MI | 48634-9706 |
| BRISBOE, DAVID L | 4425 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| BRISBOIS, J TOOL SALES & SERVI | 15040 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| BRISBOIS, RALPH J | 1725 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| BRISBOIS, WARREN M | PO BOX 254 | | | | NEW HUDSON | MI | 48165-0254 |
| BRISBOIS, WILLIAM D | 19405 INGRAM ST | | | | LIVONIA | MI | 48152-1589 |
| BRISBON KENNETH | 1125 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| BRISBON, ALEDA J | 2428 WILTSHIRE CT APT 106 | | | | ROCHESTER HILLS | MI | 48309-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRISBON, ISAIAH M | 6860 BROWNWOOD LN | | | | MONTGOMERY | AL | 36117-6737 |
| BRISBON, KENNETH M | 1125 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| BRISBOY, THAD L | 6448 S SHERMAN RD | | | | BLANCHARD | MI | 49310-9514 |
| BRISBOY, VIOLET M | 8276 WEST MILLBROOK RD | | | | BLANCHARD | MI | 49310 |
| BRISBY, JAK'KIA W | 4235 WISNER ST | | | | FLINT | MI | 48504-2160 |
| BRISCAR, ANDREW A | 12915 STATE RD 44 | | | | MANTUA | OH | 44255 |
| BRISCAR, ANDREW A | 12915 STATE RD. 44 | | | | MANTUA | OH | 44255 |
| BRISCO BLACKSHER JR | 132 IVANHOE DR APT K8 | | | | SAGINAW | MI | 48638-6442 |
| BRISCO'S AUTOMOTIVE | 535 LAFAYETTE ST | | | | NASHVILLE | TN | 37203-4224 |
| BRISCO, BETTY J | 1350 W STOLL RD | | | | DEWITT | MI | 48820-8650 |
| BRISCO, JOHN | 9432 HUNTERS POND DR | | | | TAMPA | FL | 33647-2559 |
| BRISCO, MILLER | 19327 NESTOR AVE | | | | CARSON | CA | 90746-2607 |
| BRISCO, SOPHIA | 1656 KOEBEL RD | | | | COLUMBUS | OH | 43207-2745 |
| BRISCO, WILLIAM E | 703 PINE ST | | | | DIMMITT | TX | 79027-3115 |
| BRISCOE ALLEN | 4642 SORTOR DR | | | | KANSAS CITY | KS | 66104-1253 |
| BRISCOE JR, HOWARD C | 149 PEACH ORCHARD RD | | | | DECATUR | AL | 35603-6409 |
| BRISCOE JR, HYETTE E | 110 PROSPECT AVE APT W1 | 603 STURWOOD WAY | | | LAWRENCEVILLE | NJ | 08648-1526 |
| BRISCOE JR, JOE B | 25 AUGUSTA DR | | | | SOUTHERN PINES | NC | 28387-2969 |
| BRISCOE JR, JOHN C | 4618 N HOLMES ST | | | | KANSAS CITY | MO | 64116-1849 |
| BRISCOE JR, TURLEY M | 3855 TANGLEWOOD ST | | | | TRENTON | MI | 48183-3943 |
| BRISCOE REED | 9340 CANYON SHADOWS LN | | | | LAS VEGAS | NV | 89117-7124 |
| BRISCOE THEODORE G (ESTATE OF) (650937) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRISCOE, AGNES M | 7814 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3413 |
| BRISCOE, ALAN N | 2236 MICHELE DR | | | | TROY | MI | 48085-3879 |
| BRISCOE, BILLY B | 7814 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3413 |
| BRISCOE, CLYDE R | RR 1 BOX 262 | | | | RICH HILL | MO | 64779-9658 |
| BRISCOE, DONNA F | 14204 RIPLEY RD | | | | LINDEN | MI | 48451-9009 |
| BRISCOE, ELBERT L | PO BOX 13 | | | | PORTER | OK | 74454-0013 |
| BRISCOE, FERNE A | 1310 CAMPBELL BLVD | | | | RAYMORE | MO | 64083 |
| BRISCOE, GEORGE | 6242 N FLORENCE AVE | | | | LITCHFIELD PK | AZ | 85340-4081 |
| BRISCOE, GLOVA | 14850 LITTLEFIELD | | | | DETROIT | MI | 48227-3656 |
| BRISCOE, GLOVA | 14850 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3656 |
| BRISCOE, HARRY J | 284 PINE VIEW LOOP | | | | BASTROP | TX | 78602-9508 |
| BRISCOE, JIMMY S | 2215 NUNNALLY FARM RD | | | | MONROE | GA | 30655-5554 |
| BRISCOE, KENNETH | 4125 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1095 |
| BRISCOE, MARY ANN | 11300 WARNER AVE APT D219 | | | | FOUNTAIN VALLEY | CA | 92708-4143 |
| BRISCOE, MICHAEL G | 10772 N OGDEN RD | | | | N MANCHESTER | IN | 46962-8319 |
| BRISCOE, OTIS L | 4010 GROVE TRL | | | | LOGANVILLE | GA | 30052-4219 |
| BRISCOE, PHILLIP E | 1251 STEWART RD | | | | MONROE | GA | 30655-5734 |
| BRISCOE, RAYMOND H | 7163 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1903 |
| BRISCOE, ROBERT D | 9279 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| BRISCOE, ROBERT L | 28920 SW OUTER RD | | | | HARRISONVILLE | MO | 64701-7331 |
| BRISCOE, ROBERT T | 419 W LINCOLN RD APT K3 | | | | KOKOMO | IN | 46902-3548 |
| BRISCOE, ROBERT THOMAS | APT K3 | 419 WEST LINCOLN ROAD | | | KOKOMO | IN | 46902-3548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRISCOE, ROCKY J | 19316 FAITH ST | | | | HOLT | MO | 64048-8876 |
| BRISCOE, RONALD J | 16123 SURREY DR | | | | HUDSON | FL | 34667-4139 |
| BRISCOE, SUSIE D | 1622 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6552 |
| BRISCOE, THOMAS | 866 BROMPTON CIRCLE | | | | BOLINGBROOK | IL | 60440-1485 |
| BRISCOE, WILLIAM E | | | | | | | |
| BRISCOE, WILMA KATHELEEN | 1702 S GALLATIN ST | | | | MARION | IN | 46953-3037 |
| BRISENDINE, HELEN J | 995 GREEN ST SE | | | | CONYERS | GA | 30012-5457 |
| BRISENDINE, MARGIE M | 4115 APPLEROCK DR | | | | BAYTOWN | TX | 77521-1999 |
| BRISENDINE, NANCY A | 12920 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5232 |
| BRISENDINE, THOMAS J | 2900 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| BRISENDINE, THOMAS JOHN | 2900 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| BRISENO, ANADELIA | 3162 KINGSWOOD CT | | | | MANSFIELD | TX | 76063-7545 |
| BRISENO, ARTURO | RUST LAW OFFICES OF J MAC | 4101 COUNTY ROAD 253 | | | STEPHENVILLE | TX | 76401-7893 |
| BRISENO, BRENDA S | 2531 SMILEY LANE | | | | CONWAY | SC | 29526-7797 |
| BRISENO, BRENDA S | 2531 SMILEY LN | | | | CONWAY | SC | 29526-7797 |
| BRISENO, DAGOBERTO B | 281 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827 |
| BRISENO, JOSE A | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| BRISENO, JOSE ANGEL | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| BRISENO, JUAN | 6106 WEDGEWOOD RD | | | | CANTON | MI | 48187-3358 |
| BRISENO, OLIVIA | 5400 SCOTTS VALLEY ST | | | | KELLER | TX | 76248-6276 |
| BRISENO, PAUL E | 1908 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| BRISENO, PAUL R | PO BOX 156 | | | | CLARKSVILLE | MI | 48815-0156 |
| BRISENO, PAUL R | POST OFFICE BOX 156 | | | | CLARKSVILLE | MI | 48815-0156 |
| BRISENO, RAMIRO | 797 WAVERLY RD | | | | DIMONDALE | MI | 48821-9661 |
| BRISENO, RICHARD R | 2531 SMILEY LANE | | | | CONWAY | SC | 29526-7797 |
| BRISENO, RICHARD R | 2531 SMILEY LN | | | | CONWAY | SC | 29526-7797 |
| BRISENO, RITA A | 2105 25TH ST | | | | DETROIT | MI | 48216-5505 |
| BRISENO, ROBERTO | 1301 S WESTADOR DR | | | | ARLINGTON | TX | 76015-2343 |
| BRISENO, THOMAS E | 125 E CENTER ST | | | | LEIPSIC | OH | 45856-1218 |
| BRISENO, VIOLA R | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| BRISENO, VIOLA RIVERA | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| BRISH, CASMERE J | 12144 CANTERBURY DR | | | | WARREN | MI | 48093-1877 |
| BRISIE L WILLIAMS | 195 W KENNETT RD APT 110 | | | | PONTIAC | MI | 48340-2682 |
| BRISKER JR, HIRAM | PO BOX 5042 | | | | FLINT | MI | 48505-0042 |
| BRISKER, CARMINE | 2302 KINKER RD # B | | | | MINFORD | OH | 45653-8721 |
| BRISKER, GLORIA | 17144 HUNTINGTON RD | | | | DETROIT | MI | 48219-3548 |
| BRISKER, KENNETH L | 202 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3639 |
| BRISKER, PAULETTE Y | 1902 ROSELAWN DR | | | | FLINT | MI | 48504 |
| BRISKEY CELINA | 2601 PURSER DR | | | | CHARLOTTE | NC | 28215-3043 |
| BRISKEY, CELINA | 12112 FRESHWELL RD | | | | CHARLOTTE | NC | 28273-6773 |
| BRISKEY, HARRIET | APT 4C | 306 GROVE STREET | | | GREENWOOD | SC | 29646-2113 |
| BRISKEY, IDA | 2510 CORUNNA RD | | | | FLINT | MI | 48503-3361 |
| BRISKEY, JAMES P | PO BOX 174 | | | | OTTER LAKE | MI | 48464-0174 |
| BRISKEY, LEO J | 749 EDISON AVE | | | | JANESVILLE | WI | 53546-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRISKEY, LYDESHEA K | 355 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| BRISKEY, LYDESHEA K | 732 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2436 |
| BRISKEY, MATTHEW J | 3809 NW HIDDEN POINTE DR | | | | BLUE SPRINGS | MO | 64015-7010 |
| BRISKEY, MATTHEW J | 4010 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-4790 |
| BRISKEY, ROBERT T | 4695 N COMSTOCK AVE | | | | HESPERIA | MI | 49421-9206 |
| BRISKEY, THOMAS F | 400 SHERMAN OAKS DR APT 422 | | | | LUDINGTON | MI | 49431-2912 |
| BRISKI, RICHARD A | 3318 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3026 |
| BRISKI, RICHARD A | 3318 S TIPP COWLESVILLE RF | | | | TIPP CITY | OH | 45371-3026 |
| BRISKO, JAMES A | 1912 SHERWOOD GLN | | | | BLOOMFIELD | MI | 48302-1772 |
| BRISKY, RAYMOND A | 80 HAMILTON ST | | | | BEREA | OH | 44017-2407 |
| BRISON JR, JAMES | 5348 BAYHAMABBY RD | | | | FLORISSANT | MO | 63033-7302 |
| BRISON, BARRY B | 4361 MARSHALL RD | | | | KETTERING | OH | 45429-5141 |
| BRISS, BEATRICE L | 2425 JACKSON AVE | | | | KANSAS CITY | MO | 64127-4427 |
| BRISSELL, PATRICIA A | 4633 PARK AV W RFD 12 | | | | MANSFIELD | OH | 44903-7710 |
| BRISSELL, PATRICIA A | 4633 PARK AVE W RT12 | | | | ONTARIO | OH | 44903 |
| BRISSELL, RODNEY L | 1885 TANGLEWOOD DR S | | | | MANSFIELD | OH | 44906-1732 |
| BRISSETTE PEGGY J | 7329 BREEZE LN | | | | WATERFORD | MI | 48327-3797 |
| BRISSETTE, ANDREW E | 240 COREY CT | | | | ORTONVILLE | MI | 48462-9734 |
| BRISSETTE, BERNARD G | 3819 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1907 |
| BRISSETTE, BRUCE B | 2350 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1008 |
| BRISSETTE, CHARLES T | 521 N LINCOLN ST | | | | BAY CITY | MI | 48708-6614 |
| BRISSETTE, DONALD R | 5471 4 MILE RD | | | | BAY CITY | MI | 48706-9757 |
| BRISSETTE, GILLES | 2050 SUGAR HILL ST | | | | HENDERSON | NV | 89052-8778 |
| BRISSETTE, LAWRENCE P | 8447 TIMBERLINE DR | | | | SHELBY TWP | MI | 48316-4559 |
| BRISSETTE, MARILYN A | PO BOX 31089 | | | | SANTA BARBARA | CA | 93130-1089 |
| BRISSETTE, MILTON J | 4448 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| BRISSETTE, PEGGY J | 7329 BREEZE LN | | | | WATERFORD | MI | 48327-3797 |
| BRISSETTE, PHYLLIS A | 647 S FARLEY RD | | | | MUNGER | MI | 48747-9736 |
| BRISSETTE, PHYLLIS A | 647 S. FARLEY | | | | MUNGER | MI | 48747-9736 |
| BRISSETTE, RONALD M | 714 HANDY DR | | | | BAY CITY | MI | 48706-3513 |
| BRISSETTE, TIMOTHY R | 15895 HICKORY RIDGE DR | | | | NORTHVILLE | MI | 48168-2012 |
| BRISSETTE, TODD M | 2635 SILVERDOWN CT | | | | WATERFORD | MI | 48328-1758 |
| BRISSLER, DONALD W | 10309 NE 269TH ST | | | | BATTLE GROUND | WA | 98604-6414 |
| BRISSON, BLAIR E | 29491 BOBRICH ST 70 | | | | LIVONIA | MI | 48152 |
| BRISSON, JACK R | 3227 PEBBLE BEND DR | | | | LAKELAND | FL | 33810-6727 |
| BRISSON, JAMES A | 32248 SANDRA LN | | | | WESTLAND | MI | 48185-1507 |
| BRISSON, JOANN P | 900A GARFIELD APT.# 4 | | | | MARQUETTE | MI | 49855 |
| BRISSON, JOANN P | 900A GARFIELD AVE APT 4 | | | | MARQUETTE | MI | 49855-3224 |
| BRISSON, JOSEPH R | 900A GARFIELD AVE APT 4 | | | | MARQUETTE | MI | 49855-3224 |
| BRISSON, ROBERT L | 875 SANDERS RD | | | | OXFORD | MI | 48371-4331 |
| BRISSON, RONALD E | 4951 PARVIEW DR | | | | CLARKSTON | MI | 48346-2803 |
| BRISTER WILLIAM | 5704 CARRIAGEWAY CT | | | | RICHMOND | VA | 23234-5259 |
| BRISTER, ALMON | 1957 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8702 |
| BRISTER, CHARLES V | PO BOX 121988 | | | | ARLINGTON | TX | 76012-7988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRISTER, JERRY D | 1205 EAGLE'S NEST | | | | JACKSON | MS | 39272 |
| BRISTER, LARRY | 198 VICTORY DR | | | | PONTIAC | MI | 48342-2566 |
| BRISTER, LEE | PO BOX 1028 | | | | ROYSE CITY | TX | 75189 |
| BRISTER, MAUDE DESIRE | | | | | | | |
| BRISTLE, DAN C | 1835 W MONROE RD | | | | TECUMSEH | MI | 49286-9770 |
| BRISTLE, DAVID A | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| BRISTLE, DAVID ALLEN | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| BRISTLE, MARGARET | 3323 MCKINLEY AVE | | | | BURTON | MI | 48529-1055 |
| BRISTLE, MARGARET | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| BRISTLEY, DALE S | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3519 |
| BRISTLEY, DONALD W | 9701 E 16TH ST | | | | INDIANAPOLIS | IN | 46229-2010 |
| BRISTLEY, JODIE L | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3519 |
| BRISTO BATTERY & SUPPLY | 124 E SLATON RD | | | | LUBBOCK | TX | 79404-5308 |
| BRISTOL AND TAYLOR | 2429 BRISTOL RD | | | | BENSALEM | PA | 19020-6001 |
| BRISTOL CITY TAX COLLECTOR | PO BOX 1320 | | | | BRISTOL | CT | 06011-1320 |
| BRISTOL COMMUNITY COLLEGE | BUSINESS OFFICE | 777 ELSBREE ST | | | FALL RIVER | MA | 02720-7307 |
| BRISTOL COURT | ATTN: KELLY ELKINS | 1051 BRISTOL COURT DR | | | MT MORRIS | MI | 48458-2167 |
| BRISTOL GUILLERMIN M | 13940 W MEEKER BLVD | #115-250 | | | SUN CITY WEST | AZ | 85376-4492 |
| BRISTOL LOGISTICS LLC | 600 RENAISSANCE CTR STE 1200 | | | | DETROIT | MI | 48243-1803 |
| BRISTOL MANUFACTURING INC | 4416 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| BRISTOL MOTOR SPEEDWAY | PO BOX 3966 | | | | BRISTOL | TN | 37625-3966 |
| BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY | MR. JERRY CALDWELL | 151 SPEEDWAY BLVD | | | BRISTOL | TN | 37620-8932 |
| BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY | MR. JERRY CALDWELL | 151 SPEEDWAY BLVD | | | BRISTOL | TN | 37620-8932 |
| BRISTOL MYERS SQUIBB | 100 NASSAU PARK BLVD | | | | PRINCETON | NJ | 08540 |
| BRISTOL STEEL & CONVEYOR CORP | 4416 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| BRISTOL STEEL AND CONVEYOR CORP | 4416 N STATE RD | | | | DAVIDSON | MI | 48423 |
| BRISTOL STEEL AND CONVEYOR CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4416 N STATE RD | | | DAVISON | MI | 48423-8538 |
| BRISTOL STREET NEWCASTLE | GRIFFIN HOUSE, WESTMORLAND ROAD | | | NEWCASTLE-UPON-TYNE, TYNE & NE14 GREAT BRITAIN | | | |
| BRISTOL TORREY MOBILE GAS STATION | 2518 W BRISTOL RD | | | | FLINT | MI | 48507-3233 |
| BRISTOL WEST INSURANCE | RE: LAURA SAWYER | 2245 SEQUOIA DRIVE | | | AURORA | IL | 60506 |
| BRISTOL, AGNES M | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128-7459 |
| BRISTOL, BRUCE P | 1605 OAK OPENINGS RD | | | | AVON | NY | 14414-9515 |
| BRISTOL, CINTRA P | 7104 SANTI CT | | | | FAIRVIEW | TN | 37062-8284 |
| BRISTOL, CINTRA PAVLOS | 7104 SANTI CT | | | | FAIRVIEW | TN | 37062-8284 |
| BRISTOL, DALE B | 1902 E CANYON WREN WAY | | | | GREEN VALLEY | AZ | 85614-6038 |
| BRISTOL, DARRYL B | 9364 OHIO ST | | | | DETROIT | MI | 48204-2711 |
| BRISTOL, DENNIS M | 5247 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| BRISTOL, DONALD C | 4240 S CAMINO DEL TEJON | | | | GREEN VALLEY | AZ | 85622-5454 |
| BRISTOL, DORCAS V | 2587 GRASS VALLEY DR | | | | WHITE LAKE | MI | 48383-1802 |
| BRISTOL, ERIC R | 6477 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| BRISTOL, EVELYN M | 360 W 40TH ST APT 324 | | | | HOLLAND | MI | 49423-4579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRISTOL, JACK A | 8393 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| BRISTOL, JAMES J | 4497 BALDWIN RD | | | | HOLLY | MI | 48442-9317 |
| BRISTOL, JEREMY M | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| BRISTOL, JEREMY MARTIN | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| BRISTOL, JERRY W | 1128 BROTT DR | | | | HASTINGS | MI | 49058-9118 |
| BRISTOL, LEROY A | 7302 PARKLANE DR | | | | CLAY | MI | 48001-4224 |
| BRISTOL, M E | 820 JAY ST | | | | ELGIN | IL | 60120-8223 |
| BRISTOL, NATHALEEN J | 4240 S CAMINO DEL TEJON | | | | GREEN VALLEY | AZ | 85622-5454 |
| BRISTOL, NORMA M | 323 S SHELDON | | | | CHARLOTTE | MI | 48813-1841 |
| BRISTOL, NORMA M | 323 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| BRISTOL, RICHARD A | 3114 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| BRISTOL, ROBERT F | 3266 COUNTY S RT 2 | | | | LITTLE SUAMICO | WI | 54141 |
| BRISTOL, ROBERT L | 32 GRANT ST | | | | NEWARK | NJ | 07104-3708 |
| BRISTOL, ROGER A | 5867 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8500 |
| BRISTOL, RONALD R | P0 BOX 187 | | | | CRYSTAL | MI | 48818 |
| BRISTOL, TED E | 5121 E COLDWATER RD | | | | FLINT | MI | 48506-4503 |
| BRISTOL, TIMOTHY P | 8720 ALWARD RD | | | | LAINGSBURG | MI | 48848-9244 |
| BRISTOL, VIRGINIA J | 4497 BALDWIN RD | | | | HOLLY | MI | 48442-9317 |
| BRISTOL, WALTER D | 35 SANDALWOOD CT | | | | ATTICA | MI | 48412-9104 |
| BRISTOL, WILLIE O | 2680 MITZI DR | | | | COLUMBUS | OH | 43209-3262 |
| BRISTOL-BUTLER, MARY J | 2022 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5743 |
| BRISTOL-MCGUFFIE, RHETT | 11863 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| BRISTOL-MEYERS SQUIBB | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 |
| BRISTOL-MYERS SQUIBB COMPANY | WILLIAM MCNAMARA | 345 PARK AVENUE | | | NEW YORK | NY | 10154 |
| BRISTOL/BURTON | 4406 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| BRISTOLWOOD BEAUTY SALON | ATTN: TIM JOHNSTON | 2057 E BRISTOL RD | | | BURTON | MI | 48529-1318 |
| BRISTOW BILLIE | 600 S CULLEN AVE APT 202 | | | | EVANSVILLE | IN | 47715-4165 |
| BRISTOW ELEMENTARY PTO | 6151 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-8409 |
| BRISTOW'S AUTO REPAIR | 3416 COLLEGE AVE | | | | ALTON | IL | 62002-5006 |
| BRISTOW, AARON D | PO BOX 224 | | | | LONDON | OH | 43140-0224 |
| BRISTOW, BYRON J | 5019 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| BRISTOW, CHARLES R | 214 S BARCLAY ST | | | | BAY CITY | MI | 48706-4224 |
| BRISTOW, DAVID | | | | | | | |
| BRISTOW, DENNIS D | 11125 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| BRISTOW, DENNIS D | 5364 GUYETTE ST | | | | CLARKSTON | MI | 48346-3521 |
| BRISTOW, DENNIS DEAN | 11125 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| BRISTOW, EDWARD M | 2652 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| BRISTOW, FRANKIE B | 86 N HOMER RD | | | | MIDLAND | MI | 48640-8667 |
| BRISTOW, FRANKIE B | 86 N HOMER ROAD | | | | MIDLAND | MI | 48640-8667 |
| BRISTOW, JAMES B | 15000 GARY LN | | | | LIVONIA | MI | 48154-5100 |
| BRISTOW, JOANN L. | 30844 WOODMONT DR | | | | MADISON HEIGHTS | MI | 48071-5237 |
| BRISTOW, JOANN L. | 30844 WOODMONT DRIVE | | | | MADISON HGHTS | MI | 48071-5237 |
| BRISTOW, MARIAN L | 360 ROUP AVE | | | | PITTSBURGH | PA | 15232-1012 |
| BRISTOW, MARY C | 400 CHARGIN DR | | | | MORGAN HILL | CA | 95037-4833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRISTOW, MARY C | 8754 DEADOR CT | | | | ELK GROVE | CA | 95624-3024 |
| BRISTOW, MICHAEL J | 2916 DOUGLAS DR | | | | BAY CITY | MI | 48706-1222 |
| BRISTOW, RICHARD J | 1706 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| BRISTOW, STEPHEN K | 1345 N MADISON AVE RM 117A | | | | ANDERSON | IN | 46011-1215 |
| BRISTOW, WILLIAM L | 2596 CORAL WAY W | | | | DAYTONA BEACH | FL | 32118-5520 |
| BRISTOW, WILLIE MAE | 5316 SWANCOTT RD | | | | MADISON | AL | 35756-4600 |
| BRIT KUMPFERT | ODERPROMENADE 2 | | | 15230 FRANKFURT/ODER, GERMANY | | | |
| BRIT, DAWN S | PO BOX 133 | | | | ANDERSON | IN | 46015-0133 |
| BRITA, MARY J | 21 TREMONT ST | | | | MARLBORO | MA | 01752-4124 |
| BRITA, MARY J | 21 TREMONT ST | | | | MARLBOROUGH | MA | 01752-4124 |
| BRITAIN BRYON | 5267 HORSESHOE LN | | | | ROYSE CITY | TX | 75189-7423 |
| BRITAIN BYRON | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET | 4715 WESLEY | ATTN: TARAH REESE | | | GREENVILLE | TX | 75401 |
| BRITAIN CHEVROLET | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET INC | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET, INC. | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET, INC. | BYRON BRITAIN | 4715 WESLEY ST | | | GREENVILLE | TX | 75401-5647 |
| BRITAX CHILD CARE PRODUCTS PTY LTD. | 99 DERBY RD. | | | SUNSHINE VIC AUSTRALIA | | | |
| BRITCHER, DAVID E | 2284 PHILIPPINE DR APT 47 | | | | CLEARWATER | FL | 33763-2845 |
| BRITE INC | US MARKERBOARD | 270 CENTRE ST UNIT F | | | HOLBROOK | MA | 02343-1073 |
| BRITE MEDIA GROUP | CHARLIE DITORO | 1758 SW CRANE CREEK CIR | | | PALM CITY | FL | 34990-2232 |
| BRITE STRIP/SPRNGFLD | 829 PAULINE ST | | | | SPRINGFIELD | OH | 45503-3815 |
| BRITE, JIMMIE D | HC 60 BOX 1055-53 | | | | CHECOTAH | OK | 74426-9419 |
| BRITFORD, ERIK D | 3911 MAUMEE BAY WAY | | | | COLUMBUS | OH | 43232-4363 |
| BRITISH AMERICAN | 241 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-4332 |
| BRITISH AMERICAN AUTO CARE  INC | 9577 BERGER RD | | | | COLUMBIA | MD | 21046-1514 |
| BRITISH AMERICAN AUTO CARE INC | 9577 BERGER RD | | | | COLUMBIA | MD | 21046-1514 |
| BRITISH AMERICAN DRAMA ACADEMY | 900 W END AVE APT 15F | | | | NEW YORK | NY | 10025-3581 |
| BRITISH COLUMBIA (CANADA), THE UNIVERSITY OF | | | | | | | |
| BRITISH COLUMBIA LOTTERY CORPORATION | ATTN: CATEGORY MANAGER, SPORTS FUNDER | 10760 SHELLBRIDGE WAY | | RICHMOND BC V6X 3H1 CANADA | | | |
| BRITISH COLUMBIA USED OIL MANAGEMENT ASSOCIATION | ATTN: LEGAL DEPARTMENT | SUITE 125 | 45905 YALE RD W APP 9 | CHILLIWACK BC V2P 8E6 CANADA | | | |
| BRITMAN INDUSTRIES LIMITED | 655 FINLEY AVENUE | | | AJAX CANADA ON L1S 3V3 CANADA | | | |
| BRITMAN INDUSTRIES LTD. | 655 FINLEY AVE | | | AJAX ON L1S 3V3 CANADA | | | |
| BRITNEY HEMINGWAY | 1509 GENERAL LANE | | | | LONGES | SC | 29568 |
| BRITNEY STIEBER | 11475 CEDAR LN | | | | PLYMOUTH | MI | 48170-4535 |
| BRITNEY, LOIS | 5 LIGHTHOUSE LN | | | | EASTHAM | MA | 02642-2700 |
| BRITNEY, SCOTT H | 5 LIGHTHOUSE LN | | | | EASTHAM | MA | 02642-2700 |
| BRITO EILEEN | 23 SPORTSMEN DR | LOG CABIN ESTATES | | | CRESCO | PA | 18326-9713 |
| BRITO GARCIA | 2711 MANOR HILL DR | | | | BRANDON | FL | 33511-7562 |
| BRITO JOAQUIM | 344 E SOMERSET ST | | | | PHILADELPHIA | PA | 19134-3410 |
| BRITO, ALTAGRACIA | 510 W 184TH ST APT 35 | | | | NEW YORK | NY | 10033-4322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITO, AMY M | 182 RUGBY AVE | | | | ROCHESTER | NY | 14619-1138 |
| BRITO, HERMENEGILDO | | | | | | | |
| BRITO, JOAQUIM | 344 E SOMERSET ST | | | | PHILADELPHIA | PA | 19134-3410 |
| BRITSCH, CHRIS L | 13656 ROAD 19 | | | | FORT JENNINGS | OH | 45844-9750 |
| BRITSCH, TIM C | 706 S RIVER ST | | | | CLOVERDALE | OH | 45827-9575 |
| BRITT BECKMAN | 3 KRAFFT CT | | | | FRANKENMUTH | MI | 48734-9777 |
| BRITT BROWN | PO BOX 1012 | | | | DECATUR | IL | 62525-1012 |
| BRITT CHRIS | BRITT, CHRIS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRITT CHRIS | BRITT, MARY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRITT E WHISMAN | 6989 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-9588 |
| BRITT HALL JR | 1118 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| BRITT HARBIN | 904 SHEFFIELD ROAD | | | | AUBURN HILLS | MI | 48326-3535 |
| BRITT HUNLEY | 2870 STANTON RD | | | | OXFORD | MI | 48371-5826 |
| BRITT I I I, REED S | 3100 PARTAIN RD NW | | | | MONROE | GA | 30656-8806 |
| BRITT III, REED SIMPSON | 3100 PARTAIN RD NW | | | | MONROE | GA | 30656-8806 |
| BRITT JR, ARTIS D | 3884 DAVIS ST | | | | SUWANEE | GA | 30024-2130 |
| BRITT JR, HOSEA L | APT 208 | 12947 HAMPTON CLUB DRIVE | | | N ROYALTON | OH | 44133-7462 |
| BRITT JR, JULIUS H | 202 WILLIAMS RD | | | | VILLA RICA | GA | 30180-3822 |
| BRITT JR, MARVIN | 7100 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| BRITT JR, ORAN H | 1017 VILLA DR | | | | FORT WORTH | TX | 76120-3959 |
| BRITT JR, PAUL E | 609 GRACE ST | | | | FLINT | MI | 48503-5156 |
| BRITT JR, REED S | 1132 ROCKBRIDGE RD | | | | NORCROSS | GA | 30093-3803 |
| BRITT MORITZ | 8839 LIDO LN | | | | PORT RICHEY | FL | 34668-5638 |
| BRITT ROBERT | 3163 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| BRITT WALTHER | 188 CRANBROOK DR | | | | HOWELL | MI | 48843-7828 |
| BRITT WHISMAN | 6989 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-9588 |
| BRITT, ALICE L | 1721 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| BRITT, APRIL | 402 WEST TOOPER STREET | | | | BROWNSVILLE | TN | 38012 |
| BRITT, BESSIE L | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BRITT, BESSIE LARUE | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BRITT, BETTIE L | 7466 DRY CREEK DR | APT 3A | | | GRAND BLANC | MI | 48439-6315 |
| BRITT, BOBBY J | 1438 S CARPENTER RD APT 112 | | | | BRUNSWICK | OH | 44212-3839 |
| BRITT, BONNIE J | 1348 US 224 | | | | NEW LONDON | OH | 44851 |
| BRITT, BRUCE A | 3312 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9746 |
| BRITT, CHRISTINE D | 120 TRAFALGER DR | | | | CROSSVILLE | TN | 38558-7092 |
| BRITT, CLIFTON | 60 ERICSON AVE | | | | BUFFALO | NY | 14215-3808 |
| BRITT, DANNY R | 2541 APALACHEE RUN WAY | | | | DACULA | GA | 30019-6708 |
| BRITT, DARRELL W | 1465 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9786 |
| BRITT, DERRICK | 230 BURR OAK ST NE | | | | GRAND RAPIDS | MI | 49505-4728 |
| BRITT, DONNA L | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| BRITT, DORENE | 7538 WEST SWEETWATER | | | | PEORIA | AZ | 85381 |
| BRITT, DORIAN M | 12404 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| BRITT, DOUGLAS G | 11165 NE 10TH ST | | | | CHOCTAW | OK | 73020-8220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITT, EDNA S | 1754 PINEHURST RD | | | | SNELLVILLE | GA | 30078-2523 |
| BRITT, EDNA S | 1754 PINEHURST ROAD | | | | SNELLVILLE | GA | 30078-2523 |
| BRITT, ELBERT L | 7233 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-7865 |
| BRITT, ELSIE L | 3616 BEAUCLERC RD | C/O MATTHEW D. BRITT | | | JACKSONVILLE | FL | 32257-4922 |
| BRITT, ERIC | 7407 TALL TIMBERS | | | | W BLOOMFIELD | MI | 48322-1085 |
| BRITT, ERNEST O | PO BOX 730336 | | | | ORMOND BEACH | FL | 32173-0336 |
| BRITT, EVERETT H | 435 EWING WAY | | | | WYLIE | TX | 75098-7277 |
| BRITT, FRANKLIN L | PO BOX 361 | 506 BOSSES ROW | | | CRUCIBLE | PA | 15325-0361 |
| BRITT, HOMER D | 1913 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203 |
| BRITT, HOSEA L | 6012 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| BRITT, IDA B | 12714 COACHLIGHT SQUARE DR | | | | FLORISSANT | MO | 63033-5120 |
| BRITT, J D | 59 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| BRITT, JAMES A | 2934 CAMP MITCHELL RD | | | | LOGANVILLE | GA | 30052-2170 |
| BRITT, JAMES C | 1317 BENT DR | | | | FLINT | MI | 48504 |
| BRITT, JAMES L | 3320 WOODSIDE CIR | | | | ALPHARETTA | GA | 30004-8480 |
| BRITT, JAMES N | 9150 CHATWELL CLUB LN | APT 9 | | | DAVISON | MI | 48423-2870 |
| BRITT, JAMES R | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| BRITT, JAMES W | 239 E BUFFALO BLUFF RD APT 130 | | | | SATSUMA | FL | 32189 |
| BRITT, JEANIE | 715 NW 60TH ST APT 4 | | | | KANSAS CITY | MO | 64118-3025 |
| BRITT, JEROME D | 59 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| BRITT, JEROME W | 170 HAMLET TRCE | | | | ORMOND BEACH | FL | 32174-6606 |
| BRITT, JIMMIE L | 3100 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| BRITT, JIMMIE R | PO BOX 544 | | | | MINERAL BLUFF | GA | 30559-0544 |
| BRITT, JIMMY J | 4963 BRADEN ST | | | | DETROIT | MI | 48210-2355 |
| BRITT, JIMMY J | 6850 CENTERLINE RD | | | | KINGSTON | MI | 48741 |
| BRITT, JIMMY JOHN | PO BOX 83 | 6850 CENTERLINE | | | KINGSTON | MI | 48741-0083 |
| BRITT, JIMMY R | 3096 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-2425 |
| BRITT, JOHN A | 237 W PATERSON ST | | | | FLINT | MI | 48503-1043 |
| BRITT, JOHNNY L | 14011 FISHMARKET RD | | | | MCLOUD | OK | 74851-9362 |
| BRITT, JUANITA | 24101 LAKESHORE BLVD | APT# 211A | | | EUCLID | OH | 44123 |
| BRITT, JUANITA | APT 212 | 24101 LAKE SHORE BOULEVARD | | | EUCLID | OH | 44123-1299 |
| BRITT, KENNETH J | 1170 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2631 |
| BRITT, KENNETH L | 52 JEANS CT | | | | WHITELAND | IN | 46184-9674 |
| BRITT, KEVIN M | 10304 GLEN ARBOR PASS | | | | FORT WAYNE | IN | 46814-9539 |
| BRITT, LEONARD C | 8955 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6222 |
| BRITT, LORENE | 7357 IRONGATE RD | | | | CANTON | MI | 48187-2156 |
| BRITT, MALENA A | 3708 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9524 |
| BRITT, MARIAN | 1115 E 145TH ST | C/O RUFUS E HARRIS | | | CLEVELAND | OH | 44110-3605 |
| BRITT, MARY ANN C | 71337 WELDING RD | | | | RICHMOND | MI | 48062-4835 |
| BRITT, MELVIN C | 1720 KLAMATH FALLS WAY | | | | LAS VEGAS | NV | 89128-3005 |
| BRITT, MICHAEL T | 2608 E 28TH ST | | | | GRANITE CITY | IL | 62040-4922 |
| BRITT, MINNIE A | 1380 ELM ST | | | | CLIO | MI | 48420-2701 |
| BRITT, MINNIE L | 57 SOENKER CIR | | | | SAINT PETERS | MO | 63376-4466 |
| BRITT, MINNIE L | 57 SOENKER CIRCLE | | | | ST PETERS | MO | 63376-4466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITT, OSCAR M | 521 E JAMIESON ST | | | | FLINT | MI | 48505-4279 |
| BRITT, PAUL E | 149 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3439 |
| BRITT, PEGGY J | 1002 A FOSTER ROAD | | | | WESSON | MS | 39191-9722 |
| BRITT, PEGGY J | 1002 FOSTER RD # A | | | | WESSON | MS | 39191-9735 |
| BRITT, RANDY L | 169 TREETOP TRL | | | | ARLINGTON | TX | 76015-3845 |
| BRITT, RAYBURN B | PO BOX 302 | | | | STONE MTN | GA | 30086-0302 |
| BRITT, RICHARD L | 5820 GREENLAND RD | | | | CASS CITY | MI | 48726-9226 |
| BRITT, RICHARD M | PO BOX 359 | | | | ROSMAN | NC | 28772-0359 |
| BRITT, ROBERT | 2076 RIGGLE RD | | | | BELLVILLE | OH | 44813-9160 |
| BRITT, ROBERT D | 1536 VICGROSS AVE | | | | AKRON | OH | 44310-2710 |
| BRITT, ROBERT L | 3163 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| BRITT, ROBERT LEO | 3163 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| BRITT, RONALD A | 1205 THOMAS DR | | | | LEBANON | IN | 46052-1098 |
| BRITT, RUTH | 4901 CARSON HWY | | | | ADRIAN | MI | 49221-9509 |
| BRITT, RUTH ANN | 24391 JOE KNIGHT RD | | | | DOW | IL | 62022-3118 |
| BRITT, RUTH L | 42 CALDWELL RD | | | | LAWRENCEVILLE | GA | 30046-5088 |
| BRITT, RUTH MILDRED | 3157 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| BRITT, SANDRA L | 239 E BUFFALO BLUFF RD LOT 130 | | | | SATSUMA | FL | 32189-2733 |
| BRITT, SANDRA L | 239 E. BUFFALO BLUFF RD. | LOT 130 | | | SATSUMA | FL | 32189-2733 |
| BRITT, SHEILA A | APT A | 1311 LINCOLN BOULEVARD | | | TRACY | CA | 95376-3265 |
| BRITT, SHERRY R | 4185 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9426 |
| BRITT, SHIRLEY A | 7509 APPLECREEK DR | | | | SWARTZ CREEK | MI | 48473-1462 |
| BRITT, SHIRLEY ANN | 7509 APPLECREEK DR | | | | SWARTZ CREEK | MI | 48473-1462 |
| BRITT, STELLA P | 47432 NEW LONDON EASTERN RD | | | | NEW LONDON | OH | 44851-9614 |
| BRITT, SYLVIA A | 4411 SPAIN FERRY RD | | | | VALDOSTA | GA | 31601-1097 |
| BRITT, TERRY O | PO BOX 1114 | | | | ANDERSON | IN | 46015-1114 |
| BRITT, VADDIE J | 6209 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BRITT, VALARIE L | PO BOX 310295 | | | | FLINT | MI | 48531-0295 |
| BRITT, VIVIAN A | 6209 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BRITT, VIVIAN ANN | 6209 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BRITT, WILLIAM E | 2420 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| BRITT, WILLIE J | 346 AUBURN AVE NE | | | | ATLANTA | GA | 30312-1544 |
| BRITT, WILLIS R | 3398 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5309 |
| BRITT, YOLANDA I | 310 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| BRITT, YOLANDA INEAK | 310 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| BRITTA DUNLAP | 1806 W MONROE ST | | | | KOKOMO | IN | 46901-3250 |
| BRITTA GROSS | 6956 EDGEWORTH DR | | | | ORLANDO | FL | 32819-4706 |
| BRITTA MALLETT | 1333 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| BRITTA WESSEL | PFAFFENBRUNNENSTRASSE 30 B | | | 63456 HANAU GERMANY | | | |
| BRITTAIN CHARLES | 948 WOODFIELD DR | | | | ADRIAN | MI | 49221-1450 |
| BRITTAIN MOTORS, INC. | 57 E MARTIN ST | | | | EAST PALESTINE | OH | 44413-2335 |
| BRITTAIN MOTORS, INC. | THOMAS BRITTAIN | 57 E MARTIN ST | | | EAST PALESTINE | OH | 44413-2335 |
| BRITTAIN'S GARAGE | 601 E WASHINGTON ST | | | | LA GRANGE | NC | 28551-9214 |
| BRITTAIN, ARTHUR K | 5878 E FOREST ST | | | | APACHE JCT | AZ | 85219-8996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRITTAIN, BEVERLY S | 2421 HATHAWAY RD | | | | DAYTON | OH | 45419-1720 |
| BRITTAIN, CHARLES J | PO BOX 234 | | | | OXFORD | MI | 48371-0234 |
| BRITTAIN, CHESTER L | 706 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5556 |
| BRITTAIN, CYNTHIA M | 1906 OSAUKIE RD | | | | OWOSSO | MI | 48867-1542 |
| BRITTAIN, ELVIN D | 11652 E LYTLE RD | | | | LENNON | MI | 48449 |
| BRITTAIN, ETHEL J | 4710 LYNTON CT | | | | INDIANAPOLIS | IN | 46254-2137 |
| BRITTAIN, FRANCES | 490 S CENTER RD | | | | SAGINAW | MI | 48603-6115 |
| BRITTAIN, FRANK H | 9143 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| BRITTAIN, FRANK HENSON | 9143 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| BRITTAIN, GREGORY K | 1417 S BROKEN ARROW DR | | | | NEW PALESTINE | IN | 46163-9034 |
| BRITTAIN, JOE | 631 N 24TH ST | | | | SAGINAW | MI | 48601-6258 |
| BRITTAIN, JOE | 631 N. 24TH ST | | | | SAGINAW | MI | 48601-6258 |
| BRITTAIN, JOHN D | 1520 GORDON RD | | | | WILLOW SHADE | KY | 42166-9760 |
| BRITTAIN, JOHN E | 4113 ROOSEVELT BLVD APT A | | | | MIDDLETOWN | OH | 45044-6678 |
| BRITTAIN, JOHN R | 65 KENWOOD DR N | | | | LEVITTOWN | PA | 19055-2445 |
| BRITTAIN, LAURA L | 2313 COCHRAN ST | | | | IRVING | TX | 75062-4233 |
| BRITTAIN, LESLIE | 1280 PEARL DR | | | | CHERRYVILLE | NC | 28021-2636 |
| BRITTAIN, LUCIAN E | 11760 GRAFTON RD | | | | CARLETON | MI | 48117-9028 |
| BRITTAIN, MARTIE | 7592 STATE HIGHWAY 7 W | | | | CENTER | TX | 75935-5890 |
| BRITTAIN, MARY F | 421 S VAN BUREN ST | | | | SAN ANGELO | TX | 76901-3958 |
| BRITTAIN, MILTON T | 92 BROOKFIELD DR | | | | OXFORD | MI | 48371-4401 |
| BRITTAIN, PAUL A | 2248 RUGBY AVE | | | | COLLEGE PARK | GA | 30337-1019 |
| BRITTAIN, PHOEBE A | 2806 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| BRITTAIN, RACHEL L | 3612 SE 26TH ST | | | | OKLAHOMA CITY | OK | 73115 |
| BRITTAIN, RAY J | PO BOX 773 | | | | MAYVILLE | MI | 48744-0773 |
| BRITTAIN, RICHARD | 61 PLEASANTVIEW HOMES | | | | BEAVER FALLS | PA | 15010-2767 |
| BRITTAIN, ROBERT L | 101 GREENLICK DR | | | | COLUMBIA | TN | 38401-9350 |
| BRITTAIN, ROBERT L | 26 JAMES DRIVE | | | | PERU | IN | 46970 |
| BRITTAIN, TED C | 2360 LYNN MOUNTAIN RD | | | | VALE | NC | 28168-7594 |
| BRITTAIN, THOMAS E | 9199 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| BRITTAIN, THOMAS EUGENE | 9199 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| BRITTAIN, WILLA M | 463 WINSLOW AVE | | | | BUFFALO | NY | 14211-1337 |
| BRITTAIN, WILLIAM C | 3382 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| BRITTAIN, WILLIAM G | 3412 SANDRA DR | | | | SHREVEPORT | LA | 71119-5328 |
| BRITTAIN, WILLIAM GREGORY | 3412 SANDRA DR | | | | SHREVEPORT | LA | 71119-5328 |
| BRITTAN HARRY BROWNSLOW | DBA CONNECTIONS | 2773 NEW PORT ROYAL RD | | | THOMPSONS STATION | TN | 37179-5257 |
| BRITTAN, HARRY B | 2773 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5257 |
| BRITTANY ADAMS | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| BRITTANY FARMING CO | | 1116 N COLUMBIA ST | | | | OR | 97862 |
| BRITTANY K BECK | 1123 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| BRITTANY KOSTAS | 1350 EAST FLAMINGO RD | BOX 490 | | | LAS VEGAS | NV | 89119 |
| BRITTANY L STAPISH | ATTN: LAWRENCE D SANDS | 1170 SOUTHPORT RD | | | MOUNT PLEASANT | TN | 38474 |
| BRITTANY L STAPISH | C/O LAWRENCE D SANDS | 813 S MAIN ST | PO BOX 1660 | | COLUMBIA | TN | 38402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTANY L VANDERCOOK | 3764 E ERIE RD | | | | ERIE | MI | 48133-9306 |
| BRITTANY M ALLEN | 2640 HAMLIN BLVD 201 | | | | INKSTER | MI | 48141 |
| BRITTANY MABRA | 14702 ELBERFELD CT | | | | UPPER MARLBORO | MD | 20774-0965 |
| BRITTANY N GEMMIL | 1109 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| BRITTANY R MITCHELL | 3604 GRADY ST | | | | FOREST HILL | TX | 76119-7237 |
| BRITTANY S TALL | 6818 SANTA CRISTINA ST | | | | THE COLONY | TX | 75056-5286 |
| BRITTANY SMART | 745 N SEMINARY ST | | | | ROANOKE | IN | 46783-1015 |
| BRITTANY WILLIAMS | 501 C W MOORE RD | | | | SMITHS GROVE | KY | 42171-9330 |
| BRITTANY WYATT | 29611 EDWARD DR | | | | INKSTER | MI | 48141-1085 |
| BRITTE, DONALD | 1244 COUNTY ROAD 368 | | | | SECTION | AL | 35771-7518 |
| BRITTE, DONALD | PO BOX 134 | | | | DUTTON | AL | 35744-0134 |
| BRITTEN DARRVIS | 405 BRANDYWINE PL | | | | LANSING | MI | 48906-1608 |
| BRITTEN JR, RICHARD W | 333 PLEASANTVIEW DR | | | | BATTLE CREEK | MI | 49017-4616 |
| BRITTEN, ALDOCIA | 1266 E KURT | | | | FLINT | MI | 48505-1765 |
| BRITTEN, ANTE | 1120 LISA LN | | | | RUSTON | LA | 71270-1447 |
| BRITTEN, CHAD | 3946 E ROUND LAKE  RD | | | | DEWITT | MI | 48820-9714 |
| BRITTEN, CLARK D | 3652 PUTNAM RD | | | | LAINGSBURG | MI | 48848-9625 |
| BRITTEN, JOHN W | 4675 ORCHARD MANOR BLVD APT 11 | | | | BAY CITY | MI | 48706-2831 |
| BRITTEN, JUSHUA A | 6997 W 600 N | | | | HUNTINGTON | IN | 46750-8874 |
| BRITTEN, LOIS THERESA | 2370 W WASHINGTON RD | | | | ITHACA | MI | 48847-9655 |
| BRITTEN, REX A | 3946 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| BRITTEN, REX ALLEN | 3946 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| BRITTEN, THOMAS | | | | | | | |
| BRITTEN, THOMAS | JOHN LEWIS, ESQ. | 300 S. UNIVERSITY AVE. | | | MT. PLEASANT | MI | 48858 |
| BRITTEN, THOMAS D | 10503 W MCGREGOR RD | | | | RIVERDALE | MI | 48877-9540 |
| BRITTEN, THOMAS E | 909 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| BRITTEN, THOMAS EDWARD | 909 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| BRITTEN-POE, LORRAINE J | 1716 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3341 |
| BRITTENTINE, PAULA | 47 WEDGEWOOD LANE | | | | PONTIAC | MI | 48340 |
| BRITTENTINE, PAULA | 47 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2273 |
| BRITTENUM, ANGELA | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BRITTENUM, MAURICE | | | | | | | |
| BRITTENUM, TEAUNNA | | | | | | | |
| BRITTENUM, WILMA B | 634 ROBINSON RD | | | | CAMPBELL | OH | 44405-2032 |
| BRITTENUM, WILMA B | 634 ROBINSON RD. | | | | CAMPBELL | OH | 44405-2032 |
| BRITTIAN, DEXTER | 7915 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9558 |
| BRITTIAN, HAROLD W | 265 NE BLAIRWOOD TRCE | | | | JENSEN BEACH | FL | 34957-6709 |
| BRITTIAN, MARLIN T | 2576 E LAPOINT DR | | | | MILFORD | IN | 46542-9708 |
| BRITTIANY MAGEE | 5705 BRANCH RD | | | | FLINT | MI | 48506-1369 |
| BRITTING, EDSEL J | 3243 S OAK RD | | | | DAVISON | MI | 48423-9141 |
| BRITTING, HAROLD W | 10465 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| BRITTING, JOHN D | 10985 BLOOMING ORCHARD DR | | | | FISHERS | IN | 46038-4266 |
| BRITTINGHAM JAMES | BRITTINGHAM, JAMES | 714 LANERTON RD | | | BALTIMORE | MD | 21220 |
| BRITTINGHAM JR, KENNETH L | 167 LAKESHORE CIR NE LOT F | | | | MILLEDGEVILLE | GA | 31061-7506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTINGHAM JR, SEWELL V | 12 ALEXIS DR | | | | NEWARK | DE | 19702-5420 |
| BRITTINGHAM, BRETT | LISKO DAVID J | 14170  W  GREENFIELD AVE #200 | | | BROOKFIELD | WI | 53005-7006 |
| BRITTINGHAM, DAVID L | 523 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| BRITTINGHAM, DEBORAH S | 100 OAK VALLEY DR | | | | SPRING HILL | TN | 37174 |
| BRITTINGHAM, HARLAN A | 1525 BONDRIDGE RD | | | | WILMINGTON | DE | 19805-1229 |
| BRITTINGHAM, JAMES | 714 LANNERTON RD | | | | BALTIMORE | MD | 21220-1715 |
| BRITTINGHAM, JAMES | 714 LANNERTON RD | | | | BALTIMORE | MD | 21220-1715 |
| BRITTINGHAM, JAMES S | 100 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| BRITTINGHAM, JULIE E | 523 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| BRITTINGHAM, PAUL E | 24 MARK DR | | | | NEW CASTLE | DE | 19720-1756 |
| BRITTINGHAM, SANDRA L | 1929 DRAKE DR | | | | XENIA | OH | 45385-3913 |
| BRITTINGHAM, SHEILA D | 1929 DRAKE DR | | | | XENIA | OH | 45385-3913 |
| BRITTINGHAM, VERNON M | 620 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2918 |
| BRITTLE, IRA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRITTLE, MARY K | PO BOX 1526 | | | | EDMONDS | WA | 98020-1526 |
| BRITTNEY EDINGER | 310 NORTHVIEW ST | | | | CATLIN | IL | 61817-9764 |
| BRITTNEY EDWARDS | 26 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| BRITTNEY EPSTEIN | 39000 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1036 |
| BRITTNEY L WILLIAMS | 4102 S COUNTY LINE RD W | | | | YODER | IN | 46798 |
| BRITTNEY N WILLIAMS | 725 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| BRITTNEY WILLIAMS | 4102 S COUNTY LINE RD W | | | | YODER | IN | 46798-9505 |
| BRITTO, JUDITH P | 2601 GOLFVIEW DR APT 201 | | | | TROY | MI | 48084-3806 |
| BRITTO, NORBERT | | | | | | | |
| BRITTON A ROBBINS | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| BRITTON ALEXANDER | 31075 WELLINGTON DR APT 30302 | | | | NOVI | MI | 48377-4100 |
| BRITTON BURRELL | 145 WOOD HAVEN LN | | | | LA FOLLETTE | TN | 37766-7071 |
| BRITTON GUY | 5281 GREYSTONE COURT | | | | HARBOR SPGS | MI | 49740-8710 |
| BRITTON JAMES W (488977) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BRITTON JOHN | BRITTON, JOHN | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON JOHN | BRITTON, LORINDA | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON JOHN | CURRIE, DAVID | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON JOHN | SILVERHAWK AVIATION LLC | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON JONES JR | 158 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| BRITTON JR, GENE A | 6953 EDENTON PLEASANT PLAIN RD | | | | PLEASANT PLAIN | OH | 45162-9633 |
| BRITTON JR, GEORGE | 3890 LONG MEADOW LN | | | | ORION | MI | 48359-1444 |
| BRITTON JR, WILLIAM E | 16100 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| BRITTON MADDOX | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| BRITTON ROBBINS | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| BRITTON STEWART JR | 5699 LARKINS DR | | | | TROY | MI | 48085-3876 |
| BRITTON, ANNA C | 7473 W 200 N | | | | KOKOMO | IN | 46901-9663 |
| BRITTON, ARLENE C | 400 E 56TH APT 8 C | | | | NEW YORK | NY | 10022 |
| BRITTON, BERNICE M | 3008 MARION ST | | | | SAGINAW | MI | 48601-4975 |
| BRITTON, BERTRAND A | 1381 BRITTON RD | | | | WEST MONROE | LA | 71292-8298 |
| BRITTON, BERTRAND ANDRE | 1381 BRITTON RD | | | | WEST MONROE | LA | 71292-8298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTON, BERYL B | 504 WASHINGTON AVE | | | | EWING | NJ | 08628-2830 |
| BRITTON, BETTIE R | 154 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| BRITTON, BEULAH S | 664 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3025 |
| BRITTON, BILLY | 630 MARIETTA ST | | | | PULASKI | TN | 38478-2514 |
| BRITTON, BILLY K | 6558 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3017 |
| BRITTON, BIRDER M | 48 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-5252 |
| BRITTON, BURTON M | 3024 MALONEY ST | | | | LANSING | MI | 48911-1801 |
| BRITTON, CHARLENE T | 3724 MARIELENE CIR | | | | COLLEGE STATION | TX | 77845-3926 |
| BRITTON, CHARLES D | 14515 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2619 |
| BRITTON, CHARLES R | 1054 E ALMA AVE | | | | FLINT | MI | 48505-2228 |
| BRITTON, CURTIS L | 154 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| BRITTON, DARLENE M | 56884 TAMARAC LANE | | | | THREE RIVERS | MI | 49093-9065 |
| BRITTON, DARLENE M | 56884 TAMARAC LN | | | | THREE RIVERS | MI | 49093-9065 |
| BRITTON, DAVID E | 3416 CONTESSA DR | | | | FORT WAYNE | IN | 45815-2735 |
| BRITTON, DAVID E | 3416 CONTESSA DR | | | | FT WAYNE | IN | 46816-2735 |
| BRITTON, DAVID L | 6073 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| BRITTON, DAWN M | 8350 ALLEN RD | | | | CLARKSTON | MI | 48348-2706 |
| BRITTON, DAWN M | 8350 ALLEN ROAD | | | | CLARKSTON | MI | 48348 |
| BRITTON, DEBORAH E | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232-1625 |
| BRITTON, DENNIS R | 12906 TOWER RD | | | | THURMONT | MD | 21788-1408 |
| BRITTON, DEREK G | PO BOX 310801 | | | | FONTANA | CA | 92331-0801 |
| BRITTON, DERRICK C | 421 TOD AVE SW | | | | WARREN | OH | 44485-3665 |
| BRITTON, DONALD N | 3057 CLIME RD | | | | COLUMBUS | OH | 43223-3631 |
| BRITTON, DOREEN M | 9197 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| BRITTON, DORIS M | 3925 S PLAIN RD | | | | KINGSTON | MI | 48741-9511 |
| BRITTON, DORIS M | 3925 SOUTH PLAIN | | | | KINGSTON | MI | 48741-9511 |
| BRITTON, DWIGHT M | 39 APPLEMAN RD | | | | SOMERSET | NJ | 08873-1739 |
| BRITTON, EDWARD R | 4265 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| BRITTON, GARY D | 7473 WEST COUNTY RD 200 NORTH | | | | KOKOMO | IN | 46901 |
| BRITTON, GENE | PO BOX 225 | | | | MC ARTHUR | OH | 45651-0225 |
| BRITTON, GEORGE G | 1422 SANTA FE TRL | | | | GRAND PRAIRIE | TX | 75052-2053 |
| BRITTON, GEORGE S | 627 TANASI LN | | | | LOUDON | TN | 37774-3135 |
| BRITTON, GERALDINE | 7663 CLOVERHILL COURT | | | | WEST CHESTER | OH | 45069-3250 |
| BRITTON, GERALDINE | 7663 CLOVERHILL CT | | | | WEST CHESTER | OH | 45069-3250 |
| BRITTON, GLORIA A | 3309 E SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| BRITTON, GLORIA A | 3309 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| BRITTON, GLORIA J | 3890 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1444 |
| BRITTON, IDABELL | 550 MORGAN DR | MT MORRIS ESTATE | | | MOUNT MORRIS | MI | 48458-1132 |
| BRITTON, IRENE | 2162 MARKESE | | | | LINCOLN PARK | MI | 48146-2514 |
| BRITTON, IRENE | 2162 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2514 |
| BRITTON, JAMES C | 39567 DORIAN DR | | | | STERLING HTS | MI | 48310-2313 |
| BRITTON, JAMES M | PO BOX 383515 | | | | WAIKOLOA | HI | 96738 |
| BRITTON, JAMES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BRITTON, JAMES W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTON, JANET K | 4604 RITTER RD | | | | MANSFIELD | OH | 44904-9579 |
| BRITTON, JENNIFER L | 165 LOUIS BLVD | | | | CORTLAND | OH | 44410 |
| BRITTON, JENNIFER L | 356 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6220 |
| BRITTON, JOE ANNA | 601 SE 34TH ST | | | | MOORE | OK | 73160-7609 |
| BRITTON, JOHN | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON, JOHN E | 1749 HIGH ROCK RD | | | | CUMBERLAND | VA | 23040-2909 |
| BRITTON, JOSEPH | 11523 M 66 SE | | | | FIFE LAKE | MI | 49633-9458 |
| BRITTON, JOSEPH L | 1575 MILTON SHARPE RD | | | | RUSSELLVILLE | KY | 42276-7226 |
| BRITTON, JOSEPH R | 1448 FILLY CT | | | | LAWRENCEVILLE | GA | 30043-2785 |
| BRITTON, JOSEPH R | 825 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| BRITTON, KENNETH L | 1555 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| BRITTON, KEVIN M | 3977 BARRINGTON DR | | | | SAGINAW | MI | 48603-3090 |
| BRITTON, LARRY | 14047 CARLISLE ST | | | | DETROIT | MI | 48205-1204 |
| BRITTON, LESLEE A | 1055 301 BLVD E APT 708 | | | | BRADENTON | FL | 34203-3667 |
| BRITTON, LESLEE A | 910 WHITAKERS LN | | | | SARASOTA | FL | 34236-2401 |
| BRITTON, LEVI S | 2902 S HIGH ACRES WEST ST | | | | NEW PALESTINE | IN | 46163-9733 |
| BRITTON, LINDA | 105 7TH AVE | | | | TAWAS CITY | MI | 48763-9780 |
| BRITTON, LONSON G | 2071 LENHART DR | | | | CHASE CITY | VA | 23924-2838 |
| BRITTON, LORETTA D | 8393 COOK AVE | | | | MARION | MI | 49665-9557 |
| BRITTON, LORINDA | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON, LORRAINE D | 2450 KROUSE RD | LOT 227 | | | OWOSSO | MI | 48867 |
| BRITTON, LORRAINE D | 2450 KROUSE RD LOT 227 | | | | OWOSSO | MI | 48867-8302 |
| BRITTON, MAE FRANCIS | PO BOX 17 | | | | PULASKI | TN | 38478-0017 |
| BRITTON, MARILYN F | 6829 RIDGE RD | | | | CORTLAND | OH | 44410-8605 |
| BRITTON, MARK S | 342 NORTHWOOD DR | | | | TONAWANDA | NY | 14223-1110 |
| BRITTON, MARTIN A | 4012 WESTWIND DR | | | | SYLVANIA | OH | 43560-3284 |
| BRITTON, MARVIN L | 407 CLEVELAND AVE | | | | OWOSSO | MI | 48867-1369 |
| BRITTON, MARY L | 3925 E 550 S | | | | LEBANON | IN | 46052-8137 |
| BRITTON, MARY LOU | 40250 VIA AMBIENTE | | | | MURRIETA | CA | 92562-5509 |
| BRITTON, MAYBELLE | 4664 E 175TH ST | | | | CLEVELAND | OH | 44128-3930 |
| BRITTON, MAYNARD | 630 SAINT CLAIR AVE APT 14 | | | | HAMILTON | OH | 45015-3002 |
| BRITTON, MAYNARD | 630 ST CLAIR AVENUE | UNIT 14 | | | HAMILTON | OH | 45015-3002 |
| BRITTON, MICHAEL A | 2396 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9442 |
| BRITTON, MICHELE S | 25 MAPLEWOOD DR | | | | ETTERS | PA | 17319-9146 |
| BRITTON, NATHAN C | 136 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| BRITTON, NATHAN C | 136 ABERNATHY RD. | | | | FLORA | MS | 39071-9071 |
| BRITTON, NORMAN D | 1822 FRIENDSHIP DR | | | | INDIANAPOLIS | IN | 46217-4434 |
| BRITTON, NORMAN K | RT 1 16635 BOSTATER RD | | | | NEY | OH | 43549 |
| BRITTON, PATRICIA A | 3576 HADLEY RD | | | | HADLEY | MI | 48440 |
| BRITTON, PATRICIA A | PO BOX 83 | | | | HADLEY | MI | 48440-0083 |
| BRITTON, PATRICIA A. | 6308 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| BRITTON, R S | 1543 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| BRITTON, R SCOTT | 1543 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| BRITTON, RANDY L | 9038 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRITTON, RAY | 124 AVONLEA PL | | | | JOHNSON CITY | TN | 37604-1708 |
| BRITTON, RAYMOND W | 223 OCEAN PALM DR | | | | FLAGLER BEACH | FL | 32136-4113 |
| BRITTON, REBECCA A | 2303 HIGHWAY 20 LOT 7 | | | | DECATUR | AL | 35601-7563 |
| BRITTON, RICHARD C | 2902 LACOTA RD | | | | WATERFORD | MI | 48328-3127 |
| BRITTON, RICHARD H | 58225 CIRCLE DR | | | | THREE RIVERS | MI | 49093-8913 |
| BRITTON, RICKEY | 1703 BRITTON RD | | | | WEST MONROE | LA | 71292-8211 |
| BRITTON, RICKEY L | 1703 BRITTON RD | | | | WEST MONROE | LA | 71292-8211 |
| BRITTON, ROBERT E | 8890 W REEVES RD | | | | SPENCER | IN | 47460-9203 |
| BRITTON, ROBERT G | 3245 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1062 |
| BRITTON, ROBERT G | 3245 VESTAL ROAD | | | | YOUNGSTOWN | OH | 44509-1062 |
| BRITTON, ROBERT J | 3300 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9438 |
| BRITTON, ROBERT M | 4109 WEST 400 SOUTH | | | | MUNCIE | IN | 47302 |
| BRITTON, RONALD F | 9668 W GEERS RD | | | | MC BAIN | MI | 49657-9587 |
| BRITTON, ROSEL L | 3948 REID AVE LOT 24 | | | | LORAIN | OH | 44052-5403 |
| BRITTON, RUTH B | 3000 CLARCONA RD LOT 2308 | | | | APOPKA | FL | 32703-8745 |
| BRITTON, RUTH B | 3000 CLARCONA ROAD LOT 2308 | | | | APOPKA | FL | 32703-8745 |
| BRITTON, SAMUEL E | 10775 OZGA ST | | | | ROMULUS | MI | 48174-1327 |
| BRITTON, SAMUEL E | 130 JOE GULLEY RD | | | | PULASKI | TN | 38478-7825 |
| BRITTON, SANDRA L | 5030 32ND AVE SW | | | | NAPLES | FL | 34116 |
| BRITTON, SHERRI L | 3096 W PARKWAY AVE | | | | FLINT | MI | 48504-6833 |
| BRITTON, SHIRLEY A | 5720 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 |
| BRITTON, STEPHEN T | 2418 ANCHOR CT | | | | HOLT | MI | 48842-8749 |
| BRITTON, TOIYA D | 4520 LEEDS DR | | | | MCKINNEY | TX | 75070-8684 |
| BRITTON, TONYA Y | 421 TOD AVE SW | | | | WARREN | OH | 44485-3665 |
| BRITTON, TREVA | RT 1 16635 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| BRITTON, TWILA M | 201 E VINE ST APT 5 | | | | SULLIVAN | MO | 63080-2072 |
| BRITTON, VERDELL L | 6858 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4024 |
| BRITTON, VICKI S | 3221 REBECCA LN | | | | EATON RAPIDS | MI | 48827-8069 |
| BRITTON, VICTOR A | 10501 E HILLIS RD | | | | RIVERDALE | MI | 48877-9534 |
| BRITTON, WALKER | ROUTE 1 BOX 488B | | | | KINGWOOD | WV | 26537-6537 |
| BRITTON, WALKER | RR 1 BOX 488B | | | | KINGWOOD | WV | 26537-9717 |
| BRITTON, WILLIAM R | 281 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1216 |
| BRITTON, WILLIE | 3736 10TH AVE APT 13C | | | | NEW YORK | NY | 10034-1814 |
| BRITTON, WILLIE | 51 CAROLINA AVE | | | | NEWARK | NJ | 07106-2079 |
| BRITTON, YOLANDAS B | PO BOX 70133 | | | | LANSING | MI | 48909-7133 |
| BRITTON, YOLANDAS BENNY | PO BOX 70133 | | | | LANSING | MI | 48908-7133 |
| BRITTON-GIPSON, AUDREY A | 3141 ROYAL CREEK WAY SW | | | | LILBURN | GA | 30047-1884 |
| BRITTON-SUDDUTH, ROSE M | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-1371 |
| BRITTSON, JAMES L | 2011 HURD ST | | | | TOLEDO | OH | 43605-2821 |
| BRITZ JR., ANTHONY J | 1121 CHEW RD | | | | MANSFIELD | OH | 44903-9225 |
| BRITZ RICHARD | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| BRITZ, ALICE F | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| BRITZ, ALICE FAYE | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| BRITZ, GARY T | 30694 LOWER RIDGE DR | | | | NEW BOSTON | MI | 48164-7821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRITZ, GARY THOMAS | 30694 LOWER RIDGE DR | | | | NEW BOSTON | MI | 48164-7821 |
| BRITZ, JASON MICHAEL | 9363 TOBINE ST | | | | ROMULUS | MI | 48174-4517 |
| BRITZ, MICHAEL A | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| BRITZ, RICHARD M | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| BRITZ, RICHARD MATHEW | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| BRITZ, RODNEY J | 1220 PORT DIANE DR | | | | SAINT LOUIS | MO | 63146-5636 |
| BRITZ, RODNEY JOE | 1220 PORT DIANE DR | | | | SAINT LOUIS | MO | 63146-5636 |
| BRITZMAN, BERT R | 7163 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| BRIX, GERALD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| BRIXEY, AUDREY L | 4713 TIBURON | | | | NEW PORT RICHEY | FL | 34655-1528 |
| BRIXEY, AUDREY L | 4713 TIBURON DR | | | | NEW PORT RICHEY | FL | 34655-1528 |
| BRIXEY, JAMES R | 115 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| BRIXEY, JAMES RUSSEL | 115 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| BRIXEY, JUDY K | 2114 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| BRIXEY, RONALD L | 19 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-5449 |
| BRIXEY, RONALD L | 19 AIRSTREAM DRIVE | | | | DAYTON | OH | 45449-1901 |
| BRIXEY, WILLIAM L | 19412 S CLARK RD | | | | PLEASANT HILL | MO | 64080-8274 |
| BRIYA, GLORIA J | 6929 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9173 |
| BRIZENDINE, CHARLES L | 1105 NE COLLEEN DR | | | | LEES SUMMIT | MO | 64086-3542 |
| BRIZENDINE, DEMA M | 4115 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| BRIZENDINE, DEMA M | 4115 ROUNDHILL DR. | | | | ANDERSON | IN | 46013-2568 |
| BRIZENDINE, EVA M | 54325 E WIND RIDGE CIR | | | | TUCSON | AZ | 85739-2106 |
| BRIZENDINE, GARY P | 13383 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |
| BRIZENDINE, GARY PATRICK | 13383 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |
| BRIZENDINE, JAMES R | 6222 RED FOX RD | | | | PENDLETON | IN | 46064-9059 |
| BRIZENDINE, KATHRYN H | 2304 HAWTHORNE DR | | | | ALBANY | GA | 31707-2206 |
| BRIZENDINE, KEVIN E | 2945 WHITE STABLE DR | | | | O FALLON | MO | 63368 |
| BRIZENDINE, NECIA J | 7622 LANDAU LN | | | | INDIANAPOLIS | IN | 46227-2517 |
| BRIZENDINE, PATRICIA H | 1301 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| BRIZENDINE, PATRICIA H | 1301 SCARLETT DRIVE | | | | ANDERSON | IN | 46013 |
| BRIZENDINE, RAYMOND P | 197 W WEBER RD | | | | GREENFIELD | IN | 46140-2545 |
| BRIZENDINE, RONNIE G | 8440 N ADRIAN AVE | | | | KANSAS CITY | MO | 64154-1123 |
| BRIZENDINE, SANDRA S | 6340 NORTH 200 WEST | | | | ANDERSON | IN | 46011-9233 |
| BRIZENTINE, JANET A | 6425 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| BRIZUELA EDUARDO | BRIZUELA, EDUARDO | CLPS PA 201 E PINE STREET SUITE 445 | | | ORLANDO | FL | 32801 |
| BRIZUELA, EDUARDO | CONLIN, CYNTHIA | CLPS PA 201 E PINE STREET SUITE 445 | | | ORLANDO | FL | 32801 |
| BRKICH, CHARLES D | 1053 SUSAN LN | | | | GIRARD | OH | 44420-1453 |
| BRM - NORTH CENTRAL INC | C/O J KYLE BARNES & THORNBURG | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BRM LAW P.C. | ATTN: BRUCE R. MITCHELL | 201-1922 WYANDOTTE ST E | | WINDSOR, ONTARIO N8Y 1E4 | | | |
| BRNILOVICH, MILDRED | 702 PARK AVE | | | | MOUNT PLEASANT | PA | 15666-1230 |
| BRNILOVICH, MILDRED | 702 PARK AVE. | | | | MOUNT PLEASANT | PA | 15666 |
| BROACH JR, DAVIS | 574 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| BROACH KEITH | 1289 MARSH CREEK LN | | | | COLLIERVILLE | TN | 38017-3941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROACH, DAVID | 117 CENTRAL AVE | | | | TRENTON | NJ | 08610-3820 |
| BROACH, DOROTHY | 2235 BETHANY CH RD HW | | | | MONROE | GA | 30655 |
| BROACH, ISOLDE I | 330 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| BROACH, J P | PO BOX 5312 | | | | FLINT | MI | 48505-0312 |
| BROACH, JEFFREY C | PO BOX 8601 | | | | ATLANTA | GA | 31106-8601 |
| BROACH, JUANITA P | 719 VIVIENDA BLVD WEST | | | | VENICE | FL | 34293 |
| BROACH, MARVIN | 141 PROSPECT NE | | | | GRAND RAPIDS | MI | 49503 |
| BROACH, MARVIN | 3212 SOFT WATER LAKE DR NE | APT 202 | | | GRAND RAPIDS | MI | 49525-2744 |
| BROACH, PEGGY J | 826 WINDSOR PLACE CT | | | | GRAYSON | GA | 30017-4905 |
| BROACHING MACHINE SPECIALTIES | 25180 SEELEY RD | | | | NOVI | MI | 48375-2044 |
| BROAD ELM | 2760 KENMORE AVE | | | | TONAWANDA | NY | 14150-7707 |
| BROAD STREET SUNOCO | 90 BROAD ST | | | | NASHUA | NH | 03064-2013 |
| BROAD, JEANNE D | 194 CHARLEVOIX AVE | | | | GROSSE POINTE FARMS | MI | 48236-3545 |
| BROAD, WILLIAM J | 2506 HIGHRIDGE LN SE | | | | GRAND RAPIDS | MI | 49546-7546 |
| BROADBAND ENTERPRISES | JOSEPH GALLAGHER | 245 5TH AVE FL 21 | | | NEW YORK | NY | 10016-8734 |
| BROADBAND SOLUTIONS, INC. | RANDY BUNNELL | 1886 COMMERCE DR | | | DE PERE | WI | 54115-9227 |
| BROADBAND TAX INSTITUTE | 183 INVERNESS DR W | | | | ENGLEWOOD | CO | 80112-5203 |
| BROADBENT JR, LAWRENCE W | 3599 TELEGRAPH RD | | | | ELKTON | MD | 21921-2329 |
| BROADBENT RENEE | 8801 S KILDARE AVE | | | | HOMETOWN | IL | 60456-1144 |
| BROADBENT STEVEN | 3977 N 800 W | | | | NORTH OGDEN | UT | 84414-1059 |
| BROADBENT, AGNES S | 226 WOLF CREEK DRIVE | | | | ALBERTVILLE | AL | 35951-7632 |
| BROADBENT, EMILY L | 3235 VISTA ARROYO | | | | SANTA BARBARA | CA | 93109-1000 |
| BROADBENT, GEORGE R | 3215 MANLEY DR | | | | LANSING | MI | 48910-3781 |
| BROADBENT, KEITH B | 767 WILLOW DR | | | | LOCHBUIE | CO | 80603-7726 |
| BROADBENT, KEITH BASIL | 767 WILLOW DR | | | | LOCHBUIE | CO | 80603-7726 |
| BROADBENT, KENNETH P | 7353 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| BROADBENT, RICHARD | 264 MONTANA AVE | | | | TRENTON | NJ | 09619-2842 |
| BROADBENT, ROBERT J | 40070 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2762 |
| BROADBENT, ROBERT JAY | 40070 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2762 |
| BROADBENT, STANLEY A | 1717 PERSHING PL | | | | JANESVILLE | WI | 53546-5641 |
| BROADBENT, THOMAS J | 11 MASTIC CT E | | | | HOMOSASSA | FL | 34446 |
| BROADBENT, THOMAS J | 11 MASTIC CT EAST | | | | HOMOSASSA | FL | 34446 |
| BROADBRIDGE AUTOMOTIVE SERVICE | 2607 BROADBRIDGE AVE | | | | STRATFORD | CT | 06614-3848 |
| BROADBRIDGE, FRANCES C | 15161 FORD RD APT 413 | | | | DEARBORN | MI | 48126-4652 |
| BROADBRIDGE, RICHARD R | 4202 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2437 |
| BROADCAST MUSIC INC | 10 MUSIC SQ E | | | | NASHVILLE | TN | 37203-4321 |
| BROADCAST MUSIC, INC. (BMI) | 10 MUSIC SQ E | | | | NASHVILLE | TN | 37203-4321 |
| BROADDUS, AMOS | 5700 PENNYWELL DR | | | | DAYTON | OH | 45424-5432 |
| BROADDUS, AMOS | 5700 PENNYWELL DR. | | | | DAYTON | OH | 45424-5432 |
| BROADDUS, CLARENCE | 4910 THORAIN COURT | | | | DAYTON | OH | 45416-1144 |
| BROADDUS, CLARENCE | 4910 THORAIN CT | | | | DAYTON | OH | 45416-1144 |
| BROADDUS, EILEEN A | 252 NEW CENTER RD | | | | HILLSBOROUGH | NJ | 08844-4004 |
| BROADDUS, J E | 830 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROADDUS, JAMES S | 4015 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 |
| BROADDUS, KEVIN PATRICK | 11503 HARTFORD LN | | | | FISHERS | IN | 46038-1934 |
| BROADDUS, MICHAEL G | 3205 ACKERMAN BLVD | | | | DAYTON | OH | 45429-3503 |
| BROADEN NATHANIEL (476846) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROADEN, FELICIA J | 2741 LARRY TIM DR | | | | SAGINAW | MI | 48601 |
| BROADEN, LANCELOT L | 1394 BYNAN LN APT 105 | | | | PONTIAC | MI | 48340-2113 |
| BROADEN, LANCELOT L | 5180 NIAGARA ST | | | | WAYNE | MI | 48148-2640 |
| BROADEN, LUCIUS | 3313 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| BROADEN, MARY F | 14387 AUBURN ST | | | | DETROIT | MI | 48223-2824 |
| BROADEN, NATHANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROADEN, NORMAN J | 3702 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1252 |
| BROADERS, TIMOTHY | 6155 W BAYFRONT SHRS | | | | MC CORDSVILLE | IN | 46055-9209 |
| BROADHEAD, ANNA D | 12661 CEDAR RD | | | | CLEVELAND HEIGHTS | OH | 44106-3332 |
| BROADHEAD, DARREL G | 200 PARK VIEW CT APT 133 | | | | VIROQUA | WI | 54665-1564 |
| BROADHEAD, IRENE S | 719 SAINT JAMES PL APT 418 | | | | EAST WINDSOR | NJ | 08520-4634 |
| BROADHEAD, IRENE S | 719 ST JAMES PL APT 418 | | | | EAST WINDSOR | NJ | 08520-4634 |
| BROADHEAD, WILLIAM G | | | | | | | |
| BROADHURST, JOSEPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROADIE, DAVID L | 2611 LUMINA AVE | | | | CHARLOTTE | NC | 28208-4917 |
| BROADIE, JEANETTE | 36 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648-2102 |
| BROADMOOR GARAGE | 505 E KINGS HWY | | | | SHREVEPORT | LA | 71105-2033 |
| BROADMOOR GROUP | 5612 KELLY LN | | | | PLANO | TX | 75093-2420 |
| BROADMOOR HOTEL INC | 1 LAKE AVE | | | | COLORADO SPRINGS | CO | 80906-4254 |
| BROADNAX JR, ALBERT A | 809 INDIANA AVE | | | | ANDERSON | IN | 46012-2317 |
| BROADNAX JR, HENRY | 579 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| BROADNAX JR, TOMMY L | 3315 GUS ROBINSON RD | | | | POWDER SPGS | GA | 30127-1308 |
| BROADNAX, ALBERTA J | 505 BAY ST | | | | PONTIAC | MI | 48342-1916 |
| BROADNAX, ALONZY | 12000 TERRY ST | | | | DETROIT | MI | 48227-2448 |
| BROADNAX, BEADIE | 100 STRIBLING ST | | | | EATONTON | GA | 31024-1234 |
| BROADNAX, BRANDON L | 533 GROVE LN | | | | KATHLEEN | GA | 31047-3200 |
| BROADNAX, CLAUDYE | 4087 WILLIAMS | | | | INKSTER | MI | 48141-3051 |
| BROADNAX, DONZELL C | 313 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| BROADNAX, ESSIE R | 18455 BRETTON DR | | | | DETROIT | MI | 48223-1311 |
| BROADNAX, ESSIE R | PO BOX 13141 | | | | DETROIT | MI | 48213-0141 |
| BROADNAX, FRANKIE | 1902 ADAMS AVE | | | | FLINT | MI | 48505-5006 |
| BROADNAX, FRED E | 280 ALPINE DR | | | | ROSWELL | GA | 30075-3096 |
| BROADNAX, IRVING | 4087 WILLIAMS ST | | | | INKSTER | MI | 48141-3051 |
| BROADNAX, JIMMY L | 16500 QUARRY RD APT 158 | | | | SOUTHGATE | MI | 48195-1436 |
| BROADNAX, JIMMY L | 18165 PINE W | BLDG 34 | | | BROWNSTOWN | MI | 48193-8315 |
| BROADNAX, JOHN H | 2402 JANES AVE | | | | SAGINAW | MI | 48601-1554 |
| BROADNAX, JOSEPHINE | 795 ST NICHOLAS AV 5A | | | | NEW YORK | NY | 10031-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROADNAX, KELVIN | PO BOX 2193 | | | | ANDERSON | IN | 46018-2193 |
| BROADNAX, KELVIN D | PO BOX 2193 | | | | ANDERSON | IN | 46018-2193 |
| BROADNAX, LINDA | 421 N BROADWAY ST APT 5 | | | | TROTWOOD | OH | 45426-3540 |
| BROADNAX, MARIE M | 325 E 139TH ST | | | | LOS ANGELES | CA | 90061-2629 |
| BROADNAX, MARSHALL | 1313 MCINTOSH DR | | | | FLINT | MI | 48503-1266 |
| BROADNAX, MILTON | 4700 BUFFALO ST | | | | FAIRBURN | GA | 30213-2073 |
| BROADNAX, MONTREALE D | 1514 WABASH AVE | | | | FLINT | MI | 48504-2945 |
| BROADNAX, ROBERT D | 2528 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| BROADNAX, ROBERT DALLAS | 2528 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| BROADNAX, ROBERT G | 3761 HICKORY ST | | | | INKSTER | MI | 48141-2913 |
| BROADNAX, SHIRLA M | 313 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| BROADNAX, SHIRLA M | 313 4TH AVENUE | | | | PONTIAC | MI | 48340-2852 |
| BROADNAX-HARRIS, ROSILAND V | 4450 E OUTER DR | | | | DETROIT | MI | 48234-3181 |
| BROADNEX, BENNIE W | 1313 MCINTOSH DR | | | | FLINT | MI | 48503-1266 |
| BROADRICK, WALTER D | ENGELHART & GREENWOOD LLP | 5821 SOUTHWEST FWY STE 222 | | | HOUSTON | TX | 77057-7501 |
| BROADRICK, WILMA J | 1264 BLACKBURN LN | | | | TULLAHOMA | TN | 37388-6254 |
| BROADRIDGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 23487 | | | NEWARK | NJ | 07189-0487 |
| BROADRIDGE | BROADRIDGE FINANCIAL SOLUTIONS | 51 MERCEDES WAY | | | BRENTWOOD | NY | 11717 |
| BROADRIDGE | PO BOX 23487 | | | | NEWARK | NJ | 07189-0487 |
| BROADRIDGE INVESTOR COMM SOLUTIONS | GLEN WITTENBERG | PO BOX 23487 | | | NEWARK | NJ | 07189-0487 |
| BROADSTOCK, CARL S | 6 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| BROADSTOCK, JEFFREY M | 7552 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| BROADSTOCK, NANCY | 5116 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| BROADSTOCK, NANCY | 5116 SILVERDOME DRIVE | | | | DAYTON | OH | 45414-3644 |
| BROADSTOCK, PAMELA L | 6 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| BROADSTONE, BRIAN C | 264 MCDANIELS LANE | | | | SPRINGBORO | OH | 45066-8518 |
| BROADSTONE, BRIAN C | 264 MCDANIELS LN | | | | SPRINGBORO | OH | 45066 |
| BROADSTONE, EMMA A | 2170 FAUBER RD | | | | XENIA | OH | 45385-9380 |
| BROADSTONE, EMMA A | 2170 FAUBER ROAD | | | | XENIA | OH | 45385-9380 |
| BROADSTONE, NANCY A | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| BROADSTONE, NANCY ANN | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| BROADSTONE,NANCY ANN | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| BROADSTREET, FREEMAN K | 7266 E COUNTY ROAD 325 N | | | | COATESVILLE | IN | 46121-8990 |
| BROADSTREET, PEGGY J | 501 SPRINGMILL LANE | | | | MOORESVILLE | IN | 46158 |
| BROADSTREET, PEGGY J | 501 SPRINGMILL LN | | | | MOORESVILLE | IN | 46158-2708 |
| BROADSWORD, DONALD H | PO BOX 34 | | | | LITCHFIELD | OH | 44253-0034 |
| BROADUS AUTOMOTIVE | 3694 CHERRY RD | | | | MEMPHIS | TN | 38118-6355 |
| BROADUS ORR | 605 FLEETFOOT AVE | | | | DAYTON | OH | 45408-1107 |
| BROADUS, BEECHIE M | 4032 FULTON AVE | | | | MORAINE | OH | 45439-2120 |
| BROADUS, BETTY J | 16621 MARK TWAIN ST | | | | DETROIT | MI | 48235-4529 |
| BROADUS, BRUCE D | 15314 SE 44TH PL | | | | BELLEVUE | WA | 98006-2520 |
| BROADUS, CHARLES | 1985 N REGENT PARK DR | | | | BELLBROOK | OH | 45305-1376 |
| BROADUS, CLARA J | 462 PARK PL | | | | HAGERSTOWN | MD | 21740-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROADUS, GLADYS J | 121 CEDARCROFT CT | | | | ANTIOCH | TN | 37013-1305 |
| BROADUS, HILLARY L | 4830 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1342 |
| BROADUS, JIMMIE L | 16621 MARK TWAIN ST | | | | DETROIT | MI | 48235-4529 |
| BROADUS, JULIAN | 4032 FULTON AVE | | | | MORAINE | OH | 45439-2120 |
| BROADUS, JULIAN | 4032 FULTON AVE. | | | | DAYTON | OH | 45439-2120 |
| BROADVIEW SECURITY | P.O. BOX 631877 | | | | IRVING | TX | 75063-0030 |
| BROADWATER JR, EVERETT J | 11109 PALMER RD | | | | MAYBEE | MI | 48159-9787 |
| BROADWATER JR, PAUL C | 9017 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9782 |
| BROADWATER ROBB | BROADWATER, ROBB | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BROADWATER SR, PAUL C | 896 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7900 |
| BROADWATER, CARROLL D | 183 BROAD ST BOX 93 | | | | MIDLAND | MD | 21542 |
| BROADWATER, CHRISTOPHER D | 5 MERION COURT | | | | ELKTON | MD | 21921-8340 |
| BROADWATER, DAYSON E | 1609 JOPLIN ST | | | | BALTIMORE | MD | 21224-6236 |
| BROADWATER, GILA S | P.O BOX 63 | | | | LEABITTSBURG | OH | 44430-4430 |
| BROADWATER, GILA S | PO BOX 63 | | | | LEAVITTSBURG | OH | 44430-0063 |
| BROADWATER, GRAYDON K | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| BROADWATER, JAMES D | 565 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| BROADWATER, JAMES D | 63 BURNET ST | | | | NEW BRUNSWICK | NJ | 08901-1516 |
| BROADWATER, JAMES D | 63 BURNET ST. | | | | NEW BRUNSWICK | NJ | 08901-1516 |
| BROADWATER, KENNETH O | 579 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| BROADWATER, KIM W | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| BROADWATER, MARIEL S | 9870 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2144 |
| BROADWATER, MICHAEL J | 215 ELEANOR RD | | | | HIGHLAND | MI | 48356-2903 |
| BROADWATER, MICHAEL JAMES | 215 ELEANOR RD | | | | HIGHLAND | MI | 48356-2903 |
| BROADWATER, OLIN C | PO BOX 208 | | | | MIDLAND | MD | 21542-0208 |
| BROADWATER, ROBERT W | 5614 E 300 N | | | | GREENFIELD | IN | 46140-8249 |
| BROADWATER, RUSSELL W | 9870 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2144 |
| BROADWATER, THELMA C | 896 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7900 |
| BROADWATER, VALERIE | 5115 PLAINFIELD AVE | | | | BALTIMORE | MD | 21206 |
| BROADWAY AUTO | 1453 VICTORIA RD. | | | SYDNEY NS B1N 1M7 CANADA | | | |
| BROADWAY AUTO TECH | 4033 W BROADWAY AVE | | | | ROBBINSDALE | MN | 55422-2211 |
| BROADWAY AUTOMOTIVE | 5840 E SHIRLEY LN | | | | MONTGOMERY | AL | 36117-1953 |
| BROADWAY AUTOMOTIVE - GREEN BAY, IN | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE - GREEN BAY, INC. | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE - GREEN BAY, INC. | KEVIN CUENE | 2700 S ASHLAND AVE | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE, INC | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE, INC. | | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE, INC. | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY COLLISION INC | 2455 1ST AVE | | | | NEW YORK | NY | 10035 |
| BROADWAY DEBBORAH | BROADWAY, DEBBORAH | 32 HOMEMWOOD DR | | | MILLBROOK | AL | 36054-2331 |
| BROADWAY ELECTRICAL CONSTRUCTION INC | 4801 MAIN ST STE 1000 | | | | KANSAS CITY | MO | 64112-2551 |
| BROADWAY ELECTRICAL CONSTRUCTION INC | CONTINENTAL STEEL | 4801 MAIN ST STE 1000 | | | KANSAS CITY | MO | 64112-2551 |
| BROADWAY ELECTRICAL CONSTRUCTION INC | KR AUTOMATION CORPORATION | COMMERCE PLAZA II, 7400 WEST 110TH STREET #600 | | | OVERLAND PARK | KS | 66210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROADWAY ELECTRICAL CONSTRUCTION INC | SCA SCHUCKER COMPANY LP | COMMERCE PLAZA II, 7400 WEST 110TH STREET #600 | | | OVERLAND PARK | KS | 66210 |
| BROADWAY EXPRESS INC | PO BOX 344 | | | | DEARBORN | MI | 48121-0344 |
| BROADWAY GERALD | 4609 NOBILITY CT | | | | CHARLOTTE | NC | 28269-1085 |
| BROADWAY GULF SERVICE | 53 BROADWAY | | | | JERSEY CITY | NJ | 07306-6311 |
| BROADWAY IN CHICAGO | ATTN: EILEEN LACARIO | 151 W RANDOLPH ST | | | CHICAGO | IL | 60601-3108 |
| BROADWAY IN CHICAGO | EILEEN LACARIO | 151 W RANDOLPH ST | | | CHICAGO | IL | 60601-3108 |
| BROADWAY IN CHICAGO LLC | ATTN LESLEE JONES | 17 N STATE ST STE 810 | | | CHICAGO | IL | 60602-3047 |
| BROADWAY JR, WILLIAM V | 70 CEDAR BLUFF DR APT 16 | | | | LAKE ST LOUIS | MO | 63367-2808 |
| BROADWAY MANAGEMENT INC | PO BOX 90217 | | | | BURTON | MI | 48509-0217 |
| BROADWAY MEDICAL ASSOC INC | 200 BOSTON POST RD | | | | ORANGE | CT | 06477 |
| BROADWAY SAAB | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY SAAB | CUENE, KEVIN J. | 2700 S ASHLAND AVE | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY TOWING & RECOVERY | 517 E 73RD ST | | | | NEW YORK | NY | 10021 |
| BROADWAY, ADDIE | 1417 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| BROADWAY, ADDIE M | 1417 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| BROADWAY, ARDELL | 6306 KAREN DR | | | | FLINT | MI | 48504-1665 |
| BROADWAY, BILLIE FAYE | 201 SOUTHLAND DR | | | | FLORENCE | AL | 35633-7729 |
| BROADWAY, BOBBY L | 201 SOUTHLAND DR | | | | FLORENCE | AL | 35633-7729 |
| BROADWAY, CATHERINE | 407 IRVING DR | | | | WILMINGTON | DE | 19802-1217 |
| BROADWAY, CHARLES W | 9719 S SHORE DR | | | | PIGEON | MI | 48755-9675 |
| BROADWAY, DEBBORAH | 32 HOMEWOOD DR | | | | MILLBROOK | AL | 36054-2331 |
| BROADWAY, DON | 527 BRYSON AVE | | | | ATHENS | TX | 75751 |
| BROADWAY, EDWARD J | 4076 S SHORE ST | | | | WATERFORD | MI | 48328-1270 |
| BROADWAY, GARY W | 344 N RIVER RD | | | | MUNROE FALLS | OH | 44262-1331 |
| BROADWAY, ILSE-MARIE I | 5 BARTEL CT | | | | TIBURON | CA | 94920-1656 |
| BROADWAY, JAMES E | 5806 RUBIN AVE | | | | BALTIMORE | MD | 21215-3526 |
| BROADWAY, LEONARD G | 1607 SILVER CT | | | | TRENTON | NJ | 08690 |
| BROADWAY, LULA | 8800 DORCHESTER RD UNIT 2902 | | | | NORTH CHARLESTON | SC | 29420-7335 |
| BROADWAY, LULA M | 88000 DORCHESTER RD | UNITE 2902 | | | N CHARLESTON | SC | 29420 |
| BROADWAY, SAMUEL | 205 CRESTVIEW DR | | | | HITCHCOCK | TX | 77563-1828 |
| BROADWAY, STEPHENSON J | 350 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| BROADWAY, WILLARD J | 24 TALLULAH CIR | | | | CHEROKEE VILLAGE | AR | 72529-4938 |
| BROADWAY, WILLIAM V | 11082 W GLEN | | | | CLIO | MI | 48420-1989 |
| BROADWELL, JOAN K | 5127 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1548 |
| BROADWELL, JOHN C | 5127 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1548 |
| BROADWELL, ROBERT R | 76 PUTNAM ST | | | | BRISTOL | CT | 06010-4945 |
| BROADWICK, MATTHEW A | 37995 SEAWAY CT | | | | HARRISON TOWNSHIP | MI | 48045-2761 |
| BROADWORTH, DONALD J | 7261 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| BROADWORTH, GEORGE C | 6626 HATCHERY RD | | | | WATERFORD | MI | 48327 |
| BROADWORTH, JULIE C | 5213 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1133 |
| BROADWORTH, TAMARA L | 10557 W. U.S. 12 | | | | WHITE PIGEON | MI | 49099 |
| BROADY, AERIAL | 3983 W LEOTA RD | | | | SCOTTSBURG | IN | 47170-7228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROADY, BENNIE R | 2295 HAZELWOOD ST | | | | DETROIT | MI | 48206-2241 |
| BROADY, LAMONT B | 336 HARRIET ST | | | | DAYTON | OH | 45408-2022 |
| BROADY, MAYA | 238 SAWYER ST | | | | ROCHESTER | NY | 14619-1928 |
| BROADY, PAULA ANN | 393 NE 808 ST | | | | OLD TOWN | FL | 32680-8162 |
| BROADY, PAULA ANN | 393 NEW 808 ST | | | | OLD TOWN | FL | 32680-8162 |
| BROAS, DAVID J | 446 APT A SOUTH ST | | | | LOCKPORT | NY | 14094 |
| BROAS, JUDY M | 446 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3900 |
| BROBBEY, ANNA | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, ENOCH | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, ESTHER | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, JOHN | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, JOHN R | 930 FOX RUN LN | | | | ALGONQUIN | IL | 60102 |
| BROBST JR, GARY F | 96 CENTURY DR | | | | SMYRNA | DE | 19977-4474 |
| BROBST JR, GARY FREDERICK | 96 CENTURY DR | | | | SMYRNA | DE | 19977-4474 |
| BROBST, DANIEL D | 9923 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 |
| BROBST, EARL D | 12315 US HIGHWAY 441 LOT 20 | | | | TAVARES | FL | 32778-4588 |
| BROBST, HAROLD M | PO BOX 296 | | | | HORNBROOK | CA | 96044-0296 |
| BROBST, JANE G | 2780 EAST OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33306-1605 |
| BROBST, JEANNE | P O BOX 261 | | | | FRANKTON | IN | 46044 |
| BROBST, JEANNE | PO BOX 261 | | | | FRANKTON | IN | 46044-0261 |
| BROBST, KENNETH | 9980 S 700 W | | | | FAIRMOUNT | IN | 46928-9762 |
| BROBST, KENNETH T. | 9980 S 700 W | | | | FAIRMOUNT | IN | 46928-9762 |
| BROBST, LAURETTE A | 322 PARTRIDGE LN | | | | WHEELING | IL | 60090-3149 |
| BROBST, MIGHNON R | 9930 COLTON RD | | | | WINDHAM | OH | 44288-9500 |
| BROBST, PAUL J | 1391 BRAINARD RD | | | | LYNDHURST | OH | 44124-1456 |
| BROBST, PAUL JAMES | 1391 BRAINARD RD | | | | LYNDHURST | OH | 44124-1456 |
| BROBST, PETER | 1812 PUGET ST NE | | | | OLYMPIA | WA | 98506-3364 |
| BROBST, ROBERT E | 1526 S BROWN PL | | | | TUCSON | AZ | 85710-8637 |
| BROBST, ROGER H | 1508 W 4TH AVE | | | | BRODHEAD | WI | 53520-1816 |
| BROBYN & FORCENO | THE PHILADELPHIA BOURSE, STE 1000 INDEPENDENCE HALL E | | | | PHILADELPHIA | PA | 19106 |
| BROC T SMITH | 424 WINDING TRAIL | | | | XENIA | OH | 45385 |
| BROCAK, ROSE V | 24 MISTY PINE LANE | | | | HAMILTON SQUARE | NJ | 08690-2258 |
| BROCAK, ROSE V | 24 MISTY PINE LN | | | | HAMILTON SQUARE | NJ | 08690-2258 |
| BROCATO, LINDA L | 210 OVERHILL DR | | | | LAKE CHARLES | LA | 70605-6526 |
| BROCCOLI, BRUNO F | 5117 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| BROCCOLLI, JOANNE | 63 PRANGS LANE | | | | NEW CASTLE | DE | 19720-4035 |
| BROCCOLLI, JOANNE | 63 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| BROCHER, ROBERT T | 12251 SHAFFER RD | | | | DAVISBURG | MI | 48350-3739 |
| BROCHETTI, FRANK J | 2275 LESTER RD | | | | VALLEY CITY | OH | 44280-9567 |
| BROCHETTI, FRED J | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| BROCHETTI, LOUIS R | 8606 PTARMIGAN CT | | | | KIRTLAND | OH | 44094-9330 |
| BROCHETTI, WILLIAM R | 2930 LAMPLIGHT LN | | | | WILLOUGHBY HILLS | OH | 44094-8463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCHSTEIN, JERRY L | 19511 LOWELL DR | | | | DETROIT | MI | 48203-1416 |
| BROCHU YVON | 12983 HAMPTON LAKES CIRCLE | | | | BOYNTON BEACH | FL | 33436 |
| BROCHU, AGNES C | 12624 PAGELS DR APT 227 | | | | GRAND BLANC | MI | 48439-2402 |
| BROCHU, AGNES C | 12624 PAGELS DR. | APT 227 | | | GRAND BLANC | MI | 48439-2402 |
| BROCHU, CHRISTOPHER | 2589 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| BROCHU, EDITH R | 975 CORBIN AVE | ROOM 312 | | | NEW BRITAIN | CT | 06052 |
| BROCHU, JEANNE M | 2396 SAPPHIRE LN | | | | EAST LANSING | MI | 48823-7231 |
| BROCHU, JOSEPH E | 3272 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BROCHU, LARRY P | 551 WAHWAHTAYSEE TRL | | | | MIO | MI | 48647-9448 |
| BROCHU, MARK A | 5195 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| BROCHU, RICHARD H | 4816 SHELL CT | | | | WARREN | MI | 48091-4078 |
| BROCHU, RICHARD M | 5093 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| BROCHU, SHIRLEY A | 3272 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BROCIEUS JR, DON J | 5655 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| BROCIEUS, HARRIETT E | 417 S EIERT | | | | MASON | MI | 48854-9511 |
| BROCIEUS, HARRIETT E | 417 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| BROCIOUS RALPH | 2235 LOHRER RD | | | | FAIRVIEW | PA | 16415-1842 |
| BROCIOUS, ALICE D | 7106 WHITE OAK DR | | | | HUBBARD | OH | 44425-3058 |
| BROCIOUS, ERNESTINE | 4284 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2232 |
| BROCIOUS, LINDA D | 100 TROY PL | | | | CORTLAND | OH | 44410-4410 |
| BROCIOUS, SARAH R | 2359 NORTON LANE | | | | NORTH BLOOMFIELD | OH | 44450-4450 |
| BROCIOUS, SARAH R | 2359 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9713 |
| BROCIOUS, THOMAS D | 7967 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1412 |
| BROCIOUS, WILLIAM L | 404 OREGON AVE NW | | | | WARREN | OH | 44485-2631 |
| BROCK & COMPANY | 257 GREAT VALLEY PAR | | | | MALVERN | PA | 19355 |
| BROCK & COMPANY INC | 257 GREAT VALLEY PKWY | | | | MALVERN | PA | 19355-1308 |
| BROCK ADAM CHARLES | BROCK, ADAM CHARLES | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK ADAM CHARLES | BROCK, BRENDA | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK AND COMPANY A F | A F BROCK AND COMPANY | 925 EUCLID AVE STE 1900 | | | CLEVELAND | OH | 44115-1432 |
| BROCK CHRIS | 6 DANTA | | | | RANCHO SANTA MARGARITA | CA | 92688-1511 |
| BROCK DANIELLE | ALLEN SAMUELS CHEVROLET GEO INC | | | | | | |
| BROCK DANIELLE | BROCK, DANIELLE | | | | | | |
| BROCK ENTERPRISES, INC. | RANDY MOODY | 5900 W BAKER RD | | | BAYTOWN | TX | 77520-1620 |
| BROCK GREENDONER KAREN E | BROCK GREENDONER, KAREN E | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| BROCK HAL W | 3108 CASTLE CT | | | | STERLING HEIGHTS | MI | 48310-4928 |
| BROCK HUBBLE | 1531 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2805 |
| BROCK J HENDERSON | 5163  ST R 73 E | | | | WAYNESVILLE | OH | 45068 |
| BROCK JAMES | BROCK, JAMES | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| BROCK JERRY BUCK (ESTATE OF) (634453) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - ANDERSON RICHARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - COBBS CAUSIE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCK JERRY BUCK (ESTATE OF) (634453) - COLEMAN VIVIAN MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - DORN LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - GIDDENS ANNIE M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - GRAVES BERNICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - HAVINEAR CHRISTIE RENEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - JOHNSON ROBERT LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - LESTER JUDY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - MCKOY DOROTHY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - NEAL CHARLIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - RICE GLEN H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - SAMORI MERIDA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - SANDERS CATHERINE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - WESLEY MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - WILSON RALPH DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JIMMY | 2000 S MUSTANG RD APT 3707 | | | | YUKON | OK | 73099-0345 |
| BROCK JR, ARTHUR J | 49673 TIMBER TRL | | | | NOVI | MI | 48374-2162 |
| BROCK JR, DANA G | 440 ASHLEY DRIVE | | | | GRAND BLANC | MI | 48439-1553 |
| BROCK JR, DANNY F | 11136 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6524 |
| BROCK JR, DONALD F | 2330 S ALTA VISTA CT | | | | MARTINSVILLE | IN | 46151-6136 |
| BROCK JR, GEORGE | 300 SOUTH CATHERINE STREET | | | | BAY CITY | MI | 48706-4705 |
| BROCK JR, GEORGE | 3908 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1553 |
| BROCK JR, HAROLD R | 6245 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| BROCK JR, JOHN B | 21 MOONGLOW DR | | | | ORMOND BEACH | FL | 32174-3098 |
| BROCK KAREN | 1006 SUNRISE CIRCLE | | | | SILOAM SPGS | AR | 72761-2405 |
| BROCK LOUIS | 3696 BROADWAY ST NO PDM50 | | | | NORTH BEND | OR | 97459 |
| BROCK SHAW | 3103 W THOMPSON RD 442 | | | | FENTON | MI | 48430 |
| BROCK SOLUTIONS | 88 ARDELT AVE | | | KITCHENER CANADA ON N2C 2C9 CANADA | | | |
| BROCK SOLUTIONS HOLDINGS INC | 86 ARDELT AVE | | | KITCHENER ON N2C 2C9 CANADA | | | |
| BROCK SOLUTIONS INC | 86 ARDELT AVE | | | KITCHENER ON N2C 2C9 CANADA | | | |
| BROCK SR, HAL W | 3108 CASTLE CT | | | | STERLING HTS | MI | 48310-4928 |
| BROCK UNIVERSITY | ACCOUNTS RECEIVABLE | CANADA | | SAINT CATHARINES ON L2S 3A1 CANADA | | | |
| BROCK WEIDENHAMER | 115 PLANTATION CIR | | | | BEAUFORT | NC | 28516-1757 |
| BROCK WRIGHT | 2013 W SPENCER AVE | | | | MARION | IN | 46952-3206 |
| BROCK, A | 342 FOXCROFT DR | | | | SLIDELL | LA | 70461-3417 |
| BROCK, ALVA J | 2025 NORTHAIRE LANE | | | | SAINT LOUIS | MO | 63138-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCK, ALVA J | 2025 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1230 |
| BROCK, ALVIN L | 8326 CORNELL ST | | | | TAYLOR | MI | 48180-2264 |
| BROCK, AMY K | 6516 FIELDSHIRE DR | | | | KNOXVILLE | TN | 37918-9207 |
| BROCK, ANITA F | 354 E HATT SWANK RD | | | | LOVELAND | OH | 45140-9707 |
| BROCK, ANITA F | 354 EAST HATT SWANK RD | | | | LOVELAND | OH | 45140 |
| BROCK, ANNA F | 1676 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 |
| BROCK, ANNA F | 1676 STONEHENGE NE | | | | WARREN | OH | 44483-2944 |
| BROCK, ARON L | 3200 BROWN ST | | | | WAXAHACHIE | TX | 75165-5340 |
| BROCK, ARTHUR E | 10158 HIGHWAY 224 | | | | LEXINGTON | MO | 64067-8104 |
| BROCK, BARBARA A | 5534 BONITA RD | | | | ORLANDO | FL | 32822-2032 |
| BROCK, BARBARA A | 839 MONONGAHELA AVE APT 4 | | | | GLASSPORT | PA | 15045 |
| BROCK, BARBARA A | PO BOX 103 | | | | TREMONT CITY | OH | 45372-0103 |
| BROCK, BARRY | 6708 BALMORAL TER | | | | CLARKSTON | MI | 48346-4508 |
| BROCK, BENJAMIN | 2432 WILSHIRE WAY | | | | DOUGLASVILLE | GA | 30135-8129 |
| BROCK, BENNY J | 9129 W COUNTY ROAD 825 N | | | | MIDDLETOWN | IN | 47356-9708 |
| BROCK, BENTLEY | 211 OAKWODD RD | | | | MIDDLESBORO | KY | 40965-1768 |
| BROCK, BETTY RUTH | 577 IKE MONHOLLEN RD | | | | CORBIN | KY | 40701-8622 |
| BROCK, BETTY RUTH | 577 IKE MONHOLLEN RD. | | | | CORBIN | KY | 40701-8622 |
| BROCK, BIGE | 9000 E LAUREL RD | | | | LONDON | KY | 40741-7106 |
| BROCK, BILLIE R | 815 MOBLEY BEND ROAD | | | | CORBIN | KY | 40701 |
| BROCK, BILLY | 11387 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BROCK, BILLY B | 2704 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BROCK, BOYD | 1329 WILSON DUNHAM HILL RD | | | | NEW RICHMOND | OH | 45157-9798 |
| BROCK, BRENDA J | 11334 E V AVE | | | | VICKSBURG | MI | 49097-9516 |
| BROCK, BRENDA J | 11334 EAST V AVENUE | | | | VICKSBURG | MI | 49097-9516 |
| BROCK, BYON | 947 S RIDGE TRL | | | | CLARKSVILLE | TN | 37043-8273 |
| BROCK, CARL W | 706 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-4200 |
| BROCK, CAROL JEAN | PO BOX 175 | | | | GENESEE | MI | 48437-0175 |
| BROCK, CAROLYN | 15720 AUBURN ST | | | | DETROIT | MI | 48223-1217 |
| BROCK, CAROLYN | 7565 W STATE ROUTE 571 LOT 64 | | | | WEST MILTON | OH | 45383-1750 |
| BROCK, CAROLYN J | 3445 WIEMAN RD | | | | BEAVERTON | MI | 48612-8871 |
| BROCK, CATHERINE O | 8011 PATTEN TRACK RD RT 1 | | | | SANDUSKY | OH | 44870 |
| BROCK, CECIL K | 3515 BROCK LN | | | | BEDFORD | IN | 47421-9799 |
| BROCK, CHARLES C | 138 WESTBROOK DR | | | | HAMILTON | OH | 45013-2363 |
| BROCK, CHARLES E | 36 LINDA LN | | | | HAMILTON | OH | 45011-4727 |
| BROCK, CHARLES R | 56 HOMER BROCK RD | | | | STONEY FORK | KY | 40988-9081 |
| BROCK, CHARLES R | H C 86, PO BOX 1105 | | | | STONEY FORK | KY | 40988-9702 |
| BROCK, CHARLES W | 2608 W KEMPER RD | | | | CINCINNATI | OH | 45231-1141 |
| BROCK, CHARLIE | 36 LINDA LN | | | | HAMILTON | OH | 45011-4727 |
| BROCK, CLAUDE | 7651 7 MILE RD | | | | NORTHVILLE | MI | 48167-9126 |
| BROCK, CLAYTON | 5051 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| BROCK, CLEO | BOX 831 STATE ROUTE 503 | | | | WEST ALEXANDRIA | OH | 45381 |
| BROCK, CLIFFORD | 1000 WOODSIDE DR | | | | BARDSTOWN | KY | 40004-9234 |
| BROCK, COLUMBUS | 413 PAMELA AVE | | | | DAYTON | OH | 45415-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCK, CORNELIUS B | 561 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2231 |
| BROCK, CYNTHIA J | 7629 PISMO BEACH CIR | | | | GOLETA | CA | 93117-2411 |
| BROCK, DALE | 189 BROCK LN | | | | LONDON | KY | 40744-8627 |
| BROCK, DANA L | 4935 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| BROCK, DANA LENDON | 4935 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| BROCK, DANIEL L | 8605 W 550 N | | | | SHARPSVILLE | IN | 46068-8934 |
| BROCK, DANNY F | 165 CEDAR BLUFF DR | | | | INDIANAPOLIS | IN | 46214-3909 |
| BROCK, DARRYL R | PO BOX 296 | | | | ELKMONT | AL | 35620-0296 |
| BROCK, DAVID E | 3380 FAIR OAKS CIR | | | | BOWLING GREEN | KY | 42104-5576 |
| BROCK, DAVID O | 3021 WATERFALL DR | | | | SPRING HILL | FL | 34608-4443 |
| BROCK, DAVID R | 2812 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| BROCK, DELIA | 4995 MIDDLE FORK RD | PO BOX 865 | | | WARBRANCH | KY | 40874-7057 |
| BROCK, DELORES J | 19169 WOOD ST | | | | MELVINDALE | MI | 48122-2200 |
| BROCK, DELORES J | 19169 WOOD ST. | | | | MELVINDALE | MI | 48122-2200 |
| BROCK, DIANA L | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| BROCK, DIANE M | 401 WESTRIDGE DR | | | | TROY | MO | 63379-4464 |
| BROCK, DONALD E | 698 CANYON RD | | | | WEATHERFORD | TX | 76085-3007 |
| BROCK, DONALD J | 763 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |
| BROCK, DONALD L | 32953 GROAT BLVD | | | | BROWNSTOWN | MI | 48173-8636 |
| BROCK, DONALD L | PO BOX 16362 | | | | MYRTLE BEACH | SC | 29587-6362 |
| BROCK, DOREEN | 1232 GILDAY COURT | | | | HAMILTON | OH | 45013 |
| BROCK, DOREEN | 1232 GILDAY CT | | | | HAMILTON | OH | 45013-3847 |
| BROCK, DORIS J | 136 S POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| BROCK, DORIS J | 136 SOUTH POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| BROCK, DORIS M | 220 LODY LN | | | | KOKOMO | IN | 46901-4104 |
| BROCK, DOROTHY A | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| BROCK, DOROTHY A | 1232 FERDINAND ST | | | | DETROIT | MI | 48209-2446 |
| BROCK, DOROTHY F | 2013 NORTON LN | | | | BEDFORD | IN | 47421-4520 |
| BROCK, DOROTHY J | 321 W WITHERBEE ST | | | | FLINT | MI | 48503-1071 |
| BROCK, DOROTHY L | 2704 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BROCK, DOROTHY L | 2704 SOUTH WALNUT STREET | | | | MUNCIE | IN | 47302-5064 |
| BROCK, DOUGLAS B | 25242 OVERLAND DR | | | | VOLCANO | CA | 95689 |
| BROCK, DOUGLAS L | 4527 W PASADENA AVE | | | | FLINT | MI | 48504-2343 |
| BROCK, EARL B | G 9318 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 |
| BROCK, EARNEST | 3620 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1811 |
| BROCK, ED | 2934 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-9623 |
| BROCK, EDWARD E | 1046 HOGUE RD | | | | HAMILTON | OH | 45013-9688 |
| BROCK, ELIZABETH A | 300 COLLEGE HILL DR | | | | CEDARVILLE | OH | 45314-9573 |
| BROCK, ELMER L | 1611 W SAXON DR | | | | MARION | IN | 46952-1629 |
| BROCK, ELMER R | 12136 FITE RD | | | | BETHEL | OH | 45106-8638 |
| BROCK, EUFAMEY F | 1436 SW STRAKA TER | | | | OKLAHOMA CITY | OK | 73159-5317 |
| BROCK, EUGENE W | 103 ARCADE PL STE 249 | | | | BRENTWOOD | TN | 37027-7021 |
| BROCK, EUGENE W | 316 E STATE ST | | | | PENDLETON | IN | 46064-1031 |
| BROCK, EVELYN M | 2410 JACKSON HTGS DR | | | | SEBRING | FL | 33870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK, FAYE ANN | 104 LARRY LN | | | | CORTLAND | OH | 44410-9234 |
| BROCK, FOREST L | 778 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| BROCK, FRANK | 464 PAYNE TRL | | | | LONDON | KY | 40741-8699 |
| BROCK, FRANK L | 7750 METTETAL ST | | | | DETROIT | MI | 48228-3678 |
| BROCK, FRANK LEVELL | 7750 METTETAL ST | | | | DETROIT | MI | 48228-3678 |
| BROCK, FRED | PO BOX 5 | | | | CUMBERLAND | KY | 40823-0005 |
| BROCK, GARLAND L | PO BOX 194 | | | | NINEVEH | IN | 46164-0194 |
| BROCK, GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROCK, GARY A | 4873 REXWOOD DR | | | | DAYTON | OH | 45439-3135 |
| BROCK, GEORGE G | 830 W HURON ST | | | | PONTIAC | MI | 48341-1531 |
| BROCK, GEORGE G | 830 WEST HURON STREET | | | | PONTIAC | MI | 48341-1531 |
| BROCK, GEORGE R | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| BROCK, GERALD E | 16657 FOWLER RD | | | | OAKLEY | MI | 48649-9751 |
| BROCK, GERALD H | 28417 ALINE DR | | | | WARREN | MI | 48093-2688 |
| BROCK, GERALD W | 12378 RISMAN DR APT 202 | | | | PLYMOUTH | MI | 48170-4234 |
| BROCK, GERALD W | APT 202 | 12378 RISMAN DRIVE | | | PLYMOUTH | MI | 48170-4234 |
| BROCK, GLADSTON C | 1513 COUNTRY CT | | | | AUBURN | GA | 30011-2520 |
| BROCK, GLADYS M | 5055 E UNIVERSITY LOT P5 | | | | MESA | AZ | 85205 |
| BROCK, GLORIA D | 5725 SW 20TH DR LOT 608 | | | | BUSHNELL | FL | 33513-4435 |
| BROCK, GLORIA JEAN | 2450 KROUSE RD LOT 447 | | | | OWOSSO | MI | 48867-8113 |
| BROCK, GREGORY L | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| BROCK, GREGORY LAVERNE | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| BROCK, H C | 4902 W CREEDANCE BLVD | | | | GLENDALE | AZ | 85310-3804 |
| BROCK, HAROLD N | 123 CRESTVIEW DR | | | | LAPEER | MI | 48446-1476 |
| BROCK, HAZEL F | 12262 MANNING PL | | | | MEDWAY | OH | 45341-9620 |
| BROCK, HAZEL F | 12262 MANNING PLACE | | | | MEDWAY | OH | 45341-5341 |
| BROCK, HELEN | 3832 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85018-5214 |
| BROCK, HOLLISTINE | 20340 WESTPOINTE CT | | | | SOUTHFIELD | MI | 48076-4984 |
| BROCK, HOMER L | 403 W FORRER ST | | | | LOCKLAND | OH | 45215-3016 |
| BROCK, INEZ M | 151 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120-3246 |
| BROCK, INEZ M | 151 DOUGLAS STREET | | | | CARTERSVILLE | GA | 30120-3246 |
| BROCK, JAMES | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| BROCK, JAMES A | 6539 S TYKO CT | | | | PERU | IN | 46970 |
| BROCK, JAMES C | 8011 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| BROCK, JAMES D | 1016 STUMP BLUFF RD | | | | BOWLING GREEN | KY | 42101-7838 |
| BROCK, JAMES D | 28526 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3404 |
| BROCK, JAMES D | LOT D3 | 437 SENOIA ROAD | | | TYRONE | GA | 30290-2831 |
| BROCK, JAMES E | 4556 LAKE MANUKA RD | | | | GAYLORD | MI | 49735-8813 |
| BROCK, JAMES K | 360 TIMOTHY AVE | | | | DANVILLE | KY | 40422-1119 |
| BROCK, JAMES W | 70 MEAKER LANE | | | | WINCHESTER | TN | 37398-7398 |
| BROCK, JAMES W | 70 MEAKER LN | | | | WINCHESTER | TN | 37398-4304 |
| BROCK, JASON G | 6753 CHILHAM DR | | | | FLORISSANT | MO | 63033-5114 |
| BROCK, JEANENE | 1706 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3547 |
| BROCK, JEANETTE M | 5865 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK, JERRY BUCK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK, JESSE B | 802 CALEB DR | | | | WINDER | GA | 30680-2885 |
| BROCK, JIMMIE | 8 MADDOX LN | | | | BEDFORD | IN | 47421-6807 |
| BROCK, JIMMIE C | 5601 GARRARD CHAPEL RD | | | | POLAND | IN | 47868-7171 |
| BROCK, JIMMIE M | 11342 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| BROCK, JIMMY G | 780 HIRAM DAVIS RD | | | | LAWRENCEVILLE | GA | 30045-8676 |
| BROCK, JOAN L | 5640 CLINTON TRAIL | | | | LAKE ODESSA | MI | 48849-9729 |
| BROCK, JOAN L | 5640 CLINTON TRL | | | | LAKE ODESSA | MI | 48849-9729 |
| BROCK, JOHN C | 44439 HEATHER LANE | | | | CANTON | MI | 48187-4435 |
| BROCK, JOHN I | 3734 S M 52 | | | | OWOSSO | MI | 48867-8211 |
| BROCK, JOHNNY D | 1098 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1950 |
| BROCK, JONNIE R | 4113 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| BROCK, JOSEPH | 16261 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3112 |
| BROCK, JOYCE E | 82 10 MILE RD NW | | | | SPARTA | MI | 49345-9420 |
| BROCK, JULIE R | PO BOX 95 | | | | ATLAS | MI | 48411-0095 |
| BROCK, KAREN K | 141 JOHNNY WHEELER LN | | | | DUNLAP | TN | 37327-4749 |
| BROCK, KENNETH T | 8344 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| BROCK, KENNETH W | 10844 COUNTY FARM RD | | | | LEXINGTON | MO | 64067-7167 |
| BROCK, LARRY W | 1045 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 |
| BROCK, LARRY WILLIS | 1045 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 |
| BROCK, LEON A | 3207 MISTY VALLEY DR | | | | MACON | GA | 31204-1024 |
| BROCK, LEVI W | 7697 WINTERBERRY CT | | | | NOBLESVILLE | IN | 46062-6882 |
| BROCK, LINDA K | 8605 W 550 N | | | | SHARPSVILLE | IN | 46068-8934 |
| BROCK, LINDA L | 2525 S ROCHESTER AVE | | | | MUNCIE | IN | 47302-6702 |
| BROCK, LINDA L | 35 SUMMIT CT | | | | FAIRFIELD | OH | 45014-5061 |
| BROCK, LINDA L | 6230 N HELTON RD | | | | VILLA RICA | GA | 30180-3901 |
| BROCK, LLOYD M | 901 CHURCH ST | | | | REDLANDS | CA | 92374 |
| BROCK, LORAINE M | 4012 SANDY HILL RD | | | | BUFORD | GA | 30519-3725 |
| BROCK, LORAINE M | 4012 SANDY HILL RD. | | | | BUFORD | GA | 30519-3725 |
| BROCK, LORENE | 6246 MAIN ST | | | | BURLINGTON | KY | 41005-9610 |
| BROCK, LORNA A | 44841 BROCKTON AVE | | | | STERLING HEIGHTS | MI | 48314-1510 |
| BROCK, LORNA L | 726 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| BROCK, LOUIS L | 7856 STATE ROUTE 108 LOT 51 | | | | WAUSEON | OH | 43567-9272 |
| BROCK, LOVENIA | 301 BROCK LN | | | | LONDON | KY | 40744-8627 |
| BROCK, LYNN S | 228 LORD BYRON LN | | | | WILLIAMSVILLE | NY | 14221-1999 |
| BROCK, MANUEL H | 3882 APPLE ST | | | | CLARKSTON | MI | 48348-1402 |
| BROCK, MARGARET A | PO BOX 221 | | | | COLDIRON | KY | 40819-0221 |
| BROCK, MARGARET E | 2573 WILLIAMS SILVERVILLE RD | | | | WILLIAMS | IN | 47470-9048 |
| BROCK, MARGARET E | 2573 WILLIAMS-SILVERVILLE RD. | | | | WILLIAMS | IN | 47470-9048 |
| BROCK, MARIE G | 12155 ROHN RD | | | | FENTON | MI | 48430-9460 |
| BROCK, MARK J | 361 COUNTY ROAD 379 | | | | TRINITY | AL | 35673-3122 |
| BROCK, MARLENE J | 9956 RIVERSIDE DR | | | | EAGLE | MI | 48822-9716 |
| BROCK, MARRI L | 2927 FAIRMONT AVE | | | | STOCKTON | CA | 95206-3412 |
| BROCK, MARTHA L | 1143 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-7169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCK, MARY D | 313 N COUNTY LINE RD | | | | HINSDALE | IL | 60521-2403 |
| BROCK, MARY L | 1331 N RANGELINE RD | | | | ANDERSON | IN | 46012-9335 |
| BROCK, MARY L | 1561 NEWTON AVENUE | | | | BOWLING GREEN | KY | 42104 |
| BROCK, MARY R | 5249 BOEHM DR | | | | FAIRFIELD | OH | 45014 |
| BROCK, MAYOLA | 312 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 |
| BROCK, MELVIN D | 10 CRANBERRY CT | | | | ELSMERE | KY | 41018-2745 |
| BROCK, MICHAEL D | 5711 ROUNDTABLE RD | | | | GREENSBORO | NC | 27407-8043 |
| BROCK, MICHAEL R | 127 CONCORD AVE | | | | WILMINGTON | DE | 19802-4107 |
| BROCK, MICHAEL W | 14828 BUCKTHORN CT | | | | FORT WAYNE | IN | 46814-9058 |
| BROCK, MILDRED L | PO BOX 143 | | | | JASPER | AR | 72641-0143 |
| BROCK, NORA E | 2812 E. CENTER RD. | | | | KOKOMO | IN | 46902 |
| BROCK, NORMA | 24800 WOLCOTT RD | C/O DONALD L WOLF | | | LEAVENWORTH | KS | 66048-7246 |
| BROCK, NORMA | C/O DONALD L WOLF | 24800 WOLCOTT ROAD | | | LEAVENWORTH | KS | 66027 |
| BROCK, ODEVAH | PO BOX 221 | | | | COLDIRON | KY | 40819-0221 |
| BROCK, OLLIE E | 11025 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-5031 |
| BROCK, PAUL B | 1003 E MONTPELIER PIKE | | | | MARION | IN | 46952-4260 |
| BROCK, PAUL D | 218 WOODLAND WAY | | | | GRAYSON | KY | 41143-8137 |
| BROCK, PEARL E | 4944 LAKE TOWNE DR | | | | WALBRIDGE | OH | 43465-8101 |
| BROCK, PEARL M | PO BOX 941 | | | | PINEVILLE | KY | 40977-0941 |
| BROCK, PHILIP H | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| BROCK, PHILLIP G | 10282 PIKE 9127 | | | | FRANKFORD | MO | 63441-2726 |
| BROCK, PHILLIP W | 215 LYTLE AVE | | | | ELSMERE | KY | 41018-2046 |
| BROCK, RALPH E | 1518 BAMBOO CIR | | | | HARLINGEN | TX | 78552-2065 |
| BROCK, RAYMOND E | 1540 S MAIN ST | | | | UPLAND | IN | 46989-9136 |
| BROCK, REED | PO BOX 1104 | | | | PINEVILLE | KY | 40977-1104 |
| BROCK, RICHARD A | 1587 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9008 |
| BROCK, RICHARD L | 105 PAT ST | | | | ATHENS | AL | 35611-2240 |
| BROCK, RICHARD P | 3361 W BELCREST DR | | | | BELOIT | WI | 53511-8416 |
| BROCK, RICKY A | 141 JOHNNY WHEELER LN | | | | DUNLAP | TN | 37327-4749 |
| BROCK, RICKY E | 1339 E 240 N | | | | ANDERSON | IN | 46012-1590 |
| BROCK, ROBERT E | 1550 NEW LAKE RD | | | | LEWISBURG | TN | 37091-4233 |
| BROCK, ROBERT E | 4094 MARQUESAS AVE | | | | TEGA CAY | SC | 29708-8530 |
| BROCK, ROBERT L | 1143 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-7169 |
| BROCK, ROBERT L | 2419 WHITEHORSE ST | | | | DELTONA | FL | 32738-1102 |
| BROCK, ROBERT M | 842 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| BROCK, ROBERT W | 15 TWINCREEK CT | | | | SPRINGBORO | OH | 45066-1136 |
| BROCK, ROGER A | 1291 MCQUEARY RD | | | | SOMERSET | KY | 42503-5334 |
| BROCK, ROGER D | 25105 ELKTON RD | | | | ELKMONT | AL | 35620-4243 |
| BROCK, ROGER R | 2320 N GRAHAM RD | | | | FREELAND | MI | 48623-7800 |
| BROCK, RONALD | 11455 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BROCK, RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROCK, ROSALIND D | 303 N WEBSTER ST | | | | SAGINAW | MI | 48602-4246 |
| BROCK, ROSCOE | 7203 CLIMAX RD | | | | MOUNT VERNON | KY | 40456-7805 |
| BROCK, ROSE JOAN | 350 E CLARK ST APT 2 | | | | DAVISON | MI | 48423-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK, ROSE JOAN | 350 E CLARK STREET | APT 2 | | | DAVISON | MI | 48423 |
| BROCK, ROY C | 2880 BENCH RD | | | | PIKEVILLE | TN | 37367-6405 |
| BROCK, RUTH | PO BOX 64965 | | | | ROCHESTER | NY | 14624-7365 |
| BROCK, RUTH M | 1295 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1512 |
| BROCK, RUTH Y | PO BOX 27 | | | | FAIRLAND | IN | 46126-0027 |
| BROCK, SAM | 311 ALABAMA AVE | | | | SAINT CLOUD | FL | 34769-2642 |
| BROCK, SANDRA K | PO BOX 246 | | | | EVA | AL | 35621-0246 |
| BROCK, SHARON S | 2503 WOOD RIVER PKWY | | | | MANSFIELD | TX | 76063-6079 |
| BROCK, SHARON SALTER | 2503 WOOD RIVER PKWY | | | | MANSFIELD | TX | 76063-6079 |
| BROCK, SHERRY A. | 509 LINCOLN ST | | | | GADSDEN | AL | 35904-2224 |
| BROCK, SHIRLEY | 1316 MINX DR | | | | BATAVIA | OH | 45103-2507 |
| BROCK, SHIRLEY | 1316 MINX DRIVE | | | | BATAVIA | OH | 45103 |
| BROCK, SHIRLEY | 403 W FORRER ST | | | | LOCKLAND | OH | 45215-3016 |
| BROCK, SHIRLEY | 403 W. FORRER STREET | | | | LOCKLAND | OH | 45215-3016 |
| BROCK, SHIRLEY J | 300 DAVIS LANE | | | | ROLAND | OK | 74954-5104 |
| BROCK, SHIRLEY J | 300 DAVIS LN | | | | ROLAND | OK | 74954-5104 |
| BROCK, STACIE K | 9230 ROSEMONT AVE | | | | DETROIT | MI | 48228-1822 |
| BROCK, STEPHANIE | MARTIN LAW OFFICES | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| BROCK, STEPHEN D | 2141 KINGSCROSS DR | | | | SHELBY TWP | MI | 48315-5609 |
| BROCK, STEPHEN D | 2141 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-5609 |
| BROCK, SUE A | 3044 JAMI CT | | | | SNELLVILLE | GA | 30039-6194 |
| BROCK, SUSAN | 19 FORTENBERRY RD | | | | RUSSELL SPGS | KY | 42642-9517 |
| BROCK, TALMAGE | PO BOX 224 | | | | COLDIRON | KY | 40819-0224 |
| BROCK, TERRENCE L | 2820 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| BROCK, TERRENCE L | 2820 NORTH PARK AVE EXTENSION | | | | WARREN | OH | 44481-9335 |
| BROCK, THOMAS A | 12155 ROHN RD | | | | FENTON | MI | 48430-9460 |
| BROCK, THOMAS J | 175 BROOKE RUN DR | | | | LUMBER BRIDGE | NC | 28357 |
| BROCK, THOMAS L | 4061 PALMETTO AVENUE | | | | HIGHLAND CITY | FL | 33846 |
| BROCK, THOMAS L | 4917 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| BROCK, TIM A | 4462 HURON ST | | | | DEARBORN HEIGHTS | MI | 48125-2924 |
| BROCK, TIMOTHY D | 5440 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| BROCK, TRACEY L | 5050 S NOCTURNE LN | | | | SHELBY TOWNSHIP | MI | 48316-5232 |
| BROCK, TRAVIS E | 2495 OAK FOREST DR | | | | TROY | MO | 63379-2269 |
| BROCK, VICKY L | 4441 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| BROCK, WALTER N | 120 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1402 |
| BROCK, WANDA | 2252 OVERLOOK ROAD | | | | AUGUSTA | GA | 30906 |
| BROCK, WAYNE C | 5212 BEACONWOOD CT | | | | DAYTON | OH | 45429-5831 |
| BROCK, WENDY L | 172 ASCOT ST | | | | WATERFORD | MI | 48328 |
| BROCK, WILLIAM D | 3590 REESE RD | | | | ORTONVILLE | MI | 48462-8461 |
| BROCK, WILLIAM G | 925 GARRISON AVE | | | | KETTERING | OH | 45429-3513 |
| BROCK, WILLIAM M | 21518 SANDLIN RD | | | | ELKMONT | AL | 35620-4357 |
| BROCK, WILLIAM M | PO BOX 553 | | | | BUCKEYE | AZ | 85326-0041 |
| BROCK, WILLIAM N | 7825 BIRCHWOOD CT | | | | MASON | OH | 45040-6901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK, WILLIAM O | 151 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120-3246 |
| BROCK, WILLIE GWINN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROCK, WINIFRED M | 1402 VOLLAR DR | | | | FLINT | MI | 48532-5351 |
| BROCK, WORTHLY F | 8703 W BECHER ST | | | | WEST ALLIS | WI | 53227-1605 |
| BROCK-MOWL, CHARLOTTE A | 4091 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| BROCK-WALKER, FLOSSIE | PO BOX 170527 | | | | BROOKLYN | NY | 11217-0527 |
| BROCKDORF ROSALIND | BROCKDORF, ROSALIND | 5576 APPLE RIDGE TRAIL | | | WEST BLOOMFIELD | MI | 48322 |
| BROCKDORF, ROSALIND | 5576 APPLE RIDGE TRAIL | | | | WEST BLOOMFIELD | MI | 48322 |
| BROCKEL, DAVID E | 237 PINEDALE DR | | | | SAINT CHARLES | MO | 63301-1159 |
| BROCKEL, DOROTHY J | 3130 SHERMAN DR | | | | SAINT ANN | MO | 63074-3832 |
| BROCKEL, ROBERT E | 13401 N RANCHO VISTOSO BLVD | UNIT 226 | | | TUCSON | AZ | 85755-5926 |
| BROCKELL, MARY G | C/O SPRING HILL MANOR | 355 JOERSCHKE DR | | | GRASS VALLEY | CA | 95945 |
| BROCKEN, DORIS H | 1158 WESTOVER DR SE | | | | WARREN | OH | 44484-2738 |
| BROCKEN, DORIS H | 1158 WESTOVER DR. S.E. | | | | WARREN | OH | 44484-2738 |
| BROCKEN, WILLIAM | 6625 NW 61ST ST | | | | OKLAHOMA CITY | OK | 73122-7022 |
| BROCKER | 1616 COVINGTON ST | | | | YOUNGSTOWN | OH | 44510-1244 |
| BROCKER, DARREL K | 2220 BROKER RD | | | | LAPEER | MI | 48446-9415 |
| BROCKER, HELEN E | 10150 S NORRIS RD | | | | DEWITT | MI | 48820-9678 |
| BROCKER, JR INC | 1616 COVINGTON ST | | | | YOUNGSTOWN | OH | 44510-1244 |
| BROCKER, KEITH E | 765 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| BROCKER, VIRGINIA A | 7329 KETTLE LAKE DR SE | | | | ALTO | MI | 49302-9172 |
| BROCKERT, HELEN | 35328 SHELL DR | | | | STERLING HTS | MI | 48310-4922 |
| BROCKERT, HELEN | 35328 SHELL DR. | | | | STERLING HGTS | MI | 48310-4922 |
| BROCKERT, PHYLLIS J | 949 E NATIONAL RD | | | | VANDALIA | OH | 45377-3201 |
| BROCKETT, ANN | PO BOX 924 | | | | CUYAHOGA FLS | OH | 44223-0924 |
| BROCKETT, BETTE L | 595 WEST STONES HILL ROAD | | | | LIGONIER | IN | 46767-9725 |
| BROCKETT, JANE A | 32774 N RIVER RD | | | | HARRISON TWP | MI | 48045-1488 |
| BROCKETT, MELVIN J | 4300 STELLO RD | | | | SAGINAW | MI | 48609-9130 |
| BROCKETT, OSSIE | 57 PLAZA AVE APT 3 | | | | WATERBURY | CT | 06715-1504 |
| BROCKETT, WILLIAM R | 11366 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| BROCKETTI LOIS | 3145 LOST NATION RD APT B | | | | WILLOUGHBY | OH | 44094-7681 |
| BROCKHAUS, CRAIG A | 100 DEEP FOREST LN | | | | DEFIANCE | MO | 63341-1936 |
| BROCKHAUS, CURT D | 4305 APPLETREE LN | | | | LANSING | MI | 48917-1651 |
| BROCKHAUS, DONALD C | 455 JADE DR | | | | LANSING | MI | 48917-3461 |
| BROCKHAUS, DONALD CHARLES | 455 JADE DR | | | | LANSING | MI | 48917-3461 |
| BROCKHAUS, JEFF L | 24303 CEDAR CREEK LANE | | | | PLAINFIELD | IL | 60586-2195 |
| BROCKHAUS, NATASHA NICOLE | 303 S. BRIANT ST. | | | | HUNTINGTON | IN | 46750-3406 |
| BROCKHAUS, ROBERT J | 312 CLAYMONT DR | | | | BALLWIN | MO | 63011-2560 |
| BROCKHOEFT'S CHEVROLET, INC. | 17505 SIDNEY RD | | | | GROSSE TETE | LA | 70740 |
| BROCKHOEFT'S CHEVROLET, INC. | JOHN POURCIAU | 17505 SIDNEY RD | | | GROSSE TETE | LA | 70740 |
| BROCKHOFF JR, ROBERT A | 645 MOONLIGHT BAY CIR | | | | CICERO | IN | 46034-9683 |
| BROCKHOUSE, ANGELA A | 20320 PASADA DR | | | | MONROEVILLE | IN | 46773-9202 |
| BROCKHOUSE, BRADLEY B | 16501 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055-6846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCKI, MARK R | 28652 ADLER DR | | | | WARREN | MI | 48088-4285 |
| BROCKI, MARK R | 51261 ELLY DR | | | | CHESTERFIELD | MI | 48051-1965 |
| BROCKINGTON BILLY | 9 CRAIGCREST PL | | | | KANSAS CITY | KS | 66101 |
| BROCKINGTON, PATRICIA A | 1114 STAGHORN DR | | | | N BRUNSWICK | NJ | 08902-1047 |
| BROCKLAND PONTIAC GMC INC BOB | | | | | | | |
| BROCKLEBANK, ERIC | 1554 MONCREST DR NW | | | | WARREN | OH | 44485-2132 |
| BROCKLEBANK, JACK | 3066 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3627 |
| BROCKLEBANK, JAMES R | 2163 COUNTY ROAD 28 | | | | CANANDAIGUA | NY | 14424-8076 |
| BROCKLEHURST HEATHER | BROCKELHURST, HEATHER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BROCKLEHURST, JANICE V | 3976 KELLY LANE | | | | MEDINA | OH | 44256-8395 |
| BROCKLEHURST, JANICE V | 3976 KELLY LN | | | | MEDINA | OH | 44256-8395 |
| BROCKLEHURST, JERRY L | S2109 COUNTY ROAD 8 | | | | WESTBY | WI | 54667-8296 |
| BROCKLESS, WILLIAM J | 7315 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| BROCKLEY ERVIN | 2831 W 11TH ST | | | | ANDERSON | IN | 46011-2426 |
| BROCKMAN DENISE | 1115 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413-1347 |
| BROCKMAN I I I, FORREST W | 16400 POND CREEK DR | | | | NEWALLA | OK | 74857-8265 |
| BROCKMAN III, FORREST W | 16400 POND CREEK DR | | | | NEWALLA | OK | 74857-8265 |
| BROCKMAN, ANTOINETTE M | 12382 PHEASANT RIDGE DR | C/O JOHN R GARINO SR | | | HUNTLEY | IL | 60142-7464 |
| BROCKMAN, ART INC | 14200 JOY RD | | | | DETROIT | MI | 48228-2478 |
| BROCKMAN, CAROL K | 2805 STATE ROAD TT | | | | NEW BLOOMFIELD | MO | 65063-1643 |
| BROCKMAN, CHRISTINA M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BROCKMAN, DANNY L | 321 S UNION RD | | | | MIAMISBURG | OH | 45342-2150 |
| BROCKMAN, DAVID | 1256 KENT DR | | | | MILFORD | OH | 45150-2833 |
| BROCKMAN, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROCKMAN, DAVID R | 1345 WHEATLAND AVE | | | | KETTERING | OH | 45429-4937 |
| BROCKMAN, DENNIS E | 6223 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63109-1367 |
| BROCKMAN, DONALD H | 2319 SKYLINE DR | | | | KALAMAZOO | MI | 49006-1421 |
| BROCKMAN, DORMAN K | 5569 GARRETT DR | | | | MILFORD | OH | 45150-2863 |
| BROCKMAN, DOROTHY M | 152 CRANE CT | | | | AIKEN | SC | 29803-2691 |
| BROCKMAN, EULA M | 209 N STATE ST | | | | WHITELAND | IN | 46184-1649 |
| BROCKMAN, EULA M | 209 STATE STREET | | | | WHITELAND | IN | 46184-1649 |
| BROCKMAN, GARY B | 909 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| BROCKMAN, GILES R | 3106 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9539 |
| BROCKMAN, GWEN M | 15320 NW 125TH ST | | | | PLATTE CITY | MO | 64079-7290 |
| BROCKMAN, GWENDOLYN | 618 VERYFINE DR | | | | FOUNTAIN INN | SC | 29644 |
| BROCKMAN, HENRY F | 4170 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| BROCKMAN, HOWARD | 878 HARDESTY BLVD | | | | AKRON | OH | 44320-2744 |
| BROCKMAN, JANET L | 1745 SACRAMENTO | | | | LAS CRUCES | NM | 88001-2123 |
| BROCKMAN, JANET L | 1745 SACRAMENTO ST | | | | LAS CRUCES | NM | 88001-2123 |
| BROCKMAN, JEFF | 14424 BALLYCASTLE TRL | | | | AUSTIN | TX | 78717 |
| BROCKMAN, LARRY G | 801 N MAIN ST | | | | FRANKLIN | IN | 46131-1349 |
| BROCKMAN, LELAND W | 233 FM 2738 | | | | ALVARADO | TX | 76009-6708 |
| BROCKMAN, LINDA Y | 878 HARDESTY BLVD | | | | AKRON | OH | 44320-2744 |
| BROCKMAN, LOIS J | 645 BRIGGS HILL RD | | | | BOWLING GREEN | KY | 42101-9039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCKMAN, MABEL E | 8968 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2502 |
| BROCKMAN, MARY C | 522 E PARKWOOD ST | | | | SIDNEY | OH | 45365-1932 |
| BROCKMAN, OLIVER J | 5548 CHATFIELD DR | | | | FAIRFIELD | OH | 45014-3702 |
| BROCKMAN, OTHNILE EZRA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCKMAN, RAYMOND L | 1161 MARSHA DR | | | | MIAMISBURG | OH | 45342-3260 |
| BROCKMAN, ROBERT A | 108 WADSWORTH ST | | | | MONROE | MI | 48161 |
| BROCKMAN, ROBERT P | 321 APPLEHILL DR | | | | DAYTON | OH | 45449-1562 |
| BROCKMAN, ROSEMARY | 15621 THISTLE DR. | | | | FOUNTAIN HILLS | AZ | 85268 |
| BROCKMAN, SHIRLEY A | 505 NANCY DR | | | | MIAMISBURG | OH | 45342-1958 |
| BROCKMAN, SHIRLEY A | 505 NANCY DRIVE | | | | MIAMISBURG | OH | 45342 |
| BROCKMAN, THOMAS M | 7085 HIGHWAY KK | | | | WASHINGTON | MO | 63090-5824 |
| BROCKMAN, VICTOR M | 505 NANCY DR | | | | MIAMISBURG | OH | 45342-1958 |
| BROCKMAN, WALTER H | 24710 ROSEMONT DR | | | | SOUTH LYON | MI | 48178-8000 |
| BROCKMAN, WALTER L | 15621 E THISTLE DR | | | | FOUNTAIN HILLS | AZ | 85268-4342 |
| BROCKMAN-HATFIELD, NORMA E. | 3635 ROSEMAN LNDG | | | | CUMMING | GA | 30040-1884 |
| BROCKMANN, ELLEN E | 3104 36TH STREET | | | | DES MOINES | IA | 50310-4611 |
| BROCKMEIER, WALTER B | 7701 WHITE BIRCH | | | | O FALLON | MO | 63368-6729 |
| BROCKMEYER JEROME | COON BRENT & ASSOCIATES PC | TWO PENN CENTER | 1500 JFK BOULEVARD SUITE 1301 | | PHILADELPHIA | PA | 19102 |
| BROCKMEYER, JEROME | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| BROCKMILLER, CHRISTIAN L | 18047 SNOW AVE | | | | DEARBORN | MI | 48124-4309 |
| BROCKMILLER, DAVID A | 5716 LAKE FIVE LN NE | | | | KALKASKA | MI | 49646-8718 |
| BROCKMILLER, FRED E | 352 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| BROCKMILLER, JOHN I | 136 E BEECH ST | | | | WEBBERVILLE | MI | 48892-9702 |
| BROCKMILLER, RICHARD H | 5420 STATE RD NE | | | | KALKASKA | MI | 49646-8737 |
| BROCKMILLER, ROBERT J | 255 W END DR APT 3304 | | | | PUNTA GORDA | FL | 33950 |
| BROCKMILLER, TERRI S | 5345 CORBIN DR | | | | TROY | MI | 48098-2437 |
| BROCKMOELLER, DORA | 302 METTLER | | | | TOLEDO | OH | 43608-2456 |
| BROCKMOELLER, DORA | 302 METTLER ST | | | | TOLEDO | OH | 43608-2456 |
| BROCKMON, LINDA A | 5553 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| BROCKMON, ROY L | 5553 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| BROCKNER, LAURA L | 868 E AZALEA TER | | | | BELOIT | WI | 53511-1606 |
| BROCKNER, PATRICIA A | 2176 WALTON LN | | | | BELOIT | WI | 53511-9507 |
| BROCKNER, WINSTON W | 5965 HERZMAN DR | | | | EVERGREEN | CO | 80439-5448 |
| BROCKRIEDE DAVID | 12468 TORREY RD | | | | FENTON | MI | 48430-9621 |
| BROCKRIEDE, DAVID L | 12468 TORREY RD | | | | FENTON | MI | 48430-9621 |
| BROCKS, VERNA M | PO BOX 1321 | | | | WARREN | MI | 48090-1321 |
| BROCKTON EDISON COMPANY | 120 MULBERRY ST | | | | BROCKTON | MA | 02302 |
| BROCKWAY, BARBARA A | 3902 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9772 |
| BROCKWAY, BRUCE | 303 THORNHILL PL | | | | SUN CITY CENTER | FL | 33573-5832 |
| BROCKWAY, BRUCE C | 7350 E Y AVE | | | | VICKSBURG | MI | 49097-9555 |
| BROCKWAY, CAROLL A | 2222 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| BROCKWAY, CARRIE | 5839 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6607 |
| BROCKWAY, DEANNA M | 53646 BROCKWAY LN | | | | FERRYVILLE | WI | 54628-8023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCKWAY, DENNIS L | 2222 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| BROCKWAY, DONALD G | 313 N MERCER ST | | | | DURAND | MI | 48429-1335 |
| BROCKWAY, GENEVIEVE K | 129 JUNIPER ST | | | | LOCKPORT | NY | 14094-3123 |
| BROCKWAY, GEORGE H | 4795 M-71 | | | | CORUNNA | MI | 48817 |
| BROCKWAY, JAMES T | 49258 MICHELLE ANN DR | | | | CHESTERFIELD | MI | 48051-2547 |
| BROCKWAY, JEFFREY F | N5425 CHAMPS ELYSEES RD | | | | GOULD CITY | MI | 49838-9028 |
| BROCKWAY, MARK A | 524 TROY ST | | | | DAYTON | OH | 45404-1835 |
| BROCKWAY, MARK W | 6127 RED FOX | | | | PERRY | MI | 48872-8780 |
| BROCKWAY, MARK WADE | 6127 RED FOX | | | | PERRY | MI | 48872-8780 |
| BROCKWAY, PAUL A | 434 CENTRAL AVENUE | | | | CARLISLE | OH | 45005-3326 |
| BROCKWAY, RICHARD L | PO BOX 102 | | | | LAWTON | MI | 49065-0102 |
| BROCKWAY, TERRANCE | 32 CRESTWOOD LN | | | | COLTON | NY | 13625 |
| BROCKWAY, WALTER G | 821 FLETCHER ST | | | | OWOSSO | MI | 48867-3413 |
| BROCKWAY, WALTER GEORGE | 821 FLETCHER ST | | | | OWOSSO | MI | 48867-3413 |
| BROCKWELL, CLEMENTINE | 2525 REED CHAPEL RD | | | | MORRIS TOWN | TN | 37814 |
| BROCKWELL, CLEMENTINE | 2525 REED CHAPEL RD | | | | MORRISTOWN | TN | 37814 |
| BROCKWELL, DIANE T | 11785 W LAKESHORE DR | | | | CONROE | TX | 77303-3019 |
| BROCKWELL, MARGARET M | 3122 SABLAIN PARKWAY DR | | | | LANSING | MI | 48910-3429 |
| BROCKWELL, ROBERT C | 11785 W LAKESHORE DR | | | | CONROE | TX | 77303-3019 |
| BROCONE, LEIGH A | 12345 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4633 |
| BROCZKO, STEPHEN | 7973 MORGAN CT | | | | DARIEN | IL | 60561-1797 |
| BROD, EDNA | 7220 YORK AVE S APT 117 | | | | EDINA | MN | 55435-4459 |
| BRODA, ADAM | 6140 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2401 |
| BRODA, ANGIE D | 805 14TH STREET | | | | MARYSVILLE | MI | 48040-1603 |
| BRODA, BARBARA K | 782 SHARON SCHOOL RD | | | | STATESVILLE | NC | 28625-1605 |
| BRODA, BERNARD J | 8590 BRANDYWINE RD | | | | NORTHFIELD | OH | 44067-2816 |
| BRODA, JAN | 31395 LYONS CIR W | | | | WARREN | MI | 48092-1726 |
| BRODACK, ALBERT J | 173 SHAFFER RD | | | | ROCKINGHAM | NC | 28379 |
| BRODACK, ALBERT J | 173 SHAFFER ROAD | | | | ROCKINGHAM | NC | 28379-8379 |
| BRODAK, CASIMIR M | 2334 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| BRODAK, JOHN C | 16175 17 MILE RD | | | | CLINTON TWP | MI | 48038-2705 |
| BRODAK, JOSEPH H | 2413 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| BRODAK, JOSEPH HENRY | 2413 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| BRODAK, MICHAL | 1355 MAINSAIL DR APT 1414 | | | | NAPLES | FL | 34114-7825 |
| BRODAK, MICHAL | 56841 DICKENS DR | | | | SHELBY TWP | MI | 48316-4882 |
| BRODBECK, CAROLYN A | 4437 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9563 |
| BRODBECK, CHAROLET R | 5843  DARBWOOD LN | | | | W BLOOMFIELD | MI | 48324-2210 |
| BRODBECK, DANA D | 275 MAHOGANY BAY DR | | | | SAINT JOHNS | FL | 32259-6951 |
| BRODBECK, JOSHUA E | 341 ATLANTIC AVE | | | | RED LION | PA | 17356-1509 |
| BRODBECK, JOSHUA E | 64 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 |
| BRODBECK, PAUL J | 5695 JORDON RD., RT 1 | | | | WOODLAND | MI | 48897 |
| BRODBECK, THOMAS R | 110 N MIDDAUGH ST | | | | SOMERVILLE | NJ | 08876-1810 |
| BRODBERG, BRIAN N | 1515 GOLDRUSH RD SPC 36 | | | | BULLHEAD CITY | AZ | 86442 |
| BRODBERG, JOAN M | 1515 GOLDRUSH RD | SPC 36 | | | BULLHEAD CITY | AZ | 86442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRODBERG, JOHN A | 4007 CHICKORY LN | | | | LANSING | MI | 48910-4875 |
| BRODDERSEN MANAGEMENT | 6500 WOODWARD AVE | | | | DETROIT | MI | 48202-3240 |
| BRODE, BRIAN N | 521 RED BEECH DR | | | | FLINT | MI | 48506-4595 |
| BRODE, BRIAN NORMAN | 521 RED BEECH DR | | | | FLINT | MI | 48506-4595 |
| BRODE, EVAN W | 132 6TH ST | | | | COALDALE | PA | 18218-1119 |
| BRODE, GLORIA | 3479 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| BRODE, MARJORIE F | 300 S MAIN ST | APT 223 | | | DAVISON | MI | 48423-1633 |
| BRODE, MARJORIE F | 300 S MAIN ST APT 223 | | | | DAVISON | MI | 48423-1633 |
| BRODE, RONALD C | 300 METCALFE RD | | | | KINGMAN | AZ | 86401-5752 |
| BRODE, RONALD O | 7523 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| BRODE, SHIRLEY A | 300 METCALFE RD | | | | KINGMAN | AZ | 86401-5752 |
| BRODE, THOMAS A | 3503 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |
| BRODEHL, RANDY | 2133 HARLEQUIN CT | | | | KALISPEL1 | MT | 59901 |
| BRODEHL, SCOTT E | 44651 NANTUCKET DR | | | | CANTON | MI | 48187-2622 |
| BRODELL MD INC | 2614 E MARKET ST | | | | WARREN | OH | 44483-6204 |
| BRODELLA, JOHN S | 7326 SUNSET DR | | | | LANSING | MI | 48917-9619 |
| BRODEN, JAMES P | 1320 N YOUNGS RD | | | | ATTICA | MI | 48412-9396 |
| BRODEN, MICHAEL D | 1906 JASMINE AVENUE | | | | FLINT | MI | 48503-4086 |
| BRODEN, MICHAEL DENNIS | 1906 JASMINE AVENUE | | | | FLINT | MI | 48503-4086 |
| BRODEN, PHILIP A | 6125 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| BRODER, CHARLES J | 9 PINE FOREST CT | | | | DARDENNE PRAIRIE | MO | 63368-6766 |
| BRODERICK BRYANT | 222 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BRODERICK CHANDLER | 1046 FOUNTAIN VIEW CIR | | | | SOUTH LYON | MI | 48178-1568 |
| BRODERICK GREG | APT 202 | 302 ISLAND AVENUE | | | SAN DIEGO | CA | 92101-6907 |
| BRODERICK HAMPTON | 1959 WYOMING ST | | | | SAINT LOUIS | MO | 63118-2523 |
| BRODERICK HOUSTON | 28966 STEINMAIER RD | | | | DEFIANCE | OH | 43512-8747 |
| BRODERICK L HAMPTON | 1959 WYOMING ST | | | | SAINT LOUIS | MO | 63118-2523 |
| BRODERICK L WARD | 436 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3236 |
| BRODERICK S WHIPPS | 2136 PADEN ST | | | | JACKSON | MS | 39204 |
| BRODERICK, BURNDINE A | 234 E OAK ST | | | | ANDERSON | IN | 46012-2511 |
| BRODERICK, DANIEL D | 9 ARLENE GRV | | | | LODI | NJ | 07644-2005 |
| BRODERICK, ELIZABETH | 71 AVEONIS CT | | | | FISHKILL | NY | 12524-1637 |
| BRODERICK, FLORENCE E | 790 WEST BORTON RD. | | | | ESSEXVILLE | MI | 48732 |
| BRODERICK, GENEVIEVE H | 2721 MARSHA DR | C/O JANET M. JOHNSON | | | ANDERSON | IN | 46012-9200 |
| BRODERICK, GEORGE J | 2621 MOUNT TROY RD | | | | PITTSBURGH | PA | 15212-1219 |
| BRODERICK, JAMES P | 705 EAGLE HEIGHTS DR | | | | SOUTH LYON | MI | 48178-2030 |
| BRODERICK, MARGARET A | 9600 PORTLAND AVE S APT 113 | | | | BLOOMINGTON | MN | 55420-4555 |
| BRODERICK, MARK A | 3878 MCDONALD AVE | | | | SAINT LOUIS | MO | 63116-4717 |
| BRODERICK, MICHAEL E | 3146 45TH ST APT 1C | | | | ASTORIA | NY | 11103 |
| BRODERICK, MYRON F | 6936 RON JOY PLACE | | | | BOARDMAN | OH | 44512-4351 |
| BRODERICK, MYRON F | 6936 RONJOY PL | | | | BOARDMAN | OH | 44512-4351 |
| BRODERICK, PATRICIA A | 10385 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BRODERICK, RONALD J | 17 STONY BROOK DR | | | | MONROE | CT | 06468-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRODERS DANIEL | 15951 SW DEKALB ST | | | | PORTLAND | OR | 97224-0806 |
| BRODERS, TIMOTHY F | 4365 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| BRODERSEN HENRY | 61 ROSE AVE | | | | FLORAL PARK | NY | 11001-3062 |
| BRODESS, KENN C | 9240 GROVER RD | | | | LEWISBURG | OH | 45338-5338 |
| BRODESS, WILBUR O | 5035 ZIMMER DR | | | | COLUMBUS | OH | 43232-6047 |
| BRODEUR JOHN (635630) - BRODUER JOHN | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| BRODEUR, ALBERT C | 34 LOWER WINDBROOK DR | | | | AUBURN | MA | 01501-3010 |
| BRODEUR, ANDREA | 106 LUDLOW RD | | | | WINDSOR | CT | 06095-3636 |
| BRODEUR, ANDREA | 241 TIMBERSWAMP RD | | | | WESTFIELD | MA | 01085-5184 |
| BRODEUR, ANGELA R | 13288 DEVIN LN | | | | GRASS VALLEY | CA | 95949-8707 |
| BRODEUR, JEFFREY P | 400 56TH AVENUE DR W | | | | BRADENTON | FL | 34207-3837 |
| BRODEUR, LORI L | 20680 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1721 |
| BRODEUR, PATRICIA A | 3 PATRICIA AVE | | | | N SMITHFIELD | RI | 02896-7722 |
| BRODEUR, PAUL R | 495 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 |
| BRODEUR, RICHARD A | 3 ASHLEY DR | | | | SHREWSBURY | MA | 01545-2281 |
| BRODEUR, RICHARD A | 916 HEATHER LN | | | | COLUMBIA | TN | 38401-6750 |
| BRODFUEHRER, MARK E | 13058B LAUREL TREE LN | | | | HERNDON | VA | 20171-2833 |
| BRODFUEHRER, MARK E | 24036 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| BRODHAGEN, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRODHEAD CHEVROLET-PONTIAC-BUICK, L | 2208 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1931 |
| BRODHEAD CHEVROLET-PONTIAC-BUICK, L.L.C. | 2208 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1931 |
| BRODHEAD CHEVROLET-PONTIAC-BUICK, L.L.C. | JAMES BOZICH | 2208 1ST CENTER AVE | | | BRODHEAD | WI | 53520-1931 |
| BRODHEAD, PATRICIA T | 850 NOTRE DAME ST | | | | GROSSE POINTE | MI | 48230-1280 |
| BRODHEADSVILLE CHEVROLET, INC. | ROUTE 209 | | | | BRODHEADSVILLE | PA | |
| BRODHEADSVILLE CHEVROLET, INC. | ROUTE 209 | | | | BRODHEADSVILLE | PA | 18322 |
| BRODHEADSVILLE CHEVROLET, INC. | WILLIAM ROSADO | ROUTE 209 | | | BRODHEADSVILLE | PA | 18322 |
| BRODI, MARGARETTE | 13325 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3072 |
| BRODI, MARGARETTE | 13325 MANCHESTER STREET | | | | SOUTHGATE | MI | 48195-3072 |
| BRODICK, ELLEN M | 5556 ERIC ST | | | | ALLENDALE | MI | 49401-8310 |
| BRODICK, ELLEN M | 5556 ERIC STREET | | | | ALLENDALE | MI | 49401-8310 |
| BRODICK, FRANK A | 15917 SHUBERT HWY | | | | ALPENA | MI | 49707-8358 |
| BRODIE BUICK COMPANY | PO 3627 | | | | WICHITA FALLS | TX | 76301-5806 |
| BRODIE JR, HOMER V | 1128 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-1457 |
| BRODIE VOGELSONG | 2130 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| BRODIE, AUDREY E | 114 COVENTRY CT | | | | DOVER | DE | 19901 |
| BRODIE, BARBARA J | 12225 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| BRODIE, BARBARA J | 2255 S LONG LAKE RD | | | | FENTON | MI | 48430-1427 |
| BRODIE, BRIAN D | 1417 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1568 |
| BRODIE, BRIAN D | 529 N WALNUT ST | | | | JANESVILLE | WI | 53548-2957 |
| BRODIE, CHARLES E | 6612 TERRY LN | | | | HALE | MI | 48739-9098 |
| BRODIE, CLAUDIA F. | 5201 S.W. 31ST AVE. | VILLA #269 | | | FORT LAUDERDALE | FL | 33312 |
| BRODIE, COURTNEY J | 6351 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| BRODIE, DAVID A | 8 CARRIE MARIE LN | | | | HILTON | NY | 14468-9409 |
| BRODIE, DENNIS | 7341 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRODIE, DUNCAN A | 4660 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| BRODIE, GAROLD D | 5033 COOPERS LANDING DR | APARTMENT 11 | | | KALAMAZOO | MI | 49004 |
| BRODIE, GAROLD D | 5090 SIMMONS ST | | | | KALAMAZOO | MI | 49004-1950 |
| BRODIE, GAROLD D | 5090 SIMMONS STREET | | | | KALAMAZOO | MI | 49004-1950 |
| BRODIE, HAROLD L | 8565 MAIN ST WAVERLY | | | | MARTINSVILLE | IN | 46151 |
| BRODIE, HARRY J | 6301 MEADOWMERE LN | | | | ARLINGTON | TX | 76001-6546 |
| BRODIE, HENTON C | 12971 DUNSTONE DR | | | | FLORISSANT | MO | 63033-4702 |
| BRODIE, JAMES | 32820 SLOCUM DR | | | | FARMINGTON | MI | 48336-3978 |
| BRODIE, JOHN T | 1124 EAGLES LNDG | | | | LEESBURG | FL | 34748-2533 |
| BRODIE, MARGARET | 32820 SLOCUM DR | | | | FARMINGTON | MI | 48336-3978 |
| BRODIE, OLA M | 364 RUSSELL UNION RD | | | | NORLINA | NC | 27563-9180 |
| BRODIE, PHILIP D | 12225 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| BRODIE, RICHARD P | 6351 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| BRODIE, ROBERT C | 6029 S 30TH ST | | | | KALAMAZOO | MI | 49048-9343 |
| BRODIE, SHANE RICHARD | 6351 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| BRODIE, SHIRLEY J | 33915 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1447 |
| BRODIE, SHIRLEY M | 1124 EAGLES LANDING | | | | LEESBURG | FL | 34748-2533 |
| BRODIE, SHIRLEY M | 1124 EAGLES LNDG | | | | LEESBURG | FL | 34748-2533 |
| BRODIE, STEVE J | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| BRODIE, STEVE JAY | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| BRODIE, WILLIAM G | 10318 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| BRODIN, EDWARD | 9475 N WESTERN AVE | | | | DES PLAINES | IL | 60016-3929 |
| BRODIN, ERIK A | 7686 ROYAL COVE DR | | | | LANSING | MI | 48917-7883 |
| BRODIN, ETHEL | 798 N PINE RD APT 422 | | | | ESSEXVILLE | MI | 48732-2136 |
| BRODINSKY MICHAEL | 45 VALLEY VIEW DR 06492 | | | | WALLINGFORD | CT | 06492 |
| BRODIX INC | PO BOX 1347 | 301 MAPLE ST | | | MENA | AR | 71953-1347 |
| BRODKA, BLAINE F | 2899 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17202-8662 |
| BRODKIN II | 3950 E ROBINSON RD STE 305 | | | | BUFFALO | NY | 14228-2044 |
| BRODKIN PAUL | 76 FARM RD | | | | SHERBORN | MA | 01770-1626 |
| BRODKINS, LESLIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODKORB, DAVID K | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| BRODKORB, EDWIN M | 2000 W WILNO DR | | | | MARION | IN | 46952-1516 |
| BRODLIEB TIM | 1039 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1502 |
| BRODNAN, VALERY J | 827 AUBURN HILLS DR UNIT B | | | | BOARDMAN | OH | 44512-7718 |
| BRODNAX, ARTGRADIS | 19179 FIELDING ST | | | | DETROIT | MI | 48219-2527 |
| BRODNAX, CYNTHIA D | P.O. BOX 459 | | | | WARRIOR | AL | 35180 |
| BRODNAX, MILDRED A | 2905 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-5968 |
| BRODNAX, MILDRED A | 2905 BETHANY CHURCH RD. | | | | SNELVILLE | GA | 30039-5968 |
| BRODNAX, PATRICIA | 11345 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1280 |
| BRODNER, SUSAN E | 884 WEILAND RD. | | | | ROCHESTER | NY | 14626-3920 |
| BRODNER, WARNER J | 58 CLUBHOUSE DR APT 102 | | | | PALM COAST | FL | 32137-8169 |
| BRODNER, WILLIAM F | 169 LEGION CIRCLE | | | | ROCHESTER | NY | 14616 |
| BRODNEX, ELIJAH | 1619 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRODNICK, JULIA | 847 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-5344 |
| BRODNIK, ANGELA J | 79 FRENCH STREET | | | | BEREA | OH | 44017 |
| BRODNIK, RICHARD F | 79 FRENCH ST | | | | BEREA | OH | 44017-2723 |
| BRODNYAN, KATHARINE H | 907 SOCIETY PL | | | | NEWTOWN | PA | 18940-3244 |
| BRODOCK, BRIAN K | G-6394 FLUSHING ROAD | | | | FLUSHING | MI | 48433 |
| BRODOCK, EUGENE A | 6784 D DR N | | | | BATTLE CREEK | MI | 49014-8550 |
| BRODOCK, KEITH J | | 11535 PLAZA DRIVE # 211 | | | CLIO | MI | 48420-1795 |
| BRODOCK, NORMAN R | 7951 W CHARLESTON BLVD APT 105 | | | | LAS VEGAS | NV | 89117-1376 |
| BRODOWSKI, JEAN W | 1296 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| BRODOWSKY JR, JOHN | 54198 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2339 |
| BRODOWY, MARCELLA D | PO BOX 69335 | | | | ORO VALLEY | AZ | 85737-0014 |
| BRODRICK, BARSHA P | 446 KAYLYN CIR | | | | FAIRBORN | OH | 45324-7574 |
| BRODSKY, NATHANIEL | 2310 LARCH ST | | | | SIMI VALLEY | CA | 93065-2536 |
| BRODSKY-GERBAVAC JESSICA S | 38 LOSHEN PL | | | | KEANSBURG | NJ | 07734-2134 |
| BRODUS JR, OSCAR | 41 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BRODWOLF, MARY LOU | 1031 CHASE AVE | | | | HAMILTON | OH | 45015-1818 |
| BRODY DC | 6325 TOPANGA CANYON BLVD STE 111 | | | | WOODLAND HILLS | CA | 91367-2013 |
| BRODY KILPATRICK | 16307 SUMMER WIND DR | | | | HOUSTON | TX | 77090-4737 |
| BRODY, BARBARA M | 5895 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| BRODY, CECILIA M | 41 HERKIMER ST | | | | BUFFALO | NY | 14213-1818 |
| BRODY, CHRISTOPHER | 1690 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1783 |
| BRODY, DANIEL R | 11207 WESTWOOD RD | | | | ALDEN | NY | 14004-9659 |
| BRODY, DIANE K | 3437 E TESCH AVE | | | | SAINT FRANCIS | WI | 53235-4735 |
| BRODY, FRANK | 118 PROSSER DR | | | | MONONGAHELA | PA | 15063-1136 |
| BRODY, HELEN | 7923 MEADOWLARK LN S | | | | REYNOLDSBURG | OH | 43068-4926 |
| BRODY, HENRY | 11756 MANITOU DR | | | | ALDEN | NY | 14004-9408 |
| BRODY, JOHN A | 145 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5429 |
| BRODY, JOSEPH S | 8140 TOWNSHIP LINE RD APT 3212 | | | | INDIANAPOLIS | IN | 46260-5861 |
| BRODY, RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BRODZIAK JR, CHESTER J | 49 SOUTHWEST PKWY | | | | LANCASTER | NY | 14086-2949 |
| BRODZIAK, JOHN E | 100 LILY LN | | | | GLADYS | VA | 24554-2171 |
| BRODZIAK, JOSEPH M | 41233 OLIVET DR | | | | STERLING HTS | MI | 48313-4357 |
| BRODZIK JR, RONALD W | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| BRODZIK, ALLEN J | 1393 N KINGSTON RD | | | | DEFORD | MI | 48729-9762 |
| BRODZIK, BECKY A | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| BRODZIK, BECKY ANN | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| BRODZIK, DANIEL M | 24025 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1722 |
| BRODZIK, KATHERINE | 47988 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4056 |
| BRODZIK, MARTIN D | 6902 PALMS RD | | | | IRA | MI | 48023-2214 |
| BRODZIK, RANDALL E | 9300 NAPIER RD | | | | NORTHVILLE | MI | 48167-9344 |
| BRODZIK, RONALD W | 628 FOREST AVE | | | | PLYMOUTH | MI | 48170-1716 |
| BRODZINSKI, HENRIETTA | 138 HEDWIG STREET | | | | BUFFALO | NY | 14211-2834 |
| BRODZINSKI, HENRIETTA | 3030 CLINTON ST | RM 139 | | | BUFFALO | NY | 14224-1373 |
| BRODZINSKI, JOSEPH | 98 BLACKSTONE BLVD | | | | TONAWANDA | NY | 14150-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRODZINSKI, MARY | 54770 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1603 |
| BROECKER, BRUCE W | 4003 AVONWOOD AVE | | | | LAS VEGAS | NV | 89121 |
| BROECKER, DALE E | 2862 MISHLER RD | | | | MIO | MI | 48647-9505 |
| BROECKER, JOAN | 1829 FARNSWORTH RD | | | | LAPEER | MI | 48446-8601 |
| BROECKER, LEROY P | 10201 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| BROECKER, LEROY PAUL | 10201 NORTH GENESEE ROAD | | | | MOUNT MORRIS | MI | 48458-9735 |
| BROECKER, MELVIN V | 5090 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| BROECKER, PAUL A | 4804 MAYVILLE ROAD | BOX 15 | | | SILVERWOOD | MI | 48760 |
| BROECKER, RYAN T | 4231 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| BROECKER, RYAN T. | 4231 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| BROECKER, THOMAS P | 4275 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| BROECKER, THOMAS PHILIP | 4275 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| BROEDLING, ALMA D | 4110 SWEENEY LN | | | | HILLSBORO | OH | 45133-7429 |
| BROEDLING, ALMA D | 4110 SWEENEY RD | | | | HILLSBORO | OH | 45133-7429 |
| BROEGE KEITH JR | 97 MARVEL RD | | | | POPLAR BLUFF | MO | 63901-9563 |
| BROEGE, RICHARD A | 1607 STATE ROUTE 603 | | | | ASHLAND | OH | 44805-9729 |
| BROEKEMA, HOWARD J | 3435 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-2650 |
| BROEKEMA, STEVE C | 4785 BOWDOIN PINES PL NW P | | | | COMSTOCK PARK | MI | 49321 |
| BROEKEMA, WILLIAM J | 247 CANAL BLVD | | | | PONTE VEDRA | FL | 32082-3609 |
| BROEKER RAYMOND | 19915 STATE ROAD 8 | | | | BURR OAK | IN | 46511-9679 |
| BROEKER, LARRY J | PO BOX 341 | | | | FESTUS | MO | 63028-0341 |
| BROEKER, LYNN | 8421 BUFFALO AVE APT 33 | | | | NIAGARA FALLS | NY | 14304 |
| BROEKER, LYNNE | 8421 BUFFALO AVE APT 33 | | | | NIAGARA FALLS | NY | 14304 |
| BROEKER, LYNNE | 8421 BUFFALO AVE. CONDO #33 | | | | NIAGARA FALLS | NY | 14304-4363 |
| BROEKER, MICHAEL W | 3230 JACOBS RD | | | | WATERFORD | WI | 53185-4803 |
| BROEKER, MICHAEL WAYNE | 3230 JACOBS RD | | | | WATERFORD | WI | 53185-4803 |
| BROEKER, TERRENCE L | 1114 W HELENA DR | | | | PHOENIX | AZ | 85023-2626 |
| BROEKER, WAYNE T | 7231 ELBERTON AVE | | | | GREENDALE | WI | 53129-1743 |
| BROEMER, ALVIN C | 82 PLUM VALLEY RD NE | | | | MANCELONA | MI | 49659-9552 |
| BROENE, BRUCE A | 7876 12TH AVE | | | | JENISON | MI | 49428-8381 |
| BROENNIMANN LOTTI | ASYLSTRASSE 7 | | | CH 8800 THALWIL | | | |
| BROENS, RONALD J | 1108 BRINKER CT | | | | MARION | IN | 46952-3035 |
| BROERING, DONALD W | 1 ISAAC DR | | | | WARRENTON | MO | 63383-3219 |
| BROERMAN CHEVROLET CO. | 425 FRONTAGE ROAD | | | | POSEYVILLE | IN | |
| BROERMAN CHEVROLET CO. | 425 FRONTAGE ROAD | | | | POSEYVILLE | IN | 47633 |
| BROERMAN, ALMA F | 5603 S PARK RD | | | | KOKOMO | IN | 46902-5046 |
| BROERMANS EQUIPMENT INC | 3065 SLAVIK RD | | | | COLDWATER | OH | 45828-8720 |
| BROERSMA, BENJAMIN P | 6480 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9164 |
| BROERTJES, JONATHAN | NOT SURE OF ADDRESS FOR | | | | | | |
| BROFFITT, ELIZABETH D | 3858N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46205 |
| BROGAN CADILLAC BUICK INC | 100 S BROAD ST | | | | RIDGEWOOD | NJ | 07450-4323 |
| BROGAN CADILLAC CO. | 112 US HIGHWAY 46 | | | | TOTOWA | NJ | 07512-2302 |
| BROGAN CADILLAC CO. | THOMAS ELY | 112 US HIGHWAY 46 | | | TOTOWA | NJ | 07512-2302 |
| BROGAN CADILLAC-BUICK, INC. | 100 S BROAD ST | | | | RIDGEWOOD | NJ | 07450-4323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROGAN KIRSTI | 74 WINKLEMAN ROAD S | | | | MONTESANO | WA | 98563 |
| BROGAN OLDMOBILE-CADILLAC INC | 112 US HIGHWAY 46 | | | | TOTOWA | NJ | 07512-2302 |
| BROGAN ROCKARD | 504 DILLON ST | | | | SAINT ALBANS | WV | 25177-2409 |
| BROGAN, CRYSTAL J | 14052 WEIR RD | | | | CLIO | MI | 48420-8822 |
| BROGAN, DANIEL R | 10120 CADIEUX RD | | | | DETROIT | MI | 48224 |
| BROGAN, DENNIS L | 2221 SIDNEYWOOD DR APT C | | | | DAYTON | OH | 45449-2674 |
| BROGAN, JAMES | 64 MAYFAIR RD | LEISURETOWNE | | | SOUTHAMPTON | NJ | 08088-1015 |
| BROGAN, JOHN P | 6255 CANDLER DR | | | | SHELBY TOWNSHIP | MI | 48316-3227 |
| BROGAN, JOYCE | 3247 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2955 |
| BROGAN, KEVIN B | 21465 GREEN HILL RD APT 269 | | | | FARMINGTON HILLS | MI | 48335-4566 |
| BROGAN, KEVIN B | 30294 SOUTHAMPTON LN | | | | FARMINGTON HILLS | MI | 48331-1729 |
| BROGAN, LAWRENCE F | 5879 WEISS ST APT H11 | | | | SAGINAW | MI | 48603-2790 |
| BROGAN, LILLIAN M | 5613 SHARON DR | | | | GLEN ARM | MD | 21057-9360 |
| BROGAN, LISA M | 3032 13TH ST | | | | MERIDIAN | MS | 39301-3745 |
| BROGAN, RICHARD C | 4934 CHILSON RD | | | | HOWELL | MI | 48843-9453 |
| BROGAN, ROBERT P | 86440 MEADOWWOOD DR | | | | YULEE | FL | 32097-6425 |
| BROGAN, RONALD E | 1229 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| BROGAN, RONALD J | 695 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9311 |
| BROGAN-PAUL, GENEVIEVE | 1819 SELVIN DR UNIT 201 | | | | BEL AIR | MD | 21015-1683 |
| BROGDEN PROPERTIES LLC | ATTN DAVID ROBINSON | 1500 E SANTA FE ST | | | OLATHE | KS | 66061-3643 |
| BROGDEN PROPERTIES, L.L.C. | 1500 E SANTA FE ST | | | | OLATHE | KS | 66061-3643 |
| BROGDEN PROPERTIES, L.L.C. | ATTN: DAVID ROBINSON | 1500 E SANTA FE ST | | | OLATHE | KS | 66061-3643 |
| BROGDEN, EDWARD | 2493 CARTER HILL RD | | | | MONTGOMERY | AL | 36106-2201 |
| BROGDEN, JOHNNY | 1311 PENTRIDGE RD | | | | BALTIMORE | MD | 21239-3945 |
| BROGDON, BOUNCIL M | 1817 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| BROGDON, CHRISTAL R | 263 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| BROGDON, DAVID T | 2276 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BROGDON, DAVID W | 1806 MIMOSA LN | | | | ANDERSON | IN | 46011-1137 |
| BROGDON, EDITH S | 4439 ORCHARD TRACE | | | | ROSWELL | GA | 30076 |
| BROGDON, EDITH S | 4439 ORCHARD TRCE | | | | ROSWELL | GA | 30076-6002 |
| BROGDON, HARRIET E | 319 WESTLAND WAY | | | | MARIETTA | GA | 30064-3063 |
| BROGDON, HARRIET E | 319 WESTLAND WAY SW | | | | MARIETTA | GA | 30064-3063 |
| BROGDON, JACK E | 945 SWALLOW ST SW | | | | WARREN | OH | 44485-3656 |
| BROGDON, JACKIE K | 3401 LINDA ST | | | | SHREVEPORT | LA | 71119-5231 |
| BROGDON, JACKIE KELLEY | 3401 LINDA ST | | | | SHREVEPORT | LA | 71119-5231 |
| BROGDON, JAMES D | 511 GRASSMEADE CV | | | | CORDOVA | TN | 38018-7671 |
| BROGDON, KEITH A | 3117 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1115 |
| BROGDON, MARYELLEN | 350 OHIO ST | | | | FRANKLIN | IN | 46131-1814 |
| BROGDON, PHILIP A | 845 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| BROGDON, ROGER E | 5400 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8707 |
| BROGDON, ROXANNA L | 211 LANCER LANE | | | | LANSING | MI | 48906-1646 |
| BROGDON, ROXANNA L | 211 LANCER LN | | | | LANSING | MI | 48906-1646 |
| BROGDON, TERRENCE L | 2914 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROGE, JEANETTE A | 222 S MADISON ST | | | | MONTICELLO | WI | 53570-9634 |
| BROGGER, JODY L | 12787 WILKINSON RD | | | | FREELAND | MI | 48623-9289 |
| BROGGI JORDAN | 4905 DURLEY LANE SOUTHEAST | | | | SMYRNA | GA | 30082-5049 |
| BROGGI, BIANCA R. | 5508 SOUTH IRVIN DRIVE | | | | TUCSON | AZ | 85706 |
| BROGGI, JORDAN P | 4905 DURLEY LN SE | | | | SMYRNA | GA | 30082-5049 |
| BROGGI, LUIGI A | 36636 FENDER AVE | | | | MADERA | CA | 93636-8616 |
| BROGGI, NICOLA | 49744 POWELL RIDGE CT | | | | PLYMOUTH | MI | 48170-6378 |
| BROGGI, STEFANO S | 25601 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-5639 |
| BROGGIO, JORGE A | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| BROGGIO, JULIAN J | 87 LAKE LEDGE DR | | | | WILLIAMSVILLE | NY | 14221-5751 |
| BROGLEN, ALICE C | 3017 N CHURCH ST | | | | JONESBORO | AR | 72401-8309 |
| BROGLEN, ALICE C | 3017 NO CHURCH ST | | | | JONESBORO | AR | 72401-8309 |
| BROGLEN, OWEN J | 3017 N CHURCH ST | | | | JONESBORO | AR | 72401-8309 |
| BROGLEY, GERALD A | 6781 HARTLAND RD | | | | TEMPERANCE | MI | 48182-1281 |
| BROGLIA LUIGI MARIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BROGLIATO DEVIS | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BROGLIN, BEVERLY M | 7499 CHARRINGTON COURT | | | | INDIANAPOLIS | IN | 46254-9672 |
| BROGLIN, BEVERLY M | 7499 CHARRINGTON CT | | | | INDIANAPOLIS | IN | 46254-9672 |
| BROGOITTI, JAMES H | 2009 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 |
| BROHARD, EDWARD G | 2466 WINDSOR VILLAGE DR | | | | MIAMISBURG | OH | 45342-5271 |
| BROHAWN, MICHAEL A | 4906 CATAMARAN CT | | | | WILMINGTON | DE | 19808-1826 |
| BROHAWN, MICHAEL ALLEN | 4906 CATAMARAN CT | | | | WILMINGTON | DE | 19808-1826 |
| BROHL JR, LEONARD J | 1830 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8521 |
| BROHL, ROBERT L | 60650 RAY CENTER RD | | | | RAY | MI | 48096-3829 |
| BROHL, THOMAS E | 27934 ELMDALE ST | | | | ST CLAIR SHRS | MI | 48081-1478 |
| BROHMAN, RONALD | 304 BEDFORD AVE | | | | BUFFALO | NY | 14216-3135 |
| BROHN, GERALD L | 3187 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| BROHN, JAMES W | 402 N BRIDGE ST | | | | LINDEN | MI | 48451-9683 |
| BROHN, JANET M | 629 PIERCE ST | | | | BIRMINGHAM | MI | 48009-3655 |
| BROHN, JOHN W | G3100 WALTON AVE | | | | FLINT | MI | 48504 |
| BROIHAN, MICHAEL K | 6545 BASSWOOD DR | | | | TROY | MI | 48098-2086 |
| BROIHAN, SUSAN H | 6545 BASSWOOD DR | | | | TROY | MI | 48098-2086 |
| BROILS, RONALD D | 2247 E 77TH TER | | | | KANSAS CITY | MO | 64132-3440 |
| BROITZMAN, DANNY W | 1518 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2638 |
| BROITZMAN, LARRY D | 4106 WEST GREENBUSCH RD. | | | | MONROE | WI | 53566 |
| BROJACK, ANN | 150 WHITE RD | | | | JERMYN | PA | 18433-3629 |
| BROJACK, REBECCA | 150 WHITE RD | | | | JERMYN | PA | 18433-3629 |
| BROKA, GREGORY L | 7650 NOWARD RD | | | | WATERVILLE | OH | 43566-9721 |
| BROKA, GREGORY LEE | 7650 NOWARD RD | | | | WATERVILLE | OH | 43566-9721 |
| BROKAS, ZENONAS C | 39837 BIRCHWOOD DR | | | | PLYMOUTH | MI | 48170-4534 |
| BROKASKI, FREDERICK W | 5710 STOW CANYON RD | | | | GOLETA | CA | 93117-2116 |
| BROKAW II, JERRY V | 7124 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| BROKAW, DELL J | 3325 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| BROKAW, DONALD D | 414 NW KNIGHTS AVE. #777 | | | | LAKE CITY | FL | 32055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROKAW, DUANE D | PO BOX 616 | 4536 EAST ST - | | | LEONARD | MI | 48367-0616 |
| BROKAW, EDITH K | 5631 SUGAR BUSH LN | | | | FLINT | MI | 48532-2200 |
| BROKAW, HELEN M | 300 S MAIN APT #114 | | | | DAVISON | MI | 48423-1641 |
| BROKAW, JACOB D | 17747 157TH ST | | | | BONNER SPRINGS | KS | 66012-7353 |
| BROKAW, JEAN | APT 219 | 201 WEST JOLLY ROAD | | | LANSING | MI | 48910-6651 |
| BROKAW, JONATHAN K | 1210 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| BROKAW, LOWELL T | 9140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| BROKAW, MAX C | 6603 HUBBARD AVE | | | | MIDDLETON | WI | 53562-3221 |
| BROKAW, R T INC | 18310 TIMBERLAKE RD | | | | MANCHESTER | MI | 48158-8677 |
| BROKAW, ROGER L | 609 ROBERT ST | | | | LANSING | MI | 48910-5434 |
| BROKAW, VANCE L | 127 S CLEMENS AVE | | | | LANSING | MI | 48912 |
| BROKENBERRY, LATAYER E | 3852 HIGHWAY 171 APT 701 | | | | GLOSTER | LA | 71030-3344 |
| BROKENBERY, RASHONDA R. | 8019 AARON PL | | | | SHREVEPORT | LA | 71106-5111 |
| BROKENBROUGH, RAYMOND J | 10 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| BROKENSHIRE TOM | 858 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1715 |
| BROKENSHIRE, THOMAS A | 858 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1715 |
| BROKER, HELEN L | 9834 JOAN DR. MARK ACRES | | | | NO HUNTINGDON | PA | 15642 |
| BROKER, HELEN L | 9834 JOAN DR. MARK ACRES | | | | NO. HUNTINGDON | PA | 15642-1542 |
| BROKER, RICHARD W | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823-7734 |
| BROKERING, JESSE R | 1141 SEARS ST | | | | INDIANAPOLIS | IN | 46239-2158 |
| BROKERING, JESSE RAY | 1141 SEARS ST | | | | INDIANAPOLIS | IN | 46239-2158 |
| BROKERING, LARRY W | 610 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| BROKERING, MARILYN R | 505 N MAIN ST | WALDRON HOUSE AND REHAB | | | WALDRON | IN | 46182-9791 |
| BROKERING, MARILYN R | WALDRON HOUSE AND REHAB | 505 NORTH MAIN STREET | | | WALDRON | IN | 46176 |
| BROKERING, MARY E | 610 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| BROKOB, WILLIAM | 3713 CHESTNUT PL | | | | LONGMONT | CO | 80503-7638 |
| BROKSIECK, DANIEL E | 27038 151ST AVE | | | | LONG GROVE | IA | 52756-8719 |
| BROLANE INDUSTRIES INC | 5020 WALKER RD | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| BROLINSKI, MARY J | 4275 PURDY RD | | | | LOCKPORT | NY | 14094-1033 |
| BROLL, LENA R | 2809 SUGAR PINE COURT | | | | HARLINGTON | TX | 78550 |
| BROLL, LENA R | 2809 SUGAR PINE CT | | | | HARLINGEN | TX | 78550-7801 |
| BROM, BILLY G | 520 GRACE HILL DR | | | | CROSSVILLE | TN | 38571-1626 |
| BROM, CHARLES B | 611 FINES CIR | | | | SULLIGENT | AL | 35586-4012 |
| BROM, JAMES P | 10181 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231-9773 |
| BROM, JOHN H | 5388 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4344 |
| BROM, MICHAEL | 12934 GOLDEN RAINBOW DR | | | | CYPRESS | TX | 77429 |
| BROM, RAYMOND G | 6785 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| BROMAGEN JOHN P | BROMAGEN, JOHN P | 416 S 6TH ST | PO BOX 1697 | | TERRE HAUTE | IN | 47807-4321 |
| BROMAGEN, IMOGENE | 120 SPRINGVIEW CT | | | | SHARPSBURG | KY | 40374-9125 |
| BROMAGEN, IMOGENE H | 120 SPRINGVIEW CT | | | | SHARPSBURG | KY | 40374-9125 |
| BROMAGEN, JOHN P | WAGNER CRAWFORD GAMBILL AND TROUT, WAGNER LARRY, ATTY | 416 S 6TH ST | PO BOX 1697 | | TERRE HAUTE | IN | 47807-4321 |
| BROMAN, JOHAN | PO BOX 2 | | | | PERKINS | OK | 74059-0002 |
| BROMAN, JOHAN | PO BOX 2 | | | | PERKINS | OK | 74059-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROMAN, ROBERT C | 2 MEADOWVIEW LN | | | | CASTILE | NY | 14427-9626 |
| BROMBACH, JUDY G | 7681 FIELDCREST DR | | | | ALMONT | MI | 48003-8628 |
| BROMBACH, RICHARD A | 20782 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| BROMBAUGH JR, DOUGLAS S | 110 TRAILS END DR | | | | MONROE | OH | 45050-1633 |
| BROMBAUGH, BURLIN B | 3218 INDIAN RIPPLE RD | ROOM 114 | | | DAYTON | OH | 45440 |
| BROMBAUGH, CAROLYN | 1191 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-8325 |
| BROMBAUGH, DAVID F | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| BROMBAUGH, JUNE D | 11981 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8358 |
| BROMBAUGH, JUNE D | 11981 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8358 |
| BROMBAUGH, TERRY L | 236 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9400 |
| BROMBAUGH, TERRY L | 236 PREBLE COUNTY LINE RD S | | | | WEST ALEXANDRIA | OH | 45381-9400 |
| BROMBAUGH, THOMAS L | 307 MAPLE ST | | | | BROOKVILLE | OH | 45309-1712 |
| BROMBERG JR, STANLEY R | 2313 FRASER ST | | | | BAY CITY | MI | 48708-8633 |
| BROMBERG SCOTT | 67 CORNELL DR | | | | SMITHTOWN | NY | 11787-3030 |
| BROMBERG, STAN | BRONBERG, STAN | 2313 FRASER ST. | | | BAY CITY | MI | 48708 |
| BROMBERG, ELEANOR B | 4767 PINEVIEW CT | | | | BAY CITY | MI | 48706-2669 |
| BROMBERG, KEITH A | 814 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6038 |
| BROMBERG, LINDA A | 1664 KAISER TOWER RD | | | | PINCONNING | MI | 48650 |
| BROMBERG, MARK E | 2320 FITZHUGH ST | | | | BAY CITY | MI | 48708-8669 |
| BROMBERG, MICHAEL A | CENTURY VILLAGE W | HYTHE A#407 | | | BOCA RATON | FL | 33434 |
| BROMBERG, RANDALL F | 1664 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 |
| BROMBERG, STAN | 2313 FRASER ST | | | | BAY CITY | MI | 48708-8633 |
| BROMBERG, THOMAS J | 4767 PINEVIEW COURT | | | | BAY CITY | MI | 48706-2669 |
| BROME JUDITH | 22 SPRINGVALE RD APT C | | | | CROTON HDSN | NY | 10520-1351 |
| BROMENN HOME HEALTH HOSPICE SERVICES | 1322 S MAIN ST | | | | NORMAL | IL | 61761-3442 |
| BROMER, ROBERT W | 15406 N PLATTE CT | | | | BOWIE | MD | 20716-1382 |
| BROMERT TOM | 7605 W WAGONER RD | | | | GLENDALE | AZ | 85308-8270 |
| BROMFIELD, PEARL M | 12870 S SYLVIA ST | | | | TRAVERSE CITY | MI | 49584-5357 |
| BROMHEAD, ELIZABETH | 2 JESSICA LN | | | | OLMSTED FALLS | OH | 44138-3029 |
| BROMIRSKI, CHARLES F | 4929 AVENUE D | | | | SAINT AUGUSTINE | FL | 32095 |
| BROMLEY, ALBERT T | 2653 HWY 00 | | | | FARMINGTON | MO | 63640 |
| BROMLEY, ANNE E. | 2417 W ALTO RD | | | | KOKOMO | IN | 46902-4602 |
| BROMLEY, DONNA M | 6747 LAKEWOOD DR | | | | OSCODA | MI | 48750-8747 |
| BROMLEY, FRANK M | 510 GLENMORE | | | | FT WAYNE | IN | 46804 |
| BROMLEY, FRED R | 405 1/2 W HIGH ST APT 8 | | | | DOWAGIAC | MI | 49047-1945 |
| BROMLEY, GEORGE F | 66 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5204 |
| BROMLEY, JAMES L | 1250 DIVE RD | | | | BEDFORD | IN | 47421-1518 |
| BROMLEY, JESSE E | 29536 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1948 |
| BROMLEY, JOHN A | 40818 OLYMPIA DR | | | | STERLING HTS | MI | 48313-5353 |
| BROMLEY, NORVAL | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BROMLEY, ROWLEY H | 500 ALLSTON DR | | | | ROCHESTER | MI | 48309-1652 |
| BROMLEY, SCOTT A | 2414 TRENTWOOD DR SE | | | | WARREN | OH | 44484 |
| BROMLEY, TERESA A | 1609 CHARLES ST | | | | NORMAN | OK | 73069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROMM AUTO GROUP, L.L.C. | EDWARD HUNT | 555 E WICKENBURG WAY | | | WICKENBURG | AZ | 85390-1543 |
| BROMM, RONALD L | 671 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| BROMM, SANDRA E | 671 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| BROMMER, TILLY L | 4512 NW 45TH COURT | | | | TAMARAC | FL | 33319-3867 |
| BROMMER, TILLY L | 4512 NW 45TH CT | | | | TAMARAC | FL | 33319-3867 |
| BROMWELL PRESS INC | 6619-21 HARFORD ROAD | | | | BALTIMORE | MD | 21214 |
| BROMWELL PRESS-PRINTERS | 6619-21 HARFORD ROAD | | | | BALTIMORE | MD | 21214 |
| BROMWELL, JOHN M | 106 STATURE DR | | | | NEWARK | DE | 19713-3515 |
| BRON MAGOON | 12577 W STATE RD | | | | GRAND LEDGE | MI | 48837-9647 |
| BRONAUGH, MYRTLE M | 2257 GRANDVIEW RD | | | | ORANGE | CA | 92867 |
| BRONAUGH, MYRTLE M | 2257 N GRANDVIEW RD | | | | ORANGE | CA | 92867-6401 |
| BRONBERG, STAN | 2313 FRASER ST | | | | BAY CITY | MI | 48708-8633 |
| BRONCATELLO VINCENT | 28222 SEA BISCUIT ST | | | | MORENO VALLEY | CA | 92555-6010 |
| BRONCATO, LEONARD | 2296 UNION RD LOT 42 | | | | CHEEKTOWAGA | NY | 14227-2732 |
| BRONCATO, LEONARD | 275 MILLER STREET | | | | DEPEW | NY | 14043-4509 |
| BRONCHELLA, GENEVIEVE P | 6560 VAN BUREN ROAD | | | | WARNERS | NY | 13164-9755 |
| BRONCHELLA, GENEVIEVE P | C/O DONNA M BOBIK | 6560 VAN BUREN RD | | | WARNERS | NY | 13164-9755 |
| BRONCHETTI, DANIEL R | 11 PINE ST | | | | MASSENA | NY | 13662-1140 |
| BRONCHETTI, JAMES A | 41 AMES ST | | | | MASSENA | NY | 13662-1359 |
| BRONCHETTI, THOMAS D | 1188 IMPERIAL DR | | | | WEBSTER | NY | 14580-9536 |
| BRONDER, CLAIRE | 2 NORTHRIDGE CIR | | | | CARNEGIE | PA | 15106-1524 |
| BRONDER, GERALD E | 216 NW BIRCH ST | | | | LEES SUMMIT | MO | 64064-1460 |
| BRONDER, MARK | PO BOX 214 | | | | FALLS CITY | TX | 78113 |
| BRONDIGE, EVELYN R | 3443 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8835 |
| BRONDIGE, EVELYN R | 3443 BALD EAGLE LK. RD. | | | | HOLLY | MI | 48442-8835 |
| BRONDUM, CINDY S | 19674 258TH ST | | | | ADEL | IA | 50003-4642 |
| BRONDYKE, RICHARD L | 6213 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| BRONE CIUNKA | 29326 VAN LAAN DR | | | | WARREN | MI | 48092-4249 |
| BRONE KIAULENAS | 9145 LANE ST | | | | DETROIT | MI | 48209-1409 |
| BRONE, NANCY M | 1331 REDMAN RD | | | | HAMLIN | NY | 14464-9606 |
| BRONECKI, RICHARD J | WEST 151 PARK DR | | | | OCONOMOWOC | WI | 53066 |
| BRONELL HENDRICKSON | 312 LONGMAN RD | | | | EATON | OH | 45320-9357 |
| BRONER, ELIJAH | 468 ALTON AVE | | | | PONTIAC | MI | 48341-2600 |
| BRONER, HARRY | 6733 STOLL LN | | | | CINCINNATI | OH | 45236-4038 |
| BRONER, JOHN A | 10461 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| BRONER, REGINALD | 28724 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5661 |
| BRONER, RONNITA L | 389 CAMERON AVE | | | | PONTIAC | MI | 48342-1808 |
| BRONER, RONNITA LYNN | 389 CAMERON AVE | | | | PONTIAC | MI | 48342-1808 |
| BRONER, THOMAS | 237 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| BRONER, WILLIE G | 1230 WAGON WHEEL TRAIL DR | | | | OFALLON | MO | 63366 |
| BRONG, JOAN M | 299 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5634 |
| BRONG, KEN C | 302 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-1835 |
| BRONGO, ANTOINETTA L | 2185 MANITOU RD | | | | ROCHESTER | NY | 14606-3211 |
| BRONGO, JOSEPH | 5525 STATE ROUTE 973 E | | | | COGAN STATION | PA | 17728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRONGO, ROBERT J | 2185 MANITOU RD | | | | ROCHESTER | NY | 14606-3211 |
| BRONGO, SAMUEL T | 2358 MANITOU RD | | | | SPENCERPORT | NY | 14559-2052 |
| BRONIA SZKARADEK | 27 LOURDES DR | | | | LEOMINSTER | MA | 01453-6708 |
| BRONIAK JR, EDWARD | 3312 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BRONIAK, ELEANORE H. | 9733 QUANDT | | | | ALLEN PK | MI | 48101-1350 |
| BRONIAK, ELEANORE H. | 9733 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1350 |
| BRONIAK, ERNA V | 619 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| BRONIAK, MARY L | 1073 RUTH AVE | | | | YPSILANTI | MI | 48198-6415 |
| BRONIAK, NENA G | 849 ECHO LN | | | | KOKOMO | IN | 46902-2600 |
| BRONIAK, RAYMOND T | 103 MERLOT CT | | | | CARY | NC | 27518-6836 |
| BRONICK, GERALDINE | 5299 HIGHLAND ROAD | UNIT 102 | | | WATERFORD | MI | 48327-8327 |
| BRONIECKI, DEBORAH J | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| BRONIECKI, JAMES W | 625 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9089 |
| BRONIK, JOHN J | 3091 ARNS CT | | | | OAKLAND | MI | 48363-2701 |
| BRONIKOWSKI, CLARENCE R | 2615 WOODLAND COVE DR | | | | BRIGHTON | MI | 48114-7010 |
| BRONIKOWSKI, LEO | 8648 HOLLY DR | | | | CANTON | MI | 48187-4250 |
| BRONIKOWSKI, STELLA V | 2615 WOODLAND COVE DR | | | | BRIGHTON | MI | 48114-7010 |
| BRONIKOWSKI, WILLIAM J | 19100 HARMAN ST | | | | MELVINDALE | MI | 48122-1695 |
| BRONIS JR, JOSEPH M | 5501 HEATHERWOOD RD | | | | HALETHORPE | MD | 21227-2836 |
| BRONIS, NORMAN L | 814 ELM ST | | | | ADRIAN | MI | 49221-2331 |
| BRONISLAUS KAZMIERCZAK | 299 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8546 |
| BRONISLAUS TOMCZYK JR | 2942 WALCK DR | | | | N TONAWANDA | NY | 14120-1128 |
| BRONISLAVA OTZELNAIS | 2505 SUNNY MDWS | | | | MCKINNEY | TX | 75070 |
| BRONISLAW BOGDAN | 1 JENNIFER DR | | | | WAPPINGERS FL | NY | 12590-6450 |
| BRONISLAW BURZYNSKI | 51400 FORSTER LN | | | | SHELBY TWP | MI | 48316-3879 |
| BRONISLAW KULPA | 41235 SESAME DR | | | | STERLING HTS | MI | 48314-4149 |
| BRONISLAW LENKIEWICZ | 8101 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| BRONISLAW MANKO | PO BOX 121 | | | | ONONDAGA | MI | 49264-0121 |
| BRONISLAW RUDNY | 1126 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-3208 |
| BRONISLAW RYDZIK | 30616 N GREENBRIAR RD | | | | FRANKLIN | MI | 48025-1496 |
| BRONISLAW W KULPA | 41235 SESAME DR | | | | STERLING HTS | MI | 48314-4149 |
| BRONISLAW WIEWIORA | 6891 MEMORIAL ST | | | | DETROIT | MI | 48228-3824 |
| BRONISLAW ZAJKOWSKI | 524 HAMILTON ST | | | | HARRISON | NJ | 07029-1412 |
| BRONISLAWA TERENTIAK | 155 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0630 |
| BRONISLAWA WIERZBICKI | 37210 ALMONT DR E | | | | STERLING HTS | MI | 48310-4014 |
| BRONISLAWS PUTANS | 180 S COLONY DR APT 706 | | | | SAGINAW | MI | 48638-6059 |
| BRONISZEWSKI, EUGENIUSZ | 155 BUNKER RD | | | | ROTONDA WEST | FL | 33947-2124 |
| BRONIUS JOCYS | 2447 ECUADORIAN WAY APT 3 | | | | CLEARWATER | FL | 33763-3449 |
| BRONK, BRIAN J | 18552 SPICER LAKE CT | | | | RENO | NV | 89508-6007 |
| BRONK, PAMELA S | 1288 EMERALD LN | | | | SHAKOPEE | MN | 55379 |
| BRONK, THOMAS | 8160 COUNTY ROAD 64 | APT 1535 | | | DAPHNE | AL | 36526-6172 |
| BRONKA, JOSEPHINE H | 30170 ELMHURST | | | | MADISON HEIGHTS | MI | 48071-2232 |
| BRONKA, JOSEPHINE H | 30170 ELMHURST DR | | | | MADISON HEIGHTS | MI | 48071-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRONKAJ, EDWARD T | 3421 OUTLOOK DR | | | | WEST MIFFLIN | PA | 15122-1840 |
| BRONKE, KENNETH R | 3952 WALDEN AVE | | | | LANCASTER | NY | 14086 |
| BRONKE, ROBERT L | 8344 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3634 |
| BRONKELLA, GARY M | 5310 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| BRONKELLA, JAMES M | 2407 MINDY CT | | | | ANDERSON | IN | 46017-9675 |
| BRONKEMA, EUGENE E | 309 CHIPPEWA LN | | | | DIXON | IL | 61021-7320 |
| BRONKEMA, THOMAS L | 2448 30TH ST SW | | | | WYOMING | MI | 49519-2430 |
| BRONKHORST USA INC | 57 S COMMERCE WAY STE 120 | | | | BETHLEHEM | PA | 18017-8964 |
| BRONKHORST, HELEN L | 13956 N TRADE WINDS WAY | | | | TUCSON | AZ | 85755-9087 |
| BRONKHORST, JOHN L | 5170 109TH AVE | | | | PULLMAN | MI | 49450-9626 |
| BRONKHORST, RANDY WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRONKOWSKI, FRANK S | 115 AUTUMN LN | LOT 8 | | | EDMONTON | KY | 42129-9494 |
| BRONKOWSKI, JERRY | 619 ROXBURY CT  APT A | | | | OREGON | OH | 43616-2974 |
| BRONLEY, BRUCE I. | 3143 PORTER LN | | | | VENTURA | CA | 93003-4816 |
| BRONNENBERG, ANNA S | 4621 S 100 E | | | | PENDLETON | IN | 46064 |
| BRONNENBERG, BETTY J | PO BOX 1667 | | | | ORANGE BEACH | AL | 36561 |
| BRONNENBERG, DAVID T | 414 SYLVAN RD | | | | ANDERSON | IN | 46012-3820 |
| BRONNENBERG, ESTHER S | 4016 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| BRONNENBERG, EVA M | 14309 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| BRONNENBERG, GALE H | 101 BILTMORE PLACE | | | | P C BEACH | FL | 32413-2834 |
| BRONNENBERG, GARY J | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 |
| BRONNENBERG, GENE R | 14309 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| BRONNENBERG, GLENN R | 4116 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| BRONNENBERG, JANICE L | 4130 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| BRONNENBERG, JANICE L | 4130 CAMELOT BOULEVARD | | | | ANDERSON | IN | 46011 |
| BRONNENBERG, JEANETTIA F | 4314 HEATHROW DR | | | | ANDERSON | IN | 46013-4428 |
| BRONNENBERG, JEFFRY L | 102 N PARK ST | | | | FRANKTON | IN | 46044-9654 |
| BRONNENBERG, JON L | 4016 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| BRONNENBERG, JOSEPH R | 4130 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| BRONNENBERG, KARIN J | 7441 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| BRONNENBERG, KEITH F | 1227 N LELAND AVE | | | | INDIANAPOLIS | IN | 46219-2951 |
| BRONNENBERG, KEITH J | 2800 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| BRONNENBERG, KENNETH L | 2051 E EDEN RD | | | | GREENFIELD | IN | 46140-9016 |
| BRONNENBERG, LARRY J | 4791 E COUNTY ROAD 950 N | | | | MOORELAND | IN | 47360-9776 |
| BRONNENBERG, MABLE F | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| BRONNENBERG, MARGARET E | 7140 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9320 |
| BRONNENBERG, MARGARET E | 807 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| BRONNENBERG, MELODY V | 2737 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| BRONNENBERG, NICKY M | 4497 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| BRONNENBERG, PAUL R | 2737 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| BRONNENBERG, PEGGY G | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 |
| BRONNENBERG, ROBERT M | 1809 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| BRONNENBERG, SYDNEY C | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| BRONNER, BARBARA A | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRONNER, BETTY | 18947 PIERSON ST | | | | DETROIT | MI | 48219-2517 |
| BRONNER, CECIL H | 11595 WEST C. ROAD 1000N | | | | GASTON | IN | 47342 |
| BRONNER, IRA E | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 |
| BRONNER, JIMMY G | 1506 EDGEWOOD DR | | | | LEBANON | TN | 37087-3108 |
| BRONNER, LONNIE C | PO BOX 568 | | | | DOERUN | GA | 31744-0568 |
| BRONNER, LORETTA | 11041 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| BRONNER, ROBERT D | 3529 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3222 |
| BRONNER, WILLIE D | 269 SEWARD ST | | | | PONTIAC | MI | 48342-3357 |
| BRONNI, PAUL E | 9033 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2722 |
| BRONNI, VIRGINIA F | 9033 TRAFALGAR | | | | TAYLOR | MI | 48180-2722 |
| BRONNI, VIRGINIA F | 9033 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2722 |
| BRONNIE ARNZ | 19 CASTLE HILL DR | | | | ROANKE | IN | 46783-9135 |
| BRONOEL, DORIS A | 766 GREEN CIR APT 105 | | | | ROCHESTER | MI | 48307-6609 |
| BRONOSKI, NORMA L | 1802 CHARNBROOK DR | | | | MCHENRY | IL | 60051-9638 |
| BRONOWICKI, TED J | 210 S MONROE ST | | | | HINSDALE | IL | 60521-3922 |
| BRONS & SALAS | MAIPU 1210 - PISO 5 | C1006ACT - CIUDAD DE BUENOS AIRES | REPUBLICA ARGENTINA | | | | |
| BRONS & SALAS ABOGADOS | MARCELO T DE ALVEAR 624 | PISO 1 1058-BUENOS AIRES | | | REPUBLICA ARGENTINA | | |
| BRONS & SALAS ONLY | PO BOX 145390 | | | | CORAL GABLES | FL | 33114-5390 |
| BRONS, RICHARD G | 339 WASHINGTON COMMONS DR | | | | EVANS | GA | 30809-3170 |
| BRONSEN, F E | 1408 HARLAN DR | | | | DANVILLE | CA | 94526-5219 |
| BRONSING TECHNOLOGIES INC | 50 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| BRONSING, JAY T | 1592 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1657 |
| BRONSING, LAWRENCE P | 2785 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3125 |
| BRONSINK, BERNARD J | 25550 SW 147TH AVE | | | | HOMESTEAD | FL | 33032-5323 |
| BRONSON & MIGLIACCIO | 9520 BERDER RD 310 | | | | COLUMBIA | MD | 21046-1501 |
| BRONSON AIMEE | 5528 ESTATE RD | | | | ALLENDALE | MI | 49401-8300 |
| BRONSON ANDREWS | 18665 LAMONT ST | | | | DETROIT | MI | 48234-2230 |
| BRONSON BELL | PO BOX 282 | | | | WAYNE | MI | 48184-0282 |
| BRONSON CAMPBELL JR | 11150 STONY CREEK RD | | | | MILAN | MI | 48160-9576 |
| BRONSON E BELL | PO BOX 282 | | | | WAYNE | MI | 48184-0282 |
| BRONSON JR, ALEXANDER A | 49 ELM AVE APT 5F | | | | MOUNT VERNON | NY | 10550-2317 |
| BRONSON LIGHTFORD JR | 5538 EMILY CIR | | | | ELLENWOOD | GA | 80294-4326 |
| BRONSON METHODIST HOSPITAL | ACCT OF THOMAS TINSLEY | | | | | | |
| BRONSON, ALICE D | 312 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| BRONSON, ALLEN E | 11930 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| BRONSON, CHAD | 710 SHEDBORNE AVE | | | | DAYTON | OH | 45403-3145 |
| BRONSON, CHARLES | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BRONSON, DONALD K | 545 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| BRONSON, DONALD K. | 545 STONE RIDGE COURT | | | | ALMONT | MI | 48003-8794 |
| BRONSON, DONALD L | 3375 N LINDEN RD | APT 320 | | | FLINT | MI | 48504-5729 |
| BRONSON, EDWARD R | 8148 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| BRONSON, EVELYN E | 6 MILL ST | | | | SPENCERPORT | NY | 14559-1210 |
| BRONSON, GARLAND B | 7294 MAGNOLIA DR | | | | JENISON | MI | 49428-8714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRONSON, GARY D | 3687 104TH AVE | | | | ALLEGAN | MI | 49010-8196 |
| BRONSON, GERALD T | 365 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| BRONSON, GERALD TIMOTHY | 365 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| BRONSON, ISAAC W | 3624 STATE ST | | | | SAGINAW | MI | 48602-3262 |
| BRONSON, JAMES E | 2830 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| BRONSON, JOE N | 9212 MAIN ST | | | | KANSAS CITY | MO | 64114-3641 |
| BRONSON, JOSEPH J | 3205 LINDSAY LN | | | | PORT HURON | MI | 48060-7782 |
| BRONSON, KENNETH J | 303 JEFFERSON ST | | | | MANCELONA | MI | 49659-9322 |
| BRONSON, KENNETH W | PO BOX 680913 | | | | FRANKLIN | TN | 37068-0913 |
| BRONSON, LAURA M | 4 PEPPERIDGE RD | | | | SAINT PETERS | MO | 63376-1502 |
| BRONSON, LENA A | 2163 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| BRONSON, LENA A | 2163 W FRANCIS ROAD | | | | MT MORRIS | MI | 48458-8215 |
| BRONSON, LORETTA E | PO BOX 1267 | | | | WARREN | MI | 48090-1267 |
| BRONSON, LORRAINE J | 901 6TH AVE | | | | LAKE ODESSA | MI | 48849-1025 |
| BRONSON, MARY | 13182 42ND AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| BRONSON, MARY L | 424 OLIVE AVE | | | | FREMONT | CA | 94539-5266 |
| BRONSON, NATALIE Y | 9647 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9313 |
| BRONSON, ROBERT B | 4981 NW GUSTAFSON RD | | | | SILVERDALE | WA | 98383-9683 |
| BRONSON, ROBERT C | 923 E LOOS ST | | | | HARTFORD | WI | 53027-1985 |
| BRONSON, ROBERT E | 222 RAINBOW DR STE 12296 | | | | LIVINGSTON | TX | 77399-2022 |
| BRONSON, RODNEY L | 506 NEWPORT DR | | | | LOMPOC | CA | 93436-6320 |
| BRONSON, ROMANUEL | 312 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| BRONSON, RONALD C | 3110 MCGINNIS DR | | | | FENTON | MI | 48430-1320 |
| BRONSON, STACEY L | 5135 N MARSH AVE | | | | BOISE | ID | 63714-1993 |
| BRONSON, STACEY L | 5135 N MARSH AVE | | | | BOISE | ID | 83714-1993 |
| BRONSON, TERRY L | 2610 MEYERS LN | | | | SPRING HILL | TN | 37174-9287 |
| BRONSON, THELMA | 10860 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9132 |
| BRONSON, THOMAS D | 7694 ANDERSON AVE NE | | | | WARREN | OH | 44484-1523 |
| BRONSON, TODD M | 320 TERRACE DR APT 19 | | | | FLUSHING | MI | 48433-1974 |
| BRONSON, TODD M | 320 TERRACE DR. APT 19 | | | | FLUSHING | MI | 48433-1974 |
| BRONSON, VERONICA W | 407 FERRY | | | | CORUNNA | MI | 48817-1018 |
| BRONSON, VERONICA W | 407 FERRY ST | | | | CORUNNA | MI | 48817-1018 |
| BRONSON, VIOLA A | 3021 E 4TH ST | | | | DAYTON | OH | 45403-2105 |
| BRONSON, VIOLA A | 3021 EAST FOURTH STREET | | | | DAYTON | OH | 45403-5403 |
| BRONSON, WALLACE C | 36239 MELBOURNE | | | | STERLING HEIGHTS | MI | 48312-8312 |
| BRONSON, WALLACE C | 36239 MELBOURNE DR | | | | STERLING HEIGHTS | MI | 48312-3329 |
| BRONSON, WALLACE CHARLES | 36239 MELBOURNE DRIVE | | | | STERLING HTS | MI | 48312-3329 |
| BRONSON, YARNELL | 11435 GLENMONT RD | | | | RICHMOND | VA | 23236-2401 |
| BRONSTEIN, RON L | 1209 MARKHAM AVE | | | | MODESTO | CA | 95358-6910 |
| BRONTMAN JAIME | 15 STURMS PL | | | | PARK RIDGE | NJ | 07656-2425 |
| BRONX SCU | ACCT OF MARIO J REGINA | PO BOX 15359 | | | ALBANY | NY | 12212-5359 |
| BRONZ III, JOSEPH J | 5355 S GLEN OAK DR | | | | SAGINAW | MI | 48603-1732 |
| BRONZ, CAROLYN M | 25943 BRONZ DR | | | | MC MILLAN | MI | 49853-9485 |
| BRONZ, DORIS M | 49829 DECKER DR | | | | SHELBY TWP | MI | 48317-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRONZ, GARY J | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5391 |
| BRONZ, LARRY R | 3050 MANNION RD | | | | SAGINAW | MI | 48603-1601 |
| BRONZ, PAMELA V | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609 |
| BRONZ, THOMAS J | 25943 BRONZ DR | | | | MC MILLAN | MI | 49853-9485 |
| BRONZO, SALVATORE | 590 BEACHWAY AVE | | | | KEANSBURG | NJ | 07734-1177 |
| BRONZO, SALVATORE | 7718 ST ANDREWS BLVD | | | | WEEKI WACHEE | FL | 34613-7479 |
| BRONZOVICH, STANLEY F | 13861 BARFIELD DR | | | | WARREN | MI | 48088-5711 |
| BROO, HAROLD E | 92 SAN SEBASTIAN WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6522 |
| BROO, LINDA L | 611 ALDRIDGE DR | | | | KOKOMO | IN | 46902-3387 |
| BROO, MARY C | 1555 N MAIN ST PO BOX 164 | | | | FRANKFORT | IN | 46041-0164 |
| BROO, MARY C | PO BOX 164 | 1555 N MAIN ST | | | FRANKFORT | IN | 46041-0164 |
| BROO, SYBIL | 1008 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3380 |
| BROOK ANCO CORPORATION | 3495 WINTON PL BLDG B | | | | ROCHESTER | NY | 14623 |
| BROOK BARKER | 1272 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9306 |
| BROOK DAVIS | 20 GODWIN LN | | | | LADUE | MO | 63124 |
| BROOK DEBRA | 1015 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| BROOK JR, CLARK W | 385 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1533 |
| BROOK LINDBERT | 1148 WILLOW POND LN | | | | LELAND | NC | 28451-7450 |
| BROOK, ALVIN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROOK, BRADY S | 1510 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| BROOK, DAVID S | 5208 GREYMOSS LN | | | | APEX | NC | 27539-4146 |
| BROOK, DEBRA | 1015 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| BROOK, ELTON R | 5957 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| BROOK, FLORENCE H | 5957 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491-9721 |
| BROOK, FLORENCE H | 5957 ENSIGN ROAD | | | | W. FARMINGTON | OH | 44491-9721 |
| BROOK, GARY W | 8661 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| BROOK, HARRY | | | | | | | |
| BROOK, HELEN | 8661 WEST EUGENE ST | | | | KINGMAN | IN | 47952 |
| BROOK, REBECCA A | 501 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1524 |
| BROOKBANK, GLEN E | 6711 EMBASSY BLVD APT 337 | | | | PORT RICHEY | FL | 34668-7752 |
| BROOKBANK, JEFFREY A | 2485 POPLAR ST | | | | GIRARD | OH | 44420-3139 |
| BROOKDALE AUTO SERVICE AND SPEEDY LUBE | 1230 BROOKDALE AVE | | | CORNWALL ON K6J 4P8 CANADA | | | |
| BROOKDALE BUICK PONTIAC GMC | 4301 68TH AVE N | | | | MINNEAPOLIS | MN | 55429-1753 |
| BROOKDALE BUICK-PONTIAC-GMC | 8188 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55445-2459 |
| BROOKDALE COMMUNITY COLLEGE COMMUNITY DEVELOPMENT | 765 NEWMAN SPRINGS RD | | | | LINCROFT | NJ | 07738-1543 |
| BROOKE A DILLON | 109 W 8TH ST | | | | TILTON | IL | 61833-7846 |
| BROOKE BURMAN | 363 N ELM ST | | | | COLUMBIA CITY | IN | 46725-1601 |
| BROOKE E ROSS | 500 HOLLY RIDGE LN | | | | COLUMBIA | SC | 29229 |
| BROOKE FRANCIS JR | 4109 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64117-1728 |
| BROOKE J WILLIAMS | 4788 OLDE PARK DR | | | | TIPP CITY | OH | 45371-9192 |
| BROOKE M KNOBEL | 801 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1304 |
| BROOKE MALONE | PO BOX 481 | | | | CHESANING | MI | 48616-0481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKE ROGERS | 4825 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4837 |
| BROOKE, ELANE A | 1017 LEISURE DR | | | | FLINT | MI | 48507-4043 |
| BROOKE, ELVA S | 4450 E. 406 S. BOX 6 | | | | HEMLOCK | IN | 46937 |
| BROOKE, JAMES | | | | | | | |
| BROOKE, JO L | 18750 S 632 RD | | | | FAIRLAND | OK | 74343-2155 |
| BROOKE, JO LYN | 18750 S 632 RD | | | | FAIRLAND | OK | 74343-2155 |
| BROOKE, MARIEANN C | 31064 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-7666 |
| BROOKE, ROBERT W | 18750 S 632 RD | | | | FAIRLAND | OK | 74343-2155 |
| BROOKE, ROBERT W | 31064 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-7666 |
| BROOKE, WAYNE S | 11639 E 25TH PL | | | | TUMA | AZ | 85367-2209 |
| BROOKE, WAYNE S | 11639 E 25TH PL | | | | YUMA | AZ | 85367-2209 |
| BROOKENS DELSIE B | BROOKENS, DELSIE B | | | | | | |
| BROOKENS, AUGUSTA S | 506 W 5TH ST | | | | PLAINFIELD | NJ | 07060-2104 |
| BROOKENS, AUGUSTA S | 506 W 5TH STREET | | | | PLAINFIELD | NJ | 07060-2104 |
| BROOKENS, BERT N | 544 ALBION RD | | | | EDGERTON | WI | 53534-9375 |
| BROOKENS, GALE D | 69 SUE LN | | | | RINGGOLD | GA | 30736-6564 |
| BROOKENS, TERRY L | 2326 PINEVIEW LN | | | | JANESVILLE | WI | 53546-1155 |
| BROOKER BROS FORGING CO | PO BOX 498 | | | | NORWALK | OH | 44857-0498 |
| BROOKER ROBERT - CHEVROLET SILVERADO EXTENDED CAB 2008 | NO ADVERSE PARTY | | | | | | |
| BROOKER, ALICE E | 1345 WAVERLY DR NW | | | | WARREN | OH | 44483-1717 |
| BROOKER, ALICE E | 1345 WAVERLY DR. NW | | | | WARRENN | OH | 44483-1717 |
| BROOKER, BERNARD | 301 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| BROOKER, DAVID E | 408 MARK DRIVE | | | | MARSHALL | TX | 75672-7743 |
| BROOKER, DAVID G | 1483 128TH AVE | | | | HOPKINS | MI | 49328 |
| BROOKER, JAMES C | 4411 OAKENGATES DR | | | | YPSILANTI | MI | 48197-8892 |
| BROOKER, JAMES E | 1839 FIRESTONE DR | | | | ESCONDIDO | CA | 92026-1817 |
| BROOKER, JOHN G | 454 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| BROOKER, JOHN M | 19000 SAVAGE RD | | | | BELLEVILLE | MI | 48111-8738 |
| BROOKER, JOHN MICHAEL | 19000 SAVAGE RD | | | | BELLEVILLE | MI | 48111-8738 |
| BROOKER, KENNETH E | 2481 WILDBROOK RUN | | | | BLOOMFIELD HILLS | MI | 48304-1445 |
| BROOKER, MARTHA L | 20975 GEORGE HUNT CIR #605 | | | | WAUKESHA | WI | 53186-2008 |
| BROOKER, MARTHA L | 20975 GEORGE HUNT CIR APT 605 | | | | WAUKESHA | WI | 53186-2008 |
| BROOKER, PATRICIA D | 400 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 |
| BROOKER, SHEILA P | 8065 BENDEMEER DR | | | | POLAND | OH | 44514-2734 |
| BROOKER, SHIRLEY A | 9 LAMONT AVENUE | APT# 611 | | | HAMILTON | NJ | 08619 |
| BROOKER, WILLA J | 551 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-3312 |
| BROOKES, MAURICE J | 589 CEDAR DR | | | | CORTLAND | OH | 44410-1323 |
| BROOKES, VERNE R | 45 FISKE HILL ROAD | | | | STURBRIDGE | MA | 01566-1233 |
| BROOKEY, DORIS M | 141 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| BROOKEY, JAMES L | 438 RIDGEWOOD DR | | | | FAIRBORN | OH | 45324-4025 |
| BROOKEY, ROBERT E | 200 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3338 |
| BROOKEY, ROBERT E | 200 W. ROUTZONG DR | | | | FAIRBORN | OH | 45324-3338 |
| BROOKEY, THOMAS W | APT 124 | 2505 KEYSTONE CLUB DRIVE | | | DAYTON | OH | 45439-4227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKEY, THOMAS W | ATTN DAVID S JABLINSKI | 75 HARBERT DR STE B | | | DAYTON | OH | 45440 |
| BROOKFIELD (FKA GMAC GRS) | 100 RENAISSANCE CENTER | | | | DETROIT | MI | 48227 |
| BROOKFIELD (FKA GMAC GRS) | RICHARD SCHWARTZ, PRESIDENT AND CEO | 2021 SPRING RD STE 300 | | | OAK BROOK | IL | 60523-1853 |
| BROOKFIELD AUTO CARE | 12425 W NORTH AVE | | | | BROOKFIELD | WI | 53005-4625 |
| BROOKFIELD BUICK PONTIAC GMC | 13000 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2438 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LP | 18000 W SARAH LN STE 250 | C/O HAMMES COMPANY | | | BROOKFIELD | WI | 53045-5842 |
| BROOKFIELD ENGINEERING LABORATORIES INC | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346-1031 |
| BROOKFIELD ENGR/MA | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346-1031 |
| BROOKFIELD INDUSTRIES INC | 99 W HILLSIDE AVE | | | | THOMASTON | CT | 06787-1433 |
| BROOKFIELD RPS, LLC | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808-1645 |
| BROOKFIELD ZOO | ATTN C STEELE | 3300 GOLF RD | | | BROOKFIELD | IL | 60513-1060 |
| BROOKHART, JAMES R | 521 WOODBURY CT | | | | CANFIELD | OH | 44406-9632 |
| BROOKHART, JAMES ROBERT | 521 WOODBURY CT | | | | CANFIELD | OH | 44406-9632 |
| BROOKHAVEN COLLEGE | BUSINESS OFFICE | 3939 VALLEY VIEW LN | | | FARMERS BRANCH | TX | 75244-4906 |
| BROOKHAVEN CREDIT CORP | PO BOX 786 | | | | BROOKHAVEN | MS | 39602-0786 |
| BROOKHAVEN NATIONAL LABORATORY | BARRY SISKIND | BLDG. 185 | P.O. BOX 185 | | UPTON | NY | 11973 |
| BROOKHAVEN NATIONAL LABORATORY | BARRY SISKIND | BLDG. 185 | P.O. BOX 5000 | | UPTON | NY | 11973 |
| BROOKHAVEN NATIONAL LABORATORY | HAROLD WIESMANN | BLDG 185 | PO BOX 5000 | | UPTON | NY | 11973 |
| BROOKHAVEN NATIONAL LABORATORY | HAROLD WIESMANN | BLDG. 185 | PO BOX 5000 | | UPTON | NY | 11973 |
| BROOKHAVEN NATIONAL LABORATORY | QIANG LI | BUILDING 480 | | | UPTON | NY | 11973 |
| BROOKHAVEN SCIENCE ASSOCIATES | PO BOX 5000 | 40 BROOKHAVEN AVE BLDG 460 | | | UPTON | NY | 11973-5000 |
| BROOKHAVEN SCIENCE ASSOCIATES | PO BOX 5000 | 40 BROOKHAVEN AVE, BLDG 460 | | | UPTON | NY | 11973-5000 |
| BROOKHAVEN SCIENCE ASSOCIATES LLC | 20 BROOKHEAVEN AVE | | | | UPTON | NY | 11973 |
| BROOKHAVEN SCIENCE ASSOCIATES LLC | PO BOX 5000 | 40 BROOKHAVEN AVE BLDG 460 | | | UPTON | NY | 11973-5000 |
| BROOKHAVEN SCIENCES ASSOC LLC | BROOKHAVEN NATIONAL LABORATORY | PO BOX 5000 BLDG 400 D | | | UPTON | NY | 11973 |
| BROOKHOUSE, JACQUELINE M | 1814 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9302 |
| BROOKHOUSE, JACQUELINE M | 1814 NORTH IRONWOOD DR | | | | ESSEXVILLE | MI | 48732 |
| BROOKHOUSE, WESLEY | 2525 FOX RUN RD SW APT 6 | | | | WYOMING | MI | 49519-4116 |
| BROOKIE CASTLEBERRY | 7600 LEXINGTON AVE | | | | CLEVELAND | OH | 44103-4149 |
| BROOKIE HERRON | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| BROOKIE MILLS | 878 GLENDOWER AVE | | | | COLUMBUS | OH | 43207-3142 |
| BROOKING 2000 | 701 WINSTON CHURCHILL BLIVD | | | MISSISSAUGA MA L5J 4P9 CANADA | | | |
| BROOKING, CARL | 11962 TUNNELTON RD | | | | BEDFORD | IN | 47421-7895 |
| BROOKING, KENNETH E | 1519 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| BROOKING, ROBERT | 4284 LEESVILLE RD | | | | BEDFORD | IN | 47421-8998 |
| BROOKING, SHERRY | PO BOX 130 | | | | CHANDLER | TX | 75758 |
| BROOKINGS AUTO MALL | 2323 6TH ST | | | | BROOKINGS | SD | 57006-1732 |
| BROOKINGS AUTO MALL, LLC. | BRADLEY SATHER | 2323 6TH ST | | | BROOKINGS | SD | 57006-1732 |
| BROOKINS CAROL | 5233 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63115-1049 |
| BROOKINS, ARONDA | 108 CHESTNUT AVE APT 2 | | | | WILMINGTON | DE | 19805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKINS, CAMERON B | 1601 POWERS RUN RD | | | | PITTSBURGH | PA | 15238-2411 |
| BROOKINS, CHRISTINA A | 1410 E COURT ST | | | | FLINT | MI | 48503 |
| BROOKINS, COLETTE | 1312 ORIOLE AVE | | | | MCALLEN | TX | 78504 |
| BROOKINS, EMANUEL | 25615 HICKORY HILL ST | | | | SOUTHFIELD | MI | 48033-2983 |
| BROOKINS, ERNEST R | 35010 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7228 |
| BROOKINS, ERNEST RONALD | 35010 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7228 |
| BROOKINS, F RICHARD | 42500 CHERRY HILL RD APT 316 | | | | CANTON | MI | 48187-3789 |
| BROOKINS, GERALD L | APT 6 | 3084 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059-3451 |
| BROOKINS, GLENN A | 4251 ARROWS PATH | | | | CURRAN | MI | 48728-9799 |
| BROOKINS, JAMES Q | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROOKINS, JAMES W | 5652 LESTER GRANGER DR | | | | FORT WORTH | TX | 76112-7628 |
| BROOKINS, JORDAN N | 1429 TERBET LN | | | | FORT WORTH | TX | 76112-3312 |
| BROOKINS, KEITH | 6394 EVERGREEN AVE | | | | DETROIT | MI | 48228-3966 |
| BROOKINS, KEITH A | 5229 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| BROOKINS, LARRY | 5329 GAINSBOROUGH CT | | | | INDIANAPOLIS | IN | 46254-1794 |
| BROOKINS, LUCY J | 5889 MONTICELLO SQUARE LN | | | | INDIANAPOLIS | IN | 46234-3149 |
| BROOKINS, RICHARD J | RR 2 10492 BUZZELL | | | | ONAWAY | MI | 49765 |
| BROOKINS, RICK A | 12409 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| BROOKINS, RODNEY H | 8900 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| BROOKINS, RONALD K | 318 LAKE SHEPARD DR | | | | APOPKA | FL | 32703-1665 |
| BROOKINS, RONALD K | 353 NORTH CROSSBEAM DRIVE | | | | CASSELBERRY | FL | 32707-5210 |
| BROOKINS, WILLIE C | 15833 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 |
| BROOKLIER, MICHAEL A | 36784 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2918 |
| BROOKLIER, SADIE J | 36784 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2918 |
| BROOKLINE BANK | P.O. BOX 2130 | | | | BUFFALO | NY | 14231 |
| BROOKLYN COLLEGE OFFICE OF THE BURSAR | 2900 BEDFORD AVE | | | | BROOKLYN | NY | 11210 |
| BROOKLYN EXCELSIOR CHARTER SCHOOL | 856 QUINCY ST | ATTN ALAN HANDEL | | | BROOKLYN | NY | 11221-3612 |
| BROOKLYN LAW SCHOOL | 250 JORALEMON ST | | | | BROOKLYN | NY | 11201-3700 |
| BROOKLYN REVENUE COLLECTOR | PO BOX 253 | | | | BROOKLYN | CT | 06234-0253 |
| BROOKLYN SMITH | PO BOX 107 | | | | WHITESBURG | GA | 30185-0107 |
| BROOKLYNN WINFORD | G5257 CLIO RD | | | | FLINT | MI | 48504-1270 |
| BROOKMAN, GARNETT I | 405 ESSEX RD | | | | VERMILION | OH | 44089-2237 |
| BROOKMAN, IZETTA H | 12454 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| BROOKMAN, IZETTA H | 12454 N. LINDEN RD | | | | CLIO | MI | 48420-8240 |
| BROOKMAN, TERRY R | 15424 BRIARCREST CIR | | | | FORT MYERS | FL | 33912-6399 |
| BROOKMAN, TOMMY | 9002 BECK PL | | | | HOMETOWN | IL | 60456-1120 |
| BROOKOVER LAND ENTERPRISES LP | 50 GRANDVIEW DRIVE | | | | GARDEN CITY | KS | 67846 |
| BROOKOVER SR, DOUGLAS A | 840 BALDWIN ST | | | | ELYRIA | OH | 44035-7218 |
| BROOKOVER, ALVA D | 7101 BEACH ST | | | | WESTMINSTER | CO | 80030-5628 |
| BROOKS | 2200 EVANS AVE | | | | FORT WORTH | TX | 76104-6066 |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | | | | SOUTHFIELD | MI | 48075 |
| BROOKS & TRINRUD PC | 3725 BLACKHAWK RD STE 200 | | | | ROCK ISLAND | IL | 61201 |
| BROOKS ALVIN (459747) - BROOK ALVIN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS ANNE C | DBA HOLLYWALK NURSERY | 211 BRINKWOOD RD | | | BROOKEVILLE | MD | 20833-2305 |
| BROOKS AUTOMATION PLANNING & LOGISTICS SOLUTIONS | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824-4111 |
| BROOKS AUTOMATION, INC. | LANNING LEVINE | 15 ELIZABETH DR | | | CHELMSFORD | MA | 01824-4111 |
| BROOKS AUTOMOTIVE | 49 BELL ST | | | | HEFLIN | AL | 36264-1242 |
| BROOKS AUTOMOTIVE GROUP, INC. | 1044 UNIVERSITY DR | | | | CONNELLSVILLE | PA | 15425 |
| BROOKS AVERY, ANGELA R | 2229 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| BROOKS BELL, MARY A | 7808 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8218 |
| BROOKS BIDDLE CHEVROLET CO. | 17909 BOTHELL WAY NE | | | | BOTHELL | WA | 98011-1915 |
| BROOKS BIDDLE CHEVROLET CO. | JOHN BIDDLE | 17909 BOTHELL WAY NE | | | BOTHELL | WA | 98011-1915 |
| BROOKS CARLA | 4038 HALLDALE AVE | | | | LOS ANGELES | CA | 90062-1852 |
| BROOKS CHARLES | 1949 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2049 |
| BROOKS CHEVROLET | BEDWELL & PADGETT PC | 16 W FRONT ST N | | | THOMASVILLE | AL | 36784 |
| BROOKS CHEVROLET INC. | 254 MAIN ST | | | | COLEBROOK | NH | 03576-3004 |
| BROOKS CHEVROLET, INC. | MARC BIGNEY | 254 MAIN ST | | | COLEBROOK | NH | 03576-3004 |
| BROOKS CONSTRUCTION CO | 6525 ARDMORE AVE | | | | FORT WAYNE | IN | 46809-9504 |
| BROOKS CONSTRUCTION INC. | | 6525 ARDMORE AVE | | | | IN | 46809 |
| BROOKS COUNTY TAX COMMISSIONER | PO BOX 349 | | | | QUITMAN | GA | 31643-0349 |
| BROOKS COURIER SERVICE INC | PO BOX 9560 | | | | WILMINGTON | DE | 19809-0560 |
| BROOKS CUNNINGHAM | 3949 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| BROOKS CURTIS | 3307 TACOMA CIR | | | | ANN ARBOR | MI | 48108-1745 |
| BROOKS DARRELL E JR | BROOKS, DARRELL E | 29826 HAUN ROAD SUITE 202 | | | MENIFEE | CA | 92586 |
| BROOKS DARRELL E JR | EID BROOKS, ANN L | 29826 HAUN ROAD SUITE 202 | | | MENIFEE | CA | 92586 |
| BROOKS DEBRA | BROOKS, DEBRA | 2660 EAST END BOULEVARD SOUTH SUITE 110 | | | MARSHALL | TX | 75672 |
| BROOKS DONN | 5601 HIDDEN RIDGE COURT | | | | ENCINITAS | CA | 92024 |
| BROOKS E DUFFIE | 4059 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-9558 |
| BROOKS E J | PO BOX 15018 | | | | NEWARK | NJ | 07192-5018 |
| BROOKS EQUIPMENT | PO BOX 481888 | | | | CHARLOTTE | NC | 28269-5317 |
| BROOKS EQUIPMENT CO INC | 10926 DAVID TAYLOR DR | | | | CHARLOTTE | NC | 28262 |
| BROOKS EQUIPMENT COMPANY | 43311 JOY RD 463 | | | | CANTON | MI | 48187 |
| BROOKS ESTATE OF WILBERT J | 19973 MARX ST | | | | DETROIT | MI | 48203-1341 |
| BROOKS GAIL | 1595 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1519 |
| BROOKS GALLOWAY REAL ESTATE & AUCTION CO | 8481 W COLLEGE ST | | | | FRENCH LICK | IN | 47432-1069 |
| BROOKS GARY & JILL | 929 COBBLESTONE CIR | | | | NORTH LITTLE ROCK | AR | 72116-3735 |
| BROOKS GERALD & MARY | 152 SHENANDOAH LN NW | | | | CLEVELAND | TN | 37312-6267 |
| BROOKS GERMAINE | 7017 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| BROOKS GROOMS | 2556 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9605 |
| BROOKS HAIRSTON | PO BOX 2132 | | | | EAST SAINT LOUIS | IL | 62202-2132 |
| BROOKS HALE | 23000 O HARA RD | | | | MERRILL | MI | 48637 |
| BROOKS HOWARD | 1993 N BROADMOOR LN | | | | VERNON HILLS | IL | 60061-4558 |
| BROOKS HOYAL (ESTATE OF) (659520) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROOKS HUBER | 309 BUENA VISTA DR | | | | ARLINGTON | WI | 53911-8553 |
| BROOKS I I, EARL R | 8485 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS INSTRUMENT DIVISION | 407 W VINE ST | | | | HATFIELD | PA | 19440-3052 |
| BROOKS JACK | 2045 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1115 |
| BROOKS JAMES | 2856 ORIOLE BAY | | | | SAINT PAUL | MN | 55125-2774 |
| BROOKS JEFFERY | 2872 MOUNT ZION CHURCH RD | | | | RED SPRINGS | NC | 28377-7562 |
| BROOKS JR, ANDREW | PO BOX 6212 | | | | PINE MOUNTAIN CLUB | CA | 93222-6212 |
| BROOKS JR, CHARLES L | 3349 S OLD COUNTY RD | | | | ROCKVILLE | IN | 47872-8030 |
| BROOKS JR, DALTON | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| BROOKS JR, DELBERT R | 3700 E SIMMONS RD | | | | EDMOND | OK | 73034-2163 |
| BROOKS JR, DONALD | 48 ROCKINGHAM ST | | | | TOLEDO | OH | 43608-1732 |
| BROOKS JR, EDWARD D | 55 KULLEN DR | | | | NEWARK | DE | 19713-2406 |
| BROOKS JR, ELMER J | 2812 LEELANAU DR NE | | | | GRAND RAPIDS | MI | 49525-1903 |
| BROOKS JR, ERNEST | 67 TRIANGLE LN | | | | WILLINGBORO | NJ | 08046-3730 |
| BROOKS JR, ERNEST J | 1522 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| BROOKS JR, FRED H | 1100 SEAGATE AVE APT 57 | OCEAN OAKS APTS | | | NEPTUNE BEACH | FL | 32266-3507 |
| BROOKS JR, FREDERICK J | 2236 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| BROOKS JR, FREDERICK JAMES | 2236 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| BROOKS JR, HENRY | PO BOX 5404 | | | | FLINT | MI | 48505-0404 |
| BROOKS JR, ISAAC | 4702 N EDEN CT | | | | INDIANAPOLIS | IN | 46254-2106 |
| BROOKS JR, ISAAC | 9147 W POINT DR | | | | INDIANAPOLIS | IN | 46268-4223 |
| BROOKS JR, JAMES | 16609 MANSFIELD STREET | | | | DETROIT | MI | 48235-3663 |
| BROOKS JR, JAMES E | 20702 CRESCENT WAY | | | | GROVELAND | CA | 95321-9427 |
| BROOKS JR, JAMES H | 2012 WHITTIER AVE | | | | BALTIMORE | MD | 21217-1327 |
| BROOKS JR, JAMES R | 365 BETSILL RD | | | | FAYETTEVILLE | GA | 30215-5025 |
| BROOKS JR, JASPER | 3601 HALSELL ST | | | | MONROE | LA | 71203-5331 |
| BROOKS JR, JASPER C | 3601 HALSELL ST | | | | MONROE | LA | 71203-5331 |
| BROOKS JR, JOE W | PO BOX 380136 | | | | CLINTON TWP | MI | 48038-0060 |
| BROOKS JR, JOEL A | 3131 BRYNMAWR DRIVE | | | | PORTAGE | MI | 49024-5654 |
| BROOKS JR, JOHN | 10975 AYER PL | | | | MIAMISBURG | OH | 45342-4811 |
| BROOKS JR, JOHN | 12544 BURLINGAME DR | | | | DE WITT | MI | 48820-7905 |
| BROOKS JR, JOSEPH | 636 E 154TH ST | | | | DOLTON | IL | 60419-2669 |
| BROOKS JR, JOSEPH D | 133 BENT OAK DRIVE | | | | LAKE ST LOUIS | MO | 63367-1427 |
| BROOKS JR, JOSEPH D | 2367 ISABELLA DR | | | | WARRENTON | MO | 63383-4475 |
| BROOKS JR, JOSEPH H | 46 FROST RD | | | | DOVER FOXCROFT | ME | 04426-3122 |
| BROOKS JR, LOREN S | 611 NW REDBUD DR APT B | | | | LEES SUMMIT | MO | 64081-1357 |
| BROOKS JR, MACK E | 26222 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| BROOKS JR, OLIVER | 1633 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| BROOKS JR, ROBERT | 30 EASTON AVE | | | | BUFFALO | NY | 14215-3318 |
| BROOKS JR, ROBERT A | 6166 WRIGHT RD | | | | CANAL WINCHESTER | OH | 43110-9713 |
| BROOKS JR, ROBERT O | 189 BRONSTON TRL | | | | DAYTON | OH | 45430-2031 |
| BROOKS JR, RUBEN | 758 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| BROOKS JR, RUFUS | 501 15TH AVE | | | | MIDDLETOWN | OH | 45044-5614 |
| BROOKS JR, SELLERS | 144 E 1ST ST | | | | MANSFIELD | OH | 44902-2057 |
| BROOKS JR, WALTER L | 1253 BRIGHTON CIR | | | | SEVEN VALLEYS | PA | 17360-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS JR, WALTER L | 1969 AUR4ORA AVE | | | | LEWIS CENTER | OH | 43035-9167 |
| BROOKS JR, WALTER L | 260 SHADE DRIVE | | | | FAIRBORN | OH | 45324-4237 |
| BROOKS JR, WILLIAM | 1500 E 193RD ST APT 428 | | | | EUCLID | OH | 44117-1354 |
| BROOKS JR, WILLIAM A | 15465 SEYMOUR ST | | | | DETROIT | MI | 48205-3555 |
| BROOKS JR, WILLIAM A | 45616 WOODLEIGH WAY | | | | PLYMOUTH | MI | 48170-3622 |
| BROOKS JR, WILLIAM J | 9079 COLD STREAM LN | | | | EDEN PRAIRIE | MN | 55347-1944 |
| BROOKS JR., HUBERT | 8402 SAN JOSE TRL | | | | JONESBORO | GA | 30236-3822 |
| BROOKS JR., JAMES E | PO BOX 1811 | | | | FREDERICKSBRG | VA | 22402-1811 |
| BROOKS JR., JOHN W | 29720 HERITAGE PKWY | | | | WARREN | MI | 48092-4690 |
| BROOKS JR., MICHAEL S | 305 BLACKWOOD LN | | | | SUWANEE | GA | 30024-1188 |
| BROOKS JR., MICHAEL S. | 305 BLACKWOOD LN | | | | SUWANEE | GA | 30024-1188 |
| BROOKS JR., OC | 622 N CORRINE BLVD | | | | CANTON | MI | 48187-3263 |
| BROOKS JR., WILLIAM | 7354 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |
| BROOKS KEITH | BROOKS, KEITH | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BROOKS KENNETH R | 10340 580TH AVE | | | | STORY CITY | IA | 50248-8749 |
| BROOKS KUSHMAN | 1000 TOWN CENTER | TWENTY-SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| BROOKS LAW OFFICE | ATTN:  TAMARA W. BROOKS | 6729 FAIRVIEW ROAD, SUITE E | | | CHARLOTTE | NC | 28210 |
| BROOKS LIZ | 202 WARREN DR | | | | MARSHALL | TX | 75672-4734 |
| BROOKS MACH/ROUTE 9 | ROUTE 9, BOX 75A | | | | COLUMBIA | TN | 38401 |
| BROOKS MANN | 5808 PAC. COAST HIGHWAY | APT. 11 | | | REDONDO BEACH | CA | 90277 |
| BROOKS MARK | BROOKS, MARK | 868 SARATOGA AVE | | | BROOKLYN | NY | 11212-4350 |
| BROOKS MCKNIGHT CHEVROLET-GEO, INC. | 430 116TH AVE NE | | | | BELLEVUE | WA | 98004-5209 |
| BROOKS MOTOR & ELECTRIC INC | 2591 NEW BOWLING GREEN RD | | | | GLASGOW | KY | 42141-9734 |
| BROOKS MOTOR COMPANY | IH 35 & FARM RD 140 | | | | PEARSALL | TX | |
| BROOKS MOTOR COMPANY | IH 35 & FARM RD 140 | | | | PEARSALL | TX | 78061 |
| BROOKS MOTORS LLC | | | | | | | |
| BROOKS MOTORS, INC. | 11751 455TH AVE | | | | SISSETON | SD | 57262-6901 |
| BROOKS MOTORS, INC. | DALE BROOKS | 11751 455TH AVE | | | SISSETON | SD | 57262-6901 |
| BROOKS MOTORS, INC. | JAMES BROOKS | IH 35 & FARM RD 140 | | | PEARSALL | TX | 78061 |
| BROOKS MOTORS, LLC | 34460 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-4745 |
| BROOKS MOTORS, LLC | HARRY BROOKS | 34460 HIGHWAY 43 | | | THOMASVILLE | AL | 36784-4745 |
| BROOKS OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | JOHN BROOKS | 1044 UNIVERSITY DR | | | CONNELLSVILLE | PA | 15425 |
| BROOKS PATRICIA | 10362 GREENWELL SPRINGS ROAD | | | | BATON ROUGE | LA | 70814-5003 |
| BROOKS PATRICIA | BROOKS, PATRICIA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROOKS PHYLLIS | 806 N 1ST ST | | | | KENTLAND | IN | 47951-1060 |
| BROOKS R LINKHORN | 660 ABERFELDA DRIVE | | | | SPRINGFIELD | OH | 45504 |
| BROOKS ROBERT | 23562 E CLEARMONT DR | | | | ELKMONT | AL | 35620-6348 |
| BROOKS ROBERT F SR (ESTATE OF) (661921) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BROOKS ROBERT K (ESTATE OF) (639943) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROOKS RODNEY ALLEN | 20  MCTERNAN  ST #301 | | | | CAMBRIDGE | MA | 02139-3902 |
| BROOKS RONNIE L (303168) | (NO OPPOSING COUNSEL) | | | | | | |
| BROOKS SONJA M | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| BROOKS SPORTS INC | 19910 N CREEK PKWY STE 200 | | | | BOTHELL | WA | 98011-8254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS SR, ADRIAN A | 359B SPORTSMANS CLUB RD | | | | LEESBURG | GA | 31763-3158 |
| BROOKS SR, MAXLEY C | PO BOX 307396 | | | | GAHANNA | OH | 43230-7396 |
| BROOKS TAMMALA | 7729 SOLOMON DR | | | | ZIONSVILLE | IN | 46077 |
| BROOKS TASHA J | PO BOX 214866 | | | | AUBURN HILLS | MI | 48321-4866 |
| BROOKS TERRENCE | 4710 NEVADA AVENUE | | | | NASHVILLE | TN | 37209-3427 |
| BROOKS THURMAN O (508685) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BROOKS WARDELL (506844) | (NO OPPOSING COUNSEL) | | | | | | |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROOKS WILLIAM 2ND ACTION | BROOKS, WILLIAM | | | | | | |
| BROOKS WILLIAM 2ND ACTION | CRESTVIEW RV CENTER | | | | | | |
| BROOKS WILLIAM 2ND ACTION | HUGHES TRUCK CENTER | | | | | | |
| BROOKS WILLIAM 2ND ACTION | LYNDON DES WARRANTY SERVICES INC | | | | | | |
| BROOKS WILLIAM H | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BROOKS WILLIAM H (506969) | (NO OPPOSING COUNSEL) | | | | | | |
| BROOKS, ABE | 1922 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| BROOKS, ABE B | 9491 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4043 |
| BROOKS, ADAM MATTHEW | 995 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8606 |
| BROOKS, ADAM SCOTT | 176 HINES STREET | | | | BOWLING GREEN | KY | 42101-8959 |
| BROOKS, ALBA J | 8125 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8523 |
| BROOKS, ALBERT G | 3735 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743-9766 |
| BROOKS, ALBERT GENE | 1801 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| BROOKS, ALBERT M | 9030 E AVENUE T6 | | | | LITTLEROCK | CA | 93543-2728 |
| BROOKS, ALBERTA DEVITO | 38674 COURTLAND DR | | | | WILLOUGHBY | OH | 44094-7506 |
| BROOKS, ALEXIS | 936 CARL BETHLEHEM RD | | | | WINDER | GA | 30680-3980 |
| BROOKS, ALICE B | 416 WILLOWLAKE DR | | | | LITTLE ELM | TX | 75068-5092 |
| BROOKS, ALICE J | 630 OATS ST | | | | JOHNSONVILLE | SC | 29555-6317 |
| BROOKS, ALLEN | 3579 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5808 |
| BROOKS, ALLEN W | 4792 ROSEBUD DR SW | | | | SNELLVILLE | GA | 30039-5618 |
| BROOKS, ALVIN T | 3367 E WILLIS ST | | | | DETROIT | MI | 48207-1529 |
| BROOKS, ALVIN T | 3959 3 MILE ST | | | | DETROIT | MI | 48224 |
| BROOKS, AMER H | 901 LARNED ST | | | | LANSING | MI | 48912-1313 |
| BROOKS, AMY N | 16882 CARRIAGE WAY | | | | NORTHVILLE | MI | 48168-6600 |
| BROOKS, ANDREW | PO BOX 9033 | | | | MOUNT VERNON | NY | 10552-9033 |
| BROOKS, ANDREW D | 422 DEE AVENUE | | | | MIAMISBURG | OH | 45342-3012 |
| BROOKS, ANGELA | 75 BERNARDS AVENUE | | | | BERNARDSVILLE | NJ | 07924 |
| BROOKS, ANGELA J | 20152 SANTA ROSA DR | | | | DETROIT | MI | 48221-1243 |
| BROOKS, ANGELIA L | 1127 PUTNAM ST | | | | ALTON | IL | 62002-3869 |
| BROOKS, ANNA M | 4210 WESTBOURNE DR | | | | INDIANAPOLIS | IN | 46205-2550 |
| BROOKS, ANNA M | 4210 WESTBOURNE DR. | | | | INDIANAPOLIS | IN | 46205-2550 |
| BROOKS, ANNA S | 1204 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2454 |
| BROOKS, ANNE F | 3233 NE 34TH ST APT 314 | CORAL RIDGE TOWERS | | | FORT LAUDERDALE | FL | 33308-6937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, ANNE R | 47608 BLUE HERON DR S | | | | NORTHVILLE | MI | 48167-9243 |
| BROOKS, ANNE R | 47608 BLUE HERON DR S | | | | NORTHVILLE | MI | 48168-9243 |
| BROOKS, ANNIE J | 299 JONES RD | | | | ROSE BUD | AR | 72137-9553 |
| BROOKS, ANNIE L. | 5423 BURNS | | | | DETROIT | MI | 48213-2984 |
| BROOKS, ANNIE L. | 5423 BURNS ST | | | | DETROIT | MI | 48213-2984 |
| BROOKS, ANNIE M | 171 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2207 |
| BROOKS, ANNIE M | 8718 MEDALLION RUN | | | | FORT WAYNE | IN | 46825-6467 |
| BROOKS, ANTHONY HOWARD | 8812 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3341 |
| BROOKS, ANTHONY M | 354 E HOBSON AVE | | | | FLINT | MI | 48505-2860 |
| BROOKS, ANTHONY MAURICE | 354 E HOBSON AVE | | | | FLINT | MI | 48505-2860 |
| BROOKS, APRIL M | 10624 FOXLAIR DR | | | | SAINT LOUIS | MO | 63137-3830 |
| BROOKS, APRIL M | 1914 NE 49TH ST | | | | KANSAS CITY | MO | 64110-6011 |
| BROOKS, ARCHIE | 1583 MOZLEY PL SW | | | | ATLANTA | GA | 30314-2256 |
| BROOKS, ARCHIE L | 23105 PROVEDENCE DR | APT 115 | | | SOUTH FIELD | MI | 48075 |
| BROOKS, ARCHIE L | 23105 PROVIDENCE DR APT 115 | | | | SOUTHFIELD | MI | 48075-3621 |
| BROOKS, ARDENE A | 3163 EUCLID HEIGHTS BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2082 |
| BROOKS, ARDENE A | 3163 EUCLID HEIGHTS BOULEVARD | | | | CLEVELAND HEIGHTS | OH | 44118-2082 |
| BROOKS, ARTHUR | 424 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4116 |
| BROOKS, ARTHUR | 4903 SUDER AVE APT 101 | | | | TOLEDO | OH | 43611-1838 |
| BROOKS, ARTHUR A | 3112 MORNING GLORY RD | | | | DAYTON | OH | 45449-3027 |
| BROOKS, ARTHUR B | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROOKS, ARTHUR G | 8089 STONE RD | | | | MEDINA | OH | 44256-8977 |
| BROOKS, ARTHUR W | 203 W GRANT ST | | | | ALLIANCE | OH | 44601-2951 |
| BROOKS, AUSTIN L | 4103 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5744 |
| BROOKS, BARBARA | | | | | | | |
| BROOKS, BARBARA E | 163 S OXFORD DR | | | | NEWARK | DE | 19702-4123 |
| BROOKS, BARBARA E | 237 SENATE ST | | | | MARION | OH | 43302-2823 |
| BROOKS, BARBARA J | 610 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| BROOKS, BARBARA O | 6215 PADGET PARRISH CT | | | | CHARLOTTE | NC | 28270-7787 |
| BROOKS, BARBARA S | 5009 SE 53RD ST | | | | OKLAHOMA CITY | OK | 73135-4301 |
| BROOKS, BASIL L | 1317 JASON DR | | | | LOMPOC | CA | 93436 |
| BROOKS, BEATRICE | 52 WILLOW POND DR W | | | | SAGINAW | MI | 48603-9642 |
| BROOKS, BEAU D | 27469 ED RAY RD | | | | ATHENS | AL | 35613-5511 |
| BROOKS, BEE W | 13598 CEDARGROVE | | | | DETROIT | MI | 48205-3602 |
| BROOKS, BEE W | 13598 CEDARGROVE ST | | | | DETROIT | MI | 48205-3602 |
| BROOKS, BELVIN L | 194 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| BROOKS, BEN C | 108 DELL DR | | | | MARSHALL | TX | 75672-6508 |
| BROOKS, BENJAMIN H | 19 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| BROOKS, BERNADETTE | 1079 HEMLOCK | | | | BEAVERTON | MI | 48612-8731 |
| BROOKS, BERNADETTE | 1079 HEMLOCK RD | | | | BEAVERTON | MI | 48612-8731 |
| BROOKS, BERNICE | 1507 S GALLATIN ST | | | | MARION | IN | 46953-2212 |
| BROOKS, BERTHA M | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| BROOKS, BESSIE J. | 509 BROADWAY | | | | EAST ALTON | IL | 62024-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, BESSIE J. | 64 LARCH LN | | | | WOOD RIVER | IL | 62095-2287 |
| BROOKS, BESSIE L | 4115 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| BROOKS, BESSIE M | 5580 GREENWAY | | | | DETROIT | MI | 48204-2113 |
| BROOKS, BESSIE M | 5580 GREENWAY ST | | | | DETROIT | MI | 48204-2113 |
| BROOKS, BETTY J | 237 E GRACELAWN AVE | | | | FLINT | MI | 48505-2707 |
| BROOKS, BETTY J | 5428 CEDARWOOD DR | | | | LOUISVILLE | KY | 40272 |
| BROOKS, BETTY M | 2101 140TH ST E | | | | TACOMA | WA | 98445-6707 |
| BROOKS, BETTY M. | 750 MONTGOMERY AVE | | | | ALPHARETTA | GA | 30004 |
| BROOKS, BEVERLY J | 3721 PENBROOK LN APT 12 | | | | FLINT | MI | 48507-1493 |
| BROOKS, BILLY D | PO BOX 584 | | | | DURANT | OK | 74702-0584 |
| BROOKS, BILLY J | 6356 FORESTDALE AVE | | | | DAYTON | OH | 45427-1815 |
| BROOKS, BIRDIE V | 1307 COLUMBIA DR | | | | FLINT | MI | 48503-5232 |
| BROOKS, BOBBIE | 754 EAST RIDGEWAY AVENUE | | | | FLINT | MI | 48505-2917 |
| BROOKS, BOBBIE J | RR 3 BOX 384 | | | | LINDSAY | OK | 73052 |
| BROOKS, BOBBIE W | 15079 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1605 |
| BROOKS, BOBBY J | 445 RAVEN CT | | | | BROWNSBURG | IN | 46112-7691 |
| BROOKS, BOBBY JOE | 445 RAVEN CT | | | | BROWNSBURG | IN | 46112-7691 |
| BROOKS, BOBBY T | 11623 SIGNET LN | | | | INDIANAPOLIS | IN | 46235-6025 |
| BROOKS, BOBBY TAVON | 11623 SIGNET LN | | | | INDIANAPOLIS | IN | 46235-6025 |
| BROOKS, BOOKER T | 1615 N 44TH ST | | | | EAST SAINT LOUIS | IL | 62204-1909 |
| BROOKS, BRADEN C | 7078 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 |
| BROOKS, BRADFORD C | 39556 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| BROOKS, BRADLEY J | 4459 SAINT MARTINS DR | | | | FLINT | MI | 48507 |
| BROOKS, BRANDON ALLEN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROOKS, BRENDA K | 134 HOME RD S | | | | MANSFIELD | OH | 44906-2332 |
| BROOKS, BRIAN P | 6300 MONTGOMERY BLVD NE APT 114 | | | | ALBUQUERQUE | NM | 87109-0001 |
| BROOKS, BRUCE E | 244 ROUEN DR | | | | SAINT LOUIS | MO | 63129-3834 |
| BROOKS, BRUCE F | 1833 ORIENTAL AVE | | | | PRESCOTT | AZ | 86301-5535 |
| BROOKS, BRUCE L | 1160 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| BROOKS, BRYAN D | PO BOX 45 | | | | RAYMONDVILLE | NY | 13678-0045 |
| BROOKS, BRYANT T | 10387 N 200 W | | | | HUNTINGTON | IN | 46750-9762 |
| BROOKS, CANDICE | 900 MORE AVENUE | | | | OWOSSO | MI | 48867 |
| BROOKS, CARL C | 308 COLUMBUS RD | | | | GLEN BURNIE | MD | 21060-6324 |
| BROOKS, CAROL J | 11 HICKORY DR | | | | SEAMAN | OH | 45679-9762 |
| BROOKS, CAROL J | 11 HICKORY DRIVE | | | | SEAMAN | OH | 45679-5679 |
| BROOKS, CAROL J | 25 TWEEDY LANE | | | | ANDERSON | IN | 46012-1952 |
| BROOKS, CAROL J | 25 TWEEDY LN | | | | ANDERSON | IN | 46012-1952 |
| BROOKS, CAROL L | 2706 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| BROOKS, CAROLINE C | 105 E SUMMIT ST | | | | DURAND | MI | 48429-1272 |
| BROOKS, CAROLYN C | 20130 RIDGEWAY CT | | | | CLINTON TWP | MI | 48038-2291 |
| BROOKS, CAROLYN J | 3891 HIGHWAY 160 | | | | DODDRIDGE | AR | 71834-1621 |
| BROOKS, CAROLYN JAY | 3891 HIGHWAY 160 | | | | DODDRIDGE | AR | 71834-1621 |
| BROOKS, CARY W | 14348 PROVIM FOREST CT | | | | SHELBY TOWNSHIP | MI | 48315-2872 |
| BROOKS, CATHERINE | 15470 HARTWELL ST | | | | DETROIT | MI | 48227-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, CATHERINE | 5787 SCOTLAND STREET | | | | INDIANAPOLIS | IN | 46234-3764 |
| BROOKS, CECELIA G | 3178 BERTHA AVE | | | | FLINT | MI | 48504-1860 |
| BROOKS, CECELIA M | 900 RUE DE LA PAIX APT 312 | | | | CINCINNATI | OH | 45220 |
| BROOKS, CECIL A | 538 GLENWOOD AVE | | | | BUFFALO | NY | 14208 |
| BROOKS, CECIL M | 1540 CHARLOTTE DR | | | | FERGUSON | MO | 63135-1234 |
| BROOKS, CELESTYNE B | 5615 MADISON RD APT 125 | | | | CINCINNATI | OH | 45227 |
| BROOKS, CENDY L | 433 BENITA DR | | | | NASHVILLE | TN | 37211-3505 |
| BROOKS, CHARLENE | 2503 S GALLATIN ST | | | | MARION | IN | 46953-3142 |
| BROOKS, CHARLES | 106 MEADOW RD | | | | BEL AIR | MD | 21014-1909 |
| BROOKS, CHARLES C | 1752 STONEHOUSE LN | | | | CINCINNATI | OH | 45255-2432 |
| BROOKS, CHARLES E | 3819 ANTHONY LN | | | | FRANKLIN | OH | 45005-4505 |
| BROOKS, CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROOKS, CHARLES J | 375 ROBB HILL RD | | | | MARTINSVILLE | IN | 46151-7858 |
| BROOKS, CHARLES L | 7936 E HENDRICKS COUNTY RD | | | | MOORESVILLE | IN | 46158-1827 |
| BROOKS, CHARLES M | 463 KINGSWAY CT | | | | MOORESVILLE | IN | 46158-2007 |
| BROOKS, CHARLES O | 4925 ANAWALT RIDGE RD | | | | ANAWALT | WV | 24808-8527 |
| BROOKS, CHARLES R | 10517 CEMTRY RD | | | | HAMERSVILLE | OH | 45130 |
| BROOKS, CHARLES W | 4351 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3690 |
| BROOKS, CHARLES X | 1949 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2049 |
| BROOKS, CHARLINE | 1102 LAURELWOOD CIR | | | | LAUREL | MS | 39440-1865 |
| BROOKS, CHARLOTTE A | PO BOX 27251 | | | | DETROIT | MI | 48227-0251 |
| BROOKS, CHAWN Q | 3610 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| BROOKS, CHRIS A | 1111 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4027 |
| BROOKS, CHRISTOPHER R | 4476 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8254 |
| BROOKS, CINDA B | 3053 HIGHLANDER DR | | | | ANDERSON | IN | 46012-9406 |
| BROOKS, CLARE C | 7922 WILD ORCHID WAY | | | | FAIRFAX STATION | VA | 22039-2502 |
| BROOKS, CLARENCE D | 6620 CRULL ST | | | | NEWTOWN | OH | 45244-3416 |
| BROOKS, CLARENCE T | 671 MIAMI CT | | | | TEMPERANCE | MI | 48182-9213 |
| BROOKS, CLARK L | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| BROOKS, CLARK LEON | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| BROOKS, CLAUDETTE M. | 2911 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1933 |
| BROOKS, CLAUDIA M | 4130 HILL DR APT 103 | | | | SHELBY TOWNSHIP | MI | 48317-4815 |
| BROOKS, CLAYTON D | 4283 POST DR | | | | FLINT | MI | 48532-2648 |
| BROOKS, CLAYTON DUANE | 4283 POST DR | | | | FLINT | MI | 48532-2648 |
| BROOKS, CLEO P | 5280 COBBLEGATE BLVD APT G | | | | MORAINE | OH | 45439-5185 |
| BROOKS, CLEO P | 5280 COBBLEGATE DRIVE | APT G | | | MORAINE | OH | 45439 |
| BROOKS, CLIFFORD | 5275 CHELTENHAM DR | | | | TROY | MI | 48098-2421 |
| BROOKS, CLIFFORD E | 6733 N SHERIDAN RD | | | | EDMORE | MI | 48829-9734 |
| BROOKS, CLIFFORD L | 6420 E TROPICANA AVE UNIT 422 | | | | LAS VEGAS | NV | 89122-7543 |
| BROOKS, CLINTON | PO BOX 1095 | | | | COVINGTON | GA | 30015-1095 |
| BROOKS, CLORA E | 104 W SUMMIT ST | | | | DURAND | MI | 48429-1273 |
| BROOKS, CLORORESSEA A | 5473 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1105 |
| BROOKS, CLYDE E | 25 TWEEDY LANE | | | | ANDERSON | IN | 46012-1952 |
| BROOKS, CLYDE K | 1287 COUNTY ROAD 73 | | | | BELLEVIEW | MO | 63623-6398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, CLYDE K | HCR 63 BOX 2490 | | | | BELLEVIEW | MO | 63623-9710 |
| BROOKS, COLIN M | 10209 ROCKING CHAIR ROAD | | | | MATTHEWS | NC | 28105-7130 |
| BROOKS, COLUMBUS | G2015 DARON PL | | | | FLINT | MI | 48505 |
| BROOKS, CONNIE L | 204 W ELLIS DR | | | | WAYNESVILLE | OH | 45068-8588 |
| BROOKS, COREY | 3036 SYLVAN RD | | | | ATLANTA | GA | 30354-1020 |
| BROOKS, COREY SCOTT | 5093 SOUTH GOLD BUG WAY | | | | AURORA | CO | 80016-4265 |
| BROOKS, CORNELL | 5340 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46220-3620 |
| BROOKS, CRAIG R | 39029 E ARCHER DR | | | | HARRISON TWP | MI | 48045-1805 |
| BROOKS, CURTIS R | 482 MIDWOOD ST | | | | BROOKLYN | NY | 11225-4517 |
| BROOKS, CYNTHIA M | 8943 AVALON ST | | | | RCH CUCAMONGA | CA | 91701-4841 |
| BROOKS, CYREL | 3425 RIDGEMONT DR | | | | BATON ROUGE | LA | 70814-4625 |
| BROOKS, D'MARA R | PO BOX 32155 | | | | DETROIT | MI | 48232-0155 |
| BROOKS, DALE J | 741 ST RT 250 N RD5 | | | | ASHLAND | OH | 44805 |
| BROOKS, DALE W | 7942 CHASTAIN PL | | | | RESEDA | CA | 91335-2105 |
| BROOKS, DANA E | 10177 MILLERS RD | | | | LYNDONVILLE | NY | 14098-9725 |
| BROOKS, DANIEL B | 25 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2005 |
| BROOKS, DANIEL B | 3427 SANDLEWOOD LANE | | | | YOUNGSTOWN | OH | 44511 |
| BROOKS, DANIEL J | 15 PINEHURST ST | | | | TALLASSEE | AL | 36078-2333 |
| BROOKS, DANIEL J | 5603 REGENCY DR | | | | PARMA | OH | 44129-5909 |
| BROOKS, DANIEL L | 10325 FISH LAKE RD | | | | HOLLY | MI | 48442-8536 |
| BROOKS, DANIEL M | 104 VISTA DR | | | | OOLITIC | IN | 47451-9759 |
| BROOKS, DANIEL W | 9005 OLD BLOCK HOUSE LN | | | | SPOTSYLVANIA | VA | 22551-3514 |
| BROOKS, DARIN G | 1430 FIELD CREEK CIR | | | | VICTORIA | MN | 55386-9548 |
| BROOKS, DARLENE | 8214 DALLAS ACWORTH HWY | | | | DALLAS | GA | 30132-7929 |
| BROOKS, DARLENE S | 2507 W STRUB RD | | | | SANDUSKY | OH | 44870-5367 |
| BROOKS, DARLENE W | PO BOX 206 | | | | KINSMAN | OH | 44428-0206 |
| BROOKS, DARRELL W | 214 KINGMAN AVE E | | | | BATTLE CREEK | MI | 49014-5139 |
| BROOKS, DARRELL W | 31 CAINE ST | | | | BATTLE CREEK | MI | 49014-6311 |
| BROOKS, DARRYL K | 4049 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424-4911 |
| BROOKS, DARYL K | 22926 HORSESHOE BND | | | | ATHENS | AL | 35613-7065 |
| BROOKS, DARYL L | PO BOX 48 | | | | PRESCOTT | MI | 48756-0048 |
| BROOKS, DARYL M | 13921 HARRINGTON DR | | | | WARREN | MI | 48088-5111 |
| BROOKS, DAVID | 124 BONHAM DR | | | | HEWITT | TX | 76643 |
| BROOKS, DAVID | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| BROOKS, DAVID A | 5311 HOMELAND DR | | | | TOLEDO | OH | 43611-1529 |
| BROOKS, DAVID B | 5403 FLORA DR | | | | LEWISBURG | OH | 45338-7723 |
| BROOKS, DAVID C | PO BOX 292 | | | | HALLSVILLE | TX | 75650-0292 |
| BROOKS, DAVID L | 12001 W 78TH TER APT C | | | | LENEXA | KS | 66216-3330 |
| BROOKS, DAVID L | 19164 PIERSON ST | | | | DETROIT | MI | 48219-2559 |
| BROOKS, DAVID L | 6198 ALLEGHANY RD | | | | ALABAMA | NY | 14013-9715 |
| BROOKS, DAVID LEE | 12001 W 78TH TER APT C | | | | LENEXA | KS | 66216-3330 |
| BROOKS, DAVID N | 116 EAST COTTAGE AVENUE | | | | DAYTON | OH | 45449-1457 |
| BROOKS, DAVID P | 11021 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| BROOKS, DAVID PAUL | 11021 POTTER RD | | | | FLUSHING | MI | 48433-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, DEAN A | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| BROOKS, DEAN T | 763 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| BROOKS, DEBORAH | 3237 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 |
| BROOKS, DEBORAH | 449 PLAZA CIR | | | | BOSSIER CITY | LA | 71111-4811 |
| BROOKS, DEBORAH K | 9900 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| BROOKS, DEBORAH L | 4075 HOLT RD LOT 78 | | | | HOLT | MI | 48842-6015 |
| BROOKS, DEBORAH L | 9507 LYDELL DR | | | | AFFTON | MO | 63123-5420 |
| BROOKS, DEBORAH LYNNE | 9507 LYDELL DR | | | | AFFTON | MO | 63123-5420 |
| BROOKS, DEBRA A | 9740 DIXIE HWY | | | | CLARKSTON | MI | 48348-4144 |
| BROOKS, DEBRA J | 4471 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4160 |
| BROOKS, DELBERT L | 60 WOODBURN RD | | | | ALTON | IL | 62002-9410 |
| BROOKS, DELLA M | 4162 OLD RIVERSIDE DR | APT 4 | | | DAYTON | OH | 45405-1429 |
| BROOKS, DELLA M | 4341 SPRINGCREEK DR APT P1 | | | | DAYTON | OH | 45405 |
| BROOKS, DELORES M | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| BROOKS, DELORES R | 314 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8673 |
| BROOKS, DELORIS R | 314 DAYTONA DRIVE, | | | | MCDONOUGH | GA | 30253 |
| BROOKS, DELORIS A | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| BROOKS, DENNIS E | 327 CLYDE ST | | | | WILMINGTON | DE | 19804-2905 |
| BROOKS, DENNIS N | 1212 W 35TH ST | | | | INDEPENDENCE | MO | 64055-2467 |
| BROOKS, DENNIS W | 1902 N BOND ST | | | | SAGINAW | MI | 48602-5441 |
| BROOKS, DENNIS W | 1902 NORTH BOND STREET | | | | SAGINAW | MI | 48602-5441 |
| BROOKS, DERRICK D | 17487 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| BROOKS, DERRICK D | 210 COOPER DR | | | | PRINCETON | LA | 71067-8363 |
| BROOKS, DEVICA K | 31747 LOCH ALINE DR | | | | WESLEY CHAPEL | FL | 33545-1111 |
| BROOKS, DIANA L | PO BOX 484 | | | | COLUMBIANA | OH | 44408 |
| BROOKS, DIANE E | 614 N KILMER ST | | | | DAYTON | OH | 45417-2466 |
| BROOKS, DOLLY N | 6236 VEL DR | | | | FORT WORTH | TX | 76112-8060 |
| BROOKS, DOLORES D | 201 PIRATE COVE WAY | | | | HERTFORD | NC | 27944-9247 |
| BROOKS, DOLORES J | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| BROOKS, DOMINGO D | 3404 REED ST | | | | FORT WORTH | TX | 76119-2822 |
| BROOKS, DON E | 8867 W 550 N | | | | MIDDLETOWN | IN | 47356 |
| BROOKS, DONALD J | 9855 MEMPHIS AVE | APT 10 | | | CLEVELAND | OH | 44144-2024 |
| BROOKS, DONALD V | 20090 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| BROOKS, DONALD W | 21821 VIRGINIA DR | | | | ASTOR | FL | 32102-3333 |
| BROOKS, DONALD W | PO BOX 81907 | | | | ROCHESTER | MI | 48308-1907 |
| BROOKS, DONNY C | 4907 OSAGE DR | | | | ARLINGTON | TX | 76018-1417 |
| BROOKS, DORIS A | 3822 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| BROOKS, DORIS I | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| BROOKS, DORIS MAY | 8177 ROOSEVELT | | | | MT MORRIS | MI | 48458-1313 |
| BROOKS, DORIS MAY | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| BROOKS, DORIS N | 6445 FAR HILLS AVE | ROOM 809 | | | CENTERVILLE | OH | 45459 |
| BROOKS, DOROTHY | 11319 E 60 TERR | | | | RAYTOWN | MO | 64133-4330 |
| BROOKS, DOROTHY | 11319 E 60TH TER | | | | RAYTOWN | MO | 64133-4330 |
| BROOKS, DOROTHY | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, DOROTHY G | 3323 GRANGE HALL RD APT 311 | | | | HOLLY | MI | 48442-2003 |
| BROOKS, DOROTHY L | 1867 S BOYD DR | | | | ROCKY FACE | GA | 30740-9459 |
| BROOKS, DOROTHY S | 1009 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| BROOKS, DOROTHY S | 1009 MILTON BLVD. | | | | NEWTON FALLS | OH | 44444-9792 |
| BROOKS, DOROTHY W | 4326 FURGERSON RANCH RD | | | | CARSON CITY | NV | 89701 |
| BROOKS, DORSEY W | 11491 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| BROOKS, DOUGLAS | 515 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| BROOKS, DUANE S | 262 E LAKE TERRACE CT 35213 | | | | MARIETTA | GA | 30062 |
| BROOKS, E J CO | 8 MICROLAB RD | PO BOX 475 | | | LIVINGSTON | NJ | 07039-1602 |
| BROOKS, EARL K | 94 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| BROOKS, EARL R | 3324 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| BROOKS, EARLENE A | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| BROOKS, EDITH M | 5029 S NAOMIKONG DR | | | | FLINT | MI | 48506-1166 |
| BROOKS, EDITH MARIE | 5029 S NAOMIKONG DR | | | | FLINT | MI | 48506-1166 |
| BROOKS, EDMOND J | 451 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| BROOKS, EDNA M | 4599 CORDELL DR | | | | DAYTON | OH | 45439-3062 |
| BROOKS, EDNA M | 5471 PINE CIR | | | | CORAL SPRINGS | FL | 33067-2929 |
| BROOKS, EDWARD | 4908 PEACHTREE PARK DR NE | | | | ATLANTA | GA | 33091-1369 |
| BROOKS, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BROOKS, EDWARD | PO BOX 420754 | | | | PONTIAC | MI | 48342-0754 |
| BROOKS, EDWARD G | 15453 VAUGHAN ST 202 | | | | DETROIT | MI | 48223 |
| BROOKS, EDWARD H | 2519 DAVID CT | | | | NASHVILLE | TN | 37214-2801 |
| BROOKS, EDWARD T | 108 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2008 |
| BROOKS, EFFIE | 15759 CANAL ROAD | APT. 203 | | | CLINTON TWP | MI | 48038 |
| BROOKS, ELEANOR M | 15552 BROOKSTONE DR 25 | | | | CLINTON TOWNSHIP | MI | 48035 |
| BROOKS, ELLEN | 806 E SEMINARY ST | | | | DANVILLE | IL | 61832-4838 |
| BROOKS, ELLEN | 806 E. SEMINARY ST | | | | DANVILLE | IL | 61832-4838 |
| BROOKS, ELVIN | 125 W HAMILTON AVE | | | | FLINT | MI | 48503-1037 |
| BROOKS, EMERY E | PO BOX 925 | | | | EAST JORDAN | MI | 49727-0925 |
| BROOKS, EMERY E. | PO BOX 925 | | | | EAST JORDAN | MI | 49727-0925 |
| BROOKS, ERIC D | 313 BELL AVE | | | | NEW CASTLE | PA | 16101-2027 |
| BROOKS, ERICA | 5305 CLEARWATER FARM BLVD UNIT 203 | | | | LOUISVILLE | KY | 40219-7182 |
| BROOKS, ERNEST D | 6033 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2742 |
| BROOKS, ESTER M | 9491 BLOM BLU | | | | SHREVEPORT | LA | 71118 |
| BROOKS, ESTER M | 9491 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4043 |
| BROOKS, ETHEL D | 3527 WALDROP CLIFF CIR | | | | DECATUR | GA | 30034-6742 |
| BROOKS, ETHEL W | 1590 W TIMBERVIEW DR | | | | MARION | IN | 46952-1656 |
| BROOKS, ETHEL W | 1590 WEST TIMBERVIEW DRIVE | | | | MARION | IN | 46952 |
| BROOKS, EUGENIA T | 68 PULLMAN LN | | | | DAWSONVILLE | GA | 30534 |
| BROOKS, EUNICE C | 520 FITZGERALD PL 376 | | | | ATLANTA | GA | 30349 |
| BROOKS, EUNICE C | 6086 COWAN MILL ROAD | | | | DOUGLASVILLE | GA | 30135-2217 |
| BROOKS, EUNICE E | 17746 WOODBINE | | | | DETROIT | MI | 48219-3079 |
| BROOKS, EUNICE E | 17746 WOODBINE ST | | | | DETROIT | MI | 48219-3079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, EURA | 18094 SUSSEX | | | | DETROIT | MI | 48235-2834 |
| BROOKS, EVELEEN A | 12314 CINNAMON ST | | | | WOODBRIDGE | VA | 22192-1706 |
| BROOKS, EVELYN L | 6849 EAGLE ST | | | | FORT MYERS | FL | 33966-1144 |
| BROOKS, EVELYN M | 507 W JEFFERSON ST | | | | TIPTON | IN | 46072-1829 |
| BROOKS, EVELYN V | 4019 BRADWOOD AVE. | | | | DAYTON | OH | 45405-5405 |
| BROOKS, EVELYN V | 4019 BRADWOOD DR | | | | DAYTON | OH | 45405-1127 |
| BROOKS, FARON | 9625 KNIGHT RD | | | | GRASS LAKE | MI | 49240 |
| BROOKS, FLOYD B | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| BROOKS, FORREST D | 1575 N HICKORY RD APT C3 | | | | OWOSSO | MI | 48867-8801 |
| BROOKS, FRANCES S | 3105 JEFFERY DR | | | | FRANKLIN | OH | 45005 |
| BROOKS, FRANCES S | 3200 MCLEAN RD | | | | FRANKLIN | OH | 45005-4718 |
| BROOKS, FRANCILLE | 1221 AVE C | | | | FLINT | MI | 48503 |
| BROOKS, FRANCILLE | 1221 AVENUE C | | | | FLINT | MI | 48503-1425 |
| BROOKS, FRANCIS H | 15348 PETRUS LN | | | | CLERMONT | FL | 34714-5073 |
| BROOKS, FRANKLIN G | 336 MEADOWRIDGE RD | | | | AKRON | OH | 44312-2922 |
| BROOKS, FRED | 481 WESTVIEW DR APT 3D | | | | YAZOO CITY | MS | 39194-2013 |
| BROOKS, FRED L | 24596 DOROTHY DR | | | | BROWNSTOWN | MI | 48134-9135 |
| BROOKS, FRED L | 24596 DOROTHY DRIVE | | | | FLAT ROCK | MI | 48134-9135 |
| BROOKS, FREDA L | 901 LARNED ST | | | | LANSING | MI | 48912-1313 |
| BROOKS, FREDDIE | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| BROOKS, FREDDY | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| BROOKS, FREDERICK J | 2275 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3474 |
| BROOKS, FREDERICK L | PO BOX 654 | | | | SAN BENITO | TX | 78586-0031 |
| BROOKS, GABRIELLA | 17608 NORTH 61ST AVENUE | | | | GLENDALE | AZ | 85308-3751 |
| BROOKS, GAIL M | 202 HEILMAN ST | | | | EATON RAPIDS | MI | 48827-1911 |
| BROOKS, GARY G | 27202 COOK RD UNIT 104 | | | | OLMSTED FALLS | OH | 44138-1070 |
| BROOKS, GENE | 2108 MADISON AVE | | | | ALTADENA | CA | 91001-3018 |
| BROOKS, GENE | 2108 MADISON AVE | | | | ALTADENA | CA | 91001-3018 |
| BROOKS, GENE I | 413 NORTH MARION | | | | OLATHE | KS | 66061 |
| BROOKS, GENE I | 5050 156TH AVE SE | | | | NOBLE | OK | 73068-6218 |
| BROOKS, GENE P | PO BOX 13255 | | | | DETROIT | MI | 48213-0255 |
| BROOKS, GENEVIEVE H | PO BOX 1062 | | | | SUMMERFIELD | NC | 27358-1062 |
| BROOKS, GEOFFREY T | 19631 HAMPTON DR | | | | MACOMB | MI | 48044 |
| BROOKS, GEORGE A | 5843 SW 1ST CT | | | | CAPE CORAL | FL | 33914 |
| BROOKS, GEORGE A | PO BOX 26 | | | | FRANKLIN | OH | 45005-0026 |
| BROOKS, GEORGE C | PO BOX 320083 | | | | FLINT | MI | 48532-0002 |
| BROOKS, GEORGE M | 121 HILLTOP DR | | | | DAYTON | OH | 45415-1218 |
| BROOKS, GEORGE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, GERALD D | 8837 E 23RD ST | | | | KANSAS CITY | MO | 64129-1447 |
| BROOKS, GERALD P | 1518 S WALNUT ST | | | | JANESVILLE | WI | 53546-5850 |
| BROOKS, GERALD R | 13277 FIRESTONE DR | | | | FENTON | MI | 48430-1218 |
| BROOKS, GERALD RICHARD | 13277 FIRESTONE DR | | | | FENTON | MI | 48430-1218 |
| BROOKS, GERALD W | 3017 W COURT ST | | | | FLINT | MI | 48503-3029 |
| BROOKS, GERALD W | 708 GREENWOOD ROAD | | | | THOMASTON | GA | 30286-4048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, GERALDINE A | 6176 E ADAMS | | | | BELLEVILLE | MI | 48111-2587 |
| BROOKS, GERALENE | 3402 AUGUSTA ST | | | | FLINT | MI | 48503-3218 |
| BROOKS, GLORIA | 4826 FAIRFAX AVE | | | | OAKLAND | CA | 94601-4812 |
| BROOKS, GLORIA A | 4835 ARBOR HILL RD | | | | CANTON | GA | 30115-8529 |
| BROOKS, GLORIA C | 281 DOUGLAS ST NW | | | | WARREN | OH | 44483-3215 |
| BROOKS, GLORIA M | 4925 ANAWALT RIDGE RD | | | | ANAWALT | WV | 24808-8527 |
| BROOKS, GLORIA W | 7039 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3324 |
| BROOKS, GLORIA W | 7039 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553-3324 |
| BROOKS, GORDON A | 1449 COLIN KELLY AVE | | | | DAYTONA BEACH | FL | 32124-3608 |
| BROOKS, GORDON D | 2530 ROWE RD | | | | MILFORD | MI | 48380-2336 |
| BROOKS, GORDON F | 125 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4915 |
| BROOKS, GREGORY D | 26020 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| BROOKS, H G | 405 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| BROOKS, HAL C | 19636 LAKESHORE DR | | | | THREE RIVERS | MI | 49093-9053 |
| BROOKS, HARRY A | 363 PRIVATE ROAD 1784 | | | | SUNSET | TX | 76270-3905 |
| BROOKS, HARRY G | 7150 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| BROOKS, HARRY P | 800 3RD APT D326 | | | | CLEVELAND | MS | 38732-2326 |
| BROOKS, HAYNIE M | 475 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| BROOKS, HELEN | 17195 CO RD 460 | | | | MOULTON | AL | 35650-6552 |
| BROOKS, HELEN | 17195 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6552 |
| BROOKS, HELEN A | 330 E MAIN ST APT 501 | | | | NEWARK | DE | 19711-8403 |
| BROOKS, HELEN A | 330 EAST MAIN STREET | APT 501 | | | NEWARK | DE | 19711 |
| BROOKS, HELEN M | 14202 ASHWOOD RD | | | | SHAKER HTS | OH | 44120-2856 |
| BROOKS, HELEN M | 3713 N TERM ST | | | | FLINT | MI | 48506 |
| BROOKS, HERBERT H | 3236 PERIGRINE FALCON DR | | | | PORT ST LUCIE | FL | 34952-3013 |
| BROOKS, HERBERT V | PO BOX 391 | | | | NIAGARA FALLS | NY | 14305-0391 |
| BROOKS, HERMAN | 1720 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-7618 |
| BROOKS, HERMAN F | 105 FORREST LN | | | | MERIDIANVILLE | AL | 35759-1610 |
| BROOKS, HOMER R | 2433 STOCKRIDGE AVE | | | | BURTON | MI | 48509 |
| BROOKS, HORACE V | 1128 MEADOW LN | | | | ANDERSON | IN | 46011-2446 |
| BROOKS, HORACE VERMON | 1128 MEADOW LN | | | | ANDERSON | IN | 46011-2446 |
| BROOKS, HOWARD A | PO BOX 463 | | | | MAXTON | NC | 28364-0463 |
| BROOKS, HOWARD C | 5859 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8765 |
| BROOKS, HOWARD C | 92 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221-1760 |
| BROOKS, HOWARD C. | 5859 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8765 |
| BROOKS, HOWARD D | 215 LILO VILLA DR 3253 | | | | PUNTA GORDA | FL | 33950 |
| BROOKS, HOYAL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROOKS, HUBERT L | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| BROOKS, HUGH F | 218 ALTA ST | | | | BONO | AR | 72416-9661 |
| BROOKS, IMOGENE T | PO BOX 266 | | | | ALLEN PARK | MI | 48101-0266 |
| BROOKS, INEZ M | PO BOX 573 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0573 |
| BROOKS, IRENE | 1172 WILLINGHAM HILL RD | | | | TUSCUMBIA | AL | 35674-8872 |
| BROOKS, IRENE | 1253 W LEESPORT RD | | | | LEESPORT | PA | 19533-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, IRENE | 6450 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2123 |
| BROOKS, IRMA | 229 PRIMROSE LANE | | | | FLUSHING | MI | 48433 |
| BROOKS, ISAAC V | 2758 HIGHWAY 13 N | | | | LOBELVILLE | TN | 37097-4821 |
| BROOKS, IVAN D | 460 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2731 |
| BROOKS, IVAN G | 2151 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| BROOKS, JACK L | 7160 COHASSET DR | | | | DAYTON | OH | 45424-2946 |
| BROOKS, JACK L | 811 VILLAGE DR | | | | DAVISON | MI | 48423-1050 |
| BROOKS, JACKIE C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROOKS, JACOB R | 1512 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3040 |
| BROOKS, JACQUELINE | 2706 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3825 |
| BROOKS, JACQUELINE D | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| BROOKS, JACQUELINE R | 646 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1345 |
| BROOKS, JAMES A | 284 LAFAYETTE ROAD | | | | CLARKSVILLE | TN | 37042-4207 |
| BROOKS, JAMES C | 103 PINE BLUSS LANE | | | | SPRINGTOWN | TX | 76082 |
| BROOKS, JAMES D | 108 JACKSON ST | | | | FARMERSVILLE | OH | 45325-1022 |
| BROOKS, JAMES D | 108 JACKSON ST. | | | | FARMERSVILLE | OH | 45325-5325 |
| BROOKS, JAMES E | 1079 HEMLOCK RD | | | | BEAVERTON | MI | 48612-8731 |
| BROOKS, JAMES E | 1305 N JONES RD | | | | ESSEXVILLE | MI | 48732-9659 |
| BROOKS, JAMES E | 1709 BOWERSOX RD | | | | MIDDLEBURG | PA | 17842-8297 |
| BROOKS, JAMES E | 1709 BOWERSOX ROAD | | | | MIDDLEBURG | PA | 17842-8297 |
| BROOKS, JAMES F | 7310 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2622 |
| BROOKS, JAMES G | 8386 GREENLEAF DR | | | | CINCINNATI | OH | 45255-5606 |
| BROOKS, JAMES N | 1101 DILLON CIR | | | | LANSING | MI | 48917-4059 |
| BROOKS, JAMES O | 120 BARBER DR | | | | STOCKBRIDGE | GA | 30281-1419 |
| BROOKS, JAMES P | 2013 KILBURN CIR | | | | CONYERS | GA | 30094-3389 |
| BROOKS, JAMES R | 13091 HIGHWAY 789 | | | | KEITHVILLE | LA | 71047-8709 |
| BROOKS, JAMES R | 1325 SPRINGWOOD LN | | | | SHREVEPORT | LA | 71107-8363 |
| BROOKS, JAMES R | 5124 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| BROOKS, JAMES RALPH | 13091 HIGHWAY 789 | | | | KEITHVILLE | LA | 71047-8709 |
| BROOKS, JAMES RALPH | 1325 SPRINGWOOD LN | | | | SHREVEPORT | LA | 71107-8363 |
| BROOKS, JAMES T | 867 DEE KENNEDY RD | | | | WINDER | GA | 30680-2738 |
| BROOKS, JAMES W | 17840 W IVY LN | | | | SURPRISE | AZ | 85388-1732 |
| BROOKS, JAMES W | 409 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| BROOKS, JAMIE | 105 HONEYSUCKLE LANE | | | | CABOT | AR | 72023-3146 |
| BROOKS, JAMIE G | PO BOX 345 | | | | FLORENCE | MS | 39073-0345 |
| BROOKS, JANICE B | 3535 ROBERTA DR | | | | TOLEDO | OH | 43614-2377 |
| BROOKS, JANICE Y | 4130 HILL DR APT 103 | | | | SHELBY TOWNSHIP | MI | 48317-4815 |
| BROOKS, JANICE Y | 4130 HILL DR APT 103 | | | | SHELBY TWP | MI | 48317-4815 |
| BROOKS, JAY D | 8030 SOUTHVIEW MEADOWS DR | | | | MOUNT MORRIS | MI | 48458-8241 |
| BROOKS, JAY W | 29004 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2722 |
| BROOKS, JB Z | 203 W GRANT ST | | | | ALLIANCE | OH | 44601-2951 |
| BROOKS, JB ZAKARY | 203 W GRANT ST | | | | ALLIANCE | OH | 44601-2951 |
| BROOKS, JEANNE M | 31734 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, JEANNETTE S | 1162 LEAF TREE LN | | | | VANDALIA | OH | 45377-1727 |
| BROOKS, JEFFERY L | 28235 HOLLAND GIN RD | | | | ELKMONT | AL | 35620-4827 |
| BROOKS, JEFFREY G | 4425 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| BROOKS, JEFFREY GENE | 4425 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| BROOKS, JERRY A | 5191 S 11TH ST | | | | KALAMAZOO | MI | 49009-9512 |
| BROOKS, JERRY J | 3053 HIGHLANDER DR | | | | ANDERSON | IN | 46012-9406 |
| BROOKS, JERRY J | 609 WALKER ST | | | | MOUNT MORRIS | MI | 48458 |
| BROOKS, JESSE L | 2200 CEDARSIDE DR | | | | PHENIX CITY | AL | 36869-7116 |
| BROOKS, JESSE L | 313 S MCKINLEY ST | | | | GALATIA | IL | 82935-1917 |
| BROOKS, JESSE R | 546 TROPHY TRL | | | | LAWRENCEVILLE | GA | 30044-5474 |
| BROOKS, JILL D | 530 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| BROOKS, JIM C | 8205 BALLARD ST | | | | CENTRAL LAKE | MI | 49622 |
| BROOKS, JIMMY R | 576 W ASHTON AVE | | | | LIMA | OH | 45801-3612 |
| BROOKS, JIMMY RAY | 576 W ASHTON AVE | | | | LIMA | OH | 45801-3612 |
| BROOKS, JO ANN | 7698 GUNNISON CT | | | | BRIGHTON | MI | 48114-9468 |
| BROOKS, JOAN E | W6710 CREEK RD | | | | WAUSAUKEE | WI | 54177-8960 |
| BROOKS, JOANN | 8054 NORWICH AVE | | | | VAN NUYS | CA | 91402-5616 |
| BROOKS, JOE N | 2945 HOLLAND RD | | | | SCOTTSVILLE | KY | 42164-9151 |
| BROOKS, JOHANNA N | 4075 MONTICELLO BLVD | APT A310 | | | CLEVELAND HEIGHTS | OH | 44121 |
| BROOKS, JOHN E | 6548 BROWNS RUN RD | | | | MIDDLETOWN | OH | 45042-9216 |
| BROOKS, JOHN G | 7186 JUNIPER CT | | | | SPRING LAKE | MI | 49456-8991 |
| BROOKS, JOHN GIBER | 7186 JUNIPER CT 13 | | | | SPRING LAKE | MI | 49456 |
| BROOKS, JOHN H | 310 BUTLER ST | | | | CLIO | MI | 48420-1214 |
| BROOKS, JOHN J | 1631 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| BROOKS, JOHN L | 187 BLACKSTONE ST | | | | BELLINGHAM | MA | 02019-1636 |
| BROOKS, JOHN L | 281 DOUGLAS STREET N W | | | | WARREN | OH | 44483-3215 |
| BROOKS, JOHN M | 5578 RIVERSIDE DR | | | | PORT ORANGE | FL | 32127 |
| BROOKS, JOHN M | PO BOX 25 | | | | JERSEY | VA | 22481-0025 |
| BROOKS, JOHN O | 5105 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| BROOKS, JOHN S | 771 GLENNS FARM WAY | | | | GRAYSON | GA | 30017-4923 |
| BROOKS, JOHN T | 14850 HEMACK TRL | | | | ATLANTA | MI | 49709-9505 |
| BROOKS, JOHN W | 10133 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| BROOKS, JONI L | 1126 PINE RIDGE RD | | | | MILFORD | MI | 48380-3650 |
| BROOKS, JOSEPH | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| BROOKS, JOSEPH | 1307 COLUMBIA DR | | | | FLINT | MI | 48503-5232 |
| BROOKS, JOSEPH | 1500 SCHAFER DR | | | | BURTON | MI | 48509-1545 |
| BROOKS, JOSEPH D | 907 CLARA AVE | | | | WARRENTON | MO | 63383-2805 |
| BROOKS, JOSEPH N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, JOSEPH W | 3412 WESTFIELD CT | | | | ANDERSON | IN | 46011-3853 |
| BROOKS, JOSIAH A | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| BROOKS, JOY F | 3920 BEAVER RUN DR | | | | BARTON CITY | MI | 48705-9789 |
| BROOKS, JOYCE A | 1736 CARDINAL DR | | | | HIGH RIDGE | MO | 63049-1822 |
| BROOKS, JOYCE L | 2415 N MEXICO RD | | | | PERU | IN | 46970-8758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, JOYCE Y | 2232 VAN ETTEN ST | | | | SAGINAW | MI | 48501-3373 |
| BROOKS, JOYCE Y | 2232 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |
| BROOKS, JUDY A | 4521 W VENETIAN WAY | | | | MORAINE | OH | 45439-1335 |
| BROOKS, JUDY A | 75 GOVERNOR ST | | | | RIPLEY | OH | 45167 |
| BROOKS, JUDY J | 336 GREENBRIAR DR | | | | RAVENNA | OH | 44266 |
| BROOKS, JULIE C | 30 FOSTER LN | | | | WENTZVILLE | MO | 63385-1935 |
| BROOKS, JULIUS M | 2876 OLD PELHAM RD | | | | PELHAM | GA | 31779-5942 |
| BROOKS, JULIUS M | 2876 OLD PELHAM ROAD | | | | PELHAM | GA | 31779-5942 |
| BROOKS, KANEESHA | 13607 CORNELL RD APT 170 | | | | PORTLAND | OR | 97229 |
| BROOKS, KAREN | 1637 S FAIRFIELD AVE | APT 1 REAR | | | CHICAGO | IL | 60608-1710 |
| BROOKS, KAREN D | 3585 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| BROOKS, KAREN K. | 1604 HOUGH ST | | | | FORT MYERS | FL | 33901-2414 |
| BROOKS, KAREN K. | 33 POINSETTIA DR | | | | FORT MYERS | FL | 33905-4344 |
| BROOKS, KAREN T | PO BOX 811 | | | | DAYTON | OH | 45401-0811 |
| BROOKS, KARIE A | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| BROOKS, KATIE L | 1213 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| BROOKS, KATIE LEE | 1213 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| BROOKS, KAY L | 15654 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6022 |
| BROOKS, KEITH A | 1095 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| BROOKS, KEITH ARTHUR | 1095 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| BROOKS, KEITH R | 240 GRAFTON AVE APT C | | | | DAYTON | OH | 45406 |
| BROOKS, KELLIE A | 6100 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2393 |
| BROOKS, KENNETH A | 14593 CROFTON DR | | | | SHELBY TWP | MI | 48315-4416 |
| BROOKS, KENNETH C | 612 HOGAN RD | | | | SUMNER | GA | 31789-4718 |
| BROOKS, KENNETH C | PO BOX 424 | | | | LINCOLN PARK | MI | 48146-0424 |
| BROOKS, KENNETH D | 230 CALUMET AVE | | | | LIMA | OH | 45804-1402 |
| BROOKS, KENNETH D | 9507 LYDELL DR | | | | SAINT LOUIS | MO | 63123-5420 |
| BROOKS, KENNETH I | 645 NEIL AVE APT 805 | | | | COLUMBUS | OH | 43215-1650 |
| BROOKS, KENNETH R | 123 S ADAMS ST | | | | WESTMONT | IL | 60559-1901 |
| BROOKS, KERMIT R | 103 PEPPERMINT DR | | | | PORT DEPOSIT | MD | 21904-1365 |
| BROOKS, KEVIN D | 104 JULIA PL | | | | BELLEVILLE | IL | 62223-1217 |
| BROOKS, KEVIN D | 405 DALE AVE | | | | MANSFIELD | OH | 44902-7718 |
| BROOKS, KEVIN D | 6610 HIVON RD | | | | CARLETON | MI | 48117-9547 |
| BROOKS, KEVIN G | 1247 MORGAN LN | | | | BLANCHARD | OK | 73010-7117 |
| BROOKS, KIM E | 26020 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| BROOKS, KIMBERLY | 13820 N 37TH AVE | | | | PHOENIX | AZ | 85053 |
| BROOKS, KIMBERLY D | 43139 WILLIS CT | | | | BELLEVILLE | MI | 48111-9145 |
| BROOKS, KIMBERLY L | 3301 APPOMATTOX DR | | | | FOREST HILL | TX | 76140-2507 |
| BROOKS, KIMBERLY L | 9527 COOLEY LAKE RD APT 312 | | | | COMMERCE TWP | MI | 48382-4700 |
| BROOKS, KIRK T | 10713 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| BROOKS, KIRK THOMAS | 10713 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| BROOKS, KRISTY A | 2609 OAK PARK DOWN | | | | CLEVELAND | OH | 44109 |
| BROOKS, LANCE G | 13239 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6307 |
| BROOKS, LANCE R | 9500 W PARMER LN APT 1226 | | | | AUSTIN | TX | 78717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, LARRY | 3570 ELINBURG DR | | | | BUFORD | GA | 30519-5313 |
| BROOKS, LARRY | 3570 ELINBURG DRIVE | | | | BUFORD | GA | 30519-5313 |
| BROOKS, LARRY M | 5301 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| BROOKS, LARRY P | 2004 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203-4160 |
| BROOKS, LARRY S | 5174 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6720 |
| BROOKS, LARRY WAYNE | 900 MOORE ST | | | | OWOSSO | MI | 48867-1933 |
| BROOKS, LATNEY | PO BOX 2099 ROUTE 2 | | | | PIEDMONT | MO | 63957 |
| BROOKS, LAWRENCE M | 1065 DAY RD | | | | VASSAR | MI | 48768-1154 |
| BROOKS, LAWRENCE W | 1117 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| BROOKS, LAYLE E | 3947 VISALIA RD | | | | MORNING VIEW | KY | 41063-8726 |
| BROOKS, LEE M | 809 15TH AVE S | | | | GRAND FORKS | ND | 58201-5509 |
| BROOKS, LEEANN M | 7176 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| BROOKS, LEEANN MARIE | 7176 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| BROOKS, LEIGHANN T | 1209 COMMONWEALTH AVE SW | | | | MARIETTA | GA | 30064-3777 |
| BROOKS, LENATON | 3237 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 |
| BROOKS, LENATON | 449 PLAZA CIR | | | | BOSSIER CITY | LA | 71111-4811 |
| BROOKS, LENATON T | 3237 N 51ST BLVD | | | | MILWAUKEEQWI | WI | 53216-3235 |
| BROOKS, LENNEL | 4401 MAPLE LN | | | | BOWLING GREEN | KY | 42101-0519 |
| BROOKS, LEON R | 7019 YATARUBA DR | | | | BALTIMORE | MD | 21207-5624 |
| BROOKS, LEONA L | 907 CLARA AVE | | | | WARRENTON | MO | 63383-2805 |
| BROOKS, LEONARD R | 49 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1915 |
| BROOKS, LESLIE H | 3615 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9311 |
| BROOKS, LESTER | 4107 MELLEN DR | | | | ANDERSON | IN | 46013-5048 |
| BROOKS, LESTER E | 2812 N. 200 E. RANGELINE RD | | | | ANDERSON | IN | 46012 |
| BROOKS, LEVON | 4312 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-0822 |
| BROOKS, LILLIAN | 1241 EAST AVE | | | | AKRON | OH | 44307-1401 |
| BROOKS, LILLIAN P | 4279 OLD FOREST RD | | | | MEMPHIS | TN | 38125-3065 |
| BROOKS, LILLIAN P | C/O THEODORE D DANIEL | 133 S. MAIN STREET | | | NEW CARLISLE | OH | 45344-5344 |
| BROOKS, LILLIE | 15066 WASHBURN | | | | DETROIT | MI | 48238-1640 |
| BROOKS, LILLIE | 15066 WASHBURN ST | | | | DETROIT | MI | 48238-1640 |
| BROOKS, LILLIE P | 616 VERONICA AVE | | | | E SAINT LOUIS | IL | 62205-2531 |
| BROOKS, LINDA J | PO BOX 942 | | | | GADSDEN | AL | 35902 |
| BROOKS, LINDA K | 1808 6TH ST | | | | BELOIT | WI | 53511-3464 |
| BROOKS, LINDA L | 631 CAHILL LN | | | | INDIANAPOLIS | IN | 46214-3582 |
| BROOKS, LINDA S | 1283 ESTELLE ST | | | | BOSSIER CITY | LA | 71112-3328 |
| BROOKS, LOIS A | 6100 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2393 |
| BROOKS, LOIS J | 3594 W ST RD 28 | | | | ALEXANDRIA | IN | 46001-8548 |
| BROOKS, LOIS J | 3594 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8548 |
| BROOKS, LOIS T | 1040 ST. PAUL CHURCH ROAD | | | | CASAR | NC | 28020 |
| BROOKS, LOIS Y | 4556 CLIFTON AVE | | | | LORAIN | OH | 44055-3072 |
| BROOKS, LOLA M | 3496 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4600 |
| BROOKS, LOLITA D | 3105 REGIS AVE | | | | YOUNGSTOWN | OH | 44505-4336 |
| BROOKS, LONNIE | 873 MULLEN RD | | | | MOSCOW | OH | 45153-9739 |
| BROOKS, LONNIE J | 100 BLOSSOM LN | | | | NILES | OH | 44446-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, LORAN D | PO BOX 9022 | CARE OF SHANGHAI | | | WARREN | MI | 48090-9022 |
| BROOKS, LORENZO | PO BOX 645 | | | | BUFFALO | NY | 14201-0645 |
| BROOKS, LOTTIE L | 328 W JAMIESON ST | | | | FLINT | MI | 48505-4058 |
| BROOKS, LOUIS | 32108 RIVERDALE ST | | | | HARRISON TWP | MI | 48045-2898 |
| BROOKS, LOUISE | P. O. BOX 438 | | | | FLORA | MS | 39071-0438 |
| BROOKS, LOUISE | PO BOX 438 | | | | FLORA | MS | 39071-0438 |
| BROOKS, LOUISE T | 856 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| BROOKS, LOWRY M | 5518 CADILLAC AVE | | | | BALTIMORE | MD | 21207-7010 |
| BROOKS, LUCILLE H | 144 CORONADO DR | | | | BROOKVILLE | OH | 45309-1152 |
| BROOKS, LUCY S | 137 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2809 |
| BROOKS, LUCY S | 137 N NAVARRE AVENUE | | | | AUSTINTOWN | OH | 44515-4515 |
| BROOKS, LULA M | 861 PEARSON RD | | | | SYLVESTER | GA | 31791-4308 |
| BROOKS, LYNETTE M | 1221 SANDPIPER CT | | | | GRAYSLAKE | IL | 60030-3209 |
| BROOKS, LYNETTE M | 3465 E 31ST AVE | | | | DENVER | CO | 80205-4903 |
| BROOKS, LYNN C | 22101 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-3950 |
| BROOKS, LYNN F | 1 BEAVERDAM LOOP RD | | | | CANDLER | NC | 28715-9278 |
| BROOKS, LYNN H | 255 E ALLENDALE AVE | | | | ALLENDALE | NJ | 07401-2026 |
| BROOKS, M B | 1420 S 23RD ST | | | | ELWOOD | IN | 46036 |
| BROOKS, M B | 808 WASHINGTON BLVD 203 | | | | ANDERSON | IN | 46016 |
| BROOKS, MABEL A | 232 TROY LN | | | | LOMBARD | IL | 60148-1536 |
| BROOKS, MABLE D | 18726 STAHELIN | | | | DETROIT | MI | 48219-2876 |
| BROOKS, MABLE D | 18726 STAHELIN AVE | | | | DETROIT | MI | 48219-2876 |
| BROOKS, MADELINE B | 25501 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1370 |
| BROOKS, MAE L | 560 MCKINLEY RD | | | | SMITHS GROVE | KY | 42171-8141 |
| BROOKS, MAE LORENE | 560 MCKINLEY RD | | | | SMITHS GROVE | KY | 42171-8141 |
| BROOKS, MAGGIE J | 1055 W GRANVILLE AVE APT 1402 | | | | CHICAGO | IL | 60660-2100 |
| BROOKS, MAIA J | 1585 ORLEANS ST APT 71 | | | | DETROIT | MI | 48207-2877 |
| BROOKS, MARC L | 2530 GREEN RD | | | | LOGANVILLE | GA | 30052-5216 |
| BROOKS, MARCELLA R | 1540 CHARLOTTE DRIVE | | | | FERGUSON | MO | 63135-1234 |
| BROOKS, MARGARET | 376 ARGUS CIR NW | | | | ATLANTA | GA | 30331-1608 |
| BROOKS, MARGARET A | 16609 MANSFIELD ST | | | | DETROIT | MI | 48235-3663 |
| BROOKS, MARGARET E | 2391 PROVINCETOWN DR | | | | CNTRY CLB HLS | IL | 60478-5501 |
| BROOKS, MARGARET G | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BROOKS, MARGARET GEFFERT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BROOKS, MARGARET M | 886 WILLITS RD | | | | ONTARIO | NY | 14519-9379 |
| BROOKS, MARGARET M | 886 WILLITS RD. | | | | ONTARIO | NY | 14519-9379 |
| BROOKS, MARGARET R | 380 MANSFIELD DRIVE | | | | LAPEER | MI | 48446-7702 |
| BROOKS, MARGUERITE | 18891 DEAN | | | | DETROIT | MI | 48234 |
| BROOKS, MARGUERITE | 18891 DEAN ST | | | | DETROIT | MI | 48234-2025 |
| BROOKS, MARIA L | 6911 PORTLAND RD | | | | SANDUSKY | OH | 44870-8381 |
| BROOKS, MARIO J | 10624 FOXLAIR DR | | | | SAINT LOUIS | MO | 63137-3830 |
| BROOKS, MARIO J | 1914 NE 49TH ST | | | | KANSAS CITY | MO | 64118-6011 |
| BROOKS, MARION L | 1444 HARBINS RIDGE DR | | | | NORCROSS | GA | 30093-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, MARION L | 430 ROGERS ST | | | | ATHENS | AL | 35611-2139 |
| BROOKS, MARION L | PO BOX 872 | | | | NORCROSS | GA | 30091-0872 |
| BROOKS, MARION W | 1018 SILVER CT | | | | ANDERSON | IN | 46012-2549 |
| BROOKS, MARJORIE D | 6481 COUNTY ROAD  P43 | | | | FORT CALHOUN NE | FL | 58023-5151 |
| BROOKS, MARK A | 1283 ESTELLE ST | | | | BOSSIER CITY | LA | 71112-3328 |
| BROOKS, MARK D | 3362 APACHE TRL | | | | PINCKNEY | MI | 48169-9313 |
| BROOKS, MARK K | 12094 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| BROOKS, MARK KENNETH | 12094 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| BROOKS, MARLA A | 1199 STONEHENGE RD | | | | FLINT | MI | 48532-3225 |
| BROOKS, MARLA ANISSA | 1199 STONEHENGE RD | | | | FLINT | MI | 48532-3225 |
| BROOKS, MARTHA | 2901 S HAMAKER | | | | MARION | IN | 46953-3532 |
| BROOKS, MARTHA | 2901 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| BROOKS, MARVIN R | 71 RUSSELL LN | | | | CROSSVILLE | TN | 38555-8460 |
| BROOKS, MARY I | 1691 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-3324 |
| BROOKS, MARY I | 210 OAK LEAF DR | | | | STOCKBRIDGE | GA | 30281-5808 |
| BROOKS, MARY J | 2324 BRADFORD DR | | | | FLINT | MI | 48507-4404 |
| BROOKS, MARY L | 20211 DERBY | | | | DETROIT | MI | 48203-1188 |
| BROOKS, MARY L | 20211 DERBY ST | | | | DETROIT | MI | 48203-1188 |
| BROOKS, MARY L | 3-05 33RD ST 1X | | | | FAIR LAWN | NJ | 07410 |
| BROOKS, MARY L | 6132 N GALE RD | DAVISON MICHIGAN 48423 | | | DAVISON | MI | 48423-8902 |
| BROOKS, MARY L | PO BOX 2552 | | | | FORT MYERS | FL | 33902-2552 |
| BROOKS, MARY M | 68 WILSHIRE DR | | | | ASHEVILLE | NC | 28806-2737 |
| BROOKS, MAT A | 4320 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4258 |
| BROOKS, MAXIE | 9123 CANDLESTICK LN | | | | SHREVEPORT | LA | 71118-2369 |
| BROOKS, MELVIN | 250 ETHELROB CIR | | | | CARLISLE | OH | 45005-6204 |
| BROOKS, MELVIN C | 5500 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4244 |
| BROOKS, MERLE F | P.O. BOX 1341 CO-OP CITY STATION | | | | BRONX | NY | 10475-0962 |
| BROOKS, MERLE F | PO BOX 1341 | | | | BRONX | NY | 10475-0962 |
| BROOKS, MERTON H | 12337 HORSESHOE TRL SE | | | | ALBUQUERQUE | NM | 87123-3559 |
| BROOKS, MICHAEL | 15940 W TASHA DR | | | | SURPRISE | AZ | 85374-5701 |
| BROOKS, MICHAEL A | 5940 HATCHERY RD | | | | WATERFORD | MI | 48329-3328 |
| BROOKS, MICHAEL C | 6941 MAROSE DR | | | | DAYTON | OH | 45424-3474 |
| BROOKS, MICHAEL C | 938 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4506 |
| BROOKS, MICHAEL D | 12810 GREGWARE DR | | | | SAND LAKE | MI | 49343-9592 |
| BROOKS, MICHAEL D | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| BROOKS, MICHAEL D | PO BOX 370743 | | | | DECATUR | GA | 30037-0743 |
| BROOKS, MICHAEL DOUGLAS | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| BROOKS, MICHAEL G | 1984 MCRAE DRIVE | | | | CHEBOYGAN | MI | 49721-8921 |
| BROOKS, MICHAEL GEORGE | 1984 MCRAE DRIVE | | | | CHEBOYGAN | MI | 49721-8921 |
| BROOKS, MICHAEL J | 12312 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| BROOKS, MICHAEL L | # 134 | 499 DIXIE HILL ROAD | | | SPENCER | IN | 47460-5688 |
| BROOKS, MICHAEL L | 506 PARKWOOD AVE | | | | MONROE | MI | 48162-2953 |
| BROOKS, MICHAEL R | 3816 DELANO DR | | | | EATON RAPIDS | MI | 48827-9623 |
| BROOKS, MICHAEL S | 824 EAST 2ND STREET | | | | CAMERON | MO | 64429-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, MICHAEL T | 1072 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| BROOKS, MILDRED J | 1601 CHESTERFIELD CT | | | | WOODSTOCK | GA | 30189-3574 |
| BROOKS, MILENA | 5276 MICHIGAN AVE | | | | SANFORD | FL | 32771-8573 |
| BROOKS, MILTON E | 4016 MACARTHUR AVE APT E | | | | RICHMOND | VA | 23227-4058 |
| BROOKS, MILTON F | 3811 DARKE RD | | | | KALKASKA | MI | 49646-9579 |
| BROOKS, MILTON F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROOKS, MISA | 5033 CHAMBLISS DR | | | | LAS VEGAS | NV | 89130-2170 |
| BROOKS, MISA | 5033 CHAMBLISS DRIVE | | | | LAS VEGAS | NV | 89130-2170 |
| BROOKS, MITCHELL L | 4079 E 136TH ST | | | | CLEVELAND | OH | 44105-5571 |
| BROOKS, MOSES W | 5215 AUBREY DR | | | | CUMMING | GA | 30028-5020 |
| BROOKS, MURIEL E | 4724 WOODBINE AVE | | | | DAYTON | OH | 45432-3214 |
| BROOKS, MURRAY D | 33938 BEECHNUT ST | | | | WESTLAND | MI | 48186-4502 |
| BROOKS, MYRA M | 9320 N BYRON RD RT # 2 | | | | DURAND | MI | 48429 |
| BROOKS, NANCY C | 1506 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2136 |
| BROOKS, NANCY CAROL | 1506 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2136 |
| BROOKS, NANCY L | 121 HILLTOP DR | | | | DAYTON | OH | 45415-1218 |
| BROOKS, NANCY M | 974 PATRIATE SQURE DR. | | | | DAYTON | OH | 45459 |
| BROOKS, NAOMI | 306 WEST MAINSTREET | APPT#210 | | | MT STERLING | KY | 40353 |
| BROOKS, NAOMI | 306 WEST MAINSTREET | APPT#210 | | | MTSTERLING | KY | 40353 |
| BROOKS, NAOMI D | 1975 MICHIGAN AVE APT B3 | | | | MARYSVILLE | MI | 48040-1870 |
| BROOKS, NAOMI D | 1975 MICHIGAN AVENUE B 3 | | | | MARYSVILLE | MI | 48040-1870 |
| BROOKS, NASBY B | 77 SULLIVAN PL APT 20C | | | | BROOKLYN | NY | 11225-2518 |
| BROOKS, NATALIE A | 24800 TOWNE RD APT 405 | | | | SOUTHFIELD | MI | 48033 |
| BROOKS, NATHALIE C | 17659 N LAUREL PARK DR | APT 617 | | | LIVONIA | MI | 48152 |
| BROOKS, NATHAN | | | | | | | |
| BROOKS, NATHANIEL | 1401 W EADS ST | | | | URBANA | IL | 61801-1314 |
| BROOKS, NATHANIEL | 4737 FISCHER ST | | | | DETROIT | MI | 48214-1265 |
| BROOKS, NEELER C | 8780 DESOTO ST | | | | DETROIT | MI | 48238-1765 |
| BROOKS, NOLAN G | 1897 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| BROOKS, NORMA | 34691 OSAGE RIVER CT | | | | FREMONT | CA | 94555-3220 |
| BROOKS, NORRIS R | 520 INDIANA ST | | | | GREENFIELD | IN | 46140-1715 |
| BROOKS, O C | 8100 GRATIOT AVE APT 412 | | | | DETROIT | MI | 48213-2971 |
| BROOKS, OFFIE D | 7351 E 39TH ST | | | | TUCSON | AZ | 85730-1766 |
| BROOKS, OLA M | 405 DALE AVE | | | | MANSFIELD | OH | 44902-7718 |
| BROOKS, OLIVER D | 8933 BRANDON DR | | | | SHREVEPORT | LA | 71118-2341 |
| BROOKS, OLLIE M | 6053 MONTICELLO DR | APT 6 | | | MONTGOMERY | AL | 35117-1996 |
| BROOKS, ONALEE M | 2163 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| BROOKS, ORBRY | 812 N KIMBALL ST | | | | DANVILLE | IL | 61832-4024 |
| BROOKS, OVERTON L | 2701 SAINT PAUL RD | | | | VENUS | TX | 76084-3516 |
| BROOKS, PAMELA | 13813 BEACHWOOD AVE | | | | CLEVELAND | OH | 44105-6443 |
| BROOKS, PAMELA D | 24596 DOROTHY DR | | | | BROWNSTOWN | MI | 48134-9135 |
| BROOKS, PATRICIA | 101 SPRINGDALE CT | | | | GADSDEN | AL | 35901-1766 |
| BROOKS, PATRICIA | 1170 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, PATRICIA A | 1170 DEER CREEK TRAIL | | | | GR BLANC | MI | 48439 |
| BROOKS, PATRICIA A | 420 S OPDYKE RD APT 5A | | | | PONTIAC | MI | 48341-3110 |
| BROOKS, PATRICIA C | 104 FOX RD | | | | HOLLYWOOD | FL | 33024-1339 |
| BROOKS, PATRICIA J | 9070 SOUTH COUNTY RD 1100 W | | | | LOSANTVILLE | IN | 47354 |
| BROOKS, PATRICIA L | | | | | | | |
| BROOKS, PAUL E | 415 PADENREICH AVE | | | | GADSDEN | AL | 35903-2201 |
| BROOKS, PAUL M | 9712 STALEY RD | | | | FRANKLIN | OH | 45005-1134 |
| BROOKS, PAULA L | 1635 NEWTON AVE | | | | DAYTON | OH | 45406-4111 |
| BROOKS, PAULINE | 49607 WILLOWOOD DR | | | | MACOMB | MI | 48044 |
| BROOKS, PAULINE F | 283 RICHARDSON RD | | | | TAZEWELL | TN | 37879-3730 |
| BROOKS, PEARL | 19955 MARK TWAIN | | | | DETROIT | MI | 48235-1608 |
| BROOKS, PEARL | 19955 MARK TWAIN ST | | | | DETROIT | MI | 48235-1608 |
| BROOKS, PEARLEY B | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| BROOKS, PECOLIA | 6707 N WEBSTER RD | | | | FLINT | MI | 48505-2461 |
| BROOKS, PEGGY L | PO BOX 753 | | | | MANSFIELD | OH | 44901 |
| BROOKS, PETER W | 3957 ARLINGTON DR | | | | WILLIAMSBURG | MI | 49690-9208 |
| BROOKS, PHILIP J | 6969 BUCKLEY CT | | | | CANTON | MI | 48187-1601 |
| BROOKS, PHILLIP C | PO BOX 492 | | | | EATON | IN | 47338-0492 |
| BROOKS, PHILLIP CALVIN | PO BOX 492 | | | | EATON | IN | 47338-0492 |
| BROOKS, PHILLIP E | 22265 W HILLIS RD | | | | PIERSON | MI | 49339-9732 |
| BROOKS, PHILLIP EUGENE | 22265 W HILLIS RD | | | | PIERSON | MI | 49339-9732 |
| BROOKS, PHILLIS D | 1922 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3640 |
| BROOKS, PHILLIS D | 1922 MAPLEWOOD ST. | | | | SAGINAW | MI | 48601-3640 |
| BROOKS, PRISCILLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, RACHEL N | 909 CASE AVE SE | | | | ATTALLA | AL | 35954-3515 |
| BROOKS, RACHELLE K | 5165 WINTERHILL CT | | | | TIPP CITY | OH | 45371-9430 |
| BROOKS, RALPH | 113 JORDON WAY | | | | NEW TAZEWELL | TN | 37825-8302 |
| BROOKS, RALPH D | PO BOX 573 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0573 |
| BROOKS, RANDELL L | 485 ALANDALE DR | | | | TALLMADGE | OH | 44278-1408 |
| BROOKS, RANDOLPH | 17321 FREELAND ST | | | | DETROIT | MI | 48235-3908 |
| BROOKS, RANDY L | 6310 WAYOATA CT | | | | FORT WAYNE | IN | 46815-6357 |
| BROOKS, RAY | PO BOX 641 | | | | TAZEWELL | TN | 37879-0641 |
| BROOKS, RAY A | 229 CHESTNUT ST N | | | | BRUCETON | TN | 38317-1607 |
| BROOKS, RAY D | 3612 ASHBY RD | | | | SAINT ANN | MO | 63074-2719 |
| BROOKS, RAYNARD E | 2016 CEDAR VALLEY DR | | | | CANTON | MI | 48188-2249 |
| BROOKS, RECARDO E | 1221 SANDPIPER CT | | | | GRAYSLAKE | IL | 60030-3209 |
| BROOKS, RECARDO E | 48 ROUNDS RD | | | | BLOOMINGTON | IL | 61704-8180 |
| BROOKS, REGINALD D | 6916 ALBERICI AVE | | | | SAINT LOUIS | MO | 63121-3426 |
| BROOKS, REGINALD I | 1330 N SHERMAN RD | | | | LUDINGTON | MI | 49431-1153 |
| BROOKS, RHODA C | UPPR | 32 AVERY AVENUE | | | BUFFALO | NY | 14216-1820 |
| BROOKS, RHONDA M | 936 CARL BETHLEHEM RD | | | | WINDER | GA | 30680-3980 |
| BROOKS, RICHARD | 20130 MCKENZIE PLACE DR | | | | CORNELIUS | NC | 28031 |
| BROOKS, RICHARD A | 132 OSBORNE ST | | | | MINOA | NY | 13116-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, RICHARD A | 2401 CIMARRON DR | | | | KALAMAZOO | MI | 49004-1029 |
| BROOKS, RICHARD A | PO BOX 14741 | | | | SAGINAW | MI | 48601 |
| BROOKS, RICHARD C | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206-1534 |
| BROOKS, RICHARD D | 1107 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9188 |
| BROOKS, RICHARD E | 7441 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7500 |
| BROOKS, RICHARD G | 210 N MAIN ST APT 913 | | | | DAYTON | OH | 45402-1253 |
| BROOKS, RICHARD L | 5093 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| BROOKS, RICHARD L | 6951 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85218-3327 |
| BROOKS, RICKEY W | 21384 SUGAR CREEK ESTATES RD | | | | ATHENS | AL | 35614-4044 |
| BROOKS, RLEE | 37357 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2413 |
| BROOKS, ROBBIE D | 1106 DRAKE AVE | | | | ROSELLE | NJ | 07203-2850 |
| BROOKS, ROBERT D | 197 KIVELA RD | | | | NEGAUNEE | MI | 49866-9517 |
| BROOKS, ROBERT D | 810 W MAIN ST | | | | WESTVILLE | IL | 61883-1508 |
| BROOKS, ROBERT E | 1407 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| BROOKS, ROBERT EUGENE | 1407 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| BROOKS, ROBERT F | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BROOKS, ROBERT G | 1180 HONEYSUCKL;E LN | | | | CLOVERDALE | IN | 46120-8075 |
| BROOKS, ROBERT G | 300 S WASHINGTON AVE LOT 15 | | | | FORT MEADE | FL | 33841-3100 |
| BROOKS, ROBERT H | 5155 LUCINDA DR | | | | PRESCOTT | MI | 48756-9137 |
| BROOKS, ROBERT J | 1674 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| BROOKS, ROBERT K | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROOKS, ROBERT L | 111 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| BROOKS, ROBERT L | 1680 E DRAHNER RD | | | | OXFORD | MI | 48371-5332 |
| BROOKS, ROBERT L | 2358 VERNER RD | | | | LAWRENCEVILLE | GA | 30043 |
| BROOKS, ROBERT L | 2723 BURNET AVE | | | | SYRACUSE | NY | 13206-3129 |
| BROOKS, ROBERT L | 314 MELODY AVE | | | | GREENWOOD | IN | 46142-1418 |
| BROOKS, ROBERT L | 334 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1302 |
| BROOKS, ROBERT L | 5500 S SIMMS ST STE O # 109 | | | | LITTLETON | CO | 80127-5224 |
| BROOKS, ROBERT L | 8024 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| BROOKS, ROBERT L | G3242 W COURT ST | | | | FLINT | MI | 48532-5026 |
| BROOKS, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROOKS, ROBERT P | 49607 WILLOWOOD DR | | | | MACOMB | MI | 48044-1654 |
| BROOKS, ROBERT R | 1993 GARDEN DR | | | | GAINESVILLE | GA | 30507-5017 |
| BROOKS, ROBERT S | 7360 S CARR CT | | | | LITTLETON | CO | 80128-4203 |
| BROOKS, ROBERT V | 4715 PAISLEY CT | | | | WEST BLOOMFIELD | MI | 48322 |
| BROOKS, ROBERT V | 69 MADELIN DR | APT 72 | | | TUSCUMBIA | AL | 35674 |
| BROOKS, ROBERT V | 69 MADELYN DR APT 72 | | | | TUSCUMBIA | AL | 35674-6685 |
| BROOKS, ROBERTA | 2474 LESLIE | | | | DETROIT | MI | 48238-3528 |
| BROOKS, ROBERTA | 2474 LESLIE ST | | | | DETROIT | MI | 48238-3528 |
| BROOKS, RODNEY | 220 LAKEVIEW DR | | | | JEANNETTE | PA | 15644 |
| BROOKS, RODNEY K | 33 SAMPLE RD | | | | HARTSELLE | AL | 35640-6845 |
| BROOKS, ROGER | 515 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| BROOKS, ROGER K | 3722 SOUTH US HWY 441 | APT 49 | | | LAKE CITY | FL | 32025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, RONALD | 1228 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| BROOKS, RONALD | 1845 CLAIRTON RD RTE 885 | | | | WEST MIFFLIN | PA | 15122 |
| BROOKS, RONALD B | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| BROOKS, RONALD C | 17301 TISDEL AVE | | | | SAND LAKE | MI | 49343-9413 |
| BROOKS, RONALD C | 444 3RD ST NE | | | | ALABASTER | AL | 35007-8950 |
| BROOKS, RONALD D | 108 COUNTRY SIDE LN | | | | DEAR | DE | 19701-2008 |
| BROOKS, RONALD D | 3314 OLD CAPITOL TR. APTE-7 | | | | WILMINGTON | DE | 19808 |
| BROOKS, RONALD E | 330 SHOCK DR | | | | NEW LEBANON | OH | 45345-1642 |
| BROOKS, RONALD L | 11262 ENYART RD | | | | LOVELAND | OH | 45140-9346 |
| BROOKS, RONALD L | 1889 ABERDEEN ST | | | | CANTON | MI | 48187-3405 |
| BROOKS, RONALD L | 4386 DEPOT RD | | | | SALEM | OH | 44460-9482 |
| BROOKS, RONALD M | 8627 COOLEY LAKE RD | APT 312 | | | COMMERCE TWP | MI | 48382-4700 |
| BROOKS, RONALD MARK | 8627 COOLEY LAKE RD | APT 312 | | | COMMERCE TWP | MI | 48382-4700 |
| BROOKS, RONNIE D | 144 MCCRAW | | | | UNION | OH | 45322-3221 |
| BROOKS, RONNIE D | 144 MCCRAW DR | | | | UNION | OH | 45322-3221 |
| BROOKS, ROSA | 7383 SIMPSON PORT RD | | | | GRANT | AL | 35747 |
| BROOKS, ROSETTA | PO BOX 5946 | | | | YOUNGSTOWN | OH | 44504-0946 |
| BROOKS, ROSHONDA W | 3217 DUPONT STREET | | | | FLINT | MI | 48504-2677 |
| BROOKS, ROSHONDA W | 3291 CLOVERTREE LN | | | | FLINT | MI | 48532-4702 |
| BROOKS, ROSIE L | 20403 BERG RD | | | | DETROIT | MI | 48219-1173 |
| BROOKS, ROY M | 10623 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-8521 |
| BROOKS, RUSHON | 12 SLATE MILLS CT | | | | BALTIMORE | MD | 21228-2542 |
| BROOKS, RUTH B. | 5820 LANSON RD | | | | ONTARIO | NY | 14519-9548 |
| BROOKS, RUTH G. | 41971 ADELBERT ST | | | | ELYRIA | OH | 44035-2509 |
| BROOKS, SALLY A | 5461 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| BROOKS, SAM JR | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BROOKS, SAMUEL W | 1238 CRAWFORD RD | | | | TURNER | MI | 48765-9756 |
| BROOKS, SANDRA K. | 1893 WEST US 36 | | | | PENDLETON | IN | 46064 |
| BROOKS, SANDRA M. | 5212 GROSSE POINTE PARKWAY | | | | TOLEDO | OH | 43611 |
| BROOKS, SANFORD F | 15 CHELSEA LN | | | | BELLA VISTA | AR | 72715-6522 |
| BROOKS, SARAH J | 479 BARKER LN | | | | TRINITY | TX | 75862-7907 |
| BROOKS, SCOTT D | 208 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-7603 |
| BROOKS, SCOTT W | 13273 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| BROOKS, SCOTT WALLIS | 13273 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| BROOKS, SEAN C | 10238 BUMBLEBEE LN | | | | LEESBURG | FL | 34788-3929 |
| BROOKS, SHAMEILA M | 146 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| BROOKS, SHARON D | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| BROOKS, SHARON D | 8402 SAN JOSE TRL | | | | JONESBORO | GA | 30236-3822 |
| BROOKS, SHARON G | 2812 N 200 E | RANGE LINE RD | | | ANDERSON | IN | 46012-9614 |
| BROOKS, SHARON K | 2700 SIX MILE RD | | | | BOWLING GREEN | IN | 47833-8292 |
| BROOKS, SHAYNA J | 20717 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137-3103 |
| BROOKS, SHIRLEY A | 120 LEICESTER CT | | | | DETROIT | MI | 48202-1639 |
| BROOKS, SILVER W | 15700 PROVIDENCE DR APT 311 | | | | SOUTHFIELD | MI | 48075-3127 |
| BROOKS, SONJA M | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, STANLEY J | 14404 HUNTER RD | | | | HARVEST | AL | 35749-7361 |
| BROOKS, STELLA L | 1939 GREEN RD APT 424 | | | | CLEVELAND | OH | 44121-1154 |
| BROOKS, STELLA M | 4410 TRUMBULL DR | | | | FLINT | MI | 48504-3755 |
| BROOKS, STEPHEN | 368 FALLING TIMBER COURT | | | | STOCKBRIDGE | GA | 30281-1181 |
| BROOKS, STEPHEN | 9020 ALDBURY DR | | | | LOCUST GROVE | GA | 30248-2455 |
| BROOKS, STEPHEN D | 6141 E PORT CLINTON EASTERN RD | | | | MARBLEHEAD | OH | 43440-9784 |
| BROOKS, SUSAN | 110 E WRIGHT AVE | | | | SHEPHERD | MI | 48883-9079 |
| BROOKS, SUSAN | 110 EAST WRIGHT AVE | | | | SHEPHERD | MI | 48883-9079 |
| BROOKS, SUSAN | 34 BROOKS RIDGE RD | | | | NEWBURGH | ME | 04444-4566 |
| BROOKS, SUSAN | 34 BROOKS RIDGE RD | | | | NEWBURGH | ME | 04444-4566 |
| BROOKS, SUSAN | 3653 DAVIS BRIDGE RD | | | | GAINESVI1LE | GA | 30506 |
| BROOKS, SUSAN | 70 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1780 |
| BROOKS, SUSAN D | 29720 HERITAGE PARKWAY | | | | WARREN | MI | 48092-4690 |
| BROOKS, SUSAN M | PO BOX 514 | | | | HIGLEY | AZ | 85236-0514 |
| BROOKS, SUZANNE K | 1808 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| BROOKS, SUZANNE K. | 1808 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| BROOKS, SYLVESTER | 7317 LAURIE DR | | | | FORT WORTH | TX | 76112-4323 |
| BROOKS, TAMMALA R | 7729 SOLOMON DR | | | | ZIONSVILLE | IN | 46077 |
| BROOKS, TANYA B | 2445 DUNN AVE APT 901 | | | | JACKSONVILLE | FL | 32218-6900 |
| BROOKS, TANYA R | 1019 PARKVALLEY RD | | | | BALTIMORE | MD | 21208-3520 |
| BROOKS, TANYA R. | 1019 PARKVALLEY RD | | | | BALTIMORE | MD | 21208-3520 |
| BROOKS, TASHA J | 708 HAMLET CT | | | | AUBURN HILLS | MI | 48326-3477 |
| BROOKS, TASHA J. | 708 HAMLET CT | | | | AUBURN HILLS | MI | 48326-3477 |
| BROOKS, TERENCE A | 133 TORREY PINE DR | | | | ROCHESTER | NY | 14612-2989 |
| BROOKS, TERESA | | | | | | | |
| BROOKS, TERRI J | 1459 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| BROOKS, TERRY J | 9896 11 MILE RD #12 | | | | MECOSTA | MI | 49332 |
| BROOKS, TERRY L | 1 SUNNY LN | | | | MOUNT MORRIS | MI | 48458-2416 |
| BROOKS, TERRY L | 3428 CAMDEN AVE | | | | BURTON | MI | 48529 |
| BROOKS, THADDEUS O | 14025 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| BROOKS, THOMAS | 110 SUGAR MAGNOLIA PI | | | | HARRISVI1LE | MS | 39082 |
| BROOKS, THOMAS | 1204 PARK CIR | | | | DANVILLE | IL | 61832-3530 |
| BROOKS, THOMAS | 2129 CEDAR GLENN | | | | CORONA | CA | 92879 |
| BROOKS, THOMAS C | 328 E 151ST ST | | | | BRONX | NY | 10451-5104 |
| BROOKS, THOMAS D | 1025 BEECH ST | | | | WESSON | MS | 39191-9191 |
| BROOKS, THOMAS D | 1025 BEECH STREET | | | | WESSON | MS | 39191-6848 |
| BROOKS, THOMAS J | 316 S 7TH ST | | | | MIAMISBURG | OH | 45342-3346 |
| BROOKS, THOMAS L | W6710 CREEK RD | | | | WAUSAUKEE | WI | 54177-8960 |
| BROOKS, THOMAS R | 206 YUCCA DR | | | | WEATHERFORD | TX | 76087-7168 |
| BROOKS, THOMAS R | 826 KENTUCKY ST | | | | GRAHAM | TX | 76450-3513 |
| BROOKS, THURMAN O | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BROOKS, TIFFANI | 212 OLYMPIC PL APT 1 | | | | DECATUR | GA | 30030-3635 |
| BROOKS, TIMOTHY D | 246 MEDIATE DR | | | | RALEIGH | NC | 27603-1994 |
| BROOKS, TIMOTHY E | 12414 NORTHEAST 100TH STREET | | | | KIRKLAND | WA | 98033-4658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, TIMOTHY E | 4736 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| BROOKS, TIMOTHY J | 4083 SAMANTHA DR | | | | BRITTON | MI | 49229-8724 |
| BROOKS, TIMOTHY J | 6084 BELLINGHAM COURT | | | | BURTON | MI | 48519-1614 |
| BROOKS, TIMOTHY JAMES | 6084 BELLINGHAM COURT | | | | BURTON | MI | 48519-1614 |
| BROOKS, TIMOTHY L | 159 LIDDY DR | | | | BRIGHTON | MI | 48114-8748 |
| BROOKS, TINA | 17608 NORTH 61ST AVENUE | | | | GLENDALE | AZ | 85308-3751 |
| BROOKS, TINISKA J | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| BROOKS, TINISKA JADE | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| BROOKS, TOMMIE C | 1236 DUENKE DR | | | | SAINT LOUIS | MO | 63137-1103 |
| BROOKS, TOMMIE C | 4323 OAKWOOD AVE | | | | SAINT LOUIS | MO | 63121-3356 |
| BROOKS, TONY | 558 MARVIS DR | | | | BAY VILLAGE | OH | 44140-1574 |
| BROOKS, TONY | 558 MARVIS DRIVE | | | | BAY VILLAGE | OH | 44140-4140 |
| BROOKS, TRAVIS E | 1934 N 31ST ST | | | | KANSAS CITY | KS | 66104-4328 |
| BROOKS, TYRONE V | 2172 S BELVOIR BLVD | | | | UNIVERSITY HT | OH | 44118-3312 |
| BROOKS, VANGIE L | 2444 JACKSON LIBERTY DR | | | | BROOKHAVEN | MS | 39601-9601 |
| BROOKS, VANGIE L | 2444 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601 |
| BROOKS, VEDA | 15 MAY AVE | | | | MIAMISBURG | OH | 45342-3128 |
| BROOKS, VEDA | 15 MAYS AVE | | | | MIAMISBURG | OH | 45342-3128 |
| BROOKS, VICTORIA | 1117 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| BROOKS, VINCENT B | 1204 FRENCHAMS DR | | | | DESOTO | TX | 75115-7763 |
| BROOKS, VIOLA M | 3921 WISNER ST | | | | FLINT | MI | 48504-3708 |
| BROOKS, VIRGINIA D | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 |
| BROOKS, VIVIAN M | 7410 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-9235 |
| BROOKS, WALTER | 19331 PINE CONE DR | | | | MACOMB | MI | 48042-4242 |
| BROOKS, WALTER D | 1172 WILLINGHAM HILL RD | | | | TUSCUMBIA | AL | 35674-8872 |
| BROOKS, WALTER D | 15894 19 MILE RD APT 263 | | | | CLINTON TWP | MI | 48038-6356 |
| BROOKS, WALTER E | 40 KABLER MILL RD | | | | BROOKSVILLE | KY | 41004-7898 |
| BROOKS, WALTER L | 935 ELM ST | | | | ADRIAN | MI | 49221-2332 |
| BROOKS, WANDA J | 48 ELMFORD RD | | | | ROCHESTER | NY | 14606-4336 |
| BROOKS, WAYNE E | 1408 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| BROOKS, WAYNE R | 2154 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 |
| BROOKS, WAYNE R | 8801 MOUNT HOLLY HNTRSVLLE RD | | | | HUNTERSVILLE | NC | 28078-8477 |
| BROOKS, WAYNE SALES | 1408 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| BROOKS, WAYNE SALES | PO BOX 401 | 6368 ACORN WAY | | | FLINT | MI | 48501-0401 |
| BROOKS, WENDELL W | 1303 CACTUS ST | | | | ATHENS | AL | 35613-2117 |
| BROOKS, WESLEY C | 614 OXFORD OAKS CT | | | | OXFORD | MI | 48371 |
| BROOKS, WILBERT J | 19973 MARX ST | | | | DETROIT | MI | 48203-1341 |
| BROOKS, WILKIE L | 3316 BEGOLE ST | | | | FLINT | MI | 48504-2993 |
| BROOKS, WILLIAM | 8291 FREDERICK | | | | SALEM | MI | 48175 |
| BROOKS, WILLIAM A | 185 BENTWOOD DR | | | | FRANKLIN | NC | 28734-6154 |
| BROOKS, WILLIAM A | 359 KANSAS DR | | | | XENIA | OH | 45385-4411 |
| BROOKS, WILLIAM B | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 |
| BROOKS, WILLIAM C | 1771 SEMINOLE ST | | | | DETROIT | MI | 48214-2725 |
| BROOKS, WILLIAM C | 3920 BEAVER RUN DR | | | | BARTON CITY | MI | 48705-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, WILLIAM C | 48072 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9706 |
| BROOKS, WILLIAM D | 1133 GOVERNERS DR | | | | FAIRFIELD | OH | 45014-2947 |
| BROOKS, WILLIAM D | 1133 GOVERNORS DR | | | | FAIRFIELD | OH | 45014-2947 |
| BROOKS, WILLIAM D | 26580 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6572 |
| BROOKS, WILLIAM D | 4209 TIMOTHY LN | | | | ROCKLIN | CA | 95677-2400 |
| BROOKS, WILLIAM F | 1057 E JULIAH AVE | | | | FLINT | MI | 48505-1603 |
| BROOKS, WILLIAM F | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| BROOKS, WILLIAM FRANKLIN | 1057 E JULIAH AVE | | | | FLINT | MI | 48505-1603 |
| BROOKS, WILLIAM G | 111 WESTGATE WAY | | | | REISTERSTOWN | MD | 21136-1040 |
| BROOKS, WILLIAM H | 27850 KING RD | | | | ROMULUS | MI | 48174-9445 |
| BROOKS, WILLIAM H | 9900 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| BROOKS, WILLIAM H | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BROOKS, WILLIAM I | 18507 HARTFORD CT | | | | INDEPENDENCE | MO | 64058-1074 |
| BROOKS, WILLIAM J | 6225 KROUSE RD | | | | OVID | MI | 48866-9544 |
| BROOKS, WILLIAM J | 9701 POST OAK RD | | | | SPOTSYLVANIA | VA | 22551-3351 |
| BROOKS, WILLIAM M | 10960 BEACH BLVD LOT 632 | | | | JACKSONVILLE | FL | 32246-4867 |
| BROOKS, WILLIAM M | 403 W 29TH AVE | | | | SPOKANE | WA | 99203-1710 |
| BROOKS, WILLIAM R | 21 ANGIE ST | | | | RICEBORO | GA | 31323-3014 |
| BROOKS, WILLIAM R | 7 MOUNTAIN CHURCH RD | | | | HOPEWELL | NJ | 08525-2910 |
| BROOKS, WILLIE E | 1350 BRIDGETON-MILLVILLE PIK | | | | MILLVILLE | NJ | 08332 |
| BROOKS, WILLIE E | 14324 LAUDER ST | | | | DETROIT | MI | 48227-2594 |
| BROOKS, WILLIE E | 314 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8673 |
| BROOKS, WILLIE G | 14 PORTLAND CT  APT 2 | | | | ROCHESTER | NY | 14621-2835 |
| BROOKS, WILLIE J | 12542 S STEWART AVE | | | | CHICAGO | IL | 60628-7231 |
| BROOKS, WILLIE M | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| BROOKS, WILMA J | 10721 TANGLEROOT WAY | C/O CAROL BOSHELL | | | OKLAHOMA CITY | OK | 73173-7705 |
| BROOKS, YVONNE L | 1601 HICKORY RIDGE | | | | MILFORD | MI | 48380 |
| BROOKS, YVONNE L | 1601 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1521 |
| BROOKS, ZERRENE | 11491 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| BROOKS,DELORIS A | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| BROOKS,LEONA L | 907 CLARA AVE | | | | WARRENTON | MO | 63383-2805 |
| BROOKS,RONALD B | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| BROOKS-JACKSON, SHARON E | 30094 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1709 |
| BROOKS-MATTHEWS, ERNESTINE | 7421 PLEASEWAY DR | | | | SAINT LOUIS | MO | 63136-1122 |
| BROOKS-MCMERTY, REBEKAH L | 8339 COLFAX AVE S | | | | BLOOMINGTON | MN | 55420-2109 |
| BROOKSBANK & ASSOCIATES | 201 W LIBERTY STE 1 | | | | RENO | NV | 89501 |
| BROOKSBANK ANNE MARIE | 50 TOBAGO AVE | | | | TOMS RIVER | NJ | 08753 |
| BROOKSHEAR, BARBARA J | 763 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |
| BROOKSHEAR, GLENN A | 120 HAWKINS LN | | | | HUNTINGDON | TN | 38344-1902 |
| BROOKSHER, GEORGE E | 234 WEST CIR | | | | DAHLONEGA | GA | 30533-0720 |
| BROOKSHIER JR, JOSEPH F | PO BOX 2042 | | | | CRYSTAL RIVER | FL | 34423-2042 |
| BROOKSHIER, BARBARA J | 13026 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| BROOKSHIER, JOSEPH F | 16365 SE 16TH PL | | | | OCKLAWAHA | FL | 32179-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKSHIER, KENYON L | 14700 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| BROOKSHIRE, AFRICA M | 4008 GAYWOOD DR | | | | FORT WAYNE | IN | 46806-1875 |
| BROOKSHIRE, AFRICA M | 4607 E LAFAYETTE ESPLANADE | | | | FORT WAYNE | IN | 46806-2236 |
| BROOKSHIRE, BOBBY B | 4269 HOG MOUNTAIN RD | | | | HOSCHTON | GA | 30548-1720 |
| BROOKSHIRE, CHARLOTTE S | 963 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107 |
| BROOKSHIRE, CHRISTINA | 2404 STEVENS AVE | | | | SANFORD | FL | 32771-4646 |
| BROOKSHIRE, DARRELL O | 7871 N GRAY RD | | | | MOORESVILLE | IN | 46158-6600 |
| BROOKSHIRE, DAVID E | 1001 LITTLE VINE CHURCH RD | | | | VILLA RICA | GA | 30180-4052 |
| BROOKSHIRE, DEWEY A | 1461 N CUMMINGS RD | | | | DAVISON | MI | 48423-8177 |
| BROOKSHIRE, DOUGLAS K | 6662 HOUNDS RUN S | | | | MOBILE | AL | 36608-5418 |
| BROOKSHIRE, DWAYNE F | 4811 ANDALUSIA TRL | | | | ARLINGTON | TX | 76017-2167 |
| BROOKSHIRE, DWAYNE FRANK | 4811 ANDALUSIA TRL | | | | ARLINGTON | TX | 76017-2167 |
| BROOKSHIRE, ETHEL B | 679 HORSLEY MILL RD | | | | CARROLLTON | GA | 30116-6113 |
| BROOKSHIRE, FRANK L | 963 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107 |
| BROOKSHIRE, GLEN | 4220 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1721 |
| BROOKSHIRE, JAMES A | 1048 E POPLAR ST | | | | PRATTVILLE | AL | 36066-7343 |
| BROOKSHIRE, JAMES A | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| BROOKSHIRE, JAMES L | 1024 LAKESIDE DR | | | | JEFFERSON | TX | 75657-4720 |
| BROOKSHIRE, KAY S | 1024 LAKESIDE DR | | | | JEFFERSON | TX | 75657-4720 |
| BROOKSHIRE, LEWIS R | 7099 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BROOKSHIRE, LINDA K | PO BOX 294 | | | | BURLINGTON | IN | 46915-0294 |
| BROOKSHIRE, MARGARET | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BROOKSHIRE, RAIFORD L | 5295 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| BROOKSHIRE, ROSCOE A | 3476 SCENIC DR | | | | WINSTON | GA | 30187-1608 |
| BROOKSHIRE, ROY L | 164 RABBIT LN | | | | CARNESVILLE | GA | 30521-3158 |
| BROOKSHIRE, SANDRA W | 701 FRINGED ORCHID TRAIL | | | | VENICE | FL | 34293-7259 |
| BROOKSHIRE, SANDRA W | 701 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7259 |
| BROOKSHIRE, VIVIAN E | 2511 CHATTAHOOCHEE CIR | | | | ROSWELL | GA | 30075-5137 |
| BROOKSHIRE, VIVIAN E | 2511 CHATTAHOOCHEE CIRCLE | | | | ROSWELL | GA | 30075-0075 |
| BROOKSHIRE, WARD B | 701 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7259 |
| BROOKSIDE CHEVROLET INC. | N47W28229 LYNNDALE RD | | | | PEWAUKEE | WI | 53072-1758 |
| BROOKSIDE MOTORS | N47W28229 LYNNDALE RD | | | | PEWAUKEE | WI | 53072 |
| BROOKSIE POLLACK | 1500 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9121 |
| BROOKSIE SALYER | 2743 DOLBY DR | | | | COLUMBUS | OH | 43207-3649 |
| BROOKSIE WARDLOW | 5005 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3271 |
| BROOKTON SCOTT | BROOKTON, SCOTT | 15302 SUPERIOR STREET | | | CHARLOTTE | NC | 28273-4065 |
| BROOKTON, SCOTT | 15302 SUPERIOR ST | | | | CHARLOTTE | NC | 28273-4065 |
| BROOKVALE/HAUPPAUGE | 265 OSER AVE | | | | HAUPPAUGE | NY | 11788-3609 |
| BROOKVIEW HUSKY AUTO /780128 ALBERTA LTD | 344 BULYEA RD NW | | | EDMONTON AB T6R 2B3 CANADA | | | |
| BROOKVILLE CARRIERS INC | SPRUCE LAKE INDUSTRIAL PK | 65 ALLOY DR | | ST JOHN CANADA NB E2M 5Z9 CANADA | | | |
| BROOKWOOD GOLF COURSE | 6045 DAVISON RD | | | | BURTON | MI | 48509-1606 |
| BROOM ANDREA | PO BOX 1529 | | | | EUREKA | MT | 59917-1529 |
| BROOM JEFFREY | 3446 GLEN LAKE RD | | | | EUREKA | MT | 59917-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOM JOSEPH JR | BROOM, JOSEPH | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BROOM JR, CLIFTON | 3392 HIGHWAY 1192 | | | | MARKSVILLE | LA | 71351-3713 |
| BROOM JR, JOHN M | 1401 TREMONT AVE | | | | FLINT | MI | 48505-1124 |
| BROOM RICHARD | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| BROOM, ANGELA M | 10408 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9785 |
| BROOM, ANGELA MARIE | 10408 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9785 |
| BROOM, DOUGLAS D | 509 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| BROOM, HELEN V | 7463 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| BROOM, JAMES R | 22333 EDGEWATER DR APT D1 | | | | PORT CHARLOTTE | FL | 33980-2048 |
| BROOM, JOHN M | 970419 S 3480 RD | | | | SPARKS | OK | 74869-9036 |
| BROOM, JOSEPH | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BROOM, JUDSON H | 6700 WORTHINGTON GALENA RD | | | | WORTHINGTON | OH | 43085 |
| BROOM, KEITH | 10408 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9785 |
| BROOM, MARY A | 5918 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1514 |
| BROOM, MERRY C | 217 ABERDEEN COURT | | | | FLUSHING | MI | 48433 |
| BROOM, MERRY C | 217 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| BROOM, RICHARD L | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| BROOM, ROSA M | 23 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| BROOM, SIMON L | 11132 BLUE SKY DR | | | | HASLET | TX | 76052-3229 |
| BROOM, TERRIE L | 9008 ASHTON POINTE BLVD | | | | FORT WAYNE | IN | 46819-2542 |
| BROOM, TERRIE LYNN | 9008 ASHTON POINTE BLVD | | | | FORT WAYNE | IN | 46819-2542 |
| BROOM, TERRY L | 7829 NW ROANRIDGE RD | APT F | | | KANSAS CITY | MO | 64151-1383 |
| BROOM, TERRY LYNN | 7829 NW ROANRIDGE RD APT F | | | | KANSAS CITY | MO | 64151-1383 |
| BROOMALL JR, WILLIAM T | 67 WOODSIDE AVE | | | | LEVITTOWN | PA | 19057-4513 |
| BROOMALL, PAMELA | 8965 BELLEVUE RD | | | | GROSSE ILE | MI | 48138-1858 |
| BROOMBAUGH, GLENDELL L | 6215 WATER ROAD | | | | IMPERIAL | MO | 63052 |
| BROOME CADILLAC, INC | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME CADILLAC, INC | PAUL BROOME | 11911 E US HIGHWAY 40 | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME OLDSMOBILE INC | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME OLDSMOBILE-CADILLAC INC | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME OLDSMOBILE-CADILLAC, INC. | 11911 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-6018 |
| BROOME SPENCER | 4514 TIMBERBROOK TRL | | | | VALDOSTA | GA | 31602-6712 |
| BROOME, BENJAMIN F | 4871 CARLTON RD | | | | STERLING HTS | MI | 48310-2018 |
| BROOME, CEDRIC R | 293 HENRY CANNON RD | | | | BRAXTON | MS | 39044-9659 |
| BROOME, DARRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROOME, DAVID L | 1819 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| BROOME, EARL W | 1706 NW OBRIEN RD APT 607 | | | | LEES SUMMIT | MO | 64081-1524 |
| BROOME, FRANCINE B | 3157 BROOKSHEAR CIRCLE | | | | AUBURN HILLS | MI | 48326-2209 |
| BROOME, HOWARD L | 1955 BRADBURY DR E | | | | MOBILE | AL | 36695-3039 |
| BROOME, JAMES O | 416 LYNN AVE | | | | ANTIOCH | CA | 94509-5026 |
| BROOME, JOHNNY C | 272 CLAY RD | | | | FITZGERALD | GA | 31750-8408 |
| BROOME, JOY H | 120 DAISEY LN | | | | CAIRO | GA | 39828-6003 |
| BROOME, JOY I | 3129 SKANDER DR | | | | FLINT | MI | 48504-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOME, JULIA A | 4470 E FRONTENAC DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-5003 |
| BROOME, JULIA A | 4470 EAST FRONTENAC DRIVE | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| BROOME, KENNETH E | 1006 COOK RD | | | | BARTON | VT | 05822-9346 |
| BROOME, LARRY | 7530 POLK ST | | | | TAYLOR | MI | 48180-2552 |
| BROOME, LEON T | 9985 ELMAR DR | | | | OVID | MI | 48866-9504 |
| BROOME, MANCINE E | 1836 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| BROOME, MICHAEL L | 5339 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041-9251 |
| BROOME, PATRICIA A | 483 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4123 |
| BROOME, PHILLIP W | 483 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4123 |
| BROOME, RICHARD I | PO BOX 334 | | | | MENDON | MA | 01756-0334 |
| BROOME, THERESA Y | 813 DERRER RD | | | | COLUMBUS | OH | 43204-1044 |
| BROOMELL, MAE R | 4056 PASSPORT LN APT 203 | | | | NEW PORT RICHEY | FL | 34653-6678 |
| BROOMES JERJINE | 54 LUDDINGTON RD | | | | WEST ORANGE | NJ | 07052-3714 |
| BROOMFIELD AUTO CENTER | 137 NICKEL ST | | | | BROOMFIELD | CO | 80020 |
| BROOMFIELD, BARBARA E | 215 S CALUMET ST | | | | KOKOMO | IN | 46901-4963 |
| BROOMFIELD, BENJAMIN | 504 PHIPPEN WAITERS RD APT 1 | | | | DANIA | FL | 33004-4916 |
| BROOMFIELD, GEORGE D | 18413 N SCENIC CT | | | | SUN CITY | AZ | 85373-1774 |
| BROOMFIELD, GISELA | 18413 N SCENIC CT | | | | SUN CITY | AZ | 85373-1774 |
| BROOMFIELD, MARY K | 156 LAWRENCE ST APT 28 | WOODLAWN COMMONS | | | SARATOGA SPRINGS | NY | 12866-1349 |
| BROOMFIELD, MARY K | 156 LAWRENCE ST APT-28 | WOODLAWN COMMONS | | | SARATOGA SPRINGS | NY | 12866 |
| BROOMFIELD, RUTH D | 42 E HENDRICKSON AVE | | | | MORRISVILLE | PA | 19067-6218 |
| BROOMFIELD, RUTH D | 42 E HENDRICKSON AVENUE | | | | MORRISVILLS | PA | 19067-6218 |
| BROOMFIELD, WYNN E | PO BOX 445 | | | | POINT | TX | 75472-0445 |
| BROOMHALL ESTATE OF RICHARD L | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1268 |
| BROOMHALL, RICHARD L | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1268 |
| BROOMHALL, RICHARD LYNN | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1268 |
| BROOMS, ERWIN R | PO BOX 954 | | | | ROBBINSVILLE | NC | 28771-0954 |
| BROOMS, LAWRENCE J | PO BOX 888 | | | | ROBBINSVILLE | NC | 28771-0888 |
| BROPHY III, JOHN M | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4119 |
| BROPHY MD | 800 W AIRPORT FWY STE 1015 | | | | IRVING | TX | 75062-6206 |
| BROPHY, ANNETTE M | 6 BRIGHAM WAY | | | | PENNINGTON | NJ | 08534 |
| BROPHY, BART T | 12 CRANBROOK RD | | | | TRENTON | NJ | 08690 |
| BROPHY, COLLEEN A | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| BROPHY, COLLEEN AUDREY | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| BROPHY, DAVID C | 1314 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1108 |
| BROPHY, JEANETTE E | 863 EAST DR | | | | BORDENTOWN | NJ | 08505-1905 |
| BROPHY, JOHN R | 3215 GALLOWAY RD | | | | SANDUSKY | OH | 44870-5947 |
| BROPHY, JUDITH C | 1314 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1108 |
| BROPHY, KARIN M | 708 RAMPART DR | | | | PORT ORANGE | FL | 32129-3626 |
| BROPHY, KARIN M | 708 RAMPORT DR. | | | | PORT ORANGE | FL | 32129-3626 |
| BROPHY, MARLENE S | 58 MICHAUX CT | | | | GROSSE POINTE SHORES | MI | 48236-1461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROPHY, MICHAEL P | 15318 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| BROPHY, PAUL | 530 SENECA PKWY | | | | ROCHESTER | NY | 14613-1020 |
| BROPHY, PAUL D | 5 HONEYWOOD LN | | | | EWING | NJ | 08638-1220 |
| BROPHY, PETER J | 269 W WASHINGTON ST APT 9 | | | | BRISTOL | CT | 06010-5372 |
| BROPHY, PHYLLIS J | 930 DORNELL AVE | | | | LANSING | MI | 48910 |
| BROPHY, ROBERT P | 12395 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| BROPHY, ROSE | 269 WEST WASHINGTON ST | | | | BRISTOL | CT | 06010 |
| BROQUET, DOUGLAS F | 110 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2129 |
| BROQUET, ELIZABETH J | 110 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2129 |
| BROR NORBERG | 19 OTIS ST | | | | AUBURN | MA | 01501-3419 |
| BROSAM, IELENE I | 612 NE LYNN ST APT B | | | | LEES SUMMIT | MO | 64063-2491 |
| BROSAM, JOHN C | PO BOX 7707 | | | | INDEPENDENCE | MO | 64054-0707 |
| BROSAMER JR, ROBERT C | 13350 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| BROSAMER, MARCELLA J | 607 SPRING ST | | | | TECUMSEH | MI | 49286-1028 |
| BROSAMER, MARCELLA J | 607 SPRING STREET | | | | TECUMSEH | MI | 49286-1028 |
| BROSAMER, REBECCA | 3618 SOUTH GALLATIN ST | | | | MARION | IN | 46953 |
| BROSAMER, THOMAS W | 5751 CATAWBA DR | | | | ADRIAN | MI | 49221-9304 |
| BROSAMLE, ROBERT L | 682 QUIET STREAM CT | | | | HENDERSON | NV | 89052-2812 |
| BROSART, VIOLET B | 28 TERESA DR | | | | LACKAWANNA | NY | 14218-2719 |
| BROSCH, FRANK | 16042 CLINTON AVE | | | | MACOMB | MI | 48042-6179 |
| BROSCH, FRANK M | 16042 CLINTON AVE | | | | MACOMB | MI | 48042-6179 |
| BROSE BETEILIGUNG-KOMMANDITGSELSCFT | OTTO-HAHN-STRASSE 34 | | | WUPPERTAL NW 42369 GERMANY | | | |
| BROSE CHANGCHUN AUTOMOTIVE | SYSTEMS CO LTD | # 1177 WENZHOU STREET ECONOMIC | TECHNOLOGICAL DEV ZONE 130033 | CHANGCHUN 04/04/08 CHINA | | | |
| BROSE CHANGCHUN AUTOMOTIVE SYSTEMS | NO 1177 WEIZHOU ST ECONOMIC | | | CHANGCHUN 130033 CHINA (PEOPLE'S REP) | | | |
| BROSE CHANGCHUN AUTOMOTIVE SYSTEMS | NO 1177 WEIZHOU ST ECONOMIC | | | CHANGCHUN CN 130033 CHINA (PEOPLE'S REP) | | | |
| BROSE CZ SPOL SRO | PRUMYSLOVY PARK 302 | | | KOPRIVNICE CZ 742 21 CZECH REPUBLIC | | | |
| BROSE CZ SPOL SRO | PRUMYSLOVY PARK VLCOVICE 302 | | | KOPRIVNICE 74221 CZECH (REP) | | | |
| BROSE CZ SPOL SRO | PRUMYSLOVY PARK VLCOVICE 302 | | | KOPRIVNICE CZ 74221 CZECH (REP) | | | |
| BROSE FAHRZEUGTEILE GMBH & CO KG | KETSCHENDORFER STR 38-50 | | | COBURG BY 96450 GERMANY | | | |
| BROSE FAHRZEUGTEILE GMBH & CO KG | KETSCHENDORFERSTR 38-50 | | | COBURG 96450 GERMANY | | | |
| BROSE GAINESVILLE INC | 10100 BROSE DR | | | | VANCE | AL | 35490-2921 |
| BROSE GAINESVILLE INC | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 |
| BROSE INTERNATIONAL GMBH | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | 3393 AUTOMATION AVE | | | AUBURN HILLS | MI | 48326 |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | CALLE 2 NO 7 | | | RAMSEY | NJ | 07446 |
| BROSE INTERNATIONAL GMBH | ALAN MARASCO | CALLE 2 NO 7 | | QUERETARO GR 76120 MEXICO | | | |
| BROSE INTERNATIONAL GMBH | CALLE 2 NO 7 | | | QUERETARO 76120 MEXICO | | | |
| BROSE INTERNATIONAL GMBH | CALLE 2 NO 7 | | | QUERETARO MX 76120 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROSE INTERNATIONAL GMBH | DANIJELA KRSIC 49 | NO 1177 WEIZHOU ST ECONOMIC | | | MILAN | MI | 48160 |
| BROSE INTERNATIONAL GMBH | HAINSTR 18 | | | BAMBERG BY 96047 GERMANY | | | |
| BROSE INTERNATIONAL GMBH | NO 1177 WEIZHOU ST ECONOMIC | | | CHANGCHUN 130033 CHINA (PEOPLE'S REP) | | | |
| BROSE INTERNATIONAL GMBH | NO 1177 WEIZHOU ST ECONOMIC | | | CHANGCHUN CN 130033 CHINA (PEOPLE'S REP) | | | |
| BROSE INTERNATIONAL GMBH | PRUMYSLOVY PARK VLCOVICE 302 | | | KOPRIVNICE 74221 CZECH (REP) | | | |
| BROSE INTERNATIONAL GMBH | PRUMYSLOVY PARK VLCOVICE 302 | | | KOPRIVNICE CZ 74221 CZECH (REP) | | | |
| BROSE INTERNATIONAL GMBH | SCOTT CONRAD | 3393 AUTOMATION AVE | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE MEXICO SA DE CV | ALAN MARASCO | CALLE 2 NO 7 | | QUERETARO GR 76120 MEXICO | | | |
| BROSE MEXICO SA DE CV | BROSE CANADA INC | FRACC IND BENITO JUAREZ | CP 76120 | QUERETARO MEXICO MEXICO | | | |
| BROSE MEXICO SA DE CV | CALLE 2 NO 7 | | | QUERETARO 76120 MEXICO | | | |
| BROSE MEXICO SA DE CV | CALLE 2 NO 7 | | | QUERETARO MX 76120 MEXICO | | | |
| BROSE MEXICO SA DE CV | CALLE 2 NO 7 | | | QUERETARO, MX 76120 MEXICO | | | |
| BROSE NORTH AMERICA INC | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE NORTH AMERICAN INC | 3933 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| BROSE SCHLIESSSYSTEM GMBH & CO KG | OTTO-HAHN-STRASSE 34 | | | WUPPERTAL NW 42369 GERMANY | | | |
| BROSE, DENISE M | 3251 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7605 |
| BROSE/GERMANY | OTTO-HAHN-STRASSE 34 | | | WUPPERTAL GE 42369 GERMANY | | | |
| BROSE/MEXICO | 3933 AUTOMATION AVE | BROSE NORTH AMERICA | | | AUBURN HILLS | MI | 48326-1788 |
| BROSEMER, ARTHUR J | 9801 REGATTA DR UNIT 107 | | | | CINCINNATI | OH | 45252-1974 |
| BROSEMER, KAREN L | 9801 REGATTA DR UNIT107 | | | | CINCINNATI | OH | 45252-1974 |
| BROSENNE JR, WILLIAM J | 4366 MACKENZIE CT | | | | MASON | OH | 45040-4669 |
| BROSEUS, FLOYD E | 834 UNION CREST CT | | | | SEVIERVILLE | TN | 37876-3104 |
| BROSHAR, DONNA J | 3021 SPRING VALLEY CT | | | | ANDERSON | IN | 46011-2354 |
| BROSHAR, GENEVEE V | 107 JARIT DR | | | | SHERIDAN | IN | 46069-1184 |
| BROSHAR, JANE R | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| BROSHAR, LARRY E | 2171 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| BROSHAR, ROBERT C | 3021 SPRING VALLEY CT | | | | ANDERSON | IN | 46011-2354 |
| BROSHEARS, ALLEN R | 1120 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6946 |
| BROSHEARS, DAVID E | 600 S WEATHERRED DR | | | | RICHARDSON | TX | 75080-6013 |
| BROSHEARS, GEORGE F | 506 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| BROSHEARS, JOYCE A | 506 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| BROSHER THOMAS N | 1229 S MAIN ST | | | | DUNKIRK | IN | 47336-9402 |
| BROSHER, ROBERT J | 4215 EVERETT AVE | | | | SPRING HILL | FL | 34509-2449 |
| BROSHERS DAVE | 600 S WEATHERRED DR | | | | RICHARDSON | TX | 75080-6013 |
| BROSHERS, CYNTHIA S | PO BOX 11322 | | | | SOUTH BEND | IN | 46634 |
| BROSHERS, WILLIAM C | 4538 GULL PRAIRIE PL APT 1B | | | | KALAMAZOO | MI | 49048 |
| BROSHKEVITCH, INGEBORG U | 1007 E BOGART RD APT 8H | SHAKER VILLIAGE | | | SANDUSKY | OH | 44870-6409 |
| BROSHOUS TIRE & AUTO SERVICE | 202 S MAIN ST | | | | STOCKTON | IL | 61085-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROSIE DIANA (658770) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BROSIE, DIANA | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BROSIER, BETTY | 2840 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| BROSIER, RICHARD I | 2840 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| BROSIG, ROBERT K | 1805 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| BROSIG, ROBERT W | 1013 HILLCREST DR | | | | BOONVILLE | MO | 65233-1428 |
| BROSINSKI, RITA M | 43 WILLIAM STREET | | | | CARMEL | NY | 10512 |
| BROSIUS JR, ALBERT E | PO BOX 341 | | | | FREEBURG | PA | 17827-0341 |
| BROSIUS JR, ALBERT EARL | PO BOX 341 | | | | FREEBURG | PA | 17827-0341 |
| BROSIUS, ALMA | 15 LINCOLN ST | | | | SOUTH RIVER | NJ | 08882-1617 |
| BROSIUS, WILLIAM P | 326 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| BROSKEY, SUZANNE M | 3991 MARSH DR | | | | DOYLESTOWN | PA | 18902-9180 |
| BROSKI FENCE CO | ATTN:  JOHN DOWNEY | 3900 BENNINGTON AVE | | | KANSAS CITY | MO | 64129-1802 |
| BROSKI JR, JOSEPH C | 1421 GLENWOOD DR | | | | TROY | MI | 48083-5366 |
| BROSKI, JAY C | 4115 HAGERMAN RD | | | | LEONARD | MI | 48367-1919 |
| BROSKI, JAY CARL | 4115 HAGERMAN RD | | | | LEONARD | MI | 48367-1919 |
| BROSKI, LEO J | 3509 S MCCOY ST | | | | INDEPENDENCE | MO | 64055-3208 |
| BROSKI, REBECCA L | 15010 STADLER RD | | | | STERLING HTS | MI | 48313-5650 |
| BROSKI, REBECCA L | 8597 SAN MARCO BLVD | | | | STERLING HTS | MI | 48313-4858 |
| BROSKIE, DONNA M | 548 REDBERRY LN | | | | JACKSONVILLE | FL | 32259-4807 |
| BROSKO JR, DAVID C | 2132 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-3138 |
| BROSKO JR, DAVID C | 620 SEXTON ST | | | | STRUTHERS | OH | 44471-1149 |
| BROSKO, MARGARET E | 4000 E HWY 10 | | | | WOOD HEIGHTS | MO | 64024 |
| BROSKY JR, FRANK | 14718 WINDERMERE ST | | | | SOUTHGATE | MI | 48195-3710 |
| BROSKY, EDWARD | 583 WENDY LN | | | | GRAYLING | MI | 49738-8928 |
| BROSKY, THERESA D | 14816 WINDERMERE ST | | | | SOUTHGATE | MI | 48195-3711 |
| BROSMAN JOE W (426024) | SIMMONS LAW FIRM | | | | | | |
| BROSMAN, JOE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROSNAN DENNIS (473046) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROSNAN TERRY | 18521 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| BROSNAN, CHERYL LYNN | 9820 KEENES MILL RD | | | | COTTONDALE | AL | 35453-1231 |
| BROSNAN, CHERYL LYNN | 9820 KEENES MILL ROAD | | | | COTTONDALE | AL | 35453-1231 |
| BROSNAN, DENNIS M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROSNAN, JAMES P | 700 BROADWAY LBBY A | | | | NEW YORK | NY | 10003-9536 |
| BROSNON, DAVID | | | | | | | |
| BROSNON, LISA | | | | | | | |
| BROSNON, ROBERT | | | | | | | |
| BROSOVICH, PEGGY | 3904 ADRIAN DR SE | | | | WARREN | OH | 44484-2745 |
| BROSOW HEINZ | MÜLLERSTR.76 | | | | BERLIN | DE | 13437 |
| BROSOWSKI, WILLIAM L | 55776 LORRAINE DR | | | | SHELBY TWP | MI | 48316-1128 |
| BROSS JR., JOHN C | 42606 PRINCE DR | | | | STERLING HTS | MI | 48313-2464 |
| BROSS JR., JOHN CALVIN | 42606 PRINCE DR | | | | STERLING HTS | MI | 48313-2464 |
| BROSS VALDIS D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROSS, LARRY J | 5122 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| BROSS, LARRY JOSEPH | 5122 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| BROSS, MADELINE | 29250 HERITAGE PKWY | APT 134 | | | WARREN | MI | 48092-6353 |
| BROSS, MADELINE | 29250 HERITAGE PKWY APT 134 | | | | WARREN | MI | 48092-6353 |
| BROSS, VALDIS D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROSSARD PERFORMANCE CENTRE | 4860 BLVD. HAMEL | | | LES SAULES QC G1P 2J9 CANADA | | | |
| BROSSARD, KAREN E | | | | | | | |
| BROSSARD, RANDALL A | PATE JAMES R | PO BOX 1004 | | | RUSSELLVILLE | AR | 72811-1004 |
| BROSSART, PATRICIA A | 1370 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3210 |
| BROSSART, ROBERT H | 1374 SHOREWOOD ST | | | | THE VILLAGES | FL | 32162-7123 |
| BROSSEAU, EARL T | 2791 SUNDERLAND | | | | WATERFORD | MI | 48329-2851 |
| BROSSEAU, EUGENE L | 1403 DONEGAL DR | | | | MINOOKA | IL | 60447-9814 |
| BROSSEAU, KRISTINE L | 255 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8501 |
| BROSSEAU, WAYNE A | 12250 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| BROSSEIT, SHIRLEY K | 36996 DARTMOOR DR | | | | FARMINGTON HILLS | MI | 48331-1842 |
| BROSSMAN WILLIAM | 2 BARLEY CT | | | | PLAINSBORO | NJ | 08536-3100 |
| BROSSOIT, JEAN F | 4800 AUSTIN TRCE | | | | ZIONSVILLE | IN | 46077-9670 |
| BROSSOIT, JEAN FRANCOIS | 4800 AUSTIN TRACE | | | | ZIONSVILLE | IN | 46077-9670 |
| BROSSONI, MARY M | 37 TOWER RD | | | | EDISON | NJ | 08820-3513 |
| BROST CHEVROLET-CADILLAC INC | 1600 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716-1110 |
| BROST CHEVROLET-CADILLAC, INC. | 1600 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716-1110 |
| BROST CHEVROLET-CADILLAC, INC. | ALLEN BROST | 1600 UNIVERSITY AVE | | | CROOKSTON | MN | 56716-1110 |
| BROST, LARRY | 10217 BIG CANOE | | | | JASPER | GA | 30143-5119 |
| BROST, LORRIANE A | 2002 FRENCH RD | | | | VARYSBURG | NY | 14167-9760 |
| BROST, LORRIANE A | 41 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2815 |
| BROSTOSKI, GEORGE | 16104 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| BROSTOSKI, STEPHANIE NICOLE | 1912 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825-5043 |
| BROSTROM-KICKERT CHEVROLET, INC. | 2660 8TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-6241 |
| BROSTROM-KICKERT CHEVROLET, INC. | HERBERT BROSTROM | 2660 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494-6241 |
| BROT UND SPIELE AG | VORSTADT 26A | | | 6300 ZUG  SWITZERLAND | | | |
| BROTE, DAVID | 4 AUSTIN LN | | | | STERLING | MA | 01564 |
| BROTEBECK, KARA M | 4373 COVEY CT | | | | GRAND BLANC | MI | 48439-9613 |
| BROTEBECK, ROBERT B | 2961 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| BROTEMARKLE, ELEANOR S | 4600 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3730 |
| BROTEMARKLE, MARIE A | 2208 SPRINGDALE DR | | | | FRANKLIN | TN | 37064-4963 |
| BROTEMARKLE, TERRY B | 2208 SPRINGDALE DR | | | | FRANKLIN | TN | 37064-4963 |
| BROTEN, MARK A | 4036 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1782 |
| BROTEN, SHIRLEY M | 633 N CHATAM ST | | | | JANESVILLE | WI | 53548-2806 |
| BROTEN, SHIRLEY M | 633 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2806 |
| BROTHER'S CHEVROLET-OLDSMOBILE, INC | 46767 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9265 |
| BROTHER'S CHEVROLET-OLDSMOBILE, INC. | 46767 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9265 |
| BROTHER'S CHEVROLET-OLDSMOBILE, INC. | LAD HARRISON | 46767 STATE ROUTE 18 | | | WELLINGTON | OH | 44090-9265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROTHER, JOYCE | 16509 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011-5418 |
| BROTHERHOOD BANK LABOR DAY PARADE | 400 S MAIN ST | LABOR DAY PARADE | | | INDEPENDENCE | MO | 64050-3813 |
| BROTHERN, JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROTHERS AUTO TRANSPORT | DON CARNEY | PO BOX 160 | | | WIND GAP | PA | 18091-0160 |
| BROTHERS AUTO TRANSPORT LLC | 591 MALE RD | | | | WIND GAP | PA | 18091-8503 |
| BROTHERS AUTO TRANSPORT LLC | DONALD CARNEY | PO BOX 160 | | | WIND GAP | PA | 18091-0160 |
| BROTHERS AUTOMOTIVE INC. | 380 S CLINTON ST | | | | EAST ORANGE | NJ | 07018-2419 |
| BROTHERS BROTHER FOUNDATION | 1200 GALVESTON AVE | | | | PITTSBURGH | PA | 15233-1604 |
| BROTHERS CHEVROLET-BUICK, INC. | 1049 W MAIN ST | | | | DOVER FOXCROFT | ME | 04426-3717 |
| BROTHERS CHEVROLET-BUICK, INC. | ROBERT KURZIUS* | 1049 W MAIN ST | | | DOVER FOXCROFT | ME | 04426-3717 |
| BROTHERS COLLISION & MECHANICAL | 4401 LAKE AVE | | | | ROCHESTER | NY | 14612-4836 |
| BROTHERS ENTERPRISES LLC | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| BROTHERS ENTERPRISES LLC | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BROTHERS ENTERPRISES LLC | CONSUMER LEGAL SERVICES | 30929 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BROTHERS II, RICHARD L | 9541 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| BROTHERS IND/MAD HGT | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| BROTHERS INDUSTRIES INC | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| BROTHERS, BENJAMIN M | 8775 DANIEL DR | | | | NEWPORT | MI | 48166-9945 |
| BROTHERS, BENJAMIN M | 8776 DANIEL DR | | | | NEWPORT | MI | 48165-8845 |
| BROTHERS, CAROLYN M | PO BOX 183 | | | | WHITMORE LAKE | MI | 48189-0183 |
| BROTHERS, CLYDE W | 3855 S CALLE DEL ESCUDO | | | | GREEN VALLEY | AZ | 85622-5083 |
| BROTHERS, COLE | 1220 E OLD LOCKHART RD | | | | WEST POINT | TX | 78963-5112 |
| BROTHERS, DANIEL L | 1887 PEARCE CIR | | | | SALEM | OH | 44460-1861 |
| BROTHERS, DANIEL L | 3418 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| BROTHERS, DARLENE | 1220 E OLD LOCKHART RD | | | | WEST POINT | TX | 78963-5112 |
| BROTHERS, DIANE J | PO BOX 501 | | | | SMYRNA | GA | 30081-0501 |
| BROTHERS, EUGENE T | 903 NICOLE WAY | | | | NEW WHITELAND | IN | 46184-9383 |
| BROTHERS, GARY A | 532 N PARK AVE APT A | | | | WARREN | OH | 44481-1116 |
| BROTHERS, GARY A | PO BOX 512 | | | | LEAVITTSBURG | OH | 44430-0512 |
| BROTHERS, GARY S | 999 STONEHEDGE DR | | | | HOWELL | MI | 48843-7292 |
| BROTHERS, GEORGE B | 5229 W MICHIGAN AVE LOT 182 | | | | YPSILANTI | MI | 48197-9178 |
| BROTHERS, HAROLD L | 235 DRYDEN CIR | | | | COCOA | FL | 32926-2481 |
| BROTHERS, HAROLD Q | 3331 WESTWARD RD | | | | SPENCER | IN | 47460-7505 |
| BROTHERS, HAZEL | 2041 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| BROTHERS, JAMES E | 6406 CARDINAL CREST DR | | | | NEW PRT RCHY | FL | 34655-6005 |
| BROTHERS, JAMES L | 2752 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-7169 |
| BROTHERS, JAMES N | 596 STATE HIGHWAY 420 | | | | BRASHER FALLS | NY | 13613-4215 |
| BROTHERS, JENNIFER L | 700 N COLLEGE ST LOT 23N | | | | GADSDEN | AL | 35905 |
| BROTHERS, JOHN N | 1945 PORTER ST | APT A63 | | | WICHITA | KS | 67203 |
| BROTHERS, JOY | 4316 RANDALL PL | | | | SAINT LOUIS | MO | 63107-1934 |
| BROTHERS, JOY | 4316 RANDALL PLACE | | | | ST LOUISE | MO | 63107-1934 |
| BROTHERS, JUDITH A | 14075 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| BROTHERS, JUDITH ANN | 14075 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| BROTHERS, KENNETH M | 3489 HARLAN CARROLL RD | | | | WAYNESVILLE | OH | 45068-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROTHERS, KENNETH M | 3489 HARLAN CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9414 |
| BROTHERS, LEONA F | 206 BRANDY BROOK LN | | | | PHOENIX | NY | 13135-1002 |
| BROTHERS, MARK L | 1242 ORCHARD ST | | | | MITCHELL | IN | 47446-1620 |
| BROTHERS, MEAGAN | 1220 E OLD LOCKHART RD | | | | WEST POINT | TX | 78963-5112 |
| BROTHERS, MICHAEL D | 3301 N DALINDA RD | | | | MUNCIE | IN | 47303-1511 |
| BROTHERS, MIYOKO A | 1887 PEARCE CIR | | | | SALEM | OH | 44460-1861 |
| BROTHERS, PHILLIP J | PO BOX 96 | | | | ASHER | OK | 74826-0096 |
| BROTHERS, ROBERT A | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| BROTHERS, ROBERT C | 7390 TAFT ST | | | | ROMULUS | MI | 48174-2151 |
| BROTHERS, ROBERT H | 219 INDEPENDENCE NE | | | | WARREN | OH | 44484 |
| BROTHERS, ROSE M | 314 4TH ST | | | | CONEMAUGH | PA | 15909-1809 |
| BROTHERS, SAMUEL K | 1312 HARVEST GLEN DR | | | | PLANO | TX | 75023-6733 |
| BROTHERS, SARAH E | 3208 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-1523 |
| BROTHERS, THOMAS E | 32548 PARKWOOD ST | | | | WESTLAND | MI | 48186-4944 |
| BROTHERS, THOMAS E | 32950 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9416 |
| BROTHERS, THOMAS EDWARD | 32548 | PARKWOOD ST | | | WESTLAND | MI | 48186-4944 |
| BROTHERS, TIMOTHY F | PO BOX 186 | | | | ROSCOMMON | MI | 48653-0186 |
| BROTHERS, TINA M | 4562 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9741 |
| BROTHERS, VIRGINIA S | 8890 REDSTONE DR | | | | PINCKNEY | MI | 48169-8290 |
| BROTHERS, VIRGINIA S | 8890 REDSTONE DRIVE | | | | PINCKNEY | MI | 48169 |
| BROTHERS, WILLIAM M | 6854 PINE CREEK CT | | | | TEMPERANCE | MI | 48182-1596 |
| BROTHERS, WILLIAM R | 318 RANDOLPH ST | | | | OWOSSO | MI | 48867-3265 |
| BROTHERSON, BARBARA J | 10800 LESLIE DR | | | | RALEIGH | NC | 27614-9799 |
| BROTHERSON, BARBARA J | 10800 LESLIE DRIVE | | | | RALEIGH | NC | 27614-9799 |
| BROTHERSON, WILLIAM | 10800 LESLIE DR | | | | RALEIGH | NC | 27614-9799 |
| BROTHERTON BUICK PONTIAC GMC CADILL | 215 SW 12TH ST | | | | RENTON | WA | 98057-3156 |
| BROTHERTON BUICK PONTIAC GMC CADILLAC | 215 SW 12TH ST | | | | RENTON | WA | 98057-3156 |
| BROTHERTON CADILLAC PONTIAC GMC | BRADLEY BROTHERTON | 215 SW 12TH ST | | | RENTON | WA | 98057-3156 |
| BROTHERTON, ASHLEY N | 630 E FLINTLAKE CT APT D | | | | MYRTLE BEACH | SC | 29579-7568 |
| BROTHERTON, BARBARA J | 2891 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123-2069 |
| BROTHERTON, BARTON J | 938 S MAIN ST | | | | INDEPENDENCE | MO | 64050-4418 |
| BROTHERTON, CHARLES A | 6995 KINGS MILLS RD | | | | MAINEVILLE | OH | 45039-9786 |
| BROTHERTON, DAVID A | 1250 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3113 |
| BROTHERTON, DOUGLAS J | 14905 Z CIR | | | | OMAHA | NE | 68137-2560 |
| BROTHERTON, DOUGLAS J | 319 N WEBER RD | | | | BOLINGBROOK | IL | 60490-1569 |
| BROTHERTON, EDITH J | 288 E 800 N | | | | ALEXANDRIA | IN | 46001-8657 |
| BROTHERTON, ERIC L | 8414 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 |
| BROTHERTON, ERIC LYNN | 8414 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 |
| BROTHERTON, FREDRIC E | 288 E 800 N | | | | ALEXANDRIA | IN | 46001-8657 |
| BROTHERTON, GERALDINE | 11321 LEBANON ROAD | | | | CINCINNATI | OH | 45241-2215 |
| BROTHERTON, JACK S | 988 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1814 |
| BROTHERTON, JOHNNY G | 4156 MILLER AVE | | | | UNIONVILLE | MI | 48767-9462 |
| BROTHERTON, LORRAINE | 938 SO MAIN | | | | INDEPENDENCE | MO | 64050-4418 |
| BROTHERTON, MARK A | 1010 LINDEN AVE | | | | SAINT MARYS | OH | 45885-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROTHERTON, OSCAR R | 820 OLD CAPE RD | | | | JACKSON | MO | 63755-2259 |
| BROTHERTON, RONALD R | 6523 LEWIS RD | | | | LOVELAND | OH | 45140-8975 |
| BROTHERTON, RUBY D | RFD 1 | | | | PATTON | MO | 63662 |
| BROTHERTON, TERRY C | 1935 PECAN GROVE DR | | | | SOUTHAVEN | MS | 38671 |
| BROTHWELL, MARGARET R | PO BOX 616 | | | | MARION | MI | 49665-0616 |
| BROTSCHUL, PATRICIA | 55 RAYNHAM RD | | | | NEW HAVEN | CT | 06512 |
| BROTT SR, ROBERT B | 275 HIGH ST APT 3 | | | | LOCKPORT | NY | 14094-4570 |
| BROTT, BRENDA G | 1013 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-3052 |
| BROTT, MARVIN | 15401 ARCHWOOD ST | | | | VAN NUYS | CA | 91406-6305 |
| BROTT, SR.,ROBERT B | 275 HIGH ST | APT 3 | | | LOCKPORT | NY | 14094-4570 |
| BROTZ, KENNETH J | 53081 REBECCA DR | | | | MACOMB | MI | 48042-5735 |
| BROTZ, KENNETH J. | 53081 REBECCA DR | | | | MACOMB | MI | 48042-5735 |
| BROTZMAN LYNN (464064) - BROTZMAN BARBARA | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROTZMAN, BARBARA | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROTZMAN, HARRY | 310 HO HUM TRAIL | | | | HOLLISTER | MO | 65672-4971 |
| BROTZMAN, HARRY | 310 HO HUM TRL | | | | HOLLISTER | MO | 65672-4971 |
| BROUCKAERT, MARY M | 41901 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| BROUCKAERT, RICHARD G | 7269 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| BROUD, MICHAEL A | 4835 LAKE ONTARIO DRIVE | | | | COCOA | FL | 32926-4646 |
| BROUDER I I I, WILLIAM H | 5915 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9783 |
| BROUDER III, WILLIAM H | 5915 HOLLAND LAKE ROAD | | | | SHERIDAN | MI | 48884-9783 |
| BROUDER, BRENDA L | 1486 S COLEMAN RD | | | | SHEPHERD | MI | 48883 |
| BROUGH ELIZABETH | 12623 WOODPINE DR | | | | SOUTH LYON | MI | 48178-8178 |
| BROUGH JR, ALBERT F | 307 JONES AVE | | | | SPRING HILL | TN | 37174-2644 |
| BROUGH, ARLEEN E | 14800 NORTH COUNTY 150 E | | | | EATON | IN | 47338 |
| BROUGH, CHARLES A | 415 ELVA ST | | | | ANDERSON | IN | 46013-4666 |
| BROUGH, CONSTANCE S | 695 ROBINANN DR | | | | WATERFORD | MI | 48328-2346 |
| BROUGH, ELIZABETH A | 12623 WOODPINE DR | | | | SOUTH LYON | MI | 48178-8178 |
| BROUGH, LUETTA M | 12420 27 MILE RD | | | | WASHINGTON | MI | 48094-2408 |
| BROUGH, PAUL S | 1190 BROWNS STORE RD | | | | LAWRENCEBURG | KY | 40342-9523 |
| BROUGH, ROWENA | 105 YORKSHIRE DR | | | | LAWRENCEBURG | KY | 40342-1924 |
| BROUGHAL, MARCELLA | | | | | | | |
| BROUGHAM, GAIL | 2228 CAMDEN AVE SW | | | | WYOMING | MI | 49519-1726 |
| BROUGHMAN, ALAN C | 13880 CAMBRIDGE ST | APT 123 | | | SOUTHGATE | MI | 48195-1581 |
| BROUGHMAN, DAVID E | 5377 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| BROUGHMAN, DENNIS C | 5661 PINETREE DR LOT 21 | | | | MILLINGTON | MI | 48746 |
| BROUGHMAN, DENNIS CHARLES | 5661 PINETREE DR LOT 21 | | | | MILLINGTON | MI | 48746 |
| BROUGHMAN, HERBERT H | 3823 RIVER DR | | | | LINCOLN PARK | MI | 48146-4325 |
| BROUGHMAN, KIMBERLY E | 4707 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| BROUGHMAN, KIMBERLY EVE | 4707 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| BROUGHMAN, KYLE J | PO BOX 84 | | | | FOSTORIA | MI | 48435-0084 |
| BROUGHMAN, STEVE J | 4731 1ST ST | | | | COLUMBIAVILLE | MI | 48421-9143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROUGHTON CHARLES S | 1415 W MOUND RD APT 209 | | | | DECATUR | IL | 62526 |
| BROUGHTON JR, EARL R | 215 FORMOSA DR | | | | MADISONVILLE | KY | 42431-8573 |
| BROUGHTON JR, GARRETT | 9139 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1463 |
| BROUGHTON JR, HARVEY B | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| BROUGHTON JR, WILLIAM E | 3400 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4235 |
| BROUGHTON, ALBERT | 105 GRANDVIEW ST | | | | HARRISON | OH | 45030-1161 |
| BROUGHTON, ALBERT I | 112 OAK LN | | | | FLINT | MI | 48506-5298 |
| BROUGHTON, ALBERT ISAAC | 112 OAK LN | | | | FLINT | MI | 48506-5298 |
| BROUGHTON, ALVIN | 32671 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2524 |
| BROUGHTON, ARNOLD C | 48617 LAKEVIEW E # 81 | | | | SHELBY TWP | MI | 48317-2738 |
| BROUGHTON, ARTHUR D | 64840 MILLER RD | | | | WASHINGTON | MI | 48095-2718 |
| BROUGHTON, BARBARA J | 15456 26 MILE RD | | | | MACOMB | MI | 48042-1000 |
| BROUGHTON, CLIFFORD M | 4407 LAUREL HILLS RD | | | | RALEIGH | NC | 27612-5420 |
| BROUGHTON, CLIFTON | 314 S WELLINGTON ST | | | | SOUTH BEND | IN | 46619-1865 |
| BROUGHTON, CURTIS | 329 WOODSIDE CT | | | | BATESVILLE | IN | 47006-7087 |
| BROUGHTON, DAVID R | 412 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9544 |
| BROUGHTON, DONNA K | 2330 ASHBY ST | | | | TRENTON | MI | 48183-2408 |
| BROUGHTON, DORIS H | 2580 CREEKWOOD TER | | | | DECATUR | GA | 30030-4509 |
| BROUGHTON, DYQUESHA L | 1439 AUTUMN DR | | | | FLINT | MI | 48532-2604 |
| BROUGHTON, ELI | 174 APPLE RD | | | | AMELIA | OH | 45102-1521 |
| BROUGHTON, ELMER | 3869 WATERBURY DR | | | | KETTERING | OH | 45439-2440 |
| BROUGHTON, ERNESTINE L | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| BROUGHTON, ERNESTINE L | 187 GLEN GARY DRIVE | | | | MT. MORRIS | MI | 48458-8911 |
| BROUGHTON, GARY L | 1321 TRANSUE AVE | | | | BURTON | MI | 48509-2413 |
| BROUGHTON, GERALD W | 12937 KINLOCK DR | | | | STERLING HTS | MI | 48312-1567 |
| BROUGHTON, GLENZO | 723 N KY 3438 | | | | BARBOURVILLE | KY | 40906-7548 |
| BROUGHTON, HERBERT G | 3882 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2505 |
| BROUGHTON, JACK L | 10843 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9572 |
| BROUGHTON, JAMES S | 2330 ASHBY ST | | | | TRENTON | MI | 48183-2408 |
| BROUGHTON, JOANNE | 215 FORMOSA DR | | | | MADISONVILLE | KY | 42431-8573 |
| BROUGHTON, JOHN W | 71 MAPLE TER | | | | BATTLE CREEK | MI | 49017-4713 |
| BROUGHTON, JOHNIE M | 244 VALENTINE HOLLOW RD | | | | BARBOURVILLE | KY | 40906-8097 |
| BROUGHTON, LARRY J | 10373 HARTLAND DR | | | | DIMONDALE | MI | 48821-9557 |
| BROUGHTON, LEONARD P | 3706 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5454 |
| BROUGHTON, LOUISE D | 2050 S WASHINGTON RD APT 2011 | | | | HOLT | MI | 48842-8632 |
| BROUGHTON, LOUISE D | 2050 S WASHINGTON ROAD | ROOM 2011 | | | HOLT | MI | 48842 |
| BROUGHTON, MARY A | 71 MAPLE TER | | | | BATTLE CREEK | MI | 49017-4713 |
| BROUGHTON, MARY R | 1201 W GENESEE AVE | | | | FLINT | MI | 48505-1352 |
| BROUGHTON, MILDRED L | 3472 HAMILTON MASON RD | GLEN MEADOWS | | | HAMILTON | OH | 45011-5437 |
| BROUGHTON, MILDRED L | 3472 HAMILTON MASON RD | GLEN MEADOWS | | | INDIAN SPRINGS | OH | 45011-5437 |
| BROUGHTON, MILLARD | 1390 KY 6 | | | | BARBOURVILLE | KY | 40906-7221 |
| BROUGHTON, MYRA J | 3373 BROOKGATE DR | | | | FLINT | MI | 48507-3210 |
| BROUGHTON, PATRICIA O | 4633 WILCOX RD | | | | HOLT | MI | 48842-1649 |
| BROUGHTON, PAUL | 2405 MUDBROOK RD | | | | HURON | OH | 44839-9347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROUGHTON, RALPH | 1976 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| BROUGHTON, RALPH | 3100 HAWTHORNE ST LOT 222 | | | | SARASOTA | FL | 34239-3327 |
| BROUGHTON, RHONDA S | 912 HARMONY WAY | | | | COLUMBIA | TN | 38401-2475 |
| BROUGHTON, ROBERT A | 18790 AUTUMN LN | | | | SOUTHFIELD | MI | 48076-1089 |
| BROUGHTON, ROBERT L | 8003 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| BROUGHTON, SHARON | 10885 CANTERBURY LN | | | | GRAND LEDGE | MI | 48837-9478 |
| BROUGHTON, SHARON | 5523 JOSHUA ST APT 17 | | | | LANSING | MI | 48911-3978 |
| BROUGHTON, SONIA A | 11423 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| BROUGHTON, THEODORA F | 10458 WESTOVER | | | | DETROIT | MI | 48204-3150 |
| BROUGHTON, THEODORA F | 10458 WESTOVER ST | | | | DETROIT | MI | 48204-3150 |
| BROUGHTON, THEON | 5706 EDWARDS AVE | | | | FLINT | MI | 48505-5147 |
| BROUGHTON, THOMAS J | 202 RIVERVIEW CT | | | | TAWAS CITY | MI | 48763-9231 |
| BROUGHTON, TIP L | 39332 ZOFIA AVE | | | | STERLING HTS | MI | 48313-5803 |
| BROUGHTON, WILLIAM | 14 MADONNA PL | | | | EAST ORANGE | NJ | 07018-2414 |
| BROUGHTON, WILLIAM L | 311 FULTON ST | | | | SAINT CHARLES | MI | 48655-1719 |
| BROUHARD, CHARLES A | 220 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-2026 |
| BROUHARD, DONALD R | 3835 KLAIS DR | | | | CLARKSTON | MI | 48348-2361 |
| BROUHARD, DONALD R | 941 CHIRCO DR | | | | OXFORD | MI | 48371-4807 |
| BROUHARD, JOHN FOREST | 313 NORTH CHESTNUT STREET | | | | SENECA | SC | 29678-3103 |
| BROUILLARD, JULIE S | 9245 TANBAY ST | | | | COMMERCE TWP | MI | 48382-4362 |
| BROUILLARD, RONALD J | 744 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1015 |
| BROUILLET, CHERYL M | 2180 PALMER DR | | | | DAVISON | MI | 48423-7817 |
| BROUILLET, CHERYL MARIE | 2180 PALMER DR | | | | DAVISON | MI | 48423-7817 |
| BROUILLET, REGINA B. | 9218 DAYTON PIKE #205 | | | | SODDY DAISY | TN | 37379-4848 |
| BROUILLET, REGINA B. | 9218 DAYTON PIKE LOT 205 | | | | SODDY DAISY | TN | 37379-4870 |
| BROUILLETTE JR, ALBERT J | 44 LINTON ST | | | | PAWTUCKET | RI | 02861-1630 |
| BROUILLETTE, BARRY | 52 N FAIRLAWN AVE | | | | MUNDELEIN | IL | 60060-2030 |
| BROUILLETTE, REGINALD F | 63 BUCKINGHAM PL | | | | MILFORD | CT | 06460-6652 |
| BROUKER, CHARLES F | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| BROUKER, JAMES J | 3411 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| BROUKER, JAMES JOSEPH | 3411 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| BROUKER, ROBIN J | 3411 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| BROUN, WILLIAM A | 895 SKYLOCH DR S | | | | DUNEDIN | FL | 34698-8141 |
| BROUNCE, GEORGE R | 3864 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| BROUNS JOHN (510289) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROUNS, DANIEL R | 5671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| BROUNS, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROUNSCHEIDEL, JUDITH A | 8753 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| BROUNSCHEIDEL, ROBERT A | 8776 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| BROUS JR, HUGH B | 22427 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| BROUSARD, JASON | PO BOX 5841 | | | | BEAUMONT | TX | 77726 |
| BROUSE JR, LYNN D | 8830 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 |
| BROUSE MCDOWELL LPA | ATT: MARC B. MERKLIN | ATTY FOR MATERIAL MANAGEMENT SERVICES, INC. | 388 S. MAIN STREET, SUITE 500 | | AKRON | OH | 44331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROUSE MCDOWELL, LPA | ATTORNEY FOR OHIO EDISON COMPANY, THE TOLEDO EDISON COMPANY, AND THE | CLEVELAND ELECTRIC ILLUMINATING COMPANY | ATTENTION: MARC B. MERKLIN | 388 SOUTH MAIN STREET, SUITE 500 | AKRON | OH | 44311 |
| BROUSE MCDOWELL, LPA | ATTORNEY FOR OHIO EDISON, ET AL | ATTENTION: JESSICA E. PRICE | 388 SOUTH MAIN STREET, SUITE 500 | | AKRON | OH | 44311 |
| BROUSE, RICHARD L | 110 KENSHIRE CT | | | | WEATHERFORD | TX | 76086-5913 |
| BROUSE, ROBERT D | 9907 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 |
| BROUSSARD CHRISTOPHER | BROUSSARD, CHRISTOPHER | 17117 W LA HIGHEAY 330 | | | ABBEVILLE | LA | 70510-7747 |
| BROUSSARD DAVID | 504 CASA DEL RANCHO RD | | | | LORENA | TX | 76655-3179 |
| BROUSSARD DORIS | 7114 CONCHO MOUNTAIN | | | | HOUSTON | TX | 77069-1125 |
| BROUSSARD DWIGHT | 2817 NORTH LOCKE POINT DRIVE | | | | LAKE CHARLES | LA | 70605-3979 |
| BROUSSARD JAMES | BROUSSARD, JAMES | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| BROUSSARD JEROLYN | BROUSSARD, JEROLYN | 42135 JAMIE ROAD | | | PRAIRIEVILLE | LA | 70769 |
| BROUSSARD MICHAEL | 17 CRATER LAKE WAY | | | | PACIFICA | CA | 94044-4441 |
| BROUSSARD, ANTWINE | ILER & ILER LLP | 16516 BERNARDI CENTER DR STE 300 | | | SAN DIEGO | CA | 92128-2552 |
| BROUSSARD, BRYAN A | 2270 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5554 |
| BROUSSARD, CHRISTOPHER | 17117 W LA HIGHEAY 330 | | | | ABBEVILLE | LA | 70510-7747 |
| BROUSSARD, CHRISTOPHER | 242 JULIE DR | | | | LAFAYETTE | LA | 70508-7894 |
| BROUSSARD, CINDY A | 2270 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5554 |
| BROUSSARD, CINDY ANN | 2270 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5554 |
| BROUSSARD, CLAURES J | 111 CONQUE DR | | | | LAFAYETTE | LA | 70506-6749 |
| BROUSSARD, DELORES | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| BROUSSARD, GASTON P | PO BOX 1301 | | | | BREAUX BRIDGE | LA | 70517-1301 |
| BROUSSARD, GERMAINE E | 2316 MARENGO ST | | | | NEW ORLEANS | LA | 70115-6254 |
| BROUSSARD, GERMAINE E | 2316 MARENGO STREET | | | | NEW ORLEANS | LA | 70115-6254 |
| BROUSSARD, HERBERT L | 1330 WILLIAMSON RD | | | | GOODLETTSVILLE | TN | 37072-0954 |
| BROUSSARD, JAMES | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| BROUSSARD, JAMES H | 917 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| BROUSSARD, JEFFREY | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| BROUSSARD, JEREMY R | 201 BRIAN DR | | | | WEST MONROE | LA | 71291 |
| BROUSSARD, JEROLWYN | 42135 JAMIE RD | | | | PRAIRIEVILLE | LA | 70769-6213 |
| BROUSSARD, JEROLYN | 42135 JAMIE RD | | | | PRAIRIEVILLE | LA | 70769-6213 |
| BROUSSARD, JIMMY D | 10406 TIMBERWOOD DR | | | | HOUSTON | TX | 77043-2832 |
| BROUSSARD, KENNETH W | 7120 GREGORY ST | | | | SHREVEPORT | LA | 71108-4832 |
| BROUSSARD, LELAND | 2319 DUPLECHIN LN | | | | LAKE CHARLES | LA | 70611 |
| BROUSSARD, LETITIA | | | | | | | |
| BROUSSARD, MILDRED | 8315 WILEYVALE | | | | HOUSTON | TX | 77016-5819 |
| BROUSSARD, MILDRED | 8315 WILEYVALE RD | | | | HOUSTON | TX | 77016-5819 |
| BROUSSARD, PATRICIA A | PO BOX 38991 | | | | HOUSTON | TX | 77238-8991 |
| BROUSSARD, TERRENCE | 215 PUCKETT ESTATE RD | | | | WEST MONROE | LA | 71292-8154 |
| BROUSSARD, TERRENCE C | 215 PUCKETT ESTATE RD | | | | WEST MONROE | LA | 71292-8154 |
| BROUSSARD, TERRENCE R | 127 CADILLAC DR | | | | MONROE | LA | 71203 |
| BROUSSARD, TERRENCE RENE | 127 CADILLAC DR | | | | MONROE | LA | 71203 |
| BROUSSARD, TERRENCE RENE | 324 SWARTZ SCHOOL ROAD | | | | MONROE | LA | 71203-9347 |
| BROUSSEAU I I I, PAGE W | 1381 MARTHA AVE | | | | BURTON | MI | 48509-2140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROUSSEAU, CAROL | 36500 MARQUETTE ST | APT 603 | | | WESTLAND | MI | 48185-3264 |
| BROUSSEAU, CAROL | 36500 MARQUETTE ST APT 603 | | | | WESTLAND | MI | 48185-3264 |
| BROUSSEAU, DEBRA L | 12 BAILEY DR | | | | ADRIAN | MI | 49221-8636 |
| BROUSSEAU, DEIDRA M | 10320 WEBSTER RD | | | | FREELAND | MI | 48623-9732 |
| BROUSSEAU, GREGORY D | 41465 FRET RD | | | | BELLEVILLE | MI | 48111 |
| BROUSSEAU, JAMES J | PO BOX 25 | 4281 N FIRST ST | | | MCBRIDES | MI | 48852-0025 |
| BROUSSEAU, JOSEPH P | 12482 LONGTIN ST | | | | SOUTHGATE | MI | 48195-3521 |
| BROUSSEAU, LELAH A | 6804 GORHAM BEACH LN | | | | BELLAIRE | MI | 49615-9463 |
| BROUSSEAU, RONALD E | 3260 FARGO RD | | | | CROSWELL | MI | 48422-9445 |
| BROUSSEAU, ROSALIE C | PO BOX 16103 | | | | LANSING | MI | 48901-6103 |
| BROUSSEAU, TERRY A | 11571 DAWN COWRIE DR | | | | FORT MYERS | FL | 33908-8233 |
| BROUTIN, EDWARD | 7246 2ND ST | | | | LAKEPORT | MI | 48059-1903 |
| BROUWER JR, HUBERT A | 35000 SWEET LAKE DRIVE | | | | GOBLES | MI | 49055-9022 |
| BROUWER JR, JOSEPH E | 5656 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4658 |
| BROUWER, ANN D | 387 N RIVER RD | | | | SAGINAW | MI | 48609-6819 |
| BROUWER, DOLF J | 5965 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| BROUWER, DONALD E | 2484 RED MAPLE DR SE | | | | GRAND RAPIDS | MI | 49512-9095 |
| BROUWER, JON T | 47590 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3108 |
| BROUWER, KEVIN J | 9232 CLEVELAND ST | | | | NUNICA | MI | 49448-9401 |
| BROUWER, LARRY W | 6881 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 |
| BROUWER, RONALD L | 13704 144TH AVE | | | | GRAND HAVEN | MI | 49417-9752 |
| BROUWER, RONALD L | 13704 144TH AVENUE | | | | GRAND HAVEN | MI | 49417-9752 |
| BROUWER, WILLIAM | 7274 WALNUT AVE | | | | JENISON | MI | 49428-9729 |
| BROVANT, DONNA M | 841 BROOKHURST DR | | | | DALLAS | TX | 75218-2237 |
| BROVEGE, ROBERT A | 11781 ELK HEAD RANGE RD | | | | LITTLETON | CO | 80127 |
| BROVELLI, VASCO A | 242 HIGH ST | | | | HOLLISTON | MA | 01746-1330 |
| BROVET, LAURA B | 2112 MIRIAM LN | | | | ARLINGTON | TX | 76010-8011 |
| BROVONT, ERNEST V | 3744 COUNTY ROAD 51 | | | | GALION | OH | 44833-9075 |
| BROVONT, JACK D | 2456 N STATE RD | | | | DAVISON | MI | 48423-1144 |
| BROW REBECCA | 4 SUNRISE SHRS E | | | | DUDLEY | MA | 01571-5710 |
| BROW, AUDREY M | 441 PINE NEEDLE TRCE | | | | GUNTERSVILLE | AL | 35976-5676 |
| BROW, AUDREY MAE | 441 PINE NEEDLE TRCE | | | | GUNTERSVILLE | AL | 35976-5676 |
| BROW, DAVID L | 10410 WOODLAWN DR | | | | INDIANAPOLIS | IN | 46280-1550 |
| BROW, DOUGAL R | G 4224 LEITH ST | | | | BURTON | MI | 48509 |
| BROW, GARY L | 6433 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9552 |
| BROW, JOAN J | 4861 BECKWITH ST | | | | MILLINGTON | MI | 48746-9673 |
| BROW, JOAN M | 3649 CUSHING CT | | | | DEXTER | MI | 48130-1443 |
| BROW, KRAIG R | 4292 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| BROW, LAURA | 200 LONG RAPIDS PLZ APT 33 | | | | ALPENA | MI | 49707-1361 |
| BROW, LAVERNE D | 6152 FRENCH RD | | | | UNIONVILLE | MI | 48767-9656 |
| BROW, LEROY W | 6444 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| BROW, MARGARET E | 3748 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| BROW, MARGARET E | 3748 CAMPBELL DR. | | | | ANDERSON | IN | 46012-9293 |
| BROW, MELVIN P | 2173 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROW, PHILLIP L | 441 PINE NEEDLE TRCE | | | | GUNTERSVILLE | AL | 35976-5676 |
| BROW, TED J | 2034 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4560 |
| BROW, TERRY J | 5105 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8546 |
| BROW, THOMAS R | 8697 PRAIRIE GRASS LN | | | | MENTOR | OH | 44060-1577 |
| BROW, VERSAL A | 1976 THELMA DR | | | | LAKE ALFRED | FL | 33850-9107 |
| BROW, WILLIAM H | 1067 TRUWOOD DR | | | | ROCHESTER HILLS | MI | 48307-5459 |
| BROWALSKI, DENISE L | 33034 MELTON ST | | | | WESTLAND | MI | 48186-4821 |
| BROWALSKI, EDMUND S | 3300 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3514 |
| BROWAN, DAVID J | 50 GLENWOOD AVE APT 102 | | | | JERSEY CITY | NJ | 07306-4606 |
| BROWARD COMMUNITY COLLEGE | CASHIER OFFICE | 225 E LAS OLAS BLVD | | | FT LAUDERDALE | FL | 33301-2208 |
| BROWARD COMMUNITY COLLEGE | SOUTH CAMPUS | 7200 HOLLYWOOD AND PINES BLVD | | | PEMBROKE PINES | FL | 33024 |
| BROWARD COUNTY | J.NEWTON, COUNTY ATTORNEY | REVENUE COLLECTION | 115 S ANDREWS AVE | RM.A-100 | FORT LAUDERDALE | FL | 33301 |
| BROWARD COUNTY FLEET SERVICES | | 2515 SW 4TH AVE | | | | FL | 33315 |
| BROWARD COUNTY FLEET SERVICES | 2515 SW 4TH AVE | | | | FORT LAUDERDALE | FL | 33315-2651 |
| BROWARD COUNTY REVENUE | COLLECTION | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 |
| BROWARD COUNTY REVENUE COLLECTION DIVISION | BANKRUPTCY AND LITIGATION SECTION | GOVERNMENT CENTER ANNEX | 115 S. ANDREWS AVENUE | | FORT LAUDERDALE | FL | 33301 |
| BROWARD COUNTY REVENUE COLLECTION DIVISION | BANKRUPTCY AND LITIGATION SECTION | GOVERNMENT CENTER ANNEX | 115 S. ANDREWS AVENUE | | FORT LAUDERDALE | FL | 33301 |
| BROWATZKI UWE & WATZKE UTE | HERMANN-HESSE-STR 23 | | | 48161 MUENSTER GERMANY | | | |
| BROWATZKI UWE + WATZKE UTE | HERMANN-HESSE-STR 23 | | | 48161 MUENSTER GERMANY | | | |
| BROWDER FRED & NETTIE | 817 CENTRAL RD | | | | KINGSTREE | SC | 29556-5220 |
| BROWDER JR, EDWARD | 15348 PRAIRIE ST | | | | DETROIT | MI | 48238-1944 |
| BROWDER, ALEETA F | 6882 MAYFAIR DR | | | | STANWOOD | MI | 49346-9600 |
| BROWDER, CLYDE S | PO BOX 3425 | | | | BROOKHAVEN | MS | 39603-7425 |
| BROWDER, GEORGIANNA | P.O BOX 123 | | | | INDIANOLA | OK | 74442-0123 |
| BROWDER, GEORGIANNA | PO BOX 123 | | | | INDIANOLA | OK | 74442-0123 |
| BROWDER, JOE N | 3159 TOTH RD | | | | SAGINAW | MI | 48601-5750 |
| BROWDER, LAKENDRIA D | 1720 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6328 |
| BROWDER, LILLIE B | P.O. BOX 1761 | | | | UMATILLA | FL | 32784-1761 |
| BROWDER, LILLIE B | PO BOX 1761 | | | | UMATILLA | FL | 32784-1761 |
| BROWDER, MARGARET E | 7328 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2622 |
| BROWDER, MARK B | 7125 SANILAC RD | | | | KINGSTON | MI | 48741-8729 |
| BROWDER, MICHAEL H | PO BOX 171 | | | | GRASS LAKE | MI | 49240-0171 |
| BROWDER, MICHELE A | 10772 N OGDEN RD | | | | NORTH MANCHESTER | IN | 46962-8319 |
| BROWDER, MILDRED S | 16 KAMMAN CIR | | | | NEW BREMEN | OH | 45869-9675 |
| BROWDER, ROBIN L | PO BOX 171 | | | | GRASS LAKE | MI | 49240-0171 |
| BROWDER, VIRGINIA L | 2509 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3154 |
| BROWDER, WILLIE R | 1516 C V O C RD | | | | COTTON VALLEY | LA | 71018 |
| BROWDER, WILLIE RAY | 1516 C V O C RD | | | | COTTON VALLEY | LA | 71018 |
| BROWE, ANTOINETTE M | 1067 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2728 |
| BROWE, CHARLES M | 715 SYCAMORE ST | | | | CELINA | OH | 45822 |
| BROWE, CHERIE L | 6133 DELLWOOD DR | | | | TOLEDO | OH | 43613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWE, EARL P | 28891 SUGARBERRY DR | | | | CHESTERFIELD | MI | 48051-2741 |
| BROWE, JEFFREY B | 15423 IRENE ST | | | | SOUTHGATE | MI | 48195-2022 |
| BROWE, ROBERT C | 6133 DELLWOOD DR | | | | TOLEDO | OH | 43613-1509 |
| BROWER CARL (ESTATE OF) (504902) | (NO OPPOSING COUNSEL) | | | | | | |
| BROWER JR., FRANK J | 15515 ROB ROY DR | | | | OAK FOREST | IL | 60452-2735 |
| BROWER, ALICE M | 304 MADDOCK AVE | | | | TRENTON | NJ | 08610-3225 |
| BROWER, ANGELA B | 204 W SICKLES ST | | | | SAINT JOHNS | MI | 48879-2165 |
| BROWER, ANTHONY J | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| BROWER, BARBARA | 5117 SW PIPING PLOVER ST | | | | LEES SUMMIT | MO | 64082-4542 |
| BROWER, CARL T | 126 OKEMOS ST APT 2 | | | | MASON | MI | 48854-1254 |
| BROWER, CHARLES D | 134 SHADY DR | | | | BOWLING GREEN | KY | 42101-8427 |
| BROWER, DONALD D | 4669 MARTIN ST | | | | HAMILTON | MI | 49419-9704 |
| BROWER, DONNA V | 3391 PRAIRIE ST SW 133 | | | | GRANDVILLE | MI | 49418 |
| BROWER, FREDERICK | 5558 KOMACHIN LOOP SE | | | | LACEY | WA | 98513 |
| BROWER, GERALD P | 16878 MACARTHUR | | | | REDFORD | MI | 48240-2439 |
| BROWER, GRACE R | 1139 34TH ST SW | | | | GRAND RAPIDS | MI | 49509-3570 |
| BROWER, GREGORY A | 3420 WHISPERING GLEN CT | COURT | | | SIMI VALLEY | CA | 93065-0597 |
| BROWER, HAROLD R | 971 FLAT RUN RD RT 2 | | | | SEAMAN | OH | 45679 |
| BROWER, HAROLDA D | 6086 HICKORY TRL | | | | WHITE LAKE | MI | 48383-1099 |
| BROWER, HOWARD A | 2170 OAK HOLLOW DR | | | | JENISON | MI | 49428-7730 |
| BROWER, JAMES | C/O STATE FARM INSURANCE CO | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BROWER, JAMES | STATE FARM INSURANCE COMPANIES | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BROWER, JAMES M | 16827 OAK PARK AVE | | | | TINLEY PARK | IL | 60477-2717 |
| BROWER, JERRY A | 4750 LONDON BRIDGE RD LOT 41 | | | | LAKE HAVASU CITY | AZ | 86404 |
| BROWER, JERRY A | 585 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49503-5339 |
| BROWER, JETTIE | 10889 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078-4502 |
| BROWER, JOHN C | 3164 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8876 |
| BROWER, JOYCE A | 16415 N CR700 EAST | | | | DUNKIRK | IN | 47336 |
| BROWER, JOYCE A | 3900 N SHERIDAN DR | | | | MUNCIE | IN | 47304-1343 |
| BROWER, JULIA | A 4860 146TH AVE | | | | HOLLAND | MI | 49423-9798 |
| BROWER, JULIA | A-4860 146TH AVE | | | | HOLLAND | MI | 49423-9798 |
| BROWER, KEITH E | 8400 SE 57TH DR | | | | OKEECHOBEE | FL | 34974-1767 |
| BROWER, KEITH L | 2614 ROLLING RIDGE LN NW | | | | GRAND RAPIDS | MI | 49534-1344 |
| BROWER, LAURA C | 5358 VILLA MALLORCA PL | | | | CAMARILLO | CA | 93012-5325 |
| BROWER, LEROY | 1011 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| BROWER, MARY M | 41 THERESA CIR | | | | EATON | OH | 45320-1051 |
| BROWER, MARY M | 41 THERESA CIRCLE | | | | EATON | OH | 45320-051 |
| BROWER, MICHAEL | 228 JERRY GARLINGTON RD | | | | MONROE | LA | 71203-8104 |
| BROWER, MICHAEL R | 228 JERRY GARLINGTON RD | | | | MONROE | LA | 71203-8104 |
| BROWER, MICHAEL RAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| BROWER, MICHAEL RAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | PO BOX 2837 | | | MONROE | LA | 71207-2837 |
| BROWER, NELLIE R | 3580 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| BROWER, NELSON J | 1080 COLLINDALE AVE NW | | | | GRAND RAPIDS | MI | 49504-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWER, PAUL W | 2919 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9254 |
| BROWER, R I | 500 E VALLEY PKWY APT 332 | | | | ESCONDIDO | CA | 92025 |
| BROWER, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWER, RICHARD H | 6421 WASHBURN RD | | | | GOODRICH | MI | 48438-9686 |
| BROWER, RUSSELL L | 272 MEADOW LN | | | | HASTINGS | MI | 49058-8836 |
| BROWER, STEPHEN L | 6154 NORTHWOOD CIR # 418 | | | | WHITE LAKE | MI | 48383 |
| BROWER, THOMAS R | 31115 AUGUSTA CIR | | | | NOVI | MI | 48377-1520 |
| BROWER, TIMOTHY P | 3704 OLD CREEK RD | | | | TROY | MI | 48084-1624 |
| BROWER, WILLIAM D | 2002 FAIRWAY DR | | | | WAYCROSS | GA | 31501-6957 |
| BROWERS, TERESA | 920 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2543 |
| BROWERS, TERESA | 920 N EUSTIS DRIVE | | | | INDIANAPOLIS | IN | 46229-2543 |
| BROWIAK, SHIRLEY M | 10629 SAINT MICHAEL LN | | | | SAINT ANN | MO | 63074-2604 |
| BROWING, DOLORES | 10400 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| BROWLEE, ALISON | C/O GMAC INSURANCE | ATTN: BIRGIT ROBERTS | PO BOX 1429 | | WINSTON SALEM | NC | 27102-1429 |
| BROWLEY, R C | 2292 WAGONWHEEL ST | | | | JENISON | MI | 49428-9143 |
| BROWLEY, TARNELL | 1420 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5402 |
| BROWN | 14825 N OUTER 40 STE 200 | | | | CHESTERFIELD | MO | 63017-2152 |
| BROWN | 1655 W MARKET ST STE L | | | | AKRON | OH | 44313-7021 |
| BROWN | 808 HATCHER LN | | | | COLUMBIA | TN | 38401-3524 |
| BROWN & BROWN CHEV | 145 E MAIN ST | | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET | SUPERSTITION SPRINGS LLC | 6330 E SUPERSTITION SPRINGS BLVD | | | MESA | AZ | 85206-4395 |
| BROWN & BROWN CHEVROLET - SUPERSTITION SPRINGS, LLC | 145 E MAIN ST | | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET - SUPERSTITION SPRINGS, LLC | TODD MAUL | 6330 E SUPERSTITION SPRINGS BLVD | | | MESA | AZ | 85206-4395 |
| BROWN & BROWN CHEVROLET HYUNDAI, IN | 1400 LOCKE DR | | | | BOURBONNAIS | IL | 60914-9301 |
| BROWN & BROWN CHEVROLET HYUNDAI, INC. | 1400 LOCKE DR | | | | BOURBONNAIS | IL | 60914-9301 |
| BROWN & BROWN CHEVROLET HYUNDAI, INC. | BRIAN BROWN | 1400 LOCKE DR | | | BOURBONNAIS | IL | 60914-9301 |
| BROWN & BROWN CHEVROLET, INC. | | | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET, INC. | 145 E MAIN ST | | | | MESA | AZ | 85201-7407 |
| BROWN & BROWN CHEVROLET, INC. | TODD MAUL | 145 E MAIN ST | | | MESA | AZ | 85201-7407 |
| BROWN & BUNCH | 101 N COLUMBIA ST | | | | CHAPEL HILL | NC | 27514 |
| BROWN & CALDWELL | 201 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 |
| BROWN & CHILDRESS LLC | 280 S HARRISON ST STE 200 | | | | EAST ORANGE | NJ | 07018-1305 |
| BROWN & CONNERY, LLP | ATTY FOR SAP AMERICA, INC. | ATT: KENNETH J. SCHWEIKER, JR., ESQ. | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 |
| BROWN & HUTCHINSON | 2 STATE ST STE 925 | 2 STATE ST | | | ROCHESTER | NY | 14614-1370 |
| BROWN & HUTCHINSON | MICHELLE HUTCHINSON, ESQ. | 2 STATE ST STE 925 | TWO STATE STREET | | ROCHESTER | NY | 14614-1370 |
| BROWN & JONES REPORTING INC | 735 N WATER ST | STE 185 | | | MILWAUKEE | WI | 53202-4103 |
| BROWN & OMAL/N RYLTN | 5801 ROYALTON RD | P.O. BOX 33280 | | | NORTH ROYALTON | OH | 44133-5138 |
| BROWN & SHA/FRMNGTN | 27300 HAGGERTY RD STE F-10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| BROWN & SHA/N KNGSTW | PRECISION PARK | NORTH KINGSTOWN | | | NORTH KINGSTOWN | RI | 02852-1700 |
| BROWN & SHARPE | | | | | | | |
| BROWN & SHARPE | ATTN: CONTRACTS ADMINISTRATOR | 250 CIRCUIT DR | | | NORTH KINGSTOWN | RI | 02852-7441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN & SHARPE INC | PRECISION PARK REINSTATE | 250 CIRCUIT DR | | | NORTH KINGSTOWN | RI | 02852-7441 |
| BROWN & SHARPE/N KIN | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7441 |
| BROWN & SONS COMPANY | | 1720 DAVISON RD | | | | MI | 48506 |
| BROWN & SONS COMPANY | 1720 DAVISON RD | | | | FLINT | MI | 48506-4426 |
| BROWN & SONS FUEL CO INC | 2982 S LIMA RD | PO BOX 665 | | | KENDALLVILLE | IN | 46755-3434 |
| BROWN & SONS FUEL CO INC | PO BOX 105 | 501 S YORK STREET | | | ALBION | IN | 46701-0105 |
| BROWN & WILLIAMSON TOBACCO | PO BOX 2959 | | | | WINSTON SALEM | NC | 27102-2959 |
| BROWN & WOOD, INC. | 329 GREENVILLE BLVD SW | | | | GREENVILLE | NC | 27834-6909 |
| BROWN & WOOD, INC. | WILLIAM BROWN | 329 GREENVILLE BLVD SW | | | GREENVILLE | NC | 27834-6909 |
| BROWN - HUSKEY, JADA M | PO BOX 23803 | | | | OVERLAND PARK | KS | 66283-3803 |
| BROWN A M | 1340 41ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35208-1902 |
| BROWN ALICE | 1245 FIELDING LN | | | | FRANKLIN | IN | 46131-7517 |
| BROWN ALLEN | BROWN, ALLEN | 125 ROBERT AND EUGENE WALSH ROAD | | | WILKESBORO | NC | 28697-7443 |
| BROWN ALVIN J (629790) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN AMBER M | 99 CLARK ST APT 2 | | | | BRATTLEBORO | VT | 05301-6975 |
| BROWN AND JOSEPH, LTD. | 1701 GOLF ROAD TOWER 2 STE 100 | | | | ROLLING MEADOWS | IL | 60008 |
| BROWN ANN F | 246 BEECH ST | | | | KEARNY | NJ | 07032-3002 |
| BROWN ANTHONY (665797) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROWN ASHLEY | BROWN, ASHLEY | 6381 THOMASTON RD LOT 34 | | | MACON | GA | 31220-7713 |
| BROWN AUTO SERVICE | 4761 PEACHTREE RD | | | | CHAMBLEE | GA | 30341-3111 |
| BROWN AUTOMOTIVE CENTER, INC. | 2520 VETERANS BLVD | | | | DEL RIO | TX | 78840-3106 |
| BROWN AUTOMOTIVE CENTER, INC. | ROBERT BROWN* | 2520 VETERANS BLVD | | | DEL RIO | TX | 78840-3106 |
| BROWN AUTOMOTIVE GROUP, LP | BRIAN BROWN | 4300 S GEORGIA ST | | | AMARILLO | TX | 79110-1722 |
| BROWN BAG CATERING | ATTN RACQUEL SMITH | 15070 HAMILTON AVE | | | HIGHLAND PARK | MI | 48203-3721 |
| BROWN BELINDA | 1701 SOUTH BON VIEW #104 | | | | ONTARIO | CA | 91761 |
| BROWN BETTY | PO BOX 2158 | | | | MESQUITE | NV | 89024-2158 |
| BROWN BETTY JO | 1561 CAMPOSTELLA RD TRLR 202 | | | | CHESAPEAKE | VA | 23320-5906 |
| BROWN BILL | 850 N MAIN ST | | | | PORTERVILLE | CA | 93257-1682 |
| BROWN BLAKE | 65 SANTA ANA LOOP | NEED BETTE ADDRESS TO USE | | | PLACITAS | NM | 87043-9437 |
| BROWN BRENDA | 1630 BAJA CT | | | | SANTA ROSA | CA | 95409-3901 |
| BROWN BROS HAR/MARCO | PO BOX 788 | | | | BEVERLY | OH | 45715-0788 |
| BROWN BROS. CADILLAC CHEVROLET, INC | 728 S 4TH ST | | | | LOUISVILLE | KY | 40202-2104 |
| BROWN BROS. CADILLAC CHEVROLET, INC. | 728 S 4TH ST | | | | LOUISVILLE | KY | 40202-2104 |
| BROWN BROS. CADILLAC CHEVROLET, INC. | GARY BROWN | 728 S 4TH ST | | | LOUISVILLE | KY | 40202-2104 |
| BROWN BRUCE | 7206 SUTTON PL | | | | FAIRVIEW | TN | 37062-9350 |
| BROWN BUS  SERVICE | | 50 VENNER RD | | | | NY | 12010 |
| BROWN BUSTER (505074) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BROWN BUTCH | PO BOX 158 | | | | KEARNEY | NE | 68848-0158 |
| BROWN C W (504904) - BROWN C W | (NO OPPOSING COUNSEL) | | | | | | |
| BROWN CALVIN | 3220 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122-4942 |
| BROWN CAROLYN | 5602 DELWOOD DR | | | | AUSTIN | TX | 78723-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN CARRIE | BROWN, CARRIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BROWN CARTAGE CO INC | 5801 NEW CALHOUN HWY NE | | | | ROME | GA | 30161-8253 |
| BROWN CHARLE D | 175 CROWE RD | | | | ACME | PA | 15610-1084 |
| BROWN CHARLES (459748) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROWN CHARLES D (442295) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN CHELSEA | BROWN, CHELSEA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BROWN CHERYL | 4104 HOLLYDALE | | | | NOVI | MI | 48375 |
| BROWN CHEVROLET BOB | BROWN CHEVROLET BOB | 1405 SE ORALABOR ROAD | | | ANKENY | IA | 50021 |
| BROWN CHEVROLET BUICK | 907 4TH ST | | | | WAMEGO | KS | 66547-1439 |
| BROWN CHEVROLET BUICK, INC. | SHAWN BROWN | 907 4TH ST | | | WAMEGO | KS | 66547-1439 |
| BROWN CHEVROLET COMPANY INC | 340 IH 35 N | | | | DEVINE | TX | 78016-4838 |
| BROWN CHEVROLET COMPANY INC | ROBERT BROWN* | 340 IH 35 N | | | DEVINE | TX | 78016-4838 |
| BROWN CHEVROLET OF DEL RIO, INC. | 2300 VETERANS BLVD (HWY 90 WEST) | | | | DEL RIO | TX | |
| BROWN CHEVROLET OF DEL RIO, INC. | 2300 VETERANS BLVD (HWY 90 WEST) | | | | DEL RIO | TX | 78840 |
| BROWN CHEVROLET OF DEL RIO, INC. | ROBERT BROWN* | 2300 VETERANS BLVD (HWY 90 WEST) | | | DEL RIO | TX | 78840 |
| BROWN CHEVROLET, INC. | MARK MUSICK | 504 LEE ST | | | MONTGOMERY | WV | 25136-2235 |
| BROWN CHEVROLET-BUICK-PONTIAC-GMC, INC. | ROBERT BROWN* | 1990 VETERANS BLVD | | | EAGLE PASS | TX | 78852 |
| BROWN CHEVROLET-PONTIAC-BUICK | 504 LEE ST | | | | MONTGOMERY | WV | 25136-2235 |
| BROWN CHEVY-BUICK-PONTIAC-GMC OF EA | 1990 VETERANS BLVD | | | | EAGLE PASS | TX | |
| BROWN CHEVY-BUICK-PONTIAC-GMC OF EAG | ROBERT BROWN* | 1990 VETERANS BLVD | | | EAGLE PASS | TX | 78852 |
| BROWN CHEVY-BUICK-PONTIAC-GMC OF EAGLE PASS | 1990 VETERANS BLVD | | | | EAGLE PASS | TX | 78852 |
| BROWN CHILES, VERA | 10701 WILKINSON RD | | | | LENNON | MI | 48449-9690 |
| BROWN CHRISTINE | 205 PALOMINO DR | | | | BETHEL PARK | PA | 15102-4505 |
| BROWN CIRCUIT COURT CLERK | ACCT OF ROBERT JOHNSON | PO BOX 85 | | | NASHVILLE | IN | 47448-0085 |
| BROWN CITY CAMP | MICHIGAN DISTRICT OFFICE | 1091 CREEKWOOD TRAIL | | | BURTON | MI | 48509 |
| BROWN CLARENCE (443436) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN CLETUS & PAM | 45 HORSESHOE LN | | | | HARVIELL | MO | 63945-8168 |
| BROWN CMT | 2600 EATON RAPIDS RD STE 100 | | | | LANSING | MI | 48911-6354 |
| BROWN COLE O | 216 REDWOOD CT | | | | KELLER | TX | 76248-2518 |
| BROWN COMPANY OF MOBERLY LLC | 401 S STEELE ST | | | | IONIA | MI | 48846-9401 |
| BROWN CORNELIUS | BROWN, CORNELIUS | 18087 CURTAIN AVE | | | EASTPOINTE | MI | 48021 |
| BROWN CORNELIUS | SOMERSET PONTIAC GMC TRUCK INC | 1850 W MAPLE RD | | | TROY | MI | 48084-7104 |
| BROWN CORP OF AMERICA, THE | 1755 ROUTE DD | | | | MOBERLY | MO | 65270 |
| BROWN CORP OF AMERICA, THE | 401 S STEELE ST | | | | IONIA | MI | 48846-9401 |
| BROWN CORP OF AMERICA, THE | 611 W 2ND ST | | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP OF AMERICA, THE | BLVD INDUSTRIA AUTOMOTRIZ #3052 PAR | QUE INDUSTRIA RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| BROWN CORP OF AMERICA, THE | STEVE GROSS | 1755 ROUTE DD | | | MOBERLY | MO | 65270 |
| BROWN CORP OF AMERICA, THE | STEVE GROSS | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP OF AMERICA, THE | TAMMY SCHAFER | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |
| BROWN CORP OF IONIA INC | 314 S STEELE ST | | | | IONIA | MI | 48846-2008 |
| BROWN CORP OF WAVERLY INC | 401 S STEELE ST | | | | IONIA | MI | 48846-9401 |
| BROWN CORP. OF WAVERLY INC. | TAMMY SCHAFER | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN CORPORATION DE | SATILLO SA DE CV | BLVD IND AUTO #3052 PARQUE | IND RAMOS ARIPZE COAHUILA CP | 25900 MEXICO MEXICO | | | |
| BROWN CORPORATION DE SALTILLO S DE | BLVD INDUSTRIA AUTOMOTRIZ #3052 PAR | QUE INDUSTRIA RAMOS ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| BROWN CORPORATION OF MOBERLY INC | 1755 ROUTE DD | | | | MOBERLY | MO | 65270 |
| BROWN CORPORATION OF WAVERLY INC | 611 W 2ND ST | | | | WAVERLY | OH | 45690-9701 |
| BROWN COUNTY APPRAISAL DISTRICT | 403 FISK AVE | | | | BROWNWOOD | TX | 76801-2929 |
| BROWN COUNTY CLERK | PO BOX 85 | | | | NASHVILLE | IN | 47448-0085 |
| BROWN COUNTY TREASURER | 148 WEST FOURTH STREET | | | | AINSWORTH | NE | 69210 |
| BROWN COUNTY TREASURER | 305 EAST WALNUT STREET | P O BOX 23600 | | | GREEN BAY | WI | 54301 |
| BROWN COUNTY TREASURER | 800 MOUNT ORAB PIKE STE 171 | | | | GEORGETOWN | OH | 45121-1185 |
| BROWN CRAWFORD | 2003 NEEDMORE RD | | | | DAYTON | OH | 45414-4141 |
| BROWN CROFT, SHEILA | 3041 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4414 |
| BROWN CTY CLERK OF CTS | ACCT OF VERNON O TAYLOR | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 |
| BROWN CURT | PO BOX 175 | | | | LOVELL | WY | 82431 |
| BROWN D C | PO BOX 340 | | | | CHOWCHILLA | CA | 93610-0340 |
| BROWN DALLEN | BROWN, DALLEN | 4619 W. WOODALE AVE | | | BROWN DERE | WI | 53223 |
| BROWN DARNELL | PO BOX 887 | | | | DECATUR | MS | 39327-0887 |
| BROWN DARNELL/OK PRK | 12701 CAPITAL ST | | | | OAK PARK | MI | 48237-3113 |
| BROWN DAVID | 12400 TOWER ROAD | | | | THURMONT | MD | 21788-1477 |
| BROWN DAVID | BROWN, DAVID | 121 CLAYTON AVENUE | | | TRINITY | AL | 35673-5803 |
| BROWN DAVID J | 11621 VIXENS PATH | | | | ELLICOTT CITY | MD | 21042-1541 |
| BROWN DC | 1301 NE 191ST ST APT 207 | | | | NORTH MIAMI BEACH | FL | 33179-4023 |
| BROWN DEBORAH | 49 NOYES ST | | | | BETHLEHEM | NH | 03574-4957 |
| BROWN DEER GARAGE | 8806 N DEERWOOD DR | | | | BROWN DEER | WI | 53209-1203 |
| BROWN DONALD | BROWN, DONALD | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BROWN DONALD | PO BOX 682 | | | | SELIGMAN | AZ | 86337-0682 |
| BROWN DONNA & LARRY | 460 DELMAR COURT | | | | HIGHLAND | MI | 48357-4790 |
| BROWN DOTT | 505 W VILBIG ST | | | | IRVING | TX | 75060-5943 |
| BROWN EARL | 20 PHOEBE DR | | | | NEPTUNE | NJ | 07753-3617 |
| BROWN FLYING SERVICE INC | 6898 N CLINTON ST | | | | TERRE HAUTE | IN | 47805-1362 |
| BROWN FRANK JR | BROWN, FRANK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BROWN FRED | 2 BROADRIDGE CT | | | | FLORISSANT | MO | 63033-4537 |
| BROWN FREDRICK | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BROWN GLAZIER KAREN | 405 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| BROWN GRACE (ESTATE OF) (628829) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN GREG | 8435 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7456 |
| BROWN GREGORY | 2747 E LANDEN ST | | | | CAMARILLO | CA | 93010-3641 |
| BROWN HAY & STEPHENS | PO BOX 2459 | | | | SPRINGFIELD | IL | 62705-2459 |
| BROWN HELEN | 6504 MURRAY LN | | | | BRENTWOOD | TN | 37027-5515 |
| BROWN HERBERT TODD | BROWN, CASSANDRA SHERMAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN HERBERT TODD | BROWN, HERBERT TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN HERBERT TODD | JTB ESTATE OF | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN HILDRETH | 1701 RAYMAR RD | | | | BRYANT | AR | 72022-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN I I I, AMOS | 13804 LUMPKIN ST | | | | DETROIT | MI | 48212-2116 |
| BROWN I I I, DOTA C | 1855 PARK AVE | | | | PIQUA | OH | 45356-4461 |
| BROWN I I I, DOTA C | 1855 PARK AVENUE | | | | PIQUA | OH | 45356-5356 |
| BROWN I I I, MARK W | 65800 GRAMER RD | | | | LENOX | MI | 48050-1777 |
| BROWN I I I, REED M | 7383 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4762 |
| BROWN I I I, THOMAS S | 8130 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| BROWN I I I, WILLIE | 6137 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458 |
| BROWN I I, JESSE B | 3520 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| BROWN I I, LAWRENCE L | 6144 RIVERLAKE BLVD | | | | BARTOW | FL | 33830-7750 |
| BROWN I I, ROBERT E | 136 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1040 |
| BROWN II, DAVID E | 5151 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |
| BROWN II, DOYLE E | 54736 WOODFIELD CT | | | | SHELBY TOWNSHIP | MI | 48316-1325 |
| BROWN II, JESSE B | 3520 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| BROWN II, LAWRENCE L | 6144 RIVERLAKE BOULEVARD | | | | BARTOW | FL | 33830-7750 |
| BROWN II, PHILLIP | 1607 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| BROWN II, ROBERT E | 136 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1040 |
| BROWN II, ROBERT R | 4703 W JACOBS RD | | | | PERRY | MI | 48872-9313 |
| BROWN III, DAVID H | PO BOX 6612 | | | | PINE BLUFF | AR | 71611-6612 |
| BROWN III, EDGAR L | 27200 U DR N | | | | SPRINGPORT | MI | 49284-9412 |
| BROWN III, EDGAR LYLE | 27200 U DR N | | | | SPRINGPORT | MI | 49284-9412 |
| BROWN III, GEORGE A | 15645 DEEPWOOD CT E | | | | FRASER | MI | 48026-3513 |
| BROWN III, MARSHALL | 463 LAND OR DRIVE | | | | RUTHER GLEN | VA | 22546-1224 |
| BROWN INDUSTRIAL PARTS SERVICE | 107 NE US 69 HWY | | | | KANSAS CITY | MO | 64119 |
| BROWN INDUSTRIAL PARTS SERVICES INC | 5510 NE ANTIOCH RD STE 200 | | | | KANSAS CITY | MO | 64119 |
| BROWN INSTITUTE | 1440 NORTHLAND DR | | | | MENDOTA HEIGHTS | MN | 55120-1004 |
| BROWN IV, JOHNNIE J | 522 YORKSHIRE DR APT 55 | | | | ROCHESTER HILLS | MI | 48307-4080 |
| BROWN JACKIE | 3180 28 MILE RD | | | | WASHINGTON | MI | 48094-1101 |
| BROWN JAMES | 110 DUNBAR ESTATES DR APT 901 | | | | FRIENDSWOOD | TX | 77546-2192 |
| BROWN JAMES | 14324 DANTE AVE | | | | DOLTON | IL | 60419-1326 |
| BROWN JAMES | 5815 FLEET LANDING BOULEVARD | | | | ATLANTIC BCH | FL | 32233-7527 |
| BROWN JAMES | BROWN, JAMES | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| BROWN JAMES | BROWN, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BROWN JAMES | BROWN, PAULA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BROWN JAMES E | 619 COLONY TRAIL | | | | NEW CARLISLE | OH | 45344-8570 |
| BROWN JAMES E (476848) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN JASON | 301 EAGLE COVE DR | | | | HOPKINSVILLE | KY | 42240-8723 |
| BROWN JEAN | 8040 ROWLAND AVE APT A23 | | | | PHILADELPHIA | PA | 19136-2242 |
| BROWN JEANETTE | BROWN, JEANNETTE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BROWN JERRY | 18 LAKEVIEW DR | | | | LEXINGTON | MO | 64067-2101 |
| BROWN JOHN | 13556 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| BROWN JOHN | 2220 STEPHENS DR | | | | TUCKER | GA | 30084-4328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN JOHN (443450) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN JOHNNIE | APT 55 | 522 YORKSHIRE DRIVE | | | ROCHESTER HLS | MI | 48307-4080 |
| BROWN JON AARON (ESTATE OF) (634691) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BROWN JOSHUA | BROWN, JOSHUA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BROWN JOSHUA B | 13828 HAMETOWN RD | | | | DOYLESTOWN | OH | 44230-9577 |
| BROWN JR, ALBERT | | | | | | | |
| BROWN JR, ALEX E | 9116 S KINGSTON AVE | | | | CHICAGO | IL | 60617-4037 |
| BROWN JR, ALFRED M | 1001 E MARY LN | | | | OAK CREEK | WI | 53154-3154 |
| BROWN JR, ANDREW J | 1407 REDWOOD DR | | | | PISCATAWAY | NJ | 08854-2050 |
| BROWN JR, ANDREW J | 338 STILES ST | | | | VAUXHALL | NJ | 07088-1329 |
| BROWN JR, ARTHUR R | 1402 SETTLERS COURT | | | | ALLEN | TX | 75002-8374 |
| BROWN JR, ARTHUR W | 1652 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8409 |
| BROWN JR, ARTHUR W | 1652 PAINTERVILLE NEW JASPER | | | | XENIA | OH | 45385-8409 |
| BROWN JR, BENNIE H | 15804 ALLEGHENY DR | | | | EDMOND | OK | 73013-8832 |
| BROWN JR, BERNARD | 1245 GLENEAGLE RD | | | | BALTIMORE | MD | 21239-2236 |
| BROWN JR, BOSTON | 3630 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2420 |
| BROWN JR, BRANCHE L | 4121 GLADDEN AVE | | | | BALTIMORE | MD | 21213-2033 |
| BROWN JR, CARLOS W | 316 NEW YORK RD | | | | CUMBERLAND | KY | 40823-1222 |
| BROWN JR, CECIL | 300 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2461 |
| BROWN JR, CHARLES J | 1351 S PRAIRIE ST | | | | FRANKFORT | IN | 46041-3453 |
| BROWN JR, CHARLES L | 20629 CENTURYWAY RD | | | | MAPLE HEIGHTS | OH | 44137-3116 |
| BROWN JR, CHESTER P | 918 MANASSAS PL | | | | JEFFERSON CITY | MO | 65109-6828 |
| BROWN JR, CLARENCE E | 3836 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| BROWN JR, CLYDE | 864 SPRINGFIELD COURT | | | | RIDGELAND | MS | 39157-1582 |
| BROWN JR, COLEMAN | 6103 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| BROWN JR, DAVID M | 517 NIGHTINGALE LN | | | | COTTAGE GROVE | WI | 53527-9152 |
| BROWN JR, DORSEY C | 280 BINGHAM RD | | | | WHITESBURG | TN | 37891-2022 |
| BROWN JR, DOUGLAS | 6618 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| BROWN JR, EDWARD | 3821 BUCHANAN ST | | | | DETROIT | MI | 48208-2303 |
| BROWN JR, EDWARD J | 11473 CARRIE CT | | | | FREDERICKSBURG | VA | 22408-2336 |
| BROWN JR, ELDON L | 805 MACK CT | | | | LENNON | MI | 48449-9617 |
| BROWN JR, ELDON LAVERNE | 805 MACK CT | | | | LENNON | MI | 48449-9617 |
| BROWN JR, ELLIS D | 3945 PAXTON AVE | | | | CINCINNATI | OH | 45209-1801 |
| BROWN JR, ELVIN | 17285 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| BROWN JR, ELVIN | PO BOX 476 | | | | NEWNAN | GA | 30264-0476 |
| BROWN JR, ERNEST D | 3602 WEST WACKERLY STREET | | | | MIDLAND | MI | 48640-2299 |
| BROWN JR, EZZIE | 2701 N GETTYSBURG AVE #15 | | | | DAYTON | OH | 45406-1610 |
| BROWN JR, EZZIE | 2701 N GETTYSBURG AVE APT 15 | | | | DAYTON | OH | 45406-1610 |
| BROWN JR, FELMAN | 1916 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1028 |
| BROWN JR, FLOYD | 430 E CANAL ST S | | | | ANTWERP | OH | 45813-8425 |
| BROWN JR, FRANCIS J | 2140 PARADISE RD APT 106 | | | | LAS VEGAS | NV | 89104-2551 |
| BROWN JR, FRANK | 3544 LUCILLE DR | | | | CINCINNATI | OH | 45213-2630 |
| BROWN JR, FRANK P | 230 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN JR, FRED C | 12508 HIGH DR | | | | LEAWOOD | KS | 56209-1341 |
| BROWN JR, FREDDIE | PO BOX 237 | 11008 LAKESHORE DR | | | WATERS | MI | 49797-0237 |
| BROWN JR, GEORGE D | 1581 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9634 |
| BROWN JR, GEORGE H | 3857 FREELAND RD | | | | SAGINAW | MI | 48604-9774 |
| BROWN JR, GEORGE W | 34239 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| BROWN JR, GILBERT R | 6835 PARSONS AVE | | | | GWYNN OAK | MD | 21207-6423 |
| BROWN JR, GORDON S | 21841 PALMETTO DUNES DR UNIT 201 | | | | ESTERO | FL | 33928-7008 |
| BROWN JR, GORDON S | UNIT 201 | 21841 PALMETTO DUNES DRIVE | | | ESTERO | FL | 33928-7008 |
| BROWN JR, GRAHAM M | 19 DRAYCOACH DR | | | | CHELMSFORD | MA | 01824-1023 |
| BROWN JR, HARRY C | 10 GREEN HILL RD | | | | COLTS NECK | NJ | 07722-1425 |
| BROWN JR, HARRY E | 1623 20TH ST | | | | PORT HURON | MI | 48060-5541 |
| BROWN JR, HARVEY | 5504 CHANDLER AVE | | | | BALTIMORE | MD | 21207-7031 |
| BROWN JR, HENRY | 17565 EVERGREEN RD | | | | DETROIT | MI | 48219-3420 |
| BROWN JR, HENRY | 2941 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44104-4872 |
| BROWN JR, HENRY | RT 6 BOX 355AA | | | | SELMA | AL | 36701 |
| BROWN JR, HOLLY | 4857 PLY-SPRINGMILL RD | P O BOX 137 | | | SHELBY | OH | 44875-0137 |
| BROWN JR, HOLLY | PO BOX 137 | 4857 PLY-SPRINGMILL RD | | | SHELBY | OH | 44875-0137 |
| BROWN JR, HOWARD M | 8505 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| BROWN JR, HUBEART | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| BROWN JR, HUBERT J | 304 LINCOLN ST | | | | BLACKSTONE | MA | 01504-1206 |
| BROWN JR, ISAAC | PO BOX 530655 | | | | LIVONIA | MI | 48153-0655 |
| BROWN JR, J B | 304 CHATFIELD CV | | | | MADISON | MS | 39110-7549 |
| BROWN JR, JAMES | 101 ALEXANDER RD | | | | LONG BEACH | MS | 39560-5405 |
| BROWN JR, JAMES C | 8333 STAGGHORN DR | | | | SWARTZ CREEK | MI | 48473-8405 |
| BROWN JR, JAMES E | 103 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| BROWN JR, JAMES E | 3601 APPLEWOOD CT | | | | BURLESON | TX | 76028-3130 |
| BROWN JR, JAMES H | 4303 84TH AVE NE | | | | NORMAN | OK | 73026-2905 |
| BROWN JR, JAMES H | RR 1 BOX 122 | | | | STRATFORD | OK | 74872-9715 |
| BROWN JR, JAMES J | 4 WOOLEY DR | | | | ANNANDALE | NJ | 08801-3020 |
| BROWN JR, JAMES L | PO BOX 106 | | | | BRIDGEPORT | MI | 48722-0106 |
| BROWN JR, JAMES R | 6215 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| BROWN JR, JAMES ROBERT | 6215 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| BROWN JR, JEROME | 19420 STOUT ST | | | | DETROIT | MI | 48219-2068 |
| BROWN JR, JESSE | 6401 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| BROWN JR, JESSIE A | 2007 COLQUITT AVE | | | | ALBANY | GA | 31707-5160 |
| BROWN JR, JESSIE ARTHUR | 2007 COLQUITT AVE | | | | ALBANY | GA | 31707-5160 |
| BROWN JR, JOE | 11122 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| BROWN JR, JOHN | 218 FRAZIER ST | | | | FREDERICKSBRG | VA | 22401-7239 |
| BROWN JR, JOHN H | 19767 CHEYENNE ST | | | | DETROIT | MI | 48235-1147 |
| BROWN JR, JOHN L | 105 PEDDLERS LN | | | | EARLEVILLE | MD | 21919-2103 |
| BROWN JR, JOHN O | 871 BEAR RIDGE DR NW | | | | ISSAQUAH | WA | 98027-5617 |
| BROWN JR, JOHN W | 27276 PATRICK ST | | | | BONITA SPRINGS | FL | 34135-4449 |
| BROWN JR, JOSEPH P | 42 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2306 |
| BROWN JR, JOSEPH S | 8157 HARTWELL ST | | | | DETROIT | MI | 48228-2791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN JR, KENNETH R | 6378 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| BROWN JR, KYRIL S | 230 KALAMAZOO ST | | | | LAKE ODESSA | MI | 48849-9217 |
| BROWN JR, L G NATHAN | 3428 CRESTON AVE | | | | LANSING | MI | 48906-3109 |
| BROWN JR, LAWRENCE | 425 MARATHON AVE | | | | DAYTON | OH | 45406-4846 |
| BROWN JR, LEO | 4041 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| BROWN JR, LEON R | 15244 MIDDLEBELT | | | | LIVONIA | MI | 48154-4035 |
| BROWN JR, LEWIS A | PO BOX 3341 | | | | FLINT | MI | 48502-0341 |
| BROWN JR, LEWIS ALBERT | PO BOX 3341 | | | | FLINT | MI | 48502-0341 |
| BROWN JR, LOUIS | 24 BELCOURT ST | | | | AMHERST | NY | 14226-1525 |
| BROWN JR, MARK N | 1485 NORTON ST | | | | BURTON | MI | 48529-1257 |
| BROWN JR, MARLON D | 5022A NORTH KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1830 |
| BROWN JR, MELVIN | 1160 HOLLAND SPRINGS RD | | | | MADISON | GA | 30650-3208 |
| BROWN JR, MELVIN | 1949 S POWAHATAN CT | | | | INDEPENDENCE | MO | 64057-1939 |
| BROWN JR, MELVIN | 572 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8577 |
| BROWN JR, MELVIN E | 22905 GLENBROOK ST | | | | ST CLAIR SHRS | MI | 48082-1137 |
| BROWN JR, MILTON | 1854 E GRAND BLVD | | | | DETROIT | MI | 48211-3042 |
| BROWN JR, MILTON J | 405 WINDOMERE AVE | | | | RICHMOND | VA | 23227-2952 |
| BROWN JR, NELSON F | 1800 S JEFFERSON ST | | | | BAY CITY | MI | 48708 |
| BROWN JR, ORLANDER R | 16 UNIVERSITY AVE | | | | BUFFALO | NY | 14214-1223 |
| BROWN JR, PERCY | 225 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BROWN JR, PHILLIP | 2925 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| BROWN JR, R C | 11186 HARRINGTON LN | | | | FISHERS | IN | 46038-3207 |
| BROWN JR, RAYMOND H | 751 N CHEVROLET AVE | | | | FLINT | MI | 48504-4803 |
| BROWN JR, RAYMOND R | 119 MENDON ST | | | | BLACKSTONE | MA | 01504-1208 |
| BROWN JR, REEVE M | 16 CALM SEA DR | | | | SALEM | SC | 29676-4127 |
| BROWN JR, REINHOLD E | 3515 CATTERFIELD LN | | | | SAGINAW | MI | 48601 |
| BROWN JR, REINHOLD E | PO BOX 183 | | | | BRIDGEPORT | MI | 48722-0183 |
| BROWN JR, RICHARD A | 19300 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| BROWN JR, RICHARD H | 618 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| BROWN JR, RICHARD K | 8798 FONTAINEBLEAU TER | | | | CINCINNATI | OH | 45231-4802 |
| BROWN JR, ROBERT | 11548 PHILMAR LN | | | | SAINT LOUIS | MO | 63138-1720 |
| BROWN JR, ROBERT A | 10402 PINEHURST DR | | | | AUSTIN | TX | 78747-1228 |
| BROWN JR, ROBERT C | 2120 W HILLSDALE ST | | | | LANSING | MI | 48915-1124 |
| BROWN JR, ROBERT C | 2426 OAKWOOD DR | | | | ANDERSON | IN | 46011-2848 |
| BROWN JR, ROBERT K | 410 MORNINGSIDE CT | | | | SANDUSKY | OH | 44870-5447 |
| BROWN JR, ROBERT L | 9231 ROAD 177 | | | | OAKWOOD | OH | 45873-9450 |
| BROWN JR, ROBERT M | 6411 JIMTOWN RD | | | | E PALESTINE | OH | 44413-7701 |
| BROWN JR, ROBERT T | 13905 N SHORE DR | | | | MILLERSBURG | MI | 49759-9387 |
| BROWN JR, ROBERT W | 3515 OLMSTEAD RD | | | | W JEFFERSON | OH | 43162-9699 |
| BROWN JR, SIDNEY S | 84 OAK CREEK DR | | | | MANSFIELD | OH | 44903-8413 |
| BROWN JR, SUNNY M | 1081 TUCKAWANNA DR SW | | | | ATLANTA | GA | 30311-3117 |
| BROWN JR, THOMAS | 920 S 17TH ST | | | | SAGINAW | MI | 48601-2249 |
| BROWN JR, THOMAS R | 202 HIGHWAY 35 S 136 | | | | ROCKPORT | TX | 78382 |
| BROWN JR, THOMAS T | 18315 KENTUCKY ST | | | | DETROIT | MI | 48221-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN JR, VIRGIL O | 2702 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601-6703 |
| BROWN JR, WALLACE C | 6785 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1105 |
| BROWN JR, WALTER | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601-4541 |
| BROWN JR, WALTER P | 25534 W KNAPP ST | | | | CHANNAHON | IL | 60410-5293 |
| BROWN JR, WALTER R | 304 FRIDAY ROAD | | | | PITTSBURGH | PA | 15209-2112 |
| BROWN JR, WALTER T | 174 MILAM DR | | | | ELLENWOOD | GA | 30294-2976 |
| BROWN JR, WARDELL | 4868 CHATSWORTH ST | | | | DETROIT | MI | 48224-3410 |
| BROWN JR, WESLEY H | 253 COUNTY ROAD 3361 | | | | DE BERRY | TX | 75639-2390 |
| BROWN JR, WESLEY HAROLD | 253 COUNTY ROAD 3351 | | | | DE BERRY | TX | 75639-2390 |
| BROWN JR, WILLARD D | 98 BIEDE PL | | | | DEFIANCE | OH | 43512-2331 |
| BROWN JR, WILLIAM | 29825 LACY DR | | | | WESTLAND | MI | 48186-7348 |
| BROWN JR, WILLIAM | 3122 THORNFIELD RD | | | | GWYNN OAK | MD | 21207-5620 |
| BROWN JR, WILLIAM | 4141 E LAKE RD APT A5 | | | | SHEFFIELD LK | OH | 44054-1131 |
| BROWN JR, WILLIAM | 605 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| BROWN JR, WILLIAM E | 10457 E  SEVEN  GENERATIONS  WAY | | | | TUCSON | AZ | 85747-5807 |
| BROWN JR, WILLIAM E | 427 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1115 |
| BROWN JR, WILLIAM E | 500 SHADOW LAKES BLVD APT 108 | | | | ORMOND BEACH | FL | 32174-5050 |
| BROWN JR, WILLIAM F | 205 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3350 |
| BROWN JR, WILLIAM F | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| BROWN JR, WILLIAM FREDERICK | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| BROWN JR, WILLIAM H | 60 RICHARDS FERRY RD | | | | FREDERICKSBURG | VA | 22406-4814 |
| BROWN JR, WILLIAM M | 5202 FERNPARK AVE | | | | BALTIMORE | MD | 21207-6809 |
| BROWN JR, WILLIE | 25 DUE WEST DR | | | | DALLAS | GA | 30157-2170 |
| BROWN JR, WILLIE E | 3110 HAWTHORNE DR | | | | FLINT | MI | 48503-4643 |
| BROWN JR, WILLIE F | 10102 COBALT WAY | | | | STOCKBRIDGE | GA | 30281-7699 |
| BROWN JR, WILLIE F | 580 HOWELL DR | | | | LOCUST GROVE | GA | 30248-7059 |
| BROWN JR, WILLIE O | 2446 FOREST DR | | | | LUPTON | MI | 48635-9795 |
| BROWN JR., CORNELIUS | 17751 SPRINGFIELD AVE | | | | COUNTRY CLUB HILLS | IL | 60478-4848 |
| BROWN JR., DENNIS R | 11447 EDWIN DR | | | | WARREN | MI | 48093-2679 |
| BROWN JR., DENNIS RAY | 11447 EDWIN DR | | | | WARREN | MI | 48093-2679 |
| BROWN JR., EUGENE L | 3466 N ELMS RD | | | | FLUSHING | MI | 48433-1850 |
| BROWN JR., EUGENE LAWRENCE | 3466 N ELMS RD | | | | FLUSHING | MI | 48433-1850 |
| BROWN JR., JAMES T | 2112 GRENOBLE DR APT 252 | | | | ARLINGTON | TX | 76006-6864 |
| BROWN JR., JAMES W | 14324 DANTE AVE | | | | DOLTON | IL | 60419-1326 |
| BROWN JR., LUTHER O | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| BROWN JR., SAMMIE | 19167 LESURE ST | | | | DETROIT | MI | 48235-1723 |
| BROWN JR., WILLIAM E | 4009 KATHLAND AVE | | | | BALTIMORE | MD | 21207-7416 |
| BROWN JR., WILLIAM E | 4009 KATHLAND AVENUE | | | | GWYNN OAK | MD | 21207-7416 |
| BROWN JR.,WALTER | 4642 SORTOR DR | | | | KANSAS CITY | KS | 66104 |
| BROWN JUDY L | W1894 HAUSER LN | | | | JUDA | WI | 53550-9524 |
| BROWN KAREN | BROWN, KAREN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN KAREN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| BROWN KAREN R | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN KENNY | BROWN, KENNY | 1310 NORTH BUSINESS 45 | | | CORSICANA | TX | 75110 |
| BROWN KIMBERLY | 3431 YOUTH MONROE RD | | | | LOGANVILLE | GA | 30052-4328 |
| BROWN L M (ESTATE OF) (662144) - BROWN L M | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN LA MAR | 18 S FORT LANDING DR | | | | MAPLE SHADE | NJ | 08052 |
| BROWN LANCE | 6 PEPPERTREE | | | | ALISO VIEJO | CA | 92656-2160 |
| BROWN LANNY | BROWN, BRANDI | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| BROWN LAWRENCE D (415507) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN LEA | 11 WORTHINGTON CT | | | | LITTLE ROCK | AR | 72223-1300 |
| BROWN LELAND (439695) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN LEONARD (ESTATE OF) (624431) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN LINDA | 15A BROWNS RD | | | | ALPINE | CA | 91901 |
| BROWN LORI | BROWN, LORI | 119 LAKE VIKING TER | | | GALLATIN | MO | 64640-6305 |
| BROWN LORRAINE | 6332 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1715 |
| BROWN LOUIS | 547 LAYDEN LN | | | | BAMBERG | SC | 29003-8943 |
| BROWN LYNNEA | 11030 WHITE OAK DR | | | | KNIGHTS FERRY | CA | 95361-9539 |
| BROWN MABLE | 8605 SOUTH HUDSON ROAD | | | | HUDSON | IA | 50643-2096 |
| BROWN MARK | 328 COUNTY RD E | | | | HOULTON | WI | 54082-2402 |
| BROWN MARSHEA | 1511 ANTLER CIRCLE | | | | HOLT | MI | 48842-9573 |
| BROWN MARTHA E | 9149 W TUMBLEWOOD DR | | | | PEORIA | AZ | 85382-3592 |
| BROWN MARY | 118 SAN FELIPE DR | | | | MABANK | TX | 75156-4129 |
| BROWN MARY | 20821 WAKEFIELD WAY | | | | SOUTHFIELD | MI | 48076 |
| BROWN MARY | 31 PROSPECT ST | | | | GREENWICH | NY | 12834-1117 |
| BROWN MARY | 5005 GERANIUM DR | | | | SPRING HILL | TN | 37174-2296 |
| BROWN MAURICE ESTATE OF | 563 AMBER WAY | | | | SOLVANG | CA | 93463-2676 |
| BROWN MCARTHUR | 17615 HOOVER ST | | | | DETROIT | MI | 48205-3115 |
| BROWN MCCARROLL & OAKS HARTLIN | 111 CONGRESS AVE STE 1400 | | | | AUSTIN | TX | 78701-4093 |
| BROWN MCCARROLL LLP | 2001 ROSS AVE STE 2000 | | | | DALLAS | TX | 75201-2995 |
| BROWN MCKINNEY, SHIRLEY M | 6210 SOUTLAND FOREST DR | | | | ST MOUNTAIN | GA | 30087 |
| BROWN MICHAEL | 431 MCLENDON RD | | | | GRADY | AL | 36036-8230 |
| BROWN MICHAEL | BROWN, KAY | CLARK THOMAS WINTERS & NEWTON | P.O. BOX 1148 | | AUSTIN | TX | 78767-1148 |
| BROWN MICHAEL | BROWN, KAY | PO BOX 1148 | | | AUSTIN | TX | 78767-1148 |
| BROWN MICHAEL | BROWN, MICHAEL | CLARK THOMAS WINTERS & NEWTON | P.O. BOX 1148 | | AUSTIN | TX | 78767-1148 |
| BROWN MICHAEL | BROWN, MICHAEL | PO BOX 1148 | | | AUSTIN | TX | 78767-1148 |
| BROWN MICHAEL (443455) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN MICHELLE | 1816 ARROW WOOD DR | | | | FLOWER MOUND | TX | 75028-8321 |
| BROWN MISTY | BROWN, MISTY | 14031 S BRENDAN BLVD | | | CLAREMORE | OK | 74017-0331 |
| BROWN MOTOR COMPANY, INC. | 1608 W HIGHWAY 82 | | | | GAINESVILLE | TX | 76240-2013 |
| BROWN MOTOR COMPANY, INC. | CHARLES BROWN | 1608 W HIGHWAY 82 | | | GAINESVILLE | TX | 76240-2013 |
| BROWN MOTOR SALES CO. | ROBERT BROWN | 5625 W CENTRAL AVE | | | TOLEDO | OH | 43615-1505 |
| BROWN NATIONALEASE | 2525 E EUCLID AVE STE 214 | | | | DES MOINES | IA | 50317-6064 |
| BROWN NATIONALEASE | 6220 PRODUCTION DR | | | | CEDAR FALLS | IA | 50613-7445 |
| BROWN NATIONALEASE | 6227 NORDIC DR | | | | CEDAR FALLS | IA | 50613-6327 |
| BROWN OWEN | 32253 COWAN RD | | | | WESTLAND | MI | 48185-6946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN PATRICIA | 913 HENSLEY HTS | | | | MAN | WV | 25635-1008 |
| BROWN PAUL ELSWORTH (ESTATE OF) (663872) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BROWN PONTIAC | 5625 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1505 |
| BROWN PONTIAC BUICK OLDSMOBILE SUZUKI | BERSTEIN SHUR SAWYER & NELSON PA | 100 MIDDLE STREET  WEST TOWER | | | PORTLAND | ME | 04101 |
| BROWN PONTIAC BUICK OLDSMOBILE SUZUKI | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| BROWN PONTIAC OLDS INC | | | | | | | |
| BROWN PONTIAC-GMC-BUICK | 4300 S GEORGIA ST | | | | AMARILLO | TX | 79110-1722 |
| BROWN PONTIAC-GMC-BUICK | BRIAN BROWN | 4300 S GEORGIA ST | | | AMARILLO | TX | 79110-1722 |
| BROWN PONTIAC-HYUNDAI-MAZDA | ATTN MATT BRUNSMAN | 5623 WEST CENTRAL AVE | | | TOLEDO | OH | 43615 |
| BROWN PRENTISS | 52 PROSPECT ST | | | | SAINT IGNACE | MI | 49781-1435 |
| BROWN RANDALL | 28 VIOLET TRL | | | | LAFAYETTE | NJ | 07848-2203 |
| BROWN REHAB & REVIEW MGMTINC | 29688 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48034-1363 |
| BROWN REHABILITATION MGMT | 29688 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48034-1363 |
| BROWN REPORTING INC | 1900 EMERY ST NW | STE 200 | | | ATLANTA | GA | 30318-2547 |
| BROWN REX HUGH | 717 TRINWAY DR | | | | TROY | MI | 48085-3183 |
| BROWN RICHARD | 1105 MILLS AVE | | | | DUMAS | TX | 79029-5319 |
| BROWN RICKEY | RICKEY BROWN PHOTOGRAPHY | PO BOX 83064 | | | LOS ANGELES | CA | 90083-0064 |
| BROWN RICKEY J (504905) | (NO OPPOSING COUNSEL) | | | | | | |
| BROWN ROBERT | 7510 MILL STREAM LNDG | | | | CUMMING | GA | 30040-4288 |
| BROWN ROBERT | BROWN, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BROWN ROBERT EARL | 2340 N CROSS DR | | | | SHREVEPORT | LA | 71107-9091 |
| BROWN ROBERT W | BROWN, JENNIFER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| BROWN ROBERT W | BROWN, ROBERT W | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROWN ROY FRANCIS (652385) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| BROWN RUTH | BROWN, RUTH | | | | | | |
| BROWN SAAB | 5037 CHANTILLY DR | | | | CINCINNATI | OH | 45238 |
| BROWN SAAB | BROWN, KENNETH E | 960 HILTON HEIGHTS RD | | | CHARLOTTESVILLE | VA | 22901-8393 |
| BROWN SAMANTHA | BROWN, SAMANTHA | 5 CEDAR ST | | | HUNLOCK CREEK | PA | 18621 |
| BROWN SHAWN | 8859 NEWPORT DR | | | | WHITE LAKE | MI | 48386-4412 |
| BROWN SHERRY L | 217 RANDALL ST | | | | HAHIRA | GA | 31632-1447 |
| BROWN SHIRLEY | 1038 MAID MARIAN LN | | | | DUBLIN | GA | 31021-0691 |
| BROWN SHIRLEY | 2644 SHADOW LN | | | | VALLEY SPRINGS | CA | 95252-9384 |
| BROWN SONIA | 3541 FORT ST | | | | JACKSON | MS | 39213-5737 |
| BROWN SR, BERNARD | 513 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| BROWN SR, CHARLES L | 8749 SAGE BRUSH WAY | | | | COLUMBIA | MD | 21045-5967 |
| BROWN SR, DAVID M | 3925 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9675 |
| BROWN SR, DOUGLAS L | 1869 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2758 |
| BROWN SR, FRED | 4337 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| BROWN SR, HARRY C | 13510 W CHOCTAW TRL | | | | HOMER GLEN | IL | 60491-9649 |
| BROWN SR, HENRY | 4279 E 163RD ST | | | | CLEVELAND | OH | 44128-2456 |
| BROWN SR, HENRY L | 6465 THOMPSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9775 |
| BROWN SR, JAMES A | 769 HILLCREST AVE | | | | CARLISLE | OH | 45005-3363 |
| BROWN SR, JAMES H | 3996 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416-1669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN SR, KEVIN L | 821 E BUNDY AVE | | | | FLINT | MI | 48505-2203 |
| BROWN SR, MARVIN L | 2629 SHRIVER AVE | | | | INDIANAPOLIS | IN | 46208-5668 |
| BROWN SR, MARVIN LEWIS | 2629 SHRIVER AVE | | | | INDIANAPOLIS | IN | 46208-5668 |
| BROWN SR, MICHAEL D | 8813 NORTHEAST 12TH STREET | | | | OKLAHOMA CITY | OK | 73110-7113 |
| BROWN SR, PAUL A | 6178 ANAVISTA DR | | | | FLINT | MI | 48507-3815 |
| BROWN SR, RICHARD C | 1171 GRAND VALLEY RD | | | | HANOVER | PA | 17331-9717 |
| BROWN SR, ROBERT H | 3366 40TH AVE | | | | SEARS | MI | 49679-8740 |
| BROWN SR, SIDNEY S | 1005 LINWOOD PL | | | | MANSFIELD | OH | 44906-2924 |
| BROWN SR, THOMAS J | 110 JENA LN | | | | LUMBERTON | TX | 77657-7285 |
| BROWN SR, TIMOTHY D | 3238 PINTO CIR | | | | LANSING | MI | 48906-9080 |
| BROWN SR, TIMOTHY DARNELL | 3238 PINTO CIR | | | | LANSING | MI | 48906-9080 |
| BROWN STANLEY, ETHEL I | 106 E PLUM ST | | | | ANDERSON | IN | 46012-2515 |
| BROWN STAR PRODUCTS | 410 W 8 MILE RD | PO BOX 20006 | | | FERNDALE | MI | 48220-3221 |
| BROWN STEVE | BOX 280 | | | CLINTON CANADA ON N0M 1L0 CANADA | | | |
| BROWN SUZANNE | 501 WHITE WING LN | | | | HOUSTON | TX | 77079-6810 |
| BROWN TENA | 260 CHURCH ST | | | | CORSICA | PA | 15829-6308 |
| BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | RE: STAIER JOSEPH E JR | 804 BLACKSTONE BLDG | 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| BROWN THOMAS | 3634 ROCK CREEK DR | | | | TYLER | TX | 75707-1634 |
| BROWN THOMAS | BROWN, THOMAS | 167 CARMITA AVE | | | RUTHERFORD | NJ | 07070-1629 |
| BROWN THOMAS (507474) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BROWN THOMAS R | BROWN, THOMAS R | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BROWN TIFFANY | BROWN, TIFFANY | 1519 BABBET RD | | | EUCLID | OH | 44132 |
| BROWN TIKILYA | BROWN, TIKILYA | 341 CENTERVILLE ROAD | | | HARTSVILLE | SC | 29550-7634 |
| BROWN TIRE OF VALPARAISO | 2404 CALUMET AVE | | | | VALPARAISO | IN | 46383-2714 |
| BROWN TODD & HEYBURN PLLC | 400 W MARKET ST STE 3200 | | | | LOUISVILLE | KY | 40202-3359 |
| BROWN TRANSFER CO | PO BOX 158 | | | | KEARNEY | NE | 68848-0158 |
| BROWN TRANSFER CO INC | JAMES MILLER | 4511 S 79TH ST | | | OMAHA | NE | 68127-1824 |
| BROWN TRANSPORT INC | 6387 STATE ROUTE 122 S | | | | WEST ALEXANDRIA | OH | 45381-8312 |
| BROWN TRAVIS | BROWN, TRAVIS | PO BOX 185 | | | FORT SMITH | AR | 72902-0185 |
| BROWN TROY | 6874 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9401 |
| BROWN TYESHA | BROWN, TYESHA | 1106 FORESTWOOD DR | | | ST LOUIS | MO | 53135-2812 |
| BROWN UNIVERSITY | 110 SOUTH MAIN STREET | CAMPUS BOX 1913 | | | PROVIDENCE | RI | |
| BROWN UNIVERSITY | CASHIER S OFFICE | PO BOX 1911 | | | PROVIDENCE | RI | 02912-1911 |
| BROWN UNIVERSITY | CASHIERS OFFICE | PO BOX 1911 | | | PROVIDENCE | RI | 02912-1911 |
| BROWN UNIVERSITY IN PROVIDENCE | BOX 1911 | | | | PROVIDENCE | RI | 02912 |
| BROWN UNIVERSITY OFFICE OF SPONSORED PROJECTS | 164 ANGELL ST # 1929 | | | | PROVIDENCE | RI | 02912-9002 |
| BROWN VICTOR | 301 HAY HILL CT | | | | ELGIN | SC | 29045-8240 |
| BROWN WALKER, BETHELEE | 1182 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| BROWN WALTER | 1903 STRATFORD AVENUE | | | | WESTCHESTER | IL | 60154-4251 |
| BROWN WALTER (640762) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN WARREN ESQ | 200 E LEXINGTON ST STE 1414 | | | | BALTIMORE | MD | 21202-3577 |
| BROWN WAYNE L (ESTATE OF) (516875) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN WILLIAM | 1307 E TAFTOWN RD | | | | PRINCETON | IN | 47670-8609 |
| BROWN WILLIAM H | BROWN, WILLIAM H | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| BROWN WILLIE JR | BROWN, WILLIE | 1791 W HOWARD ST UNIT 209 | | | CHICAGO | IL | 60626-6096 |
| BROWN WIRLIE | 8558 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4037 |
| BROWN ZENOBIA SHANTE | 35756  SMITH  RD | | | | ROMULUS | MI | 48174-4154 |
| BROWN'S AUTO CENTER | 706 E NORTHWEST HWY | | | | GRAPEVINE | TX | 76051-3341 |
| BROWN'S AUTO SERVICE  INC. | 1144 BROADWATER AVE | | | | BILLINGS | MT | 59102-5413 |
| BROWN'S AUTO SERVICE INC. | 1144 BROADWATER AVE | | | | BILLINGS | MT | 59102-5413 |
| BROWN'S AUTOMOTIVE | 8213 DAISY DALLAS RD | | | | HIXSON | TN | 37343-1466 |
| BROWN'S AUTOMOTIVE SERVICE & PARTS | 2701 W VERNON AVE | | | | KINSTON | NC | 28504-3343 |
| BROWN'S BARBER SHOP | ATTN: DONALD BROWN | 631 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| BROWN'S BUICK VW | 10501 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235-4409 |
| BROWN'S BUICK, INC. | WILLIAM SCHUILING | 10501 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235-4409 |
| BROWN'S GARAGE | 3110 S EMERSON AVE | | | | BEECH GROVE | IN | 46107-3337 |
| BROWN'S SALES AND LEASING, INC. | 109 GUNDER RD | | | | ELKADER | IA | 52043-9020 |
| BROWN'S SALES AND LEASING, INC. | DAVID BROWN | 109 GUNDER RD | | | ELKADER | IA | 52043-9020 |
| BROWN'S TRANSMISSION | 1035 WELLS AVE | | | | NEWARK | OH | 43055-2465 |
| BROWN'S WEST | 624 S 20TH ST W | | | | BILLINGS | MT | 59102-7403 |
| BROWN, A L | 130 N LARGE ST | | | | PARK HILLS | MO | 63601-3916 |
| BROWN, AARON | 711 BELMONT ST | | | | ATHENS | TX | 75751-3249 |
| BROWN, AARON | 863 HUNTER BLVD | | | | LANSING | MI | 48910-4714 |
| BROWN, AARON B | 1850 DELPHINE DR | | | | DECATUR | GA | 30032-3927 |
| BROWN, AARON K | 1350 OHMER AVE C | | | | DAYTON | OH | 45410 |
| BROWN, AARON L | 1062 MEANDERING WAY | | | | FRANKLIN | TN | 37067-5044 |
| BROWN, ACE J | 2015 E ABRAM ST APT 201 | | | | ARLINGTON | TX | 76010-1315 |
| BROWN, ADDIE D | 2936 FALDO LN | | | | SPRING HILL | TN | 37174-8211 |
| BROWN, ADDIE F | 6790 CAMP VALLEY RD | | | | RIVERDALE | GA | 30296-1706 |
| BROWN, ADOLPHUS L | 14600 MAYFIELD ST | | | | DETROIT | MI | 48205-4133 |
| BROWN, ADRIANNE R | 1105 E WALNUT ST | | | | KOKOMO | IN | 46901 |
| BROWN, AGGIE N | 3920 SW BRIAN LN | | | | LEES SUMMIT | MO | 64082-4703 |
| BROWN, AGNES L | 6418 GREENBROOK DR | | | | DAYTON | OH | 45426-1308 |
| BROWN, AKIYA DENISE | 252 S  MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| BROWN, ALAN | 5794 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| BROWN, ALAN J | 4122 ABEND ST | | | | NORTH PORT | FL | 34286-2634 |
| BROWN, ALAN J | 587 DUNBAR RD | | | | TALLMADGE | OH | 44278 |
| BROWN, ALAN W | 48238 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| BROWN, ALBERT | 113 FAIRCREST DR | | | | KRUGERVILLE | TX | 76227-6246 |
| BROWN, ALBERT | G3421 BARTH ST | | | | FLINT | MI | 48504-2489 |
| BROWN, ALBERT B | 201 WESTBROOK DR | | | | DEWITT | MI | 48820-9506 |
| BROWN, ALBERT C | 2192 PIPELINE LN | | | | SONTAG | MS | 39665-7039 |
| BROWN, ALBERT E | 5011 BROOKBURY BLVD | | | | RICHMOND | VA | 23234-2925 |
| BROWN, ALBERT E | 823 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4597 |
| BROWN, ALBERT G | 600 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2824 |
| BROWN, ALBERT G | 7810 PARKLANE RD | | | | COLUMBIA | SC | 29223-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ALBERT H | 4401 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| BROWN, ALBERT J | 4187 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4663 |
| BROWN, ALBERT L | 14623 PEORIA ST | | | | HARVEY | IL | 60426-1819 |
| BROWN, ALBERT L | 3795 9TH ST | | | | ECORSE | MI | 48229-1608 |
| BROWN, ALBERT L | 4429 MARTIN L. KING BLVD | | | | GARFIELD HEIGHTS | OH | 44105 |
| BROWN, ALBERT L | 6153 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9769 |
| BROWN, ALBERT S | 14600 COYLE ST | | | | DETROIT | MI | 48227-2587 |
| BROWN, ALBERT S | 14600 COYLE STREET | | | | DETROIT | MI | 48227-2587 |
| BROWN, ALBERTA | 36261 EAGLE LN | C/O BEVERLY ANNE BURRELL | | | BEAUMONT | CA | 92223-8046 |
| BROWN, ALDARIA | 1689W 255 ST | | | | HARBOR CITY | CA | 90710 |
| BROWN, ALDENE | 23511 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2463 |
| BROWN, ALEX T | 37205 CARLEEN AVE | | | | AVON | OH | 44011-1559 |
| BROWN, ALEXANDER | 2650 GUILDFORD DR | | | | FLORISSANT | MO | 63033-2435 |
| BROWN, ALEXANDER | 2650 GUILDFORD DRIVE | | | | FLORISSANT | MO | 63033-2435 |
| BROWN, ALEXANDRIA D | 10932 SIDNEY PL | | | | GARDEN GROVE | CA | 92840-2243 |
| BROWN, ALFONZO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ALFRED | 8256 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| BROWN, ALFRED D | 99 DODGE RD | | | | SPENCER | NY | 14883-9339 |
| BROWN, ALFRED G | 39760 FOX VALLEY DR | | | | CANTON | MI | 48188-1533 |
| BROWN, ALFRED L | 745 UNDERWOOD RD | | | | RUSSELLVILLE | AL | 35654-8144 |
| BROWN, ALFRED W | 216 PHILLIPS ST | | | | STAUNTON | IL | 62088-1145 |
| BROWN, ALICE | 1245 FIELDING LN | | | | FRANKLIN | IN | 45131-7517 |
| BROWN, ALICE | 154 FAYETTE ST APT 1 | | | | PHILLIPS | WI | 54555-1551 |
| BROWN, ALICE | APT 1 | 154 FAYETTE STREET | | | PHILLIPS | WI | 54555-1551 |
| BROWN, ALICE C | 25777 HARTLEY RD | | | | BELOIT | OH | 44609-9345 |
| BROWN, ALICE L | 1222 MAIN ST | | | | PEEKSKILL | NY | 10566-2902 |
| BROWN, ALICE L | 1222 MAIN ST. | | | | PEEKSKILL | NY | 10566-2902 |
| BROWN, ALICE M | 8810 S 71ST EAST AVE | | | | TULSA | OK | 74133-5055 |
| BROWN, ALICE M | 8810 SOUTH 71ST EAST AVENUE | | | | TULSA | OK | 74133 |
| BROWN, ALICE MARIE | 2901 NORTHBROOK PL APT 702 | | | | ANN ARBOR | MI | 48103-5873 |
| BROWN, ALICE V | 10532 BAREFOOT ACRES LANE | | | | LANSING | MI | 48911-3072 |
| BROWN, ALICE V | 10532 BAREFOOT ACRES LN | | | | LANSING | MI | 48911-3072 |
| BROWN, ALICIA M | 2005 CANCUN DR | | | | MANSFIELD | TX | 76063-8520 |
| BROWN, ALJUANA | 153 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3504 |
| BROWN, ALLAN M | 8088 DENTON HILL RD | | | | FENTON | MI | 48430-9485 |
| BROWN, ALLEN | 125 ROBERT AND EUGENE WALSH RD | | | | WILKESBORO | NC | 28697-7443 |
| BROWN, ALLEN | 250 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4930 |
| BROWN, ALLEN E | 8992 CANOE DR | | | | GALLOWAY | OH | 43119-9490 |
| BROWN, ALLEN L | 2223 DOUGLAS DR | | | | EAST POINT | GA | 30344-2322 |
| BROWN, ALLEN N | 7259 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| BROWN, ALLEN P | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| BROWN, ALLEN PAUL | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| BROWN, ALLINE W | 1706 KNUPKE ST | | | | SANDUSKY | OH | 44870-4347 |
| BROWN, ALLYN G | 837 S AVOCADO ST | | | | ANAHEIM | CA | 92805-5406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ALMA K | 6070 S 1000 E | | | | BRAZIL | IN | 47834-8420 |
| BROWN, ALMA K | 6070 SOUTH 1000 E | | | | BRAZIL | IN | 47834-1861 |
| BROWN, ALMA L | 4429 MANN VILLAGE TER APT 196 | | | | INDIANAPOLIS | IN | 46221-2555 |
| BROWN, ALMA R | 1915 CHANDLER DR | | | | JACKSON | MS | 39213-4430 |
| BROWN, ALMA R | 1915 CHANDLER DR. | | | | JACKSON | MS | 39213-9213 |
| BROWN, ALTA M | 7885 JUSTUS AVE SW | C/O SHIRLEY KASER | | | NAVARRE | OH | 44662-9490 |
| BROWN, ALTA M | C/O SHIRLEY KASER | 7885 JUSTUS AVE SW | | | NAVARE | OH | 44662 |
| BROWN, ALVERTA D | 2233 W 500 N | | | | MARION | IN | 46952-9104 |
| BROWN, ALVIN C | 3194 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2208 |
| BROWN, ALVIN D | 435 BRITTON RD APT E | | | | ROCHESTER | NY | 14616-3211 |
| BROWN, ALVIN J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ALVIS M | 1225 RED LION RD | | | | BEAR | DE | 19701-1820 |
| BROWN, ALVIS M | 126 RUSTIC VILLAGE RD | | | | ROGERSVILLE | AL | 35652-2926 |
| BROWN, ALVIS M | 126 RUSTIC VILLAGE ROAD | | | | ROGERSVILLE | AL | 35652-2926 |
| BROWN, ALVIS P | 240 S 26TH ST | | | | OZARK | AR | 72949-3426 |
| BROWN, AMELDA P | 157 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2730 |
| BROWN, AMMIE | PO BOX 282 | | | | EDWARDS | MS | 39066-0282 |
| BROWN, AMOS D | 15990 PINE GROVE ROAD EXT WEST | | | | BAY MINETTE | AL | 36507-8618 |
| BROWN, AMOS D | 624 E WALKER AVE | | | | FOLEY | AL | 36535 |
| BROWN, AMY | | | | | | | |
| BROWN, AMY E | 118 E STATE ST | | | | STERLING | MI | 48659-9570 |
| BROWN, AMY L | 500 WINDWILLOW CT | | | | POWELL | OH | 43065 |
| BROWN, AMY M | 8431 HUNTER COURT | | | | WESTLAND | MI | 48185-2847 |
| BROWN, AMY MARIE | 6431 HUNTER CT | | | | WESTLAND | MI | 48185-2847 |
| BROWN, ANA L | 2821 HILLVALE COVE DR | | | | LITHONIA | GA | 30058-1857 |
| BROWN, ANDRE D | PO BOX 200 | | | | GRAND BLANC | MI | 48480-0200 |
| BROWN, ANDREA C | 351 KENDALL AVE APT 4 | | | | CAMPBELL | OH | 44405-2025 |
| BROWN, ANDREW | 11815 KILBOURNE ST | | | | DETROIT | MI | 48213-1375 |
| BROWN, ANDREW | 2328 ADA WORTLEY AVE | | | | JENNINGS | MO | 63136-5071 |
| BROWN, ANDREW | 504 S WHEATLAND AVE | | | | SIOUX FALLS | SD | 57106-6404 |
| BROWN, ANDREW | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ANDREW C | 8301 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9114 |
| BROWN, ANDREW J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROWN, ANDREW L | 2948 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| BROWN, ANDREW L | 9601 BRAILE ST | | | | DETROIT | MI | 48228-1594 |
| BROWN, ANDREW MICHAEL | 2457 GALAXY LANE | | | | INDIANAPOLIS | IN | 46229-1121 |
| BROWN, ANDREW W | 1879 SHORT RD | | | | SAGINAW | MI | 48609-9547 |
| BROWN, ANGELA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| BROWN, ANGELA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| BROWN, ANGELA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| BROWN, ANGELA | PO BOX 20835 | | | | WICHITA | KS | 67208-6835 |
| BROWN, ANGELA | PO BOX 20835 | | | | WICHITA | KS | 67208-6835 |
| BROWN, ANGELA C | 693 CRANBURY CROSS RD A | | | | NORTH BRUNSWICK | NJ | 08902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ANGELA F | 6076 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| BROWN, ANGELA H | 158 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| BROWN, ANGELA HELEN | 158 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| BROWN, ANGELA M | 1492 WILMORE DR | | | | COLUMBUS | OH | 43209-3153 |
| BROWN, ANGELA R | 300 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| BROWN, ANGELENA NICOLE | 2700 W WALTON BLVD | | | | WATERFORD | MI | 48329-4446 |
| BROWN, ANGELINA P | 7085 SHANGRILA TRL | | | | RIVERDALE | GA | 30296-2138 |
| BROWN, ANGELINE S | 40616 WILLIAM DRIVE | | | | CLINTON TWP | MI | 48038-4730 |
| BROWN, ANITA | 2611 S POOR FARM RD | | | | GREENBUSH | MI | 48738-9662 |
| BROWN, ANITA | 2611 S. POOR FARM RD | | | | GREENBUSH | MI | 48738-9662 |
| BROWN, ANITA | 7455 FLORISSANT RD | | | | SAINT LOUIS | MO | 63121-4835 |
| BROWN, ANITA L | 9624 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-3944 |
| BROWN, ANITA L | APT 1526 | 2747 WILDING GREEN LN | | | DACULA | GA | 30019-3187 |
| BROWN, ANJANETTE E | 1216 EPWORTH AVE | | | | DAYTON | OH | 45410-2614 |
| BROWN, ANN | 164 ELMWOOD LN | | | | NAPLES | FL | 34112-7209 |
| BROWN, ANN | 200 JOHNSTON DR | | | | RAYMORE | MO | 64083-9101 |
| BROWN, ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROWN, ANNA E | 23 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206-1616 |
| BROWN, ANNA F | 5149 S SOUTHLAND TER | | | | INVERNESS | FL | 34452-3301 |
| BROWN, ANNA J | 27018 MILL CREEK DR | | | | ATHENS | AL | 35613-6829 |
| BROWN, ANNA M | 2277 W  STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| BROWN, ANNA M | 2277 W STATE ROAD 38 | | | | PENDLETON | IN | 45064-9323 |
| BROWN, ANNA M | PO BOX 1575 | | | | SAGINAW | MI | 48605-1575 |
| BROWN, ANNA R | 1809 WEST AVE | | | | ELYRIA | OH | 44035-7645 |
| BROWN, ANNA R | 1809 WEST AVENUE | | | | ELYRIA | OH | 44035-7645 |
| BROWN, ANNETTA R | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601-4541 |
| BROWN, ANNETTA RENA | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601-4541 |
| BROWN, ANNIE | 252 BURGESS AVE | | | | DAYTON | OH | 45415-2630 |
| BROWN, ANNIE | 252 BURGESS AVE. | | | | DAYTON | OH | 45415-2630 |
| BROWN, ANNIE | 2909 MONTCLAIR DR | | | | INDIANAPOLIS | IN | 46241-5846 |
| BROWN, ANNIE B | 16844 N ALLIS HWY | | | | ONAWAY | MI | 49765-8998 |
| BROWN, ANNIE C | 28327 S SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5338 |
| BROWN, ANNIE L | 2596 VALLEY STREAM DR | | | | DORAVILLE | GA | 30360-2514 |
| BROWN, ANNIE L | 624 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 |
| BROWN, ANNIE M | 114 W 157TH ST | | | | HARVEY | IL | 60426-4117 |
| BROWN, ANNIE M | 114 W. 157TH ST | | | | HARVEY | IL | 60426-4117 |
| BROWN, ANNIE M | 1809 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| BROWN, ANNIE M | 2040 GOLDEN ROD ST | | | | AUGUSTA | GA | 30901-3820 |
| BROWN, ANNIE M | 23 BROWN LN | | | | FORSYTH | GA | 31029-3349 |
| BROWN, ANNIE MARIE | 2920 STEELE ST | | | | DENVER | CO | 80205-4848 |
| BROWN, ANNIE P | 4981A THEKLA AVE | | | | SAINT LOUIS | MO | 63115-1812 |
| BROWN, ANNIE R | 1236 W YALE AVE | | | | FLINT | MI | 48505-1362 |
| BROWN, ANNIE R | 19 HOUSTON HILLS DR | | | | WOODBURY | TN | 37190-1681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ANNIS L | 2988 VOELLER CIR | C/O NANCY L SMITH | | | GROVE CITY | OH | 43123-3380 |
| BROWN, ANTHONY | 1011 HUNTERS LN | | | | BRYAN | TX | 77803 |
| BROWN, ANTHONY | 1207 WELCH BLVD | | | | FLINT | MI | 48504-7359 |
| BROWN, ANTHONY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROWN, ANTHONY C | 30140 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1055 |
| BROWN, ANTHONY D | 18510 LANCASHIRE ST | | | | DETROIT | MI | 48223-1380 |
| BROWN, ANTHONY J | 4225 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| BROWN, ANTHONY JARRED | 4225 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| BROWN, ANTHONY L | 11216 MARSHA PL | | | | WARREN | MI | 48089-3509 |
| BROWN, ANTHONY M | PO BOX 40354 | | | | MESA | AZ | 85274-0354 |
| BROWN, ANTHONY N | 1824 VISTILLAS RD | | | | ALTADENA | CA | 91001-3343 |
| BROWN, ANTHONY S | 4386 KESTREL LN | | | | BURTON | MI | 48519-1909 |
| BROWN, ANTHONY T | P O BOX 2405 | | | | FLORISSANT | MO | 63032-2405 |
| BROWN, ANTHONY TYRONE | P O BOX 2405 | | | | FLORISSANT | MO | 63032-2405 |
| BROWN, ANTHONY W | 7231 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| BROWN, ANTOINETTE | 309 WATERVIEW DR | | | | NEW CASTLE | DE | 19720-8709 |
| BROWN, ANTONIO B | 9723 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4205 |
| BROWN, ANTONIO BERNARD | 9723 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4205 |
| BROWN, ANTONIO J | 227 E VINE ST | | | | LIMA | OH | 45804-1543 |
| BROWN, ANTONIO JEROME | 227 E VINE ST | | | | LIMA | OH | 45804-1543 |
| BROWN, ANTONIO K | 2893 BROOKS DR 24C | | | | SNELLVILLE | GA | 30078 |
| BROWN, APRIL J | PO BOX 783 | | | | FLINT | MI | 48501-0783 |
| BROWN, ARCHIE L | 1370 MILL SPRINGS RD | | | | JONESBOROUGH | TN | 37659-5873 |
| BROWN, ARDELL | 3318 TULIP DR | | | | BRIDGEPORT | MI | 48722 |
| BROWN, ARDELLE L | 5932 MONDAY TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| BROWN, ARLENE | 142 CRESTVIEW DR | | | | LAPEER | MI | 48446-1429 |
| BROWN, ARLENE | 20306 7 MILE RD | | | | REED CITY | MI | 49677-8344 |
| BROWN, ARLENE F | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8516 |
| BROWN, ARLENE K | APT 274 | 2330 MAPLE ROAD | | | BUFFALO | NY | 14221-4059 |
| BROWN, ARLENE M | 10466 TOMKINSON DR | | | | SCOTTS | MI | 49088-8765 |
| BROWN, ARLENE S | 2343 CENTRAL ST APT 308 | | | | DETROIT | MI | 48209-1153 |
| BROWN, ARLENE S | 2343 CENTRAL STREET | APT 308 | | | DETROIT | MI | 48209 |
| BROWN, ARLIE C | 10080 E 1100 S | | | | UPLAND | IN | 46989-9741 |
| BROWN, ARMIE L | 15724 ROBSON ST | | | | DETROIT | MI | 48227-2641 |
| BROWN, ARNOLD | 2272 PIPELINE LN | | | | SONTAG | MS | 39665-7044 |
| BROWN, ARNOLD | 2272 PIPELINE LN/NE | | | | SONTAG | MS | 39665-9665 |
| BROWN, ARNOLD I | 44 HAPPY DAY RD | | | | BARBOURVILLE | KY | 40906-7255 |
| BROWN, ARNOLD L | 15014 ROAD B | | | | LEIPSIC | OH | 45856-9458 |
| BROWN, ARNOLD L | PO BOX 99241 | | | | TROY | MI | 48099-9241 |
| BROWN, ARTHELLA R | 8804 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| BROWN, ARTHUR | 13928 TERRY ST | | | | DETROIT | MI | 48227-2573 |
| BROWN, ARTHUR | 4101 YORK ST APT H | | | | HARRISBURG | PA | 17111-1958 |
| BROWN, ARTHUR | 864 RODNEY DR SW | | | | ATLANTA | GA | 30311-2351 |
| BROWN, ARTHUR A | 3419 W VIENNA RD | | | | CLIO | MI | 48420-1371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ARTHUR ALFRED | 3419 W VIENNA RD | | | | CLIO | MI | 48420-1371 |
| BROWN, ARTHUR D | 143 NUTTALL BR | | | | FENTON | MI | 48430-8798 |
| BROWN, ARTHUR E | 142 SHEPHARD AVE | | | | NEWARK | NJ | 07112-2022 |
| BROWN, ARTHUR E | 723 CHELSEA CT | | | | DAVISON | MI | 48423-1233 |
| BROWN, ARTHUR G | 1281 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9706 |
| BROWN, ARTHUR H | 602 ARSAN AVE | | | | BALTIMORE | MD | 21225-1918 |
| BROWN, ARTHUR J | 1145 JOHNLAND AVE | | | | AKRON | OH | 44305-2622 |
| BROWN, ARTHUR J | 13496 W COTTONWOOD ST | | | | SURPRISE | AZ | 85374-5437 |
| BROWN, ARTHUR L | 2089 S BELSAY RD | | | | BURTON | MI | 48519-1225 |
| BROWN, ARTHUR R | 2919 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2395 |
| BROWN, ARTHUR S | 201 MALL DR S APT 74 | | | | LANSING | MI | 48917-2559 |
| BROWN, ARTHUR W | 62 HARVEY AVE | | | | LOCKPORT | NY | 14094-4306 |
| BROWN, ARTIE | 3511 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1561 |
| BROWN, ARTIE M | 2630 CLEVELAND ROAD R#1 | | | | ASHLEY | MI | 48806 |
| BROWN, ARTIS | 110 MELODY LN | | | | TOLEDO | OH | 43615-6010 |
| BROWN, ARVIL D | 7188 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| BROWN, ARVILLE J | 1185 HIDEAWAY VALLEY | | | | HARBOR SPRINGS | MI | 49740 |
| BROWN, ASHLEIGH M | 31223 OLD STAGE RD | | | | BEVERLY HILLS | MI | 48025-4421 |
| BROWN, ASHLEIGH MARIE | 31223 OLD STAGE RD | | | | BEVERLY HILLS | MI | 48025-4421 |
| BROWN, ASHLEY N | 4630 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| BROWN, ASIA N | 1217 SIMCA ST | | | | FLINT | MI | 48507-3340 |
| BROWN, ASIA NICOLE | 1217 SIMCA ST | | | | FLINT | MI | 48507-3340 |
| BROWN, AUBREY S | 3400 BRAEBURN DR | | | | LANSING | MI | 48911-4401 |
| BROWN, AUDLEY F | 30137 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1991 |
| BROWN, AUDRELL B | 123 E 34TH ST | | | | ANDERSON | IN | 46013-4613 |
| BROWN, AUDREY L | 6740 WISNER HWY | | | | ADRIAN | MI | 49221 |
| BROWN, AUGUSTINE L | 1836 RUTLAND AVE | | | | BALTIMORE | MD | 21213-2467 |
| BROWN, AUGUSTUS | 6 SUNSET CT | | | | WILMINGTON | DE | 19810-4137 |
| BROWN, AUGUSTUS E | 4915 MAGELLAN AVE | | | | DAYTON | OH | 45426-1483 |
| BROWN, AUSTIN | PO BOX 12 | | | | WARRENSVILLE | NC | 28693-0012 |
| BROWN, AVALENE D | 1809 ESQUIRE PL | | | | GRAND PRAIRIE | TX | 75050-6342 |
| BROWN, AVALENE D | 1809 ESQUIRE ST | | | | GRAND PRAIRIE | TX | 75050-6342 |
| BROWN, AVIL | 6401 SWEET LAUREL RUN | | | | SUGAR HILL | GA | 30518-5555 |
| BROWN, AVIS E | 2726 CALEDONIA STREET | | | | NEWFANE | NY | 14108-1302 |
| BROWN, B C | 1529 BUFFALO RD LOT 50 | | | | ROCHESTER | NY | 14624-1849 |
| BROWN, BARBARA | 23735 W CHICAGO | | | | REDFORD | MI | 48239-1338 |
| BROWN, BARBARA | 500 GILBERT ST | | | | JONESBORO | LA | 71251-3924 |
| BROWN, BARBARA | 500 GILBERT STREET | | | | JONESBORO | LA | 71251-3924 |
| BROWN, BARBARA | PO BOX 312 | | | | DALEVILLE | IN | 47334-0312 |
| BROWN, BARBARA A | 1024 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4225 |
| BROWN, BARBARA A | 194 JACOBSTOWN NEW EGYPT RD TRLR 40 | | | | WRIGHTSTOWN | NJ | 08562-2261 |
| BROWN, BARBARA A | 2618 NORTH SUMAC COURT | APT 2 | | | JANESVILLE | WI | 53545 |
| BROWN, BARBARA A | 2618 SUMAC CT APT 2 | | | | JANESVILLE | WI | 53545-0352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, BARBARA A | 2812 ROGERS RD | | | | YOUNGSTOWN | OH | 44511-2351 |
| BROWN, BARBARA A | 5331 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| BROWN, BARBARA A | PO BOX 791 | | | | BAY CITY | MI | 48707-0791 |
| BROWN, BARBARA D | 29554 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1024 |
| BROWN, BARBARA D | 314 WEST WAIT ST | P.O BOX 646 | | | CERRO GORDO | IL | 61818 |
| BROWN, BARBARA F | 1315 NANCYWOOD CT | | | | WATERFORD | MI | 48327-2038 |
| BROWN, BARBARA H | 4991 BRANDYWINE TRL | | | | NEWTON FALLS | OH | 44444-9442 |
| BROWN, BARBARA J | 1009 THOMPSON RD | | | | CLINTON | MS | 39056-3007 |
| BROWN, BARBARA J | 1313 16TH STREET | | | | OTSEGO | MI | 49078-9731 |
| BROWN, BARBARA J | 1313 N 16TH ST | | | | OTSEGO | MI | 49078-9731 |
| BROWN, BARBARA J | 17601 ROSELAWN ST | | | | DETROIT | MI | 48221-4513 |
| BROWN, BARBARA J | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BROWN, BARBARA J | 3274 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| BROWN, BARBARA J | 3485 MERGANSER LN | | | | ALPHARETTA | GA | 30022-7605 |
| BROWN, BARBARA J | 4117 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| BROWN, BARBARA J | 5202 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1748 |
| BROWN, BARBARA J | 536 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1463 |
| BROWN, BARBARA J | 5880 M 33 | | | | ALGER | MI | 48610-9301 |
| BROWN, BARBARA J | 5880 M-33 | | | | ALGER | MI | 48610 |
| BROWN, BARBARA J | 8992 WALWORTH RD | | | | BANCROFT | MI | 48414-9751 |
| BROWN, BARBARA J | BOX 15 | | | | COLUMBIAVILLE | MI | 48421-0015 |
| BROWN, BARBARA J | PO BOX 125 | | | | BROWN CITY | MI | 48416-0125 |
| BROWN, BARBARA J | PO BOX 15 | | | | COLUMBIAVILLE | MI | 48421-0015 |
| BROWN, BARBARA J. | 1586 ARCADIA AVENUE | | | | OBETZ | OH | 43207-4490 |
| BROWN, BARBARA J. | 1586 W ARCADIA AVE | | | | OBETZ | OH | 43207-4490 |
| BROWN, BARBARA J. | BOX 400RT 4 SCHIOGA TR | | | | ASHLAND | OH | 44805 |
| BROWN, BARBARA JOYCE | 8992 WALWORTH RD | | | | BANCROFT | MI | 48414-9751 |
| BROWN, BARBARA L | 1033 RIVER FOREST PT | | | | LAWRENCEVILLE | GA | 30045-2600 |
| BROWN, BARBARA L | 3 GLENWOOD ACRES APT 105 | | | | SALEM | IL | 62881-3814 |
| BROWN, BARBARA L | 3 GLENWOOD ACRES APT 106 | | | | SALEM | IL | 62881-3814 |
| BROWN, BARBARA L | 6139 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| BROWN, BARBARA L | 9230 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1722 |
| BROWN, BARBARA R | 206 SW 20TH TER | | | | OAK GROVE | MO | 64075-9248 |
| BROWN, BARBARA S | 926 SUMMERLIN CT | | | | ANDERSON | IN | 46011-9021 |
| BROWN, BARRY L | 2332 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| BROWN, BARRY L | 2724 HOLMAN ST | | | | MORAINE | OH | 45439-1634 |
| BROWN, BARRY M | 2683 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9440 |
| BROWN, BARRY R | G4227 VAN SLYKE RD | | | | FLINT | MI | 48507-3545 |
| BROWN, BARRY T | 115 HUMBER AVE | | | | BUFFALO | NY | 14215-3116 |
| BROWN, BASIL LEROY | 617 VINCENT AVE | | | | RUSSELLVILLE | AL | 35653 |
| BROWN, BEATRICE | 3030 AVALON | | | | ROCHESTER HILLS | MI | 48309-3953 |
| BROWN, BEATRICE J | 155 AUGUSTINE HERMAN HWY | | | | ELKTON | MD | 21921-6514 |
| BROWN, BEATRICE J | 155 AUGUSTINE HERMON HWY | | | | ELKTON | MD | 21921 |
| BROWN, BEATRICE J | 830 NE 72ND ST | | | | BOCA RATON | FL | 33487-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, BEATTIE O'DONOVAN LLP | 355 WELLINGTON STREET | PO BOX 23098 | | LONDON ONTARIO N6A 5N9 | | | |
| BROWN, BEATTIE, O'DONOVAN LLP | ATTN: JOSEPH DILLON | 355 WELLINGTON ST | PO BOX 23098 | LONDON, ONTARIO N6A 5N9 | | | |
| BROWN, BELINDA D | 3226 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| BROWN, BEN | 507 WOODS DR | | | | COLUMBIA | TN | 38401-4746 |
| BROWN, BEN | 5311 GANZER RD W | | | | KRUM | TX | 76249-6014 |
| BROWN, BEN H | 27146 COLEEN CT | | | | DEARBORN HTS | MI | 48127-3635 |
| BROWN, BEN W | PO BOX 323 | | | | MARKHAM | IL | 60428-0323 |
| BROWN, BENJAMIN A | 108 ELBLE ST | | | | ALTON | IL | 62002-6865 |
| BROWN, BENJAMIN J | 235 CORTINA TRL | | | | LANSING | MI | 48917-3067 |
| BROWN, BENJAMIN J | PO BOX 276 | | | | OSCEOLA | MO | 64776-0276 |
| BROWN, BENJAMIN W | 159 SAINT CLAIR DR | | | | LEESBURG | GA | 31763-3224 |
| BROWN, BENJAMINE L | 927 PADDINGTON AVE | | | | FLINT | MI | 48507-1633 |
| BROWN, BENNIE | 39530 NORTHWIND CT | | | | NORTHVILLE | MI | 48167-3932 |
| BROWN, BENNIE C | 1732 ROCKHILL RD | | | | STARKVILLE | MS | 39759-8887 |
| BROWN, BENNIE J | 4705 SEATTLE ST | | | | SAINT LOUIS | MO | 63121-3033 |
| BROWN, BENNIE L | 3618 WINONA ST | | | | FLINT | MI | 48504-3743 |
| BROWN, BENNIE R | 9560 NEPTUNE DR | | | | INDIANAPOLIS | IN | 46229 |
| BROWN, BENNY D | 4243 S FM 200 | | | | NEMO | TX | 76070-2015 |
| BROWN, BENTLEY H | 148 MEADOW CIR | | | | BEREA | OH | 44017-2610 |
| BROWN, BERDIE J | 700 E COURT ST APT 220 | | | | FLINT | MI | 48503 |
| BROWN, BERLINE | PO BOX 39022 | | | | REDFORD | MI | 48239-0022 |
| BROWN, BERNA D | 3468 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| BROWN, BERNARD W | 1845 BULLOCK RD | | | | LAPEER | MI | 48446-9705 |
| BROWN, BERNHARD T | 4213 TWILIGHT TRAIL | | | | PLANO | TX | 75093-3838 |
| BROWN, BERNHARD T | 4213 TWILIGHT TRL | | | | PLANO | TX | 75093-3838 |
| BROWN, BERNICE | 1210 S BOWEN ST | | | | JACKSON | MI | 49203-2808 |
| BROWN, BERNICE | 1210 SOUTH BOWEN | | | | JACKSON | MI | 49203 |
| BROWN, BERNICE | 2030 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| BROWN, BERNICE | 8549 MCKINLEY | | | | CENTER LINE | MI | 48015-1611 |
| BROWN, BERNICE P | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| BROWN, BERNICE R | 10244 NARDIN DR | | | | DETROIT | MI | 48204-1402 |
| BROWN, BERNIECE M | 4131 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| BROWN, BERTHA | 4052 E WILLARD RD | | | | CLIO | MI | 48420-7909 |
| BROWN, BERTHA G | 5701 W 11TH ST | | | | MUNCIE | IN | 47304-4785 |
| BROWN, BERTHA L | 761 CAROL LN | | | | MANSFIELD | OH | 44907-1707 |
| BROWN, BERTHA LEE | 5382 MAPLETREE COURT | | | | FLINT | MI | 48532-3330 |
| BROWN, BERTHA LEE | 5382 MAPLETREE CT | | | | FLINT | MI | 48532-3330 |
| BROWN, BERTHA M | 1646 ROBERTS LN NE | | | | WARREN | OH | 44483-3620 |
| BROWN, BERTHELL | 10920 MYRTLE AVE | | | | KANSAS CITY | MO | 64137-2002 |
| BROWN, BESSIE | 4530 HESS AVE  APT 302 | | | | SAGINAW | MI | 48601-6991 |
| BROWN, BESSIE | 9590 MEMORIAL ST | | | | DETROIT | MI | 48227-1012 |
| BROWN, BESSIE K | 612 CRAPO ST | | | | FLINT | MI | 48503-2032 |
| BROWN, BETHEL L | 3115 NORTH | | | | FLINT | MI | 48505-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, BETHEL L | 3115 NORTH ST | | | | FLINT | MI | 48505-4419 |
| BROWN, BETSY B | SHAWNEE HEARTLAND | 7125 MEADOWSWEET LN | | | SHAWNEE | KS | 66227-5519 |
| BROWN, BETTIE | 17152 NORTHLAWN ST | | | | DETROIT | MI | 48221-2549 |
| BROWN, BETTIE | 831 GLASTONBURY RD | APT 1029 | | | NASHVILLE | TN | 37217 |
| BROWN, BETTY | 107 PAPPYS LANE | | | | GREENSBURG | PA | 15601 |
| BROWN, BETTY | 107 PAPPYS LN | | | | GREENSBURG | PA | 15601-6780 |
| BROWN, BETTY | 300 JOSEPH AVE | | | | HENDERSON | TX | 75654-4334 |
| BROWN, BETTY | 4300 RUSHING WATER CT | | | | DOUGLASVILLE | GA | 30135-3836 |
| BROWN, BETTY | HC 2 BOX 21 | | | | EMINENCE | MO | 65466-9605 |
| BROWN, BETTY | HCR 2 BOX 21 | | | | EMINENCE | MO | 65466-9605 |
| BROWN, BETTY D | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| BROWN, BETTY F | 6630 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BROWN, BETTY G | 564 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |
| BROWN, BETTY GENE | 564 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |
| BROWN, BETTY H | 7040 S COUNTY RD 25-A | | | | TIPP CITY | OH | 45371-2509 |
| BROWN, BETTY H | 7040 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2509 |
| BROWN, BETTY J | 1175 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| BROWN, BETTY J | 4675 CENTURY CIR | | | | BROOKLYN | OH | 44144-2403 |
| BROWN, BETTY J | 4675 CENTURY CIRCLE | | | | BROOKLYN | OH | 44144-2403 |
| BROWN, BETTY J | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BROWN, BETTY J | 5163 NORRISVILLE R.D. | | | | WHITE HALL | MD | 21161 |
| BROWN, BETTY J | 661 SMALLWOOD RD | | | | DAYTON | OH | 45427-2244 |
| BROWN, BETTY L | 3426 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73105-7639 |
| BROWN, BETTY L | 6648 KENNESAW RD | | | | CANTON | MI | 48187-1281 |
| BROWN, BETTY L | PO BOX 55 | | | | WAYNESVILLE | GA | 31566-0055 |
| BROWN, BETTY LOU | 6945 N BARNETT LN | | | | MILWAUKEE | WI | 53217-3604 |
| BROWN, BETTY M | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| BROWN, BETTY M | 2884 BARDER AVE SE | | | | WARREN | OH | 44484-3507 |
| BROWN, BETTY M | 7028 JUDD | | | | YPSILANTI | MI | 48197 |
| BROWN, BETTY M | 8335 FERRY RD | C/O TERRY LEACH | | | WAYNESVILLE | OH | 45068-8952 |
| BROWN, BETTY R | 135 ROBIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-4064 |
| BROWN, BETTY S | 135 N MONROE ST | | | | KNIGHTSTOWN | IN | 46148-1140 |
| BROWN, BETTY S | 34034 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2146 |
| BROWN, BETTY SUE | 34034 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2146 |
| BROWN, BETTYE C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, BEULAH L | 9020 DE BOUPRE ST | | | | EAST SAINT LOUIS | IL | 62203-2204 |
| BROWN, BEVERLY | 18242 GRIGGS ST | | | | DETROIT | MI | 48221-1934 |
| BROWN, BEVERLY | 406 W MULBERRY ST | | | | SONORA | TX | 76950 |
| BROWN, BEVERLY A | 17573 MONICA | | | | DETROIT | MI | 48221-2659 |
| BROWN, BEVERLY A | 17573 MONICA ST | | | | DETROIT | MI | 48221-2659 |
| BROWN, BEVERLY A | 3037 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BROWN, BEVERLY A | 503 TWIN LAKES DR | | | | KIMBALL | MI | 48074 |
| BROWN, BEVERLY ANN | 32693 5 MILE RD | | | | LIVONIA | MI | 48154-3043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, BEVERLY D | RR 1 BOX 333 | | | | MARBLE HILL | MO | 63764 |
| BROWN, BEVERLY J | 1743 PENNWAY PL | | | | DAYTON | OH | 45406-3301 |
| BROWN, BEVERLY J | 1743 PENNWAY PLACE | | | | DAYTON | OH | 45406-3301 |
| BROWN, BEVERLY L | 170 WARNER DR | | | | UNION | OH | 45322-2963 |
| BROWN, BEVERLY L | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| BROWN, BEVERLY R | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BROWN, BEVERLY ROCHELLE | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BROWN, BILL A | 1811 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9605 |
| BROWN, BILL E | 2253 BOOSEWOOD DR | | | | ROCHESTER | IN | 46975-6925 |
| BROWN, BILLIE J | 6139 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| BROWN, BILLIE J | 6139 DENTON RD. | | | | BELLEVILLE | MI | 48111-1012 |
| BROWN, BILLIE M | 1405 LAWRENCE | | | | DETROIT | MI | 48206-1514 |
| BROWN, BILLIE M | 1405 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| BROWN, BILLIE S | 217 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| BROWN, BILLY | 1591 RANDOL MILL AVE | | | | ROANOKE | TX | 76262 |
| BROWN, BILLY G | 179 TAYLOR SCHOOL RD | | | | LONDON | KY | 40741-8817 |
| BROWN, BILLY G | 4826 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| BROWN, BILLY G | 7691 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7696 |
| BROWN, BILLY H | 8504 NARISE ST | | | | WESTLAND | MI | 48185-1333 |
| BROWN, BILLY J | 1065 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| BROWN, BILLY J | 137 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 |
| BROWN, BILLY J | 195 COUNTY ROAD 3708 | | | | ENTERPRISE | MS | 39330-8105 |
| BROWN, BILLY J | 315 S MAIN ST | | | | CAMPBELL | MO | 83933-1503 |
| BROWN, BILLY J | 607 6TH AVE SW | | | | DECATUR | AL | 35601-2847 |
| BROWN, BILLY JOE | 1065 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| BROWN, BILLY K | 520 GREYLOCK ST | | | | BELLEVILLE | MI | 48111-2754 |
| BROWN, BILLY L | 303 GARRETT ST | | | | FREDERICKTOWN | MO | 63645-1084 |
| BROWN, BILLY L | PO BOX 970645 | | | | YPSILANTI | MI | 48197-0811 |
| BROWN, BILLY R | 1408 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 |
| BROWN, BILLY R | 7818 N HOLLY ST APT 22 | | | | KANSAS CITY | MO | 64118-6480 |
| BROWN, BINNIE C | PO BOX 14341 | | | | LANSING | MI | 48901-4341 |
| BROWN, BIRDIE M | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| BROWN, BLAKE | 2427 BLACK OAK DR | | | | MONTGOMERY | TX | 77316-2787 |
| BROWN, BLAKE A | 612 W STEWART ST | | | | OWOSSO | MI | 48867-4363 |
| BROWN, BLIN | PO BOX 23943 | | | | DETROIT | MI | 48223-0943 |
| BROWN, BOB L | 744 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| BROWN, BOBBIE | 54 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1541 |
| BROWN, BOBBIE G | 14636 GARY LN | | | | LIVONIA | MI | 48154-5151 |
| BROWN, BOBBIE GEAN | 14636 GARY LN | | | | LIVONIA | MI | 48154-5151 |
| BROWN, BOBBIE J | 228 BROWN ST | | | | IONIA | MI | 48846-1894 |
| BROWN, BOBBIE J | 5109 CONRAD DR | | | | MONROE | LA | 71202-6817 |
| BROWN, BOBBIE JEAN | 5109 CONRAD DRIVE | | | | MONROE | LA | 71202-6817 |
| BROWN, BOBBIE JO | 228 BROWN ST | | | | IONIA | MI | 48846-1894 |
| BROWN, BOBBIE L | 1103 SANDRA DR | | | | ANDERSON | IN | 46013-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, BOBBIE L | 12819 GEORGIANA AVE | | | | WARREN | MI | 48089-4809 |
| BROWN, BOBBIE L | 589 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| BROWN, BOBBIE LEE | 589 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| BROWN, BOBBY | 898 PROVIDENCE RD | | | | CUMB GAP | TN | 37724-5327 |
| BROWN, BOBBY | ALLSTATE NATIONAL SUBRO PROCESSING | P.O. BOX 650271 | | | DALLAS | TX | 75265-0506 |
| BROWN, BOBBY | ALLSTATE NATIONAL SUBRO PROCESSING | PO BOX 650271 | | | DALLAS | TX | 75265-0271 |
| BROWN, BOBBY D | 109 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BROWN, BOBBY DALE | 109 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BROWN, BOBBY E | 57225 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| BROWN, BOBBY F | 3280 OVERTON MANOR DRIVE | | | | BIRMINGHAM | AL | 35243-5315 |
| BROWN, BOBBY G | 215 W BETHESDA RD | | | | BURLESON | TX | 76028-1632 |
| BROWN, BOBBY J | 1325 N 6TH ST | | | | QUINCY | IL | 62301-1704 |
| BROWN, BOBBY J | 241 S QUARRY ST | | | | BAINBRIDGE | OH | 45612-9482 |
| BROWN, BOBBY J | 554 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3520 |
| BROWN, BOBBY J | PO BOX 124 | | | | COVINGTON | TX | 76636-0124 |
| BROWN, BOBBY K | 4388 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| BROWN, BOBBY L | 1517 E SW 89TH ST | | | | MUSTANG | OK | 73064-5213 |
| BROWN, BOBBY R | 1101 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| BROWN, BOBBY R | 17528 STAHELIN AVE | | | | DETROIT | MI | 48219-3542 |
| BROWN, BOBBY R | 4925 VICTORY SCHOOL RD | | | | AVINGER | TX | 75630-7694 |
| BROWN, BOBBY RAY | 4925 VICTORY SCHOOL RD | | | | AVINGER | TX | 75630-7694 |
| BROWN, BONITA | 11982 CIVIC CIR | | | | MOORESVILLE | IN | 46158-8798 |
| BROWN, BONITA | 11982 CIVIC CIRCLE | | | | MOORESVILLE | IN | 46158 |
| BROWN, BONITA A | 6020 THORNWOOD CT | | | | FORT WAYNE | IN | 46835-1805 |
| BROWN, BONNI G | 5 COLONIAL AVE | | | | WILMINGTON | DE | 19805-5201 |
| BROWN, BONNIE | PO BOX 1896 | | | | SEWARD | AK | 99664-1896 |
| BROWN, BONNIE A | 111 EVERGREEN DR | | | | COLUMBIA | LA | 71418-4768 |
| BROWN, BONNIE A | 12748 PROVIDENCE RD EXT | | | | KEITHVILLE | LA | 71047-7699 |
| BROWN, BONNIE ANN | 12748 PROVENTS RD EXT | | | | KEITHVILLE | LA | 71047 |
| BROWN, BONNIE F | 11535 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| BROWN, BONNIE F | 4635 BALFOUR RD | | | | DETROIT | MI | 48224-3401 |
| BROWN, BONNIE H | 11 ELLICOTT ST | APT 107 | | | COUNCIL BLUFFS | IA | 51503-0244 |
| BROWN, BONNIE K | 5216 MOLO RD | | | | BILLINGS | MT | 59106-3774 |
| BROWN, BONNIE L | 290 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8704 |
| BROWN, BONNIE L | 290 PIPERS LN | | | | MT MORRIS | MI | 48458-8704 |
| BROWN, BONNIE M | 1040 WHITE AVE | | | | BROWNSBURG | IN | 46112-1720 |
| BROWN, BONNIE M | 1040 WHITE AVENUE | | | | BROWNSBURG | IN | 46112-1720 |
| BROWN, BONNIE M | 4660 ROWENA ST | | | | COMMERCE TWP | MI | 48382-3958 |
| BROWN, BOYD C | 854 WELLINGTON ST | LONDON ON N6A3S7 | CANADA | | | | |
| BROWN, BOYD CHRIS | 854 WELLINGTON ST | LONDON ON N6A3S7 | CANADA | | | | |
| BROWN, BRADLEY D | 6150 PETZOLDT DR | | | | TIPP CITY | OH | 45371-2045 |
| BROWN, BRANDI | | | | | | | |
| BROWN, BRANDI | HARTLINE, DACUS,BARGER,DREYER AND KERN | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| BROWN, BRANDON J | 2404 AURELIUS RD | APT C | | | HOLT | MI | 48842-2174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, BRECK L | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| BROWN, BRENDA | 182 WILSON STREET | | | | DEFIANCE | OH | 43512 |
| BROWN, BRENDA | 2309 CONCORD ST | | | | FLINT | MI | 48504-3125 |
| BROWN, BRENDA | PO BOX 222 | | | | ELYRIA | OH | 44036-0222 |
| BROWN, BRENDA A | 2722 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| BROWN, BRENDA C | 3723 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2612 |
| BROWN, BRENDA G | 182 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| BROWN, BRENDA J | 11329 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2348 |
| BROWN, BRENDA J | 28530 LAHSER RD | | | | SOUTHFIELD | MI | 48034-5117 |
| BROWN, BRENDA J | 4938 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1780 |
| BROWN, BRENDA J | 517 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| BROWN, BRENDA J | 8555 S PUGSLEY RD LOT 5 | | | | DALEVILLE | IN | 47334-8930 |
| BROWN, BRENDA J | 961 WOODSIDE DR | | | | OXFORD | MI | 48371-6720 |
| BROWN, BRENDA K | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| BROWN, BRENDA M | 53 PINEVIEW CIR | | | | RAINBOW CITY | AL | 35906-4822 |
| BROWN, BRENDA O | 4855 TREVINO CIR | | | | DULUTH | GA | 30096-6069 |
| BROWN, BRENDA O | 4855 TREVINO CIRCLE | | | | DULUTH | GA | 30096-6069 |
| BROWN, BRENDA S | 4751 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| BROWN, BRENDA S | 613 5TH AVE S | | | | MYRTLE BEACH | SC | 29577-4107 |
| BROWN, BRENT E | 6974 STONEY LAKE LN | | | | JACKSON | MI | 49201 |
| BROWN, BRETT A | 625 W STEWART ST | | | | OWOSSO | MI | 48867-4364 |
| BROWN, BRIAN | 6018 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9207 |
| BROWN, BRIAN C | 5154 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| BROWN, BRIAN C | 7181 PARKRIDGE PARKWAY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BROWN, BRIAN D | 5072 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| BROWN, BRIAN D | 7248 JUNIPER LN | | | | PORTLAND | MI | 48875-8664 |
| BROWN, BRIAN DENNIS | 7248 JUNIPER LN | | | | PORTLAND | MI | 48875-8664 |
| BROWN, BRIAN H | 303 W BAGLEY RD | | | | BEREA | OH | 44017-1347 |
| BROWN, BRIAN J | 2711 BRIGANTINE DR | | | | LANSING | MI | 48911-8151 |
| BROWN, BRIAN K | 1016 WRIGHT ST | | | | WILMINGTON | DE | 19805-4849 |
| BROWN, BRIAN K | 2680 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| BROWN, BRIAN KEITH | 2680 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| BROWN, BRIAN L | 4928 BASS RD | | | | MURFREESBORO | TN | 37129-2537 |
| BROWN, BRIAN L | 7766 HIDDEN RIDGE LN | | | | NORTHVILLE | MI | 48168-9664 |
| BROWN, BRIAN L | 908 E ELM ST | | | | LADOGA | IN | 47954-9360 |
| BROWN, BRIAN T | 430 MOONLIGHT TRL | | | | LEWISBURG | TN | 37091-3650 |
| BROWN, BRITTANY | | | | | | | |
| BROWN, BRUCE | 201 CANDLELIGHT LN | | | | OOLITIC | IN | 47451-9714 |
| BROWN, BRUCE A | 3004 SE 3RD ST | | | | BLUE SPRINGS | MO | 64014-5020 |
| BROWN, BRUCE A | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| BROWN, BRUCE B | 2504 DOUGLAS AVE | | | | KOKOMO | IN | 46902-3370 |
| BROWN, BRUCE E | 211 SHARON HILLS DR | | | | JACKSON | MS | 39212-2229 |
| BROWN, BRUCE E | 8431 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| BROWN, BRUCE F | 3236 NIXON RD | | | | POTTERVILLE | MI | 48876-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, BRUCE N | 311 E MAIN ST | | | | THORNTOWN | IN | 46071-1125 |
| BROWN, BUEL D | 2162 KILDARE AVENUE | | | | INDIANAPOLIS | IN | 46218-3969 |
| BROWN, BURT | 5318 3RD CT E | | | | TUSCALOOSA | AL | 35405 |
| BROWN, BUSTER | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BROWN, C E | 189 FINSBURY LN | | | | TROY | OH | 45373-1554 |
| BROWN, CAECELIA C | 0-13648 IRONWOOD DRIVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BROWN, CALVIN | 10743 HELLMAN ST | | | | OAKLAND | CA | 94605-5313 |
| BROWN, CALVIN | 312 WELLS ST | | | | VALDOSTA | GA | 31601-5437 |
| BROWN, CALVIN R | 1624 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5312 |
| BROWN, CALVIN T | 4803 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| BROWN, CARESSA L | 5335 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| BROWN, CARL | 2221 BARBARA DR | | | | FLINT | MI | 48504 |
| BROWN, CARL A | 7592 SEA CREST WAY N | | | | NOBLESVILLE | IN | 46062-6894 |
| BROWN, CARL A | 7721 W. CR 500 NORTH | | | | MUNCIE | IN | 47304 |
| BROWN, CARL D | 1615 GEORGETOWN LN | | | | MURFREESBORO | TN | 37129-1742 |
| BROWN, CARL E | 1340 KOCH DR LAKE LORELEI | | | | FAYETTEVILLE | OH | 45118 |
| BROWN, CARL E | 3492 WILD LILAC RD APT 308 | | | | THOUSAND OAKS | CA | 91360-8489 |
| BROWN, CARL E | 6360 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9479 |
| BROWN, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, CARL L | 24020 VIRGINIA DR | | | | WARREN | MI | 48091-1614 |
| BROWN, CARL L | 3147 KEUKA LOOP | | | | LAKELAND | FL | 33810-8604 |
| BROWN, CARL L | 425 1/2 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| BROWN, CARL L | PO BOX 1083 | | | | GALION | OH | 44833-6083 |
| BROWN, CARL M | 7816 S SAGINAW AVE | | | | CHICAGO | IL | 60649-5222 |
| BROWN, CARL W | 122 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| BROWN, CARL W | 1285 S NEVINS RD | | | | SIDNEY | MI | 48885-9799 |
| BROWN, CARL W | 1410 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3148 |
| BROWN, CARL W | 2204 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| BROWN, CARL W | 6990 BALL RD | | | | ROMULUS | MI | 48174-3535 |
| BROWN, CARL WAYNE | 2204 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| BROWN, CARLA A | 5512 SHIREWICK LN | | | | LITHONIA | GA | 30058-3874 |
| BROWN, CARLA Y | 1307 EDWARD L GRAND HWY APT 5B | | | | BRONX | NY | 10452 |
| BROWN, CARLIS F | 18076 KEYSTONE ST | | | | DETROIT | MI | 48234-2327 |
| BROWN, CARLOS | | | | | | | |
| BROWN, CARLOS W | 13500 KENTUCKY ST | | | | DETROIT | MI | 48238-2312 |
| BROWN, CARLTON | PO BOX 110124 | | | | ATLANTA | GA | 30311-0024 |
| BROWN, CARLTON E | 3983 MAIDEN ST | | | | WATERFORD | MI | 48329-1048 |
| BROWN, CAROL A | 15430 TRACEY ST | | | | DETROIT | MI | 48227-3262 |
| BROWN, CAROL A | 45301 RIVERWOODS DR | | | | MACOMB | MI | 48044-5785 |
| BROWN, CAROL A | 4837 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5406 |
| BROWN, CAROL A | 6242 CANADA RD | | | | BIRCH RUN | MI | 48415-8403 |
| BROWN, CAROL A | APT 113 | 187 SOUTH LHS DRIVE | | | LUMBERTON | TX | 77657-8654 |
| BROWN, CAROL E | 32A BARRY CT | | | | SELKIRK | NY | 12158-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CAROL J | 1106 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4384 |
| BROWN, CAROL L | 10195 HOLT HWY | | | | DIMONDALE | MI | 48821-9667 |
| BROWN, CAROL L | 22905 GLENBROOK ST | | | | ST CLAIR SHRS | MI | 48082-1137 |
| BROWN, CAROL L | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| BROWN, CAROL L | 61711 WILLIAMSBURG DR UNIT 5 | | | | SOUTH LYON | MI | 48178-1762 |
| BROWN, CAROL L | 8050 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1879 |
| BROWN, CAROL M | 9837 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9767 |
| BROWN, CAROL S | 6337 BROOKVIEW LN | | | | W BLOOMFIELD | MI | 48322-1053 |
| BROWN, CAROL SMITH | 7994 W CARROLL RD | | | | CARROLLTON | GA | 30116-5908 |
| BROWN, CAROLE A | 10841 BARNUM RD. | | | | WOODLAND | MI | 48897-9667 |
| BROWN, CAROLE A | 10841 E BARNUM RD | | | | WOODLAND | MI | 48897-9667 |
| BROWN, CAROLINE S | 23159 HOPPER RD | | | | HAYWARD | CA | 94541-6130 |
| BROWN, CAROLYN | 39 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215-3331 |
| BROWN, CAROLYN | 415 BURNS DR | APT 3407 | | | DETROIT | MI | 48214-3199 |
| BROWN, CAROLYN | 415 BURNS DR APT S407 | | | | DETROIT | MI | 48214-3199 |
| BROWN, CAROLYN | 6103 LANCASTER DR | | | | FLINT | MI | 48532 |
| BROWN, CAROLYN | 929 S LUTHERAN CHURCH RD | RD | | | NEW LEBANON | OH | 45345-9650 |
| BROWN, CAROLYN G | 4520 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2904 |
| BROWN, CAROLYN H | 1109 WINDING WAY | | | | ANDERSON | IN | 46011 |
| BROWN, CAROLYN J | 494 WINCHESTER ST | | | | ROCHESTER | NY | 14615 |
| BROWN, CAROLYN M | 4260 STODDARD RD | | | | WEST BLOOMFIELD | MI | 48323-3257 |
| BROWN, CAROLYN S | 2810 LANCELOT | | | | ANDERSON | IN | 46011-9006 |
| BROWN, CAROLYN S | 4705 W RIVERBEND DR | | | | MUNCIE | IN | 47304-4159 |
| BROWN, CAROLYN T | 36279 DOMINION CIRCLE | | | | STERLING HTS | MI | 48310-7457 |
| BROWN, CAROLYN T | 41570 VANCOUVER DR | | | | STERLING HTS | MI | 48314-4160 |
| BROWN, CAROLYN W | 3870 DUKE CT | | | | LEVITTOWN | NY | 11756-5702 |
| BROWN, CARRIE A | 8451 E OUTER DR | | | | DETROIT | MI | 48213-1390 |
| BROWN, CARRIE M | 3665 NEEDLES HWY UNIT 13A | | | | LAUGHLIN | NV | 89029-0207 |
| BROWN, CARRIE Z | 788 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| BROWN, CARRIE ZIEHL | 788 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| BROWN, CARROLL T | 55 CURRANT DR SUMMER HILL | | | | NEWARK | DE | 19702 |
| BROWN, CARROLL W | 512 MILTON AVE | | | | GLEN BURNIE | MD | 21061-2220 |
| BROWN, CARSON E | 9632 AH WAH NEE TRL | | | | TRAVERSE CITY | MI | 49685-7291 |
| BROWN, CARY A | 2308 W MAPLE ST | | | | KOKOMO | IN | 46901 |
| BROWN, CASSANDRA D | 4183 NEW RD | | | | YOUNGSTOWN | OH | 44515-4690 |
| BROWN, CASSANDRA F | 4414 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3538 |
| BROWN, CASSANDRA SHERMAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN, CATHERINE | 1605 PINGREE AVE | | | | FLINT | MI | 48503-4251 |
| BROWN, CATHERINE | 1605 PINGREE AVENUE | | | | FLINT | MI | 48503-4251 |
| BROWN, CATHERINE A | 13696 BANYAN DR | | | | BOKEELIA | FL | 33922 |
| BROWN, CATHERINE C | P O BOX 30393 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0393 |
| BROWN, CATHERINE C | PO BOX 30393 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CATHLEEN E | 2278 E WILLOW LEAF DR | | | | MOHAVE VALLEY | AZ | 86440-8902 |
| BROWN, CATHLEEN E | 2278 EAST WILLOW LEAF DRIVE | | | | MOHAVE VALLEY | AZ | 86440-8902 |
| BROWN, CECELIA K | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| BROWN, CECIL | 337 W HUDSON AVE | | | | DAYTON | OH | 45406-4831 |
| BROWN, CECIL | 337 W. HUDSON AVE. | | | | DAYTON | OH | 45406-5406 |
| BROWN, CECIL C | 57 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2736 |
| BROWN, CECIL H | 5846 N BERRY ST | | | | WESTLAND | MI | 48185-2239 |
| BROWN, CECIL W | G2122 EAST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458 |
| BROWN, CEDRICK L | 2262 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| BROWN, CEPHUS | PO BOX 711 | | | | NORTHPORT | AL | 35476 |
| BROWN, CHAD E | 1911 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| BROWN, CHARLE D | 1916 W CARTER ST APT 21 | | | | KOKOMO | IN | 46901-5072 |
| BROWN, CHARLE D | 1916 W. CARTER ST. | APT. 21 | | | KOKOMO | IN | 46901-5072 |
| BROWN, CHARLENE M | PO BOX 168 | | | | FREMONT | MI | 49412-0168 |
| BROWN, CHARLES | 12075 JUNIPER WAY APT 809 | | | | GRAND BLANC | MI | 48439-1793 |
| BROWN, CHARLES | 171 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| BROWN, CHARLES | 2724 HOSPITAL RD | | | | SAGINAW | MI | 48603-2610 |
| BROWN, CHARLES | 331 W AVE J-8C | | | | LANCASTER | CA | 93534 |
| BROWN, CHARLES | 331 W AVE J-8C | | | | LANCASTER | CA | 93534 |
| BROWN, CHARLES | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROWN, CHARLES A | 11350 NE 105TH AVE | | | | ARCHER | FL | 32618-6927 |
| BROWN, CHARLES A | 3236 BEECHWOOD AVE | | | | FLINT | MI | 48506-3045 |
| BROWN, CHARLES A | 3720 CRESS WAY DR | | | | DECATUR | GA | 30034-6918 |
| BROWN, CHARLES A | 3798 CORNICE FALLS DR | APT 12 | | | HOLT | MI | 48842-8820 |
| BROWN, CHARLES A | 3861 E MELTON AVE | | | | TERRE HAUTE | IN | 47805-1923 |
| BROWN, CHARLES A | 4503 SAINT MARTINS DR | | | | FLINT | MI | 48507-3724 |
| BROWN, CHARLES A | 516 ELIZABETH DR | | | | MANDEVILLE | LA | 70471-6705 |
| BROWN, CHARLES A | 650 CARROLL DR | | | | BELOIT | WI | 53511-2019 |
| BROWN, CHARLES A | 724 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5105 |
| BROWN, CHARLES ADRIAN | 4503 SAINT MARTINS DR | | | | FLINT | MI | 48507-3724 |
| BROWN, CHARLES D | 12240 WILSHIRE DRIVE | | | | DETROIT | MI | 48213-1729 |
| BROWN, CHARLES D | 2102 HANGING LIMS HWY | | | | CRAWFORD | TN | 38554-3925 |
| BROWN, CHARLES D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN, CHARLES E | 1000 DULUTH HWY | APT 1806 | | | LAWRENCEVILLE | GA | 30043-8803 |
| BROWN, CHARLES E | 1057 COLO TRL | | | | ANTIOCH | TN | 37013-4865 |
| BROWN, CHARLES E | 121 BON AIR CIR | | | | URBANA | OH | 43078-2213 |
| BROWN, CHARLES E | 1220 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| BROWN, CHARLES E | 13951 GREENVIEW RD | | | | DETROIT | MI | 48223-2909 |
| BROWN, CHARLES E | 1602 BALDWIN MILL RD | | | | JARRETTSVILLE | MD | 21084-2033 |
| BROWN, CHARLES E | 2701 NEEDHAM ST | | | | SAGINAW | MI | 48601 |
| BROWN, CHARLES E | 3816 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034-3323 |
| BROWN, CHARLES E | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8516 |
| BROWN, CHARLES E | 6127 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458 |
| BROWN, CHARLES E | 625 1/2 MILTON AVE | | | | JANESVILLE | WI | 53545-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, CHARLES E | 6424 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| BROWN, CHARLES E | 900 LEGACY PARK DR APT 324 | | | | LAWRENCEVILLE | GA | 30043-8718 |
| BROWN, CHARLES ELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, CHARLES F | 6541 WEALTHY ST | | | | CLARKSTON | MI | 48346-2177 |
| BROWN, CHARLES F | 7317 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1214 |
| BROWN, CHARLES G | 12368 E P AVE | | | | CLIMAX | MI | 49034-9725 |
| BROWN, CHARLES G | 6324 KINGSBURY DR | | | | DAYTON | OH | 45424-3021 |
| BROWN, CHARLES H | 6702 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| BROWN, CHARLES H | 794 BRITTANY TRL | | | | FLORENCE | KY | 41042-3188 |
| BROWN, CHARLES HENRY | 6702 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| BROWN, CHARLES I | 4214 HARDESTY AVE | | | | KANSAS CITY | MO | 64130-1743 |
| BROWN, CHARLES I | 527 HENNEPIN ST | | | | LA SALLE | IL | 51301-2152 |
| BROWN, CHARLES J | 19307 RUTHERFORD ST | | | | DETROIT | MI | 48235-2348 |
| BROWN, CHARLES J | 3305 W DAYTON ST | | | | FLINT | MI | 48504-2481 |
| BROWN, CHARLES J | 9571 BENJI DR | | | | MURRELLS INLET | SC | 29576-7213 |
| BROWN, CHARLES J. | 64297 KILDARE DR | | | | WASHINGTON TWP | MI | 48095-2819 |
| BROWN, CHARLES K | 5504 HIGHWAY 2 ALT | | | | HAYNESVILLE | LA | 71038-6421 |
| BROWN, CHARLES K | 5504 HWAY 2 ALTERNATE | | | | HAYNESVILLE | LA | 71038 |
| BROWN, CHARLES L | 10603 POOKEY WAY | | | | UPPR MARLBORO | MD | 20774-6045 |
| BROWN, CHARLES L | 1217 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| BROWN, CHARLES L | 2344 E ATLANTA RD | | | | STOCKBRIDGE | GA | 30281-1304 |
| BROWN, CHARLES M | 10652 PEACH ORCHARD RD | | | | HARRISBURG | NC | 28075-9684 |
| BROWN, CHARLES M | 120 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| BROWN, CHARLES M | 6984 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| BROWN, CHARLES N | 5141 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1216 |
| BROWN, CHARLES R | 12050 COUNTY ROAD 8 | | | | FLORENCE | AL | 35633-2811 |
| BROWN, CHARLES R | 1315 NANCYWOOD CT | | | | WATERFORD | MI | 48327-2038 |
| BROWN, CHARLES R | 1731 HANCOCK AVE | | | | NORFOLK | VA | 23509-1025 |
| BROWN, CHARLES R | 1888 S WILLIAMSTON RD | | | | DANSVILLE | MI | 48819-9606 |
| BROWN, CHARLES R | 2554 PEARSALL RD | | | | FAIRVIEW | MI | 48621-8700 |
| BROWN, CHARLES S | 3069 MARKBREIT AVE | | | | CINCINNATI | OH | 45209-1703 |
| BROWN, CHARLES S | 3411 ASHLAWN DR | | | | OWENSBORO | KY | 42301-6008 |
| BROWN, CHARLES S | 843 W COUNTY ROAD 800 N | | | | BRAZIL | IN | 47834-8332 |
| BROWN, CHARLES T | 216 SHANNON ST | | | | MUSCLE SHOALS | AL | 35661-1040 |
| BROWN, CHARLES T | 40 LEEDLE CIR | MEDOW SIDE APARTMENT | | | RISING SUN | MD | 21911-1834 |
| BROWN, CHARLES T | 4652 KENSINGTON WAY N | | | | PLAINFIELD | IN | 46168-7547 |
| BROWN, CHARLES T | 606 HIGGINS RD | | | | JACKSON | GA | 30233-6733 |
| BROWN, CHARLES T | 766 RODNEY DR SW | | | | ATLANTA | GA | 30311-2332 |
| BROWN, CHARLES W | 106 HIGH FOREST DR | | | | HAMPSHIRE | TN | 38461-5124 |
| BROWN, CHARLES W | 1114 STATE ST STE 271 | | | | SANTA BARBARA | CA | 93101-2733 |
| BROWN, CHARLES W | 1455 HILL DR | | | | ARNOLD | MO | 63010-1006 |
| BROWN, CHARLES W | 2371 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9649 |
| BROWN, CHARLES W | 2703 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CHARLES W | 2948 E 100 S | | | | ANDERSON | IN | 46017-1806 |
| BROWN, CHARLES W | 517 BIRCH ST | | | | PULASKI | TN | 38478-3001 |
| BROWN, CHARLES W | 5418 RIVERBROOK DR | | | | COLUMBUS | OH | 43221-5622 |
| BROWN, CHARLES W | 5423 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| BROWN, CHARLES W | 7146 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1614 |
| BROWN, CHARLES W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, CHARLES WILLIAM | 5423 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| BROWN, CHARLEY W | 7510 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| BROWN, CHARLIE | 10229 S 1ST AVE | | | | INGLEWOOD | CA | 90303-1701 |
| BROWN, CHARLIE C | 718 EGGERT RD | | | | BUFFALO | NY | 14215-1243 |
| BROWN, CHARLIE J | 4435 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3263 |
| BROWN, CHARLIE M | 641 E 5TH ST | | | | LIMA | OH | 45804-2523 |
| BROWN, CHARLINE | 302 THREE CREEK PARKWAY | | | | LAWRENCEVILLE | GA | 30043 |
| BROWN, CHARLOTTE A | 4278 CROWNWOOD AVENUE | | | | DAYTON | OH | 45415-1402 |
| BROWN, CHARLOTTE A | 47 W PRINCETON | | | | PONTIAC | MI | 48340-1837 |
| BROWN, CHARLOTTE A | 6520 N MONTGOMERY COUNTY LINE RD L1 | | | | ENGLEWOOD | OH | 45322 |
| BROWN, CHARLOTTE P | 4104 GRANDVIEW TER SW | | | | GRANDVILLE | MI | 49418-2498 |
| BROWN, CHARLOTTE P | 4104 GRANDVIEW TERRACE SW | | | | GRANDVILLE | MI | 49418 |
| BROWN, CHARLOTTE P | 7840 AKRON RD | ROUTE 93 | | | LOCKPORT | NY | 14094-9311 |
| BROWN, CHARLOTTE R | 3785 HI VILLA DR | | | | LAKE ORION | MI | 48360-2460 |
| BROWN, CHARLOTTE S | 2110 KINGS GATE CIR APT C | | | | SNELLVILLE | GA | 30078-3678 |
| BROWN, CHARNEZ L | 3925 CREEK HOLLOW WAY | | | | THE COLONY | TX | 75056-4091 |
| BROWN, CHARON | 301 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| BROWN, CHERRY L | 2018 BURR | | | | FLINT | MI | 48503-4234 |
| BROWN, CHERRY L | 2018 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| BROWN, CHERYL | 522 BIRCHTREE LN APT H | | | | FORT WAYNE | IN | 46807-3656 |
| BROWN, CHERYL | PO BOX 244 | | | | WEST BRANCH | MI | 48661-0244 |
| BROWN, CHERYL A | 115 W. BERGER #4 | | | | SANTA FE | NM | 87505 |
| BROWN, CHERYL A | 1271 LAVENDER AVE | | | | FLINT | MI | 48504-3328 |
| BROWN, CHERYL A | 4112 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| BROWN, CHERYL ANN | 4112 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| BROWN, CHERYL M | 2003 COUNTY LINE RD | | | | BARKER | NY | 14012-9504 |
| BROWN, CHESTER | 825 IROQUOIS ST APT A9 | | | | DETROIT | MI | 48214-5518 |
| BROWN, CHESTER F | 5441 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |
| BROWN, CHESTER L | 5252 CEDARLAWN DR | | | | PLACENTIA | CA | 92870-3615 |
| BROWN, CHRIS A | 820 N MAIN ST | | | | LEWISBURG | OH | 45338-9510 |
| BROWN, CHRIS J | 224 JOSEPHINE ST | | | | FLINT | MI | 48503-1056 |
| BROWN, CHRISTIAN A | 5549 RIDGE RD | | | | CORTLAND | OH | 44410-9787 |
| BROWN, CHRISTIAN A | 5549 RIDGE ROAD | | | | CORTLAND | OH | 44410-9787 |
| BROWN, CHRISTIE M | 707 CLAIRE ST | | | | GADSDEN | AL | 35901-2809 |
| BROWN, CHRISTIN R | 23 PATRICIA CIR | | | | BEAR | DE | 19701-1199 |
| BROWN, CHRISTINA L | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| BROWN, CHRISTINE M | 5048 RIDGE RD | | | | EAST JORDAN | MI | 49727-9587 |
| BROWN, CHRISTINE M | 8884 EDWARD RD | | | | FOSTORIA | MI | 48435-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, CHRISTOL A | 770 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3829 |
| BROWN, CHRISTOPHER | 1102 MALLORY CT | | | | COLLEGE STAT ION | TX | 77845 |
| BROWN, CHRISTOPHER | 1795 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4157 |
| BROWN, CHRISTOPHER | 43669 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2057 |
| BROWN, CHRISTOPHER C | 17198 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| BROWN, CHRISTOPHER D | 4802 SAN REMO DR | | | | MANSFIELD | TX | 76063-8642 |
| BROWN, CHRISTOPHER D | 8357 RIVERBEND DR | | | | PORTLAND | MI | 48875-1747 |
| BROWN, CHRISTOPHER DAVID | 8357 RIVERBEND DR | | | | PORTLAND | MI | 48875-1747 |
| BROWN, CHRISTOPHER E | 23300 CLEVELAND ST | | | | DEARBORN | MI | 48124-2569 |
| BROWN, CHRISTOPHER F | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| BROWN, CHRISTOPHER F. | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| BROWN, CHRISTOPHER G | 3340 COURT ST | | | | SAGINAW | MI | 48602-3436 |
| BROWN, CHRISTOPHER I | 849 HARVEST RIDGE CIR | | | | AVON | IN | 46123-8406 |
| BROWN, CHRISTOPHER J | 151 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1493 |
| BROWN, CHRISTOPHER J | 306 N BARCLAY ST | | | | BAY CITY | MI | 48706-4219 |
| BROWN, CHRISTOPHER J | PO BOX 402 | | | | HOLGATE | OH | 43527-0402 |
| BROWN, CHRISTOPHER V | 2082 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |
| BROWN, CHRISTY L | 501 116TH AVE N APT 169 | | | | ST PETERSBURG | FL | 33716-2719 |
| BROWN, CHYLA C | 3226 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| BROWN, CIARA NATASHA ROCHELLE | 165 FERN VALLEY ROAD | | | | BRANDON | MS | 39042-1927 |
| BROWN, CINDY L | 9418 W 120TH CT APT 115 | | | | OVERLAND PARK | KS | 66213-4132 |
| BROWN, CINDY LORICE | 9418 W 120TH CT APT 116 | | | | OVERLAND PARK | KS | 66213-4132 |
| BROWN, CLARA | 2412 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| BROWN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, CLARENCE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, CLARENCE E | 4241 NORTHEAST KELSEY ROAD | | | | KANSAS CITY | MO | 64116-2440 |
| BROWN, CLARENCE E | 7701 CARTER RD | | | | SYKESVILLE | MD | 21784-7302 |
| BROWN, CLARENCE EDWARD | 4241 NORTHEAST KELSEY ROAD | | | | KANSAS CITY | MO | 64116-2440 |
| BROWN, CLARENCE EDWARD | MATHIS JORDAN & ADAMS P.C. | 115 E MCINTOSH ST | | | MILLEDGEVILLE | GA | 31061-3425 |
| BROWN, CLARENCE H | 2039 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| BROWN, CLARENCE J | 1604 ALMA AVE | | | | WATERFORD | MI | 48327-1901 |
| BROWN, CLARENCE L | PO BOX 1535 | | | | SAGINAW | MI | 48605-1535 |
| BROWN, CLARENCE V | 2147 TULANE DR | | | | BEAVERCREEK | OH | 45431-2435 |
| BROWN, CLARENCE W | PO BOX 26535 | | | | TROTWOOD | OH | 45426-0535 |
| BROWN, CLAUDE | 16986 MENNELL RD | | | | GRAFTON | OH | 44044-9256 |
| BROWN, CLAUDE | 1838 CAMELOT DR | | | | FAYETTEVILLE | NC | 28304-5102 |
| BROWN, CLAUDE | 1907 PARKWOOD DR | | | | FOREST HILL | MD | 21050-2004 |
| BROWN, CLAUDE | 192 COUNTRY CLUB DR | | | | MELBOURNE | FL | 32940-7642 |
| BROWN, CLAUDE | 192 COUNTRY CLUB DRIVE | | | | MELBOURNE | FL | 32940-7642 |
| BROWN, CLAUDE A | 2278 MCCLEW RD | | | | BURT | NY | 14028-9763 |
| BROWN, CLAUDE E | 614 3RD AVE N | | | | SURFSIDE BEACH | SC | 29575-3904 |
| BROWN, CLAUDE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BROWN, CLAUDIA A | 13528 JOBIN ST | | | | SOUTHGATE | MI | 48195-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, CLAUDINE | 630 ANGLE RD | | | | LAPEER | MI | 48446-7503 |
| BROWN, CLAYTON | 10827 AYERS ST | | | | INDEPENDENCE | MO | 64052-3359 |
| BROWN, CLAYTON A | PO BOX 200 | | | | OAK GROVE | MO | 64075-0200 |
| BROWN, CLAYTON H | 116 SYCAMORE SLOPE LN | | | | MOORESVILLE | NC | 28117-6818 |
| BROWN, CLEASTER | 6544 TURTLE WALK | | | | CLARKSTON | MI | 48346-1988 |
| BROWN, CLEMENTINE | 2428 KRISTEN DR | | | | DALLAS | TX | 75216-7433 |
| BROWN, CLEMMA G | 715 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2621 |
| BROWN, CLEO | 20800 WYOMING ST | APT 1017 | | | FERNDALE | MI | 48220-2150 |
| BROWN, CLEO | 20800 WYOMING ST APT 1017 | | | | FERNDALE | MI | 48220-2150 |
| BROWN, CLEOPHAS A | 6302 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4959 |
| BROWN, CLEVELAND | 6063 METRO ST | | | | ROMULUS | MI | 48174-2349 |
| BROWN, CLEVELAND | 63 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| BROWN, CLEVELAND | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BROWN, CLEVELAND H | PO BOX 985 | | | | TOWN CREEK | AL | 35672-0985 |
| BROWN, CLIFFORD | 1280 NW 84TH TER | | | | MIAMI | FL | 33147-4336 |
| BROWN, CLIFFORD | 20285 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1411 |
| BROWN, CLIFFORD D | 11940 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-1346 |
| BROWN, CLIFFORD D | 24408 KENSINGTON | | | | FARMINGTON HILLS | MI | 48335-2187 |
| BROWN, CLIFFORD L | 110 HARDIN PL | | | | EDGEWATER | FL | 32132-3604 |
| BROWN, CLIFFORD L | PO BOX 113 | | | | SURVEYOR | WV | 25932-0113 |
| BROWN, CLIFFORD R | 3507 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4135 |
| BROWN, CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, CLIFTON E | 122 E HUDSON AVE | | | | DAYTON | OH | 45405 |
| BROWN, CLINTON | 608 W 29TH ST | | | | WILMINGTON | DE | 19802-3038 |
| BROWN, CLINTON E | 5002 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1319 |
| BROWN, CLINTON J | 6436 LANDSEND CT | | | | DAYTON | OH | 45414-5902 |
| BROWN, CLYDE | 3520 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| BROWN, CLYDE L | 250 E 4TH ST | | | | ONSTED | MI | 49265-9423 |
| BROWN, CLYDE LYLE | 250 E 4TH ST | | | | ONSTED | MI | 49265-9423 |
| BROWN, COLLEEN S | 2666 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| BROWN, COLLEEN T | 14602 HOPE DR | | | | STERLING HEIGHTS | MI | 48313-3657 |
| BROWN, COLLIN A | 1535 ARCHWOOD DR | | | | HOLT | MI | 48842-1889 |
| BROWN, COLONEL R | 215 WILEY ENGLAND RD | | | | SUNBRIGHT | TN | 37872-3109 |
| BROWN, COLUMBUS | 29 KEER AVE | | | | NEWARK | NJ | 07112-2307 |
| BROWN, COLUMBUS | 29 KEER AVENUE | | | | NEWARK | NJ | 07112-2307 |
| BROWN, CONNIE | 1176 LANDSDOWNE DR | | | | CHARLESTON | SC | 29412-9723 |
| BROWN, CONNIE A | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2407 |
| BROWN, CONNIE M | 7105 STAGECOACH CIR | | | | ROSEVILLE | CA | 95747-8064 |
| BROWN, CONNIE M | 8018 BRIANS WAY | | | | PEVELY | MO | 63070-1670 |
| BROWN, CONNIE S | 123 VILLAGE GREEN DR | | | | INDIANAPOLIS | IN | 46227-3013 |
| BROWN, CONNIE SUE | 123 VILLAGE GREEN DR | | | | INDIANAPOLIS | IN | 46227-3013 |
| BROWN, CONRAD W | 3900 N VIENNA WOODS DR | | | | MUNCIE | IN | 47304-1779 |
| BROWN, CONSTANCE J | 22401 CORTEVILLE ST | | | | ST CLR CHORES | MI | 48081-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, CONSTANT D | PO BOX 442436 | | | | DETROIT | MI | 48244-2436 |
| BROWN, CORA E | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| BROWN, CORA E | 961 W. BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| BROWN, CORA F | PO BOX 28765 | | | | COLUMBUS | OH | 43228-0765 |
| BROWN, CORDIE E | 6571 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3019 |
| BROWN, CORDIE L | 4095 RUTH RD | | | | BETHLEHEM | PA | 18020 |
| BROWN, CORDRELL M | 2833 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| BROWN, CORENE A | 11 WILFRED ST | | | | MONTCLAIR | NJ | 07042-1643 |
| BROWN, CORINNE | 1020 W FAIRGROUND ST | | | | MARION | OH | 43302-1749 |
| BROWN, CORINNE | 1020 WEST FAIRGROUND | | | | MARION | OH | 43302 |
| BROWN, CORLISS M | 3993 KENTUCKY 185 | | | | BOWLING GREEN | KY | 42101 |
| BROWN, CORNEL | 602 SWEET CREEK DR | | | | INDIANAPOLIS | IN | 46239-7801 |
| BROWN, CORNELIUS | 18087 CURTAIN AVE | | | | EASTPOINTE | MI | 48021 |
| BROWN, CORNELIUS | 18087 CURTAIN AVE | | | | EASTPOINTE | MI | 48021-2601 |
| BROWN, CORNELL E | 1511 ANTLER CIR | | | | HOLT | MI | 48842-9573 |
| BROWN, COURTNEY | 107 ROBERT LANE | | | | XENIA | OH | 45385-2635 |
| BROWN, COURTNEY | 107 ROBERT LN | | | | XENIA | OH | 45385-2635 |
| BROWN, COURTNEY | 6618 JADAGLEN DR | | | | DALLAS | TX | 75241-3782 |
| BROWN, COURTNEY J | P O BOX 4065 | | | | YOUNGSTOWN | OH | 44515-0065 |
| BROWN, COURTNEY J | PO BOX 4065 | | | | YOUNGSTOWN | OH | 44515-0065 |
| BROWN, CRAIG A | 5972 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8523 |
| BROWN, CRAIG H | 3010 WALDHEIM DR | | | | PORT HURON | MI | 48060-2318 |
| BROWN, CRYSTAL | 11771 LA PADERA LN | | | | FLORISSANT | MO | 63033-8134 |
| BROWN, CRYSTAL A | 5350 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BROWN, CRYSTAL L | 5127 CHAPIN ST | | | | DAYTON | OH | 45429-1905 |
| BROWN, CRYSTAL R. | 5320 PLAZA DR | | | | FORT WAYNE | IN | 46806-3350 |
| BROWN, CURLEY W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, CURT IS | 441 HOVEN WEEP LOOP | | | | JEMEZ SPRINGS | NM | 87025 |
| BROWN, CURTIS | 20821 WAKEFIELD WAY #102 | | | | SOUTHFIELD | MI | 48076 |
| BROWN, CURTIS | 20821 WAKEFIELD WAY APT 102 | | | | SOUTHFIELD | MI | 48076-4051 |
| BROWN, CURTIS | 29235 POINT O WOODS | UNIT 3 | APT 103 | | SOUTHFIELD | MI | 48034 |
| BROWN, CURTIS | 302 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3244 |
| BROWN, CURTIS | 4241 KILLIAN ST | | | | FORT WORTH | TX | 76119-3800 |
| BROWN, CURTIS C | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-9206 |
| BROWN, CURTIS D | 11609 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1134 |
| BROWN, CURTIS L | 347 N BROAD ST | | | | CARNEYS POINT | NJ | 08069-1031 |
| BROWN, CURTIS L | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| BROWN, CURTIS LEE | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| BROWN, CURTIS W | 1567 YELLOW SPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9744 |
| BROWN, CYNTHIA | 1013A TIMESVILLE RD | | | | SIGNAL MTN | TN | 37377-2668 |
| BROWN, CYNTHIA M | 6330 W COUNTY ROAD 550 S | | | | KNIGHTSTOWN | IN | 46148-9589 |
| BROWN, CYNTHIA R | 2598 PINEVIEW | | | | W BLOOMFIELD | MI | 48324-1970 |
| BROWN, D S | 40736 LADENE LN | | | | NOVI | MI | 48375-5139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, D SCOTT | 40736 LADENE LN | | | | NOVI | MI | 48375-5139 |
| BROWN, DAISY | 3750 W CERMAK RD | | | | CHICAGO | IL | 60623-3013 |
| BROWN, DAISY B | 204 E 5TH ST PO BOX 546 | | | | STOVER | MO | 65078-0546 |
| BROWN, DAISY B | PO BOX 546 | 204 E 5TH ST | | | STOVER | MO | 65078-0546 |
| BROWN, DAISY M | 3808 FISHER AVE | | | | MIDDLETOWN | OH | 45042-2822 |
| BROWN, DALE A | PO BOX 992 | | | | LAPEER | MI | 48446-0992 |
| BROWN, DALE C | 5114 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3631 |
| BROWN, DALE C | 9200 RIVER RD APT 2 | | | | CLAY | MI | 48001 |
| BROWN, DALE F | 2660 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| BROWN, DALE F | 5880 M 33 | | | | ALGER | MI | 48610-9301 |
| BROWN, DALE G | 3233 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| BROWN, DALE G | 6258 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4736 |
| BROWN, DALE J | 5375 BROWNING RD | | | | ROCKFIELD | KY | 42274-9668 |
| BROWN, DALE M | 3733 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| BROWN, DALE R | 4353 N GENESEE RD | | | | FLINT | MI | 48506-1568 |
| BROWN, DALE S | 230 CASEMER RD | | | | LAKE ORION | MI | 48360 |
| BROWN, DALE V | 1747 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| BROWN, DALLAS L | | | | | | | |
| BROWN, DALLEN | 4619 W WOODALE AVE | | | | BROWN DEER | WI | 53223-4465 |
| BROWN, DAN E | 5245 MARINER DRIVE | | | | DAYTON | OH | 45424-5911 |
| BROWN, DANA A | 972 S MUTZ DR | | | | COLUMBUS | IN | 47201 |
| BROWN, DANA F | 3326 CLASSIC DR | | | | SNELLVILLE | GA | 30078-3526 |
| BROWN, DANA R | 116 W OAK ST | | | | ANDERSON | IN | 46012-2546 |
| BROWN, DANIEL | 23945 FOXVILLE RD | | | | SMITHSBURG | MD | 21783-1916 |
| BROWN, DANIEL D | PO BOX 699 | | | | INDIAN RIVER | MI | 49749-0699 |
| BROWN, DANIEL E | 2341 BEECHY CRK | | | | SOUTH SHORE | KY | 41175-8042 |
| BROWN, DANIEL E | 8044 N CARLAND RD | | | | ELSIE | MI | 48831-9409 |
| BROWN, DANIEL J | 721 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2627 |
| BROWN, DANIEL K | 309 BRIDSON ST | | | | FENTON | MI | 48430-1863 |
| BROWN, DANIEL K | 9155 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| BROWN, DANIEL L | 3001 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| BROWN, DANIEL L | 5960 E 350 N | | | | MARION | IN | 46952-8810 |
| BROWN, DANIEL R | 612 PEARL ST | | | | EDGERTON | WI | 53534-1536 |
| BROWN, DANIEL T | 2200 RIDGE RD | | | | HARRISON | MI | 48625-9174 |
| BROWN, DANIEL W | 26 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| BROWN, DANNIE A | 2169 GRAND ST | | | | NOLENSVILLE | TN | 37135-5004 |
| BROWN, DANNY D | 27629 CHATSWORTH ST | | | | FARMINGTON HILLS | MI | 48334-1821 |
| BROWN, DANNY E | 118 KATY ST | | | | CLEBURNE | TX | 76031-5808 |
| BROWN, DANNY N | 5666 VALENCIA BLVD | | | | LANSING | MI | 48911-3554 |
| BROWN, DAQUOINE J | 747 E BIRCHTREE LN | | | | CLAYMONT | DE | 19703-1676 |
| BROWN, DARL L | 10387 MANN ST | | | | THREE RIVERS | MI | 49093-9403 |
| BROWN, DARLENE | 26718 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5671 |
| BROWN, DARLTON M | 8350 N BALDWIN RD | | | | HENDERSON | MI | 48841-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, DARNELL | 59 SAXTON ST | | | | BOSTON | MA | 02125-1437 |
| BROWN, DARNELL L | 1525 HOME AVE | | | | ANDERSON | IN | 46016-1925 |
| BROWN, DAROLD L | 3470 CHURCHILL RD | | | | LESLIE | MI | 49251-9555 |
| BROWN, DARRELL C | 4325 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| BROWN, DARRELL G | 3590 ROUND BOTTOM RD | F-201296 | | | CINCINNATI | OH | 45244-3026 |
| BROWN, DARRELL H | 1717 N OUTER DR | | | | SAGINAW | MI | 48601-6014 |
| BROWN, DARRELL H | 229 MONTGOMERY ST SE | | | | GRAND RAPIDS | MI | 49507-2513 |
| BROWN, DARRELL L | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN, DARRELL L | 807 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1753 |
| BROWN, DARRELL L | 807 WEST WASHINGTON | | | | NEW CARLISLE | OH | 45344-1753 |
| BROWN, DARRY A | 631 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| BROWN, DARRY L | 1103 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| BROWN, DARRYL P | 7316 N MAIN ST | | | | DAYTON | OH | 45415-2542 |
| BROWN, DARRYL R | 14260 WEIR RD | | | | CLIO | MI | 48420-8853 |
| BROWN, DARRYL RUSSELL | 14260 WEIR RD | | | | CLIO | MI | 48420-8853 |
| BROWN, DARWIN W | 2361 VALLEYVIEW DR | | | | TROY | MI | 48098-2403 |
| BROWN, DARYL G | 2529 VERDE DR | | | | BURLESON | TX | 76028-7735 |
| BROWN, DARYL R | 5065 WEAVER RD | | | | COMINS | MI | 48619-9719 |
| BROWN, DARYL W | 438 LILLY VIEW CT | | | | HOWELL | MI | 48843-6517 |
| BROWN, DAVID | | | | | | | |
| BROWN, DAVID | 10440 LA MORADA DR | | | | SAN DIEGO | CA | 92124 |
| BROWN, DAVID | 121 CLAYTON AVE | | | | TRINITY | AL | 35673-5803 |
| BROWN, DAVID | 12216 W OAKWOOD DR | | | | FRANKLIN | WI | 53132 |
| BROWN, DAVID | 1415 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| BROWN, DAVID | 195 MCCLELLAN RD | | | | JACKSON | TN | 38305 |
| BROWN, DAVID | 825 IROQUOIS ST APT B6 | | | | DETROIT | MI | 48214-5517 |
| BROWN, DAVID | 8764 HOMER ST | | | | DETROIT | MI | 48209-1766 |
| BROWN, DAVID | 90 MARKUS DR BLVD | | | | CHEEKTOWAGA | NY | 14225 |
| BROWN, DAVID | 90 MARKUS DR. BLVD. | | | | CHEEKTOWAGA | NY | 14225 |
| BROWN, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, DAVID A | 10158 N MANO DR | | | | KINGMAN | AZ | 86401-8186 |
| BROWN, DAVID A | 11767 ELMDALE ST | | | | DETROIT | MI | 48213-1639 |
| BROWN, DAVID A | 11815 E US HIGHWAY 10 | | | | REED CITY | MI | 49677-9553 |
| BROWN, DAVID A | 11850 ELIZABETH CIR | | | | STRONGSVILLE | OH | 44149 |
| BROWN, DAVID A | 13395 WOLF RD | | | | DEFIANCE | OH | 43512-8973 |
| BROWN, DAVID A | 2358 PRADO VISTA LN | | | | HOWELL | MI | 48843-6820 |
| BROWN, DAVID B | 3681 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| BROWN, DAVID C | 2470 TANDY DR | | | | FLINT | MI | 48532-4960 |
| BROWN, DAVID C | 45 N GRAF RD | | | | CARO | MI | 48723-9664 |
| BROWN, DAVID D | 4489 MONROE RD | | | | TIPTON | MI | 49287 |
| BROWN, DAVID D | 6167 CRANE ST | | | | DETROIT | MI | 48213-2643 |
| BROWN, DAVID E | 2921 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8761 |
| BROWN, DAVID E | 2979 CHAMBERS RD | | | | CARO | MI | 48723-9269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DAVID E | 5271 BRIDGE TRL W | | | | COMMERCE TOWNSHIP | MI | 48382-4838 |
| BROWN, DAVID E | 6348 COTTON BAY DR N | | | | INDIANAPOLIS | IN | 46254-4527 |
| BROWN, DAVID E | 8655 E DE AVE | | | | RICHLAND | MI | 49083-9695 |
| BROWN, DAVID F | 13378 S 38TH ST | | | | VICKSBURG | MI | 49097-8550 |
| BROWN, DAVID F | 210 E PORT | | | | BRANDON | MS | 39047-7002 |
| BROWN, DAVID F | 2300 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| BROWN, DAVID F | 4012 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| BROWN, DAVID F | 412 BRYAN AVE | | | | DANVILLE | IL | 61832-6713 |
| BROWN, DAVID F | 950 SAN REMO RD | | | | SAINT AUGUSTINE | FL | 32086-7118 |
| BROWN, DAVID F | 950 SAN REMO ROAD | | | | ST AUGUSTINE | FL | 32086-7118 |
| BROWN, DAVID F | PO BOX 312 | | | | SWARTZ CREEK | MI | 48473-0312 |
| BROWN, DAVID G | PO BOX 19906 | | | | JACKSONVILLE | FL | 32245-0906 |
| BROWN, DAVID H | 2320 FOREST DR 4 | | | | CLEARWATER | FL | 33763 |
| BROWN, DAVID H | 7486 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| BROWN, DAVID J | 10561 EAGLE RD | | | | DAVISBURG | MI | 48350-2130 |
| BROWN, DAVID J | 217 2ND AVE NE | | | | HICKORY | NC | 28601-5012 |
| BROWN, DAVID K | 1699 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| BROWN, DAVID L | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| BROWN, DAVID L | 20077 EVERGREEN RD | | | | DETROIT | MI | 48219-2005 |
| BROWN, DAVID L | 2452 E NEWHAVEN ST | | | | INVERNESS | FL | 34453-1911 |
| BROWN, DAVID L | 3144 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| BROWN, DAVID L | 4978 HUSTON DR | | | | ORION | MI | 48359-2147 |
| BROWN, DAVID L | 506 HOPKINS ST | | | | DEFIANCE | OH | 43512-2229 |
| BROWN, DAVID L | 509 BLUEBELL DR | | | | LANSING | MI | 48911 |
| BROWN, DAVID L | 6725 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| BROWN, DAVID L | 6988 MCKEAN RD LOT 287 | | | | YPSILANTI | MI | 48197-6036 |
| BROWN, DAVID L | 8798 HOMER ST | | | | DETROIT | MI | 48209-1766 |
| BROWN, DAVID L | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| BROWN, DAVID L | BX 5346ROBIN TRAIL | | | | BRASELTON | GA | 30517 |
| BROWN, DAVID M | 3157 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| BROWN, DAVID P | 117 WICKHAM LN | | | | CROSSVILLE | TN | 38558-8702 |
| BROWN, DAVID P | 414 WIND DRIFT CT | | | | PITTSBORO | IN | 46167-9528 |
| BROWN, DAVID R | 161 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1302 |
| BROWN, DAVID R | 288 N KING ST | | | | XENIA | OH | 45385-2204 |
| BROWN, DAVID R | 326 CEDAR RIVER DR | | | | FOWLERVILLE | MI | 48836-9706 |
| BROWN, DAVID R | 6202 E 103RD ST | | | | KANSAS CITY | MO | 64134-1445 |
| BROWN, DAVID R | 7866 RED LION WAY | | | | PASADENA | MD | 21122-6340 |
| BROWN, DAVID R | PO BOX 58 | | | | ABBOTT | TX | 76621-0058 |
| BROWN, DAVID S | 2840 LANGHORN DR | | | | FREMONT | CA | 94555-1419 |
| BROWN, DAVID T | 2325 WOODGLEN DR | | | | RICHARDSON | TX | 75082-4511 |
| BROWN, DAVID W | 123 COUNTY ROAD 220 | | | | CRANE HILL | AL | 35053-2467 |
| BROWN, DAVID W | 224 LOOKOUT HILL RD | | | | MILFORD | CT | 06461-9101 |
| BROWN, DAVID W | 304 11TH ST SE | | | | BARNESVILLE | MN | 56514-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, DAVID W | 3212 N 700 W | | | | FARMLAND | IN | 47340-9243 |
| BROWN, DAVID W | 4645 DOGWOOD DR | | | | LOWELL | MI | 49331-8423 |
| BROWN, DAVID/TN | PO BOX 40 | | | | FRANKLIN | TN | 37065-0040 |
| BROWN, DAWN | PO BOX 268992 | | | | OKLAHOMA OITY | OK | 73126 |
| BROWN, DAWN M | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042 |
| BROWN, DE ANDRE L | 18717 E YALE CIR UNIT C | | | | AURORA | CO | 80013-8504 |
| BROWN, DEBBIE | 40 FERN CREST DR | | | | DEBARY | FL | 32713-3198 |
| BROWN, DEBBIE | BROWN, JON ED | 119 N CENTRAL AVE | | | IDABEL | OK | 74745-3816 |
| BROWN, DEBBIE D | 7112 WANDA LN | | | | SHREVEPORT | LA | 71107-9374 |
| BROWN, DEBOR R | 10017 DIAMOND DR | | | | SAINT LOUIS | MO | 63137-3742 |
| BROWN, DEBORA A | 30226 BERGHWAY TRL | STONERIDGE CONDO | | | WARREN | MI | 48092-6330 |
| BROWN, DEBORAH | 1302 BOLAN DRIVE | | | | FLINT | MI | 48505-2536 |
| BROWN, DEBORAH | 4259 SW 145 LANE | | | | OCALA | FL | 34473-6403 |
| BROWN, DEBORAH | 4259 SW 145TH LN | | | | OCALA | FL | 34473-6403 |
| BROWN, DEBORAH A | 1701 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| BROWN, DEBORAH A | 1825 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3721 |
| BROWN, DEBORAH A | 6300 S NIBLICK CT | | | | GOLD CANYON | AZ | 85118 |
| BROWN, DEBORAH F | 3652 BEECHGROVE RD | | | | MORAINE | OH | 45439-1106 |
| BROWN, DEBORAH G | 2721 TAYLOR ST | | | | DETROIT | MI | 48206-1976 |
| BROWN, DEBORAH GENESE | 2721 TAYLOR ST | | | | DETROIT | MI | 48206-1976 |
| BROWN, DEBORAH K | 2736 E COUNTY LINE RD | | | | MARION | MI | 49665 |
| BROWN, DEBORAH L | 11815 KILBOURNE STREET | | | | DETROIT | MI | 48213-1375 |
| BROWN, DEBORAH L | 2434 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| BROWN, DEBORAH L | 4333 HOWE RD | | | | GRAND BLANC | MI | 48439 |
| BROWN, DEBORAH L | 8899 SARAH LN | | | | GROSSE ILE | MI | 48138-1536 |
| BROWN, DEBORAH M | PO BOX 6973 | | | | GRAND RAPIDS | MI | 49516-6973 |
| BROWN, DEBORAH P | 39530 NORTHWIND CT | | | | NORTHVILLE | MI | 48167-3932 |
| BROWN, DEBORAH S | 1902 SUPERIOR ST | | | | SAGINAW | MI | 48638-6652 |
| BROWN, DEBORAH S | PO BOX 221 | | | | CONVERSE | IN | 46919-0221 |
| BROWN, DEBRA | 3511 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| BROWN, DEBRA J | 2905 N HOUSTON ST | | | | FORT WORTH | TX | 76106-5843 |
| BROWN, DEBRA K | 2233 CROSSWALK LN | | | | NEWBURGH | IN | 47630-8030 |
| BROWN, DEBRA K | 55 ROBERTS RD | | | | DANVILLE | AL | 35619-6366 |
| BROWN, DEBRA L | 936 SHIVE LN LOT 62 | | | | BOWLING GREEN | KY | 42103-8010 |
| BROWN, DEBRA LYNN | 4342 S SHERIDAN AVE | | | | BALDWIN | MI | 49304-8197 |
| BROWN, DELBERT I | 55 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| BROWN, DELIA H | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| BROWN, DELILAH M | 5368 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| BROWN, DELLA B | 7960 E CAMELBACK RD # 403 | | | | SCOTTSDALE | AZ | 85251-2604 |
| BROWN, DELLA B | 7960 E CAMELBACK RD UNIT 403 | | | | SCOTTSDALE | AZ | 85251-2604 |
| BROWN, DELLA J | 1301 S DELPHOS ST | | | | KOKOMO | IN | 46902-1724 |
| BROWN, DELMAR G | 9538 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7337 |
| BROWN, DELMAR L | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| BROWN, DELMAS E | 787 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DELMER E | 1240 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7598 |
| BROWN, DELMUS L | 1540 SUNSET CIR | | | | MOUNT DORA | FL | 32757-9532 |
| BROWN, DELMUS L | 1540 SUNSET CIRCLE | | | | MT DORA | FL | 32757-9532 |
| BROWN, DELOICE W | 1255 S OAK RD | | | | DAVISON | MI | 48423-9129 |
| BROWN, DELOIS J | 203 8TH AVE SW APT B | | | | DECATUR | AL | 35601-2272 |
| BROWN, DELORES | 13610 WOODMONT AVE | | | | DETROIT | MI | 48227-1393 |
| BROWN, DELORES A | 10913 EAST RAILROAD | | | | CLAYTON | MI | 49235-9758 |
| BROWN, DELORES A | 10913 RAILROAD ST | | | | CLAYTON | MI | 49235-9758 |
| BROWN, DELORES A | 22 ORCHID DR | | | | BEAR | DE | 19701-6322 |
| BROWN, DELORES G | 1730 HUNTSVILLE DR APT A | | | | HASLETT | MI | 48840-8653 |
| BROWN, DELORES G | 5895 MARSH RD | APT 223 | | | HASLETT | MI | 48840-8850 |
| BROWN, DELORIS A | 1071 CANTERBURY | | | | PONTIAC | MI | 48341-2340 |
| BROWN, DELORIS A | 1071 CANTERBURY DR | | | | PONTIAC | MI | 48341-2340 |
| BROWN, DELORIS K | 5542 W SWAN CT | | | | CLAYPOOL | IN | 46510-9402 |
| BROWN, DELORIS P | 2975 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| BROWN, DELORIS P | 2975 REGAL DRIVE NW | | | | WARREN | OH | 44485-4485 |
| BROWN, DELORIS S | PO BOX 97052 | | | | PEARL | MS | 39288-7052 |
| BROWN, DELPHINE | 20466 SPENCER ST | | | | DETROIT | MI | 48234-3176 |
| BROWN, DELPHINE | 4960 ARBORETUM DR | | | | SAGINAW | MI | 48638-6373 |
| BROWN, DELPHINE M | 4221 N FOXCLIFF DR W | C/O STEPHEN A EDSON | | | MARTINSVILLE | IN | 46151-5960 |
| BROWN, DELSA L. | 10100 SOUTH 200 WEST | | | | FAIRMOUNT | IN | 46928-9510 |
| BROWN, DELWIN L | 38110 JAMES DR | | | | CLINTON TOWNSHIP | MI | 48036-1835 |
| BROWN, DENISE | 720 E RIVER RD | | | | FLUSHING | MI | 48433-2143 |
| BROWN, DENISE A | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| BROWN, DENISE A | 3712 LINNWOOD DR | | | | MEXICO | MO | 65265-6559 |
| BROWN, DENISE A | 3712 LYNNWOOD DR | | | | MEXICO | MO | 65265-6559 |
| BROWN, DENISE A | 600 GROSVENOR DR | | | | RALEIGH | NC | 27615-2054 |
| BROWN, DENISE E | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| BROWN, DENISE EDITH | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| BROWN, DENISE L | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BROWN, DENISE LASHAUN | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BROWN, DENISE M | 125 E THACKERY AVE | | | | FLINT | MI | 48505-3317 |
| BROWN, DENISE R | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420-3833 |
| BROWN, DENNIS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BROWN, DENNIS A | 2657 WHITTIER AVE SW | | | | WYOMING | MI | 49509-2089 |
| BROWN, DENNIS A | 3221 MCCOY RD | | | | GAYLORD | MI | 49735-8251 |
| BROWN, DENNIS A | 7148 VALOR ST | | | | ZEPHYRHILLS | FL | 33541-4259 |
| BROWN, DENNIS D | 2081 IMLAY CITY RD | | | | LAPEER | MI | 48446-3258 |
| BROWN, DENNIS F | 809 4TH ST | | | | TAWAS CITY | MI | 48763-9505 |
| BROWN, DENNIS G | 15009 WESTPOINT DR | | | | STERLING HTS | MI | 48313-3684 |
| BROWN, DENNIS G | 3570 FERNFIELD DR | | | | CEDAR SPRINGS | MI | 49319-8221 |
| BROWN, DENNIS J | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 |
| BROWN, DENNIS J | 4060 DYE RD | | | | SWARTZ CREEK | MI | 48473-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, DENNIS L | 1500 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809-1826 |
| BROWN, DENNIS L | 4295 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8532 |
| BROWN, DENNIS L | 5211 SCHAEFFER RD | | | | IONIA | MI | 48846-8715 |
| BROWN, DENNIS L | 75 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| BROWN, DENNIS L | 973 MAYNARD RD | | | | PORTLAND | MI | 48875-1221 |
| BROWN, DENNIS L | PO BOX 12 | | | | CRITTENDEN | KY | 41030-0012 |
| BROWN, DENNIS L | POST OFFICE BOX 12 | | | | CRITTENDEN | KY | 41030-0012 |
| BROWN, DENNIS M | 133 ETHEL LN | | | | STOCKBRIDGE | GA | 30281-5927 |
| BROWN, DENNIS M | 13501 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9071 |
| BROWN, DENNIS M | 6139 GREEN RD | | | | FENTON | MI | 48430-9098 |
| BROWN, DENNIS R | 115 FAIRWAY DR | | | | OLNEY | TX | 76374-2328 |
| BROWN, DENNIS R | 2409 ADAMS AVENUE | | | | FLINT | MI | 48505-4972 |
| BROWN, DENNIS R | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| BROWN, DENVER B | 1002 CORWIN AVE | | | | HAMILTON | OH | 45015-1839 |
| BROWN, DEREK C | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| BROWN, DEREK CHARLES | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| BROWN, DERIC S | 4078 GLENHEATH DRIVE | | | | DAYTON | OH | 45440-1347 |
| BROWN, DERRICK E | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| BROWN, DERRICK ELVEN | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| BROWN, DERYL W | 252 N BURGESS ST | #1 | | | WEST BRANCH | MI | 48661-9220 |
| BROWN, DERYL W | 567 TALL TIMBER TRL | | | | WEST BRANCH | MI | 48661-9220 |
| BROWN, DESIREE | HENRY N DIDIER JR OF NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BROWN, DEWEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, DEWEY R | 15519 PEBBLE TER | | | | BASEHOR | KS | 66007-9313 |
| BROWN, DEWEY R | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| BROWN, DEXTER G | 4711 BOULDER HWY | | | | LAS VEGAS | NV | 89121-3023 |
| BROWN, DEXTER J | 3808 N 61ST ST | | | | MILWAUKEE | WI | 53216-2103 |
| BROWN, DIANA L | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| BROWN, DIANA R | 703 W WOODLAND AVE` | | | | HASTINGS | MI | 49058 |
| BROWN, DIANE | 1702 WALNUT CRK | | | | FLINT | MI | 48507-2287 |
| BROWN, DIANE | 2925 ROOSEVELT DR | | | | YOUNGSTOWN | OH | 44504-1203 |
| BROWN, DIANE | 2925 ROOSEVELT DR. | | | | YOUNGSTOWN | OH | 44504-1203 |
| BROWN, DIANE | 42W226 RETREAT CT | | | | ST CHARLES | IL | 60175-8299 |
| BROWN, DIANE | 5 STONEMARK CT APT 11 | | | | OWINGS MILLS | MD | 21117 |
| BROWN, DIANE C | 11916 E O AVE | | | | CLIMAX | MI | 49034-9723 |
| BROWN, DIANE C | 3605 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2164 |
| BROWN, DIANE J | 43 TWISTING LANE | | | | LEVITTOWN | PA | 19054-2913 |
| BROWN, DIANE J | 43 TWISTING LN | | | | LEVITTOWN | PA | 19054-2913 |
| BROWN, DIANE L | 204 BELLSHIRE LN | | | | ROCHESTER HILLS | MI | 48307-3523 |
| BROWN, DIANE L | 42W226 RETREAT CT | | | | ST CHARLES | IL | 60175-8299 |
| BROWN, DIANE M. | 8209 COWAN LAKE DR NORTHEAST | | | | ROCKFORD | MI | 49341-8017 |
| BROWN, DIANEE G | 1932 BURBANK DR | | | | DAYTON | OH | 45406 |
| BROWN, DIANNA G | 387 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4150 |
| BROWN, DIANNA L | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, DIANNE S | 2002 18TH ST | | | | MERIDIAN | MS | 39301-3258 |
| BROWN, DIANNE S | 2002 18TH STREET | | | | MERIDIAN | MS | 39301-3258 |
| BROWN, DINAH L | 1654 WINTERCREST ST | | | | EAST LANSING | MI | 48823-1734 |
| BROWN, DINZLE R | 25221 ORMOND CT | | | | LEESBURG | FL | 34748-1859 |
| BROWN, DION J | 9231 PETRIEVILLE HIGHWAY | | | | EATON RAPIDS | MI | 48827-9409 |
| BROWN, DION J | 9231 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9409 |
| BROWN, DIONE C | 15902 W 123RD ST | | | | OLATHE | KS | 66062-1176 |
| BROWN, DIONISIA M | 7354 CRACKLING CREEK CIR | | | | W BLOOMFIELD | MI | 48322-4503 |
| BROWN, DIONNE S | 660 WOODBURY RD | | | | JACKSON | MS | 39206-4914 |
| BROWN, DOLORES ANN | 731 ESSEX AVE | | | | BALTIMORE | MD | 21221-4722 |
| BROWN, DOLORES M | PO BOX 486 | | | | CENTER HILL | FL | 33514-0486 |
| BROWN, DOMINIC P | 16210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3367 |
| BROWN, DON A | 25548 LYNFORD ST | | | | FARMINGTON HILLS | MI | 48336-1427 |
| BROWN, DON B | 1833 BEAL AVE | | | | LANSING | MI | 48910-9009 |
| BROWN, DON D | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| BROWN, DON S | 9624 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-3944 |
| BROWN, DONALD | 14403 SALAMANCA DR | | | | WINTER GARDEN | FL | 34787-9395 |
| BROWN, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, DONALD B | 9612 NATHAN WAY | | | | PLANO | TX | 75025-5896 |
| BROWN, DONALD C | 1055 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| BROWN, DONALD C | 207 WHITE OAK LN | | | | NANCY | KY | 42544-4462 |
| BROWN, DONALD C | 40846 HAMILTON DR | | | | STERLING HTS | MI | 48313-3932 |
| BROWN, DONALD C | 5321 BLUE TAIL BEND DR | | | | COLUMBUS | OH | 43230-2690 |
| BROWN, DONALD D | 108 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615-1426 |
| BROWN, DONALD D | 2728 COUNTY ROAD 3558 | | | | SULPHUR BLUFF | TX | 75481-3006 |
| BROWN, DONALD D | 609 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| BROWN, DONALD D | PO BOX 205 | | | | WELLSVILLE | KS | 66092-0205 |
| BROWN, DONALD E | 2841 WAR EAGLE DR | | | | LAKE HAVASU CITY | AZ | 86406-8473 |
| BROWN, DONALD E | 8640 NE 115TH TER | | | | KANSAS CITY | MO | 64157-7726 |
| BROWN, DONALD EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, DONALD G | 12909 E 203RD ST | | | | RAYMORE | MO | 64083-8444 |
| BROWN, DONALD G | 20472 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| BROWN, DONALD G | 20472 KISER ROAD | | | | DEFIANCE | OH | 43512-9060 |
| BROWN, DONALD G | 6402 W LIBERTY AVE | | | | BELOIT | WI | 53511-8546 |
| BROWN, DONALD H | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| BROWN, DONALD J | 115 S MEECH RD | | | | DANSVILLE | MI | 48819-9621 |
| BROWN, DONALD J | 6187 LL 25 LN | | | | GARDEN | MI | 49835 |
| BROWN, DONALD J | 6187 LL. 25 LN | | | | GARDEN | MI | 49835-9404 |
| BROWN, DONALD J | 6336 MAPLE RD | | | | VASSAR | MI | 48768-9296 |
| BROWN, DONALD J | 7069 W 130TH ST APT 129G | | | | PARMA HEIGHTS | OH | 44130-7863 |
| BROWN, DONALD J | PO BOX 38 | | | | DAMASCUS | OH | 44619-0038 |
| BROWN, DONALD L | 1329 E 114TH ST | | | | CLEVELAND | OH | 44106-1323 |
| BROWN, DONALD L | 1366 SHANNON LN | | | | XENIA | OH | 45385-5753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DONALD L | 138 OAKWOOD AVE | | | | CLIFFSIDE PK | NJ | 07010-1042 |
| BROWN, DONALD L | 2395 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9625 |
| BROWN, DONALD L | 2604 ARROWHEAD TRL | | | | LOVELAND | OH | 45140-8525 |
| BROWN, DONALD L | 3090 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| BROWN, DONALD L | 4690 BOND AVE NW | | | | WARREN | OH | 44483-1745 |
| BROWN, DONALD L | 6 BRAE BURN CT | | | | SAINT CHARLES | MO | 63303-4653 |
| BROWN, DONALD L | 6106 WINEGAR RD | | | | PERRY | MI | 48872-8712 |
| BROWN, DONALD L | 616 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-9150 |
| BROWN, DONALD M | PO BOX 90756 | | | | BURTON | MI | 48509-0756 |
| BROWN, DONALD P | 21350 BEAVER CT | | | | GROVELAND | CA | 95321-9504 |
| BROWN, DONALD P | 3420 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| BROWN, DONALD P | 3942 PUMA DR | | | | AVON PARK | FL | 33825-7835 |
| BROWN, DONALD P | 74182 DESERT TENAJA TRL | | | | INDIAN WELLS | CA | 92210-7012 |
| BROWN, DONALD R | 1524 MADRE DR | | | | FORISTELL | MO | 63348-1058 |
| BROWN, DONALD R | 159 N WORTH ST | | | | BIRMINGHAM | MI | 48009-5776 |
| BROWN, DONALD R | 924 COUNTY ROAD 610 | | | | ROANOKE | AL | 36274-4971 |
| BROWN, DONALD T | 21325 LAKE RD | | | | ABINGDON | VA | 24211-5509 |
| BROWN, DONALD W | 4196 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| BROWN, DONALD W | 5324 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439-4270 |
| BROWN, DONALD W | 8455 ROBINWOOD CIR | | | | SHELBY TOWNSHIP | MI | 48317 |
| BROWN, DONBY F | 5354 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| BROWN, DONICE J | 711 S WEBSTER ST | | | | KOKOMO | IN | 46901 |
| BROWN, DONIE H | 2902 RAIBLE AVE | | | | ANDERSON | IN | 46011-4710 |
| BROWN, DONIS C | 326 CASH RD | | | | WINDER | GA | 30680-4213 |
| BROWN, DONNA I | 875 W AVON RD APT 345C | | | | ROCHESTER HILLS | MI | 48307-2783 |
| BROWN, DONNA J | 16340 RITCHIE AVENUE NE | | | | SAND LAKE | MI | 49343-9462 |
| BROWN, DONNA J | 4650 EUGENE ST | | | | FORT MEYERS | FL | 33905-3424 |
| BROWN, DONNA J | 6662 OAKWOOD DR | | | | ODESSA | MO | 64076-7372 |
| BROWN, DONNA J | 6662 OAKWOOD DR. | | | | ODESSA | MO | 64076-7372 |
| BROWN, DONNA J | PO BOX 242 | | | | NEW LOTHROP | MI | 48460-0242 |
| BROWN, DONNA L | 1104 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-2810 |
| BROWN, DONNA L | 1104 WEST FAIRVIEW AVENUE | | | | DAYTON | OH | 45406-2810 |
| BROWN, DONNA L | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| BROWN, DONNA L. | 1058 ORCHARD WAY UNIT 14 | | | | DALTON | GA | 30721-8491 |
| BROWN, DONNA M | 17861 FAIRFAX LN | | | | ROMULUS | MI | 48174-9563 |
| BROWN, DONNA M | 1847 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2023 |
| BROWN, DONNA M | 2402 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| BROWN, DONNA M | 3008 HEATHERLEAF WAY | | | | COLUMBUS | OH | 43231-2907 |
| BROWN, DONNA M | 521 BATES RD | | | | HAINES CITY | FL | 33844-9525 |
| BROWN, DONNIE | 16616 SOUTH LAUREL PARK DRIVE | | | | LIVONIA | MI | 48154-1135 |
| BROWN, DONNIE G | 5365 MCCORMICK ROAD | | | | MT STERLING | KY | 40353-7853 |
| BROWN, DONNIE L | 257 LOWER LEESVILLE RD | | | | BEDFORD | IN | 47421-7316 |
| BROWN, DONNIE M | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| BROWN, DONNIE P | 9105 LOCKHART DR | | | | ARLINGTON | TX | 76002-4610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DOREEN L | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| BROWN, DORIS | 1516 DREHER ISLAND RD | | | | CHAPIN | SC | 29036-9524 |
| BROWN, DORIS | 19190 KENTUCKY ST | | | | DETROIT | MI | 48221-3214 |
| BROWN, DORIS | PO BOX 38002 | | | | DETROIT | MI | 48238-0002 |
| BROWN, DORIS A | 2089 COBB RD | | | | LEWISTON | MI | 49756-8669 |
| BROWN, DORIS E | 3283 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| BROWN, DORIS F | 337 SHEFFIELD AVE APT 111C | | | | FLINT | MI | 48503-2384 |
| BROWN, DORIS L | 5231 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| BROWN, DORIS M | 144 GREENE ROAD 137 | | | | PARAGOULD | AR | 72450-9188 |
| BROWN, DORIS M | 8140 GRAYLING CIR | | | | YOUNGSTOWN | FL | 32466-3363 |
| BROWN, DORIS S | 365 FOWLER ST | | | | CORTLAND | OH | 44410 |
| BROWN, DORIS S | 365 FOWLER STREET | | | | CORTLAND | OH | 44410-1363 |
| BROWN, DORIS W | 5000 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9209 |
| BROWN, DORIS W | 5000 HOLLANSBURG-ARCANUM RD | | | | ARCANUM | OH | 45304-9209 |
| BROWN, DORLEAN M | 105 LARKMONT DR | | | | ELYRIA | OH | 44035-3637 |
| BROWN, DOROTHY | 1409 PARK GLEN CT | | | | CONCORD | CA | 94521-3746 |
| BROWN, DOROTHY | 312 VALLEY RD | | | | LAWRENCEBURG | TN | 38464-6139 |
| BROWN, DOROTHY | 505 ELMWOOD AVE | | | | BUFFALO | NY | 14222 |
| BROWN, DOROTHY A | 1425 BRIDGE ST NW | APT 219 | | | GRANDRAPIDS | MI | 49504 |
| BROWN, DOROTHY A | 1425 BRIDGE ST NW APT 219 | | | | GRAND RAPIDS | MI | 49504-4987 |
| BROWN, DOROTHY A | 14944 HARTFORD CT | | | | SHELBY TWP | MI | 48315-4422 |
| BROWN, DOROTHY C | 386 ORINOCO ST | | | | DAYTON | OH | 45431-2034 |
| BROWN, DOROTHY C | 475 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| BROWN, DOROTHY E | 9620 W 54TH ST | | | | MERRIAM | KS | 66203-2040 |
| BROWN, DOROTHY E | THE BRIGHTON | 3915 PORTAGE RD | APT 306 | NIAGARA FALLS ONTARI CANADA L2J-4C8 | | | |
| BROWN, DOROTHY J | 1127 5TH ST | | | | SANDUSKY | OH | 44870-4012 |
| BROWN, DOROTHY J | 1127 FIFTH ST | | | | SANDUSKY | OH | 44870-4012 |
| BROWN, DOROTHY J | 5002 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1319 |
| BROWN, DOROTHY J | 539 LILL ST | | | | BARRINGTON | IL | 60010-4274 |
| BROWN, DOROTHY J | 539 LILLL ST | | | | BARRINGTON | IL | 60010-4274 |
| BROWN, DOROTHY M | 3566 HIGHLAND FAIRWAY BLVD | | | | LAKELAND | FL | 33810-5758 |
| BROWN, DOROTHY M | 3566 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5758 |
| BROWN, DOROTHY M | 455 HIGH ST 111 | | | | BLISSFIELD | MI | 49228 |
| BROWN, DOROTHY M | 68 JOHN NELSON WAY | | | | HARWICH | MA | 02645-2723 |
| BROWN, DOROTHY S | 5347 CAMBOURNE PL | | | | W BLOOMFIELD | MI | 48322-4102 |
| BROWN, DORTHEY J | 2135 MAYFAIR WAY LOT 101 | | | | TITUSVILLE | FL | 32795-2091 |
| BROWN, DOUG | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, DOUG PACKAGING PRODUCTS | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| BROWN, DOUG PACKAGING PRODUCTS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| BROWN, DOUGLAS | BROWN, JON ED | 119 N CENTRAL AVE | | | IDABEL | OK | 74745-3816 |
| BROWN, DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, DOUGLAS A | 2320 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870-6083 |
| BROWN, DOUGLAS A | 511 STOLL RD | | | | LANSING | MI | 48917-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DOUGLAS A | 6300 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| BROWN, DOUGLAS A | 7221 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9437 |
| BROWN, DOUGLAS A | PO BOX 2452 | | | | DEMING | NH | 88031-2462 |
| BROWN, DOUGLAS D | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BROWN, DOUGLAS E | 1125 BYRON DR | | | | TROY | MI | 48098-4483 |
| BROWN, DOUGLAS E | 3210 THOM ST | | | | FLINT | MI | 48506-2530 |
| BROWN, DOUGLAS H | 500 SPANISH FORT BLVD APT 303 | | | | SPANISH FOR | AL | 36527-5010 |
| BROWN, DOUGLAS J | 454 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6722 |
| BROWN, DOUGLAS M | 11097 FASCINATION DR | | | | FREDERIC | MI | 49733-9606 |
| BROWN, DOUGLAS M | 23471 SUSSEX ST | | | | OAK PARK | MI | 48237-2455 |
| BROWN, DOUGLAS R | 16239 TAFT ST | | | | ROMULUS | MI | 48174-3237 |
| BROWN, DOUGLAS R | 26 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| BROWN, DOUGLAS R | 26 OGEMAW ROAD | | | | PONTIAC | MI | 48341-1143 |
| BROWN, DOUGLAS R | 5988 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| BROWN, DOUGLAS R | 8273 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8589 |
| BROWN, DOUGLAS W | 10100 S 200 W | | | | FAIRMOUNT | IN | 46928-9510 |
| BROWN, DOUGLAS W | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420-3833 |
| BROWN, DOYLE R | 3050 MCCONNELL HIGHWAY | | | | CHARLOTTE | MI | 48813-9738 |
| BROWN, DUANE B | 633 PEARSALL AVE | | | | PONTIAC | MI | 48341-2667 |
| BROWN, DUANE D | 2023 E WASHINGTON ST | | | | JOLIET | IL | 60433-1546 |
| BROWN, DUANE L | 7482 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8487 |
| BROWN, DUANE M | 2121 PATRICIA DR | | | | KETTERING | OH | 45429-4121 |
| BROWN, DUANE M | 2121 PATRICIA DRIVE | | | | KETTERING | OH | 45429-4121 |
| BROWN, DUDLEY B | 504 MONTMORENCY DR | | | | BUNKER HILL | WV | 25413-2524 |
| BROWN, DWIGHT D | 8620 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| BROWN, DWIGHT D | PO BOX 9022 | A4-05 | | | WARREN | MI | 48090-9022 |
| BROWN, DWIGHT E | 1282 SPRING VALLEY RD | | | | LONDON | OH | 43140-8989 |
| BROWN, DWIGHT J | 468 PEARL RIDGE CT | | | | SAINT CHARLES | MO | 63303-5980 |
| BROWN, E | 103 CLARENCE BONNETT RD | | | | LUCEDALE | MS | 39452 |
| BROWN, E L | 1727 LARES LN | | | | BRUNSWICK | OH | 44212-3735 |
| BROWN, E M | 7824 MC KINLEY | | | | TAYLOR | MI | 48180-2428 |
| BROWN, EARL | 73 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| BROWN, EARL C | 1050 HYDE PARK DR | | | | DAYTON | OH | 45429-5810 |
| BROWN, EARL F | 5995 ALICE DR | | | | GLADWIN | MI | 48624-9022 |
| BROWN, EARL H | 114 W THOMSON DR | | | | ELKTON | MD | 21921-6121 |
| BROWN, EARL H | 3030 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3953 |
| BROWN, EARL H | 7217 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4260 |
| BROWN, EARL M. | 35562 STILLMEADOW LN | | | | CLINTON TWP | MI | 48035-3248 |
| BROWN, EARL R | 3650 SELLARS RD | | | | MORAINE | OH | 45439-1233 |
| BROWN, EARL R | 3650 SELLARS ROAD | | | | DAYTON | OH | 45439-1233 |
| BROWN, EARL W | 10 ALAMO RD | | | | MIDDLETOWN | OH | 45042-3602 |
| BROWN, EARLEENA F | 1602 S LUICK AVE | | | | MUNCIE | IN | 47302-4456 |
| BROWN, EARLNE | 400 KELLY ST | | | | BOSSIER CITY | LA | 71111-4036 |
| BROWN, EARNEST E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, EARNEST L | 1245 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| BROWN, EARNEST-STEA | 28675 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5259 |
| BROWN, EARNIL | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 |
| BROWN, EARTHA I | 4682 BEAT RD | | | | LITCHFIELD | OH | 44253-9758 |
| BROWN, EASTER MAE | 2701 NEEDHAM ST | | | | SAGINAW | MI | 48601-1345 |
| BROWN, ED M | 3213 OLIVE RD | | | | TROTWOOD | OH | 45426-2647 |
| BROWN, EDDIE | 1099 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| BROWN, EDDIE | 1323 BERNARD ST NW | | | | ATLANTA | GA | 30314-2401 |
| BROWN, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, EDDIE B | 20110 OMIRA ST | | | | DETROIT | MI | 48203-1105 |
| BROWN, EDDIE B | 8730 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 |
| BROWN, EDDIE D | 1304 W 1200 S 35 | | | | VAN BUREN | IN | 46991-9611 |
| BROWN, EDDIE D | 533 CEDARHURST DR | | | | JACKSON | MS | 39206-4011 |
| BROWN, EDDIE E | 26 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| BROWN, EDDIE G | 1436 RANCHO DR | | | | OKLAHOMA CITY | OK | 73119-5039 |
| BROWN, EDDIE L | 3513 ROBIN ST | | | | FLINT | MI | 48505-4081 |
| BROWN, EDDIE L | 3760 W DAVISON | | | | DETROIT | MI | 48238-3261 |
| BROWN, EDDIE L | 6256 HILLANDALE DR APT 313 | | | | LITHONIA | GA | 30058-2428 |
| BROWN, EDDIE L | 955 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1010 |
| BROWN, EDDIE L | APT 313 | 6256 HILLANDALE DRIVE | | | LITHONIA | GA | 30058-2428 |
| BROWN, EDDIE LEE | 3513 ROBIN ST | | | | FLINT | MI | 48505-4081 |
| BROWN, EDDIFY | 2103 W 78TH ST | | | | LOS ANGELES | CA | 90047-2316 |
| BROWN, EDDY L | PO BOX 2834 | | | | GRAPEVINE | TX | 76099-2834 |
| BROWN, EDGAR A | 6336 CANYON CIR | | | | FORT WORTH | TX | 76133-4411 |
| BROWN, EDGAR ALLEN | 6336 CANYON CIR | | | | FORT WORTH | TX | 76133-4411 |
| BROWN, EDGAR G | 13151 FOUNTAIN PARK DR APT C209 | | | | PLAYA VISTA | CA | 90094-2481 |
| BROWN, EDGAR H | 713 W SPRUCE ST | | | | DEMING | NM | 88030-3548 |
| BROWN, EDGAR M | 1910 BIG DRY CREEK RD | | | | PULASKI | TN | 38478-8335 |
| BROWN, EDITH F | 110 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| BROWN, EDITH H | 64 SUMMIT ST | | | | LOCKPORT | NY | 14094-4810 |
| BROWN, EDITH L | 12409 ABBEY PARK | | | | SAN ANTONIO | TX | 78249-2793 |
| BROWN, EDITH M | 210 DAVIS DR APT 413 | | | | WEST PLAINS | MO | 65775 |
| BROWN, EDITH M | 4971 PITCH PINE CT APT 3B | | | | YPSILANTI | MI | 48197-4947 |
| BROWN, EDITH MARIE | 4971 PITCH PINE CT APT 3B | | | | YPSILANTI | MI | 48197-4947 |
| BROWN, EDMUND O | 28126 SECLUDED LN | | | | FARMINGTON HILLS | MI | 48331-3002 |
| BROWN, EDNA A | 7409 DEAVER | | | | NORTH RICHLAND HILLS | TX | 76180 |
| BROWN, EDNA A | 7409 DEAVER DR | | | | NORTH RICHLAND HILLS | TX | 76180-6333 |
| BROWN, EDNA F | 2453 CORONET WAY NW | APRT K1 | | | ATLANTA | GA | 30318-1337 |
| BROWN, EDNA G | 9615 STATE RD | | | | N ROYALTON | OH | 44133-1929 |
| BROWN, EDNA L | 80331 2ND AVE | ST ANN'S GARDEN | | | BRENTWOOD | NY | 11717-5134 |
| BROWN, EDNA M | 708 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| BROWN, EDNA M | 7126 HORTON | | | | OVERLAND PK | KS | 66204-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, EDNA M | 7126 HORTON ST | | | | OVERLAND PARK | KS | 66204-2109 |
| BROWN, EDNA NANCE | 2108 E MEMORY LN | | | | ANDERSON | IN | 46013-9622 |
| BROWN, EDNA P | 22487 RAY ST | | | | DETROIT | MI | 48223-2549 |
| BROWN, EDNA R | 12304 EAST 63RD TERRACE | | | | KANSAS CITY | MO | 64133-6990 |
| BROWN, EDSON K | 1009 W DAYTON ST | | | | FLINT | MI | 48504-2866 |
| BROWN, EDWARD | 1702 WALNUT CREEK DR. | | | | FLINT | MI | 48507 |
| BROWN, EDWARD | 2023 SWITZER AVE | | | | SAINT LOUIS | MO | 63136-3757 |
| BROWN, EDWARD | 20422 LACROSSE AVE | | | | SOUTHFIELD | MI | 48076-5439 |
| BROWN, EDWARD | 2602 COMPTON ST | | | | DAYTON | OH | 45404-2246 |
| BROWN, EDWARD | 563 ALLEN RD TRLR 6 | | | | MILAN | MI | 48160-1530 |
| BROWN, EDWARD | 7449 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1736 |
| BROWN, EDWARD A | 1616 ROUNDHILL RD | | | | BALTIMORE | MD | 21218-2213 |
| BROWN, EDWARD A | 2214 STIRRUP LN APT M6 | | | | TOLEDO | OH | 43613-1652 |
| BROWN, EDWARD A | APT M6 | 2214 STIRRUP LANE | | | TOLEDO | OH | 43613-1652 |
| BROWN, EDWARD C | 3229 HEMMETER RD | | | | SAGINAW | MI | 48603-2022 |
| BROWN, EDWARD D | 3323 HACKBERRY ST | | | | CINCINNATI | OH | 45207 |
| BROWN, EDWARD D | 35210 DOWNING AVE | | | | N RIDGEVILLE | OH | 44039-1405 |
| BROWN, EDWARD H | 4141 BAYMAR DR | | | | BOARDMAN | OH | 44512 |
| BROWN, EDWARD H | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| BROWN, EDWARD HERMAN | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| BROWN, EDWARD J | 956 COBBLESTONE CT | | | | ROCHESTER HLS | MI | 48309-1627 |
| BROWN, EDWARD L | 115 NORMANDY ST | | | | LAKELAND | FL | 33805-2258 |
| BROWN, EDWARD L | 21151 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-5978 |
| BROWN, EDWARD L | 2418 HWY 50 EAST | | | | BEDFORD | IN | 47421 |
| BROWN, EDWARD L | 2418 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8662 |
| BROWN, EDWARD L | 5225 OTTER DR | | | | LANSING | MI | 48917-4077 |
| BROWN, EDWARD P | 10427 S ASPEN DR | | | | PALOS HILLS | IL | 60465-1711 |
| BROWN, EDWARD R | RR 1 BOX 274A | | | | WEST PITTSTON | PA | 18643-9783 |
| BROWN, EDWARD T | 14901 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9206 |
| BROWN, EDWARD V | 3101 SE LAKESHORE DR | | | | MACY | IN | 46951 |
| BROWN, EDWARD W | 5402 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| BROWN, EDWIN D | 13917 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6818 |
| BROWN, EDWIN H | 5720 VAN Y RD | | | | HOUGHTON LAKE | MI | 48629-9366 |
| BROWN, EDWIN M | 99 FRESHFIELD | | | | HUDSON | NC | 28538-9289 |
| BROWN, EDWIN W | 606 RENKER RD | | | | LANSING | MI | 48917-2885 |
| BROWN, EFRINYA L | 1043 KENILWORTH AVE SE | | | | WARREN | OH | 44484 |
| BROWN, ELAINE | 1424 PAR CT | | | | LINDEN | MI | 48451-9403 |
| BROWN, ELAINE | 5317 MONROE ANSONVILLE RD | | | | WINGATE | NC | 28174 |
| BROWN, ELAINE A | 5618 OAK VIEW DR | | | | FORT WORTH | TX | 76112-1949 |
| BROWN, ELAINE B. | 2412 BEAUFORT AVE | | | | TOLEDO | OH | 43613-4914 |
| BROWN, ELAINE B. | 2412 BEAUFORT AVENUE | | | | TOLEDO | OH | 43613-4914 |
| BROWN, ELAINE K | 39626 LODGE RD | | | | LEETONIA | OH | 44431-9626 |
| BROWN, ELAINE R | 5201 WOODHAVEN CT | APT 201 | | | FLINT | MI | 48532-4171 |
| BROWN, ELAINE R | G-5201 WOODHAVEN CT | APT 201 | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ELBERT | 9208 LAGUNA SPRINGS WAY | | | | ELK GROVE | CA | 95758-5339 |
| BROWN, ELBERT L | 2212 STATE HIGHWAY 125 S | | | | SPARTA | MO | 65753-9301 |
| BROWN, ELBERT M | 5360 EDMONDSON PIKE APT 210 | | | | NASHVILLE | TN | 37211-7351 |
| BROWN, ELBERT M | 5533 NEVIL POINTE | | | | BRENTWOOD | TN | 37027 |
| BROWN, ELDEN P | PO BOX 142 | | | | BRODHEAD | WI | 53520-0142 |
| BROWN, ELDON L | 6564 CARPENTER RD DODGE LK | | | | HARRISON | MI | 48625 |
| BROWN, ELEANOR J | 1809 HOLLY RIDGE ROAD | | | | COLUMBUS | OH | 43219-1624 |
| BROWN, ELINOR I | 537 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2722 |
| BROWN, ELISHA D | 22435 GLEN OAK DR | | | | CLINTON TWP | MI | 48035-4116 |
| BROWN, ELIZABETH | 16321 PARKLANE ST | | | | LIVONIA | MI | 48154-2122 |
| BROWN, ELIZABETH | 3609 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| BROWN, ELIZABETH A | 7400 TANGLEWOOD DR | | | | INDEPENDENCE | OH | 44131-3418 |
| BROWN, ELIZABETH A | 8111 HILL ST | | | | SOUTH BRANCH | MI | 48761-9747 |
| BROWN, ELIZABETH D | 1626 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| BROWN, ELIZABETH J | 1129 INGLESIDE AVE | | | | FLINT | MI | 48507-2314 |
| BROWN, ELIZABETH L | 11778 US HIGHWAY 36 36 | | | | SAINT PARIS | OH | 43072 |
| BROWN, ELIZABETH L | 5790 DENLINGER ROAD APT 276 | | | | DAYTON | OH | 45426 |
| BROWN, ELIZABETH M | 8143 MANOR ST | | | | DETROIT | MI | 48204-3198 |
| BROWN, ELIZABETH S | 4508 RIMROCK DR | | | | LAGO VISTA | TX | 78645-6102 |
| BROWN, ELLA | PO BOX 4253 | | | | SAGINAW | MI | 48606-4253 |
| BROWN, ELLA | PO BOX 4253 | | | | SAGINAW | MI | 48606-4253 |
| BROWN, ELLA C | 23 S KOSSUTH ST | | | | BALTIMORE | MD | 21229-3622 |
| BROWN, ELLA L | 2948 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| BROWN, ELLA M | 1142 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1436 |
| BROWN, ELLA M | 1175 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4700 |
| BROWN, ELLA M | 35 CONLON ST | | | | BRISTOL | CT | 06010 |
| BROWN, ELLA MAY | 116 E 15TH ST | | | | LIMA | OH | 45804-2330 |
| BROWN, ELLA R | 20077 EVERGREEN RD | | | | DETROIT | MI | 48219-2005 |
| BROWN, ELLEN B | 4130 KENDALL ST | | | | DETROIT | MI | 48238-3739 |
| BROWN, ELLEN C | 8595 COOLIDGE | | | | FARWELL | MI | 48622-8500 |
| BROWN, ELLEN C | 8595 S COOLIDGE AVE | | | | FARWELL | MI | 48622-8500 |
| BROWN, ELLEN I | 4773 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| BROWN, ELLEN M | 8084 W FALL CREEK DR | | | | PANDLETON | IN | 46064-9018 |
| BROWN, ELMA J | 2056 CAMENICH CT | | | | KOKOMO | IN | 46902-1504 |
| BROWN, ELMER | 89 HAMMOCK RD | | | | LONDON | KY | 40744-9436 |
| BROWN, ELMER D | 7033 BONNIEFIELD DR | | | | MECHANICSVILLE | VA | 23111-5328 |
| BROWN, ELMER R | 9681 RIALTO TRL | | | | INDIANAPOLIS | IN | 46280-2736 |
| BROWN, ELOISE E. | 525 E MICHIGAN AVE | | | | AU GRES | MI | 48703 |
| BROWN, ELSIE | 6991 JACKSBORO RD | | | | MC MINNVILLE | TN | 37110-6202 |
| BROWN, ELSIE | 6991 JACKSBORO RD | | | | MCMINNVILLE | TN | 37110 |
| BROWN, ELSIE M | 17620 WALDEN AVE | | | | CLEVELAND | OH | 44128-1615 |
| BROWN, ELTON G | KROUSEL JR & ASSOCIATES WALTER R | KROUSEL BDG STE 1 P O 65199 , 4831 NORTH BOULVARD | | | BATON ROUGE | LA | 70806 |
| BROWN, ELTON H | 17560 GRANDVILLE AVE | | | | DETROIT | MI | 48219-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ELTON L | 4549 VALLEY VIEW DR | | | | HILLSBORO | MO | 63050-2026 |
| BROWN, ELVA | 10057 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| BROWN, ELWIN K | 2842 W WALTON BLVD | | | | WATERFORD | MI | 48329-2559 |
| BROWN, ELWIN R | 38172 BEECHER DR | | | | STERLING HTS | MI | 48312-1406 |
| BROWN, EMILY | 5404 BRAMBLE LN | | | | DICKINSON | TX | 77539 |
| BROWN, EMMA | 636 GREEN STREET | | | | TOLEDO | OH | 43609 |
| BROWN, EMMA | 636 GREENE ST | | | | TOLEDO | OH | 43609-2361 |
| BROWN, EMMA G | 8018 DOGWOOD TRL | | | | HAUGHTON | LA | 71037-7528 |
| BROWN, EMMA L | 5118 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| BROWN, EMMA L | 5118 RETFORD DR. | | | | DAYTON | OH | 45418-5418 |
| BROWN, EMMA M | 126 S PRAIRIE RD APT 101 | | | | NEW LENOX | IL | 60451-1887 |
| BROWN, EMMANUEL | 145 VERNON DR | | | | PONTIAC | MI | 48342-2559 |
| BROWN, EMMIE LOUISE | 25352 148TH AVE APT 3 | | | | ROSEDALE | NY | 11422 |
| BROWN, ERIC C | 814 MONTEREY AVE | | | | YOUNGSTOWN | OH | 44509-2261 |
| BROWN, ERIC J | 3965 ISLA CIUDAD CT | | | | NAPLES | FL | 34109-0332 |
| BROWN, ERIC L | 834 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2851 |
| BROWN, ERIC R | 5113 FOREST SIDE DR DR | | | | FLINT | MI | 48532 |
| BROWN, ERIC W | 8023 E. CO. RD. 900 S. | | | | LADOGA | IN | 47954 |
| BROWN, ERIN C | 43 W 76TH ST APT 2A | | | | NEW YORK | NY | 10023-1529 |
| BROWN, ERMA J | 5211 OLD LEBANON RD | | | | CAMPBELLSVILLE | KY | 42718-8037 |
| BROWN, ERMA L | 5213 WOODEND | | | | KANSAS CITY | KS | 66106-3363 |
| BROWN, ERMA L | 5213 WOODEND AVE | | | | KANSAS CITY | KS | 66106-3363 |
| BROWN, ERNA W | 3455 S CORONA ST | APT 844 | | | ENGLEWOOD | CO | 81113-2896 |
| BROWN, ERNEST | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, ERNEST D | 1913 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| BROWN, ERNEST H | 3605 S 150 W | | | | MARION | IN | 46953-9747 |
| BROWN, ERNEST J | 580 LEWIS ST | | | | SOMERSET | NJ | 08873-3035 |
| BROWN, ERNEST L | 5119 HIGHLAND RD. #396 | | | | WATERFORD | MI | 48327 |
| BROWN, ERNEST L | 9806 ELMAR AVE | | | | OAKLAND | CA | 94603-2820 |
| BROWN, ERNEST LEE | 5119 HIGHLAND RD. #396 | | | | WATERFORD | MI | 48327 |
| BROWN, ERNEST S | 2149 W 82ND PL | | | | CHICAGO | IL | 60620-5357 |
| BROWN, ERNESTINE D | 9257 WASHINGTON ST | | | | ROMULUS | MI | 48174-1544 |
| BROWN, ERVIN S | 3522 FREESTONE LN | | | | NORTH LAS VEGAS | NV | 89032-0531 |
| BROWN, ESSIE B | 142 SHEPHARD AVE | | | | NEWARK | NJ | 07112-2022 |
| BROWN, ESTELLE | 8351 NEWLAND AVE | | | | BURBANK | IL | 60439-2226 |
| BROWN, ESTELLE | 8351 NEWLAND AVE | | | | BURBANK | IL | 60459-2226 |
| BROWN, ESTELLE A | 3316 NORTH RD | | | | SAGINAW | MI | 48601-6144 |
| BROWN, ESTELLE A | 3316 NORTH ST | | | | SAGINAW | MI | 48601-6144 |
| BROWN, ESTHER | 2167 CEDARVIEW DR | | | | BEACHWOOD | OH | 44122-1220 |
| BROWN, ESTHER A | 5701 E HICKORY HOLLOW ST | | | | WAYNE | MI | 48184-2617 |
| BROWN, ESTHER C | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| BROWN, ESTHER F | PO BOX 4250 | | | | ANNA MARIA | FL | 34216-4250 |
| BROWN, ESTHER M | 10536 ELK AVE | | | | CLEVELAND | OH | 44108 |
| BROWN, ESTHER V | 750 PARKER RD | | | | AURORA | OH | 44202-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ETHEL J | 501 KINGSTON RD | | | | KOKOMO | IN | 46901-5278 |
| BROWN, ETHEL J | 5353 MCAULEY DR | APT 329 | | | YPSILANTI | MI | 48197-1019 |
| BROWN, ETHEL L | 2203 HANCOCK LANE | | | | JANESVILLE | WI | 53545 |
| BROWN, ETHEL L | 2203 HANCOCK LN | | | | JANESVILLE | WI | 53545-0543 |
| BROWN, ETHEL M | 11067 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1565 |
| BROWN, ETTA F | 170 FAYETTE AVE | | | | JONESBORO | GA | 30236-4941 |
| BROWN, EUGENE | 105 KNOSSUS CT | | | | SENECA | SC | 29672-6744 |
| BROWN, EUGENE | 11939 RED LION DR | | | | FLORISSANT | MO | 63033-7831 |
| BROWN, EUGENE | 1403 18TH STREET | | | | DETROIT | MI | 48216-1767 |
| BROWN, EUGENE | 14630 AMITY RD | | | | BROOKVILLE | OH | 45309-9754 |
| BROWN, EUGENE | 19322 BIRCHRIDGE ST | | | | SOUTHFIELD | MI | 48075-5838 |
| BROWN, EUGENE | 408 SLACK DR | | | | ANDERSON | IN | 46013-3733 |
| BROWN, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, EUGENE A | 103 CASTLEWOOD DR | | | | TROY | MO | 63379-3314 |
| BROWN, EUGENE A | 4350 WAGARVILLE RD | | | | GLADWIN | MI | 48624-9632 |
| BROWN, EUGENE R | 14 BURRELL RD. REAR | | | | PENN | PA | 15675 |
| BROWN, EUGENE R | 2949 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| BROWN, EUGENE W | 1010 AMERICAN EAGLE BLVD APT 123 | | | | SUN CITY CENTER | FL | 33573-5281 |
| BROWN, EULA M | 4055 W MICHIGAN AVE APT 21 | | | | SAGINAW | MI | 48638-6635 |
| BROWN, EULA P | 4135 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1108 |
| BROWN, EULA P | 4135 HOWARD ST. | | | | YOUNGSTOWN | OH | 44512-1108 |
| BROWN, EUNICE | 549 TOWNE SQUARE WAY | APT 1317 | | | ORLANDO | FL | 32818-6700 |
| BROWN, EVA E | 984 HARRIS AVE | | | | NEWARK | OH | 43055-2429 |
| BROWN, EVA G | 10171 ERIE ST | | | | GOODRICH | MI | 48438-8849 |
| BROWN, EVA J | 4217 PARKLAWN DR | | | | KETTERING | OH | 45440-1540 |
| BROWN, EVELYN | 3746 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-6739 |
| BROWN, EVELYN | 4833 PHALANX MILLS HERNER RD | | | | WEST FARMINGTON | OH | 44491-9729 |
| BROWN, EVELYN | 7188 WILLOW RD | | | | SYRACUSE | NY | 13212-3564 |
| BROWN, EVELYN A | 497 AVENIDA SEVILLA UNIT A | | | | LAGUNA WOODS | CA | 92637-8708 |
| BROWN, EVELYN A | 7188 WILLOW RD | | | | SYRACUSE | NY | 13212-3564 |
| BROWN, EVELYN A | 7188 WILLOW ROAD | | | | N. SYRACUSE | NY | 13212-3564 |
| BROWN, EVELYN B | 1307 CALLE EMILIA | | | | SAN CLEMENTE | CA | 92673-4001 |
| BROWN, EVELYN C | 510 TAYLOR LN | | | | STOUGHTON | WI | 53589-4150 |
| BROWN, EVELYN J | 4833 PHALANX MILLS HERNER | | | | W. FARMINGTON | OH | 44491-9729 |
| BROWN, EVELYN J | 4833 PHALANX MILLS HERNER RD | | | | WEST FARMINGTON | OH | 44491-9729 |
| BROWN, EVELYN L | 1161 E COUNTY ROAD 1025 NORTH | | | | PITTSBORO | IN | 46167-9535 |
| BROWN, EVELYN M | 6189 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| BROWN, EVELYN N | 1718 BAYBERRY LN | | | | FLINT | MI | 48507-1428 |
| BROWN, EVERELL K | 1303 S HANOVER ST | | | | HASTINGS | MI | 49058-2542 |
| BROWN, EVERELL KEITH | 1303 S HANOVER ST | | | | HASTINGS | MI | 49058-2542 |
| BROWN, EVERETT L | 201 N PINE ST | | | | BRAZIL | IN | 47834-1559 |
| BROWN, EVERETT L | 3552 HARBOUR BAY DR APT H | | | | LOCELAND | OH | 45140-3589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, EVERETT L | 5871 DARBWOOD LN | | | | WEST BLOOMFIELD | MI | 48324-2110 |
| BROWN, EVERETT M | 4216 S COUNTY ROAD 250 W | | | | CLAYTON | IN | 46118-9040 |
| BROWN, EVERETT W | 3097 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7926 |
| BROWN, EZOLA W | 911 NORTH RD | | | | NILES | OH | 44446-2115 |
| BROWN, FANNIE B | 9448 MC AFEE RD | | | | MONTROSE | MI | 48457-9123 |
| BROWN, FANNIE B | 9448 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| BROWN, FANNIE L | 4337 MEADOWLANE DR | | | | JACKSON | MS | 39206-3810 |
| BROWN, FAY | 1099 STUART SMOTHERMAN RD | | | | RUSSELLVILLE | KY | 42276 |
| BROWN, FAYE M | G5409 W COURT ST | | | | FLINT | MI | 48532 |
| BROWN, FELICIA A | APT 314 | 120 6TH AVENUE WEST | | | ALEXANDRIA | MN | 56308-1748 |
| BROWN, FELICIA C | 1037 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2245 |
| BROWN, FELICIA D | 4317 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3748 |
| BROWN, FELIX | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, FERN LORRAINE | 155 BURRELL HILL RD. | | | | PENN | PA | 15675 |
| BROWN, FLORENCE | 218 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| BROWN, FLORENCE | P O BOX 1714 | CENTRAL PK PLAYE STAT | | | BUFFALO | NY | 14215-6714 |
| BROWN, FLORENCE | PO BOX 1714 | CENTRAL PK PLAYE STAT | | | BUFFALO | NY | 14215-6714 |
| BROWN, FLORENCE A | 308 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| BROWN, FLORENCE AGNES | 142 TOKARCIK LANE | | | | BROCKWAY | PA | 15824-7426 |
| BROWN, FLORENCE L | 851 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2857 |
| BROWN, FLORENCE M | 13335 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 |
| BROWN, FLORENCE M | 2069 RIVERSIDE DRIVE | | | | PLAINFIELD | IL | 60586-7851 |
| BROWN, FLORENE A | 15422 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| BROWN, FLORETTA | 4304 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-1433 |
| BROWN, FLORETTA | PO BOX 200756 | | | | CARETSVILLE | GA | 30120-9014 |
| BROWN, FLOYD D | 808 HEMLOCK CT | | | | ANDERSON | IN | 46012-1813 |
| BROWN, FLOYD H | PO BOX 277 | | | | MINNEOLA | FL | 34755-0277 |
| BROWN, FLOYD M | 30 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2808 |
| BROWN, FLOYD W | 5267 RADFORD DR | | | | MORROW | OH | 45152-1331 |
| BROWN, FONEVA | 1443 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8249 |
| BROWN, FRANCES | 7859 PINE RIDGE DR | | | | CLARKSTON | MI | 48346-1165 |
| BROWN, FRANCES | P.O. BOX 771033 | | | | LAKEWOOD | OH | 44107 |
| BROWN, FRANCES D | 1075 WOODLAWN AVE | | | | PASADENA | MD | 21122-1870 |
| BROWN, FRANCES E | 97 TWP RD 1212 | | | | PROCTORVILLE | OH | 45669 |
| BROWN, FRANCES E | P O BOX 171 | | | | LAWRENCEVILLE | GA | 30046-0171 |
| BROWN, FRANCES E | PO BOX 171 | | | | LAWRENCEVILLE | GA | 30046-0171 |
| BROWN, FRANCES G | PO BOX 800 | | | | ALVARADO | TX | 75009-0800 |
| BROWN, FRANCES J | 5641 HUTCHINSON ROAD | | | | BATAVIA | OH | 45103-9531 |
| BROWN, FRANCINE | 185 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3432 |
| BROWN, FRANCINE M | 913 MEADOWDALE CIR | | | | GARLAND | TX | 75043 |
| BROWN, FRANCIS E | 152 WILLOWDALE AVE | | | | MONTCLAIR | NJ | 07042-4336 |
| BROWN, FRANCIS E | 17 DEAN ST | 2ND FLL | | | WEST ORANGE | NJ | 07052-5219 |
| BROWN, FRANK | 13410 4TH AVE DN | | | | CLEVELAND | OH | 44112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, FRANK | 2422 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| BROWN, FRANK | 312 VALLEY ROAD | | | | LAWRENCEBURG | TN | 38464-6139 |
| BROWN, FRANK | 5218 FARMRIDGE LN | | | | GRAND BLANC | MI | 48439-9042 |
| BROWN, FRANK | 524 W GREENDALE | | | | DETROIT | MI | 48203-4515 |
| BROWN, FRANK C | 16616 BENTLER ST | | | | DETROIT | MI | 48219-3800 |
| BROWN, FRANK G | 6 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| BROWN, FRANK G. | 6 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| BROWN, FRANK H | 19462 MACKAY ST | | | | DETROIT | MI | 48234-1463 |
| BROWN, FRANK L | 75 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| BROWN, FRANK M | 1111 INDIAN TRAILS APT 1B | | | | SAINT LOUIS | MO | 63132 |
| BROWN, FRANK R | 1019 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6284 |
| BROWN, FRANK R | PO BOX 39131 | | | | REDFORD | MI | 48239-0131 |
| BROWN, FRANK T | 1714 LYNBROOK DR | | | | FLINT | MI | 48507-2230 |
| BROWN, FRANKIE D | 575 COUNTY ROAD 1422 | | | | CULLMAN | AL | 35058-0565 |
| BROWN, FRANKIE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, FRANKLIN D | 1802 SHADE AVE | | | | FLORENCE | AL | 35630-2238 |
| BROWN, FRANKLIN D | 459 COUNTY ROAD 8 | | | | WATERLOO | AL | 35677-3404 |
| BROWN, FRANKLIN R | 133 ARLINGTON DRIVE | | | | DIMONDALE | MI | 48821-8779 |
| BROWN, FRED | 54587 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| BROWN, FRED | 550 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2624 |
| BROWN, FRED | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BROWN, FRED C | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BROWN, FRED L | 4911 GADWALL DRIVE WEST | | | | MEMPHIS | TN | 38141-0782 |
| BROWN, FRED T | 70 ALYSSUM DR | | | | FOUR OAKS | NC | 27524-8047 |
| BROWN, FREDDIE | 1468 GAGE ST | | | | SAGINAW | MI | 48601-2708 |
| BROWN, FREDDIE | 8511 LAUDER ST | | | | DETROIT | MI | 48228-2421 |
| BROWN, FREDDIE D | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| BROWN, FREDERIC E | 2645 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4174 |
| BROWN, FREDERICK | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BROWN, FREDERICK | 475 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9509 |
| BROWN, FREDERICK A | 21 GLENRIDGE PKWY | | | | MONTCLAIR | NJ | 07042-5007 |
| BROWN, FREDERICK C | 2606 PLAINFIELD AVE | | | | FLINT | MI | 48506-1865 |
| BROWN, FREDERICK C | 38772 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9573 |
| BROWN, FREDERICK C | 6921 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-6755 |
| BROWN, FREDERICK E | 104 CHANNING DR | | | | BEAR | DE | 19701-1253 |
| BROWN, FREDERICK E | 402 HILLSIDE RD SW | | | | DECATUR | AL | 35601-3938 |
| BROWN, FREDERICK EUGENE | 104 CHANNING DR | | | | BEAR | DE | 19701-1253 |
| BROWN, FREDERICK L | 3701 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| BROWN, FREDERICK L | 6401 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| BROWN, FREDERICK LEON | 145 ARCHER AVE | | | | JACKSON | MS | 39212-5209 |
| BROWN, FREDERICK R | 303 CARIBE VISTA WAY #303 | | | | ST AUGUSTINE | FL | 32080 |
| BROWN, FREDERICK R | 4105 HIDDEN VIEW DR | | | | FLINT | MI | 48506-1482 |
| BROWN, FREDERICK T | 1226 N WATER ST | | | | OWOSSO | MI | 48867-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, FREDERICK THOMAS | 1226 N WATER ST | | | | OWOSSO | MI | 48867-1738 |
| BROWN, FREDIA G | 833 COUNTY ROAD 4205 | | | | NAPLES | TX | 75568 |
| BROWN, FREDRIC A | 905 ELEANOR ST NE | | | | GRAND RAPIDS | MI | 49505-4305 |
| BROWN, FREDRICK K | 1969 14TH ST NW | | | | WINTER HAVEN | FL | 33881-1319 |
| BROWN, FRONIA L | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| BROWN, FRONNIE M | 1165 BROWNING RD | | | | ROCKMART | GA | 30153-4670 |
| BROWN, FRONNIE M | 1165 BROWNING ROAD | | | | ROCKMART | GA | 30153-4670 |
| BROWN, GABRIELLE SUE | 1182 HEPPLEWHITE CT | | | | WESTERVILLE | OH | 43081-1143 |
| BROWN, GAIL | 610 WOODSIDE DR | | | | WAUSEON | OH | 43567-9266 |
| BROWN, GAIL A | 5909 S SNYDER RD SW | | | | FIFE LAKE | MI | 49633-9165 |
| BROWN, GAIL M | 943 E LAWN DR | | | | FORT WAYNE | IN | 46819-1981 |
| BROWN, GAIL P | 470 CREEKVIEW BLVD PH | | | | COVINGTON | GA | 30016-3082 |
| BROWN, GAIL Y | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| BROWN, GARFIELD | 2750 GLENVALLEY DR | | | | DECATUR | GA | 30032-4206 |
| BROWN, GARRETT L | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, GARRETT LEE | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, GARRY K | 127 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| BROWN, GARRY W | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| BROWN, GARRY W | 6128 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| BROWN, GARY | PO BOX 8 | | | | TEABERRY | KY | 41660-0008 |
| BROWN, GARY A | 3166 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9769 |
| BROWN, GARY A | 5357 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| BROWN, GARY A | 6885 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| BROWN, GARY A | 915 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4752 |
| BROWN, GARY ALAN | 6885 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| BROWN, GARY B | 23778 WATSON RD | | | | DEFIANCE | OH | 43512-8759 |
| BROWN, GARY B | 4230 RICHFIELD RD | | | | FLINT | MI | 48506-2012 |
| BROWN, GARY BRUCE | 23778 WATSON RD | | | | DEFIANCE | OH | 43512-8759 |
| BROWN, GARY C | 257 GETZVILLE RD | | | | AMHERST | NY | 14226-3541 |
| BROWN, GARY C | 2676 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| BROWN, GARY D | 3324 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2168 |
| BROWN, GARY F | 503 GREEN ST | | | | GRAND LEDGE | MI | 48837-1317 |
| BROWN, GARY K | 5690 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8584 |
| BROWN, GARY L | 1054 WATKINS RD | | | | JAMESTOWN | OH | 45335-9727 |
| BROWN, GARY L | 1446 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9221 |
| BROWN, GARY L | 5154 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| BROWN, GARY L | 5391 W 400 S | | | | MUNCIE | IN | 47302 |
| BROWN, GARY M | 1528 PARK WAY DR | | | | UNIVERSITY CY | MO | 63130-1245 |
| BROWN, GARY M | PO BOX 1603 | | | | EUFAULA | OK | 74432-1703 |
| BROWN, GARY P | 3225 RENEE DR | | | | EVANSVILLE | IN | 47711-7908 |
| BROWN, GARY S | 2517 E COURT ST | | | | FLINT | MI | 48503-2814 |
| BROWN, GARY STEVEN | 2517 E COURT ST | | | | FLINT | MI | 48503-2814 |
| BROWN, GARY V | 3335 ROAD 15 | | | | CONTINENTAL | OH | 45831-9534 |
| BROWN, GARY W | 1572 STONE RD | | | | XENIA | OH | 45385-8439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, GARY W | 4005 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-2201 |
| BROWN, GARY W | PO BOX 284 | | | | MARSTON | MO | 63866-0284 |
| BROWN, GAYLA L | 146 MAY ESTATES DR | | | | BRANDON | MS | 39042-9608 |
| BROWN, GAYLE H | 1721 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8866 |
| BROWN, GAYLE H | 1721 N US HWY 231 | | | | GREENCASTLE | IN | 46135-8866 |
| BROWN, GAYLORD F | 6377 LOWER LEESVILLE RD | | | | CRESTLINE | OH | 44827-9714 |
| BROWN, GENE F | 3450 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2757 |
| BROWN, GENE L | HC 68 BOX 25 | | | | SMITHVILLE | WV | 26178-9727 |
| BROWN, GENE O | 5790 DENLINGER RD | APT 4116 | | | DAYTON | OH | 45426 |
| BROWN, GENE P | 11565 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| BROWN, GENE P | 280 W NORTH ST | | | | OWOSSO | MI | 48867-1209 |
| BROWN, GENE W | 1184 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7703 |
| BROWN, GENEVA G | 12334 BUCKINGHAM ST | | | | SOUTHGATE | MI | 48195-2361 |
| BROWN, GENEVA L | 593 E MAIN ST | | | | MORRISTOWN | IN | 46161-9702 |
| BROWN, GENEVA M | 1927 PARK AVE | | | | BEDFORD | IN | 47421-4040 |
| BROWN, GENEVIE | PO BOX 758 | | | | BALD KNOB | AR | 72010-0758 |
| BROWN, GENEVIEVE M | 1107 W BERGIN AVE | | | | FLINT | MI | 48507-3603 |
| BROWN, GENEVIEVE W | 104 LUANA AVE | | | | JOLIET | IL | 60433-3120 |
| BROWN, GENEVIEVE W | 104 LUANA RD | | | | JOLIET | IL | 60433-3120 |
| BROWN, GENNIE | 521 N COLE ST | | | | LIMA | OH | 45805-2014 |
| BROWN, GENORA | PO BOX 2092 | | | | MONTICELLO | MS | 39654-2092 |
| BROWN, GEORGE | 1523 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3874 |
| BROWN, GEORGE | 17134 RUNYON ST | | | | DETROIT | MI | 48234-3819 |
| BROWN, GEORGE | 2107 VINE ST | | | | DANVILLE | IL | 61834-5825 |
| BROWN, GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GEORGE A | 2616 OAKRIDGE DR | | | | DAYTON | OH | 45417-1523 |
| BROWN, GEORGE A | 3331 PROSPECT RD | | | | RUTLEDGE | GA | 30663-2016 |
| BROWN, GEORGE A | 5328 HELENSBURGH PL | | | | ANTELOPE | CA | 95843-5914 |
| BROWN, GEORGE C | 1041 DYE KREST DR | | | | FLINT | MI | 48532-2226 |
| BROWN, GEORGE D | 4905 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2927 |
| BROWN, GEORGE D | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| BROWN, GEORGE D | 9500 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| BROWN, GEORGE DEAN | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| BROWN, GEORGE E | 15 DOWNING DR E | | | | WHITE PLAINS | NY | 10607-2010 |
| BROWN, GEORGE E | 1574 S IONIA RD | | | | VERMONTVILLE | MI | 49095 |
| BROWN, GEORGE E | 1674 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9583 |
| BROWN, GEORGE E | 830 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4117 |
| BROWN, GEORGE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BROWN, GEORGE F | 725 GRANT STREET | | | | FENTON | MI | 48430-2058 |
| BROWN, GEORGE G | 128 LEACH RD | | | | GRIFFIN | GA | 30224-7019 |
| BROWN, GEORGE H | 10076 SHERIDAN RD | | | | BURT | MI | 48417-9759 |
| BROWN, GEORGE H | 3906 RUSTIC FOREST TRL | | | | ARLINGTON | TX | 76016-2767 |
| BROWN, GEORGE H | PO BOX 431 | | | | HARRISVILLE | MI | 48740-0431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, GEORGE I | 2541 CLARKSVILLE RD | | | | RESCUE | CA | 95672-9606 |
| BROWN, GEORGE L | 1877 CAMROSE CT SW | | | | WYOMING | MI | 49519-4963 |
| BROWN, GEORGE L | 2016 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46219-2635 |
| BROWN, GEORGE L | 7950 SUDBURY LN SE | | | | ADA | MI | 49301-9356 |
| BROWN, GEORGE L | 922 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3494 |
| BROWN, GEORGE O | PO BOX 1604 | | | | JACKSON | GA | 30233-0032 |
| BROWN, GEORGE P | 1505 LYNHURST DR | | | | BOWLING GREEN | KY | 42101-2741 |
| BROWN, GEORGE P | ONE EAST REDMONT ROA | | | | WILMINGTON | DE | 19804 |
| BROWN, GEORGE R | 104 BRIARCREEK CT | | | | NEWARK | DE | 19711-1515 |
| BROWN, GEORGE R | 12258 OVERLOOK DR | | | | FENTON | MI | 48430-2549 |
| BROWN, GEORGE R | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| BROWN, GEORGE S | 1473 DONOVAN ST | | | | BURTON | MI | 48529-1225 |
| BROWN, GEORGE W | 1096 WINNSBORO DR | | | | THE VILLAGES | FL | 32162-4044 |
| BROWN, GEORGE W | 24150 HIGHWAY 435 | | | | ABITA SPRING | LA | 70420 |
| BROWN, GEORGE W | 24150 HIGHWAY 435 | | | | ABITA SPRINGS | LA | 70420-2134 |
| BROWN, GEORGE W | 6074 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| BROWN, GEORGIA F | 1025 W 34TH ST | | | | TYLER | TX | 75702-1106 |
| BROWN, GEORGIA M | 211 CLOVERLAND DR | | | | LANSING | MI | 48910-5371 |
| BROWN, GEORGIA M | 6445 S E ALBERTA ST | | | | PORTLAND | OR | 97206-9523 |
| BROWN, GEORGIA M | 6445 SE ALBERTA ST | | | | PORTLAND | OR | 97206-9523 |
| BROWN, GERALD | 25 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1924 |
| BROWN, GERALD A | 3317 ELLENBORO DR | | | | TROY | MI | 48083 |
| BROWN, GERALD C | 1374 HUBBARD ROAD | | | | GREENSBORO | AL | 36744-4758 |
| BROWN, GERALD C | 2401 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9344 |
| BROWN, GERALD D | 10503 LEANN DR | | | | CLIO | MI | 48420-1960 |
| BROWN, GERALD E | 6763 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| BROWN, GERALD L | 8203 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| BROWN, GERALD M | 7385 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| BROWN, GERALD R | 1538 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-1625 |
| BROWN, GERALD R | 854 E 3550 N | | | | NORTH OGDEN | UT | 84414-7535 |
| BROWN, GERALD S | 31767 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1444 |
| BROWN, GERALD W | 10719 CENTER RD | | | | GRAND BLANC | MI | 48439-1032 |
| BROWN, GERALD W | 10719 CENTER ROAD | | | | GRAND BLANC | MI | 48439-1032 |
| BROWN, GERALD W | 1368 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2014 |
| BROWN, GERALD W | PO BOX 204 | | | | PERRYSVILLE | IN | 47974-0204 |
| BROWN, GERALDINE | 14302 WESTROPP AVE UPPR | | | | CLEVELAND | OH | 44109-1961 |
| BROWN, GERALDINE | 17230 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1580 |
| BROWN, GERALDINE | 411 W 24TH ST | | | | WILMINGTON | DE | 19802-3402 |
| BROWN, GERALDINE | 4528 HUNT MASTER CT | | | | INDIANAPOLIS | IN | 46268-4494 |
| BROWN, GERALDINE | 9560 SAINT MARYS ST | | | | DETROIT | MI | 48227-1642 |
| BROWN, GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GERALDINE A | 3800 SHERIDAN RD | | | | VASSAR | MI | 48768-9553 |
| BROWN, GERALDINE A | 3800 SHERIDAN ROAD | | | | VASSAR | MI | 48768-9553 |
| BROWN, GERALDINE A | 96 FISHER RD | | | | BENTON | KY | 42025-5916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, GERALDINE R | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| BROWN, GERALDINE ROSE | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| BROWN, GERALDINE V | 107 - 36 MERRICK BLVD | APT # 1J | | | JAMAICA | NY | 11433 |
| BROWN, GERALDINE W | 936 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| BROWN, GERNISE L | 19420 STOUT | | | | DETROIT | MI | 48219-2068 |
| BROWN, GERODE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GERTRUDE | 4138 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 |
| BROWN, GERTRUDE A | 345 PARKDALE AVE | | | | E AURORA | NY | 14052-1644 |
| BROWN, GERTRUDE A | 345 PARKDALE AVE | | | | EAST AURORA | NY | 14052-1644 |
| BROWN, GILBERT | 12200 E RIO GRANDE AVE | | | | BRAZIL | IN | 47834-9279 |
| BROWN, GILBERT | 240 CUTTER CT | | | | NORTH PORT | FL | 34287-6554 |
| BROWN, GILBERT D | 102 S 4TH ST | | | | SPRINGPORT | IN | 47386-9541 |
| BROWN, GILBERT E | 26929 STUBBLEFIELD STREET | | | | HOLCOMB | MO | 63852-6135 |
| BROWN, GILBERT H | 1091 W CRONK DR | | | | NEWAYGO | MI | 49337-9665 |
| BROWN, GILFORD L | 5509 W PINERIDGE RD | | | | MUNCIE | IN | 47304-3422 |
| BROWN, GILLETTE M | 425 EAST 86TH | | | | NEW YORK | NY | 10028 |
| BROWN, GILLRAY D | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3509 |
| BROWN, GINA | PO BOX 19256 | | | | FORT WORTH | TX | 76119-1256 |
| BROWN, GINA M | 9596 OAK DR | | | | LOVELAND | OH | 45140 |
| BROWN, GLADYS M | 1485 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| BROWN, GLADYS S | 3479 MORNING GLORY RD | C/O BEVERLY A PYLE | | | DAYTON | OH | 45449-3032 |
| BROWN, GLADYS S | C/O BEVERLY A PYLE | 3479 MORNING GLORY ROAD | | | DAYTON | OH | 45449-3032 |
| BROWN, GLADYS W | 8068 KENSINGTON BLVD | APT 187 | | | DAVISON | MI | 48423 |
| BROWN, GLEN D | 5431 W CO RD 80 S | | | | KOKOMO | IN | 46901 |
| BROWN, GLEN R | 380 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9671 |
| BROWN, GLEN S | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| BROWN, GLEN T | PO BOX 7397 | | | | LA VERNE | CA | 91750-7397 |
| BROWN, GLENDA IREN | 925 WEINLAND | | | | NEW CARLISLE | OH | 45344-2650 |
| BROWN, GLENDA K | 201 COLLINS AVE APT 106 | | | | ORANGE | CA | 92867 |
| BROWN, GLENDALE | 200 ALLENHURST AVE | | | | OKLAHOMA CITY | OK | 73114-7606 |
| BROWN, GLENDON D | 28599 DENISE RD | | | | MADISON HTS | MI | 48071-2913 |
| BROWN, GLENICE A | APT S | 263 MANANAI PLACE | | | HONOLULU | HI | 96818-5329 |
| BROWN, GLENN A | 13214 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| BROWN, GLENN A | 360 COUNTY ROAD 334 | | | | DE BERRY | TX | 75639-2314 |
| BROWN, GLENN A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GLENN ALAN | 360 COUNTY ROAD 334 | | | | DE BERRY | TX | 75639-2314 |
| BROWN, GLENN E | 1939 COWING LN | | | | CREST HILL | IL | 60403-2078 |
| BROWN, GLENN E | 1939 COWING LN | | | | CRESTHILL | IL | 60435-2078 |
| BROWN, GLENN E | 2216 S RIVER RD | | | | WABASH | IN | 46992-9251 |
| BROWN, GLENNA K | 212 OVERLAND TRL | | | | MIAMISBURG | OH | 45342 |
| BROWN, GLENNA R | 1723 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| BROWN, GLORIA | 232 S GIRL SCHOOL RD | | | | INDIANAPOLIS | IN | 46231 |
| BROWN, GLORIA | 232 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1122 |
| BROWN, GLORIA | 3029 IRETA | | | | HARRISON | MI | 48625-9255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, GLORIA | 4019 BENITEAU ST | | | | DETROIT | MI | 48214-1654 |
| BROWN, GLORIA | 838 TAYLOR ST | | | | DETROIT | MI | 48202-1724 |
| BROWN, GLORIA A | 1625 VETERANS DR | | | | TRAVERSE CITY | MI | 49684-4584 |
| BROWN, GLORIA A | 2895 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9413 |
| BROWN, GLORIA A | 5527 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| BROWN, GLORIA G | 3285 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| BROWN, GLORIA J | 1715 MCKENZIE DR | | | | DECATUR | GA | 30032-4660 |
| BROWN, GLORIA J | 1843 BARKS ST | | | | FLINT | MI | 48503-4301 |
| BROWN, GLORIA J | 2254 BLACKTHORN DR | | | | BURTON | MI | 48509-1238 |
| BROWN, GLORIA J | 700 CARNEGIE ST APT 4623 | | | | HENDERSON | NV | 89052-5641 |
| BROWN, GLORIA J | 8441 WOODREED DR | | | | WEST CHESTER | OH | 45069-5890 |
| BROWN, GLORIA J | 8441 WOODREED DR | | | | WESTCHESTER | OH | 45069 |
| BROWN, GLORIA J | APT 4623 | 700 CARNEGIE STREET | | | HENDERSON | NV | 89052-5641 |
| BROWN, GLORIA JEAN | 1843 BARKS ST | | | | FLINT | MI | 48503-4301 |
| BROWN, GLORIA M | 113 MACREADY AVE | | | | DAYTON | OH | 45404-2106 |
| BROWN, GLORIA T | 1303 OAK TREE DR | | | | CHAPEL HILL | NC | 27517-4078 |
| BROWN, GOLDIE C | 4098 STATE ROUTE 122 WEST | | | | EATON | OH | 45320-9564 |
| BROWN, GOLDIE C | C/O JERRY BROWN | 4098 STATE ROUTE 122W | | | EATON | OH | 45320-5320 |
| BROWN, GORDON | UNIT 201 | 21841 PALMETTO DUNES DRIVE | | | ESTERO | FL | 33928-7008 |
| BROWN, GORDON D | 10878 W BURNS RD | | | | MANTON | MI | 49663-9338 |
| BROWN, GORDON D | 4853 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| BROWN, GORDON E | 828 N MILFORD RD | | | | HIGHLAND | MI | 48357-4548 |
| BROWN, GORDON J | PO BOX 320503 | | | | KANSAS CITY | MO | 64132-0503 |
| BROWN, GORDON L | 3978 WILDWOOD AVE | | | | BITELY | MI | 49309-9747 |
| BROWN, GORDON P | 1820 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9632 |
| BROWN, GORDON R | 1101 RO DIC DON DR | | | | DEWITT | MI | 48820-8316 |
| BROWN, GORDON S | 841 E MAIN ST | | | | FLUSHING | MI | 48433-2235 |
| BROWN, GRACE H | 29 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46219-6021 |
| BROWN, GRACE I | 101 FAR WEST DR RM 2 | | | | SAINT JOSEPH | MO | 64506-3500 |
| BROWN, GRACE I | 3380 LOTUS DR | | | | WATERFORD | MI | 48329-2710 |
| BROWN, GRACE I | 3380 LOTUS DRIVE | | | | WATERFORD | MI | 48329-2710 |
| BROWN, GRACE M | 13107 VILLAGE 13 | | | | CAMARILLO | CA | 93012-7007 |
| BROWN, GRACIE M | 3301 W STONEWAY DR | | | | SANDUSKY | OH | 44870-7404 |
| BROWN, GRADY | 210 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3476 |
| BROWN, GRADY M | 1886 FARMER RD NW | | | | CONYERS | GA | 30012-3408 |
| BROWN, GRANT | 1404 BURLINGAME ST | | | | DETROIT | MI | 48206-1573 |
| BROWN, GRANT | 2964 WEBB ST | | | | DETROIT | MI | 48206-1450 |
| BROWN, GREG | 5206 FOX HILLS AVE | | | | BUENA PARK | CA | 90621-1503 |
| BROWN, GREGORY | 1032 E HIGH ST | | | | LIMA | OH | 45804-2822 |
| BROWN, GREGORY | 488 MARQUETTE AVE | | | | MUSKEGON | MI | 49442-1254 |
| BROWN, GREGORY A | 205 N WOODSON DR | | | | RAYMORE | MO | 64083-9131 |
| BROWN, GREGORY A | 611 MAPLEWOOD ST | | | | DELTA | OH | 43515-1217 |
| BROWN, GREGORY A | 713 PARKVIEW DR | | | | BURLESON | TX | 76028-4009 |
| BROWN, GREGORY B | 327 TENNYSON AVE | | | | FLINT | MI | 48507-2660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, GREGORY BERT | 327 TENNYSON AVE | | | | FLINT | MI | 48507-2660 |
| BROWN, GREGORY D | 785 APSLEY WAY | | | | ALPHARETTA | GA | 30022-8030 |
| BROWN, GREGORY E | 1603 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| BROWN, GREGORY G | 325 JUPITER LAKES BLVD APT 23118 | | | | JUPITER | FL | 33458-7171 |
| BROWN, GREGORY G. | 326 JUPITER LAKES BLVD | APT 2311B | | | TERRE HAUTE | FL | 33458-7171 |
| BROWN, GREGORY J | 2344 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 |
| BROWN, GREGORY J | 932 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7375 |
| BROWN, GREGORY L | 1039 LAKE DRIVE | | | | FREMONT | IN | 46737 |
| BROWN, GREGORY L | 105 W 28TH ST | | | | WILMINGTON | DE | 19802-3515 |
| BROWN, GREGORY L | 1909 LAURENT CT | | | | FORT WAYNE | IN | 46814-9173 |
| BROWN, GREGORY L | 58 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2963 |
| BROWN, GREGORY M | 36 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523 |
| BROWN, GREGORY R | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| BROWN, GREGORY T | 4526 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1628 |
| BROWN, GREGORY W | 444 BATTERY DR | | | | HVRE DE GRACE | MD | 21078-3823 |
| BROWN, GRETCHEN E | 18257 ASH CREEK DR | | | | MACOMB | MI | 48044-4107 |
| BROWN, GUILLERMA | 7861 W 107TH ST | | | | PALOS HILLS | IL | 60465-1911 |
| BROWN, GUY R | 8211 S BROADWAY | | | | SAINT LOUIS | MO | 63111-3802 |
| BROWN, GUY T | 440 NORTH ST | | | | EATON RAPIDS | MI | 48827-1054 |
| BROWN, GWENDOLYN | 19489 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| BROWN, GWENDOLYN D | 4617 N PARKWAY AVE | | | | MILWAUKEE | WI | 53209-6424 |
| BROWN, GWENDOLYN E | 3 FAWN LAKE PL | | | | GREENVILLE | SC | 29607-4952 |
| BROWN, GWENDOLYN E | 3 FAWN LAKE PLACE | | | | GREENVILLE | SC | 29607-4952 |
| BROWN, GWENDOLYN S | 10429 DOWE RD | | | | DEFIANCE | OH | 43512 |
| BROWN, GWINN R | 325 SECOND ST BOX 393 | | | | STOUT | OH | 45684 |
| BROWN, GYPSY J | 9539 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| BROWN, H DOUGLAS ENTERPRISES L | 23 BEVERLY ST | PO BOX 190 | | SAINT GOERGE ON N0E 1N0 CANADA | | | |
| BROWN, HAMILTON | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209-3117 |
| BROWN, HARLEN | 7930 E 130TH CT | | | | GRANDVIEW | MO | 64030-2740 |
| BROWN, HARLEY L | 120 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| BROWN, HAROLD | 4829 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2214 |
| BROWN, HAROLD | 627 HIGHPOINT DR APT 6 | | | | ALLEGAN | MI | 49010 |
| BROWN, HAROLD | PO BOX 5557 | | | | FITZGERALD | GA | 31750-5557 |
| BROWN, HAROLD C | 20550 GILCHRIST ST | | | | DETROIT | MI | 48235-2118 |
| BROWN, HAROLD D | 4051 YEATS DR | | | | ZEPHYRHILLS | FL | 33541-8363 |
| BROWN, HAROLD D | 511 WASHINGTON ST | | | | OLIVET | MI | 49076-9453 |
| BROWN, HAROLD D | 744 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363-4304 |
| BROWN, HAROLD E | 1525 PIERCE RD | | | | LANSING | MI | 48910-5214 |
| BROWN, HAROLD E | 3253 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3653 |
| BROWN, HAROLD E | HC 4 BOX 677 | | | | DONIPHAN | MO | 63935-9332 |
| BROWN, HAROLD G | 108 BARKLEY PL | | | | MONROE | LA | 71203-2406 |
| BROWN, HAROLD G | 19191 LANCASHIRE ST | | | | DETROIT | MI | 48223-1347 |
| BROWN, HAROLD G | 2692 NE HIGHWAY 70 LOT 655 | | | | ARCADIA | FL | 34266-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, HAROLD G | PO BOX 19744 | | | | DETROIT | MI | 48219-0744 |
| BROWN, HAROLD J | 112 ROSEWOOD DR | | | | DALLAS | GA | 30132-3509 |
| BROWN, HAROLD L | 41 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3247 |
| BROWN, HAROLD R | 6511 39TH AVE W | | | | BRADENTON | FL | 34209-7628 |
| BROWN, HAROLD R | 68 LANGSLOW ST | | | | ROCHESTER | NY | 14620-2922 |
| BROWN, HAROLD R | 907 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |
| BROWN, HAROLD X | 5729 N RURAL ST | | | | INDIANAPOLIS | IN | 46220-2939 |
| BROWN, HAROLYN J | 1371 BREEZE RD | | | | LYNDONVILLE | NY | 14098-9661 |
| BROWN, HARRIET E | 1834 RIDGEWICK RD | | | | GLEN BURNIE | MD | 21061-4342 |
| BROWN, HARRIET E | 715 MAIDEN CHOICE LN APT HV317 | | | | CATONSVILLE | MD | 21228-5934 |
| BROWN, HARRIS H | 31 LAKELAND DR | | | | LAKE ARIEL | PA | 18436-8699 |
| BROWN, HARRY | PO BOX 117 | | | | CLIFFSIDE PK | NJ | 07010-0117 |
| BROWN, HARRY C | 604 MARAN DR | | | | SAINT CHARLES | MO | 63301-0492 |
| BROWN, HARRY C | 629 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9571 |
| BROWN, HARRY D | 164 ELMWOOD LN | | | | NAPLES | FL | 34112-7209 |
| BROWN, HARRY D | 419 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| BROWN, HARRY E | 3263 SOUTH UNION ROAD | | | | DAYTON | OH | 45418-5418 |
| BROWN, HARRY E | 530 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| BROWN, HARRY E | 6901 W 3RD ST | | | | DAYTON | OH | 45427-1741 |
| BROWN, HARRY E | 716 BEECH DR | | | | GAS CITY | IN | 46933-1241 |
| BROWN, HARRY G | PO BOX 24536 | | | | ROCHESTER | NY | 14624-0536 |
| BROWN, HARRY J | 1333 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| BROWN, HARRY J | 4274 NORRIS RD., RT. #3 | | | | BELLVILLE | OH | 44813 |
| BROWN, HARRY L | 4643 N 51ST BLVD | | | | MILWAUKEE | WI | 53218-5105 |
| BROWN, HARRY M | 8549 MCKINLEY | | | | CENTER LINE | MI | 48015-1611 |
| BROWN, HARRY M | 9775 E MARKET ST | | | | WARREN | OH | 44484-5507 |
| BROWN, HARRY O | 3660 PINEHURST CIR | | | | GULF SHORES | AL | 36542-9052 |
| BROWN, HARRY P | PO BOX 312 | | | | DALEVILLE | IN | 47334-0312 |
| BROWN, HARRY T | 11 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2746 |
| BROWN, HARRY W | 2223 READING RD | | | | CINCINNATI | OH | 45202-1419 |
| BROWN, HARVEY E | 46950 HARRIS RD | | | | BELLEVILLE | MI | 48111-4483 |
| BROWN, HARVEY E | 8221 WINDSONG CT | | | | COLUMBUS | OH | 43235-1491 |
| BROWN, HARVEY EDWARD | 46950 HARRIS RD | | | | BELLEVILLE | MI | 48111-4483 |
| BROWN, HARVEY L | 6189 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| BROWN, HARVEY W | 26507 POTOMAC DR | | | | SUN CITY | CA | 92586-3160 |
| BROWN, HATTIE L | 3710 MOUNT LAUREL RD | | | | CLEVELAND HTS | OH | 44121-1331 |
| BROWN, HATTIE M | 1929 EASON | | | | DETROIT | MI | 48203-2607 |
| BROWN, HAZEL | P O BOX 5411 | | | | FLINT | MI | 48505-0411 |
| BROWN, HAZEL D | 3170 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| BROWN, HAZEL L | 3928 LOR RON ST | | | | KENT | OH | 44240-6430 |
| BROWN, HAZEL L | 3928 LOR-RON AVE | | | | BRIMFIELD | OH | 44240-6430 |
| BROWN, HAZEL M | 4437 AVERY ST | | | | DETROIT | MI | 48208-2743 |
| BROWN, HAZEL M | 6001 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3251 |
| BROWN, HAZEL R | 143 CULLMAN RD | | | | COLUMBUS | OH | 43207-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, HAZEL S | 17631 GROVEVIEW DR | | | | LUTZ | FL | 33549-5675 |
| BROWN, HAZEL Y | 20 N BEAVER ST APT 84 | | | | JORDAN | NY | 13080-9544 |
| BROWN, HELEN | 216 SOUTH MAIN ST | | | | SPENCER | OH | 44275-9745 |
| BROWN, HELEN | 3120 EMERY LN | | | | ROBBINS | IL | 60472 |
| BROWN, HELEN | 3544 W 127TH ST | | | | CLEVELAND | OH | 44111-4501 |
| BROWN, HELEN A | P.O BOX 710 | | | | HARRISON | MI | 48625-0710 |
| BROWN, HELEN A | PO BOX 710 | | | | HARRISON | MI | 48625-0710 |
| BROWN, HELEN C | 7175 FAIR OAKS AVE APT 60 | | | | DALLAS | TX | 75231-6111 |
| BROWN, HELEN E | 14 JONQUIL LANE | | | | LEVITTOWN | PA | 19055-2306 |
| BROWN, HELEN E | 14 JONQUIL LN | | | | LEVITTOWN | PA | 19055-2306 |
| BROWN, HELEN E | 30136 GLOEDE | | | | WARREN | MI | 48088-5923 |
| BROWN, HELEN E | 30136 GLOEDE DR | | | | WARREN | MI | 48088-5923 |
| BROWN, HELEN E | 540 MUIRWOOD DR | | | | BREA | CA | 92821-6662 |
| BROWN, HELEN E | 6240 LAWRENCE DR | | | | INDIANAPOLIS | IN | 46226-1031 |
| BROWN, HELEN E | PO BOX 710 | | | | HARRISON | MI | 48625-0710 |
| BROWN, HELEN I | 1446 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9221 |
| BROWN, HELEN I | 1446 BELLVILLE JOHNSVILLE ROAD | | | | BELLVILLE | OH | 44813-9221 |
| BROWN, HELEN J | 4227 CLEVELAND | | | | DAYTON | OH | 45410-3405 |
| BROWN, HELEN J | 4227 CLEVELAND AVE | | | | DAYTON | OH | 45410-3405 |
| BROWN, HELEN J | 5155 VICTORY LANE | | | | BASTROP | LA | 71220 |
| BROWN, HELEN J | 5155 VICTORY LN | | | | BASTROP | LA | 71220-7270 |
| BROWN, HELEN L | 5060 E OUTER DR | | | | DETROIT | MI | 48234-3401 |
| BROWN, HELEN L | 7300 STERLING AVE | | | | RAYTOWN | MO | 64133-6858 |
| BROWN, HELEN M | 111 CUMPTON CIR | | | | COLUMBIA | LA | 71418-4157 |
| BROWN, HELEN M | 18310 E 253RD ST | | | | HARRISONVILLE | MO | 64701-1166 |
| BROWN, HELEN M | 2818 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1353 |
| BROWN, HELEN R | 317 CORNING DR | | | | BRATENAHL | OH | 44108-1013 |
| BROWN, HELEN R | 317 CORNING RD. | | | | BRATENAHE | OH | 44108-1013 |
| BROWN, HELEN R | 5 OAKVIEW DR | | | | GREENVILLE | PA | 16125-1119 |
| BROWN, HELEN R | 5 OAKVIEW DR. | | | | GREENVILLE | PA | 16125-1119 |
| BROWN, HELEN S | 11881 W CO RD 650 S | | | | DALEVILLE | IN | 47334-9404 |
| BROWN, HELEN S | 11881 W COUNTY ROAD 650 S | | | | DALEVILLE | IN | 47334-9404 |
| BROWN, HELENE A | 2230 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1014 |
| BROWN, HENDERSON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, HENDERSON O | 6319 COLORADO AVE | | | | SAINT LOUIS | MO | 63111-2635 |
| BROWN, HENRI ETTA | 11364 DRONFIELD TER | | | | PACOIMA | CA | 91331-1445 |
| BROWN, HENRIETTA | 187 CLARENCE AVE | | | | BUFFALO | NY | 14215-2203 |
| BROWN, HENRY | 4225 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| BROWN, HENRY | 600 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| BROWN, HENRY A | 12107 LONGSTRAP LN | BEACON WOODS | | | BAYONET POINT | FL | 34667-2648 |
| BROWN, HENRY A | 14301 PENROD ST | | | | DETROIT | MI | 48223-3549 |
| BROWN, HENRY B | 1216 RANSOM ST | | | | SANDUSKY | OH | 44870-3129 |
| BROWN, HENRY B | 21 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607-1419 |
| BROWN, HENRY D | 24880 MEKUS RD | | | | DEFIANCE | OH | 43512-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, HENRY E | 1810 WALDEN RD | | | | BOWLING GREEN | KY | 42101-4260 |
| BROWN, HENRY E | 2326 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2554 |
| BROWN, HENRY J | 209 COLLAMER RD | | | | HILTON | NY | 14468-9199 |
| BROWN, HENRY J | 2808 FLETCHER ST | | | | ANDERSON | IN | 46016-5341 |
| BROWN, HENRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, HENRY L | 3132 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2133 |
| BROWN, HENRY L | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| BROWN, HENRY L | 7861 W 107TH ST | | | | PALOS HILLS | IL | 60465-1911 |
| BROWN, HENRY T | 384 PINHOOK RD | | | | MOUNT OLIVET | KY | 41064-7755 |
| BROWN, HERBERT | 20 ROSEWOOD TER | | | | MIDDLETOWN | NJ | 07748-2724 |
| BROWN, HERBERT I | 644 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1311 |
| BROWN, HERBERT J | 176 VINE ST | | | | BRIDGETON | NJ | 08302-2448 |
| BROWN, HERBERT TODD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN, HERMAN E | 3101 OLD CAPE RD | | | | JACKSON | MO | 63755-3725 |
| BROWN, HERMAN K | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |
| BROWN, HEYWOOD L | 5407 HOOVER AVE | | | | DAYTON | OH | 45427 |
| BROWN, HEZEKIAH | 106 TERRILYNN WAY | | | | ELIZABETH CITY | NC | 27909-7719 |
| BROWN, HILDA M | 7283 LAKESHORE DR | C/O THOMAS M. BROWN | | | WEST OLIVE | MI | 49460-9745 |
| BROWN, HILDEGARDE J | 12313 LARKINWOOD LN | | | | BAYONET POINT | FL | 34667-2642 |
| BROWN, HILLIARD P | 2685 LOVE RD | | | | GRAND ISLAND | NY | 14072-2414 |
| BROWN, HJALMER H | 9758 N HIGHLAND RD | | | | EDGERTON | WI | 53534-8946 |
| BROWN, HOLLY G | 325 RINGNECK TRL | | | | WARSAW | IN | 46580-4998 |
| BROWN, HOMER E | 3936 N 00 EW | | | | KOKOMO | IN | 46901-5926 |
| BROWN, HOMER E | 890 GREENWOOD ACRES DR | | | | CUMMING | GA | 30040-8337 |
| BROWN, HOMER EARL | 3936 N E00W | | | | KOKOMO | IN | 46901 |
| BROWN, HORACE J | 1604 CLARION TER | | | | FT WASHINGTON | MD | 20744-2819 |
| BROWN, HOWARD | 1109 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1105 |
| BROWN, HOWARD C | 5980 BELFAST RD | | | | GOSHEN | OH | 45122-9431 |
| BROWN, HOWARD D | 456 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9773 |
| BROWN, HOWARD J | 68 GILBERT ST | | | | LE ROY | NY | 14482-1310 |
| BROWN, HOWARD L | 1105 CLYDE ST | | | | OWOSSO | MI | 48867-4234 |
| BROWN, HOWARD L | 403 E HARMON ST | | | | OAKWOOD | OH | 45873-9664 |
| BROWN, HOWARD L | 6461 N BELSAY RD | | | | FLINT | MI | 48506-1203 |
| BROWN, HOWARD N | 6991 JACKSBORO RD | | | | MC MINNVILLE | TN | 37110-6202 |
| BROWN, HOWARD P | 4317 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3704 |
| BROWN, HOWARD W | 120 FLEETWOOD DR | | | | WELLS | ME | 04090-5169 |
| BROWN, HOWARD W | PO BOX 13 | | | | GREENWOOD | DE | 19950-0013 |
| BROWN, HOWELL L | 443 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1111 |
| BROWN, HOYT J | 4200 PINETREE DR | | | | POWDER SPGS | GA | 30127-1950 |
| BROWN, HOYT JAMES | 4200 PINETREE DR | | | | POWDER SPGS | GA | 30127-1950 |
| BROWN, HUBERT R | 7320 AFTON RD | | | | AFTON | MI | 49705-9783 |
| BROWN, HUBERT V | 1724 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1331 |
| BROWN, HUEY P | 912 E 210TH ST | | | | EUCLID | OH | 44119-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, HUGH D | 1050 WILLIS RD | | | | SPARTANBURG | SC | 29301-5087 |
| BROWN, HUGH J | 14 NEWKIRK RD | | | | SOMERSET | NJ | 08873-1712 |
| BROWN, HUGH R | 4 HEDGE ROW RD | | | | PRINCETON | NJ | 08540-5055 |
| BROWN, HULEY | 2030 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| BROWN, HYLA J | 907 PEARL DR | | | | HORSESHOE BEND | AR | 72512-3845 |
| BROWN, IDA M | 219 PARMA AVE | | | | NEW CASTLE | DE | 19720-1373 |
| BROWN, ILAH L | 2999 CHAMBERS RD RT 6 | | | | CARO | MI | 48723 |
| BROWN, ILENE | 6187 LL 25 LN | | | | GARDEN | MI | 49835-9404 |
| BROWN, ILENE | 9261 WILSON RD | | | | EATON RAPIDS | MI | 48827-9523 |
| BROWN, IMAJEAN L | 2519 CALABASH DR | | | | INDIANAPOLIS | IN | 46217 |
| BROWN, IMOGENE | 4303 BELMONT DR | | | | LIVERPOOL | NY | 13090-3805 |
| BROWN, IMOGENE K | 3110 TOWN PARK DR #1204 | VILLAS OF PINE RIDGE | | | TYLER | TX | 75701 |
| BROWN, INA B | 2264 STONE BREEZE AVENUE | | | | N LAS VEGAS | NV | 89031-3804 |
| BROWN, INA B | 2488 THAMES COURT | | | | JONESBORO | GA | 30236-2777 |
| BROWN, INELL | 5051 PHILIP ST | | | | DETROIT | MI | 48224-2939 |
| BROWN, INELL | 5051 PHILIP ST. | | | | DETROIT | MI | 48224-2939 |
| BROWN, INETTA M | 1142 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| BROWN, INEZ | 9000 E JEFFERSON AVE | APT 27-17 | | | DETROIT | MI | 48214-5606 |
| BROWN, INGEBORG K. | 755 SE 1211 | | | | DEEPWATER | MO | 64740-9229 |
| BROWN, INGEBORG K. | 755 SE 1211 RD | | | | DEEPWATER | MO | 64740-9229 |
| BROWN, INGRID D | 1940 BRIGGS CHANEY RD | | | | SILVER SPRING | MD | 20905-5547 |
| BROWN, INGRID J | 1317B NE 39TH ST | | | | KANSAS CITY | MO | 64116-2094 |
| BROWN, INGRID J | 300 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| BROWN, IONE M | 1219 UPPER COVE RD | | | | WOODBURY | GA | 30293-4338 |
| BROWN, IONE M | 1219 UPPER COVE RD. | | | | WOODBURY | GA | 30293-4338 |
| BROWN, IRA G | 26535 EVERT ST | | | | LEESBURG | FL | 34748-8010 |
| BROWN, IRENE | 166 PURDY ST | | | | BUFFALO | NY | 14208-1713 |
| BROWN, IRENE | 166 PURDY STREET | | | | BUFFALO | NY | 14208 |
| BROWN, IRENE M | 5955 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9773 |
| BROWN, IRENE M | 5955 ESSEX CENTER RD | | | | ST JOHNS | MI | 48879-9773 |
| BROWN, IRENUS | 1321 LILY POND RD | | | | ALBANY | GA | 31701-7749 |
| BROWN, IRIS | PO BOX 214924 | | | | AUBURN HILLS | MI | 48321-4924 |
| BROWN, IRVIN K | 706 W KEMPER RD | | | | CINCINNATI | OH | 45246-2122 |
| BROWN, IRVIN L | 2014 BARTH ST | | | | FLINT | MI | 48504-3174 |
| BROWN, IRVING S | 3954 S MERRILL RD | | | | MERRILL | MI | 48637-9774 |
| BROWN, IRWIN R | 10380 SUDBURY CIR NW | | | | NORTH CANTON | OH | 44720-4414 |
| BROWN, ISAAC C | 5035 CHESWICK DR | | | | SOLON | OH | 44139-1201 |
| BROWN, ISAAC D | 29665 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4624 |
| BROWN, ISAAC W | 224 JOSEPHINE ST | | | | FLINT | MI | 48503-1056 |
| BROWN, ISABEL H | PO BOX 267 | | | | PENDLETON | IN | 46064-0267 |
| BROWN, ISAIAH | 551 W STEWART ST | | | | DAYTON | OH | 45408-2050 |
| BROWN, ISAIAH | 551 WEST STEWART ST | | | | DAYTON | OH | 45408-2050 |
| BROWN, IVA | 35845 BORDMAN RD | | | | MEMPHIS | MI | 48041-4803 |
| BROWN, IVA | 35845 BORDMAN RD | | | | RILEY | MI | 48041-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, IVA MAE | 8927 TRIPOLI DR | | | | CINCINNATI | OH | 45251-3035 |
| BROWN, IVAN D | 21 SUMMERFIELD DR | | | | ARCANUM | OH | 45304-1427 |
| BROWN, IVAN J | 2172 ODETTE DR | | | | WATERFORD | MI | 48328-1817 |
| BROWN, IVAN J | 407 EBERHART DR | | | | SHELBYVILLE | IN | 46176-2205 |
| BROWN, IVORY D | 2507 WATERFORD DR # B | | | | BOWLING GREEN | KY | 42101-5268 |
| BROWN, IZETTA M | 1341 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3289 |
| BROWN, J C | 6309 E 102ND ST | | | | KANSAS CITY | MO | 64134-1416 |
| BROWN, J D | 133 LEMON ST | | | | BUFFALO | NY | 14204-1224 |
| BROWN, J DARLENE | 1441 SHERRY DR | | | | PORTAGE | MI | 49024-4236 |
| BROWN, J F | 1204 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| BROWN, J R | 273 DIXIE CHASTAIN RD | | | | OCHLOCKNEE | GA | 31773-1840 |
| BROWN, J R | 7256 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| BROWN, J ROBERT | 273 DIXIE CHASTAIN ROAD | | | | OCHLOCKNEE | GA | 31773-1840 |
| BROWN, J T | 4172 FULLER RD | | | | TALMO | GA | 30575-2031 |
| BROWN, J V | 811 SHELBY LN | | | | BOLIVAR | TN | 38008-2432 |
| BROWN, J W | 850 GRIGGS ST | | | | DANVILLE | IL | 61832-4059 |
| BROWN, JACK | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| BROWN, JACK A | 7600 N HAMILTON DR | | | | MUNCIE | IN | 47303-9656 |
| BROWN, JACK ANTHONY | 7600 N HAMILTON DR | | | | MUNCIE | IN | 47303-9656 |
| BROWN, JACK D | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| BROWN, JACK D | 6428 TANTAMOUNT LN | | | | DAYTON | OH | 45449-3540 |
| BROWN, JACK DAVID | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| BROWN, JACK E | 712 DENHAM LN | | | | ROCHESTER HILLS | MI | 48307-3330 |
| BROWN, JACK G | 5204 HOOK CIR | | | | JAMESVILLE | NY | 13078-3700 |
| BROWN, JACK H | 77 OLD FRIENDSHIP LN | | | | DAWSONVILLE | GA | 30534-7391 |
| BROWN, JACK H | 9131 W WREN WAY | | | | MIDDLETOWN | IN | 47356-9711 |
| BROWN, JACK L | 12315 COUNTY ROAD C | | | | BRYAN | OH | 43506-9534 |
| BROWN, JACK L | 265 S CADILLAC DR | | | | BOARDMAN | OH | 44512-3325 |
| BROWN, JACK M | 3028 ROYAL LN | | | | DALLAS | TX | 75229-3728 |
| BROWN, JACK N | 2920 NORTHRIDGE PATH | | | | HENDERSON | KY | 42420-2257 |
| BROWN, JACK R | 1810 HIGHWAY 211 NW | | | | HOSCHTON | GA | 30548-3519 |
| BROWN, JACK W | 4948 TABERNACLE RD | | | | LANCASTER | SC | 29720-8203 |
| BROWN, JACKIE L | 3390 N HIGHWAY 58 N | | | | TRENTON | NC | 28585 |
| BROWN, JACKIE L | 6744 LAKESHORE DR51 S | | | | AVON | IN | 46123 |
| BROWN, JACKIE L | PO BOX 122 | | | | PARAGON | IN | 46166-0122 |
| BROWN, JACKIE W | 13720 N COUNTY ROAD 425 E | | | | ROACHDALE | IN | 46172-9790 |
| BROWN, JACKIE W | G13292 N SAGINAW | | | | CLIO | MI | 48420 |
| BROWN, JACKY R | 38 STONER ST | | | | ALBERTVILLE | AL | 35951-4931 |
| BROWN, JACOB A | 3802 GOREE ST | | | | SHREVEPORT | LA | 71119-6209 |
| BROWN, JACOB W | 547 S ALTA LN | | | | OLATHE | KS | 66061-4154 |
| BROWN, JACQUELINE | 3180 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1101 |
| BROWN, JACQUELINE | 60 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| BROWN, JACQUELINE A | 1542 ELM ST | | | | YOUNGSTOWN | OH | 44505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, JACQUELINE A | 640 CREEKSIDE CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4521 |
| BROWN, JACQUELINE A | 840 CREEKSIDE CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4521 |
| BROWN, JACQUELINE A | G4036 BRANCH RD | | | | FLINT | MI | 48506-1347 |
| BROWN, JACQUELINE D | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BROWN, JACQUELINE F | 1346 N CESAR CHAVEZ RD LOT 933 | | | | ALAMO | TX | 78516-4613 |
| BROWN, JACQUELINE J | 3016 CASTLE DR | | | | FORT WAYNE | IN | 46816-2172 |
| BROWN, JACQUELINE M | 205 ELDON DR NW | | | | WARREN | OH | 44483-1343 |
| BROWN, JACQUELINE M | 205 ELDON DR. N. W. | | | | WARREN | OH | 44483-1343 |
| BROWN, JACQUELINE R. | 301 W 2ND ST | | | | JONESBORO | IN | 46938-1008 |
| BROWN, JACQUELINE R. | 301 W SECOND ST | | | | JONESBORO | IN | 46938-1008 |
| BROWN, JACQUELINE S | 1000 DULUTH HWY | APT 1806 | | | LAWRENCEVILLE | GA | 30043-8803 |
| BROWN, JACQUELINE S | 900 LEGACY PARK DR APT 324 | | | | LAWRENCEVILLE | GA | 30043-8718 |
| BROWN, JACQUELYN | 5079 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1212 |
| BROWN, JACQUELYN E | 347 N BROAD ST | | | | CARNEYS POINT | NJ | 08069-1031 |
| BROWN, JADRANKA | 7766 HIDDEN RIDGE LN | | | | NORTHVILLE | MI | 48168-9664 |
| BROWN, JAKE | PO BOX 2548 | | | | SOUTHFIELD | MI | 48037-2548 |
| BROWN, JAMES | | | | | | | |
| BROWN, JAMES | 15610 GARRISON LN APT 2 | | | | SOUTHGATE | MI | 48195-2695 |
| BROWN, JAMES | 3535 GOLFVIEW DR | | | | HAZEL CREST | IL | 60429-2403 |
| BROWN, JAMES | 4044 N WOODBINE ST | | | | HARVEY | LA | 70058-2241 |
| BROWN, JAMES | 5240 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-5019 |
| BROWN, JAMES | 6 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| BROWN, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BROWN, JAMES | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| BROWN, JAMES | SEELIG COSSE FRISCHHERTZ & POULLIARD | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| BROWN, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, JAMES A | 1310 RESERVE DR NE | | | | ATLANTA | GA | 30319-5909 |
| BROWN, JAMES A | 16160 INVERNESS ST | | | | DETROIT | MI | 48221-3107 |
| BROWN, JAMES A | 2376 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2588 |
| BROWN, JAMES A | 2940 W WASHINGTON AVE | | | | JACKSON | MI | 49203 |
| BROWN, JAMES A | 3201 KING RD | | | | SAGINAW | MI | 48601-5831 |
| BROWN, JAMES A | 3630 AGNES AVE | | | | LYNWOOD | CA | 90262-4308 |
| BROWN, JAMES A | 7030 LOGSDON RD | | | | HAMILTON | OH | 45011-5467 |
| BROWN, JAMES A | 905 PEACHTREE ST E | | | | DOUGLAS | GA | 31534 |
| BROWN, JAMES A | 9344 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| BROWN, JAMES A | APT 208 | 125 EAST WARD STREET | | | URBANA | OH | 43078-1770 |
| BROWN, JAMES A | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BROWN, JAMES A | PO BOX 1023 | | | | PULASKI | TN | 38478-1023 |
| BROWN, JAMES ARTHUR | 2376 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2588 |
| BROWN, JAMES C | 11004 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4568 |
| BROWN, JAMES C | 1211 W 23RD ST | | | | JACKSONVILLE | FL | 32209-4315 |
| BROWN, JAMES C | 19573 E 42ND AVE | | | | DENVER | CO | 80249-6555 |
| BROWN, JAMES C | 220 BURGARD PL | | | | BUFFALO | NY | 14211-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JAMES C | 302 CHAMPION BRISTOLTOWN RD | | | | WARREN | OH | 44481 |
| BROWN, JAMES C | 4414 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3538 |
| BROWN, JAMES C | 5532 JOYCE ANN DR | | | | DAYTON | OH | 45415-2947 |
| BROWN, JAMES C | 571 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1753 |
| BROWN, JAMES C | PO BOX 155 | | | | GROVER | MO | 63040-0155 |
| BROWN, JAMES D | 10200 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| BROWN, JAMES D | 10220 GREENSBORO ST | | | | DETROIT | MI | 48224-2548 |
| BROWN, JAMES D | 11495 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8509 |
| BROWN, JAMES D | 2117 W 42ND ST | | | | CLEVELAND | OH | 44113-3814 |
| BROWN, JAMES D | 5048 RIDGE RD | | | | EAST JORDAN | MI | 49727-9587 |
| BROWN, JAMES D | 8 LYDIA LN | | | | SAINT AUGUSTINE | FL | 32080-5465 |
| BROWN, JAMES D | 9342 DALE | | | | REDFORD | MI | 48239-1208 |
| BROWN, JAMES D | PO BOX 60364 | | | | DAYTON | OH | 45406-0364 |
| BROWN, JAMES DWIGHT | 10200 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| BROWN, JAMES E | 1363 MEADOW BRIDGE DR | | | | BEAVERCREEK | OH | 45432-2602 |
| BROWN, JAMES E | 1428 ROMA LN | | | | FORT WORTH | TX | 76134-2304 |
| BROWN, JAMES E | 1505 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| BROWN, JAMES E | 1509 YATES DR | | | | COLUMBUS | OH | 43207-3372 |
| BROWN, JAMES E | 1524 MONROE MILL RD | | | | BUCHANAN | GA | 30113-3432 |
| BROWN, JAMES E | 17231 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4248 |
| BROWN, JAMES E | 252 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3334 |
| BROWN, JAMES E | 2835 S ROSEWOOD DR | | | | SHELBYVILLE | IN | 46176-9682 |
| BROWN, JAMES E | 2981 S WAVERLY HWY | | | | LANSING | MI | 48911-5456 |
| BROWN, JAMES E | 321 S LEBANON ST | | | | JAMESTOWN | IN | 46147-9786 |
| BROWN, JAMES E | 321 SUGAR RIDGE CT | | | | FORT MILL | SC | 29708-6475 |
| BROWN, JAMES E | 33044 COWAN RD | | | | WESTLAND | MI | 48185-2340 |
| BROWN, JAMES E | 333 S 13TH ST | | | | SAGINAW | MI | 48601-1839 |
| BROWN, JAMES E | 4 HARVEST RIDGE DR | | | | COLUMBIA | SC | 29229-9059 |
| BROWN, JAMES E | 474 BATIVIA PIKE APT 111 | | | | CINCINNATI | OH | 45244 |
| BROWN, JAMES E | 573 HARLEM AVE | | | | HUEYTOWN | AL | 35023-1724 |
| BROWN, JAMES E | 633 OLD DECKER RD | | | | BRONSTON | KY | 42518 |
| BROWN, JAMES E | 829 ADAMS ST | | | | QUINNESEC | MI | 49876-9665 |
| BROWN, JAMES E | 9805 W COUNTY ROAD 500 N | | | | GASTON | IN | 47342-9308 |
| BROWN, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, JAMES E | PO BOX 1783 | | | | MONTICELLO | MS | 39654-1783 |
| BROWN, JAMES F | 10549 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| BROWN, JAMES F | 3187 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507-7867 |
| BROWN, JAMES F | 4537 PENSACOLA BOULEVARD | | | | MORAINE | OH | 45439-2825 |
| BROWN, JAMES F | 539 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| BROWN, JAMES G | 1481 N RIMWOOD LN | | | | BOISE | ID | 83704-9680 |
| BROWN, JAMES G | 221 SIOUX CT | | | | NEWARK | DE | 19702-1915 |
| BROWN, JAMES G | 6186 DORCHESTER WAY | | | | VERO BEACH | FL | 32966 |
| BROWN, JAMES H | 1402 CAMELLIA WAY | | | | NASHVILLE | GA | 31539-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JAMES H | 1588 S RIVER RD | | | | YELLOW SPRINGS | OH | 45387-9639 |
| BROWN, JAMES H | 1588 S. RIVER ROAD | | | | YELLOW SPRINGS | OH | 45387-9639 |
| BROWN, JAMES H | 1882 WATAUGA RD | | | | FRANKLIN | NC | 28734-2334 |
| BROWN, JAMES H | 49525 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1585 |
| BROWN, JAMES H | 6009 PINEWOOD DR | | | | HOLLY | MI | 48442-8734 |
| BROWN, JAMES H | 8185 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3449 |
| BROWN, JAMES J | 195 OAKHURST CT | | | | COPPEROPOLIS | CA | 95228-9572 |
| BROWN, JAMES J | 6655 N 350 E | | | | ALEXANDRIA | IN | 46001-8872 |
| BROWN, JAMES K | 1258 EAST AVE RT 18 | | | | TALLMADGE | OH | 44278 |
| BROWN, JAMES K | 8211 TRAILS END RD | | | | LAND O LAKES | WI | 54540-9777 |
| BROWN, JAMES L | # A | 1029 SOUTHEAST 7TH TERRACE | | | LEES SUMMIT | MO | 64063-4471 |
| BROWN, JAMES L | 1029A SE 7TH TER | | | | LEES SUMMIT | MO | 64063-4471 |
| BROWN, JAMES L | 15892 WASHINGTON LN | | | | RAYVILLE | MO | 64084-9788 |
| BROWN, JAMES L | 26030 PRINCETON ST | | | | INKSTER | MI | 48141-2490 |
| BROWN, JAMES L | 3540 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| BROWN, JAMES L | 4767 E 610 N | | | | ROANOKE | IN | 46783-8847 |
| BROWN, JAMES L | PO BOX 295 | | | | OTTO | NC | 28763-0295 |
| BROWN, JAMES LAEVELLE | 14066 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9537 |
| BROWN, JAMES LEE | | | | | | | |
| BROWN, JAMES LEE | DAVID A. HODGES, ATTORNEY AT LAW | CENTRE PLACE - 5TH FLOOR,  212 CENTER STREET | | | LITTLE ROCK | AR | 72201-2429 |
| BROWN, JAMES LEE | DAVID A. HODGES, ATTORNEY AT LAW | CENTRE PLACE - 5TH FLOOR, 212 CENTER STREET | | | LITTLE ROCK | AR | |
| BROWN, JAMES M | 1174 LENROOT RD | | | | BETHEL | OH | 45106-8454 |
| BROWN, JAMES M | 228 ARROWOOD BRANCH RD | | | | CHESNEE | SC | 29323-9759 |
| BROWN, JAMES M | 24096 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| BROWN, JAMES M | 249 FARLOW DR | | | | WINDER | GA | 30680-3535 |
| BROWN, JAMES M | 6629 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4555 |
| BROWN, JAMES M | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BROWN, JAMES MARTIN | 6629 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4555 |
| BROWN, JAMES O | 96 ONTARIO ST | | | | BUFFALO | NY | 14207-1437 |
| BROWN, JAMES P | 18001 E 16TH STREET TER N | | | | INDEPENDENCE | MO | 64058-1040 |
| BROWN, JAMES R | 1804 SPRING MILL CRK | | | | SAINT CHARLES | MO | 63303 |
| BROWN, JAMES R | 20 FULTON | | | | HILLBURN | NY | 10931 |
| BROWN, JAMES R | 2009 WALDEN GLADE RUN | | | | APEX | NC | 27523-5746 |
| BROWN, JAMES R | 232 SUMMERS ST | | | | LEXINGTON | TN | 38351-1416 |
| BROWN, JAMES R | 3055 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BROWN, JAMES R | 3333 GREGORY RD | | | | GREGORY | MI | 48137-9530 |
| BROWN, JAMES R | 4784 N 775 E | | | | MANILLA | IN | 46150-9602 |
| BROWN, JAMES R | 520 JEAN LN | | | | BATTLE CREEK | MI | 49015-3730 |
| BROWN, JAMES R | 738 VIRGINIA AVE | | | | AKRON | OH | 44306-2035 |
| BROWN, JAMES S | 7301 BREWER RD | | | | FLINT | MI | 48507-4613 |
| BROWN, JAMES SHEPHARD | 5457 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| BROWN, JAMES T | 4877 LYNN VIEW DR | | | | TRINITY | NC | 27370-7374 |
| BROWN, JAMES T | 609 WARD AVE | | | | LOUDON | TN | 37774-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, JAMES V | 665 SALEM AVE | | | | ELIZABETH | NJ | 07208-2205 |
| BROWN, JAMES W | 1032 ADRIAN ST | | | | JACKSON | MI | 49203-3204 |
| BROWN, JAMES W | 151 DUNKLEY AVE | | | | SOUTH HAVEN | MI | 49090-1488 |
| BROWN, JAMES W | 207 E HICKORY BEND RD | | | | ENTERPRISE | AL | 36330-1007 |
| BROWN, JAMES W | 295 ESSEX DR | | | | TIPP CITY | OH | 45371-2237 |
| BROWN, JAMES W | 36543 MALLORY ST | | | | LIVONIA | MI | 48154-1629 |
| BROWN, JAMES W | 4117 MERRIMAN LOOP 234 | | | | HOWELL | MI | 48843 |
| BROWN, JAMES W | 4894 W 850 N | | | | MIDDLETOWN | IN | 47356 |
| BROWN, JAMES W | 560 EDGEWORTHE DR SE | | | | ADA | MI | 49301-7809 |
| BROWN, JAMIE C | 1610 YARMOUTH LANE | | | | MANSFIELD | TX | 76063-2975 |
| BROWN, JAMIE C | 7425 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1815 |
| BROWN, JAMIL A | 1216 DIXIE CT | | | | CINCINNATI | OH | 45215-1812 |
| BROWN, JAN D | 10457 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5807 |
| BROWN, JAN DENISE | 10457 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5807 |
| BROWN, JAN M | JOHNSON JUDY TRUE & GUARNIERI | 326 W MAIN ST | | | FRANKFORT | KY | 40601-1851 |
| BROWN, JAN M | PERLMAN PETER LAW OFFICES PSC | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| BROWN, JANE | 209 WEST SPRUCE STREET | | | | E ROCHESTER | NY | 14445-1820 |
| BROWN, JANE E | 16474 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3044 |
| BROWN, JANE E | 5308 W TARO LN | | | | GLENDALE | AZ | 85308-4963 |
| BROWN, JANE E | PO BOX 146 | | | | BELLEVILLE | MI | 48112 |
| BROWN, JANE L | 15275 S DIXIE HWY APT 406 | | | | MONROE | MI | 48161-3740 |
| BROWN, JANE L | 5808 EAST COUNTRY ROAD | 150 NORTH | | | AVON | IN | 46123 |
| BROWN, JANELL F | 490 SMOKEY CORNER RD | | | | PEEBLES | OH | 45660-9572 |
| BROWN, JANET | 26310 WESTPHAL ST | APT 108 | | | DEARBORN HEIGHTS | MI | 48127-3767 |
| BROWN, JANET | 26310 WESTPHAL ST APT 108 | | | | DEARBORN HEIGHTS | MI | 48127-3767 |
| BROWN, JANET | 2786 SHADLEY ST | | | | STREETSBORO | OH | 44241-5151 |
| BROWN, JANET | 5851 OLD SHERWOOD DR | | | | COMMERCE | MI | 48382 |
| BROWN, JANET Z | 2188 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3118 |
| BROWN, JANETTE E | 2331 CLIFTON AVE | | | | LANSING | MI | 48910-3536 |
| BROWN, JANICE | 1851 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44904-9515 |
| BROWN, JANICE A | 735 PARKSIDE DR | | | | WOODSTOCK | GA | 30188-6057 |
| BROWN, JANICE ANITA | 735 PARKSIDE DR | | | | WOODSTOCK | GA | 30188-6057 |
| BROWN, JANICE M | 7619 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| BROWN, JANIE B | 306 EAST CHERRY ST BOX 12 | | | | ADVANCE | IN | 46102 |
| BROWN, JANIS F | 1260 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| BROWN, JANIS F | 1260 W. 300N | | | | ANDERSON | IN | 46011-9265 |
| BROWN, JAROME W | PO BOX 4113 | | | | WARREN | OH | 44482-4113 |
| BROWN, JASON | | | | | | | |
| BROWN, JASON | 11900 W HIGHWAY 51 | | | | SAND SPRINGS | OK | 74063-4495 |
| BROWN, JASON | 6076 HARTSON | | | | KYLE | TX | 78640 |
| BROWN, JASON B | 7103 COUNTRY WALK DR | | | | FRANKLIN | OH | 45005 |
| BROWN, JASON E | PO BOX 442 | | | | ZANESVILLE | IN | 46799-0442 |
| BROWN, JASON M | 10240 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JASON R | 314 NEAL HOWELL RD | | | | BOWLING GREEN | KY | 42104-8592 |
| BROWN, JASON R | 6642 GOLDFINCH LN | | | | CLARKSTON | MI | 48346-2984 |
| BROWN, JAY | 402 TITLEIST DR | | | | MANSFIELD | TX | 76063 |
| BROWN, JAY H | 3738 E STATE ROAD 213 | | | | ATLANTA | IN | 46031-9589 |
| BROWN, JAY HOBART | 3738 E STATE ROAD 213 | | | | ATLANTA | IN | 46031-9589 |
| BROWN, JD | 3253 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| BROWN, JEAN | 3315 WARNER RD | | | | CASS CITY | MI | 48726-8916 |
| BROWN, JEAN | 5610 MARJA ST | | | | FLINT | MI | 48505-2514 |
| BROWN, JEAN B | 2021 FAWNDALE DR | | | | RALEIGH | NC | 27612-2860 |
| BROWN, JEAN B | 2050 N UNION ST APT 206 | | | | SPENCERPORT | NY | 14559-1168 |
| BROWN, JEAN E | 2034 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| BROWN, JEAN E | 2034 JOLSON ST | | | | BURTON | MI | 48529-2032 |
| BROWN, JEAN E | 78 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1541 |
| BROWN, JEAN J | 5501 HUNTER | | | | RAYTOWN | MO | 64133 |
| BROWN, JEAN J | 5501 HUNTER ST | | | | RAYTOWN | MO | 64133-3249 |
| BROWN, JEAN L | 5213 HARWOOD | | | | MT MORRIS | MI | 48458 |
| BROWN, JEAN L | 9060 E CASHIERS CT | | | | INVERNESS | FL | 34450-8858 |
| BROWN, JEANELLA M | 2121 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| BROWN, JEANINE M | 809 ROXHOLLY LN | | | | BUFORD | GA | 30518-8519 |
| BROWN, JEANNE | 2208 BEAR DEN ROAD | | | | FREDERICK | MD | 21701-9340 |
| BROWN, JEANNE | 2905 SENECA | | | | FLINT | MI | 48504-2561 |
| BROWN, JEANNETTE | 1536 NATALIE ST | | | | SHREVEPORT | LA | 71108-3533 |
| BROWN, JEANNETTE | 1536 NATALIE STREET | | | | SHREVEPORT | LA | 71109 |
| BROWN, JED M | 11883 N 750 W | | | | ELWOOD | IN | 46036-8635 |
| BROWN, JEFFERY | PO BOX 211442 | | | | BEDFORD | TX | 76095-8442 |
| BROWN, JEFFERY A | 1026 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| BROWN, JEFFERY A | 2178 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401-1534 |
| BROWN, JEFFERY M | 6053 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9221 |
| BROWN, JEFFERY W | 158 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1248 |
| BROWN, JEFFERY WAYNE | 158 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1248 |
| BROWN, JEFFREY | 2088 WOODLAND BROOK DR | | | | DOUCULA | GA | 30019-2427 |
| BROWN, JEFFREY | 5511 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9565 |
| BROWN, JEFFREY A | 1355 VINEWOOD DR | | | | MANSFIELD | WI | 76063-2750 |
| BROWN, JEFFREY A | 15961 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9349 |
| BROWN, JEFFREY A | 2001 GRANDVIEW DR | | | | BELOIT | WI | 53511-2815 |
| BROWN, JEFFREY A | 2665 W PREDMORE RD | | | | OAKLAND | MI | 48363-1142 |
| BROWN, JEFFREY A | 5511 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9565 |
| BROWN, JEFFREY A | 8082 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9066 |
| BROWN, JEFFREY E | 130 FORMAN ST | | | | BUFFALO | NY | 14211-2031 |
| BROWN, JEFFREY L | 25300 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1364 |
| BROWN, JEFFREY L | 7305 LYNN MARIE RD | | | | KEITHVILLE | LA | 71047-8601 |
| BROWN, JEFFREY M | 1602 DESMOND RD | | | | WILMINGTON | DE | 19805-4670 |
| BROWN, JEFFREY P | 7360 MOCKINGBIRD LN | | | | OLIVE BRANCH | MS | 38654-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, JEFFREY W | 6285 NORTHWEST FOREST DRIVE | | | | KANSAS CITY | MO | 64152-3132 |
| BROWN, JEFFREY W | 6285 NW FOREST | | | | PARKVILLE | MO | 64152 |
| BROWN, JENESSE R | 14237 LONGACRE ST | | | | DETROIT | MI | 48227-1356 |
| BROWN, JENNIE B | 5543 S COUNTY ROAD 375 W | | | | GREENCASTLE | IN | 46135-8223 |
| BROWN, JENNIFER | 8370 JEFFERSON CT | | | | WARREN | MI | 48093-6786 |
| BROWN, JENNIFER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROWN, JENNIFER L | 28 REGAL WAY | | | | LAWRENCEVILLE | GA | 30044-4478 |
| BROWN, JENNIFER P | 4060 SPRINGER WAY APT 716 | | | | EAST LANSING | MI | 48823-8333 |
| BROWN, JERALD L | 4375 COLE RD | | | | BURTCHVILLE | MI | 48059-2603 |
| BROWN, JERELLE A | 330 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507-1955 |
| BROWN, JEREMY | 618 E CHENEY ST | | | | OPELOUSAS | LA | 70570-6323 |
| BROWN, JERICHO | 45301 RIVERWOODS DR | | | | MACOMB | MI | 48044-5785 |
| BROWN, JEROME | 196 STARR DR | | | | JONESBORO | GA | 30236-3623 |
| BROWN, JEROME B | 38 WAYNE ST | | | | VERSAILLES | OH | 45380-1348 |
| BROWN, JEROME D | 2729 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| BROWN, JEROME J | 2918 HABERER AVE | | | | DAYTON | OH | 45408-1125 |
| BROWN, JEROME W | 2220 N US 23 | | | | HARRISVILLE | MI | 48740-9776 |
| BROWN, JERRELL D | 1206 RIDGEWOOD CIR | | | | SOUTHLAKE | TX | 76092-9235 |
| BROWN, JERRY | 367 LOWER LEESVILLE RD | | | | BEDFORD | IN | 47421-7317 |
| BROWN, JERRY A | 1421 E 600 S | | | | JONESBORO | IN | 46938-1524 |
| BROWN, JERRY C | 2218 S RACE ST | | | | MARION | IN | 46953-3125 |
| BROWN, JERRY D | 6939 SANFORD RD | | | | HOWELL | MI | 48855-9207 |
| BROWN, JERRY E | 6630 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7871 |
| BROWN, JERRY E | 987 COUNTY ROAD 762 | | | | BROOKLAND | AR | 72417-8615 |
| BROWN, JERRY F | 5890 LIVE OAK DR | | | | TOLEDO | OH | 43613-5645 |
| BROWN, JERRY F | 6000 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7919 |
| BROWN, JERRY F | PO BOX 4135 | | | | LAUREL | MS | 39441-4135 |
| BROWN, JERRY FRANCIS | 5890 LIVE OAK DR | | | | TOLEDO | OH | 43613-5645 |
| BROWN, JERRY L | 2143 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9739 |
| BROWN, JERRY L | 261 ARABELLE ST | | | | COMMERCE TOWNSHIP | MI | 48382-3203 |
| BROWN, JERRY L | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| BROWN, JERRY L | 4551 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9682 |
| BROWN, JERRY L | 6400 COCONUT CT | | | | GRAND BLANC | MI | 48439-8591 |
| BROWN, JERRY L | 9355 125TH ST | | | | SUMMERFIELD | FL | 34491-9746 |
| BROWN, JERRY L | 9355 SE 125TH ST | | | | SUMMERFIELD | FL | 34491-9746 |
| BROWN, JERRY L | PO BOX 69 | 12170 NASHVILLE RD | | | WOODBURN | KY | 42170-0069 |
| BROWN, JERRY M | 10420 US HIGHWAY 31 LOT 323 | | | | TANNER | AL | 35671-3516 |
| BROWN, JERRY M | 1853 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305 |
| BROWN, JERRY R | 18055 PARKSIDE ST | | | | DETROIT | MI | 48221-2718 |
| BROWN, JERRY R | 36469 HEES ST | | | | LIVONIA | MI | 48150-3554 |
| BROWN, JERRY S | 3333 W 47TH AVE | | | | GARY | IN | 46408-4001 |
| BROWN, JERRY W | 12605 OK HIGHWAY 48 S | | | | COLEMAN | OK | 73432-1229 |
| BROWN, JERRY W | 1852 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JERRY W | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221-9719 |
| BROWN, JERRY WAYNE | 1852 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8139 |
| BROWN, JERVIN | 9719 MILLER RD | | | | POSEN | MI | 49776-9115 |
| BROWN, JESSE | 2070 SEWARD AVE APT 12N | | | | BRONX | NY | 10473-2126 |
| BROWN, JESSE | 920 METCALF AVE | APT 5A | | | BRONX | NY | 10473 |
| BROWN, JESSE J | 20262 MURRAY HILL ST | | | | DETROIT | MI | 48235-2129 |
| BROWN, JESSE J | 4700 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3213 |
| BROWN, JESSE L | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64068-1710 |
| BROWN, JESSE LEE | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64068-1710 |
| BROWN, JESSICA | 355 WALNUT GROVE RD APT 13 | | | | DAYTON | TN | 37321-6091 |
| BROWN, JESSIE | 591 E FERRY ST | | | | BUFFALO | NY | 14211-1109 |
| BROWN, JESSIE | 591 EAST FERRY STREET | | | | BUFFALO | NY | 14211-1109 |
| BROWN, JESSIE | 84 MCLEAN AVE | | | | WHITE PLAINS | NY | 10607-1418 |
| BROWN, JESSIE | 84 MCLEAN AVENUE | | | | WHITE PLAINS | NY | 10607 |
| BROWN, JESSIE G | 1200 WRIGHT AVE | MICHIGNA MASONIC HOME | | | ALMA | MI | 48801-1133 |
| BROWN, JESSIE J | 3201 HEALY DR | | | | NASHVILLE | TN | 37207-2439 |
| BROWN, JESSIE J | 3426 NONETTE DR | | | | LANSING | MI | 48911-3365 |
| BROWN, JESSIE J | 3426 NONETTE DRIVE | | | | LANSING | MI | 48911 |
| BROWN, JESSIE L | 16861 LAHSER RD APT 25A | | | | DETROIT | MI | 48219-4829 |
| BROWN, JESSIE L | 3643 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4407 |
| BROWN, JESSIE M | 2620 HOLBROOK ST APT 715 | | | | HAMTRAMCK | MI | 48212-3462 |
| BROWN, JESTINE V | 2872 TAFT AVE SW APT 1 | | | | WYOMING | MI | 49519-7400 |
| BROWN, JETHRO | 23 SUNCREST AVE | | | | BRIDGETON | NJ | 08302-2924 |
| BROWN, JEWEL L | 3285 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| BROWN, JEWELL M | 275 FANNIN RD | | | | GRIFFIN | GA | 30223-5691 |
| BROWN, JILL | 14 FREDWOOD PL | | | | MATAWAN | NJ | 07747-2809 |
| BROWN, JILL K | 8597 BRIDLEWOOD TRL | | | | HOWELL | MI | 48843-6334 |
| BROWN, JIM | 2664 WADDELL RD | | | | ELLENWOOD | GA | 30294-1232 |
| BROWN, JIM L | 4270 POSSUM RUN RD | | | | DAYTON | OH | 45440-4056 |
| BROWN, JIM T | PO BOX 284 | | | | BOSTWICK | GA | 30623-0284 |
| BROWN, JIM THOMAS | PO BOX 284 | | | | BOSTWICK | GA | 30623-0284 |
| BROWN, JIMMIE A | 4711 BOICE DR | | | | NORTH BRUNSWICK | NJ | 08902-2002 |
| BROWN, JIMMIE C | 2021 BECKER ST | | | | FLINT | MI | 48503-3373 |
| BROWN, JIMMIE E | 4694 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| BROWN, JIMMIE F | P.O. BOX # 186 | | | | IUKA | MS | 38852-0186 |
| BROWN, JIMMIE F | PO BOX 186 | | | | IUKA | MS | 38852-0186 |
| BROWN, JIMMIE L | 8256 ROSELAWN ST | | | | DETROIT | MI | 48204-3211 |
| BROWN, JIMMIE L | BOX 87 | | | | MARTINSVILLE | OH | 45146-0087 |
| BROWN, JIMMIE L | PO BOX 87 | | | | MARTINSVILLE | OH | 45146-0087 |
| BROWN, JIMMY | 516 REDWATER RD | | | | WAKE VILLAGE | TX | 75501-6005 |
| BROWN, JIMMY D | 1213 LANE RD NW | | | | HARTSELLE | AL | 35640-8505 |
| BROWN, JIMMY E | PO BOX 12 | | | | KEITHVILLE | LA | 71047-0012 |
| BROWN, JIMMY L | 1230 RENEE DR | | | | PLAINFIELD | IN | 46168-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JO A | 11986 WILFRED ST | | | | DETROIT | MI | 48213-1345 |
| BROWN, JO ANN | 19 AMADOR PKWY | | | | ROCHESTER | NY | 14623-4013 |
| BROWN, JO G | 220 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-3242 |
| BROWN, JO-ANN | 18511 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4024 |
| BROWN, JOAN | 12258 OVERLOOK DR | | | | FENTON | MI | 48430-2549 |
| BROWN, JOAN | 5062 SENECA TR RT 7 | | | | GAYLORD | MI | 49735 |
| BROWN, JOAN | 831 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473-1645 |
| BROWN, JOAN E | 7387 DERBY ST | | | | CANTON | MI | 48187-2108 |
| BROWN, JOAN L | 107 KENWOOD DR | | | | CROSSVILLE | TN | 38558-2828 |
| BROWN, JOAN L | 107 KENWOOD DRIVE | | | | CROSSVILLE | TN | 38558-2828 |
| BROWN, JOAN L | 161 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1302 |
| BROWN, JOAN M | 10920 MYRTLE AVE | | | | KANSAS CITY | MO | 64137-2002 |
| BROWN, JOAN P | 12 HARVARD RD | | | | CRANFORD | NJ | 07016-1555 |
| BROWN, JOAN T | P.O. BOX 122 | | | | OLIVE HILL | KY | 41164-0122 |
| BROWN, JOANN N | 1854 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1044 |
| BROWN, JOANNE | 45 S TRENTON ST APT C | | | | DAYTON | OH | 45417-1878 |
| BROWN, JOANNE | 871 PENN EST | 66 HUNTERS WOODS DRIVE | | | E STROUDSBURG | PA | 18301-8614 |
| BROWN, JOANNE | 871 PENN ESTATES | 66 HUNTERS WOODS DRIVE | | | E STROUDSBURG | PA | 18301-8614 |
| BROWN, JOCIBELL | 2710 N MIAMI AVE APT 504 | | | | OKMULGEE | OK | 74447-6633 |
| BROWN, JODIE D | 538 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| BROWN, JOE C | 362 RAVENWOOD CIR | | | | BENTON | KY | 42025-5919 |
| BROWN, JOE C | 435 TAYLOR CIRCLE DR | | | | LONDON | KY | 40744-8187 |
| BROWN, JOE C | 9195 WESTCHESTER DR | | | | LAINGSBURG | MI | 48848-9223 |
| BROWN, JOE C | PO BOX 1503 | | | | DANVILLE | IL | 61834-1503 |
| BROWN, JOE E | 317 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3361 |
| BROWN, JOE EDWARD | 317 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3361 |
| BROWN, JOE G | 320 QUITMAN ST | | | | PITTSBURG | TX | 75686-1030 |
| BROWN, JOE L | 11817 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4637 |
| BROWN, JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, JOE V | 1017 HAMPTON COURT | | | | RICHMOND | IN | 47374-7374 |
| BROWN, JOE V | 1017 HAMPTON CT | | | | RICHMOND | IN | 47374-6582 |
| BROWN, JOE V | 6773 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2490 |
| BROWN, JOE W | 147 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1303 |
| BROWN, JOE W | 5431 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| BROWN, JOE W | 7117 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2148 |
| BROWN, JOEL E | 1003 SAN ANTONIO LN | C/O PATRICIA A. MARTIN | | | LADY LAKE | FL | 32159-9303 |
| BROWN, JOEL M | 25 GRANITE ST | | | | WHITINSVILLE | MA | 01588-1907 |
| BROWN, JOEL M | 2500 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| BROWN, JOEL M | 3755 PLUMCREST RD SE | | | | SMYRNA | GA | 30082-3248 |
| BROWN, JOENELL G | 1223 EICHLER CT | | | | MOUNTAIN VIEW | CA | 94040-2937 |
| BROWN, JOHANNA | 118 FOREST PARK DR | | | | BEDFORD | IN | 47421-1909 |
| BROWN, JOHN | 120 DREISER LOOP # 4 | | | | BRONX | NY | 10475 |
| BROWN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, JOHN A | 12238 E D AVE | | | | RICHLAND | MI | 49083-9642 |
| BROWN, JOHN A | 3378 MUSKIE DR | | | | MANSFIELD | OH | 44903-9106 |
| BROWN, JOHN A | 6520 N.MONT.COUNTY LINE RD. | | | | ENGLEWOOD | OH | 45322 |
| BROWN, JOHN A | 68 OLD STATE RD | | | | EAST TAWAS | MI | 48730-9684 |
| BROWN, JOHN B | 5405 S DRIFTWOOD DR # R7 | | | | JANESVILLE | WI | 53546 |
| BROWN, JOHN B | 633 OLD DECKER RD | | | | BRONSTON | KY | 42518-8506 |
| BROWN, JOHN C | 351 MEADOWLAWN RD | | | | BUFFALO | NY | 14225-5225 |
| BROWN, JOHN C | 45 PRINCESS DR | | | | ROCHESTER | NY | 14623-4645 |
| BROWN, JOHN C | 4905 DEL RIO TRL | | | | WICHITA FALLS | TX | 76310-1430 |
| BROWN, JOHN D | 17392 THOMAS RD | | | | WINCHESTER | KS | 66097-3085 |
| BROWN, JOHN D | 3907 EAST ROAD 100 NORTH | | | | AVON | IN | 46123 |
| BROWN, JOHN D | 4135 BRIDLEGATE WAY | | | | SNELLVILLE | GA | 30039-5971 |
| BROWN, JOHN D | 57106 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2822 |
| BROWN, JOHN D | 6100 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| BROWN, JOHN E | 2616 SEMINOLE DR | | | | ANDERSON | IN | 46012-1326 |
| BROWN, JOHN E | 3310 HAZELWOOD ST | | | | DETROIT | MI | 48206-2192 |
| BROWN, JOHN E | 8499 E M 71 LOT 45 | | | | DURAND | MI | 48429-1005 |
| BROWN, JOHN EDWARD | 3310 HAZELWOOD ST | | | | DETROIT | MI | 48206-2192 |
| BROWN, JOHN F | 1844 SUNLIT CT | | | | MIDLOTHIAN | TX | 76065-5671 |
| BROWN, JOHN F | 3578 SPRING BLVD | | | | EUGENE | OR | 97405-4468 |
| BROWN, JOHN F | ACT OF T M ICENHOUR | 8501 LASALLE RD | | | BALTIMORE | MD | 21286 |
| BROWN, JOHN F ACCT OF | T ICENHOUR 45163-94 | 8501 LASALLE ROAD | | | BALTIMORE | MD | 21286 |
| BROWN, JOHN H | 1221 | | | | MEADOW BRIDGE | WV | 25976 |
| BROWN, JOHN H | 2292 N RIVER RD | | | | WARREN | OH | 44483-4483 |
| BROWN, JOHN H | 2292 N RIVER RD NW | | | | WARREN | OH | 44483-1942 |
| BROWN, JOHN H | 6453 N PARK DR | | | | WATAUGA | TX | 76148-1426 |
| BROWN, JOHN H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, JOHN J | 13556 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| BROWN, JOHN J | 203 N BATES, APT 1 | | | | SAGINAW | MI | 48602 |
| BROWN, JOHN JOSEPH | 13556 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| BROWN, JOHN L | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3431 |
| BROWN, JOHN L | 5082 WOODHAVEN DR | | | | FLINT | MI | 48504-1261 |
| BROWN, JOHN L | 567 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1205 |
| BROWN, JOHN L | 6673 MILLER DR | | | | N RIDGEVILLE | OH | 44039-3331 |
| BROWN, JOHN L | 858 W PRATT ST | | | | BALTIMORE | MD | 21201-1049 |
| BROWN, JOHN M | 1860 CEDAR VILLAGE COURT | | | | FAIRBORN | OH | 45324-2986 |
| BROWN, JOHN M | 28 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2838 |
| BROWN, JOHN N | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| BROWN, JOHN N | 6493 SWEET OLIVE CT | | | | SUMTER | SC | 29154-9311 |
| BROWN, JOHN N | PO BOX 370 | | | | WATKINSVILLE | GA | 30677-0010 |
| BROWN, JOHN O | 4838 SANTA FE TRL SW | | | | ATLANTA | GA | 30331-7040 |
| BROWN, JOHN P | 2026 QUAY VILLAGE CT APT T1 | | | | ANNAPOLIS | MD | 21403-5244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JOHN P | PO BOX 67136 | | | | CUYAHOGA FALLS | OH | 44222-7136 |
| BROWN, JOHN R | 13867 COUNTY ROAD A | | | | LEIPSIC | OH | 45856 |
| BROWN, JOHN R | 2277 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| BROWN, JOHN R | 2738 ORMOND RD | | | | WHITE LAKE | MI | 48383-1818 |
| BROWN, JOHN R | 4929 LONG CANON PL | | | | FORT WAYNE | IN | 46804-6534 |
| BROWN, JOHN R | 7031 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| BROWN, JOHN R | PO BOX 877 | | | | EDGEWATER | FL | 32132-0877 |
| BROWN, JOHN RODNEY | 13867 COUNTY ROAD A | | | | LEIPSIC | OH | 45856 |
| BROWN, JOHN S | 6248 E BROWN RD | | | | NEW CASTLE | IN | 47362-9337 |
| BROWN, JOHN S | PO BOX 160 | | | | NEW CASTLE | IN | 47362-0160 |
| BROWN, JOHN T | 136 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| BROWN, JOHN T | 2031 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3555 |
| BROWN, JOHN T | 893 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9000 |
| BROWN, JOHN T | 893 STUMPHOLE BRIDGE ROAD | | | | WILLIAMS | IN | 47470 |
| BROWN, JOHN W | 101 PATTERSON ST | | | | FRANKLIN | IN | 46131-1327 |
| BROWN, JOHN W | 2115 WEBSTER PARK DR | | | | HOWELL | MI | 48843-9472 |
| BROWN, JOHN W | 3700 ENGLEWOOD DR | | | | STOW | OH | 44224-3204 |
| BROWN, JOHN W | 5000 REID CT | | | | RICHMOND | CA | 94804-4405 |
| BROWN, JOHN W | 67815 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1744 |
| BROWN, JOHN WESLY | 67815 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1744 |
| BROWN, JOHNNIE | 18534 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44122-4830 |
| BROWN, JOHNNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, JOHNNIE A | 15901 KNURLWOOD ST | | | | ROMULUS | MI | 48174-3084 |
| BROWN, JOHNNIE ALETHEA | 15901 KNURLWOOD ST | | | | ROMULUS | MI | 48174-3084 |
| BROWN, JOHNNIE E | 3454 CLOVERTREE LANE | | | | FLINT | MI | 48532 |
| BROWN, JOHNNIE L | 3634 S LISBON ST | | | | AURORA | CO | 80013 |
| BROWN, JOHNNIE L | 710 S 15TH ST | | | | SAGINAW | MI | 48601-2041 |
| BROWN, JOHNNIE S | 110 ROUND TABLE DR #1 BLDG 8 | | | | SAN JOSE | CA | 95111-4107 |
| BROWN, JOHNNY A | 23511 SUSSEX ST | | | | OAK PARK | MI | 48237-2455 |
| BROWN, JOHNNY L | 208 DELVIN DR | | | | ANTIOCH | TN | 37013-4034 |
| BROWN, JOHNNY L | 5606 NW 87TH TER APT C239 | | | | KANSAS CITY | MO | 64154-2441 |
| BROWN, JOHNNY M | 13335 SANTA CLARA | | | | DETROIT | MI | 48235-2612 |
| BROWN, JOHNNY M | 13335 SANTA CLARA ST | | | | DETROIT | MI | 48235-2612 |
| BROWN, JOHNNY M | 1535 WHITE CITY DR | | | | CANTON | GA | 30114-9396 |
| BROWN, JOHNNY M | 659 WALNUT ST | | | | CLINTWOOD | VA | 24228-2020 |
| BROWN, JOHNNY M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, JOHNNY MACK | 10 TORCHWOOD CT | | | | GREER | SC | 29651-3005 |
| BROWN, JOHNNY O | 1809 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| BROWN, JOHNNY O'DELL | 1809 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| BROWN, JOHNNY S | 15725 TURNER RD | | | | LANSING | MI | 48906-1139 |
| BROWN, JOHNNY SCOTT | 15725 TURNER RD | | | | LANSING | MI | 48906-1139 |
| BROWN, JOLE L | 19555 STRATFORD RD | | | | DETROIT | MI | 48221-1848 |
| BROWN, JON AARON | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BROWN, JONATHAN | 3801 WEDGEWOOD DR | | | | LANSING | MI | 48911-2181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JONATHAN C | 21 MCCLELLAN ST | | | | CRANFORD | NJ | 07016-3436 |
| BROWN, JOSEPH | 12100 FORRER ST | | | | DETROIT | MI | 48227-1799 |
| BROWN, JOSEPH | 1404 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6711 |
| BROWN, JOSEPH A | 1417 LANDIS CIR | | | | BEL AIR | MD | 21015-5794 |
| BROWN, JOSEPH A | 4055 SNOOK RD | C/O PAUL J BIGLER | | | METAMORA | MI | 48455-9630 |
| BROWN, JOSEPH A | 6829 6TH ST | | | | LEIGHTON | AL | 35646-3540 |
| BROWN, JOSEPH ANTHONY | 1417 LANDIS CIR | | | | BEL AIR | MD | 21015-5794 |
| BROWN, JOSEPH B | 7515 PROMONTORY CT | | | | WILMINGTON | NC | 28412-3267 |
| BROWN, JOSEPH E | 14109 CO RD 10-3 | | | | LYONS | OH | 43533 |
| BROWN, JOSEPH E | 97 HARDY CREEK LN | | | | CASCADE | MT | 59421-8317 |
| BROWN, JOSEPH E | PO BOX 61 | | | | PINEVILLE | MO | 64856 |
| BROWN, JOSEPH F | 1434 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| BROWN, JOSEPH F | 7419 N KATIE DR | | | | FREDERICKSBURG | VA | 22407-8688 |
| BROWN, JOSEPH H | 1130 W RIVER DR | | | | WAWAKA | IN | 46794-9793 |
| BROWN, JOSEPH J | 10354 OXLEY RD | | | | MINERAL POINT | MO | 63660-9639 |
| BROWN, JOSEPH J | 85 SOUTHAMPTON ST | | | | BUFFALO | NY | 14209-2109 |
| BROWN, JOSEPH L | 972 MIRAMONTE DR APT 1 | | | | SANTA BARBARA | CA | 93109-1385 |
| BROWN, JOSEPH M | 2218 MINERAL POINT AVENUE | | | | JANESVILLE | WI | 53548-2736 |
| BROWN, JOSEPH M | 521 IMPALA DR | | | | MANSFIELD | OH | 44903-8728 |
| BROWN, JOSEPH M | 812 W SEYBERT ST | | | | PENDLETON | IN | 46064-9071 |
| BROWN, JOSEPH R | 1011 SANDY LN | | | | SAINT JOHNS | MI | 48879-1109 |
| BROWN, JOSEPH R | 5350 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BROWN, JOSEPH W | 822 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533-3845 |
| BROWN, JOSEPHINE | 1429 S UNION ST | | | | LIMA | OH | 45804-2155 |
| BROWN, JOSEPHINE | 525 S 14TH ST | | | | SAGINAW | MI | 48601-1920 |
| BROWN, JOSEPHINE | 525 S 14TH STREET | | | | SAGINAW | MI | 48601-1920 |
| BROWN, JOSEPHINE | 6731 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3954 |
| BROWN, JOSEPHINE A | 1023 CHEROKEE DR | | | | WAUSEON | OH | 43567-1873 |
| BROWN, JOSEPHINE D | 5457 NIAGARA STREET EXT | | | | LOCKPORT | NY | 14094-1801 |
| BROWN, JOSEPHINE H | 6137 OIL CREEK RD | | | | ROANOKE | WV | 26447-8329 |
| BROWN, JOSEPHINE L | 629 N SCYAMORE ST | | | | LADOGA | IN | 47954-9705 |
| BROWN, JOSEPHINE L | 629 N SYCAMORE ST | | | | LADOGA | IN | 47954-9340 |
| BROWN, JOSHLYN D | 4064 GEORGE BUCHANAN DR | | | | LA VERGNE | TN | 37086-3287 |
| BROWN, JOSHUA A | 10286 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8865 |
| BROWN, JOSHUA B | 13828 HAMETOWN RD | | | | DOYLESTOWN | OH | 44230-9577 |
| BROWN, JOSIAH D | 116 DAVIS RD | | | | STOCKBRIDGE | GA | 30281-3309 |
| BROWN, JOY E | 7170 ROUND HILL DR. | APT. B2 | | | WATERFORD | MI | 48327-4029 |
| BROWN, JOYCE | 1931 NW 62ND TER | | | | KANSAS CITY | MO | 64151-4808 |
| BROWN, JOYCE | 4500 TILLIE DRIVE | | | | FLINT | MI | 48504-1035 |
| BROWN, JOYCE A | 315 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507-1717 |
| BROWN, JOYCE A | 38772 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9573 |
| BROWN, JOYCE A | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| BROWN, JOYCE ANN | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JOYCE E | N2033 COUNTY TRUNK A | | | | FORT ATKINSON | WI | 53538 |
| BROWN, JOYCE GREEN | 7649 W 100 N | | | | ANDERSON | IN | 46011-9124 |
| BROWN, JOYCE H | 469 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2419 |
| BROWN, JOYCE H | 469 ROOSEVELT CIRCLE | | | | JACKSON | MS | 39213-2419 |
| BROWN, JOYCE I | 14934 ADIOS PASS | | | | CARMEL | IN | 46032-1187 |
| BROWN, JOYCE M | 136 S 21ST ST | | | | SAGINAW | MI | 48601-1445 |
| BROWN, JOYCE M | 136 SOUTH 21ST STREET | | | | SAGINAW | MI | 48601-1445 |
| BROWN, JOYCE M | 253 WOOD DUCK AVE | | | | SANTA CLARA | CA | 95051-4577 |
| BROWN, JOYCE R | 5102 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5327 |
| BROWN, JOYCELYN M | 1823 GARRISONVILLE RD | | | | STAFFORD | VA | 22556-1023 |
| BROWN, JR,CHARLES | 2839 BEARD RD NE | | | | WESSON | MS | 39191-9418 |
| BROWN, JR.,J.D. | 787 PROSPECT AVE | | | | BUFFALO | NY | 14213-2118 |
| BROWN, JUANITA B | 2301 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| BROWN, JUANITA B | 2301 NORTH OLDE TOWNE LANE | | | | MUNCIE | IN | 47304-9562 |
| BROWN, JUANITA C | 3103 CHURCH ST | | | | MONROE | LA | 71201-8220 |
| BROWN, JUANITA H | 1430 E. CLINTON TRAIL | | | | CHARLOTTE | MI | 48813 |
| BROWN, JUDITH | 5201 S. ATLANTIC AVE | #809A | | | NEW SMYRNA BEACH | FL | 32169 |
| BROWN, JUDITH A | 110 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1246 |
| BROWN, JUDITH A | 3599 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| BROWN, JUDITH E. | 27006 N 130TH GLEN | | | | PEORIA | AZ | 85387-5310 |
| BROWN, JUDITH I | 144 HUSSEY | | | | BATTLE CREEK | MI | 49017-1316 |
| BROWN, JUDITH I | 144 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037-1316 |
| BROWN, JUDITH K | 6460 NW 60TH AVE | | | | CHIEFLAND | FL | 32626 |
| BROWN, JUDITH K | 6460 NW 60TH AVENUE | | | | CHIEFLAND | FL | 32626 |
| BROWN, JUDITH L | 126 TERRY AVE | | | | FOWLERVILLE | MI | 48836-9799 |
| BROWN, JUDITH L. | 13803 TAHOE ST | | | | HUDSON | FL | 34667-6412 |
| BROWN, JUDITH M | 8713 E 92ND TER | | | | KANSAS CITY | MO | 64138-4674 |
| BROWN, JUDY | 128 PIN OAK LN | | | | WINNSBORO | LA | 71295-4669 |
| BROWN, JUDY | 8432 CURTIS RD | | | | HALE | MI | 48739-9212 |
| BROWN, JUDY A | 19325 E 13TH ST N | | | | INDEPENDENCE | MO | 64056-1251 |
| BROWN, JUDY C | 1005 MAHONE ST | | | | MARSHALL | TX | 75670-5549 |
| BROWN, JUDY CARRIER | 1005 MAHONE ST | | | | MARSHALL | TX | 75670-5549 |
| BROWN, JUDY D | 128 PIN OAK LN | | | | WINNSBORO | LA | 71295-4669 |
| BROWN, JUDY K | 4225 BYLER RD | | | | NAUVOO | AL | 35578-3015 |
| BROWN, JUDY L | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| BROWN, JUDY L | W1894 HAUSER LN | | | | JUDA | WI | 53550-9524 |
| BROWN, JUDY LEE | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| BROWN, JUDY LYNN | 4492 ROXIE DR BLDG H | APT I-16 | | | INDIANAPOLIS | IN | 46226 |
| BROWN, JUDY M | 1059 OAKDALE DR | | | | MANSFIELD | OH | 44905-1649 |
| BROWN, JULIA | 19700 ANNCHESTER RD | | | | DETROIT | MI | 48219-2188 |
| BROWN, JULIA | 230 MARTHA AVE NE | | | | ATLANTA | GA | 30317-1443 |
| BROWN, JULIA A | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BROWN, JULIA I | 275 GLORIA ST | | | | HAYWARD | CA | 94544-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, JULIE A | 6950 STONEWOOD PL | | | | CLARKSTON | MI | 48345-5015 |
| BROWN, JULIE A | 6960 STONEWOOD PL | | | | CLARKSTON | MI | 48346 |
| BROWN, JULIE D | 510 S MAIN ST | | | | FAIRMOUNT | IL | 61841-6282 |
| BROWN, JULIE D | 510 SOUTH MAIN STREET | | | | FAIRMOUNT | IL | 61841 |
| BROWN, JULIE H | 5812 BLUESTEM CT | | | | CARMEL | IN | 46033-9599 |
| BROWN, JULIENNE | 1066 HALE AVE | | | | KETTERING | OH | 45419-2425 |
| BROWN, JULIENNE | 1529 NORTON AVE | | | | DAYTON | OH | 45420-3241 |
| BROWN, JULIETTE WILLIA | 40 CRABAPPLE TRCE | | | | MONTGOMERY | AL | 36117-4219 |
| BROWN, JULIETTE WILLIA | 530 OLD MITYLENE COURT | | | | MONTGOMERY | AL | 36117-7532 |
| BROWN, JULYNN | 23060 AVON | | | | OAK PARK | MI | 48237-2401 |
| BROWN, JULYNN | 23060 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| BROWN, JUNE A | 1040 ELMDALE DR | | | | SAGINAW | MI | 48602-2923 |
| BROWN, JUNE B | 13678 NANCY ST | | | | PAULDING | OH | 45879-8869 |
| BROWN, JUNE I | 8242 BALDWIN CIR | | | | BUENA PARK | CA | 90621-1350 |
| BROWN, JUNE M | 1096 WINNSBORO DR | | | | THE VILLAGES | FL | 32162-4044 |
| BROWN, JUNE P | 3 CAT BRIER LN | | | | HILTON HEAD | SC | 29926-1010 |
| BROWN, JUSTIN | | | | | | | |
| BROWN, JUSTIN A | 4978 HUSTON DR | | | | ORION | MI | 48359-2147 |
| BROWN, JUSTIN G | 5263 ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| BROWN, JUSTIN J | 2550 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9713 |
| BROWN, JUTUAN E | 7323 S CARPENTER ST | | | | CHICAGO | IL | 60621-1030 |
| BROWN, K B | 7083 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3363 |
| BROWN, KAILAH | | | | | | | |
| BROWN, KALISA D | 50 GREENHILL RD | | | | DAYTON | OH | 45405-1112 |
| BROWN, KALVIS J | 740 W BUNDY AVE | | | | FLINT | MI | 48505 |
| BROWN, KANDI M | 6889 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| BROWN, KANDRAS | 11550 COLONYWOOD DR | | | | INDIANAPOLIS | IN | 46229-2883 |
| BROWN, KANDY M. | PO BOX 494 | | | | DAYTON | OH | 45405-0494 |
| BROWN, KAREN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BROWN, KAREN D | 97 GUMP PLACE | | | | DAYTON | OH | 45426-3006 |
| BROWN, KAREN K | 4910 LISBON CIR | | | | SANDUSKY | OH | 44870-5861 |
| BROWN, KAREN L | 309 S BRITTANY ST | | | | OLATHE | KS | 66061-3814 |
| BROWN, KAREN M | 8163 STOLTZ RD | | | | GREENVILLE | OH | 45331-9624 |
| BROWN, KAREN N | 7626 LA MANGA DR | | | | DALLAS | TX | 75248-3129 |
| BROWN, KAREN R | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| BROWN, KAREN W | 24533 LYNDON | | | | REDFORD | MI | 48239-3304 |
| BROWN, KARL R | 653 BALLEYMADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434-5434 |
| BROWN, KARL R | 653 BALLYMEADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434-6177 |
| BROWN, KATE E | 17217 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| BROWN, KATHERINE H | 418 E LACLEDE | | | | YOUNGSTOWN | OH | 44507-4507 |
| BROWN, KATHERINE H | 418 EAST LACLEDE AVENUE | | | | YOUNGSTOWN | OH | 44507-1555 |
| BROWN, KATHERINE L | 61 SPRING GLEN DR | | | | DEBARY | FL | 32713-2510 |
| BROWN, KATHERN M | 6840 W. 51ST TERR APT 2 A | | | | MISSION | KS | 66202 |
| BROWN, KATHERYN S | 433 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, KATHERYN S | 433 WOODSIDE DRIVE | | | | W ALEXANDRIA | OH | 45381-8300 |
| BROWN, KATHLEEN M | 3259 BARNETT LN | | | | BAY CITY | MI | 48706-1664 |
| BROWN, KATHLEEN M | 7279 W M 21 | | | | OVID | MI | 48866-9472 |
| BROWN, KATHLEEN R | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839-1029 |
| BROWN, KATHY J | 13 ALLMEROTH ST | | | | ROCHESTER | NY | 14620-1501 |
| BROWN, KATHY J | 4165 E 300 S | | | | MARION | IN | 46953-9176 |
| BROWN, KATHYLEEN A | 162 DURST DR NW | | | | WARREN | OH | 44483-1102 |
| BROWN, KATURA R | 735 ADDINTON LN | | | | ANN ARBOR | MI | 48108-9614 |
| BROWN, KATY MAY | 417 E PATERSON | | | | FLINT | MI | 48505-4607 |
| BROWN, KATY MAY | 417 E PATERSON ST | | | | FLINT | MI | 48505-4607 |
| BROWN, KAY H | 8492 LAUREL RD | | | | RIVIERA BEACH | MD | 21122-3008 |
| BROWN, KAY L | 2550 AKERS MILL RD SE | APT L3 | | | ATLANTA | GA | 30339-3213 |
| BROWN, KAY L | 4619 CARO RD | | | | VASSAR | MI | 48768-9721 |
| BROWN, KAY P | 505 BURKE AVE SE | | | | ATTALLA | AL | 35954-3626 |
| BROWN, KEITH | 1278 CAMBRIA DR | | | | TROY | MI | 48085-1221 |
| BROWN, KEITH | 2810 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BROWN, KEITH A | 152 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1025 |
| BROWN, KEITH A | 8005 WESTHAVEN DR | | | | OKLAHOMA CITY | OK | 73169-1429 |
| BROWN, KEITH A | 8005 WESTHAVEN DRIVE | | | | OKLAHOMA CITY | OK | 73169-1429 |
| BROWN, KEITH C | 3586 CRAB ORCHARD DR | | | | BEAVERCREEK | OH | 45430-1465 |
| BROWN, KEITH E | 1007 WEISS ST | | | | SAGINAW | MI | 48602-5762 |
| BROWN, KEITH E | 11644 SW EGRET CIR #708 | | | | LAKE SUZY | FL | 34269-8774 |
| BROWN, KEITH E | 11644 SW EGRET CIR APT 708 | | | | LAKE SUZY | FL | 34269-8774 |
| BROWN, KEITH E | 3295 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| BROWN, KEITH E | 3295 SUNNYBROOK DR | | | | BURTON | MI | 48519 |
| BROWN, KEITH E | 5577 S DAVIS RD | | | | WEST MILTON | OH | 45383-9739 |
| BROWN, KEITH E | 8870 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| BROWN, KEITH EUGENE | 8870 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| BROWN, KEITH K | 1291 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9466 |
| BROWN, KEITH K | PO BOX 483 | | | | CLIO | MI | 48420-0483 |
| BROWN, KEITH M | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| BROWN, KEITH M | 509 E 35TH ST | | | | BROOKLYN | NY | 11203-5511 |
| BROWN, KEITH O | 2735 KEENAN AVE | | | | DAYTON | OH | 45414-4911 |
| BROWN, KEITH R | 1390 PEACEPIPE TR | | | | XENIA | OH | 45385-4130 |
| BROWN, KEITH R | 1390 PEACEPIPE TRL | | | | XENIA | OH | 45385-4130 |
| BROWN, KEITH R | 7225 N RESORT DR | | | | IRONS | MI | 49644-8889 |
| BROWN, KEITH W | 20445 W MARION RD | | | | BRANT | MI | 48614-9742 |
| BROWN, KEITH W | 6422 UPPER BECKLEYSVILLE RD | | | | HAMPSTEAD | MD | 21074-2510 |
| BROWN, KEITH WADE | 4422 UPPER BECKLEYSVILLE RD | | | | HAMPSTEAD | MD | 21070-2510 |
| BROWN, KELLY A | 8808 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9087 |
| BROWN, KELLY B | 919 STEAM FURNACE RD | | | | PEEBLES | OH | 45660-8955 |
| BROWN, KELLY M | 1627 ANGELUS AVE | | | | LEMON GROVE | CA | 91945-4005 |
| BROWN, KELLY M | 408 S SHERMAN ST | | | | EAGLE | WI | 53119-2247 |
| BROWN, KELVIN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, KENDALL | PO BOX 130031 | | | | TYLER | TX | 75713 |
| BROWN, KENDRA M | 1405 MEADOW RUE ST | | | | EAST LANSING | MI | 48823-1718 |
| BROWN, KENDRA Y | 1929 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2851 |
| BROWN, KENNETH | | | | | | | |
| BROWN, KENNETH A | | | | | | | |
| BROWN, KENNETH A | 30618 AUSTIN DR | | | | WARREN | MI | 48092-1889 |
| BROWN, KENNETH A | 4225 ALEX AVE | | | | CUMMING | GA | 30040-3809 |
| BROWN, KENNETH B | 28326 HEATHER WAY | | | | ROMULUS | MI | 48174-2966 |
| BROWN, KENNETH C | 1391 N CHURCH ST | | | | NEW CASTLE | IN | 47362-9172 |
| BROWN, KENNETH D | 4214 E STATE ROAD 234 | | | | GREENFIELD | IN | 46140-9043 |
| BROWN, KENNETH D | 5066 VILLAGE COMMONS DR | | | | WEST BLOOMFIELD | MI | 48322 |
| BROWN, KENNETH D | 6570 E 350 S | | | | BRINGHURST | IN | 46913-9692 |
| BROWN, KENNETH E | 13535 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9341 |
| BROWN, KENNETH E | 2152 BAMBRIDGE CT | | | | MIAMISBURG | OH | 45342-6722 |
| BROWN, KENNETH E | 2152 BAMBRIDGE DR | | | | MIAMISBURG | OH | 45342-6722 |
| BROWN, KENNETH E | 503 TWIN LAKES DR | | | | KIMBALL | MI | 48074 |
| BROWN, KENNETH E | 745 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| BROWN, KENNETH E | 8879 KIESTER RD | | | | GERMANTOWN | OH | 45327-9611 |
| BROWN, KENNETH G | 6605 BRIGHAM SQ APT 4 | | | | CENTERVILLE | OH | 45459-6994 |
| BROWN, KENNETH H | 1319 HEATHERWOODE RD | | | | FLINT | MI | 48532-2338 |
| BROWN, KENNETH H | 628 ASHLEY CIR | | | | ROCHESTER | MI | 48307-4593 |
| BROWN, KENNETH J | 9520 S 900 W | | | | DALEVILLE | IN | 47334 |
| BROWN, KENNETH L | 411 HICKORY ST | | | | LINDEN | MI | 48451-9119 |
| BROWN, KENNETH L | PO BOX 125 | | | | BROWN CITY | MI | 48416-0125 |
| BROWN, KENNETH M | 107 HUNTFIELD WAY | | | | MOORESVILLE | NC | 28117-8701 |
| BROWN, KENNETH M | 1245 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| BROWN, KENNETH M | 2534 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| BROWN, KENNETH M | 6635 HONEYSUCKLE LN | | | | INDIANAPOLIS | IN | 46237-9352 |
| BROWN, KENNETH M | PO BOX 711 | | | | CONVERSE | IN | 45919-0711 |
| BROWN, KENNETH O | 2988 VOELLER CIR | C/O NANCY L SMITH | | | GROVE CITY | OH | 43123-3380 |
| BROWN, KENNETH P | 138 ALLEGANY RD | | | | STEVENSVILLE | MD | 21666-3642 |
| BROWN, KENNETH R | 1444 ELM RD NE | | | | WARREN | OH | 44483-4019 |
| BROWN, KENNETH R | 2653 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| BROWN, KENNETH R | PO BOX 76 | | | | BANNISTER | MI | 48807-0076 |
| BROWN, KENNETH W | 10181 MOCKINGBIRD LANE | | | | MIAMISBURG | OH | 45342-5342 |
| BROWN, KENNETH W | 10181 MOCKINGBIRD LN | | | | MIAMISBURG | OH | 45342-4718 |
| BROWN, KENNETH W | 1414 BRIDFORD PKWY APT J | | | | GREENSBORO | NC | 27407-2405 |
| BROWN, KENNETH W | 1427 OWEN STREET | | | | SAGINAW | MI | 48601-2645 |
| BROWN, KENNETH W | 17 SPINDRIFT CT APT 1 | | | | WILLIAMSVILLE | NY | 14221-7873 |
| BROWN, KENNETH W | 2278 E WILLOWLEAF DR | | | | MOHAVE VALLEY | AZ | 86440 |
| BROWN, KENNETH W | 3340 UPTON RD | | | | UPTON | KY | 42784-9719 |
| BROWN, KENNY | 1310 N BUSINESS 45 | | | | CORSICANA | TX | 75110-3345 |
| BROWN, KENNY | 1310 N BUSINESS 45 | | | | CORSICANA | TX | 75110-3345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, KENT R | 12539 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| BROWN, KERRI D | 4915 MAGELLAN AVE | | | | DAYTON | OH | 45426 |
| BROWN, KERRON G | 4931 AVLESBURY WAY | | | | STONE MTN | GA | 30088-4246 |
| BROWN, KERRY | 3203 GUADALOUPE | | | | GRAND PRAIRIE | TX | 75054-6708 |
| BROWN, KERRY L | 3917 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| BROWN, KEVIN | 16 EISELE CT | | | | HAMPTON | VA | 23666 |
| BROWN, KEVIN | 2805 GLEN RIDGE CT | | | | AR1INGTON | TX | 76016 |
| BROWN, KEVIN | 6578 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| BROWN, KEVIN B | 16 CATALPA CT | | | | BALTIMORE | MD | 21209-4512 |
| BROWN, KEVIN B | 3790 ARIES BROOK DR | | | | COLUMBUS | OH | 43207-8602 |
| BROWN, KEVIN E | 9712 BLATIMAC AVE UNIT 103 | | | | LAS VEGAS | NV | 89129-4004 |
| BROWN, KEVIN F | 1001 CARROLL PKWY APT T15 | | | | FREDERICK | MD | 21701-4099 |
| BROWN, KEVIN J | 13949 HOLLAND RD | | | | BROOK PARK | OH | 44142-3924 |
| BROWN, KEVIN J | 3839 HILE RD | | | | STOW | OH | 44224-4220 |
| BROWN, KEVIN J | 516 TINSLEY LN | | | | COLUMBIA | TN | 38401-2254 |
| BROWN, KEVIN J | 8545 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386 |
| BROWN, KEVIN L | 1222 CREEKSIDE DR | | | | NOLENSVILLE | TN | 37135 |
| BROWN, KEVIN L | 13 COLONIES LANE | LOT 53 | | | FLINT | MI | 48507 |
| BROWN, KEVIN L | 9179 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |
| BROWN, KEVIN M | 18553 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| BROWN, KEVIN MICHAEL | 18553 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| BROWN, KEVIN P | 961 WOODSIDE DR | | | | OXFORD | MI | 48371-6720 |
| BROWN, KEVIN R | 14 SAWMILL CREEK DRIVE WEST | | | | HURON | OH | 44839-1029 |
| BROWN, KEVIN S | 10502 HIGHWAY U | | | | ODESSA | MO | 64076-7159 |
| BROWN, KIM J | 60 W GARDEN DR | | | | ROCHESTER | NY | 14606-4707 |
| BROWN, KIMBERLY | 5002 MEANDERING LN APT C | | | | CORPUS CHRISTI | TX | 78413-2393 |
| BROWN, KIMBERLY A | 633 WINSTON RD | | | | OAKLAND | KY | 42159-9732 |
| BROWN, KIMBERLY C | 1520 ALLEN DR | | | | MESQUITE | TX | 75149-5690 |
| BROWN, KINNEY W | PO BOX 1162 | | | | GUNTERSVILLE | AL | 35976-7962 |
| BROWN, KIRK J | 2739 DOROTHY LN | | | | SPRINGFIELD | OH | 45505-2635 |
| BROWN, KIRK L | 6405 CHESANING RD | | | | CHESANING | MI | 48616-8416 |
| BROWN, KORINE L | 6324 N LONDON AVE | APT A | | | KANSAS CITY | MO | 64151-4304 |
| BROWN, KORINE L | 6324 N LONDON AVE APT A | | | | KANSAS CITY | MO | 64151-4304 |
| BROWN, KRISHANDA C | 1500 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66102 |
| BROWN, KRISTINA M | 2129 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| BROWN, KRISTINA MARIE | 2129 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| BROWN, KRISTOPHER ALLEN | 13225 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| BROWN, KURT A | PO BOX 115 | | | | SHAWNEE MISSION | KS | 66201-0115 |
| BROWN, L M | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN, L V | 306 QUAIL TRL | | | | GREENWOOD | MS | 38930-7318 |
| BROWN, LA GREER G | 1524 S STATE ST | | | | SYRACUSE | NY | 13205-1140 |
| BROWN, LABRON A | 3084 SCHOOLHOUSE | | | | TROY | MI | 48083-5461 |
| BROWN, LABRON A | PO BOX 3333 | | | | CENTER LINE | MI | 48015-0333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LADEIDRA L | 1156 BALDWIN ST SE | | | | GRAND RAPIDS | MI | 49506-1451 |
| BROWN, LAKEY J | 5201 NEWBERRY LN | | | | SPENCER | OK | 73084-1629 |
| BROWN, LAKEY JUNIOR | 5201 NEWBERRY LN | | | | SPENCER | OK | 73084-1629 |
| BROWN, LAMAR | 3906 SANDRA ST | | | | SHREVEPORT | LA | 71109-5122 |
| BROWN, LAMONT M | 205 E HOME AVE | | | | FLINT | MI | 48505-2715 |
| BROWN, LANDER R | 13931 CROSLEY | | | | REDFORD | MI | 48239-2824 |
| BROWN, LANDON P | 437 AUDREY DR | | | | RICHMOND HTS | OH | 44143-1718 |
| BROWN, LANIE L | 221 SAGEMONT DR | | | | HOPKINS | SC | 29061-8656 |
| BROWN, LANNIE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BROWN, LANNY | MCELROY B THOMAS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BROWN, LANORA M | 7926 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| BROWN, LARAE C | PO BOX 988 | | | | JONES | OK | 73049-0988 |
| BROWN, LARRY | 11704 TUSCANY DR | | | | LAUREL | MD | 20708-2841 |
| BROWN, LARRY | 1726 DEWITT PL | | | | BOGALUSA | LA | 70427-5827 |
| BROWN, LARRY | 198 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8802 |
| BROWN, LARRY | 302 MCKIBBEN ST | | | | JACKSON | GA | 30233 |
| BROWN, LARRY A | 205 N WOODSON DR | | | | RAYMORE | MO | 64083-9131 |
| BROWN, LARRY A | 5071 EDWARD JAMES DR | | | | HOWELL | MI | 48843-7960 |
| BROWN, LARRY D | 12155 GROSINSKY RD | | | | HILLMAN | MI | 49749-8025 |
| BROWN, LARRY D | 1854 HIGHWAY H | | | | TROY | MO | 63379-4793 |
| BROWN, LARRY D | 2013 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| BROWN, LARRY D | 3429 LYRIC ST | | | | NORMAN | OK | 73071-1546 |
| BROWN, LARRY D | 5921 NW 90TH TER | | | | KANSAS CITY | KS | 64154-1802 |
| BROWN, LARRY D | 5921 NW 90TH TER | | | | KANSAS CITY | MO | 64154-1802 |
| BROWN, LARRY D | 6317 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1442 |
| BROWN, LARRY D | 7 ELMWOOD AVE | | | | ALBION | NY | 14411-9763 |
| BROWN, LARRY D | PO BOX 242 | | | | NEW LOTHROP | MI | 48460-0242 |
| BROWN, LARRY D. | 3429 LYRIC ST | | | | NORMAN | OK | 73071-1546 |
| BROWN, LARRY E | 1040 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| BROWN, LARRY E | 1410 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8923 |
| BROWN, LARRY E | 28200 ORLEANS PL APT 4023 | | | | SOUTHFIELD | MI | 48033-3326 |
| BROWN, LARRY E | 4150 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1330 |
| BROWN, LARRY E | 5331 LOCUST AVE | | | | KANSAS CITY | KS | 66106-3254 |
| BROWN, LARRY G | 12109 W BETHEL AVE | | | | MUNCIE | IN | 47304-9728 |
| BROWN, LARRY G | 7922 HOLT SPRINGER RD | | | | ATHENS | AL | 35611-8244 |
| BROWN, LARRY GENE | 12109 W BETHEL AVE | | | | MUNCIE | IN | 47304-9728 |
| BROWN, LARRY H | 184 DAVIDSON RD | | | | MARS | PA | 16046-3112 |
| BROWN, LARRY H | 3216 BERENT ST | | | | BURTON | MI | 48529-1431 |
| BROWN, LARRY H | 7600 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9607 |
| BROWN, LARRY K | 1105 MURRAY DR | | | | TECUMSEH | MI | 49286-1771 |
| BROWN, LARRY K | PO BOX 224 | | | | MOLINE | MI | 49335-0224 |
| BROWN, LARRY L | 17565 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| BROWN, LARRY L | 2563 BENDER AVE | | | | WATERFORD | MI | 48329-3405 |
| BROWN, LARRY L | 3111 RASKOB ST | | | | FLINT | MI | 48504-3228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LARRY L | 605 KESTREL DR | | | | FALLING WTRS | WV | 25419-3924 |
| BROWN, LARRY L | 705 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| BROWN, LARRY L | PO BOX 51 | | | | STURGIS | MI | 49091-0051 |
| BROWN, LARRY M | 622 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 |
| BROWN, LARRY P | 3511 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| BROWN, LARRY P | 5399 TRADE WIND CT | | | | WINDSOR | CO | 80528 |
| BROWN, LARRY R | 12016 SHALIMAR DR | | | | DENTON | TX | 76207-5687 |
| BROWN, LARRY R | 126 TERRY AVE | | | | FOWLERVILLE | MI | 48836-9799 |
| BROWN, LARRY R | 633 WINSTON RD | | | | OAKLAND | KY | 42159-9732 |
| BROWN, LARRY R | 6841 ROBY | | | | WATERFORD | MI | 48327-3861 |
| BROWN, LARRY T | 116 W OAK ST | | | | ANDERSON | IN | 46012-2546 |
| BROWN, LARRY V | 210 JARED RD | | | | SPARTA | TN | 38583-8804 |
| BROWN, LARRY V | 210 JARED ROAD | | | | SPARTA | TN | 38583-8583 |
| BROWN, LARRY W | 1506 E 1150 N | | | | ALEXANDRIA | IN | 46001-9089 |
| BROWN, LARRY W | 1906 W ALEXIS RD APT D103 | | | | TOLEDO | OH | 43613-2278 |
| BROWN, LARRY W | 503 DAVID AVE | | | | BERNIE | MO | 63822-9242 |
| BROWN, LARRY W | 7619 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| BROWN, LARRY W | 8255 CAINE RD | | | | MILLINGTON | MI | 48746-9131 |
| BROWN, LARRY WILLIAM | 1906 W ALEXIS RD APT D103 | | | | TOLEDO | OH | 43613-2278 |
| BROWN, LATRICIA D | 21823 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| BROWN, LAURA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, LAURA J | 1300 N. RIVER RD | LOT C97 | | | VENICE | FL | 34293 |
| BROWN, LAURA J | 3912 STATE ROUTE 547 | | | | MONROEVILLE | OH | 44847-9781 |
| BROWN, LAURA M | 1111 DRURY LN | | | | ENGLEWOOD | FL | 34224-4545 |
| BROWN, LAURA R | 280 W NORTH ST | | | | OWOSSO | MI | 48867-1209 |
| BROWN, LAURA S | 640 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| BROWN, LAURA SIPES | 640 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| BROWN, LAURENCE H | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BROWN, LAURENCE L | 120 N MAPLE LN | | | | ASH GROVE | MO | 65604-9112 |
| BROWN, LAURIE K | 5211 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| BROWN, LAVANA J | 4303 84TH AVE NE | | | | NORMAN | OK | 73026-2905 |
| BROWN, LAVERNARD L | 607 RANCH DR | | | | TOLEDO | OH | 43607-3131 |
| BROWN, LAWRENCE | 20 E CICOTTE ST | | | | RIVER ROUGE | MI | 48218-1422 |
| BROWN, LAWRENCE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN, LAWRENCE A | 12283 SNOWVIEW LN | | | | FREELAND | MI | 48623-9218 |
| BROWN, LAWRENCE C | 54 BISHOP AVE | | | | MASSENA | NY | 13662-1525 |
| BROWN, LAWRENCE E | 13801 E YALE AVE UNIT 411 | | | | AURORA | CO | 80014-2347 |
| BROWN, LAWRENCE E | 17195 PREST ST | | | | DETROIT | MI | 48235-3729 |
| BROWN, LAWRENCE E | 17195 PREST STREET | | | | DETROIT | MI | 48235-3729 |
| BROWN, LAWRENCE E | 211 PALM ST | | | | INGLIS | FL | 34449-9449 |
| BROWN, LAWRENCE E | 4389 HAYBURY DR | | | | NEW ALBANY | OH | 43054 |
| BROWN, LAWRENCE E | 4608 ORLEANS DR | | | | KOKOMO | IN | 46902-5374 |
| BROWN, LAWRENCE G | 19212 MARGARETA ST | | | | DETROIT | MI | 48219-2854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LAWRENCE G | 809 FORTNA DR | | | | ROCHESTER | IN | 46975-3313 |
| BROWN, LAWRENCE H | 1907 S 23RD AVE | | | | MAYWOOD | IL | 60153-2811 |
| BROWN, LAWRENCE H | 5608 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8133 |
| BROWN, LAWRENCE J | 24206 THORIDGE DR | | | | GRAND BLANC | MI | 48439 |
| BROWN, LAWRENCE K | 6180 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-2083 |
| BROWN, LAWRENCE L | 3223 N TERM ST | | | | FLINT | MI | 48506-1927 |
| BROWN, LAWRENCE LAVERNE | 11100 150TH AVE | | | | HERSEY | MI | 49639-9789 |
| BROWN, LAWRENCE M | 6650 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-8997 |
| BROWN, LAWRENCE P | 18108 TALON DR | | | | HOLT | MO | 64048-8843 |
| BROWN, LAWRENCE R | 5840 ARAPAHO CT | | | | ZEPHYRHILLS | FL | 33542-1996 |
| BROWN, LAWRENCE R | 9915 RAMONA BLVD | | | | CLEVELAND | OH | 44104-5353 |
| BROWN, LAZELL | 917 E ELM ST | | | | KOKOMO | IN | 46901-3130 |
| BROWN, LEANORA | 70 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606-3659 |
| BROWN, LEE | 11240 MAIDEN ST | | | | DETROIT | MI | 48213-1604 |
| BROWN, LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWN, LEE C | 2016 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |
| BROWN, LEE J | 40538 E 180TH ST | | | | RICHMOND | MO | 64085-8824 |
| BROWN, LEE N | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| BROWN, LEE R | 1231 BATTLEFIELD DR | | | | GRAVOIS MILLS | MO | 65037-7801 |
| BROWN, LEE R | 4833 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221-3721 |
| BROWN, LEE R | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| BROWN, LEE ROY | 4833 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221-3721 |
| BROWN, LEE S | 3345 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-8920 |
| BROWN, LEE S | 3345 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8920 |
| BROWN, LEE W | 4401 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7340 |
| BROWN, LEEMON J | 464 63RD ST | | | | OAKLAND | CA | 94609-1339 |
| BROWN, LEEODIS | 28 N HEWITT RD | | | | YPSILANTI | MI | 48197-4402 |
| BROWN, LEEROY | 535 S WARREN AVE A-602 | | | | SAGINAW | MI | 48607 |
| BROWN, LEHMAN P | PO BOX 1636 | | | | LEBANON | MO | 65536-1636 |
| BROWN, LELAND G | 12411 MENLO AVE | | | | LOS ANGELES | CA | 90044-3845 |
| BROWN, LENA A | 2205 BRIGHTON ST SW | | | | DECATUR | AL | 35603-1054 |
| BROWN, LENNIS L | PO BOX 253 | | | | SPRING VALLEY | OH | 45370-0253 |
| BROWN, LENNORA | 8198 LONGHORN RD | | | | POWELL | OH | 43065-9254 |
| BROWN, LENORA M | 200 TIMBERLINE DR APT 1219 | | | | MARIETTA | OH | 45750-9517 |
| BROWN, LENVIL R | 106 SPRING ST N | | | | MOREHEAD | KY | 40351-8338 |
| BROWN, LENZY | 505 W BUNCHE ST | | | | DOTHAN | AL | 36303-2329 |
| BROWN, LEO | 12255 HAVBURG DR | | | | PENSACOLA | FL | 32506-8114 |
| BROWN, LEODIS | 2119 W 68TH ST | | | | CHICAGO | IL | 60636-3127 |
| BROWN, LEON | 1026 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1865 |
| BROWN, LEON | 640 PAGE AVE | | | | STATEN ISLAND | NY | 10307-2031 |
| BROWN, LEON | 7132 TRACY AVE | | | | KANSAS CITY | MO | 64131-1730 |
| BROWN, LEON | 871 AMANDA LANE UNIT#74 | | | | PONTIAC | MI | 48340 |
| BROWN, LEON | 8714 SHADY OAK TRL | | | | RACINE | WI | 53406-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, LEON | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| BROWN, LEON E | 5320 PLAZA DR | | | | FORT WAYNE | IN | 46806-3350 |
| BROWN, LEON J | 4134 WOODSTOCK DRIVE | | | | LORAIN | OH | 44053-1571 |
| BROWN, LEON R | 4520 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2904 |
| BROWN, LEON W | 5501 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8932 |
| BROWN, LEONA I | 6780 LANNING RD | | | | MANTON | MI | 49663-9033 |
| BROWN, LEONARD | 4073 BUCHANAN ST | | | | GARY | IN | 46408-2533 |
| BROWN, LEONARD | 666 PARKER ST APT 209 | | | | DETROIT | MI | 48214-2687 |
| BROWN, LEONARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN, LEONARD A | 1615 SARALYNN DR | | | | SAN JOSE | CA | 95121-1647 |
| BROWN, LEONARD A | 2115 W 10TH ST | | | | AUSTIN | TX | 78703-3840 |
| BROWN, LEONARD A | 342 MOOSEHEAD DR | | | | IMPERIAL | PA | 15126-9243 |
| BROWN, LEONARD A | 9648 MARQUETTE ST NW | | | | CONCORD | NC | 28027-3558 |
| BROWN, LEONARD B | 488 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8219 |
| BROWN, LEONARD H | 84 HARVARD PL | | | | BUFFALO | NY | 14209-1309 |
| BROWN, LEONARD R | 276 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| BROWN, LEOPAL | 735 MUD GREEN RD | | | | TEMPLE | GA | 30179-2364 |
| BROWN, LEOPOLD V | 12036 234TH ST | | | | JAMAICA | NY | 11411-2318 |
| BROWN, LEROY | 1471 MONTVIEW RD | | | | LENOIR CITY | TN | 37771-7507 |
| BROWN, LEROY | 1471 MONTVIEW ROAD | | | | LENOIR CITY | TN | 37771-7507 |
| BROWN, LEROY | 18616 WATERBURY AVE | | | | MAPLE HEIGHTS | OH | 44137-2756 |
| BROWN, LEROY | 3792 STRANDHILL RD | | | | CLEVELAND | OH | 44128-1638 |
| BROWN, LEROY | 65 COUNTY ROAD 87 | | | | ALICEVILLE | AL | 35442-4032 |
| BROWN, LEROY | PO BOX 700 | | | | MC CAYSVILLE | GA | 30555-0700 |
| BROWN, LEROY D | 332 N ROGERS ST | | | | MASON | MI | 48854-1234 |
| BROWN, LEROY D | 7923 FREETOWN RD | | | | GLEN BURNIE | MD | 21060-8207 |
| BROWN, LEROY J | 148 PETERS | | | | MILFORD | MI | 48381-1862 |
| BROWN, LEROY V | 3395 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-8930 |
| BROWN, LESLEY L | 3315 WARNER RD | | | | CASS CITY | MI | 48726-8916 |
| BROWN, LESLIE | 7384 PARKRIDGE BLVD | APT 143 | | | IRVING | TX | 75063-8249 |
| BROWN, LESLIE A | 1607 S N ST | | | | ELWOOD | IN | 46036-2850 |
| BROWN, LESLIE C | 4372 KENTWOOD AVE | | | | FLINT | MI | 48507-3574 |
| BROWN, LESLIE J | 121 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| BROWN, LESLIE L | 4336 S WATER | | | | SANFORD | MI | 48657 |
| BROWN, LESTER | 294 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2523 |
| BROWN, LESTER A | 14309 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| BROWN, LETTY E | 200 QUIET MEADOWS STREET | | | | DAYTON | OH | 45459-4211 |
| BROWN, LEVAUGHN | 7604 EAST 95TH STREET TERRACE | | | | KANSAS CITY | MO | 64134 |
| BROWN, LEWIS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, LEWIS | SWIFT & HERRINGTON | PO BOX 2008 | | | PALESTINE | TX | 75802-2008 |
| BROWN, LEWIS A | 166 PURDY STREET | | | | BUFFALO | NY | 14208-1713 |
| BROWN, LEX D | 5369 E JENSEN RD | | | | MARTINSVILLE | IN | 46151-6526 |
| BROWN, LILLIAN | 15502 COLLINGHAM DR | | | | DETROIT | MI | 48205-1345 |
| BROWN, LILLIAN | 15502 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205-8205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LILLIAN | 20279 PINECREST ST | | | | TAYLOR | MI | 48180-1928 |
| BROWN, LILLIAN | 3902 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| BROWN, LILLIAN C | PO BOX 537 | | | | BURKEVILLE | VA | 23922-0537 |
| BROWN, LILLIAN G | 3368 DUNSTAN DR NW APT 3 | | | | WARREN | OH | 44485-1528 |
| BROWN, LILLIAN G | 3368 DUNSTAN DR NW APT 5 | | | | WARREN | OH | 44485-1528 |
| BROWN, LILLIE R | 8951 BRADWELL PL | APT 102 | | | FISHERS | IN | 46037-8636 |
| BROWN, LILLIE ROBINSON | 8951 BRADWELLL PL | APT 102 | | | FISHERS | IN | 46037-8636 |
| BROWN, LINA D | 7148 VALOR ST | | | | ZEPHYRHILLS | FL | 33541-4259 |
| BROWN, LINA D | 7148 VALOR ST | | | | ZEPYR HILLS | FL | 33541-4259 |
| BROWN, LINDA | 12116 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9375 |
| BROWN, LINDA | 12116 E. 196 ST. | | | | NOBLESVILLE | IN | 46060 |
| BROWN, LINDA | 485 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| BROWN, LINDA A | 8718 PARTRIDGE | | | | ST LOUIS | MO | 63147-1612 |
| BROWN, LINDA A | 8718 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1612 |
| BROWN, LINDA C | 313 MIDDLE ST APT B | | | | NEW BERN | NC | 28560-4970 |
| BROWN, LINDA C | 9416 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| BROWN, LINDA CHRISTINE | 313 MIDDLE ST | APT B | | | NEW BERN | NC | 28560-4970 |
| BROWN, LINDA D | 2123 BRIARCLIFF DR | | | | MOORE | OK | 73170-7432 |
| BROWN, LINDA F | 5696 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-8502 |
| BROWN, LINDA F | 5696 LIBERTY-FAIRFIELD RD | | | | HAMILTON | OH | 45011-8502 |
| BROWN, LINDA G | 1020 MACHINERY LN | | | | WESSON | MS | 39191-9275 |
| BROWN, LINDA G | 1028 MACHINERY LN | | | | WESSON | MS | 39191-9275 |
| BROWN, LINDA J | 10110 SHERIDAN ST | | | | PEMBROKE PINES | FL | 33026-1850 |
| BROWN, LINDA J | 1402 SETTLERS CT | | | | ALLEN | TX | 75002-8374 |
| BROWN, LINDA J | 1710 S LYNN LN | | | | IDABEL | OK | 74745-8035 |
| BROWN, LINDA K | 3209 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-1060 |
| BROWN, LINDA K | 6322 WALLARD DR APT A | | | | INDIANAPOLIS | IN | 45224-4430 |
| BROWN, LINDA K | 8024 SUNFIELD CT | | | | INDIANAPOLIS | IN | 46214-1528 |
| BROWN, LINDA KAY | 3209 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-1060 |
| BROWN, LINDA L | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| BROWN, LINDA L | 2291 HILL HOUSE RD | | | | CHESTERFIELD | MO | 63017-7270 |
| BROWN, LINDA L | PO BOX 3952 | | | | SHAWNEE | OK | 74802-3952 |
| BROWN, LINDA M | 1405 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| BROWN, LINDA S | 3840 M-55 | | | | TAWAS CITY | MI | 48763 |
| BROWN, LINDA S | 745 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| BROWN, LINDSAY H | 306 LAKE AVE | | | | BRISTOL | CT | 06010-7325 |
| BROWN, LINELL L | 2411 PULASKI HWY APT J81 | | | | COLUMBIA | TN | 38401-4543 |
| BROWN, LINELL L | APT T169 | 2411 PULASKI HIGHWAY | | | COLUMBIA | TN | 38401-0501 |
| BROWN, LINUS E | 486 E HAVEN AVE | | | | SALT LAKE CITY | UT | 84115-2828 |
| BROWN, LIONEL S | 4420 PARK PL APT 6 | | | | FLINT | MI | 48532-4246 |
| BROWN, LISA A | 504 E 4TH ST | | | | LIMA | OH | 45804-2510 |
| BROWN, LISA C | 1310 NW 82ND ST APT 8 012 | | | | KANSAS CITY | MO | 64118-6444 |
| BROWN, LISA C | 391 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2761 |
| BROWN, LISA C | 4851 WESTCHESTER DR APT 104 | | | | YOUNGSTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LISTEEN | 1306 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| BROWN, LIZZETTA | P.O.BOX 502 | | | | ALLARDT | TN | 38504-0502 |
| BROWN, LIZZETTA | PO BOX 502 | | | | ALLARDT | TN | 38504-0502 |
| BROWN, LLOYD A | 27318 PIONEER RD | | | | WIND LAKE | WI | 53185-2712 |
| BROWN, LLOYD C | 3483 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| BROWN, LLOYD E | 1445 ELMHURST ST | | | | CANTON | MI | 48187-3113 |
| BROWN, LLOYD E | 6204 E 211TH ST | | | | BELTON | MO | 64012-9187 |
| BROWN, LLOYD G | 1966 HOLLANSBURG ARCANUM RD | | | | NEW MADISON | OH | 45346-9708 |
| BROWN, LLOYD G | 1966 HOLLANSBURG-ARCANUM RD | | | | NEW MADISON | OH | 45346-9708 |
| BROWN, LLOYD J | 13533 STONEGATE DR APT 3 | | | | STERLING HEIGHTS | MI | 48312-6483 |
| BROWN, LLOYD K | 4327 GREASY CREEK DR | | | | SHELBIANA | KY | 41562 |
| BROWN, LOIS | 5300 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5434 |
| BROWN, LOIS | 6821 HURON | | | | TAYLOR | MI | 48180-1973 |
| BROWN, LOIS | 6821 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| BROWN, LOIS D | 2401 S E KING ARTHURS CT | | | | PORT SAINT LUCIE | FL | 34952-6797 |
| BROWN, LOIS D | 2401 SE KING ARTHURS CT | | | | PORT SAINT LUCIE | FL | 34952-6797 |
| BROWN, LOIS J | 2140 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| BROWN, LOIS J | 6600 CONSTITUTION BLVD APT 516 | | | | PORTAGE | MI | 49024-8903 |
| BROWN, LOIS M | 6884 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 |
| BROWN, LOLA B | 240 GOLDEN DELICIOUS DR | | | | OXFORD | AL | 36203-4833 |
| BROWN, LOLA M | 5431 W COUNTY ROAD 80 S | | | | KOKOMO | IN | 46901 |
| BROWN, LONNA K | 5550 NANTUCKET RD | | | | DAYTON | OH | 45426-1406 |
| BROWN, LONNIE | 20016 FENTON ST | | | | DETROIT | MI | 48219-1068 |
| BROWN, LONNIE G | 8901 W 106TH ST | | | | OVERLAND PARK | KS | 66212-5534 |
| BROWN, LONNIE L | 3540 WASHINGTON ST | | | | SNOVER | MI | 48472-9720 |
| BROWN, LONNIE P | PO BOX 376 | | | | ELIZABETHTOWN | IL | 62931-0376 |
| BROWN, LONNIE W | 14983 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| BROWN, LONZELLA | 2523 N 46TH TER | | | | KANSAS CITY | KS | 66104-3350 |
| BROWN, LONZO | 1141 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| BROWN, LORA A | 2341 BEECHY CRK | | | | SOUTH SHORE | KY | 41175-8042 |
| BROWN, LORA H | 1023 N 20TH ST | HERITAGE HOUSE REHAB CENTER | | | NEW CASTLE | IN | 47362-4002 |
| BROWN, LORA K | 1483 MAPLE LOCUST DR | | | | MANSFIELD | OH | 44905-2348 |
| BROWN, LORECE T | 3200 STONE RD SW APT Q14 | | | | ATLANTA | GA | 30331-2916 |
| BROWN, LOREEN R | 1100 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2330 |
| BROWN, LORELEI E | 18846 SEMINOLE | | | | REDFORD | MI | 48240-2038 |
| BROWN, LORELEI E | 7877 AMBASSADOR DR | | | | SHELBY TOWNSHIP | MI | 48316-5367 |
| BROWN, LORENE | 4304 WHITE TAIL RUN | | | | SANDUSKY | OH | 44870-7030 |
| BROWN, LORENE E | 12208 EAGLES NEST CT APT D | | | | GERMANTOWN | MD | 20874-2578 |
| BROWN, LORENZO | 10959 PENNFIELD RD | | | | DAYTON | OH | 45458-4628 |
| BROWN, LORENZO C | 2833 WESTERN RIDGE DR | | | | CINCINNATI | OH | 45239 |
| BROWN, LORETTA | 2325 ELLERY AVE | | | | WATERFORD | MI | 48327-1109 |
| BROWN, LORETTA | 2606 PLAINFIELD AVE | | | | FLINT | MI | 48506-1865 |
| BROWN, LORETTA A | 1100 EARL AVE | | | | SMITHVILLE | TN | 37166-2417 |
| BROWN, LORETTA H | 1610 WESLEYAN RD | | | | DAYTON | OH | 45406-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LORETTA M | 232 W GILBERT ST APT 207 | | | | HAMPTON | VA | 23669-2579 |
| BROWN, LORETTA S | 15054 DRY CREEK RD | | | | NOBLESVILLE | IN | 46060-4612 |
| BROWN, LORI | 119 LAKE VIKING TER | | | | GALLATIN | MO | 64640-6305 |
| BROWN, LORI J | 5013 HIGHLAND RD | | | | MINNETONKA | MN | 55345-4502 |
| BROWN, LORRAINE | 9339 MELROSE | | | | LIVONIA | MI | 48150-3842 |
| BROWN, LORRAINE | 9339 MELROSE ST | | | | LIVONIA | MI | 48150-3842 |
| BROWN, LORRAINE J | 3136 PLAZA DR NE APT A12 | | | | GRAND RAPIDS | MI | 49525-2941 |
| BROWN, LORRAINE J | 3602 W WACKERLY ST | | | | MIDLAND | MI | 40840-2299 |
| BROWN, LORRAINE M | PO BOX 5 | | | | MUNGER | MI | 48747-0005 |
| BROWN, LORRI ANN | 1445 ELMHURST ST | | | | CANTON | MI | 48187-3113 |
| BROWN, LORRINE | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| BROWN, LOTTIE M | 3536 BURTON RIDGE RD SE APT H | | | | GRAND RAPIDS | MI | 49546-7617 |
| BROWN, LOTTIE M | 3536 BURTON RIDGE SE H | | | | GRAND RAPIDS | MI | 49546-7617 |
| BROWN, LOUGENE | 344 MELROSE AVE | | | | TOLEDO | OH | 43610-1471 |
| BROWN, LOUIS | 167 MOORE RD | | | | MONROE | LA | 71202-7438 |
| BROWN, LOUIS B | 334 PARK DR | | | | BELLEVILLE | IL | 62226-5350 |
| BROWN, LOUIS C | 15040 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| BROWN, LOUIS E | 368 WEEPING WILLOW DR | | | | FLINT | MI | 48506-4547 |
| BROWN, LOUIS H | 167 MOORE RD | | | | MONROE | LA | 71202-7438 |
| BROWN, LOUISE | 12801 W 10 MILE RD | | | | OAK PARK | MI | 48237-4628 |
| BROWN, LOUISE | 5215 BENNETTSVILLE LN APT 101 | | | | CHARLOTTE | NC | 28262-3592 |
| BROWN, LOUISE B | 2528 LIMA AVE | | | | TOLEDO | OH | 43613-2612 |
| BROWN, LOUISE C | 42 HAWTHORNE DR | | | | FAIRBORN | OH | 45324-5011 |
| BROWN, LOUISE E | 1125 SW 60TH ST APT 8 | | | | OKLAHOMA CITY | OK | 73139-1135 |
| BROWN, LOUISE G | 1000 W MAIN ST LOT 129 | | | | WEST JEFFERSON | OH | 43162-1193 |
| BROWN, LOUISE M | 105 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9606 |
| BROWN, LOUISE M | 4411 LAKEVIEW TRL | | | | TRAVERSE CITY | MI | 49686-9464 |
| BROWN, LOUWANNA | 6628 CHERBOURG CIR | | | | INDIANAPOLIS | IN | 46220-6015 |
| BROWN, LOWRY D | 216 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |
| BROWN, LUANNE S | 517 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |
| BROWN, LUCAS | 704 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2007 |
| BROWN, LUCILLE | 3159 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| BROWN, LUCILLE J | 5966 COPLIN ST | | | | DETROIT | MI | 48213-3608 |
| BROWN, LUCILLE JEAN | 913 ACEWOOD BLVD | APT 201 | | | MADISON | WI | 53714-3268 |
| BROWN, LUCILLE JEAN | 913 ACEWOOD BLVD APT 201 | | | | MADISON | WI | 53714-3268 |
| BROWN, LUCILLE JEANETT | 20838 HIGHWAY 11 | | | | GRIFFITHVILLE | AR | 72060-8108 |
| BROWN, LUCILLE JEANETT | 20838 HWY 11 | | | | GRIFFITHVILLE | AR | 72060 |
| BROWN, LUCILLE L | 2951 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3210 |
| BROWN, LUCIO | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROWN, LUCY J | 3210 LEXINGTON | | | | WATERFORD | MI | 48328-1623 |
| BROWN, LUCY J | 3210 LEXINGTON RD | | | | WATERFORD | MI | 48328-1623 |
| BROWN, LUCY M | 90 MARKUS DR | | | | BUFFALO | NY | 14225-4006 |
| BROWN, LUDWIC | 10 SOUTH ST | UNIT 22 | | | DANBURY | CT | 06810-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LUEBERTHA | 1431 S 17TH ST | | | | SAGINAW | MI | 48601-2225 |
| BROWN, LUENETTA J | 7777 NORMANDY BLD. | APT.908 | | | JACKSONVILLE | FL | 32221 |
| BROWN, LUIS | 3057 YORKTOWN DR | | | | SHREVEPORT | LA | 71107-5843 |
| BROWN, LUKE S | 3849 TILDEN AVE APT 4 | | | | CULVER CITY | CA | 90232 |
| BROWN, LULA L | 2971 CLEMENTS | | | | DETROIT | MI | 48238-2707 |
| BROWN, LULA L | 2971 CLEMENTS ST | | | | DETROIT | MI | 48238-2707 |
| BROWN, LULA M | PO BOX 14902 | | | | SAGINAW | MI | 48601-0902 |
| BROWN, LURENA G | 729 S OAKLAND ST | | | | AURORA | CO | 80012-3251 |
| BROWN, LURENA G | 729 SOUTH OAKLAND | | | | AURORA | CO | 80012-3251 |
| BROWN, LUTHER C | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| BROWN, LUTHER CHARLES | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| BROWN, LUTISHER | 204 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| BROWN, LYLA R | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| BROWN, LYLE C | 312 LARCH DR | | | | OLNEY | IL | 62450-1829 |
| BROWN, LYLE D | 3415 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| BROWN, LYNDA | 192 TRUDY AVE | | | | TROTWOOD | OH | 45426-3022 |
| BROWN, LYNETTE | 613 GRACE ST | | | | FLINT | MI | 48503-5156 |
| BROWN, LYNN C | 1165 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| BROWN, M A | 976 KENMOOR AVE SE | | | | GRAND RAPIDS | MI | 49546-3641 |
| BROWN, M E | 608 DYNE AVE | | | | LAS CRUCES | NM | 88005 |
| BROWN, M KRISTIN | 6899 MERRITT RIDGE WAY | | | | AVON | IN | 46123-9247 |
| BROWN, M. JANE | 6187 BLOSSOM PARK DR | | | | WEST CARROLLTON | OH | 45449-3017 |
| BROWN, MABEL B | 632 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| BROWN, MABLE M | 2686 IVANHOE ST | | | | DENVER | CO | 80207-3409 |
| BROWN, MABLE M | 50 VINE ST | | | | DAYTON | OH | 45409-2929 |
| BROWN, MAC M | 1960 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| BROWN, MAC M | 1960 CALDWELL STREET | | | | SAGINAW | MI | 48601-6841 |
| BROWN, MAC M | PO BOX 14285 | | | | SAGINAW | MI | 48601-0285 |
| BROWN, MACK C | 753 S KENNETH AVE | | | | CHICAGO | IL | 60624-3441 |
| BROWN, MACK H | 1352 CEDAR DR | | | | IMLAY CITY | MI | 48444-8961 |
| BROWN, MAE | 12795 MENDOTA | | | | DETROIT | MI | 48238-3084 |
| BROWN, MAE | 12795 MENDOTA ST | | | | DETROIT | MI | 48238-3084 |
| BROWN, MAE E | 3951 BOTANICAL AVE FRNT | | | | SAINT LOUIS | MO | 63110-4005 |
| BROWN, MAE E | 3961 BOTANICAL AVE | | | | ST LOUIS | MO | 63110 |
| BROWN, MAE E | 3961 BOTANICAL AVE FRNT | | | | SAINT LOUIS | MO | 63110-4003 |
| BROWN, MAE R | 310 CROSBY ST | | | | FLINT | MI | 48503-1434 |
| BROWN, MAE W | 602 POPLAR AVE W | | | | WYNNE | AR | 72396-2166 |
| BROWN, MAFALDA M | 17030 CADBURY CIR UNIT 217 | | | | LEWES | DE | 19958-7029 |
| BROWN, MAFALDA M | 17030 CADBURY CIRCLE | APT 217 | | | LEWES | DE | 19958 |
| BROWN, MAGGIE | NO ADDRESS IN FILE | | | | | | |
| BROWN, MAGGIE R | PO BOX 20875 | | | | ROCHESTER | NY | 14602-0875 |
| BROWN, MAJOR | 1811 RUSSETT PL | | | | FLINT | MI | 48504-3609 |
| BROWN, MAJOR C | 517 S 23RD ST | | | | SAGINAW | MI | 48601-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, MALCOLM | 11218 CHARLES DR | | | | WARREN | MI | 48093-5574 |
| BROWN, MALCOLM | N3841 W LOST LAKE RD | | | | WETMORE | MI | 49895-9039 |
| BROWN, MALCOLM E | 633 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1219 |
| BROWN, MALCOLM S | 4161 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7257 |
| BROWN, MALCOLM SHERMAN | 4161 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7257 |
| BROWN, MAMIE RUTH | 415 N COLLETT | | | | DANVILLE | IL | 61832-4808 |
| BROWN, MAMIE RUTH | 415 N COLLETT ST | | | | DANVILLE | IL | 61832-4808 |
| BROWN, MANSEL D | 321 COVENTRY DR | | | | ANDERSON | IN | 46012-3756 |
| BROWN, MAPLE J | 13116 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5865 |
| BROWN, MAPLE JEAN | 13116 AMBIANCE WAY | | | | FRANKLIN | TN | 37067 |
| BROWN, MARALYN A | 230 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6702 |
| BROWN, MARANDA L | 10379 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-2335 |
| BROWN, MARANDA LOUISE | 10379 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-2335 |
| BROWN, MARCELLA | 389 HILL ST | | | | XENIA | OH | 45385-5654 |
| BROWN, MARCHEL | 7256 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| BROWN, MARCHELLA D | 16616 BENTLER ST | | | | DETROIT | MI | 48219-3800 |
| BROWN, MARCHENETT | 3445 MAXWELL ST | | | | DETROIT | MI | 48214-1848 |
| BROWN, MARCIA A | 4134 TSCHOPP RD NE | | | | LANCASTER | OH | 43130-9735 |
| BROWN, MARCIA J | 169 QUEENS CROSSING | | | | CENTERVILLE | OH | 45458-4279 |
| BROWN, MARCIA J | 169 QUEENS XING | | | | CENTERVILLE | OH | 45458-4279 |
| BROWN, MARCUS L | 6365 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4303 |
| BROWN, MARCUS LAFAYETTE | 6365 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4303 |
| BROWN, MARCUS T | 2031 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3555 |
| BROWN, MARCUS THOMAS | 2031 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3555 |
| BROWN, MARGARET | 1340 BISCAYNE DR | | | | HAMILTON | OH | 45013-4902 |
| BROWN, MARGARET | 14 OVERBROOK RD | | | | PISCATAWAY | NJ | 08854-5526 |
| BROWN, MARGARET | 6055 BLENDON CHASE DRIVE | | | | WESTERVILLE | OH | 43081-8663 |
| BROWN, MARGARET A | 4664 TORRINGTON RD | | | | LAURENS | SC | 29360-7754 |
| BROWN, MARGARET A | 7005 JERRY DR | | | | WEST CHESTER | OH | 45069-4037 |
| BROWN, MARGARET E | 203 GILPIN AVE | | | | ELKTON | MD | 21921-4904 |
| BROWN, MARGARET E | 203 GILPIN AVENUE | | | | ELKTON | MD | 21921-4904 |
| BROWN, MARGARET E | 365 NORTHWOOD DR | | | | KENMORE | NY | 14223-1109 |
| BROWN, MARGARET E. | PO BOX 87 | 107 UNION ST | | | SELMA | IN | 47383-0087 |
| BROWN, MARGARET J | 1611 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| BROWN, MARGARET J | 1611 RIVIERA STREET | | | | SAGINAW | MI | 48604-1654 |
| BROWN, MARGARET J | 917 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3357 |
| BROWN, MARGARET J | 917 MAPLEWOOD DR. | | | | KOKOMO | IN | 46902-3357 |
| BROWN, MARGARET L | 5025 DERBY RD | | | | DAYTON | OH | 45418-2226 |
| BROWN, MARGARET L | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| BROWN, MARGARET M | 1110 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| BROWN, MARGARET M | 1217 WATERBURY PLACE | | | | TROY | OH | 45373-4607 |
| BROWN, MARGARET M | 201 TIBLOW LN | | | | BONNER SPRINGS | KS | 66012-1843 |
| BROWN, MARGARET M | 212 GREGORY ST | | | | JOSHUA | TX | 76058-2804 |
| BROWN, MARGARET M | 549 CAMBRIDGE AV. | | | | ELYRIA | OH | 44035-6465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MARGARET M | 549 CAMBRIDGE AVE | | | | ELYRIA | OH | 44035-6465 |
| BROWN, MARGARET M. | 403 W WHARTON DR | | | | MARION | IN | 46952-2004 |
| BROWN, MARGARET M. | 403 WEST WHARTON DRIVE | | | | MARION | IN | 46952-2004 |
| BROWN, MARGARET S | 413 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| BROWN, MARGARET S | 6049 MAD RIVER RD | | | | DAYTON | OH | 45459-1507 |
| BROWN, MARGARET T | 3587 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| BROWN, MARGARETA | 12820 WHITFIELD DR | | | | STERLING HTS | MI | 48312-1544 |
| BROWN, MARGIE M | 385 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342-5342 |
| BROWN, MARGIE M | 385 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7627 |
| BROWN, MARGIE R | 108 CEDAR ST | | | | COLONIA | NJ | 07067-1606 |
| BROWN, MARGIE R | 108 W CEDAR STREET | | | | COLONIA | NJ | 07067-1606 |
| BROWN, MARGIE R | 8501 MONTRIDGE DR | | | | HOUSTON | TX | 77055-1423 |
| BROWN, MARGUERITE R | 1184 MANCHESTER DR | | | | BROWNSBURG | IN | 46112 |
| BROWN, MARGUERITEANN | 22328 HANSON CT | | | | ST CLAIR SHRS | MI | 48080-1412 |
| BROWN, MARIAN B | 6777 LAKESHORE DR | | | | AVON | IN | 46123-8443 |
| BROWN, MARIE | 22486 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2015 |
| BROWN, MARIE | 22486 ARDMORE PARK DR. | | | | ST. CLAIR SHORES | MI | 48081-2015 |
| BROWN, MARIE A | 250 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4930 |
| BROWN, MARIE A | 964 E 4530 S | | | | SALT LAKE CITY | UT | 84117-4141 |
| BROWN, MARIE G | 8256 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| BROWN, MARIE T | 6 GARRETT LN | | | | WILLINGBORO | NJ | 08046-3016 |
| BROWN, MARIE V | 7252 W VAN BECK AVE | | | | MILWAUKEE | WI | 53220-2359 |
| BROWN, MARIETTA R | 2502 TRUMBULL AVE | | | | FLINT | MI | 48504-2755 |
| BROWN, MARILYN | 12170 NASHVILLE RD PO BOX 69 | | | | WOODBURN | KY | 42170-0069 |
| BROWN, MARILYN | PO BOX 173 | | | | MACKINAW CITY | MI | 49701 |
| BROWN, MARILYN | PO BOX 69 | 12170 NASHVILLE RD | | | WOODBURN | KY | 42170-0069 |
| BROWN, MARILYN A | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3236 |
| BROWN, MARILYN D | 4025 PREBLE COUNTY LINE RD S | | | | WEST ALEXANDRIA | OH | 45381-9566 |
| BROWN, MARILYN E | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, MARILYN ELAINE | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, MARILYN G | 186 PINTO ST | | | | GOLDEN | CO | 80401-4972 |
| BROWN, MARILYN J | 7849 W 107TH ST | | | | PALOS HILLS | IL | 60465-1911 |
| BROWN, MARILYN L | 739 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| BROWN, MARILYN L | PO BOX 14493 | | | | SAGINAW | MI | 48601 |
| BROWN, MARILYN LAVERNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROWN, MARILYN M. | 208 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9290 |
| BROWN, MARILYN R | 8759 W 900 N | | | | ELWOOD | IN | 46036-8900 |
| BROWN, MARILYNN I. | 1129 INGLESIDE AVE | | | | FLINT | MI | 48507-2314 |
| BROWN, MARION | 13 S INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4458 |
| BROWN, MARION K | 3636 BLUEGRASS DR | | | | GRAND PRAIRIE | TX | 75052-6809 |
| BROWN, MARJORIE | 3375 24TH STREET | | | | DETROIT | MI | 48208-2411 |
| BROWN, MARJORIE A | 2408 LINDALE RD | | | | COLUMBUS | OH | 43224-4637 |
| BROWN, MARJORIE A | 8700 WEST LN UNIT 93 | | | | STOCKTON | CA | 95210-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MARJORIE C | 210 NIAGRA DR | | | | WENTZVILLE | MO | 63385-3458 |
| BROWN, MARJORIE C | 210 NIAGRA DR. | | | | WENTZVILLE | MO | 63385-3458 |
| BROWN, MARJORIE J. | 1133 W CAMINITO MIO | | | | SAHUARITA | AZ | 85629-8033 |
| BROWN, MARJORIE K | 3850 SCENIC RDG APT 236 | | | | TRAVERSE CITY | MI | 49684-9776 |
| BROWN, MARJORIE K | 3850 SCENIC RIDGE | APT 236 | | | TRAVERSE CITY | MI | 49684 |
| BROWN, MARJORIE M | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| BROWN, MARK | | | | | | | |
| BROWN, MARK | 10801 REDGATE LN | | | | AUSTIN | TX | 78739 |
| BROWN, MARK | 1973 E 55TH ST | | | | CLEVELAND | OH | 44103 |
| BROWN, MARK | 1973 E 55TH ST | | | | CLEVELAND | OH | 44103-3646 |
| BROWN, MARK | ZEEHANDELAR, SABATINO & ASSOC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| BROWN, MARK A | 1712 FLEMING RD | | | | LEWISTON | MI | 49756-8707 |
| BROWN, MARK A | 2937 DANIELS RD | | | | WILSON | NY | 14172-9719 |
| BROWN, MARK A | 628 S CONNELL ST | | | | WILMINGTON | DE | 19805-4329 |
| BROWN, MARK B | 5324 W WILLOW HWY | | | | LANSING | MI | 48917-1419 |
| BROWN, MARK B. | 5324 W WILLOW HWY | | | | LANSING | MI | 48917-1419 |
| BROWN, MARK J | 10623 PONDSIDE COURT | | | | PINCKNEY | MI | 48169-8752 |
| BROWN, MARK J | 9100 PANAMA AVE | | | | YPSILANTI | MI | 48198-3236 |
| BROWN, MARK L | 115 HAWTHORNE DR | | | | BROOKLYN | MI | 49230-8924 |
| BROWN, MARK LAMAR | 115 HAWTHORNE DR | | | | BROOKLYN | MI | 49230-8924 |
| BROWN, MARK O | 3217 BATTLEMENT ROAD SOUTHWEST | | | | DECATUR | AL | 35603-3142 |
| BROWN, MARK P | 4073 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| BROWN, MARK S | 3517 S  M ST | | | | MCALLEN | TX | 78503-1687 |
| BROWN, MARK V | 5105 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2235 |
| BROWN, MARLAND R | 4310 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| BROWN, MARLENE J | 15572 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| BROWN, MARLON D | 112 WEST 20TH STREET | | | | WILMINGTON | DE | 19802-4807 |
| BROWN, MARLON L | 6180 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| BROWN, MARLON W | 2347 GARDNER DR | | | | SAINT LOUIS | MO | 63136-5420 |
| BROWN, MARSHA | 2418 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8662 |
| BROWN, MARSHA C | 207 S VERNON AVE | | | | FLINT | MI | 48503-2103 |
| BROWN, MARSHA N | 9509 RIGGS ST | | | | SHAWNEE MSN | KS | 66212-1539 |
| BROWN, MARSHALL J | PO BOX 121 | | | | YORKTOWN | IN | 47396-0121 |
| BROWN, MARTA | 6368 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2561 |
| BROWN, MARTHA | 208 ARDMORE DR | | | | MIDDLETOWN | OH | 45042-3511 |
| BROWN, MARTHA | 6053 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9221 |
| BROWN, MARTHA A | 25 DUE WEST DR | | | | DALLAS | GA | 30157-2170 |
| BROWN, MARTHA A | PO BOX 87736 | | | | CANTON | MI | 48187-0736 |
| BROWN, MARTHA B | 2333 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| BROWN, MARTHA B | 3700 HOLLAND CT | | | | PHENIX CITY | AL | 36867-1672 |
| BROWN, MARTHA E | 9149 W TUMBLEWOOD DR | | | | PEORIA | AZ | 85382-3592 |
| BROWN, MARTHA FAYE | 10901 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9159 |
| BROWN, MARTHA FAYE | 10901 GLASGOW ROAD | | | | SMITHS GROVE | KY | 42171-9159 |
| BROWN, MARTHA R | 2205 S VINE ST | | | | MUNCIE | IN | 47302-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MARTHA S | 2948 E 100 S | | | | ANDERSON | IN | 46017-1806 |
| BROWN, MARTIN E | 5880 STONEHAVEN BOULEVARD | | | | ROCHESTER | MI | 48306-4941 |
| BROWN, MARTIN R | 29461 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2907 |
| BROWN, MARTIN R | 4 ABRAMS CT | | | | ARNOLD | MO | 63010-3109 |
| BROWN, MARVIN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, MARVIN A | 575 SAN FERNANDO DR SE | | | | SMYRNA | GA | 30080-1433 |
| BROWN, MARVIN E | 1406 MAPLETON CT | | | | ARLINGTON | TX | 76018-1298 |
| BROWN, MARVIN E | 219 RHODES DR | | | | EMORY | TX | 75440-2209 |
| BROWN, MARVIN N | 1168 E VIENNA RD | | | | CLIO | MI | 48420-1835 |
| BROWN, MARY | 10157 DELAWARE PARK | | | | OZAWKIE | KS | 66070-5164 |
| BROWN, MARY | 13022 RAMBLING OAK | | | | SAN ANTONIO | TX | 78232 |
| BROWN, MARY | 1485 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4566 |
| BROWN, MARY | 1485 SCHUMAN ST | | | | WESTLAND | MI | 48186-4566 |
| BROWN, MARY | 1869 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2758 |
| BROWN, MARY | 5137 WALLINGFORD DR | | | | SAINT LOUIS | MO | 63121-1014 |
| BROWN, MARY | 5211 TURNPIKE RD | | | | BATH | NY | 14810 |
| BROWN, MARY | 8402 GLENDEVON CT | | | | WAXHAW | NC | 28173-6780 |
| BROWN, MARY | 988 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| BROWN, MARY A | 1126 ELDERON DR | | | | WILMINGTON | DE | 19808-1923 |
| BROWN, MARY A | 2124 HOWARD AVE | | | | FLINT | MI | 48503-5809 |
| BROWN, MARY A | 6079 FALCONER AVE | | | | LAS VEGAS | NV | 89122-3419 |
| BROWN, MARY A | 730 N 115TH ST | | | | WAUWATOSA | WI | 53226-3605 |
| BROWN, MARY A | 931 NW US HIGHWAY 5O | | | | CENTERVIEW | MO | 64019-9271 |
| BROWN, MARY A | 931 NW US HWY 50 | | | | CENTERVIEW | MO | 64019-9271 |
| BROWN, MARY A | PO BOX 444 | | | | SPRINGFIELD | SC | 29146-0444 |
| BROWN, MARY A | PO BOX 6375 | | | | KOKOMO | IN | 46904 |
| BROWN, MARY ALICE | 2128 FRUEH | | | | SAGINAW | MI | 48601-4107 |
| BROWN, MARY ALICE | 2128 FRUEH ST | | | | SAGINAW | MI | 48601-4107 |
| BROWN, MARY ANN | 1272 LAKE SHORE DR | | | | CAROL STREAM | IL | 60188-2987 |
| BROWN, MARY ANN | PO BOX 3406 | | | | PALM DESERT | CA | 92261-3406 |
| BROWN, MARY ANN J | 324 LAKEVIEW BLVD | | | | DELEVAN | NY | 14042-9427 |
| BROWN, MARY ANN J | 7404 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| BROWN, MARY B | 7595 ARBOR LAKES CT APT 635 | | | | NAPLES | FL | 34112-7570 |
| BROWN, MARY B | 9929 CAMDEN AVE | | | | SUN CITY | AZ | 85351-4519 |
| BROWN, MARY B | 9929 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4519 |
| BROWN, MARY C | 1677 W COMMERCE AVE | | | | GILBERT | AZ | 85233-4008 |
| BROWN, MARY C | 50 GREENHILL RD | | | | DAYTON | OH | 45405-1112 |
| BROWN, MARY C | 6221 AMBLEWOOD DR | | | | JACKSON | MS | 39213-7906 |
| BROWN, MARY C | PO BOX 81112 | | | | LANSING | MI | 48908-1112 |
| BROWN, MARY CATHERINE | PO BOX 81112 | | | | LANSING | MI | 48908-1112 |
| BROWN, MARY D | 124 PEDDLERS LANE | PO BOX 75 | | | EARLEVILLE | MD | 21919 |
| BROWN, MARY D | 880 ROSE CIR SW | | | | ATLANTA | GA | 30310-2736 |
| BROWN, MARY E | 1465 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MARY E | 7079 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| BROWN, MARY E | 714 E NORTH ST | | | | KOKOMO | IN | 46901-3053 |
| BROWN, MARY E | E2568 COUNTY RD N | | | | HILLPOINT | WI | 53937-9710 |
| BROWN, MARY ELLEN | 3365 WATKINS LAKE RD APT E3 | | | | WATERFORD | MI | 48328-1566 |
| BROWN, MARY F | 16107 HAUSS | | | | EASTPOINTE | MI | 48021 |
| BROWN, MARY F | 16107 HAUSS AVE | | | | EASTPOINTE | MI | 48021-1178 |
| BROWN, MARY F | 207 GARDEN PARK DR | | | | NICHOLASVILLE | KY | 40356-2047 |
| BROWN, MARY F | 207 GARDEN PARK DRIVE | | | | NICHOLASVILLE | KY | 40356-2047 |
| BROWN, MARY F | 4104 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| BROWN, MARY G | 111 TOWER RD APT 726 | | | | MARIETTA | GA | 30060-6944 |
| BROWN, MARY G | 111 TOWER RD NE APT 726 | | | | MARIETTA | GA | 30060-6998 |
| BROWN, MARY H | 143 BASIL AVE | | | | CHESAPEAKE CITY | MD | 21915-1108 |
| BROWN, MARY H | 143 BASIL AVENUE | | | | CHESAPEAKE CITY | MD | 21915-1108 |
| BROWN, MARY H | 451 E COLLEGE ST | | | | OBERLIN | OH | 44074-1318 |
| BROWN, MARY IMAJEAN | 30068 VASSAR ST | | | | LIVONIA | MI | 48152-1960 |
| BROWN, MARY J | 18572 DALE ST | | | | DETROIT | MI | 48219-2242 |
| BROWN, MARY J | 2600 CROASDAILE FARM PK | A153 | | | DURHAM | NC | 27705 |
| BROWN, MARY J | 502 BROOKHOLLOW DR | | | | COLLEYVILLE | TX | 76034-3950 |
| BROWN, MARY JOAN | 1208 NEAPOLITAN RD | | | | PORT CHARLOTTE | FL | 33983-6108 |
| BROWN, MARY K | 3800 LENOX DR | | | | KETTERING | OH | 45429-1540 |
| BROWN, MARY L | 1100 HAVENWOOD LN | | | | LAKE FOREST | IL | 60045 |
| BROWN, MARY L | 13533 STONEGATE DR #3 | | | | STERLING HEIGHTS | MI | 48312-6483 |
| BROWN, MARY L | 13533 STONEGATE DR APT 3 | | | | STERLING HEIGHTS | MI | 48312-6483 |
| BROWN, MARY L | 1500 HAMPSHIRE PIKE APT F2 | | | | COLUMBIA | TN | 38401-5699 |
| BROWN, MARY L | 1909 PLYMOUTH DR | | | | IRVING | TX | 75061 |
| BROWN, MARY L | 1909 PLYMOUTH DR N | | | | IRVING | TX | 75061-2016 |
| BROWN, MARY L | 211 MYSTIC FALLS DR | | | | APOLO BEACH | FL | 33572-3131 |
| BROWN, MARY L | 2290 CHELMSFORD CT | | | | DULUTH | GA | 30096-5664 |
| BROWN, MARY L | 2704 STEWART | | | | KANSAS CITY | KS | 66104-4312 |
| BROWN, MARY L | 2704 STEWART AVE | | | | KANSAS CITY | KS | 66104-4312 |
| BROWN, MARY L | 2832 SHERER AVE | | | | DAYTON | OH | 45414-4934 |
| BROWN, MARY L | 449 S. MAIN | | | | LIMA | OH | 45804 |
| BROWN, MARY L | 5005 GERANIUM DR | | | | SPRING HILL | TN | 37174-2296 |
| BROWN, MARY L | 6601 W 128TH ST APT 108 | | | | OVERLAND PARK | KS | 66209-3891 |
| BROWN, MARY L | 6601 W. 128TH ST. | APT. 108 | | | OVERLAND PARK | KS | 66209-3891 |
| BROWN, MARY L | 916 HOLIDAY DR | | | | DANVILLE | IL | 61832-1921 |
| BROWN, MARY L | PO BOX 214256 | | | | AUBURN HILLS | MI | 48321-4256 |
| BROWN, MARY P | 505 BLACKLEDGE CIR | | | | TRENT WOODS | NC | 28562-7400 |
| BROWN, MARY R | 1425 BLUE WATER DR | | | | FENTON | MI | 48430-1101 |
| BROWN, MARY W | 60 PACELINE CIR STE 520 | | | | XENIA | OH | 45385-1277 |
| BROWN, MARY W | 6773 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2490 |
| BROWN, MARY W | 936 SHADY LN | | | | WARSAW | IN | 46580-5043 |
| BROWN, MARYNELL | 2133 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| BROWN, MARZELL | 7020 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MATTHEW | PO BOX 281 | | | | AFTON | IA | 50830-0281 |
| BROWN, MATTHEW B | 1026 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8608 |
| BROWN, MATTHEW B | PO BOX 310 | | | | SWEETSER | OH | 46987-0310 |
| BROWN, MATTHEW C | 3111 S VALLEY VIEW BLVD STE B220 | | | | LAS VEGAS | NV | 89102-7713 |
| BROWN, MATTHEW C | 9325 W DESERT INN RD APT 251 | | | | LAS VEGAS | NV | 89117-6709 |
| BROWN, MATTHEW E | 2806 FOX CV | | | | OXFORD | MI | 48370-1108 |
| BROWN, MATTHEW LEE | | | | | | | |
| BROWN, MATTHEW P | 51842 BLACK HILLS LN | | | | MACOMB | MI | 48042-4251 |
| BROWN, MATTHEW PAUL | 51842 BLACK HILLS LN | | | | MACOMB | MI | 48042-4251 |
| BROWN, MATTIE H | 358 WILD CEDAR PL | | | | BRANDON | MS | 39042-2620 |
| BROWN, MATTIE K | 782 5TH ST SW | | | | WARREN | OH | 44485-3815 |
| BROWN, MATTIE K | 782 FIFTH ST. S.W. | | | | WARREN | OH | 44485-3815 |
| BROWN, MATTIE L | 125 E THACKERY AVE | | | | FLINT | MI | 48505-3317 |
| BROWN, MATTIE L | 2435 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| BROWN, MATTIE M | 4697 HERBEMONT ROAD | | | | MARTINSVILLE | IN | 46151-1217 |
| BROWN, MATTIE M | 4697 HERSEMONT RD | | | | MARTINSVILLE | IN | 46151-0535 |
| BROWN, MATTIE P | 1207 DELAWARE AVE | C/O TOBY LAPING | | | BUFFALO | NY | 14209-1401 |
| BROWN, MAUDIE D | 336 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| BROWN, MAUDIE M | 4220 GREENLAWN | | | | FLINT | MI | 48504-2044 |
| BROWN, MAUDIE M | 4220 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| BROWN, MAUREEN A | 2971 VINCENT RD | | | | SILVER LAKE | OH | 44224-2948 |
| BROWN, MAUREEN M | 1170 COVEWOOD TRL | | | | MAITLAND | FL | 32751-4804 |
| BROWN, MAURICE | 7841 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 |
| BROWN, MAURICE N | PO BOX 156 | | | | URBANA | MO | 65767-0156 |
| BROWN, MAURICE W | 2280 W RIVER RD N APT 32C | | | | ELYRIA | OH | 44035-2333 |
| BROWN, MAX E | 2977 S PEORIA DR | | | | PERU | IN | 46970-7097 |
| BROWN, MAX E | 7307 24TH AVE W | | | | BRADENTON | FL | 34209-5336 |
| BROWN, MAX E | PO BOX 511 | | | | EATON | IN | 47338-0511 |
| BROWN, MAXINE | 16500 LA SALLE AVE | | | | DETROIT | MI | 48221-3115 |
| BROWN, MAXINE | 2213 BROWN ST | | | | FLINT | MI | 48503-3378 |
| BROWN, MAXINE | 2846 ALMESTER DR | | | | CINCINNATI | OH | 45211-7603 |
| BROWN, MAXINE | 2846 ALNESTER DR | | | | CINCINNATI | OH | 45211-7603 |
| BROWN, MAXINE | 6730 S SHORE DR UNIT 1306 | | | | CHICAGO | IL | 60649-1368 |
| BROWN, MAXINE | 6730 S SOUTH SHORE DR UNIT 1306 | | | | CHICAGO | IL | 60649-1319 |
| BROWN, MAXINE L | 227 MARANATHA BLVD | | | | SEBRING | FL | 33870-6800 |
| BROWN, MAXINE M | 3101 SE LAKESHORE DR | | | | MACY | IN | 46951 |
| BROWN, MAYA S | 3332 BRECKLAND CT | | | | ANN ARBOR | MI | 48108-9308 |
| BROWN, MAYOLA H | 11830 MIAMI ST | | | | DETROIT | MI | 48217-1661 |
| BROWN, MCARTHUR | 17615 HOOVER ST | | | | DETROIT | MI | 48205-3115 |
| BROWN, MCLOVELY | 2336 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| BROWN, MEGAN ELLIOTT | 5375 BROWNING RD | | | | ROCKFIELD | KY | 42274-9668 |
| BROWN, MELANIE E | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| BROWN, MELANIE S | 2823 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3410 |
| BROWN, MELINDA D | 14058 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MELINDA DAWN | 14058 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| BROWN, MELISSA D | 1201 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-2145 |
| BROWN, MELISSA L | 2929 1/2 E LYNN ST | | | | ANDERSON | IN | 46016-5635 |
| BROWN, MELLISSA | 15371 SORRENTO ST | | | | DETROIT | MI | 48227-4023 |
| BROWN, MELLONEE | 1026 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1865 |
| BROWN, MELVIN | 205 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1214 |
| BROWN, MELVIN | 22381 PELTIER PT | | | | ST CLR SHORES | MI | 48081-2528 |
| BROWN, MELVIN | 7126 GUSENBURY ROAD | | | | WHITSETT | NC | 27377 |
| BROWN, MELVIN | PO BOX 821 | | | | MONROE | GA | 30655-0821 |
| BROWN, MELVIN A | 6767 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6313 |
| BROWN, MELVIN L | 12525 CREEK CREST DR | | | | RENO | NV | 89511-7784 |
| BROWN, MELVIN L | 66 CUSTER ST APT 217 | | | | BUFFALO | NY | 14214-1178 |
| BROWN, MELVIN M | 319 MARION OAKS CRSE | | | | OCALA | FL | 34473-2335 |
| BROWN, MELVIN R | 5205 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| BROWN, MELVIN T | 3980 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 |
| BROWN, MELVIN W | 17005 MADOLINE ST | | | | BEVERLY HILLS | MI | 48025-5407 |
| BROWN, MELWOOD C | 15100 CRUSE ST | | | | DETROIT | MI | 48227-3202 |
| BROWN, MEREDITH | 1316 OAKLAWN ST | | | | UNION CITY | TN | 38261-8835 |
| BROWN, MERILYN J | 6377 LOWER LEESVILLE RD | | | | CRESTLINE | OH | 44827-9714 |
| BROWN, MERLE J | PO BOX 309 | | | | WASKOM | TX | 75692-0309 |
| BROWN, MERLE JASON | PO BOX 309 | | | | WASKOM | TX | 75692-0309 |
| BROWN, MERLE K | 37303 E. FALUCKEN BERRY RD | | | | LONE JACK | MO | 64070 |
| BROWN, MERLEY E | 108 NORTON ST | | | | PONTIAC | MI | 48341-1431 |
| BROWN, MERLYN B | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-2526 |
| BROWN, MERRILL W | 1908 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8520 |
| BROWN, MERRILL W | PO BOX 259 | 409 BALTIMORE STREET | | | CHARLESTOWN | MD | 21914-0259 |
| BROWN, MERTHER | 3743 CHATTAHOOCHEE DR | | | | DOUGLASVILLE | GA | 30135-3003 |
| BROWN, MI CHELE | 4 PEACHTREE CT | | | | MULLICA HI 11 | NJ | 08062 |
| BROWN, MICHAEL | 218 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| BROWN, MICHAEL | 24390 SAND LAKE LN | | | | FLAT ROCK | MI | 48134-8062 |
| BROWN, MICHAEL | 6367 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3946 |
| BROWN, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, MICHAEL A | 1400 HARPER STREET | | | | BALTIMORE | MD | 21230-5367 |
| BROWN, MICHAEL A | 16490 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| BROWN, MICHAEL A | 3109 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| BROWN, MICHAEL A | 489 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8715 |
| BROWN, MICHAEL A | 813 WEEDON ST | | | | FREDERICKSBRG | VA | 22401-5646 |
| BROWN, MICHAEL ANGELO | 3109 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| BROWN, MICHAEL C | 1033 RIVER FOREST PT | | | | LAWRENCEVILLE | GA | 30045-2600 |
| BROWN, MICHAEL C | 1220 CALICO AVE | | | | NAPERVILLE | IL | 60564-8778 |
| BROWN, MICHAEL C | 8661 N 675 W | | | | GASTON | IN | 47342 |
| BROWN, MICHAEL D | 1116 ANGEL CV | | | | TERRY | MS | 39170-7253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MICHAEL D | 1296 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| BROWN, MICHAEL D | 15200 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1924 |
| BROWN, MICHAEL D | 1798 RACCOON WAY | | | | PENDLETON | IN | 46064-9083 |
| BROWN, MICHAEL D | 20478 MCALLISTER RD | | | | BATTLE CREEK | MI | 49014-8113 |
| BROWN, MICHAEL D | 212 VICTORY HILL DR | | | | COATESVILLE | IN | 46121 |
| BROWN, MICHAEL D | 2521 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| BROWN, MICHAEL D | 3875 HERMANSAU DR | | | | SAGINAW | MI | 48603-2524 |
| BROWN, MICHAEL D | 4294 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| BROWN, MICHAEL D | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| BROWN, MICHAEL DAVID | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| BROWN, MICHAEL E | 1019 MITCHELL AVE | | | | LANSING | MI | 48917-2251 |
| BROWN, MICHAEL E | 2218 WILLOW RD | | | | MILAN | MI | 48160-9517 |
| BROWN, MICHAEL E | 3826 W 300 N | | | | GREENFIELD | IN | 46140-8479 |
| BROWN, MICHAEL E | 4232 DOE CT 2 | | | | JOLIET | IL | 60431 |
| BROWN, MICHAEL E | 688 NICHOLS RD | | | | SUWANEE | GA | 30024-1160 |
| BROWN, MICHAEL E | PO BOX 314 | | | | MCLOUD | OK | 74851-0314 |
| BROWN, MICHAEL G | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042-3073 |
| BROWN, MICHAEL J | 1997 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401-1540 |
| BROWN, MICHAEL J | 204 BELLSHIRE LN | | | | ROCHESTER HILLS | MI | 48307-3523 |
| BROWN, MICHAEL J | 285 WEXFORD DR | | | | WILMINGTON | OH | 45177-1560 |
| BROWN, MICHAEL J | 32119 NORTHFIELD BLVD | | | | NORTHFIELD | MN | 55057-5470 |
| BROWN, MICHAEL J | 3522 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 |
| BROWN, MICHAEL J | 3554 KIMBERLY DR | | | | HOWELL | MI | 48855-9732 |
| BROWN, MICHAEL J | 7930 MOSS GROVE PL | | | | FORT WAYNE | IN | 46825-3549 |
| BROWN, MICHAEL JAHMAR | 7930 MOSS GROVE PL | | | | FORT WAYNE | IN | 46825-3549 |
| BROWN, MICHAEL K | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| BROWN, MICHAEL K | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |
| BROWN, MICHAEL K | 2684 SUNNY MEADOWS DR | | | | SAINT CHARLES | MO | 63303-4442 |
| BROWN, MICHAEL K | 3218 COLLINGWOOD PKWY | | | | FLINT | MI | 48503-4114 |
| BROWN, MICHAEL K | 5957 FALL CREEK DR | | | | MIDDLETOWN | IN | 47356-9546 |
| BROWN, MICHAEL L | 1640 W WASHINGTON RD | | | | FARWELL | MI | 48622-9323 |
| BROWN, MICHAEL L | 18311 WILD LILAC TRL | | | | HUMBLE | TX | 77346-4087 |
| BROWN, MICHAEL L | 20010 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| BROWN, MICHAEL L | 4325 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| BROWN, MICHAEL L | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| BROWN, MICHAEL L | 811 S EAST ST | | | | BENTON | AR | 72015-4323 |
| BROWN, MICHAEL L | PO BOX 448 | | | | CLINTON | MS | 39060-0448 |
| BROWN, MICHAEL LEE | 1640 W WASHINGTON RD | | | | FARWELL | MI | 48622-9323 |
| BROWN, MICHAEL R | 12367 EDGEWATER DR | | | | HAMPTON | GA | 30228-6414 |
| BROWN, MICHAEL R | 2 HARRIS AVE | | | | MILFORD | MA | 01757-1504 |
| BROWN, MICHAEL R | 389 HILL ST | | | | XENIA | OH | 45385-5654 |
| BROWN, MICHAEL R | PO BOX 1015 | | | | LAPEER | MI | 48446-5015 |
| BROWN, MICHAEL S | 1030 MANASSAS DR | | | | WESTFIELD | IN | 46074-8089 |
| BROWN, MICHAEL T | 15964 SOUTH M52 | | | | STOCKBRIDGE | MI | 49285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, MICHAEL T | 300 WESTERN AVE APT A25 | | | | LANSING | MI | 48917-3751 |
| BROWN, MICHAEL T | 5415 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| BROWN, MICHAEL T | 6680 W EATON HWY | | | | LANSING | MI | 48906-9057 |
| BROWN, MICHAEL T | 8360 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| BROWN, MICHAEL W | 113 OAK LN | | | | BURLESON | TX | 76028-6145 |
| BROWN, MICHAEL W | 1820 S PURDUM ST | | | | KOKOMO | IN | 46902-2211 |
| BROWN, MICHAEL W | 236 KIRKLEY DR | | | | BROOKLYN | MI | 49230-8975 |
| BROWN, MICHAEL W | 6913 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133-6121 |
| BROWN, MICHAEL W | 8012 PAULIN DR | | | | YOUNGSTOWN | OH | 44514-3601 |
| BROWN, MICHAEL WILLIAM | 8012 PAULIN DR | | | | YOUNGSTOWN | OH | 44514-3601 |
| BROWN, MICHELE A | 46475 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| BROWN, MICHELE E | 4300 JIMMY CARTER BLVD APT 828 | | | | NORCROSS | GA | 30093-5084 |
| BROWN, MICHELLE D | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64058-1710 |
| BROWN, MICHELLE D | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64068-1710 |
| BROWN, MIKE D | 504 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| BROWN, MIKE R | 101 YORKSHIRE CT | | | | WAXAHACHIE | TX | 75165-8890 |
| BROWN, MILBURN L | 4005 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2909 |
| BROWN, MILDRED | 12 RUPPERT CT | | | | FRANKLIN | OH | 45005-1152 |
| BROWN, MILDRED | 3012 SHERWOOD DR | | | | KOKOMO | IN | 46902-4528 |
| BROWN, MILDRED F | 321 SOUTH LEBANON ST | | | | JAMESTOWN | IN | 46147-9786 |
| BROWN, MILDRED J | 1648 W 110TH ST | | | | LOS ANGELES | CA | 90047-4817 |
| BROWN, MILDRED L | 31 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1039 |
| BROWN, MILDRED L | 4390 NW 36TH ST APT 5 | | | | OKLAHOMA CITY | OK | 73112-2731 |
| BROWN, MILDRED M | PO BOX 364 | | | | SIKESTON | MO | 63801-0364 |
| BROWN, MILENA T | 2015 RIDGE RD | | | | WHITE LAKE | MI | 48383-1740 |
| BROWN, MILO V | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| BROWN, MILO VANCE | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| BROWN, MILTON | GRUENKE DENNIS J | 100 PENN SQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| BROWN, MILTON C | 200 HAMLET HILLS DR APT 114 | | | | CHAGRIN FALLS | OH | 44022-2860 |
| BROWN, MILTON R | 8499 M71 LOT #15 | | | | DURAND | MI | 48429 |
| BROWN, MINA D. | 12031 ROCKLAND | | | | REDFORD | MI | 48239-2590 |
| BROWN, MINA J | PO BOX 10997 | | | | MIDWEST CITY | OK | 73140-1997 |
| BROWN, MINDI A | 1330 KYLEMORE DR | | | | XENIA | OH | 45385 |
| BROWN, MINNIE C | 51 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| BROWN, MINNIE C | 51 WOODLAND CHASE BLVD. | | | | MILES | OH | 44446-5353 |
| BROWN, MINNIE E | 12925 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-8419 |
| BROWN, MINNIE E | 12925 SHARON VALLEY RD. | | | | BROOKLYN | MI | 49230-8419 |
| BROWN, MINNIE L | 2910 SANTIAGO DR | APT G | | | FLORISSANT | MO | 63033-2608 |
| BROWN, MINNIE L | 3120 CROSS KEYS PLACE DRIVE | | | | FLORISSANT | MO | 63033-3129 |
| BROWN, MIRREL | 15810 BEECH DALY RD TRLR 405 | | | | TAYLOR | MI | 48180-5124 |
| BROWN, MISTY | 14031 S BRENDAN BLVD | | | | CLAREMORE | OK | 74017-0331 |
| BROWN, MISTY | 14031 S BRENDAN BLVD | | | | CLAREMORE | OK | 74017-0331 |
| BROWN, MITCHELL L | 2400 S WABASH AVE | | | | KOKOMO | IN | 46902-3317 |
| BROWN, MITCHELL L | 2861 HIGHGATE AVE | | | | EAST LANSING | MI | 48823-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, MOLLY J | 2278 MCCLEW RD | | | | BURT | NY | 14028-9763 |
| BROWN, MONAI C | 4241 KILLIAN ST | | | | FORT WORTH | TX | 76119-3800 |
| BROWN, MONICA | 178 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| BROWN, MONICA C | 7137 GRANADA DRIVE | | | | FLINT | MI | 48532-3025 |
| BROWN, MONICA E | 377 OAK TREE WAY | | | | BUELLTON | CA | 93427 |
| BROWN, MONICA N | 1415 HENDRICKS ST | | | | ANDERSON | IN | 46016-3428 |
| BROWN, MONICA R | 5431 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| BROWN, MONROE | 2411 AMY DR | | | | LA PLACE | LA | 70068-6268 |
| BROWN, MONTY | 9934 S SILVER MAPLE WAY | | | | HIGHLANDS RANCH | CO | 80129 |
| BROWN, MORRIS | 1717 N OUTER DR | | | | SAGINAW | MI | 48601-6014 |
| BROWN, MORRIS E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, MORRIS J | 2005 S GENITO RD | | | | BURKEVILLE | VA | 23922-3404 |
| BROWN, MORRIS J | 7601 W 61ST PL | | | | SUMMIT | IL | 60501 |
| BROWN, MORRIS J | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BROWN, MURRAY | 1337 WHITCOMB ST | | | | GARY | IN | 46404-1719 |
| BROWN, MURVIN L | 3901 S BERRY LN | | | | INDEPENDENCE | MO | 64055-4013 |
| BROWN, MYRA | 2071 MADISON VILLAS WAY | | | | MADISON | AL | 35758-8808 |
| BROWN, MYRA O | 13351 DRAYTON DR | | | | SPRING HILL | FL | 34609-4440 |
| BROWN, MYRNA | 3875 E 151 ST | | | | CLEVELAND | OH | 44128-1107 |
| BROWN, MYRNA | 3875 E 151ST ST | | | | CLEVELAND | OH | 44128-1107 |
| BROWN, MYRTIS G | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BROWN, MYRTLE | 8633 FAIR OAKS BLVD APT 13 | | | | CARMICHAEL | CA | 95608-2588 |
| BROWN, MYRTLE | 9 LANCE LN | | | | BLUE RIDGE | GA | 30513-8004 |
| BROWN, MYRTLE A | 9112 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1529 |
| BROWN, MYRTLE M | 4609 W BATTLE RD | | | | FARWELL | MI | 48622-9211 |
| BROWN, MYRTLE M | 4609 WEST BATTLE RD | | | | FARWELL | MI | 48622-9211 |
| BROWN, MYRTLE W | 9002 CHERRY ST | | | | CINCINNATI | OH | 45242-7815 |
| BROWN, N A | 3587 QUAKER RD | | | | GASPORT | NY | 14067-9471 |
| BROWN, NAHUM | 1454 W WEBB RD | | | | DEWITT | MI | 48820-8331 |
| BROWN, NAKEIMA S. | 1039 ALLEGIANCE DR | | | | CHARLOTTE | NC | 28217-3998 |
| BROWN, NAMON M | 4045 S BUFFALO DR | STE A101420 | | | LAS VEGAS | NV | 89147-7522 |
| BROWN, NANCY | 137 BENNETT RD | | | | CHEEKTOWAGA | NY | 14227-1442 |
| BROWN, NANCY | 16800 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2174 |
| BROWN, NANCY | 492 BISSONETTE RD | | | | OSCODA | MI | 48750-9224 |
| BROWN, NANCY | 8387 COLDWATER RD | | | | FLUSHING | MI | 48433-2931 |
| BROWN, NANCY | 8387 W COLDWATER RD | | | | FLUSHING | MI | 48433-2931 |
| BROWN, NANCY C | PO BOX 1208 | | | | DAWSONVILLE | GA | 30534-0023 |
| BROWN, NANCY D | 6841 ROBY | | | | WATERFORD | MI | 48327-3861 |
| BROWN, NANCY D | 6841 ROBY LN | | | | WATERFORD | MI | 48327-3861 |
| BROWN, NANCY G | 409 KAYING RD N | | | | GADSDEN | AL | 35903-3573 |
| BROWN, NANCY I | 6698 CHAMPAGNE RD | | | | KINDE | MI | 48445-9605 |
| BROWN, NANCY J | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| BROWN, NANCY JEAN | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, NANCY L | 1909 LAURENT CT | | | | FORT WAYNE | IN | 46814-9173 |
| BROWN, NANCY L | 20178 OMIRA ST | | | | DETROIT | MI | 48203-1105 |
| BROWN, NANCY L | 3820 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1340 |
| BROWN, NANCY L | 5494 TANGLEWOOD DR | | | | HAMBURG | NY | 14075-7122 |
| BROWN, NANCY M | 11122 W. DODGE RD. | | | | MONTROSE | MI | 48457-9010 |
| BROWN, NANCY P | 2445 SHERWOOD DRIVE | | | | LIMA | OH | 45805-1423 |
| BROWN, NANCY R | 820 SPRING BROOK DR | | | | ALLEN | TX | 75002-2208 |
| BROWN, NANCY S | PO BOX 851 | | | | ANGOLA | IN | 46703 |
| BROWN, NAOMI R | 824 ARMSTRONG RD | | | | LANSING | MI | 48911-3909 |
| BROWN, NATASHA | 619 E POWELL ST | | | | YAZOO CITY | MS | 39194-4335 |
| BROWN, NATE P | 1557 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| BROWN, NATHAN R | 1510 ACREVIEW DR | | | | CINCINNATI | OH | 45240-3502 |
| BROWN, NATHANIEL | 4611 TANNEHILL RD | | | | MCALESTER | OK | 74501-4532 |
| BROWN, NATHANIEL | 4965 HUSTON DDR | | | | LAKE ORION | MI | 48359-2135 |
| BROWN, NATHANIEL | 4965 HUSTON DR | | | | LAKE ORION | MI | 48359-2135 |
| BROWN, NATHANIEL | RT 1 BOX 64 | | | | MCALESTER | OK | 74501-9710 |
| BROWN, NATHANIEL J | 415 N EUBANK AVE | | | | INDEPENDENCE | MO | 64050-2505 |
| BROWN, NATORIUS T | 4981 THEKIA APT.B | | | | SAINT LOUIS | MO | 63115 |
| BROWN, NEAL A | 4110 PATRICIA DR | | | | URBANDALE | IA | 50322-1303 |
| BROWN, NEAL MICHAEL | 2218 WILLOW RD | | | | MILAN | MI | 48160-9517 |
| BROWN, NEALY | 1709 W 138TH ST | | | | COMPTON | CA | 90222-3123 |
| BROWN, NED L | 1050 E MILL ST | | | | HASTINGS | MI | 49058-9183 |
| BROWN, NEIL P | 8084 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| BROWN, NELDA F | 3073 PONTE MORINO DR APT 117 | | | | CAMERON PARK | CA | 95682-8298 |
| BROWN, NELLIE | 915 S MINELAMONTTE | | | | FREDERICKTOWN | MO | 63645-8823 |
| BROWN, NELLIE | P.O. BOX 4546 | | | | CHATTANOGA | TN | 37405-0546 |
| BROWN, NELLIE | PO BOX 4546 | | | | CHATTANOOGA | TN | 37405-0546 |
| BROWN, NELLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BROWN, NELLIE B | 3450 PENFIELD RD | | | | COLUMBUS | OH | 43227-3749 |
| BROWN, NELLIE R | 218 GAGE ST | | | | PONTIAC | MI | 48342-1641 |
| BROWN, NELOISE | 11 RICK LN | PEEKSKILL | | | CORTLANDT MANOR | NY | 10567-5135 |
| BROWN, NELVA J | 252 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1626 |
| BROWN, NETTIE F | 12659 WASHBURN | | | | DETROIT | MI | 48238-3059 |
| BROWN, NETTIE J | 1518 PRESIDENT ST | | | | BROOKLYN | NY | 11213-4543 |
| BROWN, NEVA L | 4502 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49578-4167 |
| BROWN, NICHOLAS ROMERO | 7116 DELAWARE AVE | | | | HAMMOND | IN | 46323-2338 |
| BROWN, NICHOLE S | 10710 OVERBROOK LN | | | | HOUSTON | TX | 77042-3011 |
| BROWN, NICOLE P | 8769 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2059 |
| BROWN, NINA L | 9982 GRINDSTONE TRL | | | | EVART | MI | 49631-8566 |
| BROWN, NINA R | 402 "L" STREET | | | | BEDFORD | IN | 47421-1812 |
| BROWN, NINA R | 402 L ST | | | | BEDFORD | IN | 47421-1812 |
| BROWN, NORA D | 15331 OAKWOOD DR | | | | OAK PARK | MI | 48237-2451 |
| BROWN, NORBERT W | 301 OTTAWA ST APT 209 | | | | COOPERSVILLE | MI | 49404-1263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, NORMA | 10005 E 84 TH | | | | RAYTOWN | MO | 64138-3411 |
| BROWN, NORMA | 10005 E 84TH ST | | | | RAYTOWN | MO | 64138-3411 |
| BROWN, NORMA I | 1644 MATILDA NE | | | | GRAND RAPIDS | MI | 49503-1350 |
| BROWN, NORMA I | 8504 NARISE ST | | | | WESTLAND | MI | 48185-1333 |
| BROWN, NORMAN | 1363 STANDISH AVE | | | | DAYTON | OH | 45432-3132 |
| BROWN, NORMAN C | 211 MYSTIC FALLS DR | | | | APOLLO BEACH | FL | 33572-3131 |
| BROWN, NORMAN D | 3248 S PRAIRIE AVE # 617 | | | | CHICAGO | IL | 60616-3918 |
| BROWN, NORMAN G | 9814 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| BROWN, NORMAN GENE | 9814 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| BROWN, NORMAN W | 6300 S NIBLICK CT | | | | GOLD CANYON | AZ | 85218-6483 |
| BROWN, NORRIS G | 1723 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| BROWN, NORRIS L | 1315 RANDOLPH ST | | | | SAGINAW | MI | 48601-3867 |
| BROWN, NORVELL E | 605 S. BELL | APT 716 | | | KOKOMO | IN | 46901 |
| BROWN, NYAL E | 405 HILER RD | | | | COLUMBUS | OH | 43228-2218 |
| BROWN, NYLE D | 1200 RIVER RD LOT 35 | | | | SPARTA | WI | 54656-2295 |
| BROWN, OBBIE L | 19340 SUNSET ST | | | | DETROIT | MI | 48234-2050 |
| BROWN, ODELL D | 7313 GLEN HAVEN DR | | | | FORT WORTH | TX | 76133-7703 |
| BROWN, ODINE | 3205 MORGAN ST | | | | MIDDLETOWN | OH | 45044-7664 |
| BROWN, OGIE M | 12104 LIHOU CT | | | | FORT WASHINGTON | MD | 20744-6027 |
| BROWN, OLGA | 3710 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3948 |
| BROWN, OLIVE J | 9174 DUNBARTON CT | | | | KNOXVILLE | TN | 37923-3767 |
| BROWN, OLIVE R | 27 LOCUST POINT RD | | | | NEW KINGSTOWN | PA | 17072 |
| BROWN, OLIVER | 7378 KIPLING ST | | | | DETROIT | MI | 48206-2625 |
| BROWN, OLIVER | PO BOX 6631 | 1600 BROOKEPARK DRIVE | # 8 | | TOLEDO | OH | 43612-0631 |
| BROWN, OLIVER K | 41234 CROSSBOW CIR APT 101 | | | | CANTON | MI | 48100-3142 |
| BROWN, OLIVER L | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| BROWN, OLIVER P | PO BOX 482 | | | | BELLEVIEW | FL | 34421-0482 |
| BROWN, OLLIE J | 725 S ELIZABETH ST | | | | KOKOMO | IN | 46901-5640 |
| BROWN, OLLIE T | 1828 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| BROWN, OLON M | 2110 CHISHOLM TRL | | | | GRAND PRAIRIE | TX | 75052-1724 |
| BROWN, OLON M | 615 WASHINGTON DR | | | | ARLINGTON | TX | 76011-2255 |
| BROWN, OMIE | 6529 CERNECH RD | | | | KANSAS CITY | KS | 66104-1045 |
| BROWN, OPHELIA | 18267 PINE W 28 | | | | BROWNSTOWN | MI | 48193 |
| BROWN, ORA L | 4616 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| BROWN, ORA L | 4616 TARA-WAY | | | | DAYTON | OH | 45426-2127 |
| BROWN, ORAMEL G | # 127 | 690 SOUTH STATE STREET | | | FRANKLIN | IN | 46131-2553 |
| BROWN, ORIS | PO BOX 2292 | | | | STAUNTON | VA | 24402-2292 |
| BROWN, ORVAL L | 2421 FOREST LEAF PKWY | | | | WILDWOOD | MO | 63011-1836 |
| BROWN, ORVILLE K | 804 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1936 |
| BROWN, OSCAR L | 2320 COPEMAN BLVD | | | | FLINT | MI | 48504-2904 |
| BROWN, OSCAR L | 7154 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8696 |
| BROWN, OTIS G | 7619 COTESWOOD DR | | | | MYRTLE BEACH | SC | 29572-4151 |
| BROWN, OTTO P | 17552 ARDMORE ST | | | | DETROIT | MI | 48235-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, OUDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, OWEN G | 32253 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| BROWN, OZIA F | 2720 PALMYRA RD SW | | | | WARREN | OH | 44481-9102 |
| BROWN, PAIGE | | | | | | | |
| BROWN, PAMELA | 1908 W STATE RD 28 | | | | ALEXANDRIA | IN | 46001-8520 |
| BROWN, PAMELA | 1908 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8520 |
| BROWN, PAMELA A | 1829 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2109 |
| BROWN, PAMELA D | 1827 NICHOLSON ST | | | | SHREVEPORT | LA | 71108-3453 |
| BROWN, PAMELA J | 7740 CLYDE RD | | | | FENTON | MI | 48430-9300 |
| BROWN, PAMELA K | 5420 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| BROWN, PAMELA KAY | 5420 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| BROWN, PAMELA L. | 7162 SAINT IVES PL | | | | WEST CHESTER | OH | 45069-4671 |
| BROWN, PAMELA S | 11740 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| BROWN, PAMELA S | 26 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| BROWN, PAMELA S | 6803 LOCKWOOD BLVD APT 28 | | | | YOUNGSTOWN | OH | 44512 |
| BROWN, PAMELA SUE | 6803 LOCKWOOD BLVD APT 28 | | | | YOUNGSTOWN | OH | 44512 |
| BROWN, PARRISH N | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| BROWN, PARRISH NATHANIEL | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| BROWN, PARRY C | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| BROWN, PATRICA | 9951 HERITAGE DR APT B | | | | AFFTON | MO | 63123-4172 |
| BROWN, PATRICE | 3202 N 47TH ST | | | | MILWAUKEE | WI | 53216-3312 |
| BROWN, PATRICIA | 1024 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2640 |
| BROWN, PATRICIA | 309 W ALLIS AVE | | | | BERNIE | MO | 63822-9302 |
| BROWN, PATRICIA A | 11318 MORTIMER DR | | | | HOUSTON | TX | 77066-4836 |
| BROWN, PATRICIA A | 5467 GRANNY WHITE PIKE | | | | BRENTWOOD | TN | 37027-4122 |
| BROWN, PATRICIA A | 593 N CREST CT NE | | | | ROCKFORD | MI | 49341-7413 |
| BROWN, PATRICIA A | 6740 WEST 52ND PL APT 1 A | | | | MISSION | KS | 66202 |
| BROWN, PATRICIA A | 8273 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| BROWN, PATRICIA A | 858 W PRATT ST | | | | BALTIMORE | MD | 21201-1049 |
| BROWN, PATRICIA A | PO BOX 183 | | | | WINDFALL | IN | 46076-0183 |
| BROWN, PATRICIA A | PO BOX 83251 | | | | COLUMBUS | OH | 43203-0251 |
| BROWN, PATRICIA ANISE | 8273 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| BROWN, PATRICIA C | 2814 WIMBELDOW CT. | | | | GARLAND | TX | 75041 |
| BROWN, PATRICIA D | 2424 BONNY LANE | | | | HERMITAGE | PA | 16148-6008 |
| BROWN, PATRICIA D | 2424 BONNY LN | | | | HERMITAGE | PA | 16148-6008 |
| BROWN, PATRICIA D | PO BOX 197 | | | | CLAYSVILLE | PA | 15323-0197 |
| BROWN, PATRICIA DEAN | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| BROWN, PATRICIA DEAN | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| BROWN, PATRICIA G | 1602 BROOKRIDGE APTS. 306 | | | | DECATUR | AL | 35601 |
| BROWN, PATRICIA J | 16219 OAKTREE LN | | | | ROMULUS | MI | 48174-3015 |
| BROWN, PATRICIA J | 5831 SYRACUSE ST | | | | TAYLOR | MI | 48180-1233 |
| BROWN, PATRICIA K | | | | | | | |
| BROWN, PATRICIA L | 30276 KIMBERLY CT | | | | FARMINGTON HILLS | MI | 48336-5538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, PATRICIA M | 1744 DEL REY ST | | | | WOODLAND | CA | 95695-5458 |
| BROWN, PATRICIA R | 2411 PULASKI HWY APT J81 | | | | COLUMBIA | TN | 38401-4543 |
| BROWN, PATRICIA W | 4122 ABEND ST | | | | NORTH PORT | FL | 34286-2634 |
| BROWN, PATRICK C | 2454B STAR RD | | | | FLORENCE | MS | 39073-8973 |
| BROWN, PATRICK L | 640 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| BROWN, PATRICK M | 42000 NORTH DR | | | | CANTON | MI | 48188-2608 |
| BROWN, PATRICK P | 318 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731 |
| BROWN, PATSY A | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221 |
| BROWN, PATSY L | 1367 STONEY CREEK CIR | | | | CARMEL | IN | 46032-9113 |
| BROWN, PATTY | 805 AURORA DR | | | | COLORADO SPRINGS | CO | 80905-4105 |
| BROWN, PAUL | 207 E 7TH ST | | | | PORT CLINTON | OH | 43452-2433 |
| BROWN, PAUL | 3473 W 52ND ST | | | | CLEVELAND | OH | 44102-5862 |
| BROWN, PAUL A | 1179 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1604 |
| BROWN, PAUL A | 1220 ENCLAVE CIR APT 409 | | | | ARLINGTON | TX | 76011-6195 |
| BROWN, PAUL A | 500 LISA ST | | | | SAGINAW | MI | 48609-4903 |
| BROWN, PAUL B | 3475 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| BROWN, PAUL C | 4003 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| BROWN, PAUL D | 3410 W MESA AVE | | | | FRESNO | CA | 93711-1544 |
| BROWN, PAUL D | 6075 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| BROWN, PAUL D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, PAUL E | 510 I ST | | | | BEDFORD | IN | 47421-2218 |
| BROWN, PAUL ELSWORTH | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BROWN, PAUL F | 2211 WESTWIND DR | | | | SANDUSKY | OH | 44870 |
| BROWN, PAUL H | 2677 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| BROWN, PAUL H | 3701 RIVARD ST | | | | DETROIT | MI | 48207 |
| BROWN, PAUL J | 4440 HUNT CLUB DR APT 2B | | | | YPSILANTI | MI | 48197-9225 |
| BROWN, PAUL J | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142-9045 |
| BROWN, PAUL L | 4401 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3812 |
| BROWN, PAUL S | 8353 HIGHWAY 557 | | | | COLUMBIA | LA | 71418-9501 |
| BROWN, PAUL V | 2211 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1841 |
| BROWN, PAUL V | 3298 E ALLEN RD | | | | HOWELL | MI | 48855-8281 |
| BROWN, PAUL W | 1450 N STATE HIGHWAY 360 APT 166 | | | | GRAND PRAIRIE | TX | 75050-2589 |
| BROWN, PAUL W | 2252 E PINCONNING RD | | | | PINCONNING | MI | 48650-9319 |
| BROWN, PAUL W | 3533 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 |
| BROWN, PAUL W | 7834 TROUT HAVEN DR | | | | EVART | MI | 49631-7933 |
| BROWN, PAUL W | 7834 TROUT HAVEN DRIVE | | | | EVART | MI | 49631-7933 |
| BROWN, PAULA | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| BROWN, PAULA F | 808 SPEEDWAY ST | | | | CAMPBELL | MO | 63933-6299 |
| BROWN, PAULETTA | 4911 ESTERO PL | | | | TOLEDO | OH | 43623-3778 |
| BROWN, PAULETTE E | 1626 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| BROWN, PAULETTE E | 1626 PRAIRIE DRIVE | | | | PONTIAC | MI | 48340 |
| BROWN, PAULETTE S | 219 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, PAULETTE S | 219 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| BROWN, PAULINE | 514 E PASADENA AVE | | | | FLINT | MI | 48505-4252 |
| BROWN, PAULINE | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8516 |
| BROWN, PAULINE E | 4507 E MCLELLAN RD | | | | MESA | AZ | 85205-3215 |
| BROWN, PAULINE E | PO BOX 871 | | | | MOUNT MORRIS | MI | 48458-0871 |
| BROWN, PAULINE N | 335 W STATE | | | | WELLSVILLE | NY | 14895-1362 |
| BROWN, PAULINE N | 335 W STATE ST | | | | WELLSVILLE | NY | 14895-1362 |
| BROWN, PEARL | 3317 E SNOVER RD | | | | MAYVILLE | MI | 48744-9513 |
| BROWN, PEARL | 3317 SNOVER RD. | | | | MAYVILLE | MI | 48744-9513 |
| BROWN, PEARL E | PO BOX 285 | | | | INWOOD | WV | 25428-0285 |
| BROWN, PEGGY A | 111 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3553 |
| BROWN, PEGGY ANN G | 500 E MAPLEHURST ST APT 104 | | | | FERNDALE | MI | 48220-1347 |
| BROWN, PEGGY C | 1138 MEADOWGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1534 |
| BROWN, PEGGY C | 2048 N TEAL LAKE AVE | | | | NEGAUNEE | MI | 49866-1527 |
| BROWN, PEGGY C. | 2048 N TEAL LAKE AVE | | | | NEGAUNEE | MI | 49866-1527 |
| BROWN, PENNY C | 4894 W 850 N | | | | MIDDLETOWN | IN | 47356 |
| BROWN, PERCY | 5880 NANEVA CT | | | | WEST BLOOMFIELD | MI | 48322-2516 |
| BROWN, PERCY H | 158 COUNTY ROAD 69 | | | | SELMA | AL | 36703-1036 |
| BROWN, PERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, PERRY F | 24116 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930-2305 |
| BROWN, PERRY H | 336 N HURON RD | | | | AU GRES | MI | 48703-9617 |
| BROWN, PETER | 5814 LAKEWOOD ST | | | | DETROIT | MI | 48213-3637 |
| BROWN, PETER A | 219 W KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2135 |
| BROWN, PETER C | 3173 HIGH POINTE DR | | | | LAKE ORION | MI | 48359 |
| BROWN, PETER W | 6209 MARYLAND AVE NO | | | | BROOKLYN PARK | MN | 55428 |
| BROWN, PHIL W | 2125 KILGORE RD | | | | BUFORD | GA | 30519-4432 |
| BROWN, PHILIP | 1070 RIDGEWOOD DR | | | | MI 1LBRAE | CA | 94030 |
| BROWN, PHILIP | 1721 EDWIN DR | | | | BEL AIR | MD | 21015-1554 |
| BROWN, PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BROWN, PHILIP A | 5124 VALLEY HI DR | | | | SUN VALLEY | NV | 89433-8060 |
| BROWN, PHILIP C | | 7103 CROWNE BROOK CIR | | | FRANKLIN | TN | 37067-1647 |
| BROWN, PHILIP D | STE 400 | 444 SEABREEZE BOULEVARD | | | DAYTONA BEACH | FL | 32118-3941 |
| BROWN, PHILIP E | 587 DUNBAR RD | | | | TALLMADGE | OH | 44278-2623 |
| BROWN, PHILIP E | 607 GONDERT AVENUE | | | | DAYTON | OH | 45403-3323 |
| BROWN, PHILIP EA | 587 DUNBAR RD | | | | TALLMADGE | OH | 44278-2623 |
| BROWN, PHILIP P | 21534 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1535 |
| BROWN, PHILIP PATRICK | 21534 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1535 |
| BROWN, PHILIP R | 216 DEVROW CT | | | | FRANKLIN | TN | 37064-6865 |
| BROWN, PHILIP R | 6764 DE ANZA AVE | | | | RIVERSIDE | CA | 92506-3901 |
| BROWN, PHILIP W | 4236 NORTH GENSEN LOOP | | | | CINCINNATI | OH | 45245-7028 |
| BROWN, PHILIS K | 1701 KINGSTON DR | | | | SAGINAW | MI | 48638-5442 |
| BROWN, PHILLIP A | 7476 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-2403 |
| BROWN, PHILLIP E | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, PHILLIP E | 7690 N COUNTY ROAD 400 E | | | | ALBANY | IN | 47320-9729 |
| BROWN, PHILLIP E | PO BOX 14 | | | | NEY | OH | 43549-0014 |
| BROWN, PHILLIP J | 1435 W 31ST ST APT 203 | | | | MINNEAPOLIS | MN | 55408-2609 |
| BROWN, PHILLIP L | 11800 SEYMOUR RD | | | | BURT | MI | 48417-2132 |
| BROWN, PHILLIP L | 4312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| BROWN, PHILLIP LEE | 4312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| BROWN, PHILLIP S | 3949 NW 57TH ST | | | | COCONUT CREEK | FL | 33073-4114 |
| BROWN, PHILLIP SAMUEL | 2408 CHIMNEY HILL DR | | | | ARLINGTON | TX | 76012-5404 |
| BROWN, PHILLIP W | 6176 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| BROWN, PHYLLIS | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| BROWN, PHYLLIS | 6300 CHESTNUT HILL RD | | | | VIRGINIA BEACH | VA | 23464-4406 |
| BROWN, PHYLLIS C | PO BOX 34 | | | | STEELE | MO | 63877-0034 |
| BROWN, PHYLLIS H | 3500 BROWN ST | | | | ANDERSON | IN | 46013 |
| BROWN, PHYLLIS J | 630 VAN OAKS DR | | | | AMHERST | OH | 44001-2043 |
| BROWN, PHYLLIS M | 1963 ROSE MALLOW LN | | | | ORANGE PARK | FL | 32003-7471 |
| BROWN, PORT T | 8185 BENNY LN | | | | WHITE LAKE | MI | 48386-3507 |
| BROWN, PRESTON | 2949 LIONS CREK LANE | | | | JUMAL | CA | 91935 |
| BROWN, PRESTON | 3038 ROLLINGWOOD CT SE | | | | ATLANTA | GA | 30316-4418 |
| BROWN, PRESTON M | PO BOX 31 | | | | FLORA | IN | 46929-0031 |
| BROWN, PRISCILLA | 577 CEDARHURST | | | | DAYTON | OH | 45407-1511 |
| BROWN, PRISCILLA T | 49 WYNDEN OAKS DR | | | | HOUSTON | TX | 77056 |
| BROWN, PURNELL | 1214 HIDDEN STREAM CT | | | | ABINGDON | MD | 21009-3003 |
| BROWN, PURNELL | 5118 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| BROWN, QUEEN E | 1348 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5233 |
| BROWN, QUEEN I | 218 FRAZIER ST | | | | FREDERICKSBRG | VA | 22401-7239 |
| BROWN, QUEEN IREATHA | 218 FRAZIER ST | | | | FREDERICKSBRG | VA | 22401-7239 |
| BROWN, QUITMAN P | 1815 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| BROWN, R | 6210 E ARBOR AVE | APT 140 | | | MESA | AZ | 85206-1693 |
| BROWN, R | 6210 E ARBOR AVE APT 140 | | | | MESA | AZ | 85206-1693 |
| BROWN, R ELLEN | 902 CENTURY OAK DR | | | | WINDER | GA | 30680-3598 |
| BROWN, R J | 396 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1742 |
| BROWN, RACHAEL A | 5695 STOW RD | | | | HUDSON | OH | 44236-3529 |
| BROWN, RACHEL | 613 GRACE ST | | | | FLINT | MI | 48503-5156 |
| BROWN, RACHEL | 613 GRACE STREET | | | | FLINT | MI | 48503-5156 |
| BROWN, RAHN A | 1918 E 71ST TER | | | | KANSAS CITY | MO | 64132-1765 |
| BROWN, RALPH | 2309 192NDST SE | | | | BOTHEL1 | WA | 98012 |
| BROWN, RALPH E | 335 W STATE ST | | | | WELLSVILLE | NY | 14895-1362 |
| BROWN, RALPH E | 4762 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| BROWN, RALPH F | 1435 BONSAL ST | | | | BALTIMORE | MD | 21224-5934 |
| BROWN, RALPH K | 9433 E MOGOLLON TRL | | | | GOLD CANYON | AZ | 85218-4623 |
| BROWN, RALPH L | PO BOX 378 | | | | WEIDMAN | MI | 48893-0378 |
| BROWN, RALPH R | 3460 TRINITY RD | | | | DEFIANCE | OH | 43512-9656 |
| BROWN, RALPH V | PO BOX 13186 | | | | EDWARDSVILLE | KS | 66113-0186 |
| BROWN, RALPH VERN | PO BOX 13186 | | | | EDWARDSVILLE | KS | 66113-0186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, RALPH W | 4714 NW RED MAPLE DR | | | | JENSEN BEACH | FL | 34957-3486 |
| BROWN, RALSTON | 1480 WINDORAH WAY APT C | | | | WEST PALM BEACH | FL | 33411-1979 |
| BROWN, RAMONA M | 22 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| BROWN, RANAE E | 5144 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| BROWN, RANAE E F | 5144 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| BROWN, RANDAL S | 10850 GARRISON HOLLOW RD | | | | CLEAR SPRING | MD | 21722-1825 |
| BROWN, RANDAL SCOTT | 10850 GARRISON HOLLOW RD | | | | CLEAR SPRING | MD | 21722-1825 |
| BROWN, RANDALL A | 18620 SELLENSCHUTTER HOLLOW RD | | | | MARTHASVILLE | MO | 63357-3142 |
| BROWN, RANDALL J | 510 W DUSTMAN RD APT 61 | | | | BLUFFTON | IN | 46714-1166 |
| BROWN, RANDALL L | 15166 CENTER RD | | | | EAST LANSING | MI | 48823-9486 |
| BROWN, RANDALL L | 3605 WILSON FARMS BOULEVARD | | | | FRANKLIN | OH | 45005-9447 |
| BROWN, RANDALL M | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| BROWN, RANDALL MICHAEL | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| BROWN, RANDEN K | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| BROWN, RANDOLPH A | 3422 BEN HOGAN LN | | | | BILLINGS | MT | 59106-1040 |
| BROWN, RANDY A | 23331 MOORESVILLE RD | | | | ATHENS | AL | 35613-3102 |
| BROWN, RANDY A | 5320 HAXTON DR | | | | DAYTON | OH | 45440-2217 |
| BROWN, RANDY J | 2091 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| BROWN, RANDY JOE | 2091 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| BROWN, RANDY L | 1406 COLGROVE AVE | | | | KALAMAZOO | MI | 49048 |
| BROWN, RANDY L | 4109 SILVERTON CIR | | | | NORMAN | OK | 73072-5136 |
| BROWN, RAY G | 5001 CANNON BLVD | | | | LAS VEGAS | NV | 89108-1359 |
| BROWN, RAY M | 1188 BRISTOL-CHAMPION-TNL. | | | | WARREN | OH | 44481 |
| BROWN, RAY P | 1348 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4653 |
| BROWN, RAY P | STE A | 200 WEST ALLEGAN STREET | | | OTSEGO | MI | 49078-1175 |
| BROWN, RAYE A | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| BROWN, RAYMOND | 115 DUNN HOLLOW DRIVE | | | | FAIRFIELD BAY | AR | 72088-4005 |
| BROWN, RAYMOND | 11522 RICKMAN DR | | | | BELLEVILLE | MI | 48111-2422 |
| BROWN, RAYMOND A | CARTER JAMES E | PO BOX 509 | | | MADISON | GA | 30650-0509 |
| BROWN, RAYMOND C | 4522 EAST M H TOWNLINE ROAD | | | | MILTON | WI | 53563-9494 |
| BROWN, RAYMOND D | 2800 S 500 E | | | | SELMA | IN | 47383 |
| BROWN, RAYMOND E | 1563 N 500 E | | | | ANDERSON | IN | 46012-9223 |
| BROWN, RAYMOND E | 419 PARK DR | | | | BETHALTO | IL | 62010-1856 |
| BROWN, RAYMOND E | 517 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| BROWN, RAYMOND E | PO BOX 279 | | | | CLIO | MI | 48420-0279 |
| BROWN, RAYMOND G | 1323 S WARNER ST | | | | BAY CITY | MI | 48706-5171 |
| BROWN, RAYMOND H | 4333 HOWE RD | | | | GRAND BLANC | MI | 48439 |
| BROWN, RAYMOND L | RR 2 BOX 356 | | | | MC LEANSBORO | IL | 62859-9661 |
| BROWN, RAYMOND M | 1623 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| BROWN, RAYMOND M | 381 E JEFFERSON ST | | | | ANDREWS | IN | 46702-9754 |
| BROWN, RAYMOND M | PO BOX 2854 | | | | YOUNGSTOWN | OH | 44511-0854 |
| BROWN, RAYMOND N | 11746 TILLAGE RD | | | | INDIANAPOLIS | IN | 46239-7829 |
| BROWN, RAYMOND R | 1149 MILLWRIGHT LN | | | | MATTHEWS | NC | 28104-2959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, RAYMOND R | 1272 LENHILL CT | | | | BLOOMFIELD HILLS | MI | 48304-2020 |
| BROWN, RAYMOND R | 39365 HYLAND DR | | | | STERLING HTS | MI | 48310-2732 |
| BROWN, RAYMOND R | 4451 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| BROWN, RAYMOND R | 5062 MERIT DR | | | | FLINT | MI | 48506-2127 |
| BROWN, RAYMOND T | 270 S. ENGLEWOOD RD. | | | | YOUNGSTOWN | OH | 44507 |
| BROWN, RAYNARD | APT C | 1033 INTERFAITH BOULEVARD | | | KALAMAZOO | MI | 49007-1742 |
| BROWN, REBA A | 10041 CLAYTON ST | | | | BELLEVILLE | MI | 48111-1220 |
| BROWN, REBECCA F | 555 GARLAND DR | | | | NILES | OH | 44446-1108 |
| BROWN, REBECCA F | 555 GARLAND DRIVE | | | | NILES | OH | 44446-1108 |
| BROWN, REBECCA J | 4017 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-4340 |
| BROWN, REBECCA JEAN | 4017 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-4340 |
| BROWN, REBECCA K | 922 LEWIS ST | | | | KOKOMO | IN | 46901-6614 |
| BROWN, REBECCA L. | 2919 E 1300 N | | | | ALEXANDRIA | IN | 46001-8964 |
| BROWN, REBECCA R | PO BOX 2187 | | | | DEARBORN | MI | 48123 |
| BROWN, REBECCA S | 2091 GARNER RD | | | | MOUNT PLEASANT | TN | 38474-2818 |
| BROWN, REGENIA G | 5324 W WILLOW HWY | | | | LANSING | MI | 48917-1419 |
| BROWN, REGENOLD W | 196 SUNDROP LN | | | | CROSSVILLE | TN | 38571-3673 |
| BROWN, REGINA | 18695 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2707 |
| BROWN, REGINA | 18695 MOUNT ELLIOTT STREET | | | | DETROIT | MI | 48234-2707 |
| BROWN, REGINA C | 14600 COYLE | | | | DETROIT | MI | 48227 |
| BROWN, REGINA C | 14600 COYLE ST | | | | DETROIT | MI | 48227-2581 |
| BROWN, REINFORD C | 20912 LE FEVER AVE | | | | WARREN | MI | 48091-4635 |
| BROWN, RENEE L. | 61 ARIZONA | | | | BELLEVILLE | MI | 48111-8000 |
| BROWN, RENITA J | 1723 WHITEWATER CT | | | | FORT WAYNE | IN | 46825 |
| BROWN, RENSSELAER G | 2700 PIPING ROCK CIR | | | | RENO | NV | 89502-9529 |
| BROWN, REVA | 7 BROOKSHIRE PI | | | | ASHEVI1LE | NC | 28806 |
| BROWN, REVA J | 11008 LAKESHORE DR | P O BOX 237 | | | WATERS | MI | 49797-0237 |
| BROWN, REVA J | PO BOX 237 | 11008 LAKESHORE DR | | | WATERS | MI | 49797-0237 |
| BROWN, REVA M | 34A LEXINGTON COURT | | | | LOCKPORT | NY | 14094 |
| BROWN, REVA M | 34A LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| BROWN, REVELLA J | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350-1562 |
| BROWN, REX | 12153 SW 35TH DR | | | | WEBSTER | FL | 33597-7418 |
| BROWN, REX J | 12501 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8728 |
| BROWN, REX MD | 717 TRINWAY DR | | | | TROY | MI | 48085-3183 |
| BROWN, RHONDA L | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| BROWN, RICARDO O | 716 MACDADE BLVD | | | | COLLINGDALE | PA | 19023-3825 |
| BROWN, RICHARD | 1403 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7372 |
| BROWN, RICHARD | 2267 MONTICELLO RD | | | | NAPA | CA | 94558 |
| BROWN, RICHARD | 4580 NAIL RD | | | | HORN LAKE | MS | 38637-9653 |
| BROWN, RICHARD A | 15 STAGBRIAR | | | | COLUMBIA | SC | 29229-9037 |
| BROWN, RICHARD A | 1746 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-8725 |
| BROWN, RICHARD A | 2465 GREEN SPRING DR | | | | JACKSONVILLE | FL | 32246-2483 |
| BROWN, RICHARD A | 3176 WILLIAMS RD | | | | THE VILLAGES | FL | 32162-7491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, RICHARD A | 40 HILLCREST DR | | | | HANOVER | PA | 17331-9656 |
| BROWN, RICHARD C | 3 CAVENDISH CT | | | | WILMINGTON | DE | 19808-1311 |
| BROWN, RICHARD C | 546 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| BROWN, RICHARD C | 569 E GILCHRIST CT | | | | HERNANDO | FL | 34442-8306 |
| BROWN, RICHARD C | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| BROWN, RICHARD C | 8669 AUGUSTA LN | | | | HOLLAND | OH | 43528-9244 |
| BROWN, RICHARD CARL | 3 CAVENDISH CT | | | | WILMINGTON | DE | 19808-1311 |
| BROWN, RICHARD D | 215 PIERCE ST | | | | DAYTON | OH | 45410-1601 |
| BROWN, RICHARD D | 2313 REID ST | | | | FLINT | MI | 48503-3184 |
| BROWN, RICHARD D | 23516 CHURCH ST | | | | OAK PARK | MI | 48237-2488 |
| BROWN, RICHARD D | 5 SIXTY WEST DR | | | | LEXINGTON | VA | 24450-1781 |
| BROWN, RICHARD D | 7065 DUTCH RD | | | | SAGINAW | MI | 48609-9501 |
| BROWN, RICHARD D | 757 YARDVILLE-HAMILTON SQRD | | | | HAMILTON | NJ | 08691 |
| BROWN, RICHARD D | HCH #1 - BOX B-6 | | | | SWIFTWATER | PA | 18370 |
| BROWN, RICHARD D | P O BOX 61 | | | | CHESTERFIELD | IN | 46017-0061 |
| BROWN, RICHARD F | 511 BRANDED BLVD | | | | KOKOMO | IN | 46901-4055 |
| BROWN, RICHARD G | 1333 NE BUTTONWOOD AVE | | | | LEES SUMMIT | MO | 64086-8439 |
| BROWN, RICHARD G | 2224 W 375 N | | | | ANDERSON | IN | 46011-9774 |
| BROWN, RICHARD G | 4937 CARA CT | | | | ROYAL OAK | MI | 48073-1206 |
| BROWN, RICHARD G | 8422 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-6508 |
| BROWN, RICHARD GREGORY | 8422 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-6508 |
| BROWN, RICHARD H | 106 NAVARRE CT | | | | AUBURN | IN | 46706-3118 |
| BROWN, RICHARD H | 1709 THUNDERBIRD BLVD | | | | EDMOND | OK | 73013-6851 |
| BROWN, RICHARD H | 1804 PINEHURST ST | | | | LAS CRUCES | NM | 88011-4900 |
| BROWN, RICHARD H | 2722 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1159 |
| BROWN, RICHARD H | 7110 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| BROWN, RICHARD HARRY | 7110 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| BROWN, RICHARD J | 11530 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| BROWN, RICHARD J | 27 CHURCH ST | | | | WESTVILLE | IL | 61883-1101 |
| BROWN, RICHARD J | 3220 CEMETERY RD | | | | XENIA | OH | 45385-8712 |
| BROWN, RICHARD J | 5844 WASHER RD | | | | LYLES | TN | 37098-2214 |
| BROWN, RICHARD J | 9416 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| BROWN, RICHARD K | 2844 ASHTON CIRCLE | | | | HAMILTON | OH | 45011-7868 |
| BROWN, RICHARD L | 1115 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| BROWN, RICHARD L | 11485 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| BROWN, RICHARD L | 13355 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| BROWN, RICHARD L | 20757 E 200 NORTH RD | | | | RIDGE FARM | IL | 61870-9779 |
| BROWN, RICHARD L | 294 DIANA CT | | | | PLACERVILLE | CA | 95667-3341 |
| BROWN, RICHARD L | 4525 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8661 |
| BROWN, RICHARD L | 6899 MERRITT RIDGE WAY | | | | AVON | IN | 46123-9247 |
| BROWN, RICHARD L | 783 YELLOWCREEK DR | | | | CENTERVILLE | OH | 45458-5458 |
| BROWN, RICHARD L | 8922 GASKIN ROAD | | | | CLARENCE | NY | 14031-1413 |
| BROWN, RICHARD M | 108 PORTER DR | | | | SMITHVILLE | MO | 64089 |
| BROWN, RICHARD M | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, RICHARD N | 7837 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| BROWN, RICHARD R | 2643 MAYO DR | | | | FREMONT | MI | 49412-8715 |
| BROWN, RICHARD R | 6139 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| BROWN, RICHARD S | 11 NEWBURY LN | | | | BEDFORD | NH | 03110-4654 |
| BROWN, RICHARD S | 39207 HARBOUR VISTA CIR | | | | ST AUGUSTINE | FL | 32080-5151 |
| BROWN, RICHARD T | 1360 SEWARD CT | | | | BRIGHTON | MI | 48116-3790 |
| BROWN, RICHARD T | 922 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1868 |
| BROWN, RICHARD W | 1087 RED BARN DR | | | | OXFORD | MI | 48371-6045 |
| BROWN, RICHARD W | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23838-5187 |
| BROWN, RICHARD W | 14220 INDIAN CREEK DR | | | | MIDDLEBRG HTS | OH | 44130-6858 |
| BROWN, RICHARD W | 1557 EAGLE NEST LN | | | | MIDDLEBURG | FL | 32068-3716 |
| BROWN, RICHARD W | 21194 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33952-9102 |
| BROWN, RICHARD W | 28 CAROLYN WAY | | | | SOMERS | NY | 10589-2625 |
| BROWN, RICHARD W | 5773 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9359 |
| BROWN, RICHARD W | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| BROWN, RICHARD W | 8562 LAKE MEADOW DR | | | | UNION CITY | GA | 30291 |
| BROWN, RICHARD W | 922 LEWIS ST | | | | KOKOMO | IN | 46901-6614 |
| BROWN, RICHARD W | PO BOX 312084 | | | | ATLANTA | GA | 31131-2084 |
| BROWN, RICHONDA R | 2588 BONITA DR | | | | WATERFORD | MI | 48329-4816 |
| BROWN, RICK | 213 WOODVILLE RD | | | | MITCHELL | IN | 47446-6901 |
| BROWN, RICKEY E | 11194 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BROWN, RICKEY EMERSON | 11194 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BROWN, RICKY | 15790 KENTUCKY ST | | | | DETROIT | MI | 48238-1128 |
| BROWN, RICKY | 300 OLD OAK CT APT 310 | | | | PONTIAC | MI | 48340-3600 |
| BROWN, RICKY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, RICKY D | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| BROWN, RICKY G | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| BROWN, RICKY GENE | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| BROWN, RICKY J | 42543 HAMMILL LN | | | | PLYMOUTH | MI | 48170-2513 |
| BROWN, RICKY JAMES | 42543 HAMMILL LN | | | | PLYMOUTH | MI | 48170-2513 |
| BROWN, RITA D | 3965 ISLA CIUDAD CT | | | | NAPLES | FL | 34109-0332 |
| BROWN, RITA F | 33612 S DORSETT HILL RD | | | | ARCHIE | MO | 64725-9181 |
| BROWN, RITA FAE | 33612 S DORSETT HILL RD | | | | ARCHIE | MO | 64725-9181 |
| BROWN, RITA M | 10334 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| BROWN, RITA M | 1223 ADAMS AVE | | | | MILTON | WV | 25541-1401 |
| BROWN, ROBBIE J | 7386 PRESTON RD | | | | KEITHVILLE | LA | 71047-8120 |
| BROWN, ROBERT | 10189 PASADENA AVE | | | | FERNDALE | MI | 48220-2168 |
| BROWN, ROBERT | 10305 TURNBERRY PL | | | | LITHONIA | GA | 30038-4192 |
| BROWN, ROBERT | 1409 PARK GLEN CT | | | | CONCORD | CA | 94521-3746 |
| BROWN, ROBERT | 1918 COSTELLO DR | | | | ANDERSON | IN | 46011-3929 |
| BROWN, ROBERT | 2055 S FLORAL AVE LOT 291 | | | | BARTOW | FL | 33830-7113 |
| BROWN, ROBERT | 2155 ENON MILL DR SW | | | | ATLANTA | GA | 30331-8702 |
| BROWN, ROBERT | 302 HERKIMER | | | | JOLIET | IL | 60432 |
| BROWN, ROBERT | 8326 ARCHER AVE | | | | SAINT LOUIS | MO | 63132-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROBERT A | 1000 ALLISON DR APT 222 | | | | VACAVILLE | CA | 95687-4991 |
| BROWN, ROBERT A | 11031 CASTLE DR | | | | FRISCO | TX | 75035-6793 |
| BROWN, ROBERT A | 1125 WYNN CT | | | | ANNISTON | AL | 36207-7175 |
| BROWN, ROBERT A | 18592 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3525 |
| BROWN, ROBERT A | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| BROWN, ROBERT A | 3075 FINNIAN WAY APT 304 | | | | DUBLIN | CA | 94568-7281 |
| BROWN, ROBERT A | 3660 NORTHWOOD DRIVE | | | | MEMPHIS | TN | 38111 |
| BROWN, ROBERT A | 5923 SEMOFF DR | | | | TOLEDO | OH | 43613-1529 |
| BROWN, ROBERT A | APT 83 | 1000 ALLISON DRIVE APT 222 | | | VACAVILLE | CA | 95687-4991 |
| BROWN, ROBERT ALAN | 5923 SEMOFF DR | | | | TOLEDO | OH | 43613-1529 |
| BROWN, ROBERT B | 10105 SE 179TH PL | | | | SUMMERFIELD | FL | 34491-7432 |
| BROWN, ROBERT B | 4531 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-3636 |
| BROWN, ROBERT C | 116 N AUTUMN DR | | | | ROCHESTER | NY | 14626-1336 |
| BROWN, ROBERT C | 18520 BEGONIA DRIVE | | | | ROCKWOOD | MI | 48173-8754 |
| BROWN, ROBERT C | 200 FOWLER ST | | | | CORTLAND | OH | 44410-1330 |
| BROWN, ROBERT C | 203 BLACKFORD AVE | | | | DUNKIRK | IN | 47336-1603 |
| BROWN, ROBERT C | 33211 LYNX ST | | | | WESTLAND | MI | 48185-9444 |
| BROWN, ROBERT C | 4921 ECKLES ST | | | | CLARKSTON | MI | 48346-3520 |
| BROWN, ROBERT C | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615-1046 |
| BROWN, ROBERT C | 6826 KNOLL AVE | | | | BERKELEY | MO | 63134-1221 |
| BROWN, ROBERT C | 8386 COUNTY ROAD 3680 | | | | MOUNTAIN VIEW | MO | 65548-8366 |
| BROWN, ROBERT D | 1065 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1627 |
| BROWN, ROBERT D | 1555 PELICAN BAYOU DR | | | | BILOXI | MS | 39532 |
| BROWN, ROBERT D | 2412 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1354 |
| BROWN, ROBERT D | 4330 MANFIELD DR | | | | VENICE | FL | 34293-5252 |
| BROWN, ROBERT D | 5730 S 200 E | | | | ANDERSON | IN | 46017-9536 |
| BROWN, ROBERT D | 6018 MAPLEBROOK LN | | | | FLINT | MI | 48507-4139 |
| BROWN, ROBERT D | 8590 CEDAR HILL RD | | | | WAYNESVILLE | OH | 45068-8971 |
| BROWN, ROBERT E | 1374 MALLARD LANDING BLVD N | | | | SAINT JOHNS | FL | 32259-5253 |
| BROWN, ROBERT E | 145 KEYSTONE ST | | | | MEYERSDALE | PA | 15552-1108 |
| BROWN, ROBERT E | 1818 DREXEL AVE NW | | | | WARREN | OH | 44485-2122 |
| BROWN, ROBERT E | 2003 COUNTY LINE RD | | | | BARKER | NY | 14012-9504 |
| BROWN, ROBERT E | 2173 S CENTER RD APT 147 | | | | BURTON | MI | 48519-1806 |
| BROWN, ROBERT E | 2173 SOUTH CENTER RD | APT 147 | | | BERTON | MI | 48519 |
| BROWN, ROBERT E | 2340 N CROSS DR | | | | SHREVEPORT | LA | 71107-9091 |
| BROWN, ROBERT E | 2412 KNOLLRIDGE LN | | | | WILLIAMSTON | MI | 48895-9124 |
| BROWN, ROBERT E | 2786 MONTEBELLO WAY | | | | CAMERON PARK | CA | 95682-8822 |
| BROWN, ROBERT E | 3029 PONEMAH DR | | | | FENTON | MI | 48430-1342 |
| BROWN, ROBERT E | 3030 BARTH ST | | | | FLINT | MI | 48504-2971 |
| BROWN, ROBERT E | 3462 MCGREGOR LN | | | | TOLEDO | OH | 43623-1920 |
| BROWN, ROBERT E | 6731 STONERIDGE EST | | | | COLUMBIA | IL | 62236-2905 |
| BROWN, ROBERT E | 6889 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| BROWN, ROBERT E | 703 JASON LN | | | | NOBLESVILL | IN | 46062-8448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROBERT E | 738 E COLLEGE ST | | | | INDEPENDENCE | MO | 64860-3115 |
| BROWN, ROBERT E | 803 VAN DYKE LN | | | | BEL AIR | MD | 21014-6930 |
| BROWN, ROBERT E | 89 HICKORY HEIGHTS CIR | | | | BEDFORD | IN | 47421-7428 |
| BROWN, ROBERT EARL | 2340 N CROSS DR | | | | SHREVEPORT | LA | 71107-9091 |
| BROWN, ROBERT EUGENE | 11204 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| BROWN, ROBERT EUGENE | 738 E COLLEGE ST | | | | INDEPENDENCE | MO | 64058-3145 |
| BROWN, ROBERT F | 3252 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1439 |
| BROWN, ROBERT F | 3425 S ATLANTIC AVE APT 1602 | | | | DAYTONA BEACH SHORES | FL | 32118-6369 |
| BROWN, ROBERT F | 5349 POWELL RD | | | | DAYTON | OH | 45424-4235 |
| BROWN, ROBERT F | 803 PENN WOOD DR | | | | TALLMADGE | OH | 44278-2559 |
| BROWN, ROBERT G | 10482 KENWOOD RD | | | | CINCINNATI | OH | 45242-3824 |
| BROWN, ROBERT G | 147 EAST RIDGE STREET | | | | BRAZIL | IN | 47834-3164 |
| BROWN, ROBERT G | 20715 W RR 102 | | | | WILMINGTON | IL | 60481 |
| BROWN, ROBERT G | 305 COMING ST APT A | | | | CHARLESTON | SC | 29403-4660 |
| BROWN, ROBERT G | 4071 S 7TH ST | | | | KALAMAZOO | MI | 49009-7994 |
| BROWN, ROBERT G | 57 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| BROWN, ROBERT H | 1142 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| BROWN, ROBERT H | 19680 ORLEANS ST | | | | DETROIT | MI | 48203-1352 |
| BROWN, ROBERT J | 10035 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8853 |
| BROWN, ROBERT J | 1819 CLARK AVE | | | | WELLSVILLE | OH | 43968-1036 |
| BROWN, ROBERT J | 190 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| BROWN, ROBERT J | 1918 COSTELLO DR | | | | ANDERSON | IN | 46011-3929 |
| BROWN, ROBERT J | 2434 HENRY ST | | | | PORT HURON | MI | 48060-7350 |
| BROWN, ROBERT J | 2812 NEW CLINTON RD | | | | MACON | GA | 31211-2565 |
| BROWN, ROBERT J | 330 THELMA AVE | | | | DAYTON | OH | 45415-2139 |
| BROWN, ROBERT J | 3522 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 |
| BROWN, ROBERT J | 3615 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| BROWN, ROBERT J | 4 CLARMARC CT | | | | FRANKENMUTH | MI | 48734-1272 |
| BROWN, ROBERT J | 4359 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| BROWN, ROBERT J | 4522 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| BROWN, ROBERT J | 5530 SHADY LN | | | | HALE | MI | 48739-9174 |
| BROWN, ROBERT J | 800 SHERMAN AVE | | | | SHARON | PA | 16146 |
| BROWN, ROBERT J | 804 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-9351 |
| BROWN, ROBERT J | 869 ANGLE RD | | | | LAPEER | MI | 48446-7796 |
| BROWN, ROBERT K | 193 OLD BARTON SCHOOL ROAD | | | | CORBIN | KY | 40701-9502 |
| BROWN, ROBERT K | 2817 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| BROWN, ROBERT L | 124 MEADOW CREEK LN | | | | BURLESON | TX | 76028-7958 |
| BROWN, ROBERT L | 1303 WINSTON DR | | | | GRIFFIN | GA | 30223-1343 |
| BROWN, ROBERT L | 138 CRAPEMYRTLE LANE | | | | LAUREL | MS | 39443 |
| BROWN, ROBERT L | 13800 MAPLE LEAF DR | | | | CLEVELAND | OH | 44125-4051 |
| BROWN, ROBERT L | 1394 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9195 |
| BROWN, ROBERT L | 1506 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| BROWN, ROBERT L | 15291 LAPLAISANCE ROAD | | | | MONROE | MI | 48161-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROBERT L | 170 MONROE ST | | | | LOCKPORT | NY | 14094-2336 |
| BROWN, ROBERT L | 1928 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3533 |
| BROWN, ROBERT L | 20283 RODEO CT | | | | SOUTHFIELD | MI | 48075-1282 |
| BROWN, ROBERT L | 205 CEDAR ST | | | | MORGANTON | NC | 28655-4346 |
| BROWN, ROBERT L | 206 E 5TH ST | | | | FLORENCE | NJ | 08518-2404 |
| BROWN, ROBERT L | 2100 WILDWOOD DR | | | | CHARLOTTE | NC | 28214-8499 |
| BROWN, ROBERT L | 29334 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8008 |
| BROWN, ROBERT L | 310 PERKINSWOOD BLVD SE APT A | | | | WARREN | OH | 44483-6264 |
| BROWN, ROBERT L | 310 PERKINSWOOD SE APT. A | | | | WARREN | OH | 44483-4483 |
| BROWN, ROBERT L | 3465 THORNEWOOD DR | | | | ATLANTA | GA | 30340-4030 |
| BROWN, ROBERT L | 4906 LANDRUN LN | | | | ARLINGTON | TX | 76017-3038 |
| BROWN, ROBERT L | 6750 HERZOG RD | | | | BRIDGEPORT | MI | 48722-9732 |
| BROWN, ROBERT L | 8700 SOUTHSIDE BLVD | APT 1822 | | | JACKSONVILLE | FL | 32256-0717 |
| BROWN, ROBERT L | 9500 E CALDWELL DR | | | | TUCSON | AZ | 85747-9217 |
| BROWN, ROBERT L | PO BOX 42201 | | | | BROOK PARK | OH | 44142-0201 |
| BROWN, ROBERT LYNN | 9500 E CALDWELL DR | | | | TUCSON | AZ | 85747-9217 |
| BROWN, ROBERT M | 1784 PARROT DR | | | | TROY | MI | 48084-1429 |
| BROWN, ROBERT M | 44 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| BROWN, ROBERT M | 491 GROVE LEVEL RD | | | | COMMERCE | GA | 30529-6244 |
| BROWN, ROBERT N | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| BROWN, ROBERT N | 3718 COLLIER RD | | | | RANDALLSTOWN | MD | 21133-3402 |
| BROWN, ROBERT O | 1425 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7065 |
| BROWN, ROBERT P | 6118 CORBLY RD | | | | CINCINNATI | OH | 45230-1503 |
| BROWN, ROBERT R | 1138 S WEBSTER ST | | | | KOKOMO | IN | 46902-6357 |
| BROWN, ROBERT S | 2705 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2845 |
| BROWN, ROBERT S | 5571 WOODHAVEN DR | | | | KEITHVILLE | LA | 71047-4503 |
| BROWN, ROBERT S | 6333 SAINT CHARLES PASS | | | | SWARTZ CREEK | MI | 48473-7953 |
| BROWN, ROBERT S | 9523 LYONSWOOD DR | | | | OWINGS MILLS | MD | 21117-4767 |
| BROWN, ROBERT T | 10524 IOLA DR | | | | NORTH BENTON | OH | 44449-9719 |
| BROWN, ROBERT W | 107 HERBERT CT | | | | BEAR | DE | 19701-1388 |
| BROWN, ROBERT W | 11015 W 127TH TER | | | | OVERLAND PARK | KS | 66213-3417 |
| BROWN, ROBERT W | 1156 SENECA RD | | | | LAKE ORION | MI | 48362-1351 |
| BROWN, ROBERT W | 1731 NORWOOD ST NW | | | | WARREN | OH | 44485-2152 |
| BROWN, ROBERT W | 180 NORGROVE ST SE | | | | PALM BAY | FL | 32909-8380 |
| BROWN, ROBERT W | 1900 MCCLOSKY RD | | | | COLUMBIANA | OH | 44408-9531 |
| BROWN, ROBERT W | 2030 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| BROWN, ROBERT W | 31666 JOY RD | | | | LIVONIA | MI | 48150-3860 |
| BROWN, ROBERT W | 3216 NORWICH RD | | | | LANSING | MI | 48911-1565 |
| BROWN, ROBERT W | 40795 KATIE DR | | | | NOVI | MI | 48375-5132 |
| BROWN, ROBERT W | 4839 N GRAHAM RD | | | | FREELAND | MI | 48623-9233 |
| BROWN, ROBERT W | 8150 E CALYPSO AVE | | | | MESA | AZ | 85208-4748 |
| BROWN, ROBERT W | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROWN, ROBERT WALDO | 612 CRAPO ST | | | | FLINT | MI | 48503-2032 |
| BROWN, ROBERT Y | 1435 SENATOR WAY | | | | SAN JACINTO | CA | 92583-5111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROBERTA | 5512 DUBLIN LN | | | | FORT WORTH | TX | 76180-5710 |
| BROWN, ROBERTA J | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| BROWN, ROBERTA J | 1102 SOUTH MAIN STREET | APARTMENT 214 | | | TIPTON | IN | 46072 |
| BROWN, ROBERTA J | APT 214 | 1102 SOUTH MAIN STREET | | | TIPTON | IN | 46072-8202 |
| BROWN, ROBERTA L | 2200 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1274 |
| BROWN, ROBERTA M | 259 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1910 |
| BROWN, ROBIN C | 319 PALACE DR | | | | TRUSSVILLE | AL | 35173-1067 |
| BROWN, ROBIN D | 3317 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4939 |
| BROWN, ROBIN S | 1456 W STEWART ST | | | | DAYTON | OH | 45408-1818 |
| BROWN, ROBYN R | 3110 VINELAND AVE | | | | BURTON | MI | 48519-1667 |
| BROWN, ROCHELLE L | PO BOX 364362 | | | | NORTH LAS VEGAS | NV | 89036 |
| BROWN, ROCHESTER | 4078 WATER HOLE CT | | | | DOUGLASVILLE | GA | 30135-4277 |
| BROWN, ROCHESTER | 57918 HAINES RD | | | | THREE RIVERS | MI | 49093-8008 |
| BROWN, ROD K | 4934 MARLETTE RD | | | | CLIFFORD | MI | 48727-9743 |
| BROWN, RODERICK L | 29260 FRANKLIN RD APT 219 | | | | SOUTHFIELD | MI | 48034-1154 |
| BROWN, RODERICK L | 29260 FRANLIN RD APT 219 | | | | SOUTHFIELD | MI | 48034-1154 |
| BROWN, RODERICK L | 4017 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1502 |
| BROWN, RODGER S | 31639 BELLEAU DR | | | | WARREN | MI | 48092-1451 |
| BROWN, RODNEY A | 14 W 23RD ST | | | | WILMINGTON | DE | 19802-4122 |
| BROWN, RODNEY C | 1509 WINTER CT | | | | SPRING HILL | TN | 37174-2667 |
| BROWN, RODNEY C | 4118 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| BROWN, RODNEY E | 1 STRAFFORD DR | | | | SAINT PETERS | MO | 63376-4036 |
| BROWN, RODNEY J | 1001 N 24TH ST | | | | RICHMOND | IN | 47374-2501 |
| BROWN, RODNEY R | 6045 GOOSELAKE RD | P.O. BOX 1046 | | | INDIAN RIVER | MI | 49749-5163 |
| BROWN, RODNEY R | 9684 VAN GEISEN RD | | | | REESE | MI | 48757 |
| BROWN, RODNEY S | 14126 BECKER RD APT 2 | | | | LAKE ODESSA | MI | 48849 |
| BROWN, RODNEY U | 3102 SEMINOLE LOOP | | | | CROSSVILLE | TN | 38572 |
| BROWN, ROGER | 8737 VERTERIANS HIGHWAY | | | | MILLERSVILLE | MD | 21108 |
| BROWN, ROGER | 8737 VETERANS HWY | | | | MILLERSVILLE | MD | 21108 |
| BROWN, ROGER | C/O WILLIAM D. GRUHN | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2021 |
| BROWN, ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROGER A | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| BROWN, ROGER A | 3522 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| BROWN, ROGER A | 5304 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| BROWN, ROGER B | 185 CHARRINGTON CT | | | | BEVERLY HILLS | MI | 48025-5604 |
| BROWN, ROGER D | 1681 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9311 |
| BROWN, ROGER D | 1681 VALLEY HEIGHTS RD. | | | | XENIA | OH | 45385-9311 |
| BROWN, ROGER D | 2048 RUTHANNE DR | | | | TOLEDO | OH | 43611-1643 |
| BROWN, ROGER D | 464 OLD STATE RD | | | | GAYLORD | MI | 49735-9002 |
| BROWN, ROGER D | 922 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9408 |
| BROWN, ROGER D | PO BOX 633 | | | | GADSDEN | AL | 35902 |
| BROWN, ROGER DALE | 2048 RUTHANNE DR | | | | TOLEDO | OH | 43611-1643 |
| BROWN, ROGER E | 9558 LAKESIDE DR | | | | PERRINTON | MI | 48871-9638 |
| BROWN, ROGER G | 10519 OLD GROVE CIR | | | | BRADENTON | FL | 34212-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROGER H | 11751 DITCH RD | | | | OAKLEY | MI | 48649-8703 |
| BROWN, ROGER L | 11460 LONDON LN | | | | CLIO | MI | 48420-1723 |
| BROWN, ROGER L | 124 GLEN CIR | | | | WORTHINGTON | OH | 43085-4008 |
| BROWN, ROGER L | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| BROWN, ROGER L | 3367 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8048 |
| BROWN, ROGER L | 7346 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7652 |
| BROWN, ROGER P | 3926 NOTT RD | | | | BRIDGEPORT | MI | 48722-9707 |
| BROWN, ROGER W | 1258 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| BROWN, ROGER W | 2727 S AVERILL AVE | | | | SAN PEDRO | CA | 90731 |
| BROWN, ROGER WILLIAM | 1258 NORTH HURON RIVER DRIVE | | | | YPSILANTI | MI | 48197-2301 |
| BROWN, ROLAND E | 9000 N LONESOME DR | | | | MUNCIE | IN | 47303-9024 |
| BROWN, ROLAND R | 7921 MARGARET ST | | | | TAYLOR | MI | 48180-2409 |
| BROWN, ROLITTA M | 15 N 5TH ST | | | | FESTUS | MO | 63028-1957 |
| BROWN, ROLITTA M | 307 NE TIMBERCREEK DR | | | | LEES SUMMIT | MO | 64086-6272 |
| BROWN, ROLONDA J | 9070 N SAGINAW RD APT 122 | | | | MOUNT MORRIS | MI | 48458-1119 |
| BROWN, ROMIE | 3714 HOWARD PARK AVE | | | | BALTIMORE | MD | 21207-7115 |
| BROWN, RONALD | 17371 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-4143 |
| BROWN, RONALD | 2278 PIPELINE LN | | | | SONTAG | MS | 39665-7044 |
| BROWN, RONALD | 2278 PIPELINE LN NE | | | | SONTAG | MS | 39665-9665 |
| BROWN, RONALD | 7129 HENDRICKS ST | | | | ANDERSON | IN | 46013-3655 |
| BROWN, RONALD A | 1301 N ROAD 450 W | | | | BARGERSVILLE | IN | 46106-9205 |
| BROWN, RONALD A | 1837 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| BROWN, RONALD A | 2025 GRANGE HALL RD | | | | FENTON | MI | 48430-1627 |
| BROWN, RONALD A | 561 W GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| BROWN, RONALD A | 561 WEST GLEN DRIVE | | | | YOUNGSTOWN | OH | 44512-1943 |
| BROWN, RONALD C | 2762 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| BROWN, RONALD D | 2140 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| BROWN, RONALD D | 2140 WAYNESVLLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| BROWN, RONALD D | 21805 FENSTER ST | | | | BELLEVILLE | MI | 48111-8989 |
| BROWN, RONALD D | 4550 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9216 |
| BROWN, RONALD D | 703 LYNNFIELD DR | | | | ARLINGTON | TX | 76014-3013 |
| BROWN, RONALD D | 7142 KIDWELL DR | | | | INDIANAPOLIS | IN | 46239-7857 |
| BROWN, RONALD D | 764 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3241 |
| BROWN, RONALD E | 197 LEAR RD | | | | AVON LAKE | OH | 44012-1952 |
| BROWN, RONALD E | 45 JADE CIR | | | | CANFIELD | OH | 44405-9661 |
| BROWN, RONALD E | 8505 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8170 |
| BROWN, RONALD E | 989 UNION CHURCH RD | | | | ELKTON | MD | 21921-3145 |
| BROWN, RONALD EDWARD | 989 UNION CHURCH RD | | | | ELKTON | MD | 21921-3145 |
| BROWN, RONALD F | 11535 PLAZA DR | APT 109 EAST | | | CLIO | MI | 48420 |
| BROWN, RONALD F | 225 BUMP DR | | | | SYRACUSE | NY | 13209-1938 |
| BROWN, RONALD G | 1270 E OLD KOKOMO RD | | | | MARION | IN | 46953-6104 |
| BROWN, RONALD H | 37112 HUDSON RD | | | | SELBYVILLE | DE | 19975-3369 |
| BROWN, RONALD H | 417 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-1833 |
| BROWN, RONALD J | 3034 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, RONALD J | 7065 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| BROWN, RONALD K | 3426 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73105-7639 |
| BROWN, RONALD K | 42992 MIRABILE TRAIL | | | | CLINTON TWP | MI | 48038-2444 |
| BROWN, RONALD K | 42992 MIRABILE TRL | | | | CLINTON TOWNSHIP | MI | 48038-2444 |
| BROWN, RONALD K | 700 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-8926 |
| BROWN, RONALD K | 8 CAPITOL PL | | | | KETTERING | OH | 45420-2907 |
| BROWN, RONALD L | 1254 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| BROWN, RONALD L | 16099 W COUNTY ROAD 750 S TRLR 1 | | | | DALEVILLE | IN | 47334-9484 |
| BROWN, RONALD L | 1626 LORA ST | | | | ANDERSON | IN | 46013-2740 |
| BROWN, RONALD L | 303 BAKER ST | | | | ST JOHN | MI | 48879-2009 |
| BROWN, RONALD L | 303 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2009 |
| BROWN, RONALD L | 8320 EXCHANGE ST | | | | GAUTIER | MS | 39553-2208 |
| BROWN, RONALD M | 400 OCEAN TRAIL APT. #607 | | | | JUPITER | FL | 33477 |
| BROWN, RONALD R | 6356 BIG WOLF LAKE WOODS RD | | | | LEWISTON | MI | 49756-9140 |
| BROWN, RONALD S | 458 SECRIST LN | | | | GIRARD | OH | 44420-1113 |
| BROWN, RONALD S | 46 E WOODSTOCK LN | | | | HOLLAND | OH | 43528-9334 |
| BROWN, RONALD V | 2901 PARK PL | | | | FLORENCE | SC | 29505-6648 |
| BROWN, RONALD W | 408 S WALNUT ST | | | | CAMERON | MO | 64429-2222 |
| BROWN, RONNIE | 13603 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1329 |
| BROWN, RONNIE C | 13586 184TH ST | | | | LINWOOD | KS | 66052-4603 |
| BROWN, RONNIE D | 5400 OSBURN DR | | | | TECUMSEH | MI | 49286-9588 |
| BROWN, RONNIE L | 11100 PIERCE RD R#1 | | | | SUMNER | MI | 48889 |
| BROWN, RONNIE L | 4008 PRINCETON BLVD | | | | SOUTH EUCLID | OH | 44121-2364 |
| BROWN, RONNIE LEE | 4008 PRINCETON BLVD | | | | SOUTH EUCLID | OH | 44121-2364 |
| BROWN, RONNIE T | 621 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-3331 |
| BROWN, RONNIE W | 9625 S MERRILL RD | | | | BRANT | MI | 48614-9771 |
| BROWN, ROOSEVELT | 18143 HULL ST | | | | DETROIT | MI | 48203-5406 |
| BROWN, ROOSEVELT | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| BROWN, ROOSEVELT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, ROSA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, ROSA M | 896 BEVERLY RD | | | | CLEVELAND HEIGHTS | OH | 44121-2004 |
| BROWN, ROSA MAE | 3801 BOLLING RD | | | | RICHMOND | VA | 23223-1102 |
| BROWN, ROSABELLE M | 604 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| BROWN, ROSALIE N | 1329 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| BROWN, ROSALIND H | 8220 FORSHEY STREET | | | | NEW ORLEANS | LA | 70118-4329 |
| BROWN, ROSCO | RR 3 | | | | TIPP CITY | OH | 45371 |
| BROWN, ROSE B | 119 BROCKMOORE DR | | | | EAST AMHERST | NY | 14051-2138 |
| BROWN, ROSE BERNICE | 119 BROCKMOORE DR | | | | EAST AMHERST | NY | 14051-2138 |
| BROWN, ROSE M | 1327 22ND ST | | | | PORT HURON | MI | 48060-5557 |
| BROWN, ROSE M | 13527 WINTHROP | | | | DETROIT | MI | 48227-1716 |
| BROWN, ROSE M | 13527 WINTHROP ST | | | | DETROIT | MI | 48227-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ROSE M | 1675 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| BROWN, ROSELEEN | DAVID A. HODGES, ATTORNEY AT LAW | CENTRE PLACE - 5TH FLOOR,  212 CENTER STREET | | | LITTLE ROCK | AR | 72201-2429 |
| BROWN, ROSELEEN | DAVID A. HODGES, ATTORNEY AT LAW | CENTRE PLACE - 5TH FLOOR, 212 CENTER STREET | | | LITTLE ROCK | AR | |
| BROWN, ROSEMARY | 142 NANITA DR | PO BOX 3121 | | | MONTROSE | MI | 48457-9164 |
| BROWN, ROSEMARY L | 8204 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1335 |
| BROWN, ROSEMARY L | 8204 NEFF ROAD | | | | MT MORRIS | MI | 48458-1335 |
| BROWN, ROSETTA A | 4611 TANNEHILL RD | | | | MCALESTER | OK | 74501-4532 |
| BROWN, ROSETTA R | 8176 JOSHUA CIR | | | | BUENA PARK | CA | 90620-4036 |
| BROWN, ROSHANDA L | 675 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| BROWN, ROSIE L | 581 FARLEY CIR | | | | ROANOKE RAPIDS | NC | 27870-6388 |
| BROWN, ROSIE L | 581 FARLEY CIRCLE | | | | ROANOKE RAPIDS | NC | 27870-6388 |
| BROWN, ROSIE L | 6184 GLEN OAK DR | | | | FLOWERY BRANCH | GA | 30542-5356 |
| BROWN, ROSIE L | 9007 E GREGORY BLVD | | | | RAYTOWN | MO | 64133-6405 |
| BROWN, ROSS R | 8066 WILLARD RD | | | | MILLINGTON | MI | 48746-9102 |
| BROWN, ROSS T | 8252 DILLMAN RD | | | | CAMDEN | OH | 45311-9523 |
| BROWN, ROXIE R | 1138 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7106 |
| BROWN, ROY | 6 DONAT DR | | | | PERU | IN | 46970-1054 |
| BROWN, ROY | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| BROWN, ROY B | 718 N DRAKE RD | | | | KALAMAZOO | MI | 49006-2647 |
| BROWN, ROY E | 11276 33 MILE RD | | | | BRUCE TWP | MI | 48065-3711 |
| BROWN, ROY L | 3106 SIMMONS ST | | | | KANNAPOLIS | NC | 28083-9270 |
| BROWN, ROY R | 1071 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| BROWN, ROY W | 54 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3924 |
| BROWN, RUBY | 1809 BARTH ST | | | | FLINT | MI | 48504-3101 |
| BROWN, RUBY | 2707 RIDGECLIFFE DR # 7 | | | | FLINT | MI | 40532-3727 |
| BROWN, RUBY | 4064 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BROWN, RUBY E | 111 FAIRWAY DRIVE | | | | CARROLLTON | GA | 30117-4134 |
| BROWN, RUBY L | 17565 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| BROWN, RUBY L | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| BROWN, RUBYE G | 734 VERNON ST | | | | COLUMBIA | SC | 29203-4637 |
| BROWN, RUBYE G | P O BOX 61209 | | | | COLUMBIA | SC | 29260-1209 |
| BROWN, RUDY | 318 E DIAMOND WAY | | | | MORRICE | MI | 48857 |
| BROWN, RUDY M | 5870 BARBANNA LANE | | | | DAYTON | OH | 45415-5415 |
| BROWN, RUDY M | 5870 BARBANNA LN | | | | DAYTON | OH | 45415-2415 |
| BROWN, RUFORD | 4882 BALFOUR RD | | | | DETROIT | MI | 48224-3404 |
| BROWN, RUFORD | 8080 APPOLINE ST | | | | DETROIT | MI | 48228-4002 |
| BROWN, RUSSELL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BROWN, RUSSELL A | 913 THREE OAKS DR | | | | CORUNNA | MI | 48817-1081 |
| BROWN, RUSSELL D | 18200 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| BROWN, RUSSELL E | 6521 NADETTE | | | | CLARKSTON | MI | 48346-1120 |
| BROWN, RUSSELL F | 3459 CHURCH ST | | | | SAGINAW | MI | 48604-2166 |
| BROWN, RUSSELL J | 1777 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9100 |
| BROWN, RUSSELL M | 13469 HAYNES LENNON HWY | | | | EVERGREEN | NC | 28438-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, RUSSELL N | PO BOX 22 | | | | LEASBURG | MO | 65535-0022 |
| BROWN, RUSSELL O | 2068 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| BROWN, RUSSELL R | 8599 RIDGEDALE RD | | | | N ROYALTON | OH | 44133-1841 |
| BROWN, RUSSELL S | 1441 SALTZ CT | | | | CANTON | MI | 48187-4903 |
| BROWN, RUSSELL V | 1594 LAKE DR | | | | HUBBARD | OH | 44425-2844 |
| BROWN, RUTH A | 1229 OLEARY DR | | | | JOLIET | IL | 60431-8954 |
| BROWN, RUTH B | 31388 JOHN R RD APT B | | | | MADISON HTS | MI | 48071-1925 |
| BROWN, RUTH B | 31388 JOHN R,APT B | | | | MADISON HTS | MI | 48071-1925 |
| BROWN, RUTH C | 1051 WOOD AVE SW | | | | WARREN | OH | 44485-3864 |
| BROWN, RUTH C | 1051 WOOD AVE. S.W. | | | | WARREN | OH | 44485-3864 |
| BROWN, RUTH E | 1651 WILSON AVE | | | | GIRARD | OH | 44420-1553 |
| BROWN, RUTH E | 1651 WILSON AVE. | | | | GIRARD | OH | 44420-1553 |
| BROWN, RUTH E | 27284 GILBERT | | | | WARREN | MI | 48093-4446 |
| BROWN, RUTH E | 27284 GILBERT DR | | | | WARREN | MI | 48093-4446 |
| BROWN, RUTH E | 7872 SOUTH 21 ROAD | | | | CADILLAC | MI | 49601-9328 |
| BROWN, RUTH E | 8154 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| BROWN, RUTH H | 5728 WEST 43RD STREET | | | | INDIANAPOLIS | IN | 46254-2374 |
| BROWN, RUTH I | 622 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 |
| BROWN, RUTH J | 2726 CHASE ST | | | | ANDERSON | IN | 46016-5044 |
| BROWN, RUTH L | 3816 HUSTON RD | | | | HAMILTON | OH | 45013-9761 |
| BROWN, RUTH M | 350 OLD HOMESTEAD RD | | | | BIG SANDY | TN | 38221-4216 |
| BROWN, RUTH M | 3543 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| BROWN, RUTH M | 6759 W WINDING BND | | | | MC CORDSVILLE | IN | 46055-6214 |
| BROWN, RUTH M | 828 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1442 |
| BROWN, RUTH N | 2653 CAMINO PL E | | | | DAYTON | OH | 45420-3903 |
| BROWN, RUTH N | 2653 CAMINO PL EAST | | | | DAYTON | OH | 45420-3903 |
| BROWN, RUTH P | 9640 COLTON RD | | | | WINDHAM | OH | 44288-9567 |
| BROWN, RUTH P | 9640 COLTON ROAD | | | | WINDHAM | OH | 44288-9567 |
| BROWN, RUTH Q | PO BOX 7602 | | | | PHOENIX | AZ | 85011-7602 |
| BROWN, RYAN O | 12303 MARTIN RD | | | | WARREN | MI | 48093-4204 |
| BROWN, S V | 6515 S BISHOP | | | | CHICAGO | IL | 60636-2803 |
| BROWN, SABRINA M | 1623 BROWN ST | | | | SAGINAW | MI | 48601 |
| BROWN, SABRINA S | 4454 MIDDLEBURG CT | | | | ORLANDO | FL | 32818 |
| BROWN, SADYE J | 6128 WEST WILSON ROAD | | | | CLIO | MI | 48420-9462 |
| BROWN, SALLIE W | 2159 BURTON ST SE | | | | WARREN | OH | 44484-5210 |
| BROWN, SALLY | 10252 BOVNE CITY RD | | | | CHARLEVOIX | MI | 49720-9387 |
| BROWN, SALLY   JO | 6139 POINSETTIA DR | | | | SAGINAW | MI | 48603-1037 |
| BROWN, SALLYE | 63 RICHLAWN AVE | | | | BUFFALO | NY | 14215-2127 |
| BROWN, SALLYE | 63 RICHLAWN AVENUE | | | | BUFFALO | NY | 14215-2127 |
| BROWN, SAM | 5157 KELLY RD | | | | FLINT | MI | 48504-1011 |
| BROWN, SAM E | 13960 DIXIE | | | | REDFORD | MI | 48239-2802 |
| BROWN, SAMANTHA | 5 CEDAR ST | | | | HUNLOCK CREEK | PA | 18621-4409 |
| BROWN, SAMANTHA | LAW OFFICES OF ALBERT HIRST | 1550 N D ST | | | SAN BERNARDINO | CA | 92405 |
| BROWN, SAMMIE R | 416 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, SAMMY T | PO BOX 163 | | | | GRAND CANE | LA | 71032-0163 |
| BROWN, SAMUEL | 1615 BELLCREEK DR | | | | FLINT | MI | 48504-3624 |
| BROWN, SAMUEL | 2161 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| BROWN, SAMUEL | 2715 BOULDER POINTE WAY | | | | ELLENWOOD | GA | 30294-1285 |
| BROWN, SAMUEL A | 22799 BELL BROOK ST | | | | SOUTHFIELD | MI | 48034-5150 |
| BROWN, SAMUEL C | 5173 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| BROWN, SAMUEL E | 24 LESLEY LN | | | | NEW CASTLE | DE | 19720-3328 |
| BROWN, SAMUEL J | 20535 ROAD E16 | | | | CONTINENTAL | OH | 45831-9111 |
| BROWN, SAMUEL M | 17 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1018 |
| BROWN, SAMUEL M. | 17 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1018 |
| BROWN, SAMUEL T | 1618 PLANTATION DR | | | | RICHMOND | TX | 77406-1320 |
| BROWN, SANDERS | 5492 LA FLEUR TRL | | | | LITHONIA | GA | 30038-2839 |
| BROWN, SANDRA | 1517 RANDY CT | | | | FLINT | MI | 48505-2523 |
| BROWN, SANDRA A | 3726 OAKDALE CT NW | | | | HUNTSVILLE | AL | 35810 |
| BROWN, SANDRA J | 112 ABACO DRIVE | | | | PALM SPRINGS | FL | 33461-2002 |
| BROWN, SANDRA K | 9 1/2 ANDERSON ST | | | | DAYTON | OH | 45410-2101 |
| BROWN, SANDRA L | 249 S HUBBARD CT APT 3 | | | | WESTLAND | MI | 48186-5220 |
| BROWN, SANDRA L | 249 SOUTH HUBBARD DR. | APT 3 | | | WESTLAND | MI | 48186 |
| BROWN, SANDRA L | 303 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-1031 |
| BROWN, SANDRA L | 7067 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| BROWN, SANDRA M | 6915 N GALVESTON DR | | | | MC CORDSVILLE | IN | 46055-6034 |
| BROWN, SANDRA R | 402 CENTER ST | | | | BROOKHAVEN | MS | 39601-4212 |
| BROWN, SARA | 5538 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| BROWN, SARA C | 820 SUNDIAL LOOP | | | | PLANT CITY | FL | 33565-5048 |
| BROWN, SARA E | 5538 US RT 422 NW RD NO 1 | | | | SOUTHINGTON | OH | 44470 |
| BROWN, SARA L | APT 4005 | 12001 DR MRTN LTHR KNG JR ST N | | | ST PETERSBURG | FL | 33716-1612 |
| BROWN, SARAH | 4937 CARA CT | | | | ROYAL OAK | MI | 48073-1206 |
| BROWN, SARAH | 915 ROBIN DR | | | | MONROE | LA | 71202 |
| BROWN, SARAH | PO BOX 1123 | | | | LEWISBURG | TN | 37091 |
| BROWN, SARAH A | 4921 ECKLES ST | | | | CLARKSTON | MI | 48346-3520 |
| BROWN, SARAH G | 22 BLACK OAK RD SW | | | | CARTERSVILLE | GA | 30120-6834 |
| BROWN, SARAH J | 2500 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| BROWN, SARAH L | 5532 JOYCE ANN DR | | | | DAYTON | OH | 45415-2947 |
| BROWN, SARILDA | 1916 W 17TH ST | | | | MUNCIE | IN | 47302-2941 |
| BROWN, SARILDA | 4600 S MADISON ST #13 | | | | MUNCIE | IN | 47302-5679 |
| BROWN, SARITA M | 17392 THOMAS RD | | | | WINCHESTER | KS | 66097-3085 |
| BROWN, SAVETTE D | 422 MCCABE AVE | | | | WILMINGTON | DE | 19802-4049 |
| BROWN, SAVETTE DESIREE | 422 MCCABE AVE | | | | WILMINGTON | DE | 19802-4049 |
| BROWN, SCOTT A | 3214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8877 |
| BROWN, SCOTT A | 6028 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| BROWN, SCOTT N | 6359 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| BROWN, SEAN | 3465 DOUGLAS ST #B28 | | | | CRAIG | CO | 81625 |
| BROWN, SELENA L | 851 OBERLIN ST | | | | AKRON | OH | 44311-1407 |
| BROWN, SELENE L | 416 HOLFORD AVE | | | | NILES | OH | 44446-1763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, SELVYN L | 209 MARJORAM DR | | | | BEAR | DE | 19701-6011 |
| BROWN, SHALIMAR D. | 1528 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| BROWN, SHAREN M | 2723 LEXINGTON CT | | | | TRENTON | MI | 48183-4130 |
| BROWN, SHARLENE M | 4359 FENTON RD | | | | BURTON | MI | 48529 |
| BROWN, SHARLIMAR | 1528 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| BROWN, SHARON | | | | | | | |
| BROWN, SHARON | 3595 BAYWOOD PL | | | | SAGINAW | MI | 48603-7202 |
| BROWN, SHARON A | 15201 CANDY HILL RD | | | | UPPER MARLBORO | MD | 20772-8014 |
| BROWN, SHARON C | 903 JEFFERSON CIR | | | | SHAWNEE | OK | 74801-4815 |
| BROWN, SHARON D | 971 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| BROWN, SHARON DELORES | 971 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| BROWN, SHARON E | 1428 ROMA LN | | | | FORT WORTH | TX | 76134-2304 |
| BROWN, SHARON G | 120 DEER TRAIL DR | | | | EATON | OH | 45320-9355 |
| BROWN, SHARON H | 1070 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9432 |
| BROWN, SHARON K | 2363 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1411 |
| BROWN, SHARON L | 1933 NEWBERRY ST | | | | SAGINAW | MI | 48602-2741 |
| BROWN, SHARON L | 212 W 37TH ST | | | | WILMINGTON | DE | 19802-2003 |
| BROWN, SHARON L | 2221 LAVELLE RD | | | | FLINT | MI | 48504-2307 |
| BROWN, SHARON L | 801 GARDENVIEW DR APT 340 | | | | FLINT | MI | 48503-1637 |
| BROWN, SHARON M | 808 TALLENT STORE RD | | | | AMERICUS | GA | 31719-8497 |
| BROWN, SHEILA | 3043 W DARTMOUTH ST | | | | FLINT | MI | 48504-2421 |
| BROWN, SHEILA | 64 SPOKANE DR | APT 21 | | | PONTIAC | MI | 48341-1175 |
| BROWN, SHEILA A | 10004 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| BROWN, SHEILA A | 628 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| BROWN, SHEILA ANN | 10004 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| BROWN, SHEILA D | 2774 ATTALA ROAD 2115 | | | | MC COOL | MS | 39108-9725 |
| BROWN, SHEILA L | 2125 S 1ST ST | | | | CHAMPAIGN | IL | 61820-7474 |
| BROWN, SHEILA S | 48440 DENTON RD APT 107 | | | | BELLEVILLE | MI | 48111 |
| BROWN, SHELDON E | PO BOX 57 | | | | ORFORDVILLE | WI | 53576-0057 |
| BROWN, SHELIA A | 1303 BIRCH CT | | | | LITHONIA | GA | 30058-2984 |
| BROWN, SHELLON | 7212 WALKING HORSE DRIVE | | | | MEHANICSVILLE | VA | 23111-1984 |
| BROWN, SHELLON | 7457 BROOK WAY CT | | | | MECHANICSVILLE | VA | 23111-1970 |
| BROWN, SHELLY R | 3906 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5748 |
| BROWN, SHELVY A | 6114 S IRWIN ST | | | | INDIANAPOLIS | IN | 46237-9713 |
| BROWN, SHEREE D | 2711 FREEMAN CT | | | | KANSAS CITY | KS | 66102-2585 |
| BROWN, SHERLYN | 3727 N 19TH ST | | | | MILWAUKEE | WI | 53206 |
| BROWN, SHERRI L | 26015 CHERRY HILLS BLVD | | | | SUN CITY | CA | 92586-2468 |
| BROWN, SHERRY L | 29461 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2907 |
| BROWN, SHERRY L | 322 S GOOD HOPE RD | | | | GREENVILLE | PA | 16125-8628 |
| BROWN, SHERRY L | 4 ABRAMS CT | | | | ARNOLD | MO | 63010-3109 |
| BROWN, SHERYL L | 319 JEFFERSON ST | | | | BELLEVUE | MI | 49021-1113 |
| BROWN, SHERYL L | 7546 LAMPHERE | | | | DETROIT | MI | 48239-1092 |
| BROWN, SHERYL L | 9230 MANSFIELD ST | | | | DETROIT | MI | 48228-2123 |
| BROWN, SHERYL V | 19200 RIVERVIEW ST | | | | DETROIT | MI | 48219-4682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, SHIRLEY | 30048 PARKWOOD ST | | | | INKSTER | MI | 48141-3805 |
| BROWN, SHIRLEY | 38491 HARPER | | | | CLINTON TWP | MI | 48036-2844 |
| BROWN, SHIRLEY | 38491 HARPER AVE | | | | CLINTON TWP | MI | 48036-2844 |
| BROWN, SHIRLEY | 6200 ROCK SERVICE STATION RD | | | | RALEIGH | NC | 27603-9377 |
| BROWN, SHIRLEY | 732 STEVISON DR | | | | SPRINGFIELD | OH | 45503-5031 |
| BROWN, SHIRLEY A | 100 LAKEWOOD DR | | | | ORLEANS | IN | 47452-7273 |
| BROWN, SHIRLEY A | 1000 HARMON ST | | | | DANVILLE | IL | 61832-3818 |
| BROWN, SHIRLEY A | 1046 CORDOBA | | | | WEIDMAN | MI | 48893-8823 |
| BROWN, SHIRLEY A | 1046 CORDOBA LN | | | | WEIDMAN | MI | 48893-8823 |
| BROWN, SHIRLEY A | 112 ALLEN ST | | | | LOCKPORT | NY | 14094-2244 |
| BROWN, SHIRLEY A | 12698 GRANDMONT AVE | | | | DETROIT | MI | 48227-1212 |
| BROWN, SHIRLEY A | 14564 BEAVERLAND ST | | | | DETROIT | MI | 48223-1801 |
| BROWN, SHIRLEY A | 211 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7460 |
| BROWN, SHIRLEY A | 260 STONE CORRAL DR | | | | SUN VALLEY | NV | 89433-7125 |
| BROWN, SHIRLEY A | 3030 W LYNDON AVE | | | | FLINT | MI | 48504-6810 |
| BROWN, SHIRLEY A | 4500 DOBRY DR APT 311 | | | | STERLING HEIGHTS | MI | 48314-1249 |
| BROWN, SHIRLEY A | 5224 BROUGH LN | | | | STONE MTN | GA | 30088-4327 |
| BROWN, SHIRLEY A | 6281 CHURCH ST | | | | CLARKSTON | MI | 48346-2113 |
| BROWN, SHIRLEY A | 6281 CHURCH ST. | | | | CLARKSTON | MI | 48346 |
| BROWN, SHIRLEY A | 756 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| BROWN, SHIRLEY A | 785 APSLEY WAY | | | | ALPHARETTA | GA | 30022-8030 |
| BROWN, SHIRLEY C. | PO BOX 513 | | | | DELTON | MI | 49046-0513 |
| BROWN, SHIRLEY D | 2415 MELODY LN | | | | BURTON | MI | 48509 |
| BROWN, SHIRLEY J | 30255 PINTO | | | | WARREN | MI | 48093 |
| BROWN, SHIRLEY J | 30255 PINTO DR | | | | WARREN | MI | 48093-5054 |
| BROWN, SHIRLEY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, SHIRLEY M | 1811 FAITHFUL TRL | | | | ARLINGTON | TX | 76018-0947 |
| BROWN, SHIRLEY M | 35 CONLON ST | | | | BRISTOL | CT | 06010-4104 |
| BROWN, SHIRLEY M | 56 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| BROWN, SHIRLEY M | 6210 SOUTLAND FOREST DR | | | | ST MOUNTAIN | GA | 30087 |
| BROWN, SHIRLEY W | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| BROWN, SHOICHI R | PO BOX 9022 | GM JAPAN | | | WARREN | MI | 48090-9022 |
| BROWN, SHUANTIA Y | 18411 ROBSON ST | | | | DETROIT | MI | 48235-2863 |
| BROWN, SIBYL | 7725 RICH RD | | | | MIDDLETON | MI | 48856-9765 |
| BROWN, SIBYL | 7725 S RICH RD | | | | MIDDLETON | MI | 48856-9765 |
| BROWN, SIDNEY D | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| BROWN, SIDNEY W | 3170 MEADOW LANE N.E. | | | | WARREN | OH | 44483-4483 |
| BROWN, SIDNEY W | 3170 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| BROWN, SIMMIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, SONDRA M | 1605 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| BROWN, SONDRA S | 2208 CALAIS RD | | | | FORT WAYNE | IN | 46814 |
| BROWN, SONJA M | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| BROWN, SONJA Y | 4524 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2331 |
| BROWN, SONYA R | 508 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, SPENCER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, STACY L | PO BOX 273 | | | | WINHAM | OH | 44288-0273 |
| BROWN, STACY W | 1301 PARK LN | | | | ARLINGTON | TX | 76012-2414 |
| BROWN, STANFORD | 19573 EAST 42ND AVENUE | | | | DENVER | CO | 80249-6555 |
| BROWN, STANLEY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, STANLEY J | 8837 BUHL ST | | | | DETROIT | MI | 48214-1228 |
| BROWN, STANLEY R | 602 W RICKENBACKER DR | | | | MIDWEST CITY | OK | 73110-5651 |
| BROWN, STANLEY W | 7310 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1617 |
| BROWN, STELLA A | 4900 MACKINAW RD | C/O JOAN M KRUSKE | | | SAGINAW | MI | 48603-7246 |
| BROWN, STELLA A | C/O JOAN M KRUSKE | 4900 MACKINAW RD | | | SAGINAW | MI | 48603 |
| BROWN, STEPHANIE | | | | | | | |
| BROWN, STEPHANIE | 108 RACE ST | | | | TRENTON | NJ | 08638-4222 |
| BROWN, STEPHANIE A | 2292 FREDONIA AVE | | | | FLINT | MI | 48504-6516 |
| BROWN, STEPHANIE L | 122 E NORTHRUP ST | | | | LANSING | MI | 48911-3716 |
| BROWN, STEPHANIE L | 206 EAST NORTH ST. | | | | GRATIS | OH | 45330 |
| BROWN, STEPHANIE R | 12891 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| BROWN, STEPHEN A | 3331 BREWER DR | | | | INDIANAPOLIS | IN | 46222-1236 |
| BROWN, STEPHEN D | 22269 50TH AVE | | | | MARION | MI | 49665-8177 |
| BROWN, STEPHEN F | 159 BEECHWOOD AVE | | | | MOUNT VERNON | NY | 10553 |
| BROWN, STEPHEN F | PO BOX 211 | | | | MINERAL RIDGE | OH | 44440-0211 |
| BROWN, STEPHEN H | 22560 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178-9417 |
| BROWN, STEPHEN M | 3109 E 7TH ST | | | | ANDERSON | IN | 46012-3831 |
| BROWN, STEPHEN MAX | 3109 E 7TH ST | | | | ANDERSON | IN | 46012-3831 |
| BROWN, STEPHEN V | 4142 N OXFORD ST | | | | INDIANAPOLIS | IN | 46205-2958 |
| BROWN, STERLING | 13604 METTETAL ST | | | | DETROIT | MI | 48227-1704 |
| BROWN, STEVE A | PO BOX 937 | | | | OZARK | AR | 72949-0937 |
| BROWN, STEVE J | 3048 HIGHWAY 136 W | | | | DAWSONVILLE | GA | 30534-2510 |
| BROWN, STEVE J | 3048 HIGHWAY 136 WEST | | | | DAWSONVILLE | GA | 30534-2510 |
| BROWN, STEVE W | 2500 CLOVER LN | | | | BEDFORD | IN | 47421-5238 |
| BROWN, STEVEN | 2627 PENNINGTON AVE | | | | NASHVI1LE | TN | 37216 |
| BROWN, STEVEN | DEUTSCHMAN AND ASSOCIATES | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602 |
| BROWN, STEVEN | PO BOX 297 | | | | COLLINSVILLE | MS | 39325-0297 |
| BROWN, STEVEN A | 11303 MAYBROOK AVE | | | | RIVERVIEW | FL | 33569-5951 |
| BROWN, STEVEN A | 343 HASTINGS AVE | | | | HAMILTON | OH | 45011-4711 |
| BROWN, STEVEN C | 2024 N 49TH ST | | | | KANSAS CITY | KS | 66104-3210 |
| BROWN, STEVEN D | 11095 TORREY RD | | | | FENTON | MI | 48430-9701 |
| BROWN, STEVEN D | 11605 WINDSOR CASTLE LN | | | | CHARLOTTE | NC | 28277-2556 |
| BROWN, STEVEN DUANE | 11605 WINDSOR CASTLE LN | | | | CHARLOTTE | NC | 28277-2556 |
| BROWN, STEVEN E | 330 4TH ST | | | | MIDDLETOWN | IN | 47356-1442 |
| BROWN, STEVEN G | 1532 N ELY HWY | | | | ALMA | MI | 48801-9668 |
| BROWN, STEVEN G | 1830 E M-61 | | | | GLADWIN | MI | 48624 |
| BROWN, STEVEN H | 3835 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228-1514 |
| BROWN, STEVEN J | 155 S 400 E | | | | ANDERSON | IN | 46017-9620 |
| BROWN, STEVEN J | 5144 BISHOP RD | | | | DRYDEN | MI | 48428-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, STEVEN JAY | 155 S 400 E | | | | ANDERSON | IN | 46017-9620 |
| BROWN, STEVEN JOSEPH | 5144 BISHOP RD | | | | DRYDEN | MI | 48428-9226 |
| BROWN, STEVEN N | 5307 COMET DR | | | | GREENWOOD | IN | 46143-8941 |
| BROWN, STEVEN P | 1815 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| BROWN, STEVEN R | 232 EDGEWOOD DR | | | | ANDERSON | IN | 46011 |
| BROWN, STEWART W | 1255 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| BROWN, STEWART WILLIAM | 1255 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| BROWN, STUART C | PO BOX 1625 | | | | LIMA | OH | 45802-1625 |
| BROWN, STUART J | 6125 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2111 |
| BROWN, SUE A | P.O. BOX 107 | | | | FARMERS | KY | 40319-0107 |
| BROWN, SUE A | PO BOX 107 | | | | FARMERS | KY | 40319-0107 |
| BROWN, SUE E | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN, SUSAN | | | | | | | |
| BROWN, SUSAN A | 4623 KEEFER HIGHWAY | | | | LYONS | MI | 48851-9709 |
| BROWN, SUSAN G | 5832 RUSTIC LN | | | | YPSILANTI | MI | 48197-9342 |
| BROWN, SUSAN J | PO BOX 678 | | | | DAVISON | MI | 48423-0678 |
| BROWN, SUSAN L | 1810 WABASH AVE | | | | FLINT | MI | 48504-2951 |
| BROWN, SUSANNE F | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| BROWN, SUSANNE FAYE | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| BROWN, SUSIE | 275 COLUMBOS COURT #606 | | | | BELLEVILLE | MI | 48111 |
| BROWN, SUSIE | 575 SUMPTER RD APT 203 | | | | BELLEVILLE | MI | 48111-4957 |
| BROWN, SUSIE LEE | 5145 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| BROWN, SUSIE LEE | 5145 E. MT. MORRIS RD | | | | MT. MORRIS | MI | 48458-9721 |
| BROWN, SUSIE M | 1808 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| BROWN, SUSIE M | 1943 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| BROWN, SUZANNE C | 1230 RIVER RD | | | | MANTACHIE | MS | 38855-7639 |
| BROWN, SUZANNE C | 3918 26TH AVE | | | | NORTHPORT | AL | 35473-2935 |
| BROWN, SUZANNE E | 234 PATTERSON RD | | | | FINLEYVILLE | PA | 15332-4009 |
| BROWN, SUZANNE L | 514 TILMOR DR | | | | WATERFORD | MI | 48328-2570 |
| BROWN, SUZANNE M | 2092 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| BROWN, SUZANNE M | 2244 BERDAN AVE | | | | TOLEDO | OH | 43613-4902 |
| BROWN, SUZETTE | 811 N LANSING ST APT 1 | | | | SAINT JOHNS | MI | 48879-1087 |
| BROWN, SYLVIA L | 1128 E 28TH ST | | | | LOS ANGELES | CA | 90011-2134 |
| BROWN, SYLVIA L | PO BOX 11527 | | | | LOS ANGELES | CA | 90011-0527 |
| BROWN, SYLVIA P | 4196 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2065 |
| BROWN, SYLVIA P | 4196 CRESTKNOLL DRIVE | | | | GRAND BLANC | MI | 48439-2065 |
| BROWN, T E | 1624 HALLMARK DR APT I104 | | | | GRIFFIN | GA | 30223 |
| BROWN, T L | PO BOX 45 | | | | QULIN | MO | 63961-0045 |
| BROWN, TAKEYLA | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| BROWN, TAKEYLA | MCDONALD DEBORAH | PO BOX 2038 | | | NATCHEZ | MS | 39121-2038 |
| BROWN, TALMADGE R | 1503 ELM TREE RD | | | | ST PARIS | OH | 43072-3072 |
| BROWN, TALMADGE R | 1503 ELM TREE RD S | | | | SAINT PARIS | OH | 43072-9637 |
| BROWN, TAMELA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BROWN, TAMMIE | 1112 COOKS CORNER RD | | | | LUCEDALE | MS | 39452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, TAMMIE L | 1255 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| BROWN, TAMMY | 243 GOEMAN LN | | | | MC KENZIE | TN | 38201-8732 |
| BROWN, TAMMY L | 6625 WESTPHALIA | | | | WEST BLOOMFIELD | MI | 48324-3956 |
| BROWN, TAMMY L | 6625 WESTPHALIA 9 | | | | WEST BLOOMFIELD | MI | 48324 |
| BROWN, TAMMY S | 837 INDIGO SPRINGS LN | | | | LA MARQUE | TX | 77568-6666 |
| BROWN, TAMMY SUE | 837 INDIGO SPRINGS LN | | | | LA MARQUE | TX | 77568-6666 |
| BROWN, TANESHA | 6725 BUNCOMBE RD APT 178 | | | | SHREVEPORT | LA | 71129-9456 |
| BROWN, TANISHA | 3836 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| BROWN, TANISHA D | 2206 PINE CT | | | | FLINT | MI | 48504-1779 |
| BROWN, TANISHA D | 3201 SHORE LN | | | | FLINT | MI | 48504-1797 |
| BROWN, TANYA TOWAN | 1125 BELLEMEADE AVE | | | | FLORENCE | AL | 35630-3616 |
| BROWN, TARITA A | 1604 BRAMOOR DR | | | | KOKOMO | IN | 46902-9583 |
| BROWN, TEAI L | APT 1102 | 535 EAST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-6934 |
| BROWN, TED T | 4108 SUNRAY DR | | | | HOLIDAY | FL | 34691-3245 |
| BROWN, TEMEKA A | PO BOX 653 | | | | BIRMINGHAM | MI | 48012-0653 |
| BROWN, TENISHA R | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |
| BROWN, TENISHA RENEE | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |
| BROWN, TEQUILA M | PO BOX 932 | | | | UNION LAKE | MI | 48387-0932 |
| BROWN, TEQUILA MARIE | P O BOX 932 | | | | UNION LAKE | MI | 48387-0932 |
| BROWN, TERESA A | 2775 WARREN AVE | | | | MC DONALD | OH | 44437-1402 |
| BROWN, TERESA B | 2201 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219-2123 |
| BROWN, TERESA B | 2201 N KITLEY ST | | | | INDIANAPOLIS | IN | 46219-2123 |
| BROWN, TERESA J | 525 6TH AVE MURRAY MANOR | | | | WILMINGTON | DE | 19808-4917 |
| BROWN, TERESA M | 29 BRIGHTON ST | | | | DAYTON | OH | 45404-2048 |
| BROWN, TERESE L | 11786 GENIL COURT | | | | MIRA LOMA | CA | 91752-2913 |
| BROWN, TERESE L | 11786 GENIL CT | | | | MIRA LOMA | CA | 91752-2913 |
| BROWN, TERRANCE E | 1315 GERMANDER DR | | | | BELCAMP | MD | 21017-1624 |
| BROWN, TERRANCE E | 1425 N RIVER RD | | | | YARDLEY | PA | 19067 |
| BROWN, TERRENCE E | 1286 W BEACON CT | | | | CASA GRANDE | AZ | 85222-6667 |
| BROWN, TERRENCE J | 17 DAVID DR | | | | NORTH CHILI | NY | 14514-1103 |
| BROWN, TERRENCE L | 8897 S OSAGE AVE | | | | IDLEWILD | MI | 49642-9596 |
| BROWN, TERRENCE L | 8897 SOUTH OSAGE AVENUE | | | | IDLEWILD | MI | 49642-9596 |
| BROWN, TERRY | 1009 W 4TH ST | P.O. BOX 363 | | | CORBIN | KY | 40701-1717 |
| BROWN, TERRY J | 1822 PEMBERTON RD | | | | LAURA | OH | 45337-9733 |
| BROWN, TERRY J | 1822 S PEMBERTON RD | | | | LAURA | OH | 45337-9733 |
| BROWN, TERRY J | 7112 WANDA LN | | | | SHREVEPORT | LA | 71107-9374 |
| BROWN, TERRY L | 216 W MILLER ST | | | | BURLESON | TX | 76028-5411 |
| BROWN, TERRY L | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559 |
| BROWN, TERRY N | 1529 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| BROWN, TERRY W | 1308 S KENRAY LAKE RD | | | | BEDFORD | IN | 47421-7802 |
| BROWN, THELMA | 10827 AYERS | | | | INDEPENDENCE | MO | 64052-3359 |
| BROWN, THELMA | 10827 AYERS ST | | | | INDEPENDENCE | MO | 64052-3359 |
| BROWN, THELMA | PO BOX 2636 | | | | DAYTON | OH | 45401-2636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, THELMA A | 3601 BEHRMAN PL APT 1-22 | | | | NEW ORLEANS | LA | 70114-0974 |
| BROWN, THELMA C | 4317 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3704 |
| BROWN, THELMA I | 2430 MEADOW WOODS TRL | | | | ORTONVILLE | MI | 48462-9173 |
| BROWN, THELMA J | 1188 BRISTOL-CHAMPION-TNL. | | | | WARREN | OH | 44481 |
| BROWN, THELMA J | 138 ALLEGANY ROAD | | | | STEVENSVILLE | MD | 21666-3642 |
| BROWN, THELMA K | 1201 WILSON ST | | | | MCCOMB | MS | 39648-4841 |
| BROWN, THELMA K | 1201 WILSON STREET | | | | MCCOMB | MS | 39648-4841 |
| BROWN, THELMA R | 1196 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| BROWN, THEODORE N | 3688 W FIKE RD | | | | COLEMAN | MI | 48618-9555 |
| BROWN, THEODORE V | 15170 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9733 |
| BROWN, THERESA | 420 N BENTSEN PALM DR APT E3 | | | | MISSION | TX | 78572 |
| BROWN, THERESA A | 2233 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3129 |
| BROWN, THERESA E | 3506 EUCLID DR | | | | TROY | MI | 48083-5707 |
| BROWN, THERESA E | 5172 SKYLINE LN | | | | UTICA | MI | 48316-1652 |
| BROWN, THERESA E | 5172 SKYLITE LN | | | | UTICA | MI | 48316-1652 |
| BROWN, THOMAS | 131 PONDEROSA DR | | | | LADSON | SC | 29456-3169 |
| BROWN, THOMAS | 167 CARMITA AVE | | | | RUTHERFORD | NJ | 07070-1629 |
| BROWN, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BROWN, THOMAS | PO BOX 632 | | | | LOBECO | SC | 29931-0632 |
| BROWN, THOMAS A | 1360 ROSWELL ST SE | | | | SMYRNA | GA | 30080-3603 |
| BROWN, THOMAS B | 9201 KANSAS AVE | | | | KANSAS CITY | KS | 66111 |
| BROWN, THOMAS C | 3202 BRYNMAWR PL | | | | FLINT | MI | 48504-2506 |
| BROWN, THOMAS CHARLES | 751 SLATE VIEW | | | | COLDSPRING | KY | 41076 |
| BROWN, THOMAS CHARLES | 751 SLATE VW | | | | COLD SPRING | KY | 41076-7107 |
| BROWN, THOMAS D | 2538 S 2ND AVE | | | | ALPENA | MI | 49707-3309 |
| BROWN, THOMAS E | 200 STONE ST | | | | HARRISON | MI | 48625-9127 |
| BROWN, THOMAS E | 23324 LIBERT ST | | | | FARMINGTON | MI | 48335-4148 |
| BROWN, THOMAS E | 2335 BREWER DR | | | | INDIANAPOLIS | IN | 46227-5707 |
| BROWN, THOMAS E | 2716 BEETHOVEN AVE | | | | PORTAGE | MI | 49024-6620 |
| BROWN, THOMAS E | 28 SOTHERY PL | | | | ROCHESTER | NY | 14624 |
| BROWN, THOMAS E | 3609 KAY RD | | | | LEWISTON | MI | 49756-7938 |
| BROWN, THOMAS E | 613 5TH AVE S | | | | MYRTLE BEACH | SC | 29577-4107 |
| BROWN, THOMAS E | 801 S GARFIELD AVE # 114 | | | | TRAVERSE CITY | MI | 49686-3429 |
| BROWN, THOMAS EARL | 23324 LIBERTY ST | | | | FARMINGTON | MI | 48335-4148 |
| BROWN, THOMAS ELTON | 613 5TH AVE S | | | | MYRTLE BEACH | SC | 29577-4107 |
| BROWN, THOMAS G | 16960 HAYES RD | | | | HILLMAN | MI | 49746-8432 |
| BROWN, THOMAS G | 324 LAKEVIEW BLVD | | | | DELEVAN | NY | 14042-9427 |
| BROWN, THOMAS G | 4861 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| BROWN, THOMAS G | 7404 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| BROWN, THOMAS H | 550 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3430 |
| BROWN, THOMAS H | 8342 MAYLOR DR | | | | SAINT LOUIS | MO | 63123-3442 |
| BROWN, THOMAS H | PO BOX 907776 | | | | GAINESVILLE | GA | 30501-0900 |
| BROWN, THOMAS J | 1251 MILLIKIN PL NE | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, THOMAS J | 1251 MILLIKIN PL SE | | | | WARREN | OH | 44483-4483 |
| BROWN, THOMAS J | 1270 LAKEVIEW CIR | | | | KAUFMAN | TX | 75142-6544 |
| BROWN, THOMAS J | 1270 LAKEVIEW CIRCLE | | | | KAUFMAN | TX | 75142-6544 |
| BROWN, THOMAS J | 1402 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| BROWN, THOMAS J | 157 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2730 |
| BROWN, THOMAS J | 17967 GLENDALE AVE | | | | LAKE MILTON | OH | 44429-9729 |
| BROWN, THOMAS J | 5339 KNOLLWOOD DR APT 3 | | | | CLEVELAND | OH | 44129-1623 |
| BROWN, THOMAS J | 5383 KNOLLWOOD DR APT 5 | | | | OARMA | OH | 44129-1637 |
| BROWN, THOMAS J | 640 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| BROWN, THOMAS J | 7056 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2452 |
| BROWN, THOMAS K | 4 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1028 |
| BROWN, THOMAS L | 12129 CARMELA DR | | | | FENTON | MI | 48430-9636 |
| BROWN, THOMAS L | 575 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017-2012 |
| BROWN, THOMAS L | 6035 MARJA ST | | | | FLINT | MI | 48505-5805 |
| BROWN, THOMAS L | 792 KIMMEL TRAIL | | | | BROOKVILLE | OH | 45309-5309 |
| BROWN, THOMAS L | 792 KIMMEL TRL | | | | BROOKVILLE | OH | 45309-1397 |
| BROWN, THOMAS L | 7960 N FOX HOLLOW RD | | | | BLOOMINGTON | IN | 47408-9324 |
| BROWN, THOMAS L | 8134 SUMMERTREE CT | | | | INDIANAPOLIS | IN | 46256-3478 |
| BROWN, THOMAS LEE | 6035 MARJA ST | | | | FLINT | MI | 48505-5805 |
| BROWN, THOMAS M | 5466 W OAKWOOD DR | | | | SHEPHERD | MI | 48883-8633 |
| BROWN, THOMAS M | 8902 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| BROWN, THOMAS N | 791 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 |
| BROWN, THOMAS P | 4232 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7604 |
| BROWN, THOMAS P | 5242 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-3053 |
| BROWN, THOMAS R | 2022 HIGHWAY 77 | | | | CHIPLEY | FL | 32428-6057 |
| BROWN, THOMAS R | 5060 LORIN DR | | | | SHELBY TWP | MI | 48316-2318 |
| BROWN, THOMAS R | 6140 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2233 |
| BROWN, THOMAS R | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BROWN, THOMAS S | 441 BYRD RD | | | | OXFORD | GA | 30054-3810 |
| BROWN, THOMAS W | 1955 AUBURN AVE | | | | HOLT | MI | 48842-1507 |
| BROWN, THOMAS W | 3707 MONTEVALLO RD SW | | | | DECATUR | AL | 35603-2205 |
| BROWN, THOMAS W | 37205 CARLEEN AVE | | | | AVON | OH | 44011-1559 |
| BROWN, THOMAS W | 3875 KNOTWOOD DR | | | | HOLT | MI | 48842-8722 |
| BROWN, THOMAS W | 6153 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| BROWN, THOMAS W | 9942 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| BROWN, THOMAS Z | 11514 CROSBY RD | | | | FENTON | MI | 48430-9012 |
| BROWN, THREADWARD S | 14145 WARWICK ST | | | | DETROIT | MI | 48223-2950 |
| BROWN, TIFFANY | 1519 BABBITT RD | | | | EUCLID | OH | 44132-2746 |
| BROWN, TIFFANY S | 1905 CROSSINGS DR | | | | LITHIA SPGS | GA | 30122-3919 |
| BROWN, TIKILYA | 341 CENTERVILLE RD | | | | HARTSVILLE | SC | 29550-7634 |
| BROWN, TILLY H | 2232 BRANDYWINE DR | | | | CHARLOTTESVLE | VA | 22901-2907 |
| BROWN, TIM M | 18 CHELSEA POINTE | | | | DANA POINT | CA | 92629 |
| BROWN, TIMOTHY | 405 PARKERS DR | | | | PORTLAND | MI | 48875-9538 |
| BROWN, TIMOTHY | 644 NEW POINT RD APT 104 | | | | ELIZABETH | NJ | 07206-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, TIMOTHY A | 5565 E OUTER DR | | | | DETROIT | MI | 48234-3717 |
| BROWN, TIMOTHY C | 2660 SANDHILL RD | | | | MASON | MI | 48854-9420 |
| BROWN, TIMOTHY D | 104 N COUNTRYSIDE RD | | | | BLUE SPRINGS | MO | 64014-6604 |
| BROWN, TIMOTHY D | PO BOX 1321 | | | | YOUNGSTOWN | OH | 44501-1321 |
| BROWN, TIMOTHY G | 6579 PICKETT RD | | | | ONAWAY | MI | 49765-8400 |
| BROWN, TIMOTHY J | 1512 DAYTON DR | | | | JANESVILLE | WI | 53546-1451 |
| BROWN, TIMOTHY L | 1700 10TH ST | | | | DANVILLE | IN | 46122-9175 |
| BROWN, TIMOTHY L | PO BOX 1295 | | | | FLINT | MI | 48501-1295 |
| BROWN, TIMOTHY P | 3100 UNDERWOOD RD | | | | CARO | MI | 48723-9446 |
| BROWN, TIMOTHY S | 1615 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| BROWN, TIMOTHY S | 1880 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 |
| BROWN, TIMOTHY S | 3366 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2306 |
| BROWN, TIMOTHY W | 149 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6815 |
| BROWN, TIMOTHY W | 335 ROGERS RD | | | | VIENNA | OH | 44473-9638 |
| BROWN, TINA | 321 KAREN LN | | | | WEST MONROE | LA | 71292-1900 |
| BROWN, TINA M | 10286 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8865 |
| BROWN, TINA M | 2134 STIRRUP LN APT B303 | | | | TOLEDO | OH | 43613-5688 |
| BROWN, TINA M | 433 WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-8300 |
| BROWN, TINA M | 858 SAINT JOHN PL | | | | CLAREMONT | CA | 91711-1317 |
| BROWN, TINA S | 321 KAREN LN | | | | WEST MONROE | LA | 71292-1900 |
| BROWN, TITUS L | PO BOX 87 | | | | METAMORA | MI | 48455-0087 |
| BROWN, TIYARE B | 41570 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4160 |
| BROWN, TODD G | 54568 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| BROWN, TOM | 3220 WESTMONT AVE | | | | LANSING | MI | 48906-2548 |
| BROWN, TOM A | 1632 N CHARLES | | | | SAGINAW | MI | 48602-4846 |
| BROWN, TOM A | 1632 N CHARLES ST | | | | SAGINAW | MI | 48602-4846 |
| BROWN, TOMMIE | 821 E BUNDY AVE | | | | FLINT | MI | 48505-2203 |
| BROWN, TOMMIE J | 7070 BELLE POINTE DR | | | | BELLEVILLE | MI | 48111-5355 |
| BROWN, TOMMIE L | PO BOX 73 | | | | SENECA | SC | 29679-0073 |
| BROWN, TOMMY A | 22 BLACK OAK RD SW | | | | CARTERSVILLE | GA | 30120-6834 |
| BROWN, TOMMY A | 9600 CARRARI CT | | | | ALTA LOMA | CA | 91737-1609 |
| BROWN, TOMMY K | 5827 ROUTE 35 EAST | | | | JAMESTOWN | OH | 45335 |
| BROWN, TOMMY L | 1444 GRANDVIEW CT | APT 3A | | | CROWN POINT | IN | 46307-9554 |
| BROWN, TOMMY L. | 1444 GRANDVIEW CT | APT 3A | | | CROWN POINT | IN | 46307-9554 |
| BROWN, TONECIA LASHELLE | 1533 GRANDLAND | | | | FLINT | MI | 48503 |
| BROWN, TONY A | 10279 SHEELER RD | | | | ONSTED | MI | 49265-9504 |
| BROWN, TONY ANTHONY | 10279 SHEELER RD | | | | ONSTED | MI | 49265-9504 |
| BROWN, TONY E | 6128 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-9707 |
| BROWN, TONY L | 18420 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| BROWN, TONY L | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| BROWN, TONY L | 642 WILDWOOD DR NE | | | | WARREN | OH | 44483-4456 |
| BROWN, TONY M | 637 SAND HILL RD | | | | ASHEVILLE | NC | 28806-1527 |
| BROWN, TONY R | 2500 MANN RD LOT 178 | | | | CLARKSTON | MI | 48346-4275 |
| BROWN, TONYA L | 1331 BRADFORD ST NW | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, TORIA G | 47 MOUND ST | | | | DAYTON | OH | 45402-8320 |
| BROWN, TOYIA | 3211 NORTHWAY DR | | | | PARKVILLE | MD | 21234-7826 |
| BROWN, TRACEY N | 21625 29TH AVE S APT D | | | | DES MOINES | WA | 98198-7739 |
| BROWN, TRACY | 24302 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9276 |
| BROWN, TRACY | 2813 BRANDON ST | | | | FLINT | MI | 48503-3468 |
| BROWN, TRACY | 86 GARESCHE HOMES | | | | MADISON | IL | 62060-1452 |
| BROWN, TRACY | PO BOX 11783 | | | | MERRILLVILLE | IN | 46411-1783 |
| BROWN, TRACY E | 4896 S DUDLEY ST UNIT 10-7 | | | | LITTLETON | CO | 80123 |
| BROWN, TRACY L | 340 MONROE ST | | | | NARROWS | VA | 24124-2139 |
| BROWN, TRAVIS | LEDBETTER COGBILL ARNOLD & HARRISON | PO BOX 185 | | | FORT SMITH | AR | 72902-0185 |
| BROWN, TRAVIS A | 601 AMBER LN | | | | MOORESVILLE | IN | 46158-8496 |
| BROWN, TREVOR J | 8016 KILKENNY WAY | | | | NAPLES | FL | 34112-7758 |
| BROWN, TRISHA L | 5494 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44454-9705 |
| BROWN, TROY | VOLZ & WILLIAMS PC | PO BOX 308 | | | MONTGOMERY | AL | 36101-0308 |
| BROWN, TROY D | 6874 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9401 |
| BROWN, TROY P | 8347 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| BROWN, TYESHA | 1106 FORESTWOOD DR | | | | SAINT LOUIS | MO | 63135-2812 |
| BROWN, TYREE L | 1992 CASE ST | | | | TWINSBURG | OH | 44087-2046 |
| BROWN, TYRICE | 915 LEGRAND | | | | LANSING | MI | 48910-4361 |
| BROWN, TYRICE | APT 203 | 7424 TALBOT DRIVE | | | LANSING | MI | 48917-8964 |
| BROWN, TYRONE A | 7873 DEER TRAIL LN | | | | MEMPHIS | TN | 38133-8106 |
| BROWN, TYRONE E | 111 OLD HICKORY BLVD APT 157 | | | | NASHVILLE | TN | 37221-2945 |
| BROWN, TYRONE E | 1233 HETHERWOOD LN | 1233 HEATHERWOOD LN | | | PONTIAC | MI | 48341-3174 |
| BROWN, ULLIE C | 7618 CAVELL ST | | | | WESTLAND | MI | 48185-2673 |
| BROWN, VALERIA | 173 BUTLER | | | | BUFFALO | NY | 14208-1620 |
| BROWN, VALERIA | 173 BUTLER AVE | | | | BUFFALO | NY | 14208-1620 |
| BROWN, VALERIE | 1525 PIERCE RD | | | | LANSING | MI | 48910-5214 |
| BROWN, VALERIE M | 810 DANNER AVE | | | | DAYTON | OH | 45408-1307 |
| BROWN, VAN M | 3468 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| BROWN, VAN P | 2718 DAKOTA DR | | | | ANDERSON | IN | 46012-1412 |
| BROWN, VANESSA | LAW OFFICES OF ANTHONY TAORMINA | 3005 HARVARD AVE STE 100 | | | METAIRIE | LA | 70006-6400 |
| BROWN, VANESSA G | APT 2A | 3276 COACH LANE SOUTHEAST | | | GRAND RAPIDS | MI | 49512-2713 |
| BROWN, VANILLA | 6030 WESTKNOLL DR APT 596 | | | | GRAND BLANC | MI | 48439-4989 |
| BROWN, VANILLA | APT 596 | 6030 WESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-4989 |
| BROWN, VARA L | 6201 NEFF AVE | | | | DETROIT | MI | 48224-3821 |
| BROWN, VAUGHN | 1645 HIGHWAY 349 | | | | JONESBORO | AR | 72404-0985 |
| BROWN, VEDA A | 259 AVALON WAY | | | | RIVERDALE | GA | 30274-4401 |
| BROWN, VELMA J | 1826 W 76TH ST | | | | LOS ANGELES | CA | 90047-2326 |
| BROWN, VELMA R | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| BROWN, VELMA R | 5210 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BROWN, VELMA R | 5210 E. WILSON ROAD | | | | CLIO | MI | 48420-9757 |
| BROWN, VELTON | PO BOX 13593 | | | | FLORENCE | SC | 29504-3593 |
| BROWN, VELVIE L | 4402 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| BROWN, VENESSA V | 216 CHERRY HILL TRL APT 104 | | | | INKSTER | MI | 48141-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, VENUS J | 19933 SHREWSBURY RD | | | | DETROIT | MI | 48221-1854 |
| BROWN, VENUS M | 715 S HAUGH AVE 95 | | | | PICAYUNE | MS | 39466 |
| BROWN, VENUS M | 715 S HAUGH AVE APT L95 | | | | PICAYUNE | MS | 39455-5478 |
| BROWN, VERA | 18498 MONTE VISTA ST | | | | DETROIT | MI | 48221-1951 |
| BROWN, VERA | 3307 KINGSGATE RD | | | | TOLEDO | OH | 43606-2870 |
| BROWN, VERA M | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| BROWN, VERA P | 2727 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2811 |
| BROWN, VERA PRESLEY | 2727 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2811 |
| BROWN, VERITA | 20101 BENTLER ST | | | | DETROIT | MI | 48219-1387 |
| BROWN, VERLE | 260 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2212 |
| BROWN, VERLE | 260 GRESHWIN DR | | | | CENTERVILLE | OH | 45458-2212 |
| BROWN, VERLINDA | 3224 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2538 |
| BROWN, VERNA J | 5160 DOLPHIN DR | | | | PORTAGE | IN | 46368-6504 |
| BROWN, VERNE J | 31 FERNWOOD AVE | | | | DALY CITY | CA | 94015-4504 |
| BROWN, VERNICE A | 200 CANTERBURY DR | | | | KETTERING | OH | 45429-1404 |
| BROWN, VERNICE A | 200 CANTERBURY DRIVE | | | | KETTERING | OH | 45429-1404 |
| BROWN, VERNON L | 2580 ASHCRAFT DR | | | | DAYTON | OH | 45414-3402 |
| BROWN, VERNON L | 2580 ASHCRAFT RD | | | | DAYTON | OH | 45414-3402 |
| BROWN, VERNON L | 3266 WILLIS RD | | | | BROWN CITY | MI | 48416-9119 |
| BROWN, VERNON L | 7317 MCSMITH COURT | | | | DAYTON | OH | 45414-2482 |
| BROWN, VERNON L | 7317 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| BROWN, VERRONALD | 1140 S UNION ST | | | | LIMA | OH | 45804-2065 |
| BROWN, VERSILE | 2822 E PIERSON RD | | | | FLINT | MI | 48506-1327 |
| BROWN, VESTER | 4555 BRIARPATCH LAKE RD | | | | PARIS | TN | 38242-7570 |
| BROWN, VICKI E | 3253 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3653 |
| BROWN, VICKI L | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| BROWN, VICKI L | 103 E. GEORGE ST. | | | | ARCANUM | OH | 45304-5304 |
| BROWN, VICKI L | 9809 BROOKLANE ST | | | | RAYTOWN | MO | 64133 |
| BROWN, VICKIE A | 148 CARRIAGE CIRCLE DR | | | | PONTIAC | MI | 48342-3313 |
| BROWN, VICKY L | 14066 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9537 |
| BROWN, VICKY L | 363 LISCUM DR | | | | DAYTON | OH | 45427-2851 |
| BROWN, VICKY R | 6370 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-6340 |
| BROWN, VICTOR D | 4219 VIRGINIA DRIVE | | | | CLEVELAND | OH | 44126-1755 |
| BROWN, VICTOR P | 3104 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| BROWN, VICTOR PERRY | 3104 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| BROWN, VICTOR W | 10221 N FENTON RD | | | | FENTON | MI | 48430-9787 |
| BROWN, VICTORIA | 11637 CACHET DRIVE | LOT 638 | | | FAIR HAVEN | MI | 48023-1611 |
| BROWN, VICTORIA | 11637 CACHET DRIVE | LOT 638 | | | IRA | MI | 48023 |
| BROWN, VICTORIA R | 185 OAKLYN TER | | | | LAWRENCEVILLE | NJ | 08648-3614 |
| BROWN, VINCENT | 15885 GODDARD RD APT 208 | | | | SOUTHGATE | MI | 48195-4497 |
| BROWN, VINCENT | 4531 CIVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7107 |
| BROWN, VINCENT A | 17690 GOLFVIEW ST | | | | LIVONIA | MI | 48152-4806 |
| BROWN, VINCENT A | 354 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1223 |
| BROWN, VIOLA | 108 APPALOOSA TRAIL | | | | COURBON | KY | 40701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, VIOLA | 108 APPALOOSA TRL | | | | CORBIN | KY | 40701-5912 |
| BROWN, VIOLA E | 2070 S ALMONT AVE | LOT 93 | | | IMLAY CITY | MI | 48444-9636 |
| BROWN, VIOLA E | 2070 S ALMONT AVE LOT 93 | | | | IMLAY CITY | MI | 48444-9636 |
| BROWN, VIOLA S | P O BOX 505 | | | | ANDREWS | NC | 28901-0505 |
| BROWN, VIOLA S | PO BOX 505 | | | | ANDREWS | NC | 28901-0505 |
| BROWN, VIRGIL E | 5332 BYRAMS FORD RD | | | | KANSAS CITY | MO | 64129-2222 |
| BROWN, VIRGIL S | 4098 STATE ROUTE 122 WEST | | | | EATON | OH | 45320-9564 |
| BROWN, VIRGINIA C | 976 LAUREL AVE | | | | WILMINGTON | OH | 45177-1915 |
| BROWN, VIRGINIA C | 976 LAUREL STREET | | | | WILMINGTON | OH | 45177-1915 |
| BROWN, VIRGINIA D | 2400 HYLAND ST | | | | FERNDALE | MI | 48220-1283 |
| BROWN, VIRGINIA E | 13416 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9022 |
| BROWN, VIRGINIA J | 20418 HIGHWAY D | | | | EOLIA | MO | 63344 |
| BROWN, VIRGINIA L | 41838 COVENTRY WAY | | | | CANTON | MI | 48187-5702 |
| BROWN, VIRGINIA L | 8130 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| BROWN, VIRGINIA L. | 2068 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6826 |
| BROWN, VIRGINIA M | 1400 CHAPEL WAY | APT 17C | | | HEATH | OH | 43056-6566 |
| BROWN, VIRGINIA M | 3678 BROCK RD | | | | DULUTH | GA | 30096-2789 |
| BROWN, VIRGINIA M | 6547 RD 205 | | | | OAKWOOD | OH | 45873-9616 |
| BROWN, VIRGINIA M | 6547 ROAD 205 | | | | OAKWOOD | OH | 45873-9616 |
| BROWN, VIRGINIA M | 889 LOCK AVENUE | | | | COLUMBUS | OH | 43207-2546 |
| BROWN, VIRGLE N | 307 TAGUE ST TRLR 41 | | | | GREENFIELD | IN | 46140-2280 |
| BROWN, VIRGLE R | 7024 PORTHVILLE DR | | | | MABANK | TX | 75156-7156 |
| BROWN, VIRL E | 1210 CHANUTE AVE | | | | PERU | IN | 46970-8706 |
| BROWN, VIVIAN | 1777 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9100 |
| BROWN, VIVIAN F | 5115 E ROSS RD RR#3 | | | | TIPP CITY | OH | 45371-9434 |
| BROWN, VIVIAN F | RR 3 | | | | TIPP CITY | OH | 45371 |
| BROWN, W C | 270 WOODLAWN OAKS RD | | | | JEFFERSON | TX | 75657-3209 |
| BROWN, W.G. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, WADE D | 2251 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9384 |
| BROWN, WALLACE | 1219 NANETTE DRIVE | | | | TOLEDO | OH | 43614-2376 |
| BROWN, WALLACE R | 7921 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3536 |
| BROWN, WALTER | 143 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| BROWN, WALTER | 2912 OXFORD PL | | | | CHARLESTON | SC | 29414-7354 |
| BROWN, WALTER | 520 GRANT ST | | | | NILES | OH | 44446 |
| BROWN, WALTER | 6545 COUNTY ROAD 53 | | | | CLANTON | AL | 35045-6522 |
| BROWN, WALTER | 669 E PIKE ST | | | | PONTIAC | MI | 48342-2976 |
| BROWN, WALTER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN, WALTER D | 30014 BOBWHITE LANE | | | | WRIGHT CITY | MO | 63390-3068 |
| BROWN, WALTER E | 14679 DEER DR | | | | FONTANA | CA | 92336-1117 |
| BROWN, WALTER E | 39 WOODDUCK DR | | | | MULLICA HILL | NJ | 08016-3214 |
| BROWN, WALTER J | 390 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| BROWN, WALTER J | 3982 COUNTY ROAD 9 | | | | BRYAN | OH | 43506-8641 |
| BROWN, WALTER L | 1601 N 85TH ST | | | | KANSAS CITY | KS | 66112-1783 |
| BROWN, WALTER L | 1813 ROCKFORD RD | C/O DON R MILLER | | | INDIANAPOLIS | IN | 46229-2145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, WALTER L | 5118 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| BROWN, WALTER R | 2551 GRIFFITH DR | | | | CORTLAND | OH | 44410-9657 |
| BROWN, WALTER R | 2551 GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9657 |
| BROWN, WANDA | 1050 HYDE PARK DR | | | | DAYTON | OH | 45429-5810 |
| BROWN, WANDA | 1050 HYDE PARK DRIVE | | | | DAYTON | OH | 45429-5810 |
| BROWN, WANDA | 5516 COMMUNITY OAKS CT | | | | JACKSONVILLE | FL | 32207-7881 |
| BROWN, WANDA D | 548 OLD HIGHWAY 24 | | | | TRINITY | AL | 35673-6104 |
| BROWN, WANDA D | 9700 BAYPORT BLVD | | | | PASADENA | TX | 77507 |
| BROWN, WANDA K | 7149 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3844 |
| BROWN, WANDA K | 7149 W.LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3844 |
| BROWN, WANDA L | 590 WATER TOWER RD N | | | | MANTENO | IL | 60950-1715 |
| BROWN, WARREN C | 708 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1323 |
| BROWN, WARREN E | 703 W WOODLAWN AVE | | | | HASTINGS | MI | 49058-1038 |
| BROWN, WARREN G | 2760 MOUNT OLIVET RD | | | | HARTSVILLE | SC | 29550-9058 |
| BROWN, WARREN H | PO BOX 701 | | | | MORRISTOWN | IN | 46161-0701 |
| BROWN, WARREN J | PO BOX 724 | | | | LAKE CITY | MI | 49651-0724 |
| BROWN, WARREN M | 1726 WINDSOR PL | | | | FINDLAY | OH | 45840-7015 |
| BROWN, WARREN O | 904 W LAFAYETTE AVE | | | | JACKSONVILLE | IL | 62650-1837 |
| BROWN, WAYDE P | 870 CHAMPION AVE E | | | | WARREN | OH | 44483 |
| BROWN, WAYNE | 5592 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| BROWN, WAYNE A | 309 WATERVIEW DR | | | | NEW CASTLE | DE | 19720-8709 |
| BROWN, WAYNE B | 308 SHADDIX RD | | | | EVA | AL | 35621-8423 |
| BROWN, WAYNE E | 233 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| BROWN, WAYNE E | 609 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-6206 |
| BROWN, WAYNE E | 835 W MAPLECREST DR | | | | SANFORD | MI | 48657-9362 |
| BROWN, WAYNE L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN, WAYNE W | 1313 HENSON AVE | | | | KALAMAZOO | MI | 49048-1564 |
| BROWN, WAYNEMON | 1091 BALMORAL PKWY | | | | FLINT | MI | 48532-3503 |
| BROWN, WELDON E | 7 HILL TERRACE PL | | | | CLEBURNE | TX | 76033-6101 |
| BROWN, WENDELL | 6408 GREENSPIRE PL | | | | INDIANAPOLIS | IN | 46221-4091 |
| BROWN, WENDELL | 6408 GREENSPIRE PLACE | | | | INDIANAPOLIS | IN | 46221-4091 |
| BROWN, WENDELL E | 703 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3405 |
| BROWN, WERHNER V | 2507 WATERFORD DR | B | | | BOWLING GREEN | KY | 42101-5268 |
| BROWN, WERHNER VON | 2507 WATERFORD DR B | | | | BOWLING GREEN | KY | 42101-5268 |
| BROWN, WESLEY H | 253 COUNTY ROAD 3361 | | | | DE BERRY | TX | 75639-2390 |
| BROWN, WILBUR E | 8769 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2059 |
| BROWN, WILDA E | 5500 AUTUMN HILLS DR APT 7 | | | | TROTWOOD | OH | 45426-1317 |
| BROWN, WILFRED A | 234 EAST HOBSON AVENUE | | | | FLINT | MI | 48505-2712 |
| BROWN, WILFRED C | 192 MAPLE RUN ESTATES DR | | | | SPRINGVILLE | IN | 47462-5415 |
| BROWN, WILFRED I | 203 N WARNER ST | | | | BAY CITY | MI | 48706-4441 |
| BROWN, WILLA N | 4918 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| BROWN, WILLARD A | 665 LAKEVIEW DR | | | | EAST TAWAS | MI | 48730-9505 |
| BROWN, WILLARD B | 809 ANTHONY AVE | | | | SMITHVILLE | TN | 37166-2203 |
| BROWN, WILLARD L | 1885 MEADOW WOOD DR | | | | COOKEVILLE | TN | 38506-6431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, WILLARD L | 441 MOORE RD | | | | WILLIAMSBURG | KY | 40769-2101 |
| BROWN, WILLIAM | 121 OLD STEPHENSON MILL RD | | | | WALTON | KY | 41094 |
| BROWN, WILLIAM | 121 OLD STEPHENSON MILL RD | | | | WALTON | KY | 41094-1037 |
| BROWN, WILLIAM | 192 DONOVAN RD | | | | LUCEDALE | MS | 39452-7824 |
| BROWN, WILLIAM | 2075 GRANTVILLE LN | | | | HBORO|||ASHBORO | NC | 27203 |
| BROWN, WILLIAM | 337 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| BROWN, WILLIAM | 6749 TOWNBROOK DRIVE | APT C | | | GWYNN OAK | MD | 21207-3712 |
| BROWN, WILLIAM | 715 BENJAMIN ST S E | | | | GRAND RAPIDS | MI | 49506-2621 |
| BROWN, WILLIAM | 8 GREAT EAST LN | | | | SANBORNVILLE | NH | 03872-4319 |
| BROWN, WILLIAM | 815 9TH AVE | | | | A1TOONA | PA | 16602 |
| BROWN, WILLIAM | WISE, JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| BROWN, WILLIAM A | 18 TEE CT | | | | WILLIAMSVILLE | NY | 14221-4941 |
| BROWN, WILLIAM A | 321 JESSICA DR | | | | MIDDLETOWN | DE | 19709-4013 |
| BROWN, WILLIAM A | 7291 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 |
| BROWN, WILLIAM A | 900 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| BROWN, WILLIAM ARTHUR | 7291 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 |
| BROWN, WILLIAM B | 10717 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| BROWN, WILLIAM B | 108 BRUCE DR | | | | WEST MILTON | OH | 45383-1203 |
| BROWN, WILLIAM B | 2305 MONTEREY ST | | | | DETROIT | MI | 48206-1263 |
| BROWN, WILLIAM B | 2861 DEASONVILLE RD | | | | VAUGHAN | MS | 39179-9761 |
| BROWN, WILLIAM B | 5016 DALLAS AVE | | | | SANDUSKY | OH | 44870-5818 |
| BROWN, WILLIAM B | PO BOX 570 | | | | HIGGINS LAKE | MI | 48627-0570 |
| BROWN, WILLIAM C | 1070 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9432 |
| BROWN, WILLIAM C | 1079 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2510 |
| BROWN, WILLIAM C | 2005 COTTRILL LN | | | | WESTLAND | MI | 48186-4231 |
| BROWN, WILLIAM C | 20507 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3024 |
| BROWN, WILLIAM C | 3505 N GALE ST | | | | INDIANAPOLIS | IN | 46218-1332 |
| BROWN, WILLIAM C | 503 S HASTINGS AVE | | | | COLFAX | IA | 50054-1643 |
| BROWN, WILLIAM C | 601 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| BROWN, WILLIAM C | 781 SWEET TANGERINE CT | | | | ORANGE CITY | FL | 32763-8915 |
| BROWN, WILLIAM C | 807 GROVE PARK AVE | | | | TAMPA | FL | 33609-4812 |
| BROWN, WILLIAM C | 841 SW MONICA ST | ROSEWOOD VILLA | | | PORT SAINT LUCIE | FL | 34953-6390 |
| BROWN, WILLIAM C | PO BOX 497 | | | | OSCODA | MI | 48750-0497 |
| BROWN, WILLIAM C.O | 627 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6128 |
| BROWN, WILLIAM CLAYTON | 601 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| BROWN, WILLIAM D | 1159 PERKINS RD | | | | ROBERSONVILLE | NC | 27871-9622 |
| BROWN, WILLIAM D | 1438 HOY TAYLOR DR | | | | NORCROSS | GA | 30093-2531 |
| BROWN, WILLIAM D | 24501 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2556 |
| BROWN, WILLIAM D | 2647 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-8610 |
| BROWN, WILLIAM E | 1216 W WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-6109 |
| BROWN, WILLIAM E | 15021 OXFORD CT | | | | SOUTHGATE | MI | 48195-2325 |
| BROWN, WILLIAM E | 2205 BRIGHTON ST SW | | | | DECATUR | AL | 35603-1054 |
| BROWN, WILLIAM E | 22540 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, WILLIAM E | 3061 MOOREHOUSE RD | | | | ERIE | PA | 16509-5931 |
| BROWN, WILLIAM E | 4206 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| BROWN, WILLIAM E | 438 LILLY VIEW COURT | | | | HOWELL | MI | 48843-6517 |
| BROWN, WILLIAM E | 4440 LA FRANCE ST | | | | NEWTON FALLS | OH | 44444-1479 |
| BROWN, WILLIAM E | 5061 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| BROWN, WILLIAM E | 607 LINCOLN DR | | | | ARLINGTON | TX | 76006-2037 |
| BROWN, WILLIAM E | 6614 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| BROWN, WILLIAM E | 6614 OTTERBEIN-ITHACARD | | | | ARCANUM | OH | 45304-9414 |
| BROWN, WILLIAM E | 89 SLATE CREEK DR APT 10 | | | | CHEEKTOWAGA | NY | 14227-2812 |
| BROWN, WILLIAM E | 8900 S 562 E | | | | JONESBORO | IN | 46938-9731 |
| BROWN, WILLIAM E | 927 MERCER ST | | | | ALBANY | NY | 12208-2226 |
| BROWN, WILLIAM E | 9301 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| BROWN, WILLIAM E | QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | BEAVER DAM | WI | 53916-2139 |
| BROWN, WILLIAM E. | 4440 LA FRANCE ST | | | | NEWTON FALLS | OH | 44444-1479 |
| BROWN, WILLIAM F | 5901 PRESTON LN | | | | CHARLOTTE | NC | 28270-5259 |
| BROWN, WILLIAM G | 1833 LEMON ST | C/O ALICIA BROWN | | | EAST LIVERPOOL | OH | 43920-1932 |
| BROWN, WILLIAM G | 20703 TWISTING TRL | | | | LAGO VISTA | TX | 78645-6436 |
| BROWN, WILLIAM G | 2633 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4406 |
| BROWN, WILLIAM G | 2650 KLAM RD | | | | LAPEER | MI | 48446-9042 |
| BROWN, WILLIAM G | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| BROWN, WILLIAM G | 5811 CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9664 |
| BROWN, WILLIAM H | 13960 JACKSON DR | | | | PLYMOUTH | MI | 48170-2321 |
| BROWN, WILLIAM H | 302 E SAINT JOSEPH ST | | | | PAW PAW | MI | 49079-1517 |
| BROWN, WILLIAM H | 306 TAHLEQUAH DR | | | | LOUDON | TN | 37774-3174 |
| BROWN, WILLIAM H | 441 CLAIRMOUNT AV | APT 409 | | | DECATUR | GA | 30030 |
| BROWN, WILLIAM H | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| BROWN, WILLIAM H | HOFFMAN & EDELSON LLC | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| BROWN, WILLIAM J | 108 N KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-1815 |
| BROWN, WILLIAM J | 1502 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1810 |
| BROWN, WILLIAM J | 2103 WESTSIDE RD | | | | ROCHESTER | IN | 46975-8682 |
| BROWN, WILLIAM J | 35519 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4175 |
| BROWN, WILLIAM J | 741 KIMLYN AVE | | | | NO HUNTINGDON | PA | 15642-1993 |
| BROWN, WILLIAM JR | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| BROWN, WILLIAM K | 132 24TH AVE S | | | | GREAT FALLS | MT | 59405-7123 |
| BROWN, WILLIAM K | 2373 WESTOVER DR | | | | IONIA | MI | 48846-2147 |
| BROWN, WILLIAM K | 2909 NOTRE DAME AVENUE | | | | MCALLEN | TX | 78504-6066 |
| BROWN, WILLIAM K | 9133 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| BROWN, WILLIAM KELLY | 2909 NOTRE DAME AVENUE | | | | MCALLEN | TX | 78504-6066 |
| BROWN, WILLIAM L | 2007 WHITTLESEY STREET | | | | FLINT | MI | 48503-4348 |
| BROWN, WILLIAM L | 2421 ANNESLEY ST | | | | SAGINAW | MI | 48601-1568 |
| BROWN, WILLIAM L | 26 DALLAS SMITH RD | | | | CROSSVILLE | TN | 38555-1554 |
| BROWN, WILLIAM L | 4188 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| BROWN, WILLIAM L | 6144 OAKS LANE | | | | PENSACOLA | FL | 32504 |
| BROWN, WILLIAM L | 7136 BEXHILL RD | | | | BALTIMORE | MD | 21244-3406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, WILLIAM L | 7480 WILCOX RD | | | | EATON RAPIDS | MI | 48827-9550 |
| BROWN, WILLIAM M | 818 S ST | | | | SPRINGFIELD | OR | 97477-2379 |
| BROWN, WILLIAM N | 10026 PIEDMONT ST | | | | DETROIT | MI | 48228-1386 |
| BROWN, WILLIAM R | 1210 ORCHID ST | | | | WATERFORD | MI | 48328-1345 |
| BROWN, WILLIAM R | 12247 NATIONAL DR | | | | GRAFTON | OH | 44044-9569 |
| BROWN, WILLIAM R | 210 W GENESEE ST | | | | DURAND | MI | 48429-1156 |
| BROWN, WILLIAM R | 22615 ARCADIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1860 |
| BROWN, WILLIAM R | 24 SKYVIEW DR | | | | SPARTA | NJ | 07871 |
| BROWN, WILLIAM R | 32758 CHALFONTE DR | | | | WARREN | MI | 48092-1158 |
| BROWN, WILLIAM R | 4448 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BROWN, WILLIAM R | 520 MADISON ST | | | | DENVER | CO | 80206-4441 |
| BROWN, WILLIAM ROBERT | 210 W GENESEE ST | | | | DURAND | MI | 48429-1156 |
| BROWN, WILLIAM ROBERT | 4448 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BROWN, WILLIAM S | 2195 BIRCH MANOR DR | | | | GAYLORD | MI | 49735-9157 |
| BROWN, WILLIAM S | 3033 NE 7TH ST | | | | OKEECHOBEE | FL | 34972 |
| BROWN, WILLIAM S | 306 SUNDOWN TRAIL | APT 5G | | | BUFFALO | NY | 14221-2234 |
| BROWN, WILLIAM T | 73 PHEASANT DR | | | | BAYVILLE | NJ | 08721-1635 |
| BROWN, WILLIAM T | 8015 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| BROWN, WILLIAM T | 950 LAKE HAVEN COURT | | | | ROSWELL | GA | 30076-2564 |
| BROWN, WILLIAM V | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| BROWN, WILLIAM V | 13544 MARLENE AVE NW | | | | HARTVILLE | OH | 44632-9026 |
| BROWN, WILLIAM Z | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| BROWN, WILLIE | 1809 BARTH ST | | | | FLINT | MI | 48504 |
| BROWN, WILLIE | 436 GRANT ST | | | | SANDUSKY | OH | 44870-4701 |
| BROWN, WILLIE | 4672 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| BROWN, WILLIE | 5728 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2374 |
| BROWN, WILLIE | 8080 APPOLINE ST | | | | DETROIT | MI | 48228-4002 |
| BROWN, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, WILLIE B | 115 COUNTY ROAD 902 | | | | SELMA | AL | 36701-1301 |
| BROWN, WILLIE C | 18309 MICHAEL AVE | | | | CLEVELAND | OH | 44122-6859 |
| BROWN, WILLIE C | 31115 HUNTLEY SQ E APT 622 | | | | BEVERLY HILLS | MI | 48025-5337 |
| BROWN, WILLIE C | PO BOX 176 | | | | TENNESSEE COLONY | TX | 75861-0176 |
| BROWN, WILLIE D | 4126 AGNES AVE | | | | KANSAS CITY | MO | 64130-1408 |
| BROWN, WILLIE D | PO BOX 381 | | | | SYRACUSE | NY | 13205-0381 |
| BROWN, WILLIE E | 123 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2207 |
| BROWN, WILLIE E | 1608 COUNTY ROAD 620 | | | | BROSELEY | MO | 63932-9122 |
| BROWN, WILLIE E | 913 E LOWDEN ST | | | | FORT WORTH | TX | 76104-7228 |
| BROWN, WILLIE E | 913 E LOWDEN ST | | | | FT WORTH | TX | 76104-7228 |
| BROWN, WILLIE H | 306 W PARKWAY AVE | | | | FLINT | MI | 48505-2636 |
| BROWN, WILLIE J | 1121 POST OAK LN | | | | DESOTO | TX | 75115-3522 |
| BROWN, WILLIE J | 20800 WYOMING ST APT 1013 | ROYAL OAK TOWERS | | | FERNDALE | MI | 48220-2150 |
| BROWN, WILLIE J | 716 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| BROWN, WILLIE L | 3421 CLEMENT ST | | | | FLINT | MI | 48504-2472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, WILLIE L | 395 LEROY AVE | | | | BUFFALO | NY | 14214-2511 |
| BROWN, WILLIE L | 6487 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2318 |
| BROWN, WILLIE M | 1310 LOCK HAVEN | | | | CHAMPAIGN | IL | 61821-1905 |
| BROWN, WILLIE M | 1310 N LOCK RAVEN RD | | | | CHAMPAIGN | IL | 61821-1905 |
| BROWN, WILLIE M | 16646 SUSSEX ST | | | | DETROIT | MI | 48235-3876 |
| BROWN, WILLIE M | 1852 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| BROWN, WILLIE M | 23131 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 |
| BROWN, WILLIE M | 23131 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| BROWN, WILLIE M | 4360 E 143RD ST | | | | CLEVELAND | OH | 44128-2310 |
| BROWN, WILLIE M | 4360 E 143RD ST 624 | | | | CLEVELAND | OH | 44128 |
| BROWN, WILLIE MAE | 6655 AMETRINE CT | | | | MIRA LOMA | CA | 91752-4446 |
| BROWN, WILLIE O | 10575 LOOKAWAY DR APT B | | | | SAINT LOUIS | MO | 63137-4414 |
| BROWN, WILLIE P | 16463 KENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-3218 |
| BROWN, WILLIE R | 18071 HUBBELL ST | | | | DETROIT | MI | 48235-2710 |
| BROWN, WILLIE R | 2801 BROWNELL BLVD | | | | FLINT | MI | 48504-2501 |
| BROWN, WILLIS | 18966 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| BROWN, WILLIS C | 525 KONGONI DR | | | | PONTIAC | MI | 48341-1084 |
| BROWN, WILLIS E | 8270 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| BROWN, WILMA F | 43933 EAGLE VIEW COURT | | | | CONCRETE | WA | 98237-8919 |
| BROWN, WILMA SHERIDAN | 6214 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| BROWN, WINCIE J | 1782 LEROY LN | | | | MOUNT PLEASANT | MI | 48858-9838 |
| BROWN, WINFORD J | 128 CIRCLE RD | | | | WHITNEY | TX | 76692-7519 |
| BROWN, WINFRED C | 900 ORVILLE WAY | | | | XENIA | OH | 45385-5373 |
| BROWN, WINNIE PAULINE | 600 N BROADWAY ST | | | | CLEVELAND | OK | 74020-2208 |
| BROWN, WINNIE PAULINE | 600 NORTH BROADWAY | | | | CLEVELAND | OK | 74020-2208 |
| BROWN, WINONA M | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| BROWN, WIRLIE | 8558 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4037 |
| BROWN, WOODROW | PO BOX 502 | | | | YONKERS | NY | 10702-0502 |
| BROWN, WYATT G | 4118 18TH RD N | | | | ARLINGTON | VA | 22207-3008 |
| BROWN, WYLIE | 1141 ELBANK AVE | | | | BALTIMORE | MD | 21239-2205 |
| BROWN, WYVONNE | 4313 INGHAM ST | | | | LANSING | MI | 48911-2900 |
| BROWN, YVETTE K | 5957 FALL CREEK DR | | | | MIDDLETOWN | IN | 47356-9546 |
| BROWN, YVETTE KATHLEEN | 5957 FALL CREEK DR | | | | MIDDLETOWN | IN | 47356-9546 |
| BROWN, YVONNE | 2618 HILLANDALE DR NW | | | | WALKER | MI | 49534-1348 |
| BROWN, YVONNE | 2618 HILLANDALE NW | | | | WALKER | MI | 49534 |
| BROWN, YVONNE A | 1911 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| BROWN, YVONNE E | 5942 EDINGER AVE APT 113 | | | | HUNTINGTON BEACH | CA | 92649 |
| BROWN, YVONNE F | 1724 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1331 |
| BROWN, YVONNE G | 3310 23RD ST | | | | DETROIT | MI | 48208-2402 |
| BROWN, YVONNE L | 6288 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9140 |
| BROWN, YVOTTA | 3212 DELAWARE AVE APT A | | | | KENNER | LA | 70065-3682 |
| BROWN, ZACHARY G | 2110 CHISHOLM TRL | | | | GRAND PRAIRIE | TX | 75052-1724 |
| BROWN, ZACHARY G | 615 WASHINGTON DR | | | | ARLINGTON | TX | 76011-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ZACHARY M | 1225 PIERCE ST | | | | SANDUSKY | OH | 44870-4635 |
| BROWN, ZACHARY S | 5824 W 350 S | | | | ALBION | IN | 46701-9468 |
| BROWN, ZANDRA Y | 4330 NE 83RD TER | | | | KANSAS CITY | MO | 64119-7602 |
| BROWN, ZANDRA Y | 8750 N CHESTNUT AVE APT 303 | | | | KANSAS CITY | MO | 64156-2991 |
| BROWN, ZEBEDEE | | | | | | | |
| BROWN, ZELMA M | 12288 CARROLL MILL RD | | | | ELLICOTT CITY | MD | 21042-1350 |
| BROWN, ZENNIE D | 1301 E. DEBBIE LN. 102 BX.319 | | | | MANSFIELD | TX | 76063 |
| BROWN, ZENOBIA S | 35756 SMITH RD | | | | ROMULUS | MI | 48174-4164 |
| BROWN, ZENOBIA SHANTE | 35756 SMITH RD | | | | ROMUOUS | MI | 48174-4164 |
| BROWN, ZORA | 2996 REINHARDT RD | | | | MONROE | MI | 48162-9444 |
| BROWN, ZORA | 2996 REINHARDT ROAD | | | | MONROE | MI | 48162-9444 |
| BROWN,CHARLES E | 121 BON AIR CIR | | | | URBANA | OH | 43078-2213 |
| BROWN,JANELL F | 490 SMOKEY CORNER RD | | | | PEEBLES | OH | 45660-9572 |
| BROWN,LAWRENCE | 2033 N 42ND ST | | | | KANSAS CITY | KS | 66104-3540 |
| BROWN,LENNIS L | PO BOX 253 | | | | SPRING VALLEY | OH | 45370-0253 |
| BROWN,MICHAEL G | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042-3073 |
| BROWN,ROGER L | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| BROWN,SIDNEY D | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| BROWN,STEPHANIE L | 206 EAST NORTH ST. | | | | GRATIS | OH | |
| BROWN,TINA M | 433 WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-8300 |
| BROWN- SEASE, SHIRLEY M | 252 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| BROWN- TERRY, GAYLE L | 3454 OLD COURSE ST | | | | LAS VEGAS | NV | 89122-4114 |
| BROWN-ADAMS, OLA M | 3205 MOUNT OLIVE RD | | | | PINE BLUFF | AR | 71602-9397 |
| BROWN-BORDEN, PATRICE | 11465 BRUCE NORTH LN | | | | BRUCE TWP | MI | 48065-1929 |
| BROWN-CASEY SANDRA | 37 FOREST RD | | | | CAPE ELIZABETH | ME | 04107-1315 |
| BROWN-COMBS, MARTHA J | 3 WHISPERWOOD CT | | | | BROWNSBURG | IN | 46112-1755 |
| BROWN-DAUB BUICK-PONTIAC-CHEVROLET | 1043 S BROADWAY | | | | WIND GAP | PA | 18091-1633 |
| BROWN-DAUB BUICK-PONTIAC-CHEVROLET INC. | 1043 S BROADWAY | | | | WIND GAP | PA | 18091-1633 |
| BROWN-DAUB BUICK-PONTIAC-CHEVROLET INC. | BRYAN GAULT | 1043 S BROADWAY | | | WIND GAP | PA | 18091-1633 |
| BROWN-DAUB CHEVROLET-OLDSMOBILE-VOL | 819 NAZARETH PIKE | | | | NAZARETH | PA | 18064-9001 |
| BROWN-DAUB CHEVROLET-OLDSMOBILE-VOLVO | 819 NAZARETH PIKE | | | | NAZARETH | PA | 18064-9001 |
| BROWN-FORMAN | SHERRI METHENY | 850 DIXIE HWY | | | LOUISVILLE | KY | 40210-1038 |
| BROWN-GILCREAST, BETTY L | 1413 HIGHLAND MDWS | | | | FLINT | MI | 48532-2065 |
| BROWN-GLAZIER, KAREN D | 405 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| BROWN-HART, CINDY B | 555 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN-HART, CINDY B | 555 BRIGGS RD. | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN-HEFFRON, LINDA K | 13142 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| BROWN-HILL, CLASSIE M | 7408 INDIANA | | | | KANSAS CITY | MO | 64132-1910 |
| BROWN-HILL, CLASSIE M | 7408 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1910 |
| BROWN-HOWELL, TAMIKO D | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| BROWN-JACKSON, ANITA | PO BOX 82893 | | | | CONYERS | GA | 30013-8000 |
| BROWN-JOHNSON, LAURA A | 13819 CANDLESHADE LN | | | | HOUSTON | TX | 77045-5103 |
| BROWN-JOHNSTON NANCY | DBA TRIPLEWIN CONSULTING LLC | 405 PORT LN | | | COUNCE | TN | 38326-4472 |
| BROWN-JOHNSTON, NANCY | 405 PORT LN | | | | COUNCE | TN | 38326-4472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN-LACY, SHIRLEY G | PO BOX 13087 | | | | FLINT | MI | 48501-3087 |
| BROWN-LOVELACE, DEBRA L | PO BOX 460 | | | | BELLEVILLE | MI | 48112-0460 |
| BROWN-MARTINDALE, PAMELA K | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| BROWN-MARTINDALE, PAMELA KAYE | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| BROWN-MAYFIELD, ELNORA L | 5102 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| BROWN-MCNEAL, BRENDA E | 208 ELIZABETH AVE A2D | | | | LINDEN | NJ | 07036 |
| BROWN-MOORE, IDA L | 2416 S ANNABELLE ST | | | | DETROIT | MI | 48217-1143 |
| BROWN-MOORE, MARGARET N | 9359 "N" STREET | | | | RALSTON | NE | 68127 |
| BROWN-OLSON, MISTY M | 1203 W 2ND AVE | | | | BRODHEAD | WI | 53520-1509 |
| BROWN-OLSON, MISTY M | 404 E 5TH AVE | | | | BRODHEAD | WI | 53520-1140 |
| BROWN-PASSAGE BONNIE | 534 SHIRLEY ST NE | | | | GRAND RAPIDS | MI | 49503-1755 |
| BROWN-PEASEL, VICKI L | 3707 RED OAKS DR | | | | NORMAN | OK | 73072-4602 |
| BROWN-POMPEY, LATONYA | 1011 DARLING ST | | | | FLINT | MI | 48532 |
| BROWN-POWER, VIVIAN L | 11574 COURTNEY LN | | | | NORTHPORT | AL | 35475-4955 |
| BROWN-QUARLES, RONVALDA | 2118 POLK DR | | | | COLUMBIA | TN | 38401-4571 |
| BROWN-QUARLES, RONVALDA | 3321 KINGS LN | | | | NASHVILLE | TN | 37218-1604 |
| BROWN-RITTENHOUSE, JOYCE E | 362 BOLTON RD | | | | EAST WINDSOR | NJ | 08520-5507 |
| BROWN-SCOTT, VIVIAN L | 2550 HUNTERS RD | APT 1216 | | | SAN MARCOS | TX | 78666 |
| BROWN-TAYLOR, DOLLIE L | 2527 ARMADA DR | | | | AUBURN HILLS | MI | 48326-2401 |
| BROWN-TAYLOR, SALLY | 5088 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2012 |
| BROWN-TEER, KIMBERLY A | 5104 BRISTLECONE CT | | | | ARLINGTON | TX | 76018-1450 |
| BROWN-TEER, KIMBERLY ANN | 5104 BRISTLECONE CT | | | | ARLINGTON | TX | 76018-1450 |
| BROWN-THOMPSON, THEOLA E | 3736 WHITEGATE DR | | | | TOLEDO | OH | 43607-2568 |
| BROWN-TIMMS, WENDY D | 10554 E 46TH ST | | | | KANSAS CITY | MO | 64133-3841 |
| BROWN-TIMMS, WENDY D | 2696 JAMES RD | | | | AUBURN HILLS | MI | 48326-1917 |
| BROWN-VARGO, BARBARA A | 7186 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| BROWN-WEIR, DONNA M | 2081 E WILLIAMS CIR | | | | WESTLAND | MI | 48186-9390 |
| BROWNBACHER, STUART W | 72 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1206 |
| BROWNBACHER, STUART WATSON | 72 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1206 |
| BROWNBACK LOYD A | BROWNBACK REVOCABLE TRUST LOYD A | HUDSON MULLIES & REYNOLDS | CITIZENS NATIONAL BANK PLAZA , 200 SOUTH MAIN | | FORT SCOTT | KS | 66701 |
| BROWNBACK LOYD A | BROWNBACK, LOYD A | CITIZENS NATIONAL BANK PLAZA , 200 SOUTH MAIN | | | FORT SCOTT | KS | 66701 |
| BROWNBACK REVOCABLE TRUST LOYD A | HUDSON MULLIES & REYNOLDS | CITIZENS NATIONAL BANK PLAZA, 200 SOUTH MAIN | | | FORT SCOTT | KS | 66701 |
| BROWNBACK, CLARENCE E | 2130 S 84TH ST | | | | OMAHA | NE | 68124-2223 |
| BROWNBACK, LOYD A | 10588 HIGHWAY 7 | | | | MOUND CITY | KS | 66056 |
| BROWNBACK, LOYD A | HUDSON MULLIES & REYNOLDS | CITIZENS NATIONAL BANK PLAZA, 200 SOUTH MAIN | | | FORT SCOTT | KS | 66701 |
| BROWNCROFT GARAGE, INC | 762 ATLANTIC AVE | | | | ROCHESTER | NY | 14609-7418 |
| BROWNE DONALD | 4460 SHANDALYN LN | | | | BOZEMAN | MT | 59718-7915 |
| BROWNE III, WILLIAM T | 83 CASCADE RD | | | | WARWICK | NY | 10990-3810 |
| BROWNE JOEL B | 10214 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| BROWNE JR, FRANKLIN H | 8717 54TH AVE E | | | | BRADENTON | FL | 34211-3705 |
| BROWNE PARTICK CHIEF OPERATINGOFFICER EMPIRE MGMT CORP | 231 LINDEN ST | | | | WELLESLEY | MA | 02482-5910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNE PATRICK | 27251 W 108TH ST | | | | OLATHE | KS | 66061 |
| BROWNE SCOTT & DANA & BUSH & MOTES PC | 4025 WOODLAND PARK BLVD STE 190 | | | | ARLINGTON | TX | 76013-8052 |
| BROWNE, ALAN L | 7 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| BROWNE, ANN E | 116 DENSMORE ST | | | | BUFFALO | NY | 14220-2537 |
| BROWNE, BARBARA J | 3546 STARBOARD AVE | | | | NORTH PORT | FL | 34287-5217 |
| BROWNE, BARBARA J | 3546 STARBOARD AVENUE | | | | NORTH PORT | FL | 34287-5217 |
| BROWNE, BARBARA J. | 1963 E JOHNS AVE | | | | DECATUR | IL | 62521-3104 |
| BROWNE, BERNARD | 4728 E MOSSBERG CIR | | | | POST FALLS | ID | 83854-6206 |
| BROWNE, BETTY J | 32 SKYVIEW DR | | | | ROCHESTER | NY | 14625-2647 |
| BROWNE, BOOTH C | 5015 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| BROWNE, CAROL A | 218 BRIDGEWATER LN | | | | CHARDON | OH | 44024-4005 |
| BROWNE, CHARLES W | 3325 S ORR RD | | | | HEMLOCK | MI | 48626-9790 |
| BROWNE, CORINNE O | 106 SPRINGHOUSE DR | | | | CALIRTON | PA | 15025-3364 |
| BROWNE, DENNIS M | 3552 4 MILE RD | | | | BAY CITY | MI | 48706-9456 |
| BROWNE, DONALD R | 1298 NORTH ST | | | | ROCHESTER | NY | 14621-3857 |
| BROWNE, EDWIN E | 842 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3113 |
| BROWNE, HILDA B | 325 W CENTER ST APT 309 | | | | OREM | UT | 84057-4686 |
| BROWNE, JAMES E | 2010 MASON RD E | | | | MILAN | OH | 44846 |
| BROWNE, JAMES E | 3607 SONGWOOD CIR | | | | HURON | OH | 44839-2400 |
| BROWNE, JAMES H | 51 MARSHALL CORNER WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2816 |
| BROWNE, JANET M | 106 SPRINGHOUSE DR | | | | JEFFERSON HILLS | PA | 15025-3364 |
| BROWNE, JEANNE | 15121 HARRISON | | | | LIVONIA | MI | 48154 |
| BROWNE, JEFFRY S | PO BOX 1617 | | | | ENGLEWOOD | FL | 34295 |
| BROWNE, JOAN E | PO BOX 637 | | | | HILLMAN | MI | 49746-0637 |
| BROWNE, JOEL B | 10214 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| BROWNE, JOHN J | NO 30 PARKER ST | | | | WOBURN | MA | 01801 |
| BROWNE, JUDY K | 6159 ROWE ST | | | | ENGLEWOOD | FL | 34224-7814 |
| BROWNE, JULIE L | 413 SHELBAURNE | | | | ROCHESTER HILLS | MI | 48309 |
| BROWNE, KENNETH L | 778 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| BROWNE, LARRY R | 700 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1315 |
| BROWNE, MATTHEW | | | | | | | |
| BROWNE, MICHAEL J | 7150 KEENELAND DR | | | | DAYTON | OH | 45414-2246 |
| BROWNE, MICHAEL W | 7875 W FILLMORE RD | | | | SUMNER | MI | 48889-9745 |
| BROWNE, MILDRED A | 117 BENNINGTON DR | | | | SYRACUSE | NY | 13205-1810 |
| BROWNE, MILDRED A | 117 BENNINGTON DRIVE | | | | SYRACUSE | NY | 13205-1810 |
| BROWNE, MITCHELL W | 1127 S BLISS RD | | | | SUMMER | MI | 48889-9744 |
| BROWNE, MITCHELL W | 1127 S BLISS RD | | | | SUMNER | MI | 48889-9744 |
| BROWNE, MOLLIE | 16603 EAST MILLER-SARDIS RD | | | | BAUXITE | AR | 72011 |
| BROWNE, ORA | 441 N JEFFERSON AVE | | | | SAGINAW | MI | 48607-1349 |
| BROWNE, ORA | 441 NORTH JEFFERSON | | | | SAGINAW | MI | 48607-1349 |
| BROWNE, PATRICK E | 106 SPRINGHOUSE DR | | | | JEFFERSON HLS | PA | 15025-3364 |
| BROWNE, PAUL N | 163 MONROE MILL RD | | | | BUCHANAN | GA | 30113-2552 |
| BROWNE, RANDALL J | 3100 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9789 |
| BROWNE, RANDOLPH J | PO BOX 68 | | | | TWINING | MI | 48766-0068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNE, RICHARD F | 32 SKYVIEW DR | | | | ROCHESTER | NY | 14625-2647 |
| BROWNE, RITA E | 7823 MARQUIS LN | | | | INDIANAPOLIS | IN | 46260 |
| BROWNE, ROBERT J | 160 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2442 |
| BROWNE, ROBERT S | 21418 BOYER RD | | | | CHARLESTOWN | IN | 47111-9494 |
| BROWNE, ROBERT W | PO BOX 637 | | | | HILLMAN | MI | 49746-0637 |
| BROWNE, SANDRA C | LANGUAGE CONSULTANTS INC | 30D HARBOUR VLG | | | BRANFORD | CT | 06405 |
| BROWNE, SHEILA K | 14663 HAMPDEN | | | | TAYLOR | MI | 48180 |
| BROWNE, SHEILA K | 14663 HAMPDEN ST | | | | TAYLOR | MI | 48180-6113 |
| BROWNE, STEVEN L | 1646 PARK HILL DR | | | | INDIANAPOLIS | IN | 46229-4131 |
| BROWNE, THOMAS M | 1018 TAYLOR RD | | | | SANDUSKY | OH | 44870-8347 |
| BROWNE, TREVOR | 44496 BAYVIEW AVE APT 15215 | | | | CLINTON TOWNSHIP | MI | 48038-7043 |
| BROWNE, WARREN P | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| BROWNE-ZAREBSKI, JANET L | 4880 S MERRIMAN RD | | | | WAYNE | MI | 48184-2276 |
| BROWNELL JEFFREY P | 8928 W BURDICK AVE | | | | MILWAUKEE | WI | 53227-4533 |
| BROWNELL JOYCE B | BROWNELL, JOYCE B | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| BROWNELL MOTORS INC | 794 RT 52 | | | | FISHKILL | NY | |
| BROWNELL MOTORS, INC. | BROWNELL, CHARLES R | PO BOX 413 | | | FISHKILL | NY | 12524-0413 |
| BROWNELL STEVEN | 192 OCTOBER PL | | | | CASTLE ROCK | CO | 80104 |
| BROWNELL, BARBARA A | W163S7463 CHARLOTTE CT | | | | MUSKEGO | WI | 53150-9711 |
| BROWNELL, CAROL J | 7231 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BROWNELL, CRAIG A | 14591 CENTER RD | | | | BATH | MI | 48808-9708 |
| BROWNELL, DAVID | | | | | | | |
| BROWNELL, DIANN J. | 9680 BEAVER RD | | | | ALEXANDER | NY | 14005-9621 |
| BROWNELL, DONALD D | 13277 TODD RD | | | | IDA | MI | 48140-9728 |
| BROWNELL, DONALD G | 402 E PLEASANT AVE | | | | ANGOLA | NY | 14006-9170 |
| BROWNELL, DONALD GEORGE | 402 E PLEASANT AVE | | | | ANGOLA | NY | 14006-9170 |
| BROWNELL, GERALD B | 1714 SADLER ST | | | | SANDUSKY | OH | 44870-3547 |
| BROWNELL, JEFFREY L | 8062 DOVER DR | | | | GRAND BLANC | MI | 48439-9543 |
| BROWNELL, JOHN G | 4265 3 MILE RD | | | | BAY CITY | MI | 48706-9607 |
| BROWNELL, JOHN J | 6471 S 122ND ST | | | | FRANKLIN | WI | 53132-1017 |
| BROWNELL, KEITH E | 3851 MEINRAD DR | | | | WATERFORD | MI | 48329-1830 |
| BROWNELL, LARRY E | 8490 KEENEY RD | | | | LE ROY | NY | 14482-9129 |
| BROWNELL, LARRY G | 7231 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BROWNELL, LEE W | 10196 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-9506 |
| BROWNELL, MARVIN D | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| BROWNELL, MICHAEL D | 131 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449-1519 |
| BROWNELL, ROBERT W | 1380 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3244 |
| BROWNELL, ROGER D | PO BOX 2821 | | | | PRESIDIO | TX | 79845-2821 |
| BROWNELL, SHARON M | 15801 WORMER | | | | REDFORD | MI | 48239-3546 |
| BROWNELL, SHERRY L | 2713 STONELEIGH DR | | | | TOLEDO | OH | 43617-1356 |
| BROWNELL, THOMAS G | 2415 MIDWOOD ST | | | | LANSING | MI | 48911 |
| BROWNELLER, VAVLE B | 9428 ROUND LAKE HWY | ROUTE #1 | | | ADDISON | MI | 49220-9313 |
| BROWNER JR, CLIFFORD D | PO BOX 116 | | | | SASSER | GA | 39885-0116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNER JR, CLIFFORD D | PO BOX 267 | | | | DAWSON | GA | 39842 |
| BROWNER, CARDEAN N | 17604 MONICA ST | | | | DETROIT | MI | 48221-2692 |
| BROWNER, CAROL D | 2700 E 1050 S | C/O DEBBIE CONRAD | | | FAIRMOUNT | IN | 46928-9105 |
| BROWNER, CAROL D | C/O DEBBIE CONRAD | 2700 EAST 1050 SOUTH | | | FAIRMOUNT | IN | 46928 |
| BROWNER, CATHY M | 3730 HERBERT AVE | | | | CINCINNATI | OH | 45211-5437 |
| BROWNER, HORACE M | 21055 SARAH LN | | | | WARRENSVILLE HEIGHTS | OH | 44128-7111 |
| BROWNER, JOYCE A | PO BOX 1775 | | | | MARION | IN | 46952-8175 |
| BROWNER, MICHAEL A | 6658 MAPLE CREEK BLVD | | | | W BLOOMFIELD | MI | 48322-4553 |
| BROWNER, RICHARD A | 2034 W MAPLEWOOD DR | | | | MARION | IN | 46952-1540 |
| BROWNER, V | 4287 E SAN FRANCISCO AVE A | | | | SAINT LOUIS | MO | 63115 |
| BROWNEWELL, DANNY E | 6970 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8859 |
| BROWNEWELL, EDDY W | 1605 CORD ST | | | | INDIANAPOLIS | IN | 46224-5718 |
| BROWNFIELD GM PRODUCTS, L. P. | GAINES STANLEY | 1706 LUBBOCK HWY | | | BROWNFIELD | TX | 79316 |
| BROWNFIELD LOWELL D | BROWNFIELD, LOWELL D | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51503 |
| BROWNFIELD LOWELL D | NEGUS AND SONS | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51503 |
| BROWNFIELD MOTORPLEX | 1706 LUBBOCK HWY | | | | BROWNFIELD | TX | 79316 |
| BROWNFIELD PARTNERS LLC | 475 17TH ST STE 950 | | | | DENVER | CO | 80202 |
| BROWNFIELD PARTNERS, LLC | 475 17TH STREET | SUITE 950 | | | DENVER | CO | 80202 |
| BROWNFIELD, BETTY M | 3928 WINDSOR WAY | | | | ANDERSON | IN | 46011-3059 |
| BROWNFIELD, CRAIG D | 55 S HOPE CHAPEL RD | | | | JACKSON | NJ | 08527-5019 |
| BROWNFIELD, HAROLD A | 1 ANDREW PEARSON DR | | | | MOUNT AIRY | NC | 27030-2124 |
| BROWNFIELD, HAROLD W | 202 SPRUCEWOOD DR | | | | BRICK | NJ | 08723-3346 |
| BROWNFIELD, JERRY D | 2031 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9425 |
| BROWNFIELD, LAWRENCE C | 3619 GREYSTONE AVE | | | | NAPERVILLE | IL | 60564-4648 |
| BROWNFIELD, LEONARD L | 300 MCCONVILLE RD APT 75 | | | | LYNCHBURG | VA | 24502-5100 |
| BROWNFIELD, LOWELL | | | | | | | |
| BROWNFIELD, LOWELL D | STUART TINLEY LAW FIRM LLP | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51502-0398 |
| BROWNFIELD, NEAL R | 44669 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4366 |
| BROWNFIELD, RUSSELL S | PO BOX 197 | | | | LECKRONE | PA | 15454-0197 |
| BROWNFIELD, SUSANNE M | 1 ANDREW PEARSON DR | | | | MOUNT AIRY | NC | 27030-2124 |
| BROWNHEIM, DANIEL E | 2600 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| BROWNHEIM, DANIEL E | 5610 LOOKWOOD DR | | | | WATERFORD | MI | 48329-3498 |
| BROWNHEIM, STEPHEN D | 26380 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3631 |
| BROWNHEIM, STEPHEN D | 402 NW ROANOKE DR | | | | BLUE SPRINGS | MO | 64014-1238 |
| BROWNHILL, MARK J | 9235 BROKEN TIMBER WAY | | | | COLUMBIA | MD | 21045-2309 |
| BROWNHILL, MELINDA J | WHEAT OPPERMANN & MEEKS PC | 1722 HEIGHTS BLVD | | | HOUSTON | TX | 77008-4024 |
| BROWNIE L PETERSON | 10202 CLUB CREEK DR NO 311 | | | | HOUSTON | TX | 77036-7112 |
| BROWNIE PIRKLE | 5975 BANNISTER RD | | | | CUMMING | GA | 30028-3227 |
| BROWNIE'S INDEPENDENT TRANS | 4794 S DIXIE DR # A | | | | MORAINE | OH | 45439-1474 |
| BROWNING BANIEL L (643369) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| BROWNING BETTY | 265 CHILI AVE | | | | PERU | IN | 46970-1484 |
| BROWNING BEVERLY | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNING CHEVROLET, PONTIAC, GMC TR | 157 S PENN AVE | | | | EMINENCE | KY | 40019-1033 |
| BROWNING CHEVROLET, PONTIAC, GMC TRUCK, INC. | 157 S PENN AVE | | | | EMINENCE | KY | 40019-1033 |
| BROWNING CHEVROLET, PONTIAC, GMC TRUCK, INC. | MARLYN BROWNING | 157 S PENN AVE | | | EMINENCE | KY | 40019-1033 |
| BROWNING CLARK AUTOMOTIVE SERVICE | 13190 HARMONY CHURCH RD | | | | WEST FRANKFORT | IL | 62896-7004 |
| BROWNING FERR/NRTHVL | 10690 6 MILE RD | | | | NORTHVILLE | MI | 48168-9426 |
| BROWNING FERRIS INDUSTRIES | | | | | | | |
| BROWNING FERRIS INDUSTRIES OF OHIO & MICHIGAN, INC. | (GAS RECOVERY SYSTEMS, LLC) | ATTN: PROJECT MANAGER - BUSINESS DEVELOPMENT | 5087 LOCKPORT JUNCTION RD | | LOCKPORT | NY | 14094-9601 |
| BROWNING I I, DONALD C | 9463 SHENANDOAH DR | | | | INDIANAPOLIS | IN | 46229-2068 |
| BROWNING II, DONALD C | 9463 SHENANDOAH DR | | | | INDIANAPOLIS | IN | 46229-2068 |
| BROWNING JEAN | 18505 SUSSEX ST | | | | DETROIT | MI | 48235-2882 |
| BROWNING JR, ASA G | 2443 MARCHMONT DR | | | | DAYTON | OH | 45406-1232 |
| BROWNING JR, ASA G | 2443 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1232 |
| BROWNING JR, BOYD | 13073 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BROWNING SR, RONALD E | 3992 S COUNTY 850 E | | | | WALTON | IN | 46994 |
| BROWNING SR, STRANTON | 1460 FOTIP LN | | | | DAYTON | OH | 45406-3771 |
| BROWNING TRANSPORTATION INC | 1 IMBLER DR | | | | CINCINNATI | OH | 45218-1113 |
| BROWNING TYSON R | 5024 VALLEYSIDE DR | | | | FORT WORTH | TX | 76123-2949 |
| BROWNING, ALMA | 668 HAYES AVE | | | | YPSILANTI | MI | 48198-8026 |
| BROWNING, ALMA | 668 HAYES ST | | | | YPSILANTI | MI | 48198-8026 |
| BROWNING, ANDREA R | 5193 PUNDT RD | | | | LEWISBURG | OH | 45338-8938 |
| BROWNING, ANGELINE F | 164 NE EDGEWATER DR APT 2306 | | | | STUART | FL | 34996-4475 |
| BROWNING, ANITA R | 5315 CRESCENT DR | | | | HILLIARD | OH | 43026-1018 |
| BROWNING, ANN M | 2901 ESTHER BLVD | | | | LOUISVILLE | KY | 40220-1410 |
| BROWNING, ANTHONY R | 2259 KENTWOOD DR | | | | MANSFIELD | OH | 44903-9652 |
| BROWNING, ANTHONY R | 2330 SPRING CRESS AVE | | | | GROVE CITY | OH | 43123-9260 |
| BROWNING, ARLIE | 514 HOLMES RD | | | | YPSILANTI | MI | 48198-3039 |
| BROWNING, AUBRA M | 8701 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8502 |
| BROWNING, BANIEL L | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BROWNING, BARBARA | 709 ARNALL ST | | | | THOMSON | GA | 30824-3039 |
| BROWNING, BARBARA J | 4271 DEESIDE DR | | | | BRIGHTON | MI | 48116-8061 |
| BROWNING, BASIL B | PO BOX 538 | | | | FORT GAY | WV | 25514-0538 |
| BROWNING, BEATRICE | 800 W WALWORTH ST #1 | | | | ELKHORN | WI | 53121-1559 |
| BROWNING, BEATRICE | 800 W WALWORTH ST APT 1 | | | | ELKHORN | WI | 53121-1559 |
| BROWNING, BERNARD F | 3164 BONHAM DR | | | | INDIANAPOLIS | IN | 46222-1982 |
| BROWNING, BETTY L | 335 CLARA ANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BROWNING, BETTY L | 335 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BROWNING, BEVERLY A | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |
| BROWNING, BLANCHE L | 1400 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| BROWNING, BONNIE J | 6927 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 |
| BROWNING, BRUCE W | 15851 W CR 50 N | | | | ANDERSON | IN | 46012 |
| BROWNING, C L | 3992 S COUNTY ROAD 850 E | | | | WALTON | IN | 46994-9195 |
| BROWNING, CAMILLE K | 13561 WINGO ST | | | | ARLETA | CA | 91331-5643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNING, CARLOS F | 7221 LAFAYETTE RD | | | | MEDINA | OH | 44256-8026 |
| BROWNING, CARNIE H | 2286 NERREDIA ST | | | | FLINT | MI | 48532-4823 |
| BROWNING, CAROL A | 9320 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BROWNING, CAROLYN L | 12 SENSENTINE RD | C/O CELIA G. ROBINSON | | | WAYMART | PA | 18472-6045 |
| BROWNING, CAROLYN S | 911 S COOPER ST | | | | KOKOMO | IN | 46901-5651 |
| BROWNING, CHARLENE | 9546 SENTON | | | | REDFORD | MI | 48239 |
| BROWNING, CHERI L | 3210 DEARBORN AVE | | | | FLINT | MI | 48507 |
| BROWNING, CHRISTOPHER W | 3440 MIDDLETON DR | | | | ROCKVALE | TN | 37153-4468 |
| BROWNING, CLIFFORD E | 9001 N DIXIE DR | | | | DAYTON | OH | 45414-1807 |
| BROWNING, CLORA | 5408 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9789 |
| BROWNING, COL IN | 14196 132ND AVE NE | | | | THIEF RIVER FALIS | MN | 56701 |
| BROWNING, CORINNE T | 39500 WARREN RD TRLR 33 | | | | CANTON | MI | 48187-4343 |
| BROWNING, COY D | PO BOX 753 | | | | CICERO | IN | 46034-0753 |
| BROWNING, DAN | RR 3 BOX 220 | | | | KINGFISHER | OK | 73750-9538 |
| BROWNING, DAVEY D | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342-4606 |
| BROWNING, DAVID M | 8338 HUNTERS MEADOW WAY | | | | INDIANAPOLIS | IN | 46259-6748 |
| BROWNING, DEBORAH E | PO BOX 4751 | | | | DETROIT | MI | 48204-0751 |
| BROWNING, DEBORAH L | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| BROWNING, DEBORAH LYNN | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| BROWNING, DIANE | 4956 GALLEON COURT | | | | NEW PORT RICHEY | FL | 34652-3072 |
| BROWNING, DIANE | 4956 GALLEON CT | | | | NEW PORT RICHEY | FL | 34652-3072 |
| BROWNING, DODIE E | 9040 BROOKER DR | | | | NEW PORT RICHEY | FL | 34655-1207 |
| BROWNING, DOLORES | 10400 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| BROWNING, DONALD W | 1210 OPACA DR SE | | | | BOLIVIA | NC | 28422-7416 |
| BROWNING, DONNA J | 716 WEBBER COURT ST. | | | | LINDEN | MI | 48451 |
| BROWNING, DONNIE R | 491 GRIFFITH BRANCH RD | | | | MADISONVILLE | TN | 37354-6569 |
| BROWNING, DORIS | C/O PENNY L DAVIS | 7750 S DIX RD | | | INDIANAPOLIS | IN | 46259 |
| BROWNING, DORIS J | 2506 GREEN TWSP RD | | | | PERRYSVILLE | OH | 44864 |
| BROWNING, DOROTHY I | 6320 BEAVER LAKE DR | | | | GROVE CITY | OH | 43123-8976 |
| BROWNING, DOROTHY J | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| BROWNING, DOROTHY L | 1345 HIGHWAY 60 | | | | HOSCHTON | GA | 30548-1214 |
| BROWNING, DOROTHY L | 1345 HWY 60 | | | | HOUSCHTON | GA | 30548-1214 |
| BROWNING, DOUGLAS P | 3202 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| BROWNING, DOUGLAS P | 3202 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| BROWNING, DOUGLAS W | 448 EUCLID AVE | | | | GREENWOOD | IN | 46142-3616 |
| BROWNING, EARL W | 55 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| BROWNING, EDD | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| BROWNING, EDNA A | 7005 ROCKDALE RD | OF GEORGE FURCHO | | | FORT WORTH | TX | 76134-3945 |
| BROWNING, EDNA A | OF GEORGE FURCHO | 7005 ROCKDALE RD | | | FORT WORTH | TX | 76134-3945 |
| BROWNING, EDWARD N | 1271 ARLINGTON AVENUE | | | | COLUMBUS | OH | 43212-3202 |
| BROWNING, ELIZABETH H | 7616 MARYLAND AVE | | | | CLAYTON | MO | 63105-3863 |
| BROWNING, ELIZABETH M | 10360 MCCARTHY ROAD | | | | ALANSON | MI | 49706-9720 |
| BROWNING, ELIZABETH S | 15526 HIGHWAY 1059 | | | | ROSELAND | LA | 70456-2130 |
| BROWNING, ELMER | 4807 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNING, ELMORE | 11022 WHITEHILL ST. | | | | DETROIT | MI | 48224 |
| BROWNING, ERIC | 25417 FAIRGROVE STREET | | | | WOODHAVEN | MI | 48183-4436 |
| BROWNING, ERNEST | 1124 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| BROWNING, ERSEL L | 33653 CLIFTON DR | | | | STERLING HTS | MI | 48310-6010 |
| BROWNING, ERSKINE | 2438 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| BROWNING, EVA M | 415 14TH STREET NORTHWEST | | | | GREAT FALLS | MT | 59404-2134 |
| BROWNING, FRANCES | 105 PERSHING DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49505-3546 |
| BROWNING, FRANCES ANN | 4605 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| BROWNING, FRANCES ANN | 4605 S. GRAHAM ROAD | | | | ST. CHARLES | MI | 48655-8548 |
| BROWNING, FRANKLIN D | 1255 JOSEPH ST | | | | SAGINAW | MI | 48638-6529 |
| BROWNING, FREDERICK A | 2416 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| BROWNING, FREDERICK E | 151 LAFAYETTE TER APT 22 | | | | CROSSVILLE | TN | 38558-7564 |
| BROWNING, FREDERICK G | 215 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| BROWNING, GARY | 4485 GLENLEIGH CIR | | | | SOUTHAVEN | MS | 38671-8507 |
| BROWNING, GARY B | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| BROWNING, GARY BRUCE | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| BROWNING, GARY D | PO BOX 288 | | | | CICERO | IN | 46034-0288 |
| BROWNING, GENE A | 16606 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-1737 |
| BROWNING, GEORGE F | PO BOX 27 | | | | SWEETSER | IN | 46987-0027 |
| BROWNING, GERALD D | 27 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6965 |
| BROWNING, GERALD L | 1909 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| BROWNING, GLENNA E | PO BOX 335 | | | | BUTLER | KY | 41006 |
| BROWNING, GLORIA | 3546 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8627 |
| BROWNING, GORY L | RR 2 BOX 273 | | | | HARTS | WV | 25524 |
| BROWNING, GREGORY | 42925 IAN CT | | | | CLINTON TWP | MI | 48038-5626 |
| BROWNING, HAROLD D | 402 SEA CADET RD | | | | LANCASTER | KY | 40444-9563 |
| BROWNING, HAROLD W | 23089 PEPPER RD | | | | ATHENS | AL | 35613-7014 |
| BROWNING, HARRY C | 6175 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| BROWNING, HARVEY L | 71 BLUEGRASS RD | | | | PATASKALA | OH | 43062-7844 |
| BROWNING, HELEN ABRAMS | 3866 CONCORD RD | | | | HAVANA | FL | 32333-4006 |
| BROWNING, HERBERT N | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| BROWNING, HOMER L | 820 SHEFFIELD RD | | | | SHEFFIELD LK | OH | 44054-2135 |
| BROWNING, J | 2930 TOWHEE ST | | | | ENGLEWOOD | FL | 34224-5553 |
| BROWNING, JAMES A | 4709 EAGLES WATCH LN | | | | INDIANAPOLIS | IN | 46254-9529 |
| BROWNING, JAMES E | 156 MOONLIGHT DR | | | | LA FOLLETTE | TN | 37766-5608 |
| BROWNING, JAMES E | PO BOX 371690 | | | | DECATUR | GA | 30037-1690 |
| BROWNING, JAMES L | C/O PUBLIC GUARDIAN | P O BOX 4757 | | | CHATTANOOGA | TN | 37405 |
| BROWNING, JAMES L | PO BOX 4757 | C/O PUBLIC GUARDIAN | | | CHATTANOOGA | TN | 37405-0757 |
| BROWNING, JAMES W | 1201 HILLSIDE DR | | | | ESKDALE | WV | 25075-9073 |
| BROWNING, JAN K | 24045 LAING RD | | | | BEDFORD HTS | OH | 44146-4027 |
| BROWNING, JANIE | 27599 LAHSER RD APT 237 | | | | SOUTHFIELD | MI | 48034-6263 |
| BROWNING, JEAN | 18505 SUSSEX ST | | | | DETROIT | MI | 48235-2882 |
| BROWNING, JEFFREY A | 3331 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-7875 |
| BROWNING, JERRY A | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNING, JIMMIE D | 2931 PONDEROSA RD | | | | SPENCER | IN | 47460-5560 |
| BROWNING, JIMMIE G | 109 E GAY ST | | | | LEBANON | TN | 37087-3511 |
| BROWNING, JIMMIE G | 1275 WHIPPOORWILL RD | | | | LEBANON | TN | 37090-7686 |
| BROWNING, JINKS | PO BOX 20 | | | | BALLARD | WV | 24918-0020 |
| BROWNING, JOANNE M | 2975 SEDGEWICK N E | APT 195 | | | WARREN | OH | 44483-3637 |
| BROWNING, JOANNE M | 2975 SEDGEWICK ST NE APT 195 | | | | WARREN | OH | 44483-3637 |
| BROWNING, JOEY | 2307 CRESTBROOK DR APT 24 | | | | CRESCENT SPRINGS | KY | 41017 |
| BROWNING, JOHN E | 1280 E RIVERSIDE DR | | | | TRUTH OR CONSEQUENCES | NM | 87901-2938 |
| BROWNING, JOHNATHAN | GM EUROPE | | | | | | |
| BROWNING, JOHNNIE | PO BOX 578 | | | | CARRIE | KY | 41725-0578 |
| BROWNING, JOSEPH D | 4810 HOGAN ST | | | | TAYLOR MILL | KY | 41015-1927 |
| BROWNING, JOSEPH M | APT 1B | 313 NORTH ROBERT STREET | | | LUDINGTON | MI | 49431-1682 |
| BROWNING, JOSEPH T | 3138 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2407 |
| BROWNING, JOYCE H | 5 W COTTAGE AVE | | | | FLAGSTAFF | AZ | 86001-5567 |
| BROWNING, JUDITH D | 413 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| BROWNING, JUDY K | 15572 HIGHWAY 190 | HIGHWAY 190 | | | PINEVILLE | KY | 40977-8477 |
| BROWNING, JUDY K | RT 2 BOX 174B | HIGHWAY 190 | | | PINEVILLE | KY | 40977-9604 |
| BROWNING, KARL R | 10950 W. UNION HILLS | SPACE# 1905 | | | SUN CITY | AZ | 85373 |
| BROWNING, KEITH E | 9320 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BROWNING, KEITH EDWARD | 9320 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BROWNING, KENNETH B | W 9047 | | | | NAUBINWAY | MI | 49762 |
| BROWNING, KENNETH L | 1803 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| BROWNING, LANNY R | 1246 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2010 |
| BROWNING, LARRY P | 4630 CHARTER ST | | | | ZEPHYRHILLS | FL | 33542-7861 |
| BROWNING, LEAH | 14090 SW 89TH AVE | | | | TIGARD | OR | 97224-5971 |
| BROWNING, LEAH | 14090 SW 89TH AVENUE | | | | TIGARD | OR | 97224 |
| BROWNING, LEANORE M | 8513 SHELFORD PL | | | | ANTELOPE | CA | 95843-5239 |
| BROWNING, LEONAL L | 1442 INWOODS CIR | | | | BLOOMFIELD HILLS | MI | 48302-1307 |
| BROWNING, LESTER LAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWNING, LESTER M | 345 E FRANKLIN ST | | | | SHELBYVILLE | IN | 46176-1653 |
| BROWNING, LILLIAN A | 35 AURORA ANN LN | | | | BEDFORD | IN | 47421-6310 |
| BROWNING, LILLIE B | 4335 MCCORD LIVSEY RD | | | | SNELLVILLE | GA | 30039-6749 |
| BROWNING, LINDA DOWNEY | SAVAGE TURNER PINSON & KARSMAN | 304 E BAY ST | | | SAVANNAH | GA | 31401-1206 |
| BROWNING, LINDA F | 5801 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3233 |
| BROWNING, MABEL L | 4137 SASHABAW RD | | | | WATERFORD | MI | 48329-1951 |
| BROWNING, MARJORIE P | 2047 SUNSET VIEW LANE | | | | AMELIA | OH | 45102 |
| BROWNING, MARJORIE P | 2047 SUNSET VIEW LN | | | | AMELIA | OH | 45102-2298 |
| BROWNING, MARTHA A | PO BOX 1438 | | | | JESUP | GA | 31598-6438 |
| BROWNING, MAURICE | 2688 KLONDIKE RD | | | | LITHONIA | GA | 30058-4575 |
| BROWNING, MICHAEL G | 9960 YOUNGWOOD LN | | | | FISHERS | IN | 46038-7199 |
| BROWNING, MICHAEL L | 12548 TERRA BELLA ST | | | | PACOIMA | CA | 91331-1944 |
| BROWNING, MICHAEL W | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNING, MICHAEL W | 6671 EAGLE RIDGE LN | | | | CANAL WINCHESTER | OH | 43110-8061 |
| BROWNING, MIKE | PO BOX 10003 | | | | DULUTH | GA | 30096-9403 |
| BROWNING, MILDRED J | 28253 EDWARD | | | | MADISON HEIGHTS | MI | 48071-2825 |
| BROWNING, MILDRED J | 28253 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2825 |
| BROWNING, NELLIE C | 67 SCOTT AVE | | | | FRANKLIN FURNACE | OH | 45629-8905 |
| BROWNING, NETA M | 400 E ATKINSON AVE | | | | BUTLER | MO | 64730-2308 |
| BROWNING, NORMAN EARL | 5665 FORT RD | | | | SAGINAW | MI | 48601-9315 |
| BROWNING, OMA N | 1283 RESACA LAFAYETTE RD NW | | | | RESACA | GA | 30735-6172 |
| BROWNING, OMA N | 1283 RESACA-LAFAYETTE RD, N. W. | | | | RESACA | GA | 30735-6172 |
| BROWNING, PANSY I | 1000 DANBURY DR | | | | KOKOMO | IN | 46901-1564 |
| BROWNING, PATRICIA | 1533 BLAIRWOOD AVE | | | | DAYTON | OH | 45417-6029 |
| BROWNING, PAUL | 1234 ZOSCHKE ROAD | | | | BENTON HARBOR | MI | 49022-2538 |
| BROWNING, R F | 186 CALVERT DR | | | | LUSBY | MD | 20657-2758 |
| BROWNING, RANDALL L | 303 N CHERRY ST | | | | FLUSHING | MI | 48433-1671 |
| BROWNING, RANDALL LEE | 303 N CHERRY ST | | | | FLUSHING | MI | 48433-1671 |
| BROWNING, RICHARD G | 1283 RESACA LAFAYETTE RD NW | | | | RESACA | GA | 30735-6172 |
| BROWNING, RICHARD J | 2325 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 |
| BROWNING, RICHARD L | 1443 AARON DR W | | | | SHELBYVILLE | IN | 46176-3100 |
| BROWNING, RICHARD R | 3120 E 80TH PL | | | | TULSA | OK | 74136-8747 |
| BROWNING, RICHARD T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWNING, RICK | 6927 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 |
| BROWNING, ROBERT D | 2917 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| BROWNING, ROBERT L | 10152 LISS RD | | | | WILLIS | MI | 48191-9722 |
| BROWNING, ROBERT L | 1557 W SHORE DR | | | | NASHVILLE | IN | 47440-0730 |
| BROWNING, ROBERT W | 8405 55TH AVE NE APT 14 | | | | MARYSVILLE | WA | 98270-3157 |
| BROWNING, ROGER L | PO BOX 216 | | | | ITMANN | WV | 24847-0216 |
| BROWNING, RONALD | 12631 SIMMONS RD | | | | HAMPTON | GA | 30228-6109 |
| BROWNING, RONALD D | 671 E 700 N | | | | FORTVILLE | IN | 46040-9516 |
| BROWNING, RONALD J | 6030 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| BROWNING, RONNIE | 977 SMOKEY MOUNTAIN QUEEN RD | | | | SEVIERVILLE | TN | 37876-0916 |
| BROWNING, ROSE E | 3926 W CO RD 250 S | | | | KOKOMO | IN | 46902 |
| BROWNING, RUTH | 316 N 2ND ST | | | | HAMILTON | OH | 45011-1621 |
| BROWNING, SARAH D | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| BROWNING, SARAH R | 13073 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BROWNING, SARAH ROCHELLE | 13073 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BROWNING, SHAPRI KARENE' | 7470 HOPE DRIVE | | | | FORT WAYNE | IN | 46815-5681 |
| BROWNING, SHARON P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWNING, SHELBY E | 7233 TWIN CEDAR LN | | | | LAKELAND | FL | 33810-2183 |
| BROWNING, STEVEN K | 452 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BROWNING, STEVEN L | 2365 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3029 |
| BROWNING, TED R | 12 PARK TER | | | | CROSSVILLE | TN | 38558-6476 |
| BROWNING, TEDDY I | 3046 PRINCETON ST | | | | MADISON | OH | 44057-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNING, THELMA J | 55 COGHILL DR | | | | GRAFORD | TX | 76449-5211 |
| BROWNING, THOMAS | 6445 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| BROWNING, THOMAS L | 2360 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| BROWNING, TROY C | 3926 W CO RD 250 S | | | | KOKOMO | IN | 46902 |
| BROWNING, TRUDIE K | 1280 E RIVERSIDE DR | | | | TRUTH OR CONSEQUENCES | NM | 87901-2938 |
| BROWNING, TWANNESHA L | 919 RANDOLPH ST | | | | DAYTON | OH | 45408-1734 |
| BROWNING, WENDELL | 5222 SAINT CLAIR ST | | | | DETROIT | MI | 48213-3398 |
| BROWNING, WILLIAM B | 4069 ROBERT ALLEN RD | | | | DOUGLASVILLE | GA | 30134-2928 |
| BROWNING, WILLIAM E | 4044 BURNHAM ST | | | | SAGINAW | MI | 48638-6604 |
| BROWNING, WILLIAM J | 2705 PHILLIPS RD | | | | KINGSTON | MI | 48741-9781 |
| BROWNING, WILLIAM L | 11721 E SILVER LAKE RD | | | | BYRON | MI | 48418-9183 |
| BROWNING, WILLIAM R | 3546 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8627 |
| BROWNING, WILLIAM S | 5405 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7912 |
| BROWNING, WILLIAM W | 3923 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| BROWNING, WILLIAM W | 4837 SLADE DR | | | | FAIRFIELD | OH | 45014-1856 |
| BROWNING, WILMA L | 312 N PEARL | | | | PAOLA | KS | 66071-1240 |
| BROWNING, YUN SUN | 4030 SHANNON ST NW | | | | GRAND RAPIDS | MI | 49534-2172 |
| BROWNING, ZECHARIAH S | 321 E GEORGIA ST | | | | BRAZIL | IN | 47834-1210 |
| BROWNING, ZECHARIAH SAMUEL | 321 E GEORGIA ST | | | | BRAZIL | IN | 47834-1210 |
| BROWNING,JONATHAN | 1112 N KNOWLES DR | | | | SAGINAW | TX | 76179-1022 |
| BROWNING-ARNOLD, MARGARET E | 12 LAUREL DR | | | | N MANCHESTER | IN | 46962-2403 |
| BROWNING-ARNOLD, MARGARET E | 1226 N LINKS RD | | | | WINAMAC | IN | 46996-8604 |
| BROWNING-FERRIS GAS SERVICES, INC. | ATTN: VICE PRESIDENT, METHANE GAS SYSTEMS | PO BOX 3151 | | | HOUSTON | TX | 77253-3151 |
| BROWNING-FERRIS INDUSTRIES OF OHIO AND MICHIGAN, INC. | ATTN: VICE PRESIDENT, METHANE GAS SYSTEMS | PO BOX 3151 | | | HOUSTON | TX | 77253-3151 |
| BROWNJOHN, LEONARD H | PO BOX 1306 | | | | NAPAVINE | WA | 98565-1306 |
| BROWNLEAF, LINDA G | 3084 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| BROWNLEE ALISON | BROWNLEE, ALISON | 4908 208TH STREET SE | | | BOTHELL | WA | 98012-7360 |
| BROWNLEE JR, CARL D | 745 POPLAR ST | | | | MONROE | GA | 30655-6167 |
| BROWNLEE JR, LAFAYETTE | 15473 STANSBURY ST | | | | DETROIT | MI | 48227-3232 |
| BROWNLEE JR, ROBERT E | 14810 W 149TH ST | | | | OLATHE | KS | 66062-4636 |
| BROWNLEE LLP | ATTN GARY HOLAN | 2200 COMMERCE PLACE | 10155 102 STREET | EDMONTON, AB T5J 4G8 (EPCOR) | | | |
| BROWNLEE TRUCKING INC | PO BOX 51 | | | | WEST MIDDLETOWN | PA | 15379-0051 |
| BROWNLEE, ALBERTA | PO BOX 1315 | | | | PINE MOUNTAIN | GA | 31822-1315 |
| BROWNLEE, ALISON | 4908 208TH ST SE | | | | BOTHELL | WA | 98021-7033 |
| BROWNLEE, ANNIE B | 1010 S MATTIS  AVE | | | | CHAMPAIGN | IL | 61821-4832 |
| BROWNLEE, BARBARA J | 3450 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| BROWNLEE, BOBBIE J | 14531 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1962 |
| BROWNLEE, CHERIE L | 8053 HOWARD CV | | | | SOUTHAVEN | MS | 38672-8428 |
| BROWNLEE, CLEANTIS F | 280 MARTIN LUTHER KING, EXTENDED | | | | HOUSTON | MS | 38851 |
| BROWNLEE, COREY E | 7020 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2205 |
| BROWNLEE, DARLENE J | 338 S ROSEMARY ST | | | | LANSING | MI | 48917-3856 |
| BROWNLEE, DARRELL A | 3434 CHURCH ST | | | | SAGINAW | MI | 48604-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNLEE, DARWIN L | 916 PENDLETON DRIVE | | | | LANSING | MI | 48917-2256 |
| BROWNLEE, DAVID B | 326 MURPHY ST | | | | LINDEN | MI | 48451-8906 |
| BROWNLEE, DAVID H | 12045 RYZNAR DR | | | | BELLEVILLE | MI | 48111-2246 |
| BROWNLEE, DAVID W | 441 NORTH ST NW | | | | WARREN | OH | 44483-3721 |
| BROWNLEE, DENISE M | 5300 MALL DR W APT 2014 | | | | LANSING | MI | 48917-1912 |
| BROWNLEE, DENISE M | 5300 MALL DR. WEST | APT 2014 | | | LANSING | MI | 48917-3468 |
| BROWNLEE, EDDIE | 8431 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-3145 |
| BROWNLEE, ETHEL L | 6 SHERWOOD LANE | | | | BEAUFORT | SC | 29907 |
| BROWNLEE, ETHEL L | 6 SHERWOOD LN | | | | BEAUFORT | SC | 29907-1355 |
| BROWNLEE, EVELYN N | 880 SMYRNA RD | | | | CONYERS | GA | 30094-5175 |
| BROWNLEE, EVELYN N | 880 SMYRNA RD SW | | | | CONYERS | GA | 30094-5175 |
| BROWNLEE, JAMES D | 14880 WILDEMERE ST | | | | DETROIT | MI | 48238 |
| BROWNLEE, JANICE L | 470 N CAWSTON AVE | | | | HEMET | CA | 92545-2341 |
| BROWNLEE, JIMMY W | 383 VANDIVE RD | | | | DAWSONVILLE | GA | 30534 |
| BROWNLEE, JOHN F | 4157 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9733 |
| BROWNLEE, JOHNNY E | 1370 WADSWORTH DR | | | | FLORISSANT | MO | 63031-8342 |
| BROWNLEE, JOSEFINA C | 14 FEN CT | | | | MADISON | NJ | 07940-2317 |
| BROWNLEE, JUANITA | 610 2ND AVE | | | | PONTIAC | MI | 48340-2831 |
| BROWNLEE, JUNE A | 7860 E BENSON HIGHWAY #14 | | | | TUCSON | AZ | 85706-9594 |
| BROWNLEE, JUNE A | 7860 E BENSON HWY UNIT 14 | | | | TUCSON | AZ | 85756-9594 |
| BROWNLEE, LARRY | 1062 GREENWOOD TRL W | | | | GREENWOOD | IN | 46142-3444 |
| BROWNLEE, LARRY A | 15490 GROVE RD | | | | LANSING | MI | 48906-9353 |
| BROWNLEE, LARRY E | 534 HYATT AVE | | | | CAMPBELL | OH | 44405-1442 |
| BROWNLEE, LARRY G | 2860 OLDS RD | | | | LESLIE | MI | 49251-9783 |
| BROWNLEE, LESTER F | 53 MOORE ST | | | | STRUTHERS | OH | 44471-1918 |
| BROWNLEE, LOLA B | 519 WALTON RD NW | | | | MONROE | GA | 30656-1590 |
| BROWNLEE, LORRAINE L | 1100 MARY CANDACE LN | | | | SAINT LOUIS | MO | 63125-3272 |
| BROWNLEE, MALINDA N | 1831 N 31ST ST | | | | KANSAS CITY | KS | 66104-4327 |
| BROWNLEE, MARLENE | 23575 LEE LN | | | | SOUTHFIELD | MI | 48033-3101 |
| BROWNLEE, O | 703 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3418 |
| BROWNLEE, RICHARD L | 1316 KENNEPORT CIR | | | | WIXOM | MI | 48393-1627 |
| BROWNLEE, RICHIE | 16836 RUTHERFORD ST | | | | DETROIT | MI | 48235-3518 |
| BROWNLEE, ROBERT M | 14 FEN CT | | | | MADISON | NJ | 07940-2317 |
| BROWNLEE, ROGER J | 66080 THAMES RD | | | | PINELLAS PARK | FL | 33782-2348 |
| BROWNLEE, SAM | 4136 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BROWNLEE, SYLVESTER | 3414 EVANSTON AVE | | | | CINCINNATI | OH | 45207-1945 |
| BROWNLEE, TERENCE | PO BOX 12745 | | | | FORT WAYNE | IN | 46864-2745 |
| BROWNLEE, TERRY | 753 N 700 E | | | | FRANKLIN | IN | 46131-8244 |
| BROWNLEE, THOMAS N | 8623 KINGS MILL PL | | | | FORT WAYNE | IN | 46804-7843 |
| BROWNLEE, THOMAS R | 5186 SHATTUCK RD | | | | SAGINAW | MI | 48603-2852 |
| BROWNLEE, THOMAS W | 1900 NE 775 RD | | | | OSCEOLA | MO | 64776-2632 |
| BROWNLEY, WILLIE J | 3735 SALEM MEADOWS DR | | | | LITHONIA | GA | 30038-4845 |
| BROWNLEY, MIKE | | | | | | | |
| BROWNLIE JR, GAVIN J | 11159 DIAMOND DR | | | | STERLING HTS | MI | 48314-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNLIE JR, JAMES | 132 SPARLING DR | | | | SAGINAW | MI | 48609-5121 |
| BROWNLIE SR, JAMES D | 41564 WYE RD | | | | MACOMB | OK | 74852-9041 |
| BROWNLIE, JAMES N | 4758 LOWER RIVER RD LO | | | | LEWISTON | NY | 14092 |
| BROWNLIE, LAURA L | 734 SUNSET DR | | | | EDMOND | OK | 73003-5654 |
| BROWNLIE, RAYMOND H | 1216 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1605 |
| BROWNLIE, RYAN F | 34 N CROSS ST | | | | COLUMBIANA | OH | 44408-1217 |
| BROWNLIE, RYAN F. | 34 N CROSS ST | | | | COLUMBIANA | OH | 44408-1217 |
| BROWNLIE, THOMAS W | 102 NEWBERRY LANE #72 | | | | HOWELL | MI | 48843 |
| BROWNLIE, TIMOTHY E | 37 WILLOW POND DR E | | | | SAGINAW | MI | 48603-9640 |
| BROWNLOW DEVIN | BROWNLOW, BONITA | 9300 SHELBYVILLE RD | STE 215 | | LOUISVILLE | KY | 40222-5161 |
| BROWNLOW, BONITA | BUBALO & HIESTAND | 9300 SHELBYVILLE RD STE 215 | | | LOUISVILLE | KY | 40222-5161 |
| BROWNLOW, DARRICK | 6026 MARGAUX LN | | | | INDIANAPOLIS | IN | 46220-6002 |
| BROWNLOW, DEVIN | 2306 ARNOLD PALMER BLVD | | | | LOUISVILLE | KY | 40245-5272 |
| BROWNLOW, DEVIN | BUBALO & HIESTAND | 9300 SHELBYVILLE RD STE 215 | | | LOUISVILLE | KY | 40222-5161 |
| BROWNLOW, KENNETH | | | | | | | |
| BROWNLOW, WILLIE C | 5821 SKYLINE DR | | | | CINCINNATI | OH | 45213-2226 |
| BROWNRIDGE, GERALDINE L | 2321 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3710 |
| BROWNRIDGE, PAUL L | 7192 MARSHALL RD | | | | OLIVET | MI | 49076-9476 |
| BROWNRIDGE, ROBERT J | 115 W CHESTNUT ST | | | | BRECKENRIDGE | MI | 48615-9577 |
| BROWNRIGG, CHRISTOPHER J | 4275 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| BROWNRIGG, GARY L | 7545 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| BROWNRIGG, LUCILLE P | 5965 WEISS BLDG P-1 | | | | SAGINAW | MI | 48603-2717 |
| BROWNRIGG, LUCILLE P | 5965 WEISS ST APT P1 | | | | SAGINAW | MI | 48603-2717 |
| BROWNRIGG, RACHELLE L | 7498 W NICHOLS PL | | | | LITTLETON | CO | 80128 |
| BROWNRIGG, SHELLY A | 11011 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BROWNS AUTOMATIC VENDING 1975 LTD | 844 DIVISION ST | | | KINGSTON CANADA ON K7K 4C3 CANADA | | | |
| BROWNS BUICK INC | BROWNS BUICK | | | | | | |
| BROWNS LINE AUTO SERVICE | 192 NORTH QUEEN ST | | | TORONTO ON M9C 1A8 CANADA | | | |
| BROWNS LLC HARRY | HARRY BROWNS LLC | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| BROWNS, JAMES | 808 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2524 |
| BROWNSBURG MUFFLER & SERV. CTR | 660 E MAIN ST | | | | BROWNSBURG | IN | 46112-1423 |
| BROWNSCHIDLE, DANIEL N | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| BROWNSCHIDLE, DAVID R | 157 ROYAL COACH RD | | | | BUFFALO | NY | 14224 |
| BROWNSCHIDLE, DONALD J | 8110 MILES RD | | | | EAST AMHERST | NY | 14051-1524 |
| BROWNSCHIDLE, JUDITH G | 27 CAPE HATERAS WALK | | | | EAST AMHERST | NY | 14051-1081 |
| BROWNSCHIDLE, LAURA V | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| BROWNSCHIDLE, LEE A | 2065 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2027 |
| BROWNSCHIDLE, NORMAN J | 27 CAPE HATERAS WALK | | | | EAST AMHERST | NY | 14051-1081 |
| BROWNSEY, ROBERT J | 12345 JOSHUA LN | | | | HARTLAND | MI | 48353-3037 |
| BROWNSON, DONALD A | 3771 BURNING TREE DR | | | | BLOOMFIELD | MI | 48302-1534 |
| BROWNSON, PAMELA A | 2637 N FRATNEY ST LOWR | | | | MILWAUKEE | WI | 53212-2950 |
| BROWNSTEIN HYATT & FARBER | LYNDA A. MCNEIVE, ESQ. | 410 17TH ST FL 22 | | | DENVER | CO | 80202-4437 |
| BROWNSTEN, MIRIAM F | 152 HARTFORD AVE | | | | BUFFALO | NY | 14223-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNSTOWN, MI | 21313 TELEGRAPH RD | | | | BROWNSTOWN TWP | MI | 48183-1314 |
| BROWNSVILLE CITY | PO BOX 375 | | | | BROWNSVILLE | TN | 38012-0375 |
| BROWNSVILLE ISD TAX OFFICE | PO BOX 4050 | | | | BROWNSVILLE | TX | 78523-4050 |
| BROWNSVILLE JD ENTERPRISES INC | PO BOX 3817 | | | | BROWNSVILLE | TX | 78523-3817 |
| BROWNSVILLE MACHINE SHOP INC | FM 511 AT THE PORT OF | BROWNSVILLE | | | BROWNSVILLE | TX | 78523 |
| BROWNWOOD CHAZEN & CANNON | STE 1000 | 525 B STREET | | | SAN DIEGO | CA | 92101-4414 |
| BROWSKE, MARIE | PO BOX 55233 | | | | PHOENIX | AZ | 85078-5233 |
| BROWSKE, RALPH L | 390 SUMMERHILL DR | | | | AURORA | OH | 44202-8016 |
| BROX, RICHARD L | 6151 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8981 |
| BROXIE KNOX JR | 11252 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 |
| BROXTON JR, MOSES | 17524 NE 38TH CT | | | | REDMOND | WA | 98052-5833 |
| BROXTON, ISAIAH | 2301 N 63RD ST | | | | KANSAS CITY | KS | 66104-2722 |
| BROXTON-HENDERSON, ELLA | 801 BASALT DR | | | | VALLEJO | CA | 94589-3832 |
| BROY, LARRY D | 2168 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3293 |
| BROY, LARRY DUWAIN | 2168 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3293 |
| BROYAN FRANK | 14225 REGINA DR | | | | RANCHO CUCAMONGA | CA | 91739-5119 |
| BROYAN, FRANK | PO BOX 3194 | | | | ONTARIO | CA | 91761-0920 |
| BROYAN, LENORA T | 24 ORCHARD WAY | | | | YARDLEY | PA | 19067-3051 |
| BROYAN, MAUREEN A | 14225 REGINA DR | | | | ETIWANDA | CA | 91739-5119 |
| BROYLES II, DON E | 718 N ELM ST | | | | MUNCIE | IN | 47305-1418 |
| BROYLES JAMES E (481140) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROYLES, BRIAN | | | | | | | |
| BROYLES, CHARLES B | 2321 VALLEY VIEW RD | | | | EDMOND | OK | 73034-6505 |
| BROYLES, CHARLES H | PO BOX 430896 | | | | PONTIAC | MI | 48343-0896 |
| BROYLES, CURTIS E | 157 MATTHEW ST | | | | COLUMBUS | NC | 28722-9573 |
| BROYLES, DAISY M | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 |
| BROYLES, DARREL R | 3950 HAMLIN RD | RR 3950 | | | MALAGA | WA | 98828-9713 |
| BROYLES, DIANA M | 3515 FURLONG WAY | | | | GOTHA | FL | 34734-5125 |
| BROYLES, DONALD L | PO BOX 456 | | | | PERRY | MO | 63462-0456 |
| BROYLES, ELIZABETH A | 675 GRANVILLE PL | | | | DAYTON | OH | 45431-2703 |
| BROYLES, GALE D | 108 OAKFERN COURT | | | | SIMPSONVILLE | SC | 29681-5711 |
| BROYLES, IRENE G | LOT 60 | 2300 KEENAN AVENUE | | | DAYTON | OH | 45414-4652 |
| BROYLES, JACK | 19256 HAWTHORNE ST | | | | DETROIT | MI | 48203-1300 |
| BROYLES, JAMES D | 5009 HERMITAGE DR | | | | ANDERSON | SC | 29625-6217 |
| BROYLES, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROYLES, JAMES L | 7265 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9493 |
| BROYLES, JAMES LEE | 7265 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9493 |
| BROYLES, LAWRENCE A | 2564 N ELLIS ST | | | | CHANDLER | AZ | 85224-5804 |
| BROYLES, MARGARET M | 5174 FARM RD | | | | WATERFORD | MI | 48327-2418 |
| BROYLES, MILDRED J | 926 E POST RD | | | | ANDERSON | IN | 46012-2704 |
| BROYLES, NAOMI B | 3609 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| BROYLES, PAUL E | 261 LANCE LANE | | | | LAFOLLETTE | TN | 37766-7421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROYLES, PAUL E | 261 LANCE LN | | | | LA FOLLETTE | TN | 37766-7421 |
| BROYLES, RHONDA K | 722 N ELM ST | | | | MUNCIE | IN | 47305-1418 |
| BROYLES, ROBERT O | 5195 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1041 |
| BROYLES, RONALD G | 4593 N 100 E | | | | ANDERSON | IN | 46012-9383 |
| BROYLES, SCOTT R | 1322 HOLLY AVE | | | | DAYTON | OH | 45410-2629 |
| BROYLES, VIRGINIA B | 606 JACKSON STREET | | | | BROWNSBURG | IN | 46112-1680 |
| BROYLES, WALTER H | 180 BILL MARTIN RD | | | | CHUCKEY | TN | 37641-2048 |
| BROYLES, WAYNE K | 2136 TROY ST | | | | DAYTON | OH | 45404-2163 |
| BROYLES, WILLIAM R | 9200 TARLETON CIR | | | | WEEKI WACHEE | FL | 34613-4060 |
| BROYLES-GREEN, TAMRA K | 318 PRINCESS DR | | | | CANTON | MI | 48188-1142 |
| BROZ JR, JOHN F | 211 GREENVIEW CIR | | | | JOLIET | IL | 60435-1342 |
| BROZ TOM | 1423 FENWICK DR SW | | | | MARIETTA | GA | 30064-2793 |
| BROZ, CHARLES E | 8039 SUPERIOR ST | | | | MASURY | OH | 44438-9748 |
| BROZ, DOROTHY K | 4422 PRINCESS LABETH CT W | | | | JACKSONVILLE | FL | 32258-1310 |
| BROZ, EDRIE A | 46 LOWELL DR | | | | MARLTON | NJ | 08053-5550 |
| BROZ, NANCY P | 8039 SUPERIOR ST | | | | MASURY | OH | 44438-9748 |
| BROZ, PAUL E | 2137 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8449 |
| BROZAK JR, LEONARD J | 153 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1407 |
| BROZAK, CATHERINE | 41 BUCKY DR | | | | ROCHESTER | NY | 14624-5407 |
| BROZAK, CATHERINE | 41 BUCKY DR. | | | | ROCHESTER | NY | 14624-5407 |
| BROZAK, DANIEL L | 4710 DEWEY AVE | APT 3 | | | ROCHESTER | NY | 14612-2428 |
| BROZAK, DENNIS T | 41 BUCKY DR | | | | ROCHESTER | NY | 14624-5407 |
| BROZAK, LEONARD J | 85 KARRAT DR | | | | IRONDEQUOIT | NY | 14622-2100 |
| BROZAK, LEONARD J | 85 KARRAT DRIVE | | | | IRONDEQUOIT | NY | 14622-2100 |
| BROZANSKI, JOHN P | 42408 KOLLMORGEN DR | | | | CLINTON TWP | MI | 48038-6432 |
| BROZDA ANTHONY | 4641 JONATHON ST | | | | DEARBORN | MI | 48126-4028 |
| BROZDA, ANNA M | 728 E 11 MILE RD | | | | MADISON HTS | MI | 48071-3718 |
| BROZDA, ANTONI | 4641 JONATHON ST | | | | DEARBORN | MI | 48126-4028 |
| BROZEK JR, JOHN S | 28472 RANCHO GRANDE | | | | LAGUNA NIGUEL | CA | 92677-7422 |
| BROZEK, CAROL S | 1262 ERIC LN | | | | LAKE ZURICH | IL | 60047-2780 |
| BROZEK, GERTRUDE | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| BROZEK, HENRY J | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| BROZEK, LENA EVA | 680 PARK AVE | | | | NO TONAWANDA | NY | 14120-4715 |
| BROZEK, LENA EVA | 680 PARK AVE | | | | NORTH TONAWANDA | NY | 14120-4715 |
| BROZELCO/NASHVILLE | 1035 ACORN DR | | | | NASHVILLE | TN | 37210-3801 |
| BROZEWSKI, EDWARD M | 3545 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| BROZEWSKI, MARSHA M | 3545 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| BROZEWSKI, RUTH A | 3474 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-1652 |
| BROZICH, NORMAN | 3144 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1536 |
| BROZICH, NORMAN J | 3144 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1536 |
| BROZIER, PHILIP R | 1677 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| BROZIK, BENJAMIN W | 33297 MILL RACE CIR | | | | WESTLAND | MI | 48185 |
| BROZIK, GLADYS E | 528 NEWFIELD RD | | | | GLEN BURNIE | MD | 21061-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROZIK, GLADYS E | 528 NEWFIELD RD S.W. | | | | GLEN BURNIE | MD | 21061-3323 |
| BROZIO, LILLIAN E | 1101 CARRIE LN | APT 3 | | | MARSEILLES | IL | 61341-1349 |
| BROZIO, LILLIAN E | 906 COLORADO LOT 54 | | | | MARSEILLES | IL | 61341 |
| BROZMAN, DEBORAH J | 5 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5310 |
| BROZMAN, DEBORAH J | 5 ARMS BLVD. APT.#8 | | | | NILES | OH | 44446-4446 |
| BROZMAN, LEONARD J | 5735 SARAH AVE NW | | | | WARREN | OH | 44483-1158 |
| BROZOSKI, VINCENT J | 4537 WHISPER WAY DR | | | | TROY | MI | 48098-4474 |
| BROZOSKY, VELMA M | 3705 DARCEY LANE | | | | FLINT | MI | 48506 |
| BROZOSKY, VELMA M | 3705 DARCEY LN | | | | FLINT | MI | 48506-5001 |
| BROZOVIC, CONNIE S | 1450 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| BROZOWSKI JR, JOSEPH V | 22309 MYLLS ST | | | | ST CLAIR SHRS | MI | 48081-1342 |
| BROZOWSKI, EDMUND B | 5036 BRISTOR DR | | | | STERLING HTS | MI | 48310-4622 |
| BROZOWSKI, JAMES A | 29373 MOULIN AVE | | | | WARREN | MI | 48088-8528 |
| BROZOWSKI, JANE | 2840 ASHTON CIR | | | | HAMILTON | OH | 45011-7868 |
| BROZOWSKI, JANE | 2840 ASHTON CIRCLE | | | | HAMILTON | OH | 45011-7868 |
| BROZOWSKI, LAWRENCE E | 4790 E CLARK RD | | | | HARRISVILLE | MI | 48740-9796 |
| BROZOWSKI, MICHAEL | 13652 KNIGHT CT | | | | SHELBY TOWNSHIP | MI | 48315-1906 |
| BROZOWSKI, THOMAS M | PO BOX 3607 | | | | NORTH BRANCH | MI | 48461-0607 |
| BROZOWSKI-RODGERS, KATHLEEN A | 46060 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5380 |
| BRP (BOMBARDIER) | PLANT 1, 3225 PRAIRIE | | | | BELOIT | WI | 53511 |
| BRP ACQUISITION GROUP INC | 2345 PETIT | | | | PORT HURON | MI | 48860 |
| BRP ACQUISITION GROUP INC | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC | 2611 16TH ST | | | | PORT HURON | MI | 48060-6456 |
| BRP ACQUISITION GROUP INC | 83 VULCAN ST | | | BRASOV COUNTY 500188 ROMANIA | | | |
| BRP ACQUISITION GROUP INC | 83 VULCAN ST | | | BRASOV COUNTY RO 500188 ROMANIA | | | |
| BRP ACQUISITION GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2345 PETIT ST | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC | DAN LEUCIUC X310 | 2600 20TH ST | | | PORT HURON | MI | 48060-6444 |
| BRP ACQUISITION GROUP INC | DAN LEUCIUC X310 | 2600 20TH STREET | | | EAU CLAIRE | WI | 54701 |
| BRP ACQUISITION GROUP INC | LISA MIERENDORFF 317 | 2345 PETIT ST | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC | LISA MIERENDORFF 317 | 2345 PETIT STREET | | | BURTON | MI | 48529 |
| BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS | 2345 PETIT ST | | | | PORT HURON | MI | 48060-5429 |
| BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2345 PETIT ST | | | PORT HURON | MI | 48060-6428 |
| BRP ACQUISTION GROUP INC | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BRP INC | ATTN: STEVE BARTOS | PO BOX 678 | | | AMHERST | OH | 44001-0678 |
| BRT TRANSPORT INC | 3174 BUCKLAND AVE | | | | FREMONT | OH | 43420-8820 |
| BRUAN JR, CHARLES W | 1921 BEATTY RD | | | | HILLSBORO | OH | 45133-7251 |
| BRUBAKER & ASSOCIATES INC | PO BOX 412000 | | | | SAINT LOUIS | MO | 63141-2000 |
| BRUBAKER JR., THOMAS J | 71944 FISHER RD | | | | BRUCE TWP | MI | 48065-3543 |
| BRUBAKER JR., THOMAS JAY | 71944 FISHER RD | | | | BRUCE TWP | MI | 48065-3543 |
| BRUBAKER TRANSFER INC | PO BOX 430 | | | | GOODFIELD | IL | 61742-0430 |
| BRUBAKER, ALICE F | 5911 LUTE ROAD | APT 201 | | | PORTAGE | IN | 46368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUBAKER, BRAD | M 727 CO RD 17 D | | | | NAPOLEON | OH | 43545 |
| BRUBAKER, BRAD | M727 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545-7015 |
| BRUBAKER, BRENT C | 348 LAKEMONT CIR | | | | FRANKLIN | TN | 37067-5839 |
| BRUBAKER, CURTIS D | 1211 W READING ST | | | | TULSA | OK | 74127-2531 |
| BRUBAKER, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRUBAKER, DEE A | 5354 W 62ND STREET | APT 154 E | | | INDIANAPOLIS | IN | 46268 |
| BRUBAKER, DORIS F | 54640 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1212 |
| BRUBAKER, EARL | N8599 FISHTRAP LAKE RD | | | | WINTER | WI | 54896-7708 |
| BRUBAKER, EVELYN | 609 N LENFESTY AVE | | | | MARION | IN | 46952-2344 |
| BRUBAKER, GARY A | 8601 E OLD SPANISH TRL APT 518 | | | | TUCSON | AZ | 85710-4358 |
| BRUBAKER, GEORGE D | 70 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6809 |
| BRUBAKER, GEORGE W | 2 GEORGE DR | | | | WEST SENECA | NY | 14224-1317 |
| BRUBAKER, GERALDINE V | 311 BAY ST | | | | AUBURNDALE | FL | 33823-3324 |
| BRUBAKER, GERALDINE V | 311 BAY STREET | | | | AUBURNDALE | FL | 33823-3324 |
| BRUBAKER, GLORIA M | 3920 3RD AVE | | | | SAN DIEGO | CA | 92103-3003 |
| BRUBAKER, GREGORY | 1689 DAKOTA PL | | | | DEFIANCE | OH | 43512-3697 |
| BRUBAKER, H DALE | 5801 WEST BETHEL AVE. | APT. 201 | | | MUNCIE | IN | 47304 |
| BRUBAKER, HAROLD F | 1675 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4732 |
| BRUBAKER, JENNIFER L | 217 DESOTA CT | | | | LADY LAKE | FL | 32159-5669 |
| BRUBAKER, JENNIFER L | 344 SAN MARINO DR | | | | LADY LAKE | FL | 32159-8624 |
| BRUBAKER, JOHNNY R | 415 E KEEGAN ST | | | | DEERFIELD | MI | 49238-9735 |
| BRUBAKER, JOSEPH L | 2310 N DIXON RD | | | | KOKOMO | IN | 46901-1784 |
| BRUBAKER, LARRY D | 4508 E 200 S TRLR 154 | | | | KOKOMO | IN | 46902-4278 |
| BRUBAKER, LINDA O | 6537 S 125 W | | | | PERU | IN | 46970-7765 |
| BRUBAKER, LYNN A | 1439 MICHIGAN AVE | | | | LOGANSPORT | IN | 46947-1536 |
| BRUBAKER, MARGARET E | 1135 RIVER PARK DR | | | | GERMFASK | MI | 49836-9062 |
| BRUBAKER, MARIAN A | 19609 SHELTON DR | | | | CLEVELAND | OH | 44110-2741 |
| BRUBAKER, MARIAN A | 19609 SHELTON DR. | | | | CLEVELAND | OH | 44110-2741 |
| BRUBAKER, MAURICE D | 1874 S WAYNESVILLE RD | | | | LEBANON | OH | 45036-8946 |
| BRUBAKER, MAURICE D | 1874 SOUTH WAYNESVILLE RD | | | | LEBANON | OH | 45036-8946 |
| BRUBAKER, MELVIN J | 2190 MYERS RD | | | | NEW CARLISLE | OH | 45344-9129 |
| BRUBAKER, MELVIN R | 4 LAKE DR | | | | HUNTSVILLE | TX | 77320-0236 |
| BRUBAKER, MILES M | 2436 PARKER ST | | | | DEARBORN | MI | 48124-3480 |
| BRUBAKER, ODILIA M | 8599 N FISHTRAP LAKE RD | | | | WINTER | WI | 54896 |
| BRUBAKER, PATRICK M | 2530 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| BRUBAKER, PATRICK MICHAEL | 2530 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| BRUBAKER, PHYLLIS I | 1117 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| BRUBAKER, RON C | 348 LAKEMONT CIR | | | | FRANKLIN | TN | 37067-5839 |
| BRUBAKER, SANDRA L | W248S6168 DEERFIELD CIR | | | | WAUKESHA | WI | 53189-9121 |
| BRUBAKER, SCOTT | 2711 LOWER ELKTON RD | | | | COLUMBIANA | OH | 44408-9403 |
| BRUBAKER, SCOTT D | 2540 N RUNNING DEER LN | | | | MIDLAND | MI | 48642-8513 |
| BRUBAKER, SHARON L | 1692 HESS RD | | | | APPLETON | NY | 14008-9692 |
| BRUBAKER, SHARON L | 750 WATKINS GLEN BLVD | | | | MARYSVILLE | OH | 43040-8595 |
| BRUBRINK, THOMAS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCALE, CHRISTOPHER | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| BRUCALE, JAMES | 1167 N CARNEVALE TER | | | | LECANTO | FL | 34461-7545 |
| BRUCALE, JAMES V | 3105 DEER CHASE CT | | | | SNELLVILLE | GA | 30039-6261 |
| BRUCATO, JILL A | 309 W BYRON AVE | | | | ADDISON | IL | 60101-1301 |
| BRUCATO, JOSPEH S | 615 LINDEN AVENUE | | | | BUFFALO | NY | 14216-2716 |
| BRUCE | [NULL] | 318/135 HOBSON STREET | | AUCKLAND CITY NEW ZEALAND | AUCKLAND CITY | | |
| BRUCE & JACK AUTOMOTIVE | 12 E POPLAR ST | | | | STOCKTON | CA | 95202-1651 |
| BRUCE - TERMINIX COMPANY | BREEZEWOOD AVE | | | | FAYETTEVILLE | NC | 28304 |
| BRUCE A & CHERYL S LAUGHNER | 1284 CONEWANGO AVE | #J3 | | | WARREN | PA | 16365 |
| BRUCE A BALES | 639 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601 |
| BRUCE A BIERLEIN | 100 SHENANDOAH TRAIL | | | | W CARROLLTON | OH | 45449 |
| BRUCE A BLOMFIELD | 11063 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| BRUCE A BUDD | PO BOX 84 | | | | MOUNT CLARE | WV | 26408-0084 |
| BRUCE A CAMPBELL | 2105 BRIARHILL DR | | | | LANSING | MI | 48917-8641 |
| BRUCE A CARTER | 980 WILD CHERRY DR | | | | DAYTON | OH | 45414-1925 |
| BRUCE A COOPER | 239 BANE AVE. | | | | NEWTON FALLS | OH | 44444 |
| BRUCE A COWLES | 8025 PINE GLEN RD. | | | | SEBRING | FL | 33876-6034 |
| BRUCE A DAY | 24 HASTINGS LN | | | | ROCHESTER | NY | 14617 |
| BRUCE A DIETZEL | 4011 KIRBY DR APT 437 | | | | FORT WORTH | TX | 76155-3946 |
| BRUCE A DIXON | 66 CENTERWOOD RD | | | | NEWINGTON | CT | 06111-3107 |
| BRUCE A FURLONG | 2203 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| BRUCE A GULLIVER | 4107 BROCKWAY RD | | | | SAGINAW | MI | 48603-4776 |
| BRUCE A HARRIS | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| BRUCE A HESSE | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440-2614 |
| BRUCE A HOPKINS | 228 TIMBER WOLF CT | | | | DUBLIN | CA | 94568 |
| BRUCE A HUGHES | PO BOX 547 | | | | FLINT | MI | 48501-0547 |
| BRUCE A HUGHLEY | 702 14TH AVE. | | | | MIDDLETOWN | OH | 45044-5606 |
| BRUCE A JOHNSON | 2126 WEXFORD WAY | | | | STATESVILLE | NC | 28625 |
| BRUCE A KING | 7347 SOUTHVIEW CT | | | | SPRINGBORO | OH | 45066-8882 |
| BRUCE A KLIMIUK | 4495A LUKE AVE | | | | DESTIN | FL | 32541-3575 |
| BRUCE A KOBASA | R/O IRA DCG & T TTEE | 171 EMMANS RD | | | LANSING | NY | 14882-8838 |
| BRUCE A MARCY | 11958 UNION GROVE RD | | | | UNION GROVE | AL | 35175-8639 |
| BRUCE A MEADS | 7765 BECK RD | | | | BELLEVILLE | MI | 48111-1288 |
| BRUCE A MILLER | APT 9 | 406 MILFORD COURT | | | DAVISON | MI | 48423-1667 |
| BRUCE A MURRAY | 9040 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| BRUCE A PERCY | 13091 1/2 N FENTON RD | | | | FENTON | MI | 48430-1125 |
| BRUCE A PHILLIPS | 826 CLARKSON AVE | | | | DAYTON | OH | 45407 |
| BRUCE A RAGGI | 6221  BUCKSKIN DR | | | | FARMINGTON | NY | 14425-1136 |
| BRUCE A RENFRO | 11 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| BRUCE A RHOADS | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BRUCE A RININGER | 9929 GREEN DR | | | | WINDHAM | OH | 44288 |
| BRUCE A RUSSELL | N5364 COBB RD | | | | ELKHORN | WI | 53121 |
| BRUCE A VINCENT & | PATTI J VINCENT JTTEN | 34 PAUL BUNYAN LANE | | | LIBBY | MT | 59923-7990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE A WALTER | 886 BRANDE DR | | | | EATON | OH | 45320-2509 |
| BRUCE A WEHMEYER & | KIMBERLI I WEHMEYER JTTEN | 2831 BALMORAL DRIVE | | | FORT COLLINS | CO | 80525-2205 |
| BRUCE A WEISSEND | 716 MORRIS AVE | | | | LANSING | MI | 48917-2323 |
| BRUCE A WILSON | 6116 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422 |
| BRUCE A WRIGHT | 1631 E 110TH ST | | | | INDIANAPOLIS | IN | 46280-1210 |
| BRUCE A. MCEWAN, ESTATE OF | 7778 TURRILLIUM LN | C/O: STACI A. MCEWAN PERS. REP. | | | WATERFORD | MI | 48327-4347 |
| BRUCE ACHENBACH | 3292 CHURCH ST | | | | UNIONVILLE | MI | 48767-9406 |
| BRUCE ACKERMAN | 10383 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| BRUCE ACKERSON | 820 E BRIDGE ST | | | | PORTLAND | MI | 48875-1507 |
| BRUCE ACRE | 6355 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| BRUCE ADAMS | 2620 RED NIX RD | | | | CORNERSVILLE | TN | 37047-5136 |
| BRUCE AINSLEY | 338 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| BRUCE AINSWORTH | 109 AUDUBON POINT DR | | | | BRANDON | MS | 39047-6406 |
| BRUCE AINSWORTH | 109 AUDUBON POINT DRIVE | | | | BRANDON | MS | 39047 |
| BRUCE ALBERTS | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| BRUCE ALBRIGHT | 59 BROOKVIEW DR | | | | BELLEVILLE | MI | 48111-9725 |
| BRUCE ALEXANDER | 15 YOUNG DR | | | | SAINT LOUIS | MO | 63135-1136 |
| BRUCE ALGER | 14340 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| BRUCE ALLAN | 15224 SHIAWASSEE DR | | | | BYRON | MI | 48418-9025 |
| BRUCE ALLARD | 217 N HAZELTON ST | | | | FLUSHING | MI | 48433-1632 |
| BRUCE ALLEN | 11025 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| BRUCE ALLGOOD | 2472 FOREST BLVD | | | | JACKSONVILLE | FL | 32246-3410 |
| BRUCE ALSIP | 2880 114TH AVE | | | | ALLEGAN | MI | 49010-9099 |
| BRUCE ALTMEYER | 24 PORTER RD | | | | WOLCOTT | CT | 06716-1415 |
| BRUCE AMBURGEY | PO BOX 670 | | | | ROSCOMMON | MI | 48653-0670 |
| BRUCE ANDERSEN | 38340 S ROLLING HILLS DR | | | | TUCSON | AZ | 85739-3010 |
| BRUCE ANDERSON | 1251 HAYDEN RD | | | | MUIR | MI | 48860-9767 |
| BRUCE ANDERSON | 21564 BEHRENDT AVE | | | | WARREN | MI | 48091-2779 |
| BRUCE ANDERSON | 2463 LANDINGTON WAY | | | | DULUTH | GA | 30096-4201 |
| BRUCE ANDERSON | 26875 SW MAYETTE DR | | | | SHERIDAN | OR | 97378-9701 |
| BRUCE ANDERSON | 9049 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1666 |
| BRUCE ANDERSON | 969 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| BRUCE ANDREWS | 1832 ORANGE COVE RD | | | | JACKSONVILLE | FL | 32259-8946 |
| BRUCE ANDREWS | 2805 GRAY CIR | | | | COLUMBIA | TN | 38401-5196 |
| BRUCE ANGELBECK | 604 CHARLES ST | | | | RICHMOND | MO | 64085-2002 |
| BRUCE ANITA | 3578 NORTHCLIFFE RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3667 |
| BRUCE ANTHONY | 6436  ST. RT.305, N.E. | | | | FOWLER | OH | 44418-9716 |
| BRUCE ANTHONY | 6436 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| BRUCE ANZUINI | 46-2 CARRIAGE STOP PL | | | | FLORENCE | NJ | 08518-3215 |
| BRUCE ARMITAGE | 641 CO. RD.#326 | | | | MOULTON | AL | 35650 |
| BRUCE ARMSTRONG | 1492 CHERRY BLOSSOM CT | | | | GREENWOOD | IN | 46143-7708 |
| BRUCE ARMSTRONG | 7200 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| BRUCE ARNOLD | 11801 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE ARNOLD | 201 EAST 12TH STREET | #102 | | | NEW YORK | NY | 10003-9131 |
| BRUCE ARNOTT | 5402 MADISON ST | | | | DEARBORN HTS | MI | 48125-2323 |
| BRUCE ASKWIG | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| BRUCE ASMAN | 356 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| BRUCE ATHEARN | 4435 9TH ST | | | | WAYLAND | MI | 49348-9724 |
| BRUCE ATKINSON | PO BOX 431111 | | | | PONTIAC | MI | 48343-1111 |
| BRUCE AUTOMOTIVE | 422 E NORTHWEST HWY | | | | MOUNT PROSPECT | IL | 60056-3305 |
| BRUCE AYRES | PO BOX 3125 | | | | TRUTH OR CONSEQUENCES | NM | 87901-7125 |
| BRUCE B FADEN | 20505 E COUNTRY CLUB DR | APT 2139 | | | MIAMI | FL | 33180-3041 |
| BRUCE BACKHAUS | 8246 THETFORD LN | | | | WILLIS | MI | 48191-8509 |
| BRUCE BACON | 1037 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8351 |
| BRUCE BADGER | 2 GREYCREST PL | | | | THE WOODLANDS | TX | 77382-1431 |
| BRUCE BADGER | 7101 W ANTHONY RD | | | | OCALA | FL | 34479 |
| BRUCE BAILEY | 2281 GINTER RD | | | | DEFIANCE | OH | 43512-8896 |
| BRUCE BAILEY | 27 PITTMAN LN | | | | SICKLERVILLE | NJ | 08081-2008 |
| BRUCE BAILEY | 367 HATCHER HOLLOW RD | | | | MC EWEN | TN | 37101-4904 |
| BRUCE BAILEY | 4531 OAKRIDGE DR | | | | OSCODA | MI | 48750-9440 |
| BRUCE BAILEY | 7212 SHERMAN HILLS BLVD | | | | BROOKSVILLE | FL | 34602-7702 |
| BRUCE BAILEY | 8070 LITTLE TEE LN | | | | BROOKSVILLE | FL | 34613-5544 |
| BRUCE BAILEY | PO BOX 249 | | | | LAKE GEORGE | MN | 56458-0249 |
| BRUCE BAILEY | PO BOX 28 | | | | DALEVILLE | IN | 47334-0028 |
| BRUCE BAILEY | W2628 SUGAR LOAF LN | | | | ELKHORN | WI | 53121-3729 |
| BRUCE BAIR | 5421 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| BRUCE BAKER | 1207 MULLET RD | | | | WILMINGTON | DE | 19808-2115 |
| BRUCE BAKER | 1270 E TWINBROOK DR | | | | DEWITT | MI | 48820-8318 |
| BRUCE BAKER | 3250 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1568 |
| BRUCE BAKER | 7510 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4439 |
| BRUCE BALDWIN | 2912 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| BRUCE BALES | 639 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4756 |
| BRUCE BAMBERG | 2961 N 75TH ST | | | | MILWAUKEE | WI | 53210 |
| BRUCE BANDY | PO BOX 248 | | | | LAKE ORION | MI | 48361-0248 |
| BRUCE BANFIELD | 21296 MAHON DR | | | | SOUTHFIELD | MI | 48075-7523 |
| BRUCE BARBER | 8961 W PETERSON RD | | | | IRONS | MI | 49644-9260 |
| BRUCE BARGAS | 1410 BAILEY'S BARN COURT | | | | SPRING HILL | TN | 37174 |
| BRUCE BARGER | 2168 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| BRUCE BARKER | 3202 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| BRUCE BARNES | 194 WISHBONE CIR | | | | HEDGESVILLE | WV | 25427-5455 |
| BRUCE BARNETT | 1010 GOLF VIEW WAY | | | | SPRING HILL | TN | 37174-5127 |
| BRUCE BARNETT | 1181 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| BRUCE BARNETT | 1423 S KITLEY AVE | | | | INDIANAPOLIS | IN | 46203-2632 |
| BRUCE BARNETT | 20945 EASTER FERRY RD | | | | ATHENS | AL | 35614-5459 |
| BRUCE BARNETT | 3419 CLAYTON RD | | | | JOPPA | MD | 21085-2603 |
| BRUCE BARR | 2876 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE BARRACLOUGH | 5706 CRANE RD | | | | OAKFIELD | NY | 14125-9602 |
| BRUCE BARRISH | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 |
| BRUCE BARTELS | 245 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9552 |
| BRUCE BARTH | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BRUCE BARTON | 10 MOUNTAIN AVENUE | | | | ROCKAWAY | NJ | 07866-1909 |
| BRUCE BASTIEN | 833 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| BRUCE BAUER | 11610 FROST RD | | | | FREELAND | MI | 48623-8872 |
| BRUCE BAUER | 4830 WHITEHOUSE SPENCER RD | | | | WHITEHOUSE | OH | 43571-9775 |
| BRUCE BAUMAN | 319 FIRWOOD RD | | | | HURON | OH | 44839-1326 |
| BRUCE BAYHA | 1655 N HANLON ST | | | | WESTLAND | MI | 48185-3540 |
| BRUCE BEAGLE | 1314 SHADOW RIDGE DR | | | | WAYLAND | MI | 49348-9135 |
| BRUCE BEAM | 1040 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| BRUCE BEARG | 355 COLVER RD UNIT 49 | | | | TALENT | OR | 97540-9417 |
| BRUCE BEATON | 1066 TOWNSHIP ROAD 713 | | | | ASHLAND | OH | 44805-9791 |
| BRUCE BEATTY | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| BRUCE BEATTY | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BRUCE BEAUREGARD | 4575 M 33 | | | | ATLANTA | MI | 49709-8945 |
| BRUCE BEBOW | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BRUCE BECK | 3907 2ND ST | | | | WAYLAND | MI | 49348-9710 |
| BRUCE BEDNARCZYK | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| BRUCE BEEKMAN | 2207 E 16TH ST | | | | MUNCIE | IN | 47302-4613 |
| BRUCE BEEMAN | 122 S LINCOLN ST | | | | PORTLAND | MI | 48875-1425 |
| BRUCE BEHNKE | 4270 MILLER RD | | | | EMMETT | MI | 48022-2812 |
| BRUCE BELL | 10617 CORA DR | | | | PORTAGE | MI | 49002-7320 |
| BRUCE BELLINGER | 3417 SCOTTWOOD DR | | | | FENTON | MI | 48430-2462 |
| BRUCE BEMIS | 12066 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-9263 |
| BRUCE BENDER | 1028 RAINTREE DR N | | | | PELAHATCHIE | MS | 39145-2926 |
| BRUCE BENNETT | 150 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9474 |
| BRUCE BENSON | 6201 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| BRUCE BENSON | 916 WASHINGTON ST | | | | ANOKA | MN | 55303 |
| BRUCE BENTER | 8731 CORDWOOD TRL | | | | CHEBOYGAN | MI | 49721-8620 |
| BRUCE BENTLEY | 1745 SECORD DAM RD | | | | GLADWIN | MI | 48624-8341 |
| BRUCE BENTLEY | 318 GILBERT ST | | | | OWOSSO | MI | 48867-2432 |
| BRUCE BERNARD | 224 HALBERT ST | | | | GRAND LEDGE | MI | 48837-1230 |
| BRUCE BERRY | 862 STEEPLE CHASE DR | | | | LAWRENCEVILLE | GA | 30044-6048 |
| BRUCE BERUTTI | 6384 HIGHWAY 100 | | | | BON AQUA | TN | 37025-1371 |
| BRUCE BEVAN | 100 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| BRUCE BEVAN | PO BOX 2013 | | | | WINDERMERE | FL | 34786-2013 |
| BRUCE BICKNELL | 1233 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| BRUCE BIGGERS | 69 ANNIE CHANDLER TRL | | | | LAWRENCEVILLE | GA | 30045-6382 |
| BRUCE BISHOP | 30416 WINDSOR | | | | ROCKWOOD | MI | 48173-9454 |
| BRUCE BISHOP | 5344 STATION DR | | | | SOUTH LEBANON | OH | 45065-8724 |
| BRUCE BITTERMAN | 1531 EASTON RD | | | | OWOSSO | MI | 48867-9643 |
| BRUCE BLACK | 215 E STATE ST | | | | STERLING | MI | 48659-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE BLACK | 6137 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| BRUCE BLACKBURN | 601 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| BRUCE BLACKWAY | 5106 MEADOWBROOK PLACE | | | | PIPERSVILLE | PA | 18947 |
| BRUCE BLACKWELL | 1520 S F ST | | | | ELWOOD | IN | 46036-2305 |
| BRUCE BLAKE | 11520 S OAK ST | | | | TRINIDAD | CO | 81092-3857 |
| BRUCE BLASINGAME | 209 GROVEVIEW AVE | | | | DAYTON | OH | 45415-2306 |
| BRUCE BLAYLOCK | 1579 ROYALTON CT | | | | O FALLON | MO | 63366-1167 |
| BRUCE BLOMFIELD | 11063 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| BRUCE BLUE | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111-6013 |
| BRUCE BLUMRICK | 6166 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| BRUCE BOBER | 35885 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2575 |
| BRUCE BODEIS | 5749 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| BRUCE BODENBENDER | 18864 ROAD 109 | | | | CECIL | OH | 45821-9336 |
| BRUCE BONHAM | 2651 PINERIDGE CT | | | | LAKE ORION | MI | 48360-1733 |
| BRUCE BOSS | 1210 BLANCHARD AVE | | | | FLINT | MI | 48503-5373 |
| BRUCE BOSTON | 9027 W FOREST DR | | | | ELWOOD | IN | 46036-8880 |
| BRUCE BOTT | 45516 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| BRUCE BOUDREAUX | 8702 N SHELDON CT | | | | KANSAS CITY | MO | 64153-2876 |
| BRUCE BOULTINGHOUSE | 10900 W SIDNEY RD | | | | GOWEN | MI | 49326-9602 |
| BRUCE BOWDEN'S CAR CARE | 2110 OLD FURNACE RD | | | | EDEN | MD | 21822-2080 |
| BRUCE BOWEN | 5079 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| BRUCE BOWLBY | 2399 LEAMAN TRL | | | | LAKE | MI | 48632-8713 |
| BRUCE BOWMAN | 3902 LKPT-OLCOTT RD LOT #55 | | | | LOCKPORT | NY | 14094 |
| BRUCE BOWMAN | 4660 FENTON RD | | | | HARTLAND | MI | 48353-1502 |
| BRUCE BOWMAN | 8634 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| BRUCE BOYCE | 4010 MILLSBORO RD W # R12 | | | | MANSFIELD | OH | 44903 |
| BRUCE BOYD | 22742 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| BRUCE BOYD | 2535 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 |
| BRUCE BOYD | 4906 MAPLEVIEW DR | | | | DRYDEN | MI | 48428-9808 |
| BRUCE BRACEY | 11334 WATSON RD | | | | BATH | MI | 48808-8412 |
| BRUCE BRADLEY | 10391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| BRUCE BRADLEY | 837 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1819 |
| BRUCE BRANCH | 1610 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1510 |
| BRUCE BRANDENBURG | 943 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3305 |
| BRUCE BRANDIMORE | 1275 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| BRUCE BRANTLEY | 4662 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| BRUCE BRAYTON | 756 S ESCUELA RD | | | | GOLDEN VALLEY | AZ | 86413-9162 |
| BRUCE BRENDLE | 2900 HIGH MEADOWS CT | | | | ORTONVILLE | MI | 48462-9177 |
| BRUCE BRINDLEY | 6696 TAMCYN DR | | | | DAVISBURG | MI | 48350-2522 |
| BRUCE BRITT | 3312 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9746 |
| BRUCE BROCKWAY | 303 THORNHILL PL | | | | SUN CITY CENTER | FL | 33573-5832 |
| BRUCE BROCKWAY | 7350 E Y AVE | | | | VICKSBURG | MI | 49097-9555 |
| BRUCE BROENE | 7876 12TH AVE | | | | JENISON | MI | 49428-8381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE BRONLEY | 3143 PORTER LN | | | | VENTURA | CA | 93003-4816 |
| BRUCE BROOKS | 1833 ORIENTAL AVE | | | | PRESCOTT | AZ | 86301-5535 |
| BRUCE BROOKS | 244 ROUEN DR | | | | SAINT LOUIS | MO | 63129-3834 |
| BRUCE BROOKS | 44 MURRAY DRIVE | | | | OCEANSIDE | NY | 11572 |
| BRUCE BROWN | 1526 MOHAWK | | | | ROYAL OAK | MI | 48067 |
| BRUCE BROWN | 201 CANDLELIGHT LN | | | | OOLITIC | IN | 47451-9714 |
| BRUCE BROWN | 311 E MAIN ST | | | | THORNTOWN | IN | 46071-1125 |
| BRUCE BROWN | 8431 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| BRUCE BROWN | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| BRUCE BROWNING | 15851 W CR 50 N | | | | ANDERSON | IN | 46012 |
| BRUCE BRUCE | 2390 LEXINGTON CIR S | | | | CANTON | MI | 48188-5908 |
| BRUCE BRUEGGE | 1972 SUN DR | | | | OWOSSO | MI | 48867-9765 |
| BRUCE BRUNGARD | 2253 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5149 |
| BRUCE BRUYERE | 8002 KATHRYN DR | | | | AKRON | NY | 14001-9602 |
| BRUCE BRYDE | 4785 HARPER RD | | | | HOLT | MI | 48842-9671 |
| BRUCE BRZEZINSKI | PO BOX 1374 | | | | WARREN | OH | 44482-1374 |
| BRUCE BUCK | 2723 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| BRUCE BUCK | 8023 DUVALL AVE | | | | BALTIMORE | MD | 21237-2847 |
| BRUCE BUCKINGHAM | 1340 MILLBANK DR | | | | STALLINGS | NC | 28104-6849 |
| BRUCE BUCKNER | 14331 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4347 |
| BRUCE BUITNER | PO BOX 670010 | | | | CORAL SPRINGS | FL | 33067 |
| BRUCE BUKER | 1439 E GARY ST | | | | MESA | AZ | 85203-4406 |
| BRUCE BUNDY | 3785 EAST 550-57 | | | | CHURUBUSCO | IN | 46723 |
| BRUCE BURBACK | 5635 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| BRUCE BURDITT | 747 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6005 |
| BRUCE BURGESS | 5755 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9437 |
| BRUCE BURHANS | 31658 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| BRUCE BURROWS | 4 WINTER PARK CT | | | | O FALLON | MO | 63366-5548 |
| BRUCE BURT | 1670 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| BRUCE BURZYNSKI | 1408 S MONROE ST | | | | BAY CITY | MI | 48708-8074 |
| BRUCE BUSCHKE | 4124 W CENTRAL AVE | | | | FRANKLIN | WI | 53132 |
| BRUCE BUSH | 1486 WINCHESTER AVE | | | | LAKEWOOD | OH | 44107-5032 |
| BRUCE BUSSING | 5545 WILD IRIS LN | | | | HASLETT | MI | 48840-8685 |
| BRUCE BUTLER | 11565 GATES RD | | | | MULLIKEN | MI | 48861-9624 |
| BRUCE BUTLER | 28375 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| BRUCE BYERS | 22537 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634-9501 |
| BRUCE BYRNES | 20758 STATE HIGHWAY | M28 | | | EWEN | MI | 49925 |
| BRUCE C BARGER | 2168 NORWAY DR | | | | DAYTON | OH | 45439--26 |
| BRUCE C MOYER | 1322 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| BRUCE C SARFATY | 58 LONG PARK LN | | | | ROCHESTER | NY | 14612-2233 |
| BRUCE CADY | 13674 W 140TH TER | | | | OLATHE | KS | 66062-9196 |
| BRUCE CAGE | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001-8058 |
| BRUCE CALENGOR | 4695 GOODISON PLACE DR | | | | ROCHESTER HILLS | MI | 48306-1648 |
| BRUCE CAMERON | 11440 BAY OF FIRTH BLVD | | | | FENTON | MI | 48430-8743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE CAMERON | 537 WINNING DR | | | | COLUMBIA | TN | 38401-7013 |
| BRUCE CAMERON | 7605 BABIKOW RD | | | | BALTIMORE | MD | 21237 |
| BRUCE CAMPBELL | 11218 HANOVER DR | | | | WARREN | MI | 48093-5593 |
| BRUCE CAMPBELL | 2105 BRIARHILL DR | | | | LANSING | MI | 48917-8641 |
| BRUCE CAMPBELL | 8878 COUNTY ROAD 142 | | | | WILLIAMSBURG | MO | 63388-1326 |
| BRUCE CANTLEY | 4249 UNDERHILL DR | | | | FLINT | MI | 48506-1531 |
| BRUCE CARLSON | 18247 CENTRALIA | | | | REDFORD | MI | 48240-1818 |
| BRUCE CARMICHAEL | 7901 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9066 |
| BRUCE CARPENTER | 1500 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9124 |
| BRUCE CARPENTER | 730 CALIFORNIA ST | | | | ALMA | MI | 48801-2005 |
| BRUCE CARTER | 980 WILD CHERRY DR | | | | DAYTON | OH | 45414-1925 |
| BRUCE CASTOR | SWEDE AND AIRY STREETS | COURT HOUSE 4TH FLOOR O BOX P | | | NORRISTOWN | PA | 19404 |
| BRUCE CAUPP | 12171 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| BRUCE CHALTRAW JR | 3109 E MONROE RD | | | | MIDLAND | MI | 48642-7248 |
| BRUCE CHAMBERLAIN | 223 W LOVE RD | | | | SANFORD | MI | 48657-9787 |
| BRUCE CHANDLER | 3668 SHANE RD | | | | SHREVEPORT | LA | 71129-9135 |
| BRUCE CHANEY | 5601 S LAURA DR | | | | OKLAHOMA CITY | OK | 73179-6614 |
| BRUCE CHAPMAN | 24014 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5827 |
| BRUCE CHARLTON | 2923 ELMWOOD AVE | | | | TRENTON | MI | 48183-1812 |
| BRUCE CHASE | 4000 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404 |
| BRUCE CHEATOM JR | 433 LONDON CT | | | | ANTIOCH | TN | 37013-1716 |
| BRUCE CHEVROLET, INC. | 1084 SW OAK ST | | | | HILLSBORO | OR | 97123-3852 |
| BRUCE CHEVROLET, INC. | D. BRUCE PATCHETT | 1084 SW OAK ST | | | HILLSBORO | OR | 97123-3852 |
| BRUCE CHEVROLET, INC. | D. BRUCE PATCHETT | 1084 SW OAK ST | | | HILLSBORO | OR | 97123-3852 |
| BRUCE CHRISTAIN | 4408 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BRUCE CHRISTIANSON | 82 INLET HARBOR RD | | | | PONCE INLET | FL | 32127-7248 |
| BRUCE CIMINO | 4448 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1020 |
| BRUCE CLAPP | 7041 BREWER RD | | | | FLINT | MI | 48507-4607 |
| BRUCE CLARK | 14331 E 350 N | | | | PARKER CITY | IN | 47368-9296 |
| BRUCE CLARK | 2148 PRIMROSE LANE | | | | FLINT | MI | 48532-4180 |
| BRUCE CLARK | 531 ZODIAC LN | | | | BUNKER HILL | WV | 25413-4237 |
| BRUCE CLARK | 538 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2545 |
| BRUCE CLARK | 604 MAIN ST | | | | ESSEXVILLE | MI | 48732-1386 |
| BRUCE CLAYBAUGH | 5795 N COUNTY ROAD 650 W | | | | WEST BADEN SPRINGS | IN | 47469-9101 |
| BRUCE CLAYTON | 1378 BROOKVIEW DR | | | | SALEM | OH | 44460-1327 |
| BRUCE CLEARWATER | 3920 RIO VISTA RD | | | | LEAVITTSBURG | OH | 44430 |
| BRUCE CLINGERMAN | 4980 BRICK SCHOOLHOUSE ROAD | | | | NORTH ROSE | NY | 14516-9634 |
| BRUCE CLOUD | 45424 BENTLEY CIR W | | | | MACOMB | MI | 48044-3924 |
| BRUCE CLYMER | 170 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2228 |
| BRUCE COBURN | 6553 PAYNE AVE | | | | DEARBORN | MI | 48126-1740 |
| BRUCE COCKRELL | 1032 W STATE HIGHWAY 152 | | | | MUSTANG | OK | 73064-2311 |
| BRUCE COE | 3012 SAINT BARTHOLEMEW DR | | | | MANSFIELD | TX | 76063-7531 |
| BRUCE COLE | 254 MORROW RD | | | | SOUTH LEBANON | OH | 45065-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE COLE | 36 DURKEE ST | | | | FORTY FORT | PA | 18704 |
| BRUCE COLE & | DOREEN L COLE JT TEN | 2209 WASHINGTON CIR NW APT 3 | | | WASHINGTON | DC | 20037-1860 |
| BRUCE COLEMAN | 6836 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5078 |
| BRUCE COLINDRES | 5532 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| BRUCE COLLETT | 1507 NW 29TH PL | | | | CAPE CORAL | FL | 33993-4819 |
| BRUCE COLLINS | 3511 BEEBE RD | | | | NEWFANE | NY | 14108-9658 |
| BRUCE COLLINS | 4456 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9194 |
| BRUCE COLLINSON | 563 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1505 |
| BRUCE COLLISON #465005 | PO BOX 14527 | | | | SAGINAW | MI | 48601-0527 |
| BRUCE CONNER | 5285 BUCKLEY DR | | | | YPSILANTI | MI | 48197-6816 |
| BRUCE CONTRATTO | 31049 GLADYS AVE | | | | WESTLAND | MI | 48185-1688 |
| BRUCE COOK | 2676 WEST CLARENCE ROAD | | | | HARRISON | MI | 48625-9513 |
| BRUCE COOL | 10537 BENT BRANCH RD | | | | PIKEVILLE | KY | 41501-4718 |
| BRUCE COOPER | 265 RIDGECREST RD | | | | JONESBOROUGH | TN | 37659-6043 |
| BRUCE COPP | CITY OF LANSING | 124 W. MICHIGAN AVE. | | | LANSING | MI | 48933 |
| BRUCE CORNETT | 5815 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2805 |
| BRUCE COTHERMAN | 395 PINE RD | | | | PIKEVILLE | TN | 37367-7621 |
| BRUCE COTTER | 7783 STONEY LN | | | | EATON RAPIDS | MI | 48827-8569 |
| BRUCE COTTON | 340 UNION RD | | | | CARLISLE | OH | 45005-1380 |
| BRUCE COUTURE | 4327 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| BRUCE COVERDILL | 1614 PONTIAC TRL | | | | WEST BRANCH | MI | 48661-9737 |
| BRUCE COX | 14662 PECAN RD | | | | KEITHVILLE | LA | 71047-9118 |
| BRUCE COX | 2644 SUNNINGDALE CT | | | | INDIANAPOLIS | IN | 46234-3700 |
| BRUCE COX | 434 WASHINGTON AVE | | | | KENMORE | NY | 14217-1809 |
| BRUCE COXSON | 6777 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| BRUCE CRAFTS | 334 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| BRUCE CRANE | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 |
| BRUCE CRANICK | 4917 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8973 |
| BRUCE CRAWFORD | 4496 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| BRUCE CREED | 4379 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BRUCE CRONK | 98 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| BRUCE CROW | 2746 MIMOSA AVE | | | | SHREVEPORT | LA | 71108-4340 |
| BRUCE CURTIS | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| BRUCE CZAPLICKI | 1704 SNYDER RD | | | | WILLARD | OH | 44890-9030 |
| BRUCE D AINSLEY | 338 EAST BROAD ST. | | | | NEWTON FALLS | OH | 44444-1711 |
| BRUCE D BAILEY | 4531 OAKRIDGE DR | | | | OSCODA | MI | 48750-9440 |
| BRUCE D BAINTER | 104  GRAND AVE | | | | TROTWOOD | OH | 45426-3333 |
| BRUCE D BLASINGAME | 209  GROVEVIEW AVE. | | | | DAYTON | OH | 45415-2306 |
| BRUCE D BOWLES | 6047 STREETER AVE. | | | | RIVERSIDE | CA | 92504 |
| BRUCE D GUITE | 142 WOODHAVEN CIRCLE E | | | | ORMOND BEACH | FL | 32174-8081 |
| BRUCE D JOHNSTON SR. | 199 ARBUTUS ST | | | | ELKTON | MD | 21921-7245 |
| BRUCE D KNOPP | 1716 PIERCE DR | | | | BEAVERCREEK | OH | 45432-2431 |
| BRUCE D MULLEN | 13 LAWRENCE PL | | | | PLYMOUTH MEETING | PA | 19462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE D RININGER | 5517 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9536 |
| BRUCE D SENSABAUGH | 18 VERNON ST | | | | FRANKLIN | OH | 45005 |
| BRUCE D SUTHERLAND | 7270 3RD ST | | | | THOMPSONVILLE | MI | 49683-9358 |
| BRUCE D WAYLAND | 584   WENDEMERE DR. | | | | HUBBARD | OH | 44425-2624 |
| BRUCE DALLMAN | 1506 FERNWOOD RD | | | | STEUBENVILLE | OH | 43953-7640 |
| BRUCE DAMAZYN | 5602 S BUCKHORN AVE | | | | CUDAHY | WI | 53110-2646 |
| BRUCE DANCE | PO BOX 17694 | | | | DAYTON | OH | 45417-0694 |
| BRUCE DANT | 545 HOGAN AVE | | | | MEDFORD | OR | 97504-8374 |
| BRUCE DARLING | 81 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| BRUCE DAVENPORT | 1792 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |
| BRUCE DAVENPORT | 4950 GEMINI LN | | | | GRAYLING | MI | 49738-7519 |
| BRUCE DAVIDSON | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| BRUCE DAVIS | 1659 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077-3419 |
| BRUCE DAVIS | 271 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3513 |
| BRUCE DAVIS | 3877 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| BRUCE DAVIS | 5350 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| BRUCE DAWN | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| BRUCE DE BRUHL | 418 FILBERT ST | | | | WESTLAND | MI | 48186-5255 |
| BRUCE DE GROUCHY | 9286 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| BRUCE DEAKYNE | 309 IRON BRIDGE RD | | | | CICERO | IN | 46034-9437 |
| BRUCE DEBOSE | 3415 S BELSAY RD | | | | BURTON | MI | 48519-1630 |
| BRUCE DECKER | 11950 DURHAM WAY | | | | DEWITT | MI | 48820-8210 |
| BRUCE DELAND | 10564 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| BRUCE DENISON | 7007 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 |
| BRUCE DENNO | 2410 LINDA ST | | | | SAGINAW | MI | 48603-4125 |
| BRUCE DERCHER | 8105 NW POTOMAC AVE | | | | WEATHERBY LAKE | MO | 64152-1527 |
| BRUCE DES ERMIA | 6452 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-6121 |
| BRUCE DEUYOUR | 4205 NORA DR | | | | FAYETTEVILLE | NC | 28312-7708 |
| BRUCE DEVANTIER | 7260 OAK RD | | | | VASSAR | MI | 48768 |
| BRUCE DEVEREAUX | 7021 HOWE RD | | | | BATH | MI | 48808-9476 |
| BRUCE DEXTER I I | PO BOX 274 | | | | CLARKSTON | MI | 48347-0274 |
| BRUCE DICK | 1902 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9623 |
| BRUCE DICKERSON | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 |
| BRUCE DICKISON | 306 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9581 |
| BRUCE DIDUR | 821 CENTER ST | | | | OWOSSO | MI | 48867-1415 |
| BRUCE DIETZEL | 4011 KIRBY DR APT 437 | | | | FORT WORTH | TX | 76155-3945 |
| BRUCE DIFFIN | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| BRUCE DIXON | 1128 CULPEPPER CIR | | | | FRANKLIN | TN | 37064-8932 |
| BRUCE DIXON | 2730 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| BRUCE DIXON | 3293 N TYRONE AVE | | | | HERNANDO | FL | 34442-2869 |
| BRUCE DOHERTY | 5380 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9737 |
| BRUCE DOKE | 4908 W 50 S | | | | KOKOMO | IN | 46901-9530 |
| BRUCE DONALDSON | 115 CONRADT AVE | | | | KOKOMO | IN | 46901-5253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE DONLEY | 2106 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| BRUCE DORMAN | 11572 210TH AVE | | | | BIG RAPIDS | MI | 49307-9425 |
| BRUCE DOUGHTY | 821 W ATHERTON RD | | | | FLINT | MI | 48507-2410 |
| BRUCE DOUGLAS | PO BOX 67 | | | | AVALON | WI | 53505-0067 |
| BRUCE DOUGLAS I I | 4622 MOCASA CT | | | | BAY CITY | MI | 48706-2772 |
| BRUCE DOUGLASS | 850 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1023 |
| BRUCE DOWSEY | 3464 NW PROSS DR | | | | KIDDER | MO | 64649-8136 |
| BRUCE DOYLE | 3000 CRISPELL RD | | | | HORTON | MI | 49246-9556 |
| BRUCE DRAKE | 10821 MAPLE DR | | | | RIVERDALE | MI | 48877-8754 |
| BRUCE DREW | PO BOX 280704 | | | | KANSAS CITY | MO | 64128-0704 |
| BRUCE DUDASH | 305 TEXOMA DR | | | | HICKORY CREEK | TX | 75065-2954 |
| BRUCE DUFF | 11625 GATES RD | | | | MULLIKEN | MI | 48861-9623 |
| BRUCE DUGUID | 809 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1201 |
| BRUCE DUKES | PO BOX 96 | | | | CONTINENTAL | OH | 45831-0096 |
| BRUCE DUMIRE | 15487 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| BRUCE DUNBAR | 369 MARION AVE | | | | PLANTSVILLE | CT | 06479-1403 |
| BRUCE DUNCAN | 315 COVENTRY DR | | | | ANDERSON | IN | 46012-3756 |
| BRUCE DUNLOP | 1274 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2054 |
| BRUCE DUNN | 1225 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6733 |
| BRUCE DUNTON | 2511 THOM ST | | | | FLINT | MI | 48506-4912 |
| BRUCE DURANT | 2201 MURA ST | | | | BALTIMORE | MD | 21213-3410 |
| BRUCE DURBIN | 310 S LANSING ST | | | | SAINT JOHNS | MI | 48879-1735 |
| BRUCE DZIADZIO | 7836 BIRKENSTOCK DR | | | | BRIGHTON | MI | 48114-7323 |
| BRUCE E BALDWIN | 1931 N SPRINGCREST CT | | | | DAYTON | OH | 45432 |
| BRUCE E BEMIS | 12066  DAYTON FARMERSVILLE RD. | | | | FARMERSVILLE | OH | 45325-9263 |
| BRUCE E BROWN | 211 SHARON HILLS DR | | | | JACKSON | MS | 39212 |
| BRUCE E EALY | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157 |
| BRUCE E EUBANKS | 43 FRANK ST | | | | DAYTON | OH | 45409 |
| BRUCE E GANT | 4000 GILFORD CIR | | | | LANSING | MI | 48911-4309 |
| BRUCE E GARRETT | 4420 NELSON RD | | | | MIDDLETOWN | OH | 45042 |
| BRUCE E GILEWSKI | 770 GEER RD | | | | ARCADE | NY | 14009-9737 |
| BRUCE E GOSSELIN | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BRUCE E HARTLEY | 7126 DAYTON-SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| BRUCE E HASELEY | 2495 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2043 |
| BRUCE E HICKEY | 6754  ROSS ROAD | | | | SPRINGWATER | NY | 14560-9684 |
| BRUCE E HOELSCHER | 3612 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1714 |
| BRUCE E JACOBY | 3611 WOODMAN DR | | | | KETTERING | OH | 45429-4137 |
| BRUCE E KIMBREW | 35   RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3513 |
| BRUCE E KROLL | PO BOX 2065 | | | | BEAUFORT | NC | 28516-5065 |
| BRUCE E LINSCOTT | 8355 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8505 |
| BRUCE E MOORE | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| BRUCE E OWEN | 9298 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| BRUCE E PERSIN | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410 |
| BRUCE E POSTON | 2921 OLD SELLARS RD | | | | MORAINE | OH | 45439-1462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE E RIBER | 8    CAISSON STREET | | | | TROTWOOD | OH | 45426-3005 |
| BRUCE E SCARBROUGH | 126 STEVENS AVENUE | | | | COLUMBUS | OH | 43222 |
| BRUCE E SEXTON | 3219 MALINA AVE | | | | DAYTON | OH | 45414 |
| BRUCE E SHADRACH | 8    CARTWRIGHT PL | | | | KETTERING | OH | 45420-2909 |
| BRUCE E TUCKER | 2424 DANUBE CT | | | | KETTERING | OH | 45420 |
| BRUCE EALY | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157-4039 |
| BRUCE EBELT | 7680 WHITE OAK RD | | | | KERRVILLE | TX | 78028-1673 |
| BRUCE EDDY | 2521 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| BRUCE EDGELL | 4740 OPOSSUM RUN RD | | | | GROVE CITY | OH | 43123-8815 |
| BRUCE EDGER TR | UA 12/30/80 | PENSION SYSTEMS INC 401K PL | FBO BRUCE L EDGER | 4517 NORTHWIND DR | DELTON | MI | 49046 |
| BRUCE EDLER | PO BOX 199 | | | | MILLINGTON | MI | 48746-0199 |
| BRUCE EDWARDS | 2359 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| BRUCE EDWARDS | 3308 WOODSVIEW DR | | | | SAINT CHARLES | MO | 63303-6644 |
| BRUCE EDWARDS | 6480 MUSQUASH TRL | | | | CLARKSTON | MI | 48348-4608 |
| BRUCE EGGERS | 3535 S WISE RD | | | | MT PLEASANT | MI | 48858-8100 |
| BRUCE EGGLESTON | 6830 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| BRUCE EHLERS | W5330 COUNTY ROAD M | | | | FORT ATKINSON | WI | 53538-9647 |
| BRUCE ELAM | 7708 CLOVERHILL DR | | | | LANSING | MI | 48917-8812 |
| BRUCE ELLIOTT | 10805 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9374 |
| BRUCE ELLSWORTH | 6077 BUNKER HILL ST | | | | FLINT | MI | 48506-1679 |
| BRUCE ELY | 13043 AIRPORT RD | | | | DEWITT | MI | 48820-9258 |
| BRUCE EMOND | 1022 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9130 |
| BRUCE ENGEBRETSON | 3000 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-4365 |
| BRUCE ENGLISH | 672 PENINSULA CT | | | | ANN ARBOR | MI | 48105-2506 |
| BRUCE EUBANKS | 145 DUKES DR | | | | OWENS CROSS ROADS | AL | 35763-9720 |
| BRUCE EUBANKS JR | 421 WORTHINGTON DR | | | | OXFORD | MI | 48371-6143 |
| BRUCE EVERETT | 3805 BRAID RD | | | | BANCROFT | MI | 48414-9213 |
| BRUCE EVOY | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446-3139 |
| BRUCE F BROOKS | 1833 ORIENTAL AVE | | | | PRESCOTT | AZ | 86301 |
| BRUCE FADER | 463 BLUERIDGE DR | | | | DAYTON | OH | 45415-3419 |
| BRUCE FAERBER | 9907 BUSCH RD | | | | BIRCH RUN | MI | 48415-8473 |
| BRUCE FAGER | 100 AUSTELL DR | | | | COLUMBIA | TN | 38401-5528 |
| BRUCE FAHNESTOCK | 20 NUTMEG LN | | | | LEVITTOWN | PA | 19054-3412 |
| BRUCE FAIRCLOTH | 24 FOREST PINES DR | | | | STATESBORO | GA | 30458-9147 |
| BRUCE FANTANA | 1642 BEACHSIDE DR | | | | PENSACOLA | FL | 32506-8129 |
| BRUCE FARMER | 2560 TREADWELL ST | | | | WESTLAND | MI | 48186-3918 |
| BRUCE FARNUM | 9179 W SAGINAW RD | | | | VASSAR | MI | 48768-9449 |
| BRUCE FARRANT | 11960 W CALLA RD | | | | SALEM | OH | 44460-9647 |
| BRUCE FASE | 7567 FASE ST SE | | | | ADA | MI | 49301-9025 |
| BRUCE FELDMANN | 5651 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| BRUCE FELTON | 17190 HILTON ST | | | | SOUTHFIELD | MI | 48075-7015 |
| BRUCE FERRIN | 8623 GOODMAN ST | | | | OVERLAND PARK | KS | 66212-2859 |
| BRUCE FERRIS | PO BOX 19 | 213 LORD ST | | | GAINES | MI | 48436-0019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE FIEDLER | 10012 EDMONDSON DR | | | | DENTON | TX | 76207-8698 |
| BRUCE FIEHLER | 12693 LISBON RD | | | | SALEM | OH | 44460-9209 |
| BRUCE FIELD | 17225 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8358 |
| BRUCE FIELDER | 46869 FOXTAIL CT | | | | MACOMB | MI | 48044-3475 |
| BRUCE FIELDER | 9300 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| BRUCE FIELDER JR | 2254 N LONG LAKE RD | | | | FENTON | MI | 48430-8807 |
| BRUCE FLETCHER | 214 S BISHOP ST | | | | WHITEWATER | WI | 53190-2109 |
| BRUCE FLYNN | 3375 N LINDEN RD | APT 237 | | | FLINT | MI | 48504-5726 |
| BRUCE FOCHT | 37901 JOHN P ST | | | | CLINTON TWP | MI | 48036-1739 |
| BRUCE FOOTE CHEVROLET-OLDSMOBILE-CA | 1349 S MAIN ST | | | | MONMOUTH | IL | 61462-2607 |
| BRUCE FOOTE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1349 S MAIN ST | | | | MONMOUTH | IL | 61462-2607 |
| BRUCE FOOTE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | BRUCE FOOTE | 1349 S MAIN ST | | | MONMOUTH | IL | 61462-2607 |
| BRUCE FORBES | 716 CHERRY AVE | | | | ROYAL OAK | MI | 48073-3946 |
| BRUCE FORSYTH | 406 PITTS AVE | | | | OLD HICKORY | TN | 37138-2222 |
| BRUCE FOSS | 4132 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| BRUCE FRANCKOWIAK | 521 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| BRUCE FRANKFORD | 6506 27TH WAY N | | | | SAINT PETERSBURG | FL | 33702-6324 |
| BRUCE FRAZIER | 2539 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| BRUCE FRECHEN | 13820 W KINLEY RD # 2 | | | | FOWLER | MI | 48835 |
| BRUCE FREDERICK | 27479 MOUNT VERNON RD | | | | PRINCESS ANNE | MD | 21853-3459 |
| BRUCE FREDRICK | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6757 |
| BRUCE FREEMAN | 1045 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-8534 |
| BRUCE FREI | 505 WADSWORTH LN | | | | BLOOMFIELD HILLS | MI | 48301-3351 |
| BRUCE FRENCH | PO BOX 249 | | | | CLINTON | MO | 64735-0249 |
| BRUCE FRYMAN | 35 GAINES ST | | | | BROOKVILLE | OH | 45309-1756 |
| BRUCE FULBRIGHT | 3266 LIBERTY HILL CHURCH RD | | | | HARTWELL | GA | 30643-4968 |
| BRUCE FULLER | 23587 21 MILE RD | | | | OLIVET | MI | 49076-9544 |
| BRUCE FURLONG | 650 W PAIGE AVE | | | | BARBERTON | OH | 44203-2120 |
| BRUCE FYOCK | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| BRUCE G NURENBERG | 3338 S DIVINE HWY | | | | PEWAMO | MI | 48873-9763 |
| BRUCE G ROBERTS | 1523 TIPTON | | | | LAKE ORION | MI | 48362 |
| BRUCE G RUCHALSKI | 170 PEARL ST | | | | WEST SENECA | NY | 14224-1725 |
| BRUCE GABEAU | 7525 N DOBBS RD | | | | HARRAH | OK | 73045-8842 |
| BRUCE GAERTNER | 11160 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9445 |
| BRUCE GAGE | 8503 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| BRUCE GALLAWAY | 615 COVERT RD | | | | LESLIE | MI | 49251-9417 |
| BRUCE GAMIERE | 409 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1543 |
| BRUCE GANT | 4000 GILFORD CIR | | | | LANSING | MI | 48911-4309 |
| BRUCE GARBE | 3269 HANLIN RD | | | | MILLINGTON | MI | 48746-9340 |
| BRUCE GARDNER | 3360 S INES DR | | | | DURAND | MI | 48429-9742 |
| BRUCE GARDNER | 5725 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| BRUCE GARRETT | 1136 PICKWICK PL | | | | FLINT | MI | 48507-3738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE GARRISON | 6144 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| BRUCE GATES | 1728 WEST BUTTERFIELD HIGHWAY | | | | OLIVET | MI | 49076-9625 |
| BRUCE GAWRONSKI | 8569 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3227 |
| BRUCE GEDDIS | 711 TWIN OAKS BLVD | | | | MEDINA | OH | 44256-3203 |
| BRUCE GELISPIE | 2712 GIBSON ST | | | | LANSING | MI | 48911-2333 |
| BRUCE GEMMILL | 204 MELLEN ROAD | | | | NEW BERN | NC | 28562 |
| BRUCE GENEWICH | 3212 HESS RD | | | | APPLETON | NY | 14008-9634 |
| BRUCE GENO | 254 HIGH STREET | | | | DYER | TN | 38330-2006 |
| BRUCE GENTRY | 2280 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| BRUCE GENTZ | 8120 ROUGET RD | | | | PALMYRA | MI | 49268-9703 |
| BRUCE GEORGE W (452634) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUCE GERHARDT | 3370 ARDRETH DR | | | | WATERFORD | MI | 48329-3200 |
| BRUCE GERLACH JR | 317 OAK TREE DR | | | | CLINTON | MI | 49236-9450 |
| BRUCE GIBSON | 10444 MARIGOLD CT | | | | HIGHLANDS RANCH | CO | 80126-5623 |
| BRUCE GIDDINGS | 1756 S EDGAR RD | | | | MASON | MI | 48854-9294 |
| BRUCE GILBERT | 14 CARDINAL HILL DR | | | | LAKE ORION | MI | 48359-1814 |
| BRUCE GILBERT | 9308 GOLF VIEW DR | | | | NEW PORT RICHEY | FL | 34655-1805 |
| BRUCE GILEWSKI | 770 GEER RD | | | | ARCADE | NY | 14009-9737 |
| BRUCE GILL | 7302 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| BRUCE GILLESPIE | 28178 LORENZ ST | | | | MADISON HTS | MI | 48071-2859 |
| BRUCE GILLIN | 9575 DEVILS LAKE HWY LOT 49 | | | | MANITOU BEACH | MI | 49253-9675 |
| BRUCE GLASSFORD | 11169 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| BRUCE GLUECK CHEVROLET, INC. | 208 HATLEY STREET SE | | | | JASPER | FL | 32052 |
| BRUCE GLUECK CHEVROLET, INC. | E GLUECK | 208 HATLEY STREET SE | | | JASPER | FL | 32052 |
| BRUCE GODFRYD | 178 MEADOW STREAM DR | | | | AMHERST | NY | 14226-3531 |
| BRUCE GOFF | 268 DUNCAN ST | | | | MONTICELLO | KY | 42633-1927 |
| BRUCE GOODEMOTE | 17 GRAFTON CT | | | | LANCASTER | NY | 14086-2362 |
| BRUCE GOSSELIN | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BRUCE GRATHWOHL | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301-2230 |
| BRUCE GRAVELIN | 3200 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| BRUCE GREEN | 6242 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| BRUCE GREEN | 6691 TYRRELL RD | | | | LAINGSBURG | MI | 48848-9727 |
| BRUCE GREENE | 4700 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| BRUCE GREIG | PO BOX 1131 | | | | NEDERLAND | CO | 80466-1191 |
| BRUCE GRENVALL | 5401 MARSHFIELD CT | | | | ARLINGTON | TX | 76016-2203 |
| BRUCE GREVE | 8322 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2952 |
| BRUCE GRIMES | 410 MERRIE LN | | | | FALLSTON | MD | 21047-2609 |
| BRUCE GROSKREUTZ | 1192 MOUNT AIRY RD | | | | DAVIDSONVILLE | MD | 21035-2218 |
| BRUCE GROSS | 125 S MAIN ST | | | | CHESANING | MI | 48616-1533 |
| BRUCE GUENTHER | 2420 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| BRUCE GUITE | 142 WOODHAVEN CIR E | | | | ORMOND BEACH | FL | 32174-8081 |
| BRUCE GULLIVER | 4107 BROCKWAY RD | | | | SAGINAW | MI | 48638-4776 |
| BRUCE H BENTLEY | 20002 EASTWOOD DR. | | | | ZACHARY | LA | 70791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE H FRAZIER | 2539 GREENBRIER | | | | DAYTON | OH | 45406 |
| BRUCE H HAND | 2701 N EMERALD DR | | | | DAYTON | OH | 45431-8729 |
| BRUCE H PRESTON SR | 704 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| BRUCE H REDMAN | 2382 BRISTOL CHAMPION TOWNLINE R | | | | BRISTOLVILLE | OH | 44402--96 |
| BRUCE H WILLIAMS | 6448 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| BRUCE HACKLEY | 2592 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9029 |
| BRUCE HADDEN | 303 SMITH ST APT 504 | | | | CLIO | MI | 48420-1362 |
| BRUCE HADDOW | 2514 FISH LAKE RD | | | | LAPEER | MI | 48446-8350 |
| BRUCE HAEGERL | 1314 W PINE ISLAND RD | | | | SHREVEPORT | LA | 71107-8505 |
| BRUCE HAEUSSLER | 9351 WEBER RD | | | | MANCHESTER | MI | 48158-9737 |
| BRUCE HAFFNER | 15527 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9603 |
| BRUCE HAGGERTY JR | 6424 GRETCHEN LN | | | | DALLAS | TX | 75252-5424 |
| BRUCE HALLIER | 18300 N AMERICAN AVE | | | | PLATTE CITY | MO | 64079-8308 |
| BRUCE HALLING | LOT 17 MT PLEASANT | TRAILER PARK | | | MIDDLETOWN | DE | 19709 |
| BRUCE HAMEL | 34153 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| BRUCE HAMLETTE | 394 HOOVER AVE BLDG 12 UNIT 184 | | | | BLOOMFIELD | NJ | 07003-3986 |
| BRUCE HAMLIN | 202 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 |
| BRUCE HAMLIN | 56274 ROBIN CT | | | | MACOMB | MI | 48042-6210 |
| BRUCE HAMM | 32 E REAMER AVE APT A | | | | WILMINGTON | DE | 19804 |
| BRUCE HAMMERSCHMITT | 3913 HIGHLAND PARK DR | | | | GREENWOOD | IN | 46143-8228 |
| BRUCE HANCOCK | 528 OXFORD CT | | | | ROCHESTER HILLS | MI | 48307-4527 |
| BRUCE HANDLEY | 2228 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| BRUCE HANEN | 143 THE LAKES DR | | | | ALEDO | TX | 76008-3801 |
| BRUCE HANEY | 6245 N VANDECAR RD | | | | FARWELL | MI | 48622-9247 |
| BRUCE HANKE | 4274 RIVER OAKS DR | | | | FLORISSANT | MO | 63034-3009 |
| BRUCE HANSEN | 6010 TORY LN | | | | CHELSEA | MI | 48118-9437 |
| BRUCE HANSEN | 6475 BENTON RD | | | | CHARLOTTE | MI | 48813-8616 |
| BRUCE HARDY | 4441 MALLARD CT | | | | LINDEN | MI | 48451-8449 |
| BRUCE HARLAND | 49 PRIMROSE LN | | | | LEVITTOWN | PA | 19054-3615 |
| BRUCE HARMON | 17600 HARRIS RD | | | | DEFIANCE | OH | 43512-8095 |
| BRUCE HARRIS | 2228 MUSTANG ST | | | | SAINT HELEN | MI | 48656-9619 |
| BRUCE HARRIS | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| BRUCE HARTLEY | 7126 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| BRUCE HARTLEY | 9100 E 19TH AVE | | | | STILLWATER | OK | 74074-7060 |
| BRUCE HARTMAN | 5052 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| BRUCE HARTON | 7325 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| BRUCE HARVEY | 920 WINSTON RD | | | | JONESBORO | IN | 46938-1251 |
| BRUCE HASELEY | 2495 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2043 |
| BRUCE HASKELL | 1018 NORTH WAY DRIVE | | | | CHARLOTTE | MI | 48813 |
| BRUCE HASTEDT | 11918 ARGENTINE RD | | | | LINDEN | MI | 48451-9629 |
| BRUCE HATCH | 7369 KILKARE HARBOR RD. | | | | LEXINGTON | MI | 48450 |
| BRUCE HATCH | 7369 KILKARE RD | | | | LEXINGTON | MI | 48450-9341 |
| BRUCE HATHAWAY | 2106 NEWPORT CT | | | | WOLVERINE LAKE | MI | 48390-2430 |
| BRUCE HAWKINS | 1285 SURREY LN | | | | ELGIN | SC | 29045-9580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE HAWKINS | 4426 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| BRUCE HAWKINS | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| BRUCE HAWTHORNE | 1407 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |
| BRUCE HAYES | 10550 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9507 |
| BRUCE HAYES | 1954 TIMBER RDG | | | | YPSILANTI | MI | 48198 |
| BRUCE HAYES | 1954 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| BRUCE HAYES | 6763 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| BRUCE HAYNES | 5411 SE PIUTE DR | | | | LATHROP | MO | 64465-8176 |
| BRUCE HAYNES | 5507 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 |
| BRUCE HAZEL | PO BOX 1269 | | | | BASTROP | TX | 78602-1269 |
| BRUCE HECHT | 4139 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| BRUCE HEDRICK | 7800 TAMRA DR | | | | RENO | NV | 89506-8641 |
| BRUCE HEFNER | 11856 MEADOWBROOK LN | | | | HARTLAND | MI | 48353-2021 |
| BRUCE HEINRICH | 8589 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| BRUCE HELINE | 2846 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9260 |
| BRUCE HELMICK | RR 1 BOX 203H | | | | GORMANIA | WV | 26720-9704 |
| BRUCE HEMINGWAY | 5490 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| BRUCE HEMPHILL | 7652 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| BRUCE HENDERSON | 4416 HOWE RD | | | | GRAND BLANC | MI | 48439-7996 |
| BRUCE HENDRIX | 27739 149TH PL SE | | | | KENT | WA | 98042-4352 |
| BRUCE HENRY | 988 PRENTICE RD NW | | | | WARREN | OH | 44481-9414 |
| BRUCE HERBSTREIT | 3532 N TAFT AVE | | | | INDIANAPOLIS | IN | 46222-1036 |
| BRUCE HERIG | 342 DRUMMOND SCHOOL RD | | | | JASPER | AL | 35504-5063 |
| BRUCE HERNE | RT#30 BOX 12 | | | | CONSTABLE | NY | 12926 |
| BRUCE HERRIMAN | 4090 YAX RD | | | | KINDE | MI | 48445-9327 |
| BRUCE HERRMANN | 104 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| BRUCE HERRON | 6488 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8338 |
| BRUCE HERSBERGER | 3307 MCCLURE LN | | | | SEVIERVILLE | TN | 37862-8294 |
| BRUCE HERSCHLEB | 31760 JEFFERSON ST | | | | GOBLES | MI | 49055-9659 |
| BRUCE HICKS | PO BOX 1543 | | | | BENSALEM | PA | 19020-5543 |
| BRUCE HIDAY | 144 KING EDWARD CT SW | C/O BRUCE R HIDAY II | | | CALHOUN | GA | 30701-7987 |
| BRUCE HILL | 23625 IRVING ST | | | | TAYLOR | MI | 48180-2304 |
| BRUCE HILL | PO BOX 231 | | | | FERRYVILLE | WI | 54628-0231 |
| BRUCE HILLIARD | 120 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| BRUCE HILLMAN | 403 66TH ST | | | | NIAGARA FALLS | NY | 14304-3217 |
| BRUCE HILLMAN | PO BOX 496 | | | | JENISON | MI | 49429-0496 |
| BRUCE HILTZ | 6400 46TH AVE N APT 36 | | | | KENNETH CITY | FL | 33709-3153 |
| BRUCE HINKLE | 459 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1303 |
| BRUCE HINKSTON | 14891 NE 63RD ST | | | | CHOCTAW | OK | 73020-9540 |
| BRUCE HINZE | 332 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| BRUCE HOBSON | 31 DOGWOOD DR | | | | WARRENTON | MO | 63383-3215 |
| BRUCE HODGSON | 1430 KELLY RD | | | | MASON | MI | 48854-9619 |
| BRUCE HOEHN | 213 WINDSOR AVE | | | | GLASGOW | KY | 42141-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE HOELSCHER | 3612 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1714 |
| BRUCE HOFFMAN | 5030 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| BRUCE HOFFNER | 131 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| BRUCE HOHNKE | 9890 GALATIAN DR | | | | WHITMORE LAKE | MI | 48189-9112 |
| BRUCE HOLBROOK | PO BOX 546 | | | | WILLIAMSTON | MI | 48895-0546 |
| BRUCE HOLDEN | 5514 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| BRUCE HOLDWICK | 7550 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| BRUCE HOLEY | 4180 SWORD HWY | | | | CLAYTON | MI | 49235-9613 |
| BRUCE HOLIFIELD | PO BOX 408 | | | | SHERWOOD | OH | 43556-0408 |
| BRUCE HOLLENBECK | 1125 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| BRUCE HOLMES | 54603 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1273 |
| BRUCE HOLTON | 137 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| BRUCE HOLTZ | 11544 N 200 W | | | | HUNTINGTON | IN | 46750-9758 |
| BRUCE HONSBERGER | 8405 BURDICK RD | | | | AKRON | NY | 14001-9731 |
| BRUCE HOOVER | 3013 E 6TH AVE | | | | COLUMBUS | OH | 43219-2808 |
| BRUCE HOOVER | 919 W CROSS ST | | | | ANDERSON | IN | 46011-2111 |
| BRUCE HOPPER | 600 S LINN ST | | | | BAY CITY | MI | 48706-4949 |
| BRUCE HORN | 5242 N CANAL RD | | | | DIMONDALE | MI | 48821-8742 |
| BRUCE HORNBECK | 1606 VICTOR AVE | | | | LANSING | MI | 48910-6510 |
| BRUCE HOSIE | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| BRUCE HOSTLER | 853 PARK RD. | | | | BLANDON | PA | 19510 |
| BRUCE HOWELL | 113 JESS DEAN DR | | | | BRANDON | MS | 39047-9538 |
| BRUCE HOWELL | 351 N SQUIRREL RD LOT 289 | | | | AUBURN HILLS | MI | 48326-4061 |
| BRUCE HUDDLESTON | 5781 FAIRVIEW DR | | | | FRANKLIN | OH | 45005-3048 |
| BRUCE HUDSON | 1367 BALTIMORE PIKE | | | | LINCOLN UNIV | PA | 19352-1600 |
| BRUCE HUGHES | PO BOX 547 | | | | FLINT | MI | 48501-0547 |
| BRUCE HUGHLEY | 702 14TH AVE | | | | MIDDLETOWN | OH | 45044-5606 |
| BRUCE HULETT | 7856 W HOLIDAY CT | | | | MEARS | MI | 49436-9437 |
| BRUCE HUNT | 1633 PAVELICH PASS | | | | AUSTIN | TX | 78748-3055 |
| BRUCE HUNT | 191 HURON ST | | | | BELLVILLE | OH | 44813-1208 |
| BRUCE HUNT | 6936 SHERMAN ST | | | | MILTON | FL | 32570-3973 |
| BRUCE HUNT | 952 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7744 |
| BRUCE HUNTER | 2600 VERANDAH LN APT 713 | | | | ARLINGTON | TX | 76006-3279 |
| BRUCE HUNTER | 4424 TACOMA BLVD | | | | OKEMOS | MI | 48864-2738 |
| BRUCE HURLEY | 2633 BEAVER CT | | | | LAPEER | MI | 48446-8327 |
| BRUCE HUTCHEON | 46421 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5633 |
| BRUCE HUTCHINSON | 4480 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| BRUCE HUTTON | 3450 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| BRUCE HYDE | 7142 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| BRUCE ILLMAN | 4801 BETHANY LN | | | | SANTA MARIA | CA | 93455-4852 |
| BRUCE IMSANDE | 5409 CREEK VALLEY DR | | | | ARLINGTON | TX | 76018-1835 |
| BRUCE IVES | 270 LATTA RD UNIT 11 | | | | ROCHESTER | NY | 14612-4873 |
| BRUCE J AMADIO | 420-5 DEGEORGE CIRCLE | | | | ROCHESTER | NY | 14626 |
| BRUCE J BRUEGGE | 1972 SUN DR | | | | OWOSSO | MI | 48867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE J BURDITT | 747 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6005 |
| BRUCE J LIBERATORE | 71 BEIDLER DR | | | | WASHINGTON CROSSING | PA | 18977-1350 |
| BRUCE J POPLAWSKI | 214 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| BRUCE J RICH | 5900 N HARVEY ST | | | | WESTLAND | MI | 48185-3104 |
| BRUCE J WELLER | 112 PINE BLUFF DR | | | | DAYTON | OH | 45440-3618 |
| BRUCE J WELLER | 112 PINE BLUFF DRIVE | | | | BEAVERCREEK | OH | 45440 |
| BRUCE J WENDELL | 12 HUNTINGTON PLACE | | | | DAYTON | OH | 45420-2923 |
| BRUCE JACKSON | 38853 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1623 |
| BRUCE JACKSON | 4800 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9713 |
| BRUCE JACOBS | 2450 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-8202 |
| BRUCE JACOBY | 3611 WOODMAN DR | | | | KETTERING | OH | 45429-4137 |
| BRUCE JAGIELSKI | 354 CASINO DR | | | | FARMINGDALE | NJ | 07727-3573 |
| BRUCE JAMES | 3605 CAMBREY DR | | | | LANSING | MI | 48906-3516 |
| BRUCE JAMES | 711 BERLIN RD | | | | HURON | OH | 44839-1911 |
| BRUCE JAMES | 8948 FERNWOOD PATH | | | | WASHINGTON TWP | MI | 48094-1511 |
| BRUCE JAMISON | 10619 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| BRUCE JANUIK | 59 PARKERS POINT BLVD | | | | FORKED RIVER | NJ | 08731-4808 |
| BRUCE JEFFREY | 9532 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| BRUCE JENKINS | 3424 OAK DRIVE | | | | LAWRENCEVILLE | GA | 30044-4127 |
| BRUCE JENKINS | 9090 W HERBISON RD | | | | EAGLE | MI | 48822-9718 |
| BRUCE JENNINGS | 7044 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRUCE JOHANNIS | 7218 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| BRUCE JOHNSON | 10322 PARKVIEW AVENUE | | | | KANSAS CITY | KS | 66109-3761 |
| BRUCE JOHNSON | 114 SLEETH MILL CIR | | | | NORTH SYRACUSE | NY | 13212-2474 |
| BRUCE JOHNSON | 1186 WOODHULL RD | | | | WEBSTER | NY | 14580-9125 |
| BRUCE JOHNSON | 13 E KENDRICK AVE | | | | HAMILTON | NY | 13346-1311 |
| BRUCE JOHNSON | 15714 NORTHWARD DR | | | | LANSING | MI | 48906-1424 |
| BRUCE JOHNSON | 16731 BRADGATE AVE | | | | CLEVELAND | OH | 44111-4249 |
| BRUCE JOHNSON | 1802 S PLAZA DR APT 11 | | | | ELWOOD | IN | 46036-3241 |
| BRUCE JOHNSON | 250 R C R 3450 | | | | EMORY | TX | 75440 |
| BRUCE JOHNSON | 503-536 RIDOUT ST N | | | LONDON ON N6A6H5 CANADA | | | |
| BRUCE JOHNSON | 50586 JUSTIN DR | | | | MACOMB | MI | 48044-1290 |
| BRUCE JOHNSON | 506 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2213 |
| BRUCE JOHNSON | 6975 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| BRUCE JOHNSON | 734 WINE RD | | | | DANDRIDGE | TN | 37725-4441 |
| BRUCE JOHNSON | 7364 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| BRUCE JOHNSON | 9216 DUFFIELD RD | | | | MONTROSE | MI | 48457-9181 |
| BRUCE JOHNSON | PO BOX 150494 | | | | GRAND RAPIDS | MI | 49515-0494 |
| BRUCE JOHNSTON | 106 TRESCOTT LN | | | | HOUGHTON LAKE | MI | 48629-9390 |
| BRUCE JOHNSTON | 199 ARBUTUS ST | | | | ELKTON | MD | 21921-7245 |
| BRUCE JONES | 1524 TAYLOR DR | | | | MESQUITE | TX | 75149-6958 |
| BRUCE JONES | 3318 EMERSON ST | | | | FLINT | MI | 48504-2996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE JONES | 5824 GRANARY LN | | | | LANSING | MI | 48911-4311 |
| BRUCE JONES | 617 BRITISH CT | | | | ARLINGTON | TX | 76002-2837 |
| BRUCE JONES | 821 RENFRO DR | | | | FORT WORTH | TX | 76108-1122 |
| BRUCE JONES | 9507 STANLEY RD | | | | GARRETTSVILLE | OH | 44231-9752 |
| BRUCE JONES | R#5 2921 W. VERMONTVILLE HWY. | | | | CHARLOTTE | MI | 48813 |
| BRUCE JORDAN | 403 CHURCH ST | | | | ATLANTA | TX | 75551-2223 |
| BRUCE JOSEPH | 1225 SW CREEKSIDE DR | | | | LEES SUMMIT | MO | 64081-3254 |
| BRUCE JR, DAVID | 2117 LAKE VIEW DR | | | | BELLE VERNON | PA | 15012-3614 |
| BRUCE JR, HOWARD H | 114 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| BRUCE JR, ROBERT F | ROUTE 2 BOX 301 | | | | ARCHIE | MO | 64725-9359 |
| BRUCE JR, ROBERT F | RR 2 BOX 301 | | | | ARCHIE | MO | 64725-9359 |
| BRUCE JUDKINS | 6269 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| BRUCE JURY | 2037 THORBURN ST | | | | HOLT | MI | 48842-1827 |
| BRUCE JUSTICE | 3560 PINE GROVE AVE 350 | | | | PORT HURON | MI | 48060 |
| BRUCE K BAUER | 4830 WHITEHOUSE SPENCER RD | | | | WHITEHOUSE | OH | 43571-9775 |
| BRUCE K FAY | 278 WALNUT BOTTOM RD | | | | CARLISLE | PA | 17013 |
| BRUCE K KANTNER | 2918 WOODBRIAR DR | | | | NORMAN | OK | 73071-7048 |
| BRUCE K MANGRUM | 864 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| BRUCE KAISER | 1403 S I ST | | | | ELWOOD | IN | 46036-2360 |
| BRUCE KALEE | 11300 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8879 |
| BRUCE KALINA | 65 DUQUESNE ST | | | | COLUMBIANA | OH | 44408-1527 |
| BRUCE KANTNER | 2918 WOODBRIAR DR | | | | NORMAN | OK | 73071-7048 |
| BRUCE KAPLA | 7363 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| BRUCE KARCHER | 2104 N ASHFORD CT | | | | NASHVILLE | TN | 37214-4360 |
| BRUCE KAROW | 1923 GILBERT ST | | | | SAGINAW | MI | 48602 |
| BRUCE KATZMARK | 3597 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| BRUCE KAUFFMAN | 10475 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| BRUCE KAUPPILA | PO BOX 9022 | FIAT/TURIN | | | WARREN | MI | 48090-9022 |
| BRUCE KEEDY | 2490 LEWISBURG PIKE | | | | SPRING HILL | TN | 37174-9230 |
| BRUCE KEEL | 2047 AMSTERDAM RD | | | | CRESCENT SPRINGS | KY | 41017-5313 |
| BRUCE KEELER | 53638 HAAS RD | | | | MENDON | MI | 49072-8720 |
| BRUCE KEEN | 439 N JEFFERSON ST | | | | MARTINSVILLE | IN | 46151-1141 |
| BRUCE KEENE | 23 AARON LN PVT DR | | | | DECATUR | AL | 35603 |
| BRUCE KEIDEL | 1529 WILDER RD | | | | AUBURN | MI | 48611-8525 |
| BRUCE KEITH | 895 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3223 |
| BRUCE KEIVIT | 809 S EGRET ST | | | | SEBRING | FL | 33872-3617 |
| BRUCE KELLY | 370 PLAINVIEW RD | | | | MANSFIELD | OH | 44907-1728 |
| BRUCE KEMP | 3273 FOREST OVERLOOK DR | | | | SEVEN HILLS | OH | 44131-3744 |
| BRUCE KENNEDY | 449 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8901 |
| BRUCE KERSHAW | 205 PARSONS RD | | | | LANDENBERG | PA | 19350-9650 |
| BRUCE KETCHUM | 16523 GLENMORE | | | | REDFORD | MI | 48240-2417 |
| BRUCE KILBURN | PO BOX 31272 | | | | DAYTON | OH | 45437-0272 |
| BRUCE KIMBLE | PO BOX 2809 | | | | GADSDEN | AL | 35903-0809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE KIMES | 880 ESTHER AVE NW | | | | WARREN | OH | 44483-1285 |
| BRUCE KING | 3999 BALL RD | | | | CARO | MI | 48723-9672 |
| BRUCE KING | 621 HONEYSUCKLE WAY | | | | DESOTO | TX | 75115-1458 |
| BRUCE KING | 7347 SOUTHVIEW CT | | | | SPRINGBORO | OH | 45066-8882 |
| BRUCE KING | 8609 RACHAEL DR | | | | DAVISBURG | MI | 48350-1722 |
| BRUCE KINGSLEY | 9450 N TWIN LAKE RD | | | | MANCELONA | MI | 49659-9233 |
| BRUCE KINNISON | 14820 ATLANTIC AVE | | | | HUDSON | FL | 34667-1006 |
| BRUCE KINZIE | 2092 ALA ST | | | | BURTON | MI | 48519-1202 |
| BRUCE KIPLINGER | 5534 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| BRUCE KIRSTEN | 20850 22 MILE RD | | | | MACOMB | MI | 48044-1801 |
| BRUCE KIVETT | 240 12TH ST | | | | TONGANOXIE | KS | 66086-5511 |
| BRUCE KIVI | 705 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6037 |
| BRUCE KLIMIUK | 4495A LUKE AVE | | | | DESTIN | FL | 32541-3575 |
| BRUCE KLINE | 473 W CHICAGO RD | | | | COLDWATER | MI | 49036-9337 |
| BRUCE KLIPA | 10335 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| BRUCE KNICKERBOCKER | 4469 W AB AVE | | | | PLAINWELL | MI | 49080-9656 |
| BRUCE KNIGHT | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| BRUCE KNODEL | 1404 WARREN ROAD | | | | NEWTON FALLS | OH | 44444 |
| BRUCE KNOTTS | 5906 WILDCREST ST | | | | BOSSIER CITY | LA | 71111-5600 |
| BRUCE KOCH | 5390 S STATE RD | | | | GOODRICH | MI | 48438-9768 |
| BRUCE KOEPLINGER | 8074 EVERGREEN PARK DR | | | | SAGINAW | MI | 48609-4205 |
| BRUCE KOIS | 1015 SAINT CHARLES PL | | | | THOUSAND OAKS | CA | 91360-4061 |
| BRUCE KOLKMAN | 6489 CLOVER LN | | | | JENISON | MI | 49428-9218 |
| BRUCE KOOP | 1093 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| BRUCE KOPLEN | 5000 N OCEAN BLVD E22 | | | | BRINY BREEZES | FL | 33435 |
| BRUCE KOPP | 1182 ALBRIGHT MCKAY RD | | | | HUBBARD | OH | 44425-2848 |
| BRUCE KOSBAB | 2356 DANIEL ISLAND DRIVE | | | | DANIEL ISLAND | SC | 29492-8132 |
| BRUCE KOWALCZEWSKI | 15827 W MI 36 | | | | PINCKNEY | MI | 48169-8719 |
| BRUCE KRAISS | 218 N 26TH | | | | KALAMAZOO | MI | 49048 |
| BRUCE KREGER | 1004 SPRUCE ST | | | | MOORE | OK | 73160-8344 |
| BRUCE KRESIN | 16 EMERSON DR | | | | AMHERST | NY | 14226-2119 |
| BRUCE KRESSMAN | 47 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| BRUCE KUBLY | PO BOX 433 | | | | HAMBURG | MI | 48139-0433 |
| BRUCE KULPIT | 5609 S EDGEWOOD AVE | | | | COUNTRYSIDE | IL | 60525-3428 |
| BRUCE KYSER | 2399 EIFERT RD | | | | HOLT | MI | 48842-1027 |
| BRUCE L BENSON | 1219 WASHINGTON AVE. | | | | BROOKHAVEN | MS | 39601-4151 |
| BRUCE L BISHOP | 5344 STATION DR | | | | SOUTH LEBANON | OH | 45065-8724 |
| BRUCE L BROWN | 5950 JOHN R ST APT 6 | | | | DETROIT | MI | 48202-3574 |
| BRUCE L BYRD | PO BOX 61041 | | | | DAYTON | OH | 45406-9041 |
| BRUCE L CAUPP | 12171 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| BRUCE L COTTON | 340 UNION RD | | | | CARLISLE | OH | 45005 |
| BRUCE L DITMER | 6421 GARBER RD | | | | DAYTON | OH | 45415 |
| BRUCE L FRYMAN | 35 GAINES ST | | | | BROOKVILLE | OH | 45309-1756 |
| BRUCE L HARPER | 828 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE L HUDDLESTON | 5781  FAIRVIEW DR | | | | FRANKLIN | OH | 45005-3048 |
| BRUCE L HUMMEL | 86   ASHMALL AVE | | | | SPOTSWOOD | NJ | 08831-8846 |
| BRUCE L KELLY | 370 PLAINVIEW RD | | | | MANSFIELD | OH | 44907-1728 |
| BRUCE L KING | 3999 BALL RD | | | | CARO | MI | 48723-9672 |
| BRUCE L KULP | 35   GOETHALS DR | | | | ROCHESTER | NY | 14616-1929 |
| BRUCE L LINDSLEY JR | 13258 NEFF RD | | | | CLIO | MI | 48420-1861 |
| BRUCE L LONG | 1340  MIAMI CHAPEL | | | | DAYTON | OH | 45408-1826 |
| BRUCE L MCCOY | 3147 CEMETERY RD | | | | XENIA | OH | 45385 |
| BRUCE L MCKINNEY | 1955 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| BRUCE L MILLER | 131 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-4703 |
| BRUCE L PAVLIK | 3145 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| BRUCE L POORMAN | 2383  EDENHILL AVE | | | | KETTERING | OH | 45420-3548 |
| BRUCE L SMELTZER | 1549 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| BRUCE L SMITH | 2684 CHILDERS DR | | | | XENIA | OH | 45385 |
| BRUCE L SMITH | 331 MALCOLM RD | | | | MONTICELLO | MS | 39654 |
| BRUCE L WEGNER | 1717 SWAFFER RD | | | | MILLINGTON | MI | 48746-9001 |
| BRUCE L WEST | 1798 PARKMAN RD NW | | | | WARREN | OH | 44485-2167 |
| BRUCE L WEST | 2175 ROCKDELL APT 12 | | | | FAIRBORN | OH | 45324-2464 |
| BRUCE L WHITE | 7361 INAMA ROAD | | | | SAUK CITY | WI | 53583-9582 |
| BRUCE L WOODLIFF | 2436 BANKS AVE | | | | SUPERIOR | WI | 54880-4831 |
| BRUCE L. CASTOR, JR., DISTRICT ATTORNEY | SWEDE AND AIRY STREETS | COURT HOUSE 4TH FLOOR O BOX P | | | NORRISTOWN | PA | 19404 |
| BRUCE LA FAVE | 9122 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| BRUCE LABENZ | 15795 AMORE ST | | | | CLINTON TOWNSHIP | MI | 48038-2509 |
| BRUCE LAINE | 3477 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| BRUCE LAMB | 22580 LAKE DR | | | | PIERSON | MI | 49339-9688 |
| BRUCE LANDERS | 1913 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2636 |
| BRUCE LANGE | 1429 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9637 |
| BRUCE LANNON | 545 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| BRUCE LANTIS | 380 S KENDRICK RD | | | | DANSVILLE | MI | 48819-9708 |
| BRUCE LARSON | 6805 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| BRUCE LATTINA | 2417 HEL MAR LN | | | | JOLIET | IL | 60431 |
| BRUCE LAURIN | 2316 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| BRUCE LEE | 4999 MONTAUK DR NW | | | | COMSTOCK PARK | MI | 49321-9350 |
| BRUCE LEE | 804 KAY NORA AVE | | | | PAULDING | OH | 45879-1047 |
| BRUCE LEECH | 4914 HYDE PARK DR | | | | TROY | MI | 48085-3532 |
| BRUCE LEITCH JR | PO BOX 191 | | | | BURKBURNETT | TX | 76354-0191 |
| BRUCE LESTER | 1326 BENNETT RD | | | | BEDFORD | IN | 47421-7420 |
| BRUCE LEWANDOWSKI | 243 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2823 |
| BRUCE LEWIS | 10400 HIGHWAY 10 W | | | | PINE HILL | AL | 36769-3354 |
| BRUCE LIBERATORE | 71 BEIDLER DR | | | | WASHINGTON CROSSING | PA | 18977-1350 |
| BRUCE LINDERMAN | 18586 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3525 |
| BRUCE LINDSLEY JR | 13258 NEFF RD | | | | CLIO | MI | 48420-1861 |
| BRUCE LINHART | 89 BEATRICE AVE | | | | WEST ISLIP | NY | 11795-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE LINKENHOKER | 475 MADISON AVE | | | | PERU | IN | 46970-1244 |
| BRUCE LISCOMBE | 1920 WATERVIEW WAY | | | | CRYSTAL | MI | 48818-9778 |
| BRUCE LITTLE | 2634 JOELLE DR | | | | TOLEDO | OH | 43617-1317 |
| BRUCE LONGFIELD | 693 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| BRUCE LONGSTREET | 1673 OXFORD RD | | | | BERKLEY | MI | 48072-2078 |
| BRUCE LOUKS | PO BOX 289 | | | | CICERO | IN | 46034-0289 |
| BRUCE LOUNDS | 9136 COLEMAN RD | | | | HASLETT | MI | 48840-9325 |
| BRUCE LOWRIE CHEVROLET, INC. | | | | | FORT WORTH | TX | 76134-1299 |
| BRUCE LOWRIE CHEVROLET, INC. | 711 SW LOOP 820 | | | | FORT WORTH | TX | 76134-1229 |
| BRUCE LOWRIE CHEVROLET, INC. | WILLIAM SHAPIRO | 711 SW LOOP 820 | | | FORT WORTH | TX | 76134-1229 |
| BRUCE LOYD | 8916 W 64TH PL | APT 201 | | | MERRIAM | KS | 66202-3687 |
| BRUCE LOZON | 2721 PINNACLE DR | | | | BURLESON | TX | 76028-8316 |
| BRUCE LUNDAHL | 3282 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3931 |
| BRUCE LUTZ | 2748 142ND AVE | | | | DORR | MI | 49323-9509 |
| BRUCE LYFORD | 10870 OLD LAKE SHORE RD | | | | IRVING | NY | 14081-9547 |
| BRUCE M ALLEN | 2741 HORSTMAN DR | | | | KETTERING | OH | 45429 |
| BRUCE M BERRY | 862 STEEPLE CHASE DR | | | | LAWRENCEVILLE | GA | 30044-6048 |
| BRUCE M GARRETT | 1136 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| BRUCE M HAFFNER | 15527 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381-9603 |
| BRUCE M HAFFNER | 15527 LEXINGTON SALEM RD | | | | WEST ALEXANDER | OH | 45381-- 96 |
| BRUCE M LAWSON | 317 PARK DRIVE | | | | DAYTON | OH | 45410-1413 |
| BRUCE M PODZIUS | 6365 KOLB AVE | | | | ALLEN PARK | MI | 48101-2336 |
| BRUCE M STACER | 729 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| BRUCE M ZAMBORY | 7476 MEMPHIS AVE | | | | BROOKLYN | OH | 44144-2152 |
| BRUCE MAAT | 6849 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9343 |
| BRUCE MAC CONNELL | 1022 ATTWOOD DR | | | | LANSING | MI | 48911-4825 |
| BRUCE MACDONALD | 5145 OAK PARK DR | | | | ALGER | MI | 48610-9317 |
| BRUCE MACDONALD | 5677 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9731 |
| BRUCE MACFARLANE | 402 HACIENDA CIR | | | | HAUGHTON | LA | 71037-9529 |
| BRUCE MACGREGOR | 552 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1245 |
| BRUCE MACKENZIE | 8 GREENVIEW DR | | | | SHREWSBURY | PA | 17361-1239 |
| BRUCE MACLEAN | 1034 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| BRUCE MADER | 1220 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4348 |
| BRUCE MAHLER | 14830 MEADOWLARK LN | | | | MIDDLEFIELD | OH | 44062-9040 |
| BRUCE MAIN | RT 11 | | | | WEST MONROE | NY | 13167 |
| BRUCE MAJOR | 7 SPENCER XING | | | | SAINT PETERS | MO | 63376-2625 |
| BRUCE MALTBY | 4061 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-8146 |
| BRUCE MANGRUM | 864 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| BRUCE MANS JR | 1809 FORBES ST | | | | LANSING | MI | 48915-1218 |
| BRUCE MANS SR | 1809 FORBES ST | | | | LANSING | MI | 48915-1218 |
| BRUCE MANSON | 36 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| BRUCE MARCY | 11958 UNION GROVE RD | | | | UNION GROVE | AL | 35175-8639 |
| BRUCE MARKS | 9829 SO 51ST AVE. | | | | OAKLAWN | IL | 60453 |
| BRUCE MARQUAND | 11 FERRIS DR | | | | OLD GREENWICH | CT | 06870-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE MARTIN | 1415 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1439 |
| BRUCE MARTIN | 6020 JORDAN RD | | | | TOCCOA | GA | 30577 |
| BRUCE MATHEWS | 956 AUSTIN CT | | | | WEATHERFORD | TX | 76086-6345 |
| BRUCE MATTEI | 54691 CHIPPEWA CT | | | | SHELBY TOWNSHIP | MI | 48315-1119 |
| BRUCE MATTHEWS | 585 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2856 |
| BRUCE MATTOZZI | 885 MCPHERSON RD | | | | OIL CITY | PA | 16301-6931 |
| BRUCE MAYBERRY | 480 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921-2504 |
| BRUCE MC GEORGE | 5924 WARRENPARK LN | | | | KNOXVILLE | TN | 37912-4468 |
| BRUCE MC GRADY | 5060 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| BRUCE MC KENNA | 42 BURGARD PL | | | | BUFFALO | NY | 14211-2424 |
| BRUCE MC NALLY | 4044 N 300 E | | | | ANDERSON | IN | 46012-9521 |
| BRUCE MCCAIN | 2337 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| BRUCE MCCALLUM | 10296 KING RD | | | | DAVISBURG | MI | 48350-1907 |
| BRUCE MCCARTNEY | MILLER THOMPSON LLP | SCOTIA PLAZA 40 KING ST W | STE 5800 PO BOX 1011 | TORONTO ON CANADA M5H 3S1 | | | |
| BRUCE MCCLELLAN | 4859 N BLAISDELL RD | | | | MERRITT | MI | 49667-9732 |
| BRUCE MCCOMAS | 846 PLACID LAKE DR | | | | OSPREY | FL | 34229-6833 |
| BRUCE MCCOMBS | 10032 NORTHWIND DR | | | | INDIANAPOLIS | IN | 46256-9339 |
| BRUCE MCCONNAUGHHAY | 3363 W SHERMAN AVE | | | | FLINT | MI | 48504-1405 |
| BRUCE MCCRARY | 16585 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5920 |
| BRUCE MCGETTRICK | 423 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2569 |
| BRUCE MCGRATH | 7444 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| BRUCE MCINTOSH | 828 ALANA CT | | | | DAVISON | MI | 48423-1249 |
| BRUCE MCKENNEY | 1315 ARNOLDS CREEK RD | | | | DRY RIDGE | KY | 41035-8074 |
| BRUCE MCKEON | 15094 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| BRUCE MCKERCHER | P O BOX 457 | | | | COLON | MI | 49040 |
| BRUCE MCKINNEY | 1955 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| BRUCE MCLAUGHLAN | 4060 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| BRUCE MCLAUGHLIN | 3031 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| BRUCE MCMASTER | 5165 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| BRUCE MCNAMARA | 42 MERRY RD | | | | NEWARK | DE | 19713-2515 |
| BRUCE MCNETT | 2414 N DANIELS RD | | | | SANFORD | MI | 48657-9761 |
| BRUCE MCSHURLEY | 148 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| BRUCE MEEK | 4462 SUSAN DR | | | | HIGHLAND | MI | 48357-4035 |
| BRUCE MEHLHOP | 17533 GILLETTE WAY | | | | LAKEVILLE | MN | 55044-3406 |
| BRUCE MELLENDORF | 5196 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| BRUCE MENAUGH | 1621 ROBERT RD | | | | COLUMBIA | TN | 38401-5438 |
| BRUCE MENDOZA | 1780 FROMM DR | | | | SAGINAW | MI | 48638-4408 |
| BRUCE MERSHON | 5700 MOBILE AVE | APT 1221 | | | ARLINGTON | TX | 76017-0573 |
| BRUCE MEYER | 211 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| BRUCE MEYER | 8620 NEW HAMPTON RD NE | | | | ALBUQUERQUE | NM | 87111-1891 |
| BRUCE MICHEALS SR | 4062 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| BRUCE MILBOURN | 7660 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| BRUCE MILBRANDT | 7 WHITE TAIL WAY # A | | | | NORWALK | OH | 44857-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE MILBURN | 3505 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| BRUCE MILES | 2011 HASLER LAKE RD | | | | LAPEER | MI | 48446-9648 |
| BRUCE MILES | 26650 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6967 |
| BRUCE MILLER | 131 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-4703 |
| BRUCE MILLER | 14591 SHERBROOK PL APT 106 | | | | FORT MYERS | FL | 33912-7082 |
| BRUCE MILLER | 174 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| BRUCE MILLER | 18648 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5708 |
| BRUCE MILLER | 257 DAGGER ST | | | | GWINN | MI | 49841-2800 |
| BRUCE MILLER | 6189 DUBLIN RD | | | | DUBLIN | OH | 43017-1407 |
| BRUCE MILLER | 730 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| BRUCE MILLER | 8590 MEADOWROCK CT NE | | | | ROCKFORD | MI | 49341-9369 |
| BRUCE MILLER | APT 9 | 406 MILFORD COURT | | | DAVISON | MI | 48423-1667 |
| BRUCE MILLER | W2056 AUGUSTA RD | | | | WARRENS | WI | 54666-8121 |
| BRUCE MILLS | 522 DAVIS DR | | | | ANDERSON | IN | 46011-1813 |
| BRUCE MINER | 7518 S CROOKED LAKE DR | | | | DELTON | MI | 49046-8427 |
| BRUCE MINOCK | PO BOX 118 | | | | LAKELAND | MI | 48143-0118 |
| BRUCE MOOR, LINDA L | PO BOX 183 | | | | GEORGETOWN | TX | 78627-0183 |
| BRUCE MOOR, LINDA LEE | PO BOX 183 | | | | GEORGETOWN | TX | 78627-0183 |
| BRUCE MOORE | 1201 CHARLTON CT | | | | DANVILLE | IN | 46122-7825 |
| BRUCE MOORE | 130 BOBBIE ST | | | | BOSSIER CITY | LA | 71112-2767 |
| BRUCE MOORE | 5186 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-8707 |
| BRUCE MORANG | 2586 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| BRUCE MORRIS | 526 BRIAR MEADOWS CT | | | | WENTZVILLE | MO | 63385-1045 |
| BRUCE MORRIS | 6612 SPRING BOTTOM WAY APT 285 | | | | BOCA RATON | FL | 33433 |
| BRUCE MORT | 46869 MARY ST | | | | E LIVERPOOL | OH | 43920-9765 |
| BRUCE MOSS | 1121 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1215 |
| BRUCE MOSS | 501 VERNON RD | | | | CLINTON | MS | 39056-3351 |
| BRUCE MOSSNER | 9961 MARILYN ST | | | | REESE | MI | 48757-9548 |
| BRUCE MOTHERSHED | 1068 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| BRUCE MUENSTERMANN | 3405 WINEGAR RD | | | | PERRY | MI | 48872-9759 |
| BRUCE MURDOCK | 575 COKESBURY PARK LN | | | | FUQUAY VARINA | NC | 27526-4459 |
| BRUCE MURPHY | 782 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9506 |
| BRUCE MURRAY | 9040 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| BRUCE N MOORE | 5186  PHILLIPSBURG-UNION RD | | | | UNION | OH | 45322-8707 |
| BRUCE N PETERSON | 4108 EAST 3RD STREET | | | | DAYTON | OH | 45403 |
| BRUCE NABRING | 12243 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| BRUCE NAYLOR, JR | 19556 BENBOW RD | | | | STRONGSVILLE | OH | 44136-7735 |
| BRUCE NEERING | 2427 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| BRUCE NEHLS | W397 COUNTY RD E | | | | BRODHEAD | WI | 53520-9640 |
| BRUCE NELSON | 1120 CELESTE ST | | | | CROWLEY | TX | 76036-2904 |
| BRUCE NELSON | 2336 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3143 |
| BRUCE NELSON JR | 4923 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| BRUCE NESTER | 1170 BAKER RD | | | | FENTON | MI | 48430-8505 |
| BRUCE NETTLEMAN | 9890 VFW RD | | | | EATON RAPIDS | MI | 48827-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE NETZLEY | 104 SURREY LN | | | | GREENVILLE | OH | 45331-2930 |
| BRUCE NEWMAN | 7621 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-8584 |
| BRUCE NEWTON | 13983 BELL RD | | | | LAKE ODESSA | MI | 48849-9789 |
| BRUCE NEWVINE | 4439 S FENMORE RD | | | | MERRILL | MI | 48637-9727 |
| BRUCE NICHOLAS | 164 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| BRUCE NOLL | 15 DIVISION AVE | | | | BLUE POINT | NY | 11715-1304 |
| BRUCE NORMAN | 517 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| BRUCE NORTHROP | 62 WOODLAWN AVE | | | | MASSENA | NY | 13662-1539 |
| BRUCE NOVAK | 11603 EAGLE WAY | | | | BRIGHTON | MI | 48114-9089 |
| BRUCE NURENBERG | 11247 W 4TH ST | | | | FOWLER | MI | 48835-9792 |
| BRUCE NURENBERG | 3338 S DIVINE HWY | | | | PEWAMO | MI | 48873-9763 |
| BRUCE O CURTIS | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45426 |
| BRUCE O HAWKINS | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| BRUCE O KILBURN | PO BOX 31272 | | | | DAYTON | OH | 45437-0272 |
| BRUCE O'BRIEN | 299 KINGSTON CLUB RD | | | | LATROBE | PA | 15650 |
| BRUCE O'CONNOR | 298 HOLLY LN | | | | BELLEVILLE | MI | 48111-1761 |
| BRUCE OCHENSKI | 758 WILLOWSPRINGS BLVD | | | | FRANKLIN | TN | 37064-4717 |
| BRUCE OLSON | 1714 WOODGATE DR | | | | TROY | MI | 48083-5525 |
| BRUCE ORR | 502 W 36TH ST | | | | WILMINGTON | DE | 19802-2013 |
| BRUCE ORVIS | 2871 SOMMERSBY RD | | | | MOUNT AIRY | MD | 21771-8049 |
| BRUCE OSBURN | APT 305 | 4645 ALDUN RIDGE AVE NORTHWEST | | | COMSTOCK PARK | MI | 49321-9030 |
| BRUCE OTTERBERG | N5215 WOODPECKER LN | | | | IRMA | WI | 54442-9631 |
| BRUCE OWEN | 9298 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| BRUCE OWENS | 1115 MOSS RD | | | | MOSCOW | TN | 38057-7143 |
| BRUCE P WILHELM | 2141 SANTIAGO DRIVE | | | | ARNOLD | MO | 63010-6216 |
| BRUCE PACELLA | PO BOX 2322 | | | | FLORISSANT | MO | 63032-2322 |
| BRUCE PANNECOUK | 2333 CHILSON RD | | | | HOWELL | MI | 48843-9459 |
| BRUCE PAPINEAU | 621 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| BRUCE PARKER SR | 1008 WAKEFIELD RD | | | | LEAVITTSBURG | OH | 44430-9640 |
| BRUCE PARTIN | 9928 COMAN RD | | | | HUDSON | MI | 49247-9573 |
| BRUCE PASCHALL | PO BOX 237 | | | | HOLLADAY | TN | 38341-0237 |
| BRUCE PATTENGALE | 1412 EVERGREEN DR APT 8 | BRIARWOOD COTTAGES | | | WATERTOWN | WI | 53098-4290 |
| BRUCE PATTERSON | 11482 NORA DR | | | | FENTON | MI | 48430-8702 |
| BRUCE PATTERSON | 3079 HAINES RD | | | | ATTICA | MI | 48412-9343 |
| BRUCE PAVLIK | 3145 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| BRUCE PAYNE | 122 ALBERT RD | | | | WEST MONROE | LA | 71292-8299 |
| BRUCE PAYNE | 4056 QUAKER RD | | | | GASPORT | NY | 14067-9476 |
| BRUCE PEABODY | 7220 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9625 |
| BRUCE PEAKE | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| BRUCE PEARSON | 1675 W OAKWOOD RD | | | | OXFORD | MI | 48371-2119 |
| BRUCE PELACCIO | 30 ELIZABETH ST | | | | BETHEL | CT | 06801-2110 |
| BRUCE PELLETIER | 716 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1315 |
| BRUCE PELVAS | 15938 ROSE LN | | | | WOLVERINE | MI | 49799-9501 |
| BRUCE PENNY | 8326 N SERNS RD | | | | MILTON | WI | 53563-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE PERCY | 13091 1/2 N FENTON RD | | | | FENTON | MI | 48430-1125 |
| BRUCE PERKINS | 255 BARRETT RUN PL | | | | NEWARK | DE | 19702-2971 |
| BRUCE PERKINS | 8320 S MORRICE RD | | | | MORRICE | MI | 48857-9670 |
| BRUCE PERRY | 5120 RIVER RD | | | | MANISTEE | MI | 49660-9687 |
| BRUCE PERSIN | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| BRUCE PETERS | PO BOX 9022 | SHANGHAI - AURORA | | | WARREN | MI | 48090-9022 |
| BRUCE PETERSON | 901 E MOUNTAIN VIEW TER | | | | ALHAMBRA | CA | 91801-4137 |
| BRUCE PETRO OLDSMOBILE-BUICK-PONTIA | 2777 N DETROIT ST | | | | WARSAW | IN | 46582-2276 |
| BRUCE PETRO OLDSMOBILE-BUICK-PONTIAC-CADILLAC-GMC TRUCK, INC. | 2777 N DETROIT ST | | | | WARSAW | IN | 46582-2276 |
| BRUCE PETRO OLDSMOBILE-CADILLAC, INC. | ROBERT PETRO | 2777 N DETROIT ST | | | WARSAW | IN | 46582-2276 |
| BRUCE PETRUS | 41 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8905 |
| BRUCE PETRY | 2140 LYNPARK AVE | | | | DAYTON | OH | 45439-2732 |
| BRUCE PETTINGER | 1253 N MERIDIAN RD | | | | MASON | MI | 48854-9446 |
| BRUCE PFEIFFER | 15408 W 79TH ST | | | | LENEXA | KS | 66219-1578 |
| BRUCE PHELPS | 1629 YORKLEIGH DR | | | | LANSING | MI | 48906-1340 |
| BRUCE PHILLIPS | 9037 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9339 |
| BRUCE PHILLIPS | 9444 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| BRUCE PIERCE | 87 1ST ST | | | | OXFORD | MI | 48371-4602 |
| BRUCE PIERSON | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9405 |
| BRUCE PILLOW JR | 17166 FLEMING ST | | | | DETROIT | MI | 48212-1538 |
| BRUCE PITTARD | 1819 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| BRUCE PITTS | 20443 REVERE ST | | | | DETROIT | MI | 48234-1751 |
| BRUCE PITTS | 3505 SUNFLOWER ST | | | | NORMAN | OK | 73072-2906 |
| BRUCE PLATENAK | 7944 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9591 |
| BRUCE PLOWMAN | 2564 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| BRUCE PODZIUS | 6365 KOLB AVE | | | | ALLEN PARK | MI | 48101-2336 |
| BRUCE POLLOCK | 132 WAVELAND RD | | | | JANESVILLE | WI | 53548-3257 |
| BRUCE POORMAN | 2383 EDENHILL AVE | | | | KETTERING | OH | 45420-3548 |
| BRUCE POPOVICH | 1309 KANSAS AVE | | | | WHITE OAK | PA | 15131-1625 |
| BRUCE PORATH | 5449 GREENWAY DR | | | | TRENTON | MI | 48183-7207 |
| BRUCE POSTHUMA | 7643 PARK LANE AVE | | | | JENISON | MI | 49428-9113 |
| BRUCE POTES | 6604 LAKEVIEW BLVD | | | | SAINT HELEN | MI | 48656-9552 |
| BRUCE POTTER | 2347 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2920 |
| BRUCE POWELL | 3571 SANDUSKY RD | | | | PECK | MI | 48466-9400 |
| BRUCE POWELL | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| BRUCE PRESTON SR | 704 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| BRUCE PRICE | 3880 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| BRUCE PRINCE | 1711 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| BRUCE PRISER | 1024 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9534 |
| BRUCE PROPER | 1550 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8544 |
| BRUCE PUMMELL | 234 JUDD RD | | | | MILAN | MI | 48160-9585 |
| BRUCE PYLE | 32077 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| BRUCE R AMBURGEY | PO BOX 670 | | | | ROSCOMMON | MI | 48653-0670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE R AND BONNIE L ROBERTS | 159 NANCY AVE | | | | YORK | PA | 17402 |
| BRUCE R AUSTIN | 2330 BRECKINRIDGE RD | | | | JACKSON | MS | 39204 |
| BRUCE R BURT | 1670 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| BRUCE R CHANNELL | 21 PARK AVE | | | | NATICK | MA | 01760-2704 |
| BRUCE R GILBERT | CGM IRA ROLLOVER CUSTODIAN | 5645 SILVER POND DRIVE | | | WEST BLOOMFIELD | MI | 48322-2061 |
| BRUCE R HARTMAN | 5052 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| BRUCE R HOLBROOK | PO BOX 546 | | | | WILLIAMSTON | MI | 48895-0546 |
| BRUCE R PETRY | 2140 LYNPARK AVE | | | | DAYTON | OH | 45439-2732 |
| BRUCE R RAIN | 10694 PLATTNER PIKE | | | | SAINT MARYS | OH | 45885 |
| BRUCE R SMITH LIMITED | R R 2 | | | SIMCOE ON N3Y 4K1 CANADA | | | |
| BRUCE RAMBERG | 7098 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| BRUCE RAMSEY | 15121 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| BRUCE RANDALL | 11917 SHETLAND CT | | | | STERLING HTS | MI | 48313-1669 |
| BRUCE RATKOS | 9092 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| BRUCE RAY | 4474 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-3512 |
| BRUCE RAYMOND | 12131 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| BRUCE RECTOR | HC 62 BOX 33 | | | | EUFAULA | OK | 74432-9674 |
| BRUCE REED | 1401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9381 |
| BRUCE REED | 8280 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| BRUCE REED | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| BRUCE REEVES | 123 ROCK RD | | | | BELLFLOWER | MO | 63333-2609 |
| BRUCE REITH | 51 BAY WILLOW CT | | | | HENDERSONVILLE | NC | 28791-4376 |
| BRUCE RETTELL | 29731 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3306 |
| BRUCE REYNOLDS | 46399 HANFORD RD | | | | CANTON | MI | 48187-4784 |
| BRUCE RHEA | 7303 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2209 |
| BRUCE RHOADS | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BRUCE RICH | 227 21ST ST | | | | CAMERON | WI | 54822-9538 |
| BRUCE RICH | 5900 N HARVEY ST | | | | WESTLAND | MI | 48185-3104 |
| BRUCE RICHARDS | 1012 VISTA CIR | | | | FRANKLIN | TN | 37067-4003 |
| BRUCE RICHARDS | 3601 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8107 |
| BRUCE RICHIE | 819 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| BRUCE RICKEY | 3761 SANDY DR | | | | METAMORA | MI | 48455-9752 |
| BRUCE RISTICH | PO BOX 1311 | | | | LAKE SHERWOOD | MO | 63357-8311 |
| BRUCE ROBBINS | 970 GLENCROFT LN | | | | BATTLE CREEK | MI | 49015-4606 |
| BRUCE ROBERT (499172) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRUCE ROBERTS | 5720 S LAKESHORE DR APT 802 | | | | SHREVEPORT | LA | 71119-3930 |
| BRUCE ROBERTS | 7238 BERGER AVE | | | | KANSAS CITY | KS | 66111-2534 |
| BRUCE ROBERTS | 9089 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1925 |
| BRUCE ROBERTSON | 7321 BRUSHWOOD DR | | | | WEST CHESTER | OH | 45069-2271 |
| BRUCE ROBINSON | 6081 SUMMIT ST | | | | SYLVANIA | OH | 43560-1277 |
| BRUCE ROGERS | 1501 N BENTON RD | | | | MUNCIE | IN | 47304-9205 |
| BRUCE ROOD | 13222 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| BRUCE ROSATO | 238 MARLETTE DR | | | | FARMINGTON | NY | 14425-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE ROSE | 404 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4404 |
| BRUCE ROSENTHAL | 184 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7058 |
| BRUCE ROSS | 16488 40TH AVE | | | | COOPERSVILLE | MI | 49404-9472 |
| BRUCE RUCHALSKI | 170 PEARL ST | | | | WEST SENECA | NY | 14224-1725 |
| BRUCE RUPNOW | DOO E ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545-9692 |
| BRUCE S & PATRICIA P KNOLL | 5514 HALE AVE | | | | BETHLEHEM | PA | 18017 |
| BRUCE S ALDERFER | 61 PENN AVE | 1ST FL | | | SOUDERTON | PA | 18964 |
| BRUCE S EGGLESTON | 308 S MAIN ST | | | | NEW CARLISLE | OH | 45344 |
| BRUCE S NIEDERER | 913 N SHERMAN ST | | | | BAY CITY | MI | 48708-6064 |
| BRUCE S PLATENAK | 7944 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9591 |
| BRUCE SAFFRON | 10836 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3412 |
| BRUCE SAGE | 5232 MISSION AVE | | | | KALAMAZOO | MI | 49048-1074 |
| BRUCE SAGE | 5427 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| BRUCE SALISBURY | 903 BARDWELL RD | | | | CASTALIA | OH | 44824-9323 |
| BRUCE SALLEY | 26185 POWER RD | | | | FARMINGTN HLS | MI | 48334-4355 |
| BRUCE SANBORN | 1985 HORSESHOE BEND DR APT A | | | | PERRYSBURG | OH | 43551-6935 |
| BRUCE SANDERSON | 1363 PEMBROKE LN | | | | OXFORD | MI | 48371-5925 |
| BRUCE SANDOR VOGEL | JACKIE R VOGEL JT TEN | 22 1/2 DRY HILL RD | | | NORWALK | CT | 06851-4027 |
| BRUCE SARFATY | 58 LONG PARK LN | | | | ROCHESTER | NY | 14612-2233 |
| BRUCE SAUNDERS | 1276 IVA ST | | | | BURTON | MI | 48509-1525 |
| BRUCE SAUNDERS | 7547 CURRIER DRIVE | | | | PORTAGE | MI | 49002-4394 |
| BRUCE SAVAGE | 9800 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9738 |
| BRUCE SAWYER | 67 CHURCH ST | | | | CLARKSTON | MI | 48346-2110 |
| BRUCE SCHAWE | STE 101 | 485 EAST SOUTH STREET | | | COLLIERVILLE | TN | 38017-2766 |
| BRUCE SCHEEHLE | 6850 FRANK LLOYD WRIGHT AVE | | | | MIDDLETON | WI | 53562-1724 |
| BRUCE SCHNEIDER | 8935 S WOOD CREEK DR APT 316 | | | | OAK CREEK | WI | 53154-8608 |
| BRUCE SCHNEPP | 8800 N 100 E | | | | DECATUR | IN | 46733-8459 |
| BRUCE SCHOMISCH | 4372 STEDMAN RD | | | | IONIA | MI | 48846-9694 |
| BRUCE SCHONDELMEYER | 30 WINDING STAIR WAY | | | | O FALLON | MO | 63368-6123 |
| BRUCE SCHUSTER | 5120 GLENFIELD DR | | | | SAGINAW | MI | 48638-5567 |
| BRUCE SCHWERIN | 3719 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| BRUCE SCOTT | 349 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2464 |
| BRUCE SCOTT | 45 SANDROCK RD | | | | BUFFALO | NY | 14207-2017 |
| BRUCE SCOTT | PO BOX 131210 | | | | BIG BEAR LAKE | CA | 92315-8982 |
| BRUCE SEGER | 6800 OMEGA CT | | | | FREDERICKSBURG | VA | 22407-2556 |
| BRUCE SELLERS | 300 WESTERN AVE APT K901 | | | | LANSING | MI | 48917-3739 |
| BRUCE SEWELL | 4086 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| BRUCE SEXTON | 3219 MALINA AVE | | | | DAYTON | OH | 45414-1643 |
| BRUCE SEXTON | 7200 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| BRUCE SEYFORS | 6919 MIDDLETOWN RD | | | | GALION | OH | 44833-8916 |
| BRUCE SHAFIROFF | 475 IRVING AVE STE 320 | | | | SYRACUSE | NY | 13210-1528 |
| BRUCE SHAHBAZI | 1760 SANDSTONE DR | | | | FRISCO | TX | 75034-2634 |
| BRUCE SHAMBLIN | HC 68 BOX 56 | | | | BIG SPRINGS | WV | 26137-9605 |
| BRUCE SHANKS | 803 FAIRWAY RIDGE DR | | | | WEST JEFFERSON | NC | 28694-8102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE SHANNON | 9497 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| BRUCE SHAVER | 5990 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-4105 |
| BRUCE SHAW | 1713 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 |
| BRUCE SHEAVES | 104 BARRINGTON HILL ROAD | | | | CHAPEL HILL | NC | 27516-8710 |
| BRUCE SHELBY | 6458 AIKEN RD | | | | LOCKPORT | NY | 14094-9646 |
| BRUCE SHELTON | 1527 CAMBRIA CT | | | | JOLIET | IL | 60431-5384 |
| BRUCE SHEPHARD | PO BOX 292275 | | | | DAYTON | OH | 45429-0275 |
| BRUCE SHERIDAN | 8919 BUCK LITTON RD | | | | LYLES | TN | 37098-1405 |
| BRUCE SHERMAN | 6991 SEVERANCE RD | | | | CASS CITY | MI | 48726-9202 |
| BRUCE SHERMAN | 885 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9758 |
| BRUCE SHERWOOD | 38905 ARLINGDALE DR | | | | STERLING HEIGHTS | MI | 48310-2812 |
| BRUCE SHERWOOD | 73 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1265 |
| BRUCE SHEW | 7230 BAKER RD | | | | FRANKENMUTH | MI | 48734-9148 |
| BRUCE SHIELDS | 4059 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| BRUCE SHINABARGER | 2431 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| BRUCE SHORT | 4690 RIVER STREET | | | | OSCODA | MI | 48750-9562 |
| BRUCE SHOTWELL | 55415 HEARTHSIDE DR | | | | SHELBY TWP | MI | 48316-5327 |
| BRUCE SHOUP | 3370 MURPHY LN | | | | COLUMBIA | TN | 38401-5741 |
| BRUCE SHRIDER | 18609 ROAD 156 | | | | PAULDING | OH | 45879-9033 |
| BRUCE SILER | 19119 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2207 |
| BRUCE SIMMONS | 4940 SHORTHORN CT APT 528 | | | | GRAND PRAIRIE | TX | 75052-0914 |
| BRUCE SIMPSON | 13129 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| BRUCE SIMS | 5478 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1131 |
| BRUCE SINES | 19956 ARCADIA DR | | | | CLINTON TWP | MI | 48036-4432 |
| BRUCE SISCO | 15770 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| BRUCE SKORNIA | 313 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8811 |
| BRUCE SLATTER | 421 SEMINOLE RD | | | | JANESVILLE | WI | 53545-4334 |
| BRUCE SLOWEY | 5170 N LAKEWOOD DR | | | | COLUMBIA CITY | IN | 46725-9364 |
| BRUCE SLYKHOUSE | PO BOX 454 | | | | PINCKNEY | MI | 48169-0454 |
| BRUCE SMELTZER | 1549 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| BRUCE SMITH | 17917 FLEMING ST | | | | DETROIT | MI | 48212-1099 |
| BRUCE SMITH | 251 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| BRUCE SMITH | 26924 GREENBROOKE DR | | | | OLMSTED FALLS | OH | 44138-1105 |
| BRUCE SMITH | 421 W MARKET ST | C/O BEVERLY S WILLIS | | | GERMANTOWN | OH | 45327-1224 |
| BRUCE SMITH | 4497 W 200 N 88 | | | | HUNTINGTON | IN | 46750-9076 |
| BRUCE SMITH | 45639 MORNINGSIDE DR | | | | CANTON | MI | 48187-5448 |
| BRUCE SMITH | 49001 JOY RD | | | | CANTON | MI | 48187-1215 |
| BRUCE SMITH | 8216 ROSELAWN ST | | | | DETROIT | MI | 48204-3211 |
| BRUCE SMITH | 8945 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3439 |
| BRUCE SMITH | PO BOX 5058 | | | | BRADENTON | FL | 34281-5058 |
| BRUCE SNAVELY | 1122 MUSKET RD | | | | NEWARK | DE | 19713-3245 |
| BRUCE SNEIDER | 2308 ANCHOR CT | | | | HOLT | MI | 48842-8714 |
| BRUCE SNOWDON | 17572 SE 159TH TER | | | | WEIRSDALE | FL | 32195-3171 |
| BRUCE SOBLE | APT 203 | 30300 WEST 12 MILE ROAD | | | FARMINGTN HLS | MI | 48334-3879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE SOMERSTEIN & ASSOCIATES PC | CHRISTOPHER A WONG | SEVEN PENN PLAZA | SUITE 420 | | NEW YORK | NY | 10001 |
| BRUCE SONNENBERG | 36604 MARQUARDT CT | | | | NEW BALTIMORE | MI | 48047-2553 |
| BRUCE SOPER | 38115 RICHLAND ST | | | | LIVONIA | MI | 48150-2441 |
| BRUCE SOSEBEE JR | 6872 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9445 |
| BRUCE SOULE | 3341 GALE RD | | | | EATON RAPIDS | MI | 48827-9633 |
| BRUCE SPEISER | 147 VALLEY VIEW DR | | | | SENECA | IL | 61360-9792 |
| BRUCE SPENCER | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| BRUCE SPEROW | 671 ROPP DR | | | | MARTINSBURG | WV | 25403-1534 |
| BRUCE SPITSEN | 1997 MILLS RD | | | | PRESCOTT | MI | 48756-9344 |
| BRUCE SPITZLEY | 11840 RACHEL LN | | | | DEWITT | MI | 48820-7781 |
| BRUCE SPOHN | 10915 E GOODALL RD UNIT 111 | | | | DURAND | MI | 48429-9608 |
| BRUCE SPRAGUE | 13362 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| BRUCE SPREEN | 427 DOWNING AVE | | | | FORT WAYNE | IN | 46807-1449 |
| BRUCE SQUIRES | PO BOX 87 | | | | FALMOUTH | MI | 49532-0087 |
| BRUCE STACER | 729 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| BRUCE STAPISH | 803 S ERIE ST | | | | BAY CITY | MI | 48706-5032 |
| BRUCE STEINHAUS | 2575 BERTHA AVE | | | | FLINT | MI | 48504-2305 |
| BRUCE STEKETEE | 2452 THRUSH DR | | | | JENISON | MI | 49428-9112 |
| BRUCE STELTER | 418 S SUMMIT ST | | | | WHITEWATER | WI | 53190-1737 |
| BRUCE STEMPLE | 208 MORNINGSIDE DR | | | | FALLING WATERS | WV | 25419-4054 |
| BRUCE STEPP | 1248 SLEEPY HOLLOW ROAD | | | | VENICE | FL | 34285-6441 |
| BRUCE STEVENS | 1652 N 9 MILE RD | | | | SANFORD | MI | 48657-9729 |
| BRUCE STEWART | 3915 CLOVERDALE RD | | | | MEDWAY | OH | 45341-8726 |
| BRUCE STEWART | 6383 DENTON DR | | | | TROY | MI | 48098-2006 |
| BRUCE STEWARTS AUTO REPAIR CENTRE | 7220 76 AVE NW | | | EDMONTON AB T6B 0B2 CANADA | | | |
| BRUCE STILL | PO BOX 772 | | | | BLUE RIDGE | GA | 30513-0013 |
| BRUCE STONE | 119 JUNIPER ST | | | | BURLINGTON | NJ | 08016-1403 |
| BRUCE STRICKLAND | 2740 W RILEY RD | | | | OWOSSO | MI | 48867-9430 |
| BRUCE STRICKLING | 490 WOODS RD | | | | ORLEANS | MI | 48865-9724 |
| BRUCE STROUSE | 1061 N EPLEY RD | | | | STANTON | MI | 48888-9471 |
| BRUCE STUART | 905 5TH AVE | | | | LAKE ODESSA | MI | 48849-1007 |
| BRUCE STUBBLEFIELD | 1168 HIGHWAY 3 N | | | | HAMPTON | GA | 30228-2052 |
| BRUCE SUMNER | 6751 N MERIDIAN RD | | | | SHARPSVILLE | IN | 46068-9198 |
| BRUCE SUNDBERG | 4040 ELWIN DR | | | | COOKEVILLE | TN | 38506-8666 |
| BRUCE SUTHERLAND | 7270 3RD ST | | | | THOMPSONVILLE | MI | 49683-9358 |
| BRUCE SWAIN | 61 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| BRUCE SWAN | 8811 SURREY DR | | | | PENDLETON | IN | 46064-9333 |
| BRUCE SWEGER | 2712 CHEROKEE RUN | | | | NEW HAVEN | IN | 46774-2914 |
| BRUCE T KNODEL | 1404  WARREN ROAD | | | | NEWTON FALLS | OH | 44444-9751 |
| BRUCE T MANSON | 433 FOREST AVE | | | | DAYTON | OH | 45405-4439 |
| BRUCE T NEWMAN | 7621 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-8584 |
| BRUCE T PARKER | 500 MORGAN LANE | | | | WARSAW | VA | 22572 |
| BRUCE T PATTENGALE | BRIARWOOD COTTAGES | 1412 EVERGREEN DR # 8 | | | WATERTOWN | WI | 53098-4290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE TAIPALUS | 702 RENO ST | | | | LEWISVILLE | TX | 75077-2723 |
| BRUCE TAIT | 11297 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| BRUCE TAPP | 8304 HUNTERS MEADOW CT | | | | INDIANAPOLIS | IN | 46259-6729 |
| BRUCE TARDIFF | 2403 GENE FITZGERALD RD | | | | COLUMBIA | TN | 38401-1313 |
| BRUCE TATE | 5612 WENTWORTH AVE | | | | MINNEAPOLIS | MN | 55419-1815 |
| BRUCE TATGE | 1338 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| BRUCE TATRO | PO BOX 80224 | | | | ROCHESTER | MI | 48308-0224 |
| BRUCE TAYLOR | 106 MAPLE GARDENS DR | | | | UNION | OH | 45322-3235 |
| BRUCE TAYLOR | 9801 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| BRUCE TAYLOR | PO BOX 16077 | | | | MEMPHIS | TN | 38186-0077 |
| BRUCE TEEPLE | 4681 BALDWIN RD | | | | METAMORA | MI | 48455-8928 |
| BRUCE TENNEY | 3565 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| BRUCE TERHUNE | 3669 ANCIENT OAKS CIR | | | | GULF SHORES | AL | 36542-9089 |
| BRUCE TERLAND | PO BOX 75 | | | | AVALON | WI | 53505-0075 |
| BRUCE TESKE | 4893 CENTURY DR | | | | SAGINAW | MI | 48638-5622 |
| BRUCE THAYER | 1515 KELLY RD | | | | MASON | MI | 48854-9620 |
| BRUCE THELEN | 10877 E PEWAMO RD | | | | PEWAMO | MI | 48873-9701 |
| BRUCE THELEN | 1330 HARVEST MOON WAY | | | | SAINT JOHNS | MI | 48879-8165 |
| BRUCE THELEN | 15471 M-21 | | | | PEWAMO | MI | 48873 |
| BRUCE THOM | 3225 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9729 |
| BRUCE THOMAS | 1000 GROSSE PTE RD | | | | BARTON CITY | MI | 48705 |
| BRUCE THOMAS | 1177 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9454 |
| BRUCE THOMAS | 19315 APT B STATE ROAD 111 | | | | DEFIANCE | OH | 43512 |
| BRUCE THOMAS | 510 10TH ST | | | | STRUTHERS | OH | 44471-1052 |
| BRUCE THOMAS | 7464 ALLY CV | | | | WALLS | MS | 38680-8496 |
| BRUCE THOMPSON | 14654 50TH AVE | | | | MARION | MI | 49665-8239 |
| BRUCE THOMPSON | 3414 133RD ST SW | | | | LYNNWOOD | WA | 98087-1509 |
| BRUCE THOMPSON | 704 PLAZA DR | | | | MOORE | OK | 73160-2453 |
| BRUCE THOMS | 18108 N LAUREN DR | | | | CLINTON TWP | MI | 48038-5226 |
| BRUCE THOMSON | 5304 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1038 |
| BRUCE THORLEY | 8397 CARRIAGE LN | | | | PORTLAND | MI | 48875-9778 |
| BRUCE TITUS | 1521 ARROW LN | | | | FLINT | MI | 48507-1882 |
| BRUCE TITUS CHEVROLET | 4030 S TACOMA WAY | | | | TACOMA | WA | 98409-4619 |
| BRUCE TITUS CHEVROLET, INC. | BRUCE TITUS | 4030 TACOMA WAY | | | TACOMA | WA | 98409-4619 |
| BRUCE TOBIAS | PO BOX 11703 | | | | SAINT PAUL | MN | 55111-0703 |
| BRUCE TOLBERT | 3111 FLEMING RD | | | | FLINT | MI | 48504-2579 |
| BRUCE TOMCZYK | 6932W EAST NORTH DR | | | | HURLEY | WI | 64534 |
| BRUCE TOPY | 30280 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-5357 |
| BRUCE TOUGAS | 732 BROOKS RD | | | | W HENRIETTA | NY | 14586-9641 |
| BRUCE TREADWAY | 7396 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| BRUCE TRIGG | 12174 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| BRUCE TUCKER | 11225 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| BRUCE TURNAGE | 2541 ATHENA DR | | | | TROY | MI | 48083-2410 |
| BRUCE TURNER | 5745 SANDSTONE DR | | | | OXFORD | MI | 48371-5646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE ULRICH | 210 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| BRUCE UNDERWOOD | 74 HIGHWAY 180 | | | | HIAWASSEE | GA | 30546-5404 |
| BRUCE UREN | 1407 HALL ST | | | | EATON RAPIDS | MI | 48827-1908 |
| BRUCE USIMAKI | 2835 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9717 |
| BRUCE V BIGALKE | 1828 121ST AVE N E | | | | BLAINE | MN | 55449-4777 |
| BRUCE V MILLER | 1374 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BRUCE V. & NANELLE E. STROHMINGER | P. O. BOX 209 | | | | SOUTHAVEN | MS | 38671 |
| BRUCE VAN BUSKIRK | 1901 N E ST | | | | ELWOOD | IN | 46036-1334 |
| BRUCE VANBLARCOM | 6930 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| BRUCE VANCE | G-7114 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| BRUCE VANDEN BERG | 8993 SILVER PINE DRIVE | | | | SOUTH LYON | MI | 48178-9369 |
| BRUCE VANDENBAND | 9645 WINANS ST | | | | WEST OLIVE | MI | 49460-9381 |
| BRUCE VANVLIET | 38035 RIVER BND | | | | FARMINGTON HILLS | MI | 48335-3646 |
| BRUCE VENABLE | 19140 COOPER AVENUE | | | | ROMULUS | MI | 48174-9634 |
| BRUCE VERMILLION | 3861 MALLARD LN | | | | JANESVILLE | WI | 53546-4384 |
| BRUCE VESEY | 14167 ASHTON RD | | | | DETROIT | MI | 48223-3560 |
| BRUCE VIERLING | 130 MONTGOMERY ST | | | | TIVERTON | RI | 02878-2423 |
| BRUCE VOLK | 462 ROCK HAVEN RD LOT 5A | | | | MURFREESBORO | TN | 37127-8126 |
| BRUCE W ANGELBECK | 604 CHARLES ST | | | | RICHMOND | MO | 64085-2002 |
| BRUCE W CORDRAY | 21 W PLUM ST | | | | TIPP CITY | OH | 45371 |
| BRUCE W DANCE | P.O. BOX 17694 | | | | DAYTON | OH | 45417 |
| BRUCE W DIXON | 3293 N TYRONE AVE | | | | HERNANDO | FL | 34442-2869 |
| BRUCE W FRANKLIN | 3357 W KEYS LN | | | | ANAHEIM | CA | 92804 |
| BRUCE W HUNTER | 2500 VERANDAH LN APT 713 | | | | ARLINGTON | TX | 76006-3279 |
| BRUCE W KOEPLINGER | 8074 EVERGREEN PARK | | | | SAGINAW | MI | 48609-4205 |
| BRUCE W MURRAY | 2809 BELLFLOWER DR | | | | ANTIOCH | CA | 94531 |
| BRUCE W PRESLEY | 530 DUBIE RD | | | | YPSILANTI | MI | 48198-6106 |
| BRUCE W PRINCE | 1711 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| BRUCE W SHELBY | 6458 AIKEN RD | | | | LOCKPORT | NY | 14094-9646 |
| BRUCE W SMITH | 421 MISSION LN | | | | FRANKLIN | OH | 45005-2327 |
| BRUCE W SMITH | 421 W MARKET ST | | | | GERMANTOWN | OH | 45327-1224 |
| BRUCE W SMITH | C/O BEVERLY S WILLIS | 421 W MARKET STREET | | | GERMANTOWN | OH | 45327 |
| BRUCE W SOPER | 38115 RICHLAND ST | | | | LIVONIA | MI | 48150-2441 |
| BRUCE W WITT | 2881 MACEDON CTR RD LOT 53 | | | | PALMYRA | NY | 14522-9309 |
| BRUCE WAKELEY | 7105 TINA DR | | | | INDIANAPOLIS | IN | 46214-3235 |
| BRUCE WALEWSKI | 3472 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9284 |
| BRUCE WALKER | 1518 SAGO PALM DR | | | | HARLINGEN | TX | 78552-2063 |
| BRUCE WALKER | 2065 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1015 |
| BRUCE WALKER | 35960 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3558 |
| BRUCE WALKER | PO BOX 2356 | | | | ANDERSON | IN | 46018-2356 |
| BRUCE WALLS | 1584 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9718 |
| BRUCE WALPOLE | 22 RIVER ST | | | | GIRARD | OH | 44420-2876 |
| BRUCE WARD | 1109 ANDREW ST | | | | SAGINAW | MI | 48638-6500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE WARD | 4833 LANTERN DR | | | | GREENWOOD | IN | 46142-7457 |
| BRUCE WARD | 4839 N 65TH ST | | | | MILWAUKEE | WI | 53218-4027 |
| BRUCE WARDWELL | 13044 CHURCHILL DR | | | | STERLING HTS | MI | 48313-1917 |
| BRUCE WARGIN | 4903 N 72ND ST | | | | MILWAUKEE | WI | 53218-3843 |
| BRUCE WARNER | 331 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| BRUCE WARNER | 3442 HANFORD | | | | WATERFORD | MI | 48329-3020 |
| BRUCE WARRENFELTZ | 1584 FAIRFAX DR | | | | CANTON | MI | 48188-1162 |
| BRUCE WASIKOWSKI | 46917 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5163 |
| BRUCE WATERMAN | 8213 N MCKEE BLVD | | | | OKLAHOMA CITY | OK | 73132-4106 |
| BRUCE WATERS | 14975 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| BRUCE WATSON | 542 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| BRUCE WAYLAND | 584 WENDEMERE DR | | | | HUBBARD | OH | 44425-2624 |
| BRUCE WEATHERSPOON | 1501 N LAKESHORE DR | | | | MARION | IN | 46952-1587 |
| BRUCE WEBB | 3580 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BRUCE WEBB | 608 BROOKSIDE CT | | | | VIRGINIA BEACH | VA | 23452-2115 |
| BRUCE WEBBER | 4508 CHICKADEE RD | | | | CHEBOYGAN | MI | 49721-9571 |
| BRUCE WEGNER | 1717 SWAFFER RD | | | | MILLINGTON | MI | 48746-9001 |
| BRUCE WEINER | 44850 BAYVIEW DR APT 26 | | | | NOVI | MI | 48377-1381 |
| BRUCE WEIRAUCH | 17760 HARRIS RD | | | | DEFIANCE | OH | 43512-8094 |
| BRUCE WEISHUHN | 1660 TWINING RD | | | | TURNER | MI | 48765-9704 |
| BRUCE WELLER | 112 PINE BLUFF DR | | | | DAYTON | OH | 45440-3618 |
| BRUCE WELLS | PO BOX 304 | | | | BRASHER FALLS | NY | 13613-0304 |
| BRUCE WENDELL | 12 HUNTINGTON PL | | | | DAYTON | OH | 45420-2923 |
| BRUCE WEST | 12850 EAST RD | | | | BURT | MI | 48417-2084 |
| BRUCE WESTEN | 5886 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8971 |
| BRUCE WESTPHAL | 1749 WOOD ST | | | | SAGINAW | MI | 48602-1155 |
| BRUCE WHARRAM | 8901 N PARK LAKE CIRCLE | | | | SYLVANIA | OH | 43560 |
| BRUCE WHEELER | 8232 MCLAWS LN | | | | FREDERICKSBURG | VA | 22407-2141 |
| BRUCE WHIPPLE | 11126 PURDY RD | | | | ONAWAY | MI | 49765-9560 |
| BRUCE WHITAKER | 68 E ELMWOOD | P.O. BOX 602 | | | LEONARD | MI | 48367-1800 |
| BRUCE WHITE | 1166 21ST ST | | | | WYANDOTTE | MI | 48192-3038 |
| BRUCE WHITE | 1803 S PARK AVE APT 527 | | | | ALEXANDRIA | IN | 46001-8137 |
| BRUCE WHITEHEAD II | 115 VILLAGE CT | | | | ORTONVILLE | MI | 48462 |
| BRUCE WHITTUM | 777 CORNERSVILLE RD | | | | LEWISBURG | TN | 37091-4148 |
| BRUCE WILDER | 11211 ROBINSON RD | | | | HILLMAN | MI | 49746-8621 |
| BRUCE WILLIAMS | 104 50TH AVENUE TER E | | | | BRADENTON | FL | 34203 |
| BRUCE WILLIAMS | 1712 LAPEER RD | | | | FLINT | MI | 48503-4075 |
| BRUCE WILLIAMS | 5303 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| BRUCE WILLIAMS | 6448 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| BRUCE WILLIAMS | 8057 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8506 |
| BRUCE WILLIAMS | 9725 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-9369 |
| BRUCE WILLIAMS | BRUCE WILLIAMS | 18 LAZY EIGHT DR | 18 LAZY EIGHT DRIVE | | PORT ORANGE | FL | 32128-6716 |
| BRUCE WILLIS | 15203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1923 |
| BRUCE WILLSEY | 1033 IRONWOOD CT APT 04 | | | | ROCHESTER | MI | 48307-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE WILLSON | 66340 16TH AVE | | | | SOUTH HAVEN | MI | 49090-8705 |
| BRUCE WILSON | 412 DONNELLY ST | | | | MOUNTAIN CITY | TN | 37683-1512 |
| BRUCE WILSON | 4390 COUNTY ROAD 183 | | | | CLYDE | OH | 43410-9502 |
| BRUCE WILSON | 5493 MICHAEL DR | | | | YPSILANTI | MI | 48197-6773 |
| BRUCE WILSON | 595 S GREEN VALLEY PKWY APT 2223 | | | | HENDERSON | NY | 89012-2983 |
| BRUCE WINIARSKI | 1946 W RATHBUN RD | | | | BURT | MI | 48417-2121 |
| BRUCE WINKLER | 48055 BASSWOOD CT | | | | PLYMOUTH | MI | 48170-3301 |
| BRUCE WINTERS | 724 N SANDUSKY ST | | | | BELLEVUE | OH | 44811-1128 |
| BRUCE WIRSING | 14324 N LINDEN RD | | | | CLIO | MI | 48420-8876 |
| BRUCE WISE | 3636 E MEADOWS CT | | | | OKEMOS | MI | 48864-3920 |
| BRUCE WITHERS | 3501 SHADY TIMBER ST APT 1016 | | | | LAS VEGAS | NV | 89129-7588 |
| BRUCE WITT | 2881 MACEDON CENTER RD LOT 53 | | | | PALMYRA | NY | 14522-9309 |
| BRUCE WITT | 5138 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-8880 |
| BRUCE WOLD | 212 SHEILA DRIVE | | | | BEAULAH | ND | 58523-6912 |
| BRUCE WONG | 29246 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3124 |
| BRUCE WOOD | 8175 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| BRUCE WOOD | PO BOX 512 | | | | HIGGINS LAKE | MI | 48627-0512 |
| BRUCE WOODLIFF | 2436 BANKS AVE | | | | SUPERIOR | WI | 54880-4831 |
| BRUCE WOODMAN | 3605 S CRYSTAL RD | | | | CRYSTAL | MI | 48818-9710 |
| BRUCE WOODMORE | 120 FITZGERALD PL | | | | ATLANTA | GA | 30349-1079 |
| BRUCE WORLOCK | 2899 EMSLER DR | | | | ADRIAN | MI | 49221 |
| BRUCE WRAY | 4380 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| BRUCE WRIGHT | 1631 E 110TH ST | | | | INDIANAPOLIS | IN | 46280-1210 |
| BRUCE WURN | 480 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BRUCE YANKE | 1764 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1522 |
| BRUCE YATES | 2862 GENES DR | | | | AUBURN HILLS | MI | 48326-2106 |
| BRUCE YEAGY | 9210 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8381 |
| BRUCE YUNGERMAN | 2519 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| BRUCE ZACHRICH | 1506 DUBLIN CT | | | | DEFIANCE | OH | 43512-6757 |
| BRUCE ZADRA | 850 HARVEST DR APT A | | | | KOKOMO | IN | 46901-7726 |
| BRUCE ZAMBORY | 7807 ACKLEY RD | | | | PARMA | OH | 44129-4909 |
| BRUCE ZAUCHA | 7330 NORFOLK DR | | | | ONSTED | MI | 49265-9543 |
| BRUCE ZAVATSKY | 2321 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| BRUCE ZELLER | 7118 TAILWINDS DR | | | | HARRISON | TN | 37341-7684 |
| BRUCE ZEMKE | PO BOX 218 | | | | KNIERIM | IA | 50552-0218 |
| BRUCE ZIMMER | 6237 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| BRUCE ZVANCIUK | 48313 VALLEY FORGE DR | | | | MACOMB | MI | 48044-5520 |
| BRUCE'S AUTOMOTIVE | 4426 TITANIC AVE | | | | EL PASO | TX | 79904-3331 |
| BRUCE'S AUTOMOTIVE INC. | 5737 N NORTHWEST HWY | | | | CHICAGO | IL | 60631-2638 |
| BRUCE, AARON M | 7601 W 140TH ST APT 1705 | | | | OVERLAND PARK | KS | 55223-3279 |
| BRUCE, AARON MICHAEL | 7501 W 140TH ST APT 1705 | | | | OVERLAND PARK | KS | 55223-3279 |
| BRUCE, ALLECIA | 10826 MOUNTAIN SPRINGS DR | | | | CHARLOTTE | NC | 28278-7385 |
| BRUCE, AUDIS L | 1052 COUNTRY LN NE | | | | ATLANTA | GA | 30324-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE, BARBARA | 384 LANIER DR | | | | TALBOTT | TN | 37877-8570 |
| BRUCE, BARBARA | 7204 NORMAN RD | | | | NO TONAWANDA | NY | 14120-4909 |
| BRUCE, BARBARA | 7204 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-4909 |
| BRUCE, BARBARA A | 5047 POTOMAC DR | | | | ROCKFORD | IL | 61107-2429 |
| BRUCE, BARBARA J | 2928 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9643 |
| BRUCE, BEN | 3031 DOMAR STREET | | | | MEMPHIS | TN | 38118 |
| BRUCE, BETTY | 2117 LAKE VIEW DR | | | | BELLE VERNON | PA | 15012-3614 |
| BRUCE, BETTY | 2117 LAKEVIEW DR | | | | BELLE VERNON | PA | 15012-3614 |
| BRUCE, BILLY J | 12185 JASON DR | | | | MEDWAY | OH | 45341-9647 |
| BRUCE, BONNIE I | 2510 DOVER ST | | | | ANDERSON | IN | 46013 |
| BRUCE, BOYD | | | | | | | |
| BRUCE, BRENDA K | 1482 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| BRUCE, BRIAN | 5319 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| BRUCE, BRIAN L | 18 GALENA ST | | | | ROCHESTER | NY | 14612-5218 |
| BRUCE, BRUCE B | 2390 LEXINGTON CIR S | | | | CANTON | MI | 48188-5908 |
| BRUCE, CARL | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | | YOUNGSTOWN | OH | 44501-0849 |
| BRUCE, CATHLEEN S | 7907 HARVESTMOON DR | | | | REYNOLDSBURG | OH | 43068-8134 |
| BRUCE, CHARLES E | 1289 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| BRUCE, CHARLES W | 48 HOLLY LN | | | | PAOLA | KS | 66071-1843 |
| BRUCE, CHRIS E | 27 ADOLPHA AVE | | | | NEW LEBANON | OH | 45345 |
| BRUCE, CHRIS M | 1595 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746 |
| BRUCE, CHRISTOPHER A | 27901 MARIPOSA ST | | | | VALENCIA | CA | 91355-6035 |
| BRUCE, CHRISTOPHER A | 4720 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9620 |
| BRUCE, CHRISTOPHER B | 11524 LINDEN RD | | | | FENTON | MI | 48430-9004 |
| BRUCE, CHRISTOPHER BRIAN | 11524 LINDEN RD | | | | FENTON | MI | 48430-9004 |
| BRUCE, CLARENCE A | 32 SPRING BRANCH RD | | | | TROY | MO | 63379-5417 |
| BRUCE, DANNY L | 409 LOUISA AVE | | | | DUPO | IL | 62239-1311 |
| BRUCE, DAVID G | 38 ROCKWOOD RD | | | | NEWTOWN SQUARE | PA | 19073-4213 |
| BRUCE, DAVID J | 5485 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| BRUCE, DAVID L | 7419 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8672 |
| BRUCE, DAVID L | 9364 OAKLAND RD | | | | OAKLAND | AR | 72661-9034 |
| BRUCE, DEBORAH L | 18 GALENA ST | | | | ROCHESTER | NY | 14612 |
| BRUCE, DENNIS A | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| BRUCE, DENNIS K | 606 JUDY DR | | | | FRANKLIN | OH | 45005-1520 |
| BRUCE, DONALD H | 5302 MONTEGO DR | | | | ZEPHYRHILLS | FL | 33541-2038 |
| BRUCE, DONALD H | 5302 MONTEGO DR | | | | ZEPHYRHILLS | FL | 33541-2038 |
| BRUCE, DONALD L | 230 ELM ST | | | | N SYRACUSE | NY | 13212-1308 |
| BRUCE, DOROTHY R | 43587 W OSTER DR | | | | MARICOPA | AZ | 85238-2419 |
| BRUCE, DOROTHY R | 43587 WEST OSTER DRIVE | | | | MARICOPA | AZ | 85238-2419 |
| BRUCE, DORTHA M | 2480 JOHNSON DR | | | | DORAVILLE | GA | 30340-1414 |
| BRUCE, DORTHA M | 2480 JOHNSON DRIVE | | | | DORAVILLE | GA | 30340-1414 |
| BRUCE, DOUGLAS J | 678 RIVER VALLEY RD | | | | DAWSONVILLE | GA | 30534-6154 |
| BRUCE, DWAINE E | 7907 HARVESTMOON DR | | | | REYNOLDSBURG | OH | 43068-8134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE, EDWARD | PO BOX 382 | 25 DUCK LANE | | | ROCKWOOD | ME | 04478-0382 |
| BRUCE, ELMER M | 7635 E ST RTE 571 | | | | TIP CITY | OH | 45371-9741 |
| BRUCE, ELMER M | 7635 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| BRUCE, EMORY L | 963 MAGNOLIA DR | | | | SMYRNA | GA | 30082-3475 |
| BRUCE, ERNEST D | 6390 JETT RD | | | | DAWSONVILLE | GA | 30534-4828 |
| BRUCE, ETHEL L | 3152 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BRUCE, FRANKIE E | 9407 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| BRUCE, FREDDY L | 4434 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| BRUCE, FRIEDA A | 51 OFFSHORE LANE | OCEAN PINES | | | BERLIN | MD | 21811-1908 |
| BRUCE, FRIEDA A | 51 OFFSHORE LN | OCEAN PINES | | | BERLIN | MD | 21811-1908 |
| BRUCE, GARRY L | 2720 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| BRUCE, GARY L | 1821 THORNTREE LN | | | | ORTONVILLE | MI | 48462-9701 |
| BRUCE, GARY L | 318 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6704 |
| BRUCE, GARY R | 7478 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107-8137 |
| BRUCE, GAVIN | 5526 BEN FRANKLIN LN | | | | NORTH FORT MYERS | FL | 33917-9006 |
| BRUCE, GEORGE | 1308 W WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2352 |
| BRUCE, GEORGE W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUCE, GERALD E | 6325 HEATHER RIDGE DR | | | | BAY CITY | MI | 48706-8331 |
| BRUCE, GORDON G | 11150 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9468 |
| BRUCE, GORDON T | 8006 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2730 |
| BRUCE, HAROLD D | 389 GREENHEDGE DR | | | | ORANGE CITY | FL | 32763-8520 |
| BRUCE, HARVEY H | PO BOX 9403 | | | | RAYTOWN | MO | 64133-0203 |
| BRUCE, HERMAN D | PO BOX 181 | | | | LA FOLLETTE | TN | 37766-0181 |
| BRUCE, HESTER | 10046 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2134 |
| BRUCE, HESTER | 10046 S. PRAIRIE | | | | CHICAGO | IL | 60628-2134 |
| BRUCE, JACOB C | 100 WILSON RD | | | | SILEX | MO | 63377-2648 |
| BRUCE, JACQUELYNN | 16019 23RD AVE | C/O R. SULLIVAN | | | WHITESTONE | NY | 11357-3938 |
| BRUCE, JAMES A | 3033 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| BRUCE, JAMES E | 1012 RIDGE TRL | | | | GOODLETTSVILLE | TN | 37072-8978 |
| BRUCE, JAMES E | 10203 RIDGE RD | | | | MAHAFFEY | PA | 15757-8303 |
| BRUCE, JAMES E | 2834 W 1000 S | | | | PENDLETON | IN | 46064-8967 |
| BRUCE, JAMES E | 301 OVERLEASE ST | | | | BRYAN | OH | 43506-9371 |
| BRUCE, JAMES H | PO BOX 123 | | | | TAZEWELL | TN | 37879-0123 |
| BRUCE, JAMES L | 1320 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1436 |
| BRUCE, JAMES LEMUEL | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| BRUCE, JAMES M | 340 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1178 |
| BRUCE, JAMES M. | 122 HIGHLAND PL | | | | SHEFFIELD | AL | 35660-7222 |
| BRUCE, JAMES R | PO BOX 233 | | | | PITTSBORO | IN | 46167-0233 |
| BRUCE, JAMES W | 2503 ANDRE AVE | | | | JANESVILLE | WI | 53545-2215 |
| BRUCE, JANET B | 9400 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2550 |
| BRUCE, JEFFERY B | PO BOX 23051 | | | | DETROIT | MI | 48223-0051 |
| BRUCE, JERRY V | 5540 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| BRUCE, JERRY VAUGHN | 5540 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE, JOHN C | 25400 STATE ROUTE 93 | | | | CREOLA | OH | 45622-8966 |
| BRUCE, JOHN C | 4790 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-8998 |
| BRUCE, JOHN G | 308 MARION 8075 | | | | FLIPPIN | AR | 72634-9313 |
| BRUCE, JOHN L | 7168 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| BRUCE, JOHN W | 3026 HUNTMASTER DR | | | | BOWLING GREEN | KY | 42104-4600 |
| BRUCE, JOHNNY | 9636 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1421 |
| BRUCE, JOSEPH D | PO BOX 129 | | | | W ALEXANDRIA | OH | 45381-0129 |
| BRUCE, JOSEPH S | 5150 AUBREY DR | | | | CUMMING | GA | 30028-5023 |
| BRUCE, JOSEPH SLATER | 5150 AUBREY DR | | | | CUMMING | GA | 30028-5023 |
| BRUCE, JOY C | 4607 LEE ST | | | | LEWISBURG | OH | 45338-8924 |
| BRUCE, JOYCE | CHERRY FERRARA MUTZEL BELEFONTE MCFADDEN & WESNER L.L.P. | 220 N JACKSON ST | | | MEDIA | PA | 19063-2807 |
| BRUCE, JULIA F | 397 S PINEGROVE | | | | WATERFORD | MI | 48327-2848 |
| BRUCE, JULIA F | 397 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2848 |
| BRUCE, KATHLEEN | 922 MAIN ST | | | | GRINNELL | IA | 50112-2048 |
| BRUCE, KATHLEEN | 922 MAIN ST | | | | GRINNELL | IA | 50112-2048 |
| BRUCE, KATHRYN | 13 CARDINAL DR | | | | LAKE MILTON | OH | 44429-9547 |
| BRUCE, KATHRYN | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | | YOUNGSTOWN | OH | 44501-0849 |
| BRUCE, KENNETH L | 3320 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2326 |
| BRUCE, KUEHNIE | TRAVELERS | SUBROGATION MAJOR CASE UNIT 2700 NE LOOP 410, SUITE 105 | | | SAN ANTONIO | TX | 78217 |
| BRUCE, LARRY W | 1808 GUENTHER RD | | | | CHELSEA | MI | 48118-9633 |
| BRUCE, LEISA G | 764 PORTPATRICK PLACE | | | | FORT MILL | SC | 29708-7854 |
| BRUCE, LELAND | | | | | | | |
| BRUCE, LEONARD B | UNIT 20 | 1002 SOUTH KOLB ROAD | | | TUCSON | AZ | 85710-4963 |
| BRUCE, LIANE | 8513 E TURNEY AVE | | | | SCOTTSDALE | AZ | 85251-2831 |
| BRUCE, LILA F | 6641 SHAKESPEARE WAY | | | | VENTURA | CA | 93003-7554 |
| BRUCE, LILLIAN M | 2975 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| BRUCE, LINDA L | 14 RIVERBEND APARTMENTS RD | | | | CLARKSBURG | WV | 26301-4152 |
| BRUCE, LINDA L | PO BOX 2547 | | | | ROSEBURG | OR | 97470-0432 |
| BRUCE, LISA M | 4 TOWPATH DR | | | | WILMINGTON | MA | 01887-3922 |
| BRUCE, LLOYD J | 8463 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| BRUCE, MARIE B | 4390 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| BRUCE, MARY | 3320 MONTEREY | | | | DETROIT | MI | 48206 |
| BRUCE, MARY | 3320 MONTEREY ST | | | | DETROIT | MI | 48206-1041 |
| BRUCE, MARY | 4020 NORTHWEST AVE APT 310 | | | | BELLINGHAM | WA | 98226-9088 |
| BRUCE, MARY | 4020 NW AVE. | APT 310 | | | BELLINGHAM | WA | 98226 |
| BRUCE, MARY C | 1355 HALIFAX DR | | | | RIVERSIDE | CA | 92506-4017 |
| BRUCE, MARY LOUISE | 2420 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| BRUCE, MATTHEW JOSEPH | 5150 AUBREY DR | | | | CUMMING | GA | 30028-5023 |
| BRUCE, MICHAEL G | 6785 HOGPATH RD. | | | | GREENVILLE | OH | 45331-5331 |
| BRUCE, MYRON D | 1070 E PRIVATE ROAD 445 N | | | | CENTERPOINT | IN | 47840-8392 |
| BRUCE, PAMELA J | 308 MARION 8075 | | | | FLIPPIN | AR | 72634-9313 |
| BRUCE, PATRICIA A | 1252 EPWORTH AVE | | | | DAYTON | OH | 45410-2614 |
| BRUCE, PATRICK L | 925 HENDERSON AVE | | | | WATERFORD | MI | 48328-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE, PAULINE | 3711 HOLLAND DR | | | | JONESBORO | AR | 72401 |
| BRUCE, PAULINE C | 17391 E SOUTH CARIBOU LAKE RD | C/O PAULETTE HARSHMAN | | | DE TOUR VLLE | MI | 49725-9559 |
| BRUCE, PEGGY I | 26465 SLUSSER DR RT7 | | | | DEFIANCE | OH | 43512 |
| BRUCE, PEGGY M | 183 LEGACY PARK DR | APT 2 | | | CHARLOTTE | MI | 48813-1348 |
| BRUCE, PEGGY M | 183 LEGACY PARK DR APT 2 | | | | CHARLOTTE | MI | 48813-1348 |
| BRUCE, PERRY L | 3968 BRYN MAWR CT | | | | DULUTH | GA | 30096-2604 |
| BRUCE, PHYLLIS A | 859 COUGHLAN DRIVE | | | | AUBURN HILLS | MI | 48326 |
| BRUCE, PHYLLIS A | 859 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3807 |
| BRUCE, POLLY F | 121 S HAMPTON RD APT 5 | | | | CROWLEY | TX | 76036-3257 |
| BRUCE, RANDALL W | 2458 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 |
| BRUCE, RAY | 384 LANIER DR | | | | TALBOTT | TN | 37877-8570 |
| BRUCE, RAYMOND J | 1434 COVENTRY RD | | | | DAYTON | OH | 45410-3111 |
| BRUCE, RICHARD C. | 764 PORTPATRICK PL | | | | FORT MILL | SC | 29708-7854 |
| BRUCE, RICHARD S | 6904 MORGAN AVE | | | | CAMBY | IN | 46113-9289 |
| BRUCE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRUCE, ROBERT E | 1909 N TORRINGTON RD | | | | AVON PARK | FL | 33825-8920 |
| BRUCE, ROBERT E | 700 LILY LN APT A | | | | ROMEOVILLE | IL | 60446-5710 |
| BRUCE, ROBERT G | 18477 NEGAUNEE | | | | REDFORD | MI | 48240-2042 |
| BRUCE, ROBERT K | 10821 DOGWOOD CIR | | | | VANCE | AL | 35490-2566 |
| BRUCE, ROBERT LANCE | | | | | | | |
| BRUCE, ROGER L | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8916 |
| BRUCE, ROSA BRYANT | 2440 PEARL ST | | | | ANDERSON | IN | 46016-5353 |
| BRUCE, ROY L | 6376 FREE SOIL RD | | | | GEORGETOWN | OH | 45121 |
| BRUCE, SAMUEL L | 10139 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9548 |
| BRUCE, SANDRA L | 1070 E PRIVATE ROAD 445 N | | | | CENTERPOINT | IN | 47840-8392 |
| BRUCE, SANDRA M | 7990 BAYMEADOWS RD E UNIT 201 | | | | JACKSONVILLE | FL | 32256-2963 |
| BRUCE, SHIRLEY C | 3 MIDDLEWICK CT | | | | SIMPSONVILLE | SC | 29681-5364 |
| BRUCE, SHIRLEY J | 526 S 71ST EAST AVE | | | | TULSA | OK | 74112-4440 |
| BRUCE, SHIRLEY J | 7635 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| BRUCE, SHIRLEY JEAN | 7635 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| BRUCE, SIDNEY J | ROUTE 2 BOX 194 | | | | EWING | VA | 24248-9500 |
| BRUCE, SIDNEY J | RR 2 BOX 194 | | | | EWING | VA | 24248-9500 |
| BRUCE, STEPHEN L | 909 COUNTRY LN | | | | INDIANAPOLIS | IN | 46217-6830 |
| BRUCE, STEVE P | 2130 WINTON AVE | | | | SPEEDWAY | IN | 46224-5052 |
| BRUCE, SUE A | 11451 E HAZEL PRAIRIE RD | | | | LAKE NEBAGAMO | WI | 54849 |
| BRUCE, SUSAN | 7205 FLAMINGO | | | | ALGONAC | MI | 48001-4131 |
| BRUCE, SUSAN | 7205 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| BRUCE, TAYLOR | C/O I H SERVICES | | | | X 5033|||GREENVILLE | SC | 29606 |
| BRUCE, TERESA L | PO BOX 4111 | | | | OSBORNVILLE | NJ | 08723-1311 |
| BRUCE, TERRELL G | 36 LIBERTY LN | | | | BREMEN | GA | 30110-4236 |
| BRUCE, THOMAS E | 1031 BILOXI ST | | | | JACKSON | MS | 39203-3102 |
| BRUCE, THOMAS E | 1031 BILOXI ST. | | | | JACKSON | MS | 39203-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE, THOMAS N | 254 RUTHERFORD ST | | | | SHREVEPORT | LA | 71104-3308 |
| BRUCE, TIMOTHY A | 5526 BEN FRANKLIN LN | | | | N  FT  MYERS | FL | 33917-9005 |
| BRUCE, TIMOTHY E | 16750 WANATAH TRL | | | | WESTFIELD | IN | 46074-8015 |
| BRUCE, TIMOTHY E | 21466 PINE CONE DR | | | | MACOMB | MI | 48042-4335 |
| BRUCE, TIMOTHY R | 197 MCAULIFFE DR | | | | FLUSHING | MI | 48433-9327 |
| BRUCE, VICTORIA D | 400 W POPLAR ST APT H | | | | OLATHE | KS | 66061 |
| BRUCE, WILLIAM A | 2069 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9463 |
| BRUCE, WILLIAM A | 43068 PROVIDENCE LN 63 | | | | CANTON | MI | 48188 |
| BRUCE, WILLIAM F | 45 DELMAR AVE | | | | TONAWANDA | NY | 14150-6260 |
| BRUCE, WILLIAM FRED | 45 DELMAR AVE | | | | TONAWANDA | NY | 14150-6260 |
| BRUCE, WILLIAM H | 12728 OAKLAND AVE | | | | GRANDVIEW | MO | 64030-2155 |
| BRUCE, WILLIAM M | 235 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2715 |
| BRUCE, WILLIAM R | 1052 COUNTRY LN NE | | | | ATLANTA | GA | 30324-4508 |
| BRUCE, WILLIE N | G3152 SKANDER DR | | | | FLINT | MI | 48504 |
| BRUCE, YAOVI SANVI | 3004 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BRUCE,JOHN C | 25400 STATE ROUTE 93 | | | | CREOLA | OH | 45622-8966 |
| BRUCE,YAOVI SANVI | 3004 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BRUCE-BRYANT, THELMA L | 40 DOWN ST | | | | ROCHESTER | NY | 14623-4608 |
| BRUCE-KRAFT, DELLA L. | 10 FIELDCREST DR | | | | COLUMBIA | IL | 62236-2557 |
| BRUCE/TERMINIX COMPANY | 2200 16TH ST | | | | GREENSBORO | NC | 27405-5124 |
| BRUCES AUTO SALES | 1413 JEFFERSON ST | | | | LAFAYETTE | LA | 70501-7923 |
| BRUCH, MARK A | 11362 N CHYNNA ROSE PL | | | | TUCSON | AZ | 85737-7280 |
| BRUCH, ROBERT W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRUCHHAUS DANE | BRUCHHAUS, DANE | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| BRUCHHAUS, DANE | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| BRUCHMILLER GRACE | 208 BROCTON ST | | | | VICTORIA | TX | 77904-3024 |
| BRUCI, DANIEL | 26950 MARTINDALE RD | | | | SOUTH LYON | MI | 48178-9782 |
| BRUCK LOUISE | 22159 NW FRIARS LN | | | | SHERWOOD | OR | 97140-8772 |
| BRUCK, DALE R | 7572 GEIRMAN RD | | | | MAYBEE | MI | 48159-9656 |
| BRUCK, DUSTIN | PO BOX 224 | | | | EARLING | IA | 51530-0224 |
| BRUCK, KEVIN | 329 WHITE HORSE RD | | | | BER1 IN | PA | 15530 |
| BRUCK, RICHARD L | 2328 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9716 |
| BRUCK, ROBERT J | 53293 ABRAHAM DR | | | | MACOMB | MI | 48042-2816 |
| BRUCK, ROGER G | 6185 ZINK RD | | | | MAYBEE | MI | 48159-9615 |
| BRUCK, SHARON R | 516 EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2811 |
| BRUCK, TERRENCE J | 16241 CLINTON AVE | | | | MACOMB | MI | 48042-2354 |
| BRUCK, WILLIAM A | 9560 STEFFAS RD | | | | MAYBEE | MI | 48159-9626 |
| BRUCKBAUER, ERIC M | 139 RIDGE RD LOWR | | | | GROSSE POINTE | MI | 48236-3561 |
| BRUCKBAUER, ERIC M | 963 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1733 |
| BRUCKER, DONNA L | 770 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 |
| BRUCKER, LAURIE A | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| BRUCKER, PETER W | 3216 ARBUTUS DR | | | | SAGINAW | MI | 48603-1986 |
| BRUCKERT HORSE | 54 CHESTER CIR APT 1B | | | | NEW BRUNSWICK | NJ | 08901-5515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCKERT'S CHEVROLET, INC. | 202 N WASHINGTON ST | | | | BUNKER HILL | IL | 62014-1070 |
| BRUCKERT'S CHEVROLET, INC. | GLENN BRUCKERT | 202 N WASHINGTON ST | | | BUNKER HILL | IL | 62014-1070 |
| BRUCKERT-DALEY, INC. | 400-412 W MAIN | | | | CARLINVILLE | IL | 62626 |
| BRUCKERT-DALEY, INC. | HARRY DALEY | 400-412 W MAIN | | | CARLINVILLE | IL | 62626 |
| BRUCKI, KATHLEEN E. | 13880 MONARCH DR | | | | SOUTH LYON | MI | 48178-8143 |
| BRUCKI, PETER P | 8073 GREENRIDGE DRIVE | | | | JENISON | MI | 49428-8526 |
| BRUCKLER, SUSAN A | 4140 MAES RD | | | | OGEMA SPRINGS | MI | 48661-9692 |
| BRUCKLER, SUSAN A | 4140 MAES RD | | | | WEST BRANCH | MI | 48661-9692 |
| BRUCKMAN, NANCY L | 313 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1240 |
| BRUCKMAN, STEVEN C | 11050 LANGDON DR | | | | CLIO | MI | 48420 |
| BRUCKMAN, WILLIAM T | 4020 RICH DR | | | | WATERFORD | MI | 48329-1130 |
| BRUCKMANN, ERMA | 6473 GREENFIELD DR | | | | CINCINNATI | OH | 45224-2204 |
| BRUCKNER SUPPLY CO INC | 36 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4651 |
| BRUCKNER TRUCK SALES - AMARILLO DIVISION | 9471 E INTERSTATE 40 | | | | AMARILLO | TX | 79118-6960 |
| BRUCKNER TRUCK SALES, INC. | BEN BRUCKNER | 9471 E INTERSTATE 40 | | | AMARILLO | TX | 79118-6960 |
| BRUCKNER TRUCK SALES, INC. | BEN BRUCKNER | PO BOX 397 | | | TYE | TX | 79563 |
| BRUCKNER TRUCK SALES, INC. | PO BOX 397 | | | | TYE | TX | 79563 |
| BRUCKNER, BRIAN | PO BOX 170038 | | | | MILWAUKEE | WI | 53217 |
| BRUCKNER, ERICH W | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| BRUCKNER, FREDERICK A | 33458 AVONDALE ST | | | | WESTLAND | MI | 48186-4850 |
| BRUCKNER, JEAN M | 2445 RIVERSIDE DR APT 105 | | | | TRENTON | MI | 48183-2760 |
| BRUCKNER, MICHAEL R | 2909 CORBY DR | | | | PLANO | TX | 75025-2317 |
| BRUCKNER, PERIN M | 10524 INKSTER RD | | | | ROMULUS | MI | 48174-2617 |
| BRUCKNER, RICHARD T | 11769 S. CORMORANT CIR. | | | | PARKER | CO | 80134 |
| BRUCTO, SUSAN | 4491 COLLINGDALE RD | | | | COLUMBUS | OH | 43231-6005 |
| BRUCZ, ALAN T | 6802 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| BRUCZ, ALAN THOMAS | 6802 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| BRUCZ, MICHAEL A | 23 HEDGE LN | | | | LANCASTER | NY | 14086-1470 |
| BRUCZ, MICHAEL ANTHONY | 23 HEDGE LN | | | | LANCASTER | NY | 14086-1470 |
| BRUDER ELSE | MAHRLE H | OHRENBACH 70 | | D-91620 OHRENBACH, GERMANY | | | |
| BRUDER OTTO GEORG | WETTGASSE 7 | | | D-97980 BAD MERGENTHEIM, GERMANY | | | |
| BRUDER, BLANCHE M | 16 LEEWARD ST | | | | TOMS RIVER | NJ | 08757-4034 |
| BRUDER, GABRIELLA | 253 MORTON ST | | | | ROMEO | MI | 48065-4634 |
| BRUDER, GABRIELLA | 73383 SOUTH FULTON ST #B23 | | | | ARMADA | MI | 48005 |
| BRUDER, GARY S | 65 BORMAN ST | | | | FLUSHING | MI | 48433-9308 |
| BRUDER, HENRY L | 2811 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2230 |
| BRUDER, JOHN F | 346 SMOAK BRIDGE CIR | | | | WARWICK | GA | 31796-5305 |
| BRUDER, JOHN G | 6152 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| BRUDER, JOHN R | APT E | 12351 LAKEPOINT DR #A | | | MARYLAND HTS | MO | 63043-2005 |
| BRUDER, LYNN M | 65 BORMAN ST | | | | FLUSHING | MI | 48433-9308 |
| BRUDER, MELISSA J | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUDER, MELISSA JEAN | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| BRUDER, MICHAEL L | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| BRUDER, MILKA K | 2811 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2230 |
| BRUDER, MURRELLE M | 4143 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| BRUDER, PHILLIP T | 78 WELLWATER DR | | | | PALM COAST | FL | 32164-7835 |
| BRUDER, RAYMOND T | 135 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |
| BRUDER, RAYMOND T | 158 RAVINESIDE DR | | | | MILFORD | MI | 48381-2831 |
| BRUDER, RICHARD A | 57400 WERDERMAN RD | | | | LENOX | MI | 48048-2410 |
| BRUDER, STEVEN C | 1795 OLTESVIG LN | | | | HIGHLAND | MI | 48357-3313 |
| BRUDER, STEVEN CHARLES | 1795 OLTESVIG LN | | | | HIGHLAND | MI | 48357-3313 |
| BRUDER, WALTER E | 1122 E BOULEVARD DR | | | | FLINT | MI | 48503-1800 |
| BRUDERER MACHINERY INC | 1200 HENDRICKS CSWY | | | | RIDGEFIELD | NJ | 07657-2106 |
| BRUDERICK, RICHARD L | 54414 MOUND ROAD | | | | SHELBY TWP | MI | 48316-1645 |
| BRUDNAK, DENNIS D | 2082 E HILL RD APT 9 | | | | GRAND BLANC | MI | 48439-5105 |
| BRUDY LAWRENCE | BRUDY, LAWRENCE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BRUDZINSKI, PATRICIA L | 13 LINDA DR | | | | FREMONT | OH | 43420-4869 |
| BRUDZINSKI, SOPHIE | 7727 HOMER AVE | | | | HUDSON | FL | 34667-1228 |
| BRUDZINSKI, WALTER B | 1956 W ALEXIS RD 106 | | | | TOLEDO | OH | 43613 |
| BRUEBAKER, HARVEY M | 1813 ENGLAND CT | | | | ARLINGTON | TX | 76013-3416 |
| BRUECK, GEORGE F | 630 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| BRUECK, JAMES G | 6103 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2048 |
| BRUECK, JUANITA L | MUNROE COMMUNITY HOSPITAL | CASHIER'S OFFICE | 435 E. HENRIETTA RD | | ROCHESTER | NY | 14620 |
| BRUECK, PAULA JO | 889 CLIFFS DR APT 105 | | | | YPSILANTI | MI | 48198-7331 |
| BRUECK, RANDY R | 12132 QUARTERLINE RD | | | | CONSTANTINE | MI | 49042-9628 |
| BRUECKER, CANICE A | 61076 MIRIAM DR | | | | WASHINGTON | MI | 48094-1413 |
| BRUECKNER, GILBERT G | 620 KAURI ST | | | | WILMINGTON | NC | 28411 |
| BRUECKNER, JOYCE J | 15724 WATERLOO RD | | | | GRASS LAKE | MI | 49240 |
| BRUECKNER, PHILLIP E | 41868 EHRKE DR | | | | CLINTON TWP | MI | 48038-1858 |
| BRUECKNER, WALTER | PO BOX 115A | | | | RAHWAY | NJ | 07065 |
| BRUEGGE, BRUCE J | 1972 SUN DR | | | | OWOSSO | MI | 48867-9765 |
| BRUEGGEMAN, BEVERLY | 32706 EIFFEL AVE | | | | WARREN | MI | 48088-1322 |
| BRUEGGEMAN, DEBRA E | 47712 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2755 |
| BRUEGGEMAN, HANS M | 242 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| BRUEGGEMAN, MARK R | 11801 ELY RD | | | | DAVISBURG | MI | 48350-1711 |
| BRUEGGEMAN, MARY LOU | 46 MAYVILLE | | | | KENMORE | NY | 14217-1821 |
| BRUEGGEMAN, MARY LOU | 46 MAYVILLE AVE | | | | KENMORE | NY | 14217-1821 |
| BRUEGGEMAN, OTTO H | 2704 NE 87TH ST | | | | SEATTLE | WA | 98115-3456 |
| BRUEGGEMAN, RICHARD C | 46 MAYVILLE AVE | | | | KENMORE | NY | 14217-1821 |
| BRUEGGEMANN, ELIZABETH B | C/O SANDY HILL | P.O. BOX 835 | | | HOUGHTON LAKE | MI | 48629 |
| BRUEGGEMANN, ELIZABETH B | PO BOX 835 | C/O SANDY HILL | | | HOUGHTON LAKE | MI | 48629-0835 |
| BRUEGGEMANN, KENNETH P | 46 BROOKWAY DR | | | | SHREWSBURY | MA | 01545-5012 |
| BRUEGGEMANN, SEVERIN | 1201 MAIN ST | | | | GERMANTOWN | IL | 62245-2712 |
| BRUEGGEN, JAMES | 9748 ZIMBRO AVE | | | | MANASSAS | VA | 20110 |
| BRUEHL, HERTHA | 201 N SQUIRREL RD APT 1508 | | | | AUBURN HILLS | MI | 48326-4030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUEHL, HERTHA | C/O JOSEPH C KELLER | 4490 PEPPERMILL LN | | | LAKE ORION | MI | 48359-2069 |
| BRUEILLY AUTO REPAIR CENTER | 2059 US HIGHWAY 64 W | | | | ASHEBORO | NC | 27205-2259 |
| BRUEL & KJAER NORTH | AMERICAN INC | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 |
| BRUEL & KJAER NORTH AMERICA IN | 2815 COLONNADES CT | | | | NORCROSS | GA | 30071 |
| BRUEL & KJAER NORTH EFT AMERICAN INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 |
| BRUEL/MARLBOROUGH | 185 FOREST STREET | | | | MARLBOROUGH | MA | 01752 |
| BRUELL CONTRACTING LIMITED | 37 SHORNCLIFFE ROAD | | | ETOBICOKE CANADA ON M8Z 5K2 CANADA | | | |
| BRUEMMER JR, ELMER H | 6305 E LAW RD | | | | VALLEY CITY | OH | 44280-9773 |
| BRUEMMER, JOHN J | 5762 OXFORD DR | | | | GREENDALE | WI | 53129-2561 |
| BRUEMMER, LAWRENCE N | 4422 SEEDEN ST | | | | WATERFORD | MI | 48329-4059 |
| BRUEMMER, RICHARD L | 720 OAK ST APT 20 | | | | PESHTIGO | WI | 54157-1713 |
| BRUEN JAMES | 9749 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805-3217 |
| BRUEN, JAMES M | 9749 S MAPLEWOOD AVE | | | | EVERGREEN PK | IL | 60805-3217 |
| BRUEN, NANCY J | 9749 S MAPLEWOOD AVE | | | | EVERGREEN PK | IL | 60805-3217 |
| BRUENDL, EDWARD L | 15660 E EVENING SHADE ST | | | | BENTON | KS | 67017-7710 |
| BRUENETTA HARDEN | 230 FLAGPOINT AVE | | | | ROSCOMMON | MI | 48653-8922 |
| BRUENING KENNETH | BRUENING, KENNETH | 15725 EAST FLORA PLACE | | | AURORA | CO | 80013 |
| BRUENING WILLIAM (443479) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRUENING, FRANK E | 12010 JOSLIN LAKE RD | | | | GREGORY | MI | 48137-9603 |
| BRUENING, MILDRED R | 29546 WESTFIELD ST | | | | LIVONIA | MI | 48150-4042 |
| BRUENING, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRUENN, WILLIAM R | 76 SMITH ST APT 1 | | | | NEW BRITAIN | CT | 06053-4033 |
| BRUENNING, NORBERT L | 2803 FOREST GROVE DR | | | | RICHARDSON | TX | 75080-1857 |
| BRUENTON, CATHERINE | 10950 ROXBURY STREET | | | | DETROIT | MI | 48224-1723 |
| BRUERD, DANIEL L | 200 LAGOON DR | | | | PALM HARBOR | FL | 34683-5438 |
| BRUESEHOFF, JAMES | 4201 HILLCREST DR | | | | WARREN | MI | 48092-4334 |
| BRUESEWITZ CHEVROLET, INC. | EUGENE BRUESEWITZ | PO BOX 17 | | | GRAFTON | IA | 50440-0017 |
| BRUESEWITZ CHEVROLET, INC. | PO BOX 17 | | | | GRAFTON | IA | 50440-0017 |
| BRUESEWITZ, JUDITH A | 3328 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207 |
| BRUESEWITZ, RALPH E | 3140 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3019 |
| BRUESHABER, FREDERICK W | 3009 LONG VIEW DR | | | | MAUMEE | OH | 43537-9521 |
| BRUESSOW, SUMIKO | 4484 WARREN ST | | | | BRIDGEPORT | MI | 48722-9646 |
| BRUETTE, GRACE R | 7 CHAPEL HILL CT | | | | MANSFIELD | TX | 76063-3318 |
| BRUETTE, JOSEPH F | 24900 CARLYSLE ST | | | | DEARBORN | MI | 48124-4435 |
| BRUETTE, RICHARD L | 1718 SPRING MEADOW LN | | | | RACINE | WI | 53406-2258 |
| BRUEWER, DEAN B | 5221 MUSKOPF RD | | | | FAIRFIELD | OH | 45014-3223 |
| BRUFF JR, HAYWARD M | 8303 E 6 MILE CREEK RD | PO BOX 205 | | | NEW LOTHROP | MI | 48460-9734 |
| BRUFF, BONNIE | 1351 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4439 |
| BRUFF, BONNIE | 1351 BEXLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-4439 |
| BRUFF, DAVID P | 9173 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| BRUFF, DAVID R | 4427 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| BRUFF, JEFFREY C | 8601 RILEY RD | | | | CORUNNA | MI | 48817-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUFF, JEFFREY CHARLES | 8601 RILEY RD | | | | CORUNNA | MI | 48817-9418 |
| BRUFF, KELLY A | 2097 ALA ST | | | | BURTON | MI | 48519-1201 |
| BRUFF, MICHAEL D | PO BOX 241 | | | | NEW LOTHROP | MI | 48460-0241 |
| BRUFF, MICHAEL DAVID | PO BOX 241 | | | | NEW LOTHROP | MI | 48460-0241 |
| BRUFF, PATRICK G | 6056 CROWN PT | | | | FLINT | MI | 48506-1647 |
| BRUFF, RAY G | 9604 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9672 |
| BRUFFEY, HOMER L | 42926 BRUFFY LN | | | | CALDWELL | OH | 43724-9631 |
| BRUG, LARRY C | 20 SABOR DE SAL RD | | | | SAINT AUGUSTINE | FL | 32080-6983 |
| BRUG, NORMAN C | 225 PELLMAN PL | | | | BUFFALO | NY | 14218-3617 |
| BRUG, NORMAN C | 225 PELLMAN PLACE | | | | BUFFALO | NY | 14218-3617 |
| BRUGEL, RONALD L | 6920 W COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9014 |
| BRUGGEMAN, ALBERT J | 2383 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4269 |
| BRUGGEMAN, ALBERT J | 313 SKYLAND PINES DR | | | | MYRTLE BEACH | SC | 29588-5495 |
| BRUGGEMAN, DIXIE J | 117 DOVER ST | | | | DAYTON | OH | 45410-1922 |
| BRUGGEMAN, EARL D | 646 KAYLA WAY | | | | WENATCHEE | WA | 98801-8015 |
| BRUGGEMAN, EDWARD G | 106 HILLCREST DR | | | | NEW CARLISLE | OH | 45344-1908 |
| BRUGGEMAN, EDWARD G | 106 HILLCREST ST | | | | NEW CARLISLE | OH | 45344-1908 |
| BRUGGEMAN, KAREN A | 2383 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4269 |
| BRUGGEMAN, KAREN A | 313 SKYLAND PINES DR | | | | MYRTLE BEACH | SC | 29588-5495 |
| BRUGGEMAN, LILLIAN M | 8930 FREDERICK PIKE | | | | DAYTON | OH | 45414-1223 |
| BRUGGEMAN, MICHAEL A | PO BOX 711 | | | | TROY | MI | 48099-0711 |
| BRUGGEMAN, PETER M | 321 WOODCLIFFE PLACE DR | | | | CHESTERFIELD | MO | 63005-4820 |
| BRUGGEMAN, RONALD | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BRUGGEMAN, TRACY A | 1837 AVENUE D | | | | BILLINGS | MT | 59102-2927 |
| BRUGGEMANN, CHARLES J | 2789 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| BRUGGEMANN, CHARLES J | 2789 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| BRUGGER, ADEN E | 8052 E EBOLA AVE | | | | MESA | AZ | 85208-4630 |
| BRUGGER, DAVID L | 5179 BENNER HWY | | | | CLAYTON | MI | 49235-9638 |
| BRUGGER, DOREEN M | 6509 COUNTRY RIDGE LN | | | | NEW PORT RICHEY | FL | 34655-1173 |
| BRUGGER, HERMAN F | 4176 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| BRUGGER, HERMAN FRANK | 4176 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| BRUGGER, JAMES E | 2102 BALSAM LANE | | | | GRAND BLANC | MI | 48439-7390 |
| BRUGGER, LEONARD P | 15955 BURLEIGH BLVD | | | | BROOKFIELD | WI | 53005-2845 |
| BRUGGER, PHILLIP | 926 CYPRESS WAY | | | | TWIN FALLS | ID | 83301 |
| BRUGGER, RONALD W | 6509 COUNTRY RIDGE LN | | | | NEW PORT RICHEY | FL | 34655-1173 |
| BRUGGER, STACIE H | 2102 BALSAM LN | | | | GRAND BLANC | MI | 48439 |
| BRUGGER, VICTOR A | 3419 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| BRUGGER, WILLIAM J | 3383 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| BRUGLIO, ROBERT L | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25403-1025 |
| BRUGLIO, SHEREE H | 1050 STABLE LANE | | | | SOUTH LYON | MI | 48178-5318 |
| BRUGMAN, ROBERT W | 102 CEDAR SPRINGS TRL | | | | HENDERSONVILLE | TN | 37075-3911 |
| BRUGNO, ANGELO B | 10 SECRETARIO WAY | | | | HAMILTON SQUARE | NJ | 08690-2830 |
| BRUGNONE, ROBERT C | 2563 COUNTY ROAD 612 | | | | FREEBURG | MO | 65035-2382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUGOLA INDUSTRIALE SPA | PIAZZA GOIVANNI XXIII 36 | LISSONE | | LISSONE ITALY | | | |
| BRUGOLA OEB INDUSTRIALE SPA | VIA PAPA GIOVANNI XXIII 36 | | | LISSONE 20035 ITALY | | | |
| BRUGOLA OEB INDUSTRIALE SPA | VIA PAPA GIOVANNI XXIII 36 | | | LISSONE IT 20035 ITALY | | | |
| BRUHANSKI, JOSEPHINE | 1532 E AVENUE J12 | | | | LANCASTER | CA | 93535-4272 |
| BRUHL, GLENN M | 4600 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| BRUHN WILLIAM & LOUISE | 1074 DOVE AVE | | | | MANNING | IA | 51455-7523 |
| BRUHN, CARA | GEISMANN JOHN P | PO BOX 321 | | | HIGHLAND | IL | 62249-0321 |
| BRUHN, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BRUHN, DIETLIND | BINGERT STREET 45 | | | WIESBADEN 65191 GERMANY | | | |
| BRUHN, GREGORY | 8425 CLETA ST | | | | DOWNEY | CA | 90241 |
| BRUHN, HEINZ F | 10625 SAGINAW DR | | | | NEW PORT RICHEY | FL | 34654-2805 |
| BRUHN, JAMES C | 15533 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2016 |
| BRUHN, PHILLIP E | 4515 DOE ST | | | | SHINGLE SPRINGS | CA | 95682-8433 |
| BRUHN, RICHARD A | 2046 REDFERN DR | | | | INDIANAPOLIS | IN | 46227-4308 |
| BRUHN, ROBERT J | 115 E HUBERT ST | | | | EDGERTON | WI | 53534-1315 |
| BRUHNS, TERESA M | 304 S TAYLOR AVE | | | | OAK PARK | IL | 60302-3526 |
| BRUHNS, TERESA MICHAEL | 304 S TAYLOR AVE | | | | OAK PARK | IL | 60302-3526 |
| BRUIN, MICHAEL A | 3750 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9026 |
| BRUIN-SLOT, NATHANIEL J | 5009 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| BRUINING JR., PAUL | 1947 BELDEN AVE SW | | | | WYOMING | MI | 49509-1322 |
| BRUINING, DANIEL J | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| BRUINING, DANIEL JOHN | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| BRUINING, KENNETH P | 5825 ANDORRA #1 | | | | WILLIAMSBURG | MI | 49690 |
| BRUINING, LARRY D | 6871 VALLEY VIEW AVE | | | | JENISON | MI | 49428-8175 |
| BRUINING, PAUL | 10222 FORMAN RD | | | | ADA | MI | 49301 |
| BRUINING, PAUL W | 10222 FOREMAN ST SE | | | | ADA | MI | 49301-9123 |
| BRUININKS, JOANN | 834 OAKCREST LN | A2 | | | JENISON | MI | 49428-8354 |
| BRUINS, CLIFFORD A | 14521 PODUNK AVE | | | | GOWEN | MI | 49326-9420 |
| BRUINSMA LON | 641 4TH AVE SE | | | | SIOUX CENTER | IA | 51250-1301 |
| BRUINSMA, LENA E | 3425 GOODWOOD DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-7223 |
| BRUINSMA, THOMAS A | 9354 4 MILE RD NE | | | | ADA | MI | 49301-9734 |
| BRUINSMA, WILLIAM J | 5425 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-9427 |
| BRUJ, JOHN W | 116 VALLEY RIDGE DR | | | | PARADISE | CA | 95969-3710 |
| BRUK MARK (449145) - BRUK MARK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUK, MARK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUKE, RICHARD H | 13480 DORSCH RD | | | | AKRON | NY | 14001-9515 |
| BRUKE, RICHARD H. | 13480 DORSCH RD | | | | AKRON | NY | 14001-9515 |
| BRUKER ANALYTICAL SYSTEMS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711-5373 |
| BRUKER BIOSPIN CORP | 15 FORTUNE DR MANNING PARK | | | | BILLERICA | MA | 01821 |
| BRUKER INSTRUMENTS INC | 15 FORTUNE DR MANNING PARK | | | | BILLERICA | MA | 01821 |
| BRUKER INSTRUMENTS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711-5373 |
| BRUKER INSTRUMENTS INC | MANNING PARK | | | | BILLERICA | MA | 01821 |
| BRUKER OPTICS INC | 19 FORTUNE DR | | | | BILLERICA | MA | 01821-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUKER SPEC/MILTON | 555 STEELES AVE EAST | | | MILTON ON L9T 1Y6 CANADA | | | |
| BRUKNIS, DOROTHY L | 8504 S KOSTNER AVE | | | | CHICAGO | IL | 60652-3541 |
| BRUKWINSKI, ANNA | 38722 BARNSTABLE LANE | | | | CLINTON TOWNSHIP | MI | 48038-3402 |
| BRUKWINSKI, ANNA | 38722 BARNSTABLE LN | | | | CLINTON TOWNSHIP | MI | 48038-3402 |
| BRULE, BETTY J | 18 GURSSLIN LN | | | | HILTON | NY | 14468-9378 |
| BRULE, KEVIN J | 903 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7212 |
| BRULIN COR/INDIANPLS | PO BOX 270 | | | | INDIANAPOLIS | IN | 46206-0270 |
| BRULISAUER, WARREN | 4 ATTENBURY PL | | | | FREEHOLD | NJ | 07728-9267 |
| BRULLA, LINDA M | 4148 LARK LANE | | | | FLINT | MI | 48506-1709 |
| BRULLA, LINDA M | 4148 LARK LN | | | | FLINT | MI | 48506-1709 |
| BRUM, BARBARA | 5040 WASHAKIE TR | | | | BRIGHTON | MI | 48116-9743 |
| BRUM, BARBARA | 5040 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-9743 |
| BRUMAGEN, BEVERLY W | 9203 SEATON SPRINGS PKWY | | | | LOUISVILLE | KY | 40222-5056 |
| BRUMAGIN, KATHRYN J | 605 STATE ST | | | | MONTGOMERY CITY | MO | 63361-1533 |
| BRUMAN, JOHN A | 619 W 9TH ST | | | | CASA GRANDE | AZ | 85222-3233 |
| BRUMAN, LEE E | 620 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| BRUMAN, LEONARD F | 9652 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| BRUMAN, LEWIS G | 1861 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661 |
| BRUMAN, LEWIS G | 2120 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| BRUMAN, PATRICIA A | 4207 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8941 |
| BRUMARK | STE B | 2020 AIRPORT INDUSTRIAL PK DR | | | MARIETTA | GA | 30060 |
| BRUMBACH JR, REX P | 513 CARRIAGE HILL CT | | | | SANTA BARBARA | CA | 93110-2022 |
| BRUMBACK, CAROL B | 107 ANSTEAD DR | | | | SUMMERVILLE | SC | 29485-5601 |
| BRUMBACK, HAROLD G | 2516 BRAZILIA CT | | | | PUNTA GORDA | FL | 33950-6302 |
| BRUMBACK, NEAL F | 4115 DELAWARE ST | | | | ANDERSON | IN | 46013-4341 |
| BRUMBALOW, BILLY L | 2849 PAYNE RD | | | | NORCROSS | GA | 30071-2718 |
| BRUMBALOW, LOMURAL Q | 158 SIBLEY WAY | | | | JACKSON | GA | 30233-4811 |
| BRUMBAUGH & QUANDAHL PC LLO | 4885 S 118TH ST STE 100 | | | | OMAHA | NE | 68137-2241 |
| BRUMBAUGH, ALICE L | 2308 WALDEN PL S | | | | PLANT CITY | FL | 33566-0914 |
| BRUMBAUGH, CHAD | 5107 N 635 W | | | | HUNTINGTON | IN | 46750-8930 |
| BRUMBAUGH, DAVID A | 8060 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9494 |
| BRUMBAUGH, GEOFFREY G | 3673 ORION OAKS DR | | | | LAKE ORION | MI | 48360-1023 |
| BRUMBAUGH, JAMES R | 5052 EMERSON COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46218-3136 |
| BRUMBAUGH, LEE F | 528 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| BRUMBAUGH, PATRICIA | 8588 W HORSESHOE RD | | | | LUNDLOW FALLS | OH | 45339-5339 |
| BRUMBAUGH, RICHARD D | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| BRUMBAUGH, ROBERT S | 3336 VALERIE DR | | | | DAYTON | OH | 45405-1139 |
| BRUMBAUGH, SONDRA L | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| BRUMBAUGH, SONDRA L | 5900 MONTESITO WAY | | | | LAS VEGAS | NV | 89108 |
| BRUMBAUGH, THELMA J | 270 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1306 |
| BRUMBAUGH, THELMA J | 270 COLONIAL BLVD. | | | | PALM HARBOR | FL | 34684-1306 |
| BRUMBAUGH,LEE F | 528 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUMBELOW, CAROLYN MARIE | 1457 HIGH SIERRA DR | | | | LAWRENCEVILLE | GA | 30043-5752 |
| BRUMBELOW, CAROLYN MARIE | 1457 HIGH SIERRA DRIVE | | | | LAWRENCEVILLE | GA | 30043-5752 |
| BRUMBELOW, DONALD W | 80 ADAMS CHAPEL RD SW 134 | | | | CARTERSVILLE | GA | 30120 |
| BRUMBELOW, HUEY | 1347 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8495 |
| BRUMBELOW, PATRICIA L | 7800 MIDWAY RD | | | | ALPHARETTA | GA | 30004-2567 |
| BRUMBELOW, TERRY L | 180 EVERETT DR | | | | ROCKMART | GA | 30153-4441 |
| BRUMBELOW, WALLACE E | PO BOX 189 | | | | SILVER CREEK | GA | 30173-0189 |
| BRUMBELOW, WAYMON L | 715 COUNTY ROAD 368 | | | | CENTRE | AL | 35960-3111 |
| BRUMBLEY, ELWOOD R | 363 GLEN HOPE RD | | | | OXFORD | PA | 19363-2294 |
| BRUMBY, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRUMBY, RALPH A | 40 W MAIN ST | | | | BERLIN HEIGHTS | OH | 44814-9688 |
| BRUMENSHENKEL, STEWART L | 3119 LONDON EAST RD | | | | SHELBY | OH | 44875-9127 |
| BRUMETT, DOUGLAS L | 1467 N 1100 E | | | | MARION | IN | 46952-9025 |
| BRUMETT, EDNA | 205 W DECATUR ST | | | | CHICO | TX | 76431-1927 |
| BRUMETT, LEONARD A | 1028 S JADDEN RD | | | | MARION | IN | 46953-9764 |
| BRUMETT, THOMAS W | 205 W DECATUR ST | | | | CHICO | TX | 76431-1927 |
| BRUMETTE, MARY C | 6564 CHEVIOT ROAD APT#2 | | | | CINCINNATI | OH | 45247-5170 |
| BRUMFIEL, DOROTHY M | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| BRUMFIELD ANNA | 33573 EUGENIA LN | | | | MURRIETA | CA | 92563-3423 |
| BRUMFIELD CHARLES W | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BRUMFIELD CHARLES W (506970) | (NO OPPOSING COUNSEL) | | | | | | |
| BRUMFIELD EMMIT | 9935 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| BRUMFIELD JACQUELINE | 3360 ALLIQUIPPA STREET | | | | BATON ROUGE | LA | 70805-6553 |
| BRUMFIELD JAMES WILLIAM (504906) | (NO OPPOSING COUNSEL) | | | | | | |
| BRUMFIELD MACHINING | 4591 E COUNTY LINE RD | | | | STRAUGHN | IN | 47387-9743 |
| BRUMFIELD, BILLIE | RT 1 BOX 18 | | | | DELBARTON | WV | 25670 |
| BRUMFIELD, BILLY | RR 1 BOX 234 | | | | HARTS | WV | 25524-9727 |
| BRUMFIELD, BILLY | RT 1 - BOX 234 | | | | HARTS | WV | 25524-9727 |
| BRUMFIELD, BILLY R | 14360 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| BRUMFIELD, CAROLYN F | 16707 MURRAY HILL ST | | | | DETROIT | MI | 48235-3639 |
| BRUMFIELD, CHARLES N | HC 71 BOX 102 | | | | SOPER | OK | 74759-9736 |
| BRUMFIELD, CHARLES R | 2494 W MAIN ST SPC 21 | | | | BARSTOW | CA | 92311 |
| BRUMFIELD, CHARLES W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BRUMFIELD, CLIFTON RANDALL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRUMFIELD, DAVID L | 4591 E COUNTY LINE RD | | | | STRAUGHN | IN | 47387-9743 |
| BRUMFIELD, ELSIE F | PO BOX 1362 | | | | MELBOURNE | FL | 32902-1362 |
| BRUMFIELD, EMMIT E | 9935 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| BRUMFIELD, ERNEST E | 16212 TULLER ST | | | | DETROIT | MI | 48221-4905 |
| BRUMFIELD, FLOYD J | 1890 STRATFORD RD | | | | YPSILANTI | MI | 48197-1824 |
| BRUMFIELD, FRANCES P | 1905 N MADISON ST | | | | CORINTH | MS | 38834-3527 |
| BRUMFIELD, GARY D | 1706 ADAMS ST | | | | STEILACOOM | WA | 98388-3808 |
| BRUMFIELD, GARY G | 6803 SHOREWOOD DR | | | | ARLINGTON | TX | 76016-3620 |
| BRUMFIELD, GARY GENE | 6803 SHOREWOOD DR | | | | ARLINGTON | TX | 76016-3620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUMFIELD, HARRY L | 313 ROY ST | | | | POPLARVILLE | MS | 39470-2913 |
| BRUMFIELD, HENRY H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRUMFIELD, HERBERT | 2564 GRANT AVE | | | | DAYTON | OH | 45406-1727 |
| BRUMFIELD, HILTON J | 601 OLD SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5332 |
| BRUMFIELD, HILTON JEROME | 601 OLD SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5332 |
| BRUMFIELD, JOSH B | 997 GRESHAM RD | | | | MITCHELL | IN | 47446-5963 |
| BRUMFIELD, LAVADA | 27112 BARRINGTON ST | | | | MADISON HTS | MI | 48071-3249 |
| BRUMFIELD, MABLE | 5058 N 66TH ST | | | | MILWAUKEE | WI | 53218-4036 |
| BRUMFIELD, MARCELLA L | 1555 N MAIN ST #C410 | | | | FRANKFORT | IN | 46041 |
| BRUMFIELD, MARVIN | 848 W 103RD ST APT 201 | | | | CHICAGO | IL | 60643-2334 |
| BRUMFIELD, MERLE T | 461 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2603 |
| BRUMFIELD, PAMELA C | 1601 VALLEYVIEW AVE | | | | DANVILLE | IL | 61832-1940 |
| BRUMFIELD, PATRICIA J | 4038 PROGRESS LEXIE RD | | | | TYLERTOWN | MS | 39667-8120 |
| BRUMFIELD, PATSY R | 9935 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| BRUMFIELD, PRESTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRUMFIELD, R | 53 SAND CREEK RD | | | | RANGER | WV | 25557-9717 |
| BRUMFIELD, ROBERT D | 9208 SE 177TH SIMONS LN | | | | THE VILLAGES | FL | 32162-0851 |
| BRUMFIELD, ROGER D | 4596 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| BRUMFIELD, SHIRLEY D | 849 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2333 |
| BRUMFIELD, STEPHEN W | 32651 BIRCHILL CT | | | | CHESTERFIELD | MI | 48047-4021 |
| BRUMFIELD, VALORUS JOAN | 7918 S ST RD 109 | | | | MARKLEVILLE | IN | 46056-9782 |
| BRUMFIELD, VALORUS JOAN | 7918 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9782 |
| BRUMFIELD, VERNADEAN | 541 NORTHERN AVE | | | | STONE MOUNTAIN | GA | 30083-4038 |
| BRUMFIELD, VERNADEAN | 541 NORTHERN AVENUE | | | | STONE MOUNTAIN | GA | 30083 |
| BRUMFIELD, VERNIA D | 541 NORTHERN AVE | | | | STONE MOUNTAIN | GA | 30083-4038 |
| BRUMFIELD, WANDA A | HC 71 BOX 102 | | | | SOPER | OK | 74759-9736 |
| BRUMFIELD, WARD R | 118 E 3RD ST | | | | PERRYSVILLE | OH | 44864-9554 |
| BRUMFIELD, WILLIAM J | 613 E 27TH ST | | | | ANDERSON | IN | 46016-5401 |
| BRUMFIELD, WILLIAM R | 10900 S 800 W | | | | DALEVILLE | IN | 47334 |
| BRUMIT GERALD | 4213 FALL RIVER DR | | | | FORT COLLINS | CO | 80526-4136 |
| BRUMIT, CARL B | 6891 LEPAGE DR | | | | BROWN CITY | MI | 48416-9602 |
| BRUMIT, CHARLES H | 4601 RIVERSIDE DR | | | | LYONS | MI | 48851-9729 |
| BRUMITT, BERNADET M | 2025 OLD LN | | | | WATERFORD | MI | 48327-1332 |
| BRUMITT, BRISTEL | 3664 GAINESBOROUGH DR | | | | LAKE ORION | MI | 48359-1615 |
| BRUMITT, STEVE M | 2503 TOBY RD | | | | ORION | MI | 48359-1574 |
| BRUMLEVE, WILLIAM F | 221 S MICHIGAN AVE | | | | VICKSBURG | MI | 49097-1222 |
| BRUMLEY HILDA MAE | BERTHELOT, JUDITH FAYE | 19322 S LAKEWAY AVE | | | BATON ROUGE | LA | 70810-7962 |
| BRUMLEY HILDA MAE | BRUMLEY, HILDA MAE | 19322 S LAKEWAY AVE | | | BATON ROUGE | LA | 70810-7962 |
| BRUMLEY HILDA MAE | GIANELLONI, NELLINE | 19322 S LAKEWAY AVE | | | BATON ROUGE | LA | 70810-7962 |
| BRUMLEY JR, WALTER L | 6105 WEST 100 NORTH | | | | ANDERSON | IN | 46011-9731 |
| BRUMLEY PAT | P O BOX 30867 | | | | ALBUQUERQUE | NM | 87190-0867 |
| BRUMLEY, BRIAN T | 3599 NORTHCREEK RUN | | | | NORTH TONAWANDA | NY | 14120-3620 |
| BRUMLEY, CAROLYN L | 541 COUNTY HIGHWAY 102 | | | | HODGES | AL | 35571-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUMLEY, CECIL A | 971 BEN WINK RD | | | | WEST MONROE | LA | 71292-8347 |
| BRUMLEY, CECIL ALBERT | 971 BEN WINK RD | | | | WEST MONROE | LA | 71292-8347 |
| BRUMLEY, CHERYL L | 7928 DIVOT DR | | | | WATERFORD | MI | 48327-1483 |
| BRUMLEY, CLARENCE M | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| BRUMLEY, CLARENCE MC CHEAN | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| BRUMLEY, CLAUDINE D. | 610 BENTON AVE | | | | MONROE | LA | 71202-5708 |
| BRUMLEY, CLAUDINE D. | 610 BENTON AVENUE | | | | MONROE | LA | 71202-5708 |
| BRUMLEY, COURTNEY D | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| BRUMLEY, COURTNEY DONOVAN | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| BRUMLEY, DAVID B | 212 E FRANKLIN ST | | | | EATON | IN | 47338-9434 |
| BRUMLEY, DAVID G | 7272 N 400 E | | | | N MANCHESTER | IN | 46962-8249 |
| BRUMLEY, DAWN M | 504 SCHUYLER DR | | | | KETTERING | OH | 45429-3350 |
| BRUMLEY, DONALD W | 611 ADAMS AVE | | | | BROWNSVILLE | PA | 15417-2303 |
| BRUMLEY, FONEE | BYRD DAVIS FURMAN LLP | 707 W 34TH ST | | | AUSTIN | TX | 78705-1294 |
| BRUMLEY, GLORIA J | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| BRUMLEY, HARRY | 1526 DAYTON XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HARRY | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HELEN G | 1526 DAYTON XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HELEN G | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HELGA J | 500 SW 157TH ST | | | | OKLAHOMA CITY | OK | 73170-7642 |
| BRUMLEY, JIMMIE D | 447 GREENSWARD | | | | TIPP CITY | OH | 45371-7306 |
| BRUMLEY, JIMMIE D | 447 GREENSWARD DR | | | | TIPP CITY | OH | 45371-7306 |
| BRUMLEY, JOHN R | 10615 WILLOW RD | | | | WILLIS | MI | 48191-9730 |
| BRUMLEY, LINDA G | 1415 HARRIS ST | | | | NACOGDOCHES | TX | 75964-4815 |
| BRUMLEY, LISA | 8330 BERNICE | | | | CENTER LINE | MI | 48015-1603 |
| BRUMLEY, MARY | 3930 BINGHAM DR | | | | HARRAH | OK | 73045-5966 |
| BRUMLEY, MARY | PO BOX 1371 | | | | EDGEWATER | FL | 32132-1371 |
| BRUMLEY, PHILLIP R | 7123 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8421 |
| BRUMLEY, RICHARD A | 250 PEBBLE TRL | | | | ALPHARETTA | GA | 30009-3227 |
| BRUMLEY, RITA J | 73 MASONITE LAKE RD | | | | LAUREL | MS | 39443-9754 |
| BRUMLEY, ROBIN K | 35023 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2134 |
| BRUMLEY, RONALD J | 9430 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| BRUMLEY, ROY M | 1172 JANICE RD | | | | LINCOLNTON | NC | 28092-8929 |
| BRUMLEY, ROY MILTON | 1444 W DOWNEY AVE | | | | FLINT | MI | 48505-1144 |
| BRUMLEY, TERRY W | 1344 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| BRUMLEY, TERRY WAYNE | 1344 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| BRUMLEY, THOMAS G | 7505 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-8474 |
| BRUMLEY, THOMAS GENE | 7505 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-8474 |
| BRUMLEY, WILLIAM E | 3525 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 |
| BRUMLEY-JOHNSON, ROBIN L. | 3100 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303 |
| BRUMLOW, FRANCIS N | 108 SARATOGA CT | | | | NICHOLASVILLE | KY | 40356-9495 |
| BRUMLOW, JEFFREY T | 1085 GRANDMONT ST | | | | INKSTER | MI | 48141-1926 |
| BRUMLOW, JEFFREY THOMAS | 1085 GRANDMONT ST | | | | INKSTER | MI | 48141-1926 |
| BRUMM, CHRIS L | 4328 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUMM, MYRON N | 4215 E COUNTY ROAD 225 N | | | | AVON | IN | 46123-9519 |
| BRUMM, RAYMOND C | 1626 CHERRY RD | | | | MANISTEE | MI | 49660-9173 |
| BRUMM, RAYMOND D | 17 FAIRWAY DR | | | | DENVER | PA | 17517-9735 |
| BRUMM, STEPHEN F | 16786 WILLOW CIR | | | | FOUNTAIN VALLEY | CA | 92708-2250 |
| BRUMMALL, NOEL | 7706 E93RD ST | | | | KANSAS CITY | MO | 64138 |
| BRUMMEL, ROSE | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE | TN | 37862-9008 |
| BRUMMELL, DOROTHY M | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| BRUMMELL, JEAN L | 820 N MONREO ST | APT 222 | | | WILMINGTON | DE | 19801-1385 |
| BRUMMELL, JEAN L | 920 N MONROE ST APT 222 | | | | WILMINGTON | DE | 19801-1385 |
| BRUMMELL, LANSFORD | 2790 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| BRUMMELL, LISLE E | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| BRUMMELL, OSMAN | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| BRUMMELL, ROBERT | 9395 BRAXTON WAY | | | | MECHANICSVI1LE | VA | 23116 |
| BRUMMER, ANNA ROSE | 15243 UNIVERSITY | | | | ALLEN PARK | MI | 48101-3022 |
| BRUMMER, ANNA ROSE | 15243 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3022 |
| BRUMMER, JENNIFER | | | | | | | |
| BRUMMER, KATHERINE J | 195 N HIGH POINT BLVD APT A | | | | BOYNTON BEACH | FL | 33435-6781 |
| BRUMMET, JERRY K | PO BOX 8 | | | | SUMMITVILLE | IN | 46070-0008 |
| BRUMMET, MYRON L | 8469 SOUTH FIREFLY DRIVE | | | | PENDLETON | IN | 46064-9486 |
| BRUMMET, VERNON | 6829 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| BRUMMET, VICKIE F | PO BOX 317 | | | | MONTICELLO | IN | 47960-0317 |
| BRUMMETT, BENNY W | 4420 E 200 N | | | | MARION | IN | 46952-6727 |
| BRUMMETT, BETTY | 1948 S 700 E | | | | ELWOOD | IN | 46036-8439 |
| BRUMMETT, BEULA N | 4314 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| BRUMMETT, BILLY R | 46 DARLINGTON RD | | | | HAMILTON | OH | 45011-2428 |
| BRUMMETT, BRENDA K | 610 R ST | | | | BEDFORD | IN | 47421-2029 |
| BRUMMETT, BRENDA K | 610 R STREET | | | | BEDFORD | IN | 47421-2029 |
| BRUMMETT, EDDIE D | 4919 ASH ST | | | | NORWOOD | OH | 45212-2313 |
| BRUMMETT, ELIZABETH B | 237-1 LAUREL BRANCH RD | | | | E BERNSTADT | KY | 40729 |
| BRUMMETT, FLORENCE M | P O BOX 1952 | | | | MARTINSVILLE | IN | 46151-0952 |
| BRUMMETT, FLORENCE M | PO BOX 1952 | | | | MARTINSVILLE | IN | 46151-0952 |
| BRUMMETT, GOLDIE | 5618 EAST 300 SOUTH | | | | FRANKLIN | IN | 46131-7130 |
| BRUMMETT, HORACE L | 1050 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9413 |
| BRUMMETT, JAMES E | 5840 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8818 |
| BRUMMETT, JOHN R | 200 E GROVE ST | | | | DELMAR | DE | 19940-1217 |
| BRUMMETT, MARK A | 3838 W STATE RD 256 | | | | HANOVER | IN | 47243 |
| BRUMMETT, MARK A | 3838 W STATE ROAD 256 | | | | HANOVER | IN | 47243 |
| BRUMMETT, MARTIN W | 680 BRUSHWOOD WAY | | | | GREENWOOD | IN | 46142-1272 |
| BRUMMETT, MARY E | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 |
| BRUMMETT, MYRTLE I | 402 HIGHWAY 1228 | | | | EAST BERNSTADT | KY | 40729-7608 |
| BRUMMETT, MYRTLE I | 402 HWY 1228 | | | | EAST BERNSTADT | KY | 40729-7608 |
| BRUMMETT, OLIVER S | 515 SAYLOR POINT RD | | | | CORINTH | KY | 41010 |
| BRUMMETT, PATRICIA | 1795 MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 |
| BRUMMETT, PATRICK T | 8525 ZANG CT | | | | ARVADA | CO | 80005-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUMMETT, PAUL C | 35436 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2340 |
| BRUMMETT, PAUL D | 1376 W EMERALD DR | | | | NEW CASTLE | IN | 47362-9121 |
| BRUMMETT, PAUL S | 1339 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8702 |
| BRUMMETT, PAUL S | 1500 WHITNAUER DR | | | | LEXINGTON | OH | 44904-1432 |
| BRUMMETT, PHILLIP L | 1609 EDENDALE RD | | | | DAYTON | OH | 45432-3603 |
| BRUMMETT, TINA L | 3612 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| BRUMMETTE, BRADLEY E | 2696 HUBBARD RD | | | | CHARLOTTE | MI | 48813-8648 |
| BRUMMETTE, LESIA L | 7543 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9776 |
| BRUMMEYER, MARIE B | APT 104 | N80W14981 APPLETON AVENUE | | | MENOMONEE FLS | WI | 53051-3881 |
| BRUMMIT, RICHARD A | 7360 CORBETT LANE X | | | | CANTON | MI | 48187 |
| BRUMMITT, EVELYN A | 513 WINCHESTER | | | | NEW CARLISLE | OH | 45344-2753 |
| BRUMMITT, EVELYN A | 513 WINCHESTER DR | | | | NEW CARLISLE | OH | 45344-2753 |
| BRUMMITT, JOYCE | 1333 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4744 |
| BRUMMITT, KENNETH R | 1056 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| BRUMMITT, KENNETH RAY | 1056 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| BRUMMOND, LEWIS E | 17 BEAVER DR | | | | EUREKA SPRINGS | AR | 72631-4512 |
| BRUMMOND, MARGARET A | 2276 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2069 |
| BRUMMOND, ROBERT R | 8 OWLS RST | | | | HONEOYE FALLS | NY | 14472-9301 |
| BRUN, DAVID P | 4143 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| BRUN, JODA | PO BOX 2635 | | | | FORT MYERS BEACH | FL | 33932-2635 |
| BRUN, THOMAS M | 785 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066-9491 |
| BRUNA CHRISTIANSEN | 507 S MOUNT CARMEL RD | | | | FRONTENAC | KS | 66763-2236 |
| BRUNA FAZEKAS | 132 ADAM ST | | | | TONAWANDA | NY | 14150-2006 |
| BRUNA L RONGONE | 5640  SHARON DR. | | | | YOUNGSTOWN | OH | 44512-3722 |
| BRUNA RONGONE | 5640 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3722 |
| BRUNAIR, ROBERT M | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| BRUNAMONTI CONDO, LINDA M | 1520 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4107 |
| BRUNAS, DUANE M | 4113 AVALON PL | | | | MURFREESBORO | TN | 37128-4520 |
| BRUNATH, FRANZ | 2816 BAYSHORE GARDENS PKWY | | | | BRADENTON | FL | 34207-4441 |
| BRUNAUD ANDRE MARCELLE | 9 APPEES DES BESSES | | | 36200 LE MENOUX FRANCE | | | |
| BRUNDAGE BONE CONCRETE PUMPING COMPANY | JOHN HUDEK | 6461 DOWNING ST | | | DENVER | CO | 80229-7225 |
| BRUNDAGE JOHN | 8945 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| BRUNDAGE JR, ALVA H | 1266 PARKVIEW DR | | | | N TONAWANDA | NY | 14120-4845 |
| BRUNDAGE SR., CHARLES E | 8111 BROOK HOLLOW RD | | | | BRIDGEPORT | NY | 13030-9440 |
| BRUNDAGE SR., CHARLES E | 8111 BROOK HOLLOW ROAD | | | | BRIDGEPORT | NY | 13030-9440 |
| BRUNDAGE, BEVERLY J | 100 HICKORY STREET WEST | 205 | | | GREENVILLE | NC | 27858 |
| BRUNDAGE, BRYAN | 3150 BROADWAY APT 17J | | | | NEW YORK | NY | 10027-4153 |
| BRUNDAGE, DAVID F | 241 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| BRUNDAGE, DONALD D | 34 WILLIAM ST | | | | HORNELL | NY | 14843-1421 |
| BRUNDAGE, EDWARD W | 7132 HARBOR SIDE #2 | SHELTER COVE | | | HILTON HEAD ISLAND | SC | 29928 |
| BRUNDAGE, EILEEN C | 264 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| BRUNDAGE, FREDERICKA E | 891 BARNSLEY GARDEN RD | | | | KINGSTON | GA | 30145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNDAGE, FREDERICKA E | 891 BARNSLEY GARDENS RD | | | | KINGSTON | GA | 30145-1315 |
| BRUNDAGE, GEORGE V | 3890 KELLER RD | | | | HOLT | MI | 48842-1822 |
| BRUNDAGE, GERALD G | 3533 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5360 |
| BRUNDAGE, JAMES | 264 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| BRUNDAGE, JEANNE A | 12050 MONGOMERY ROAD | THE LODGE | | | CINCINNATI | OH | 45249 |
| BRUNDAGE, JOHN C | 1202 ORTEGO DR | | | | FAIRBORN | OH | 45324-5735 |
| BRUNDAGE, JOHN L | 8945 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| BRUNDAGE, JUDITH A | 1021 FAIRVIEW AVE | | | | ROCHESTER | MI | 48307-1826 |
| BRUNDAGE, JUDITH A | 4700 ROOKERY RDG | | | | BEAVERTON | MI | 48612-9000 |
| BRUNDAGE, LEWIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRUNDAGE, LILLIAN J | 662 FINLEY RD | | | | BELLE VERNON | PA | 15012-3820 |
| BRUNDAGE, LOIS A | PO BOX 1366 | | | | NEW LONDON | NH | 03257-1366 |
| BRUNDAGE, MARGARET | 16479 RIDGE RD | | | | HOLLEY | NY | 14470-9512 |
| BRUNDAGE, MARK | 508 COOPERTOWN RD | | | | VOLANT | PA | 16156-5006 |
| BRUNDAGE, MARK | 508 COOPERTOWN ROAD | | | | VOLANT | PA | 16156-5006 |
| BRUNDAGE, ROBERT L | 5025 E M 79 HWY | | | | NASHVILLE | MI | 49073-8733 |
| BRUNDAGE, RONALD R | 34 WILLIAM ST | | | | HORNELL | NY | 14843-1421 |
| BRUNDAGE, SHERI A | 8945 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| BRUNDAGE, THOMAS L | 9200 BROWN RD | | | | SPRINGPORT | MI | 49284-9777 |
| BRUNDAGE, WAYNE | 268 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| BRUNDAGE-BONE CONCRETE PUMPING | | 1025 S 48TH ST | | | | AZ | 85281 |
| BRUNDIDGE T F (ESTATE OF) (655684) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRUNDIDGE, BEATRICE | 1651 LAVENDER | | | | FLINT | MI | 48504-3011 |
| BRUNDIDGE, BEATRICE | 1651 LAVENDER AVE | | | | FLINT | MI | 48504-3011 |
| BRUNDIDGE, CHARLES | 1865 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3045 |
| BRUNDIDGE, CLENNIE L | 21819 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 |
| BRUNDIDGE, DWAIN J | 531 BEAR CREEK RD | | | | TUSCALOOSA | AL | 35405 |
| BRUNDIDGE, DWAIN J | 759 WOODSTONE RD | | | | LITHONIA | GA | 30058-8298 |
| BRUNDIDGE, JESSIE M | 5129 INLAND ST | | | | FLINT | MI | 48505-1706 |
| BRUNDIDGE, SARAH J | 1247 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1453 |
| BRUNDIDGE, T F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRUNDIDGE, WILLIE L | 1821 JACKSON ST SW | | | | WARREN | OH | 44485-3552 |
| BRUNDIECK MARLENE | 40144 STEEL DR | | | | STERLING HEIGHTS | MI | 48310-1947 |
| BRUNDIECK, MARLENE S | 40144 STEEL DR | | | | STERLING HEIGHTS | MI | 48310-1947 |
| BRUNDIECK, WILLIAM C | 40144 STEEL DR | | | | STERLING HTS | MI | 48310-1947 |
| BRUNDIGE, BARBARA A | 1383 KATRINA DR SE | | | | GRAND RAPIDS | MI | 49508-6140 |
| BRUNDIGE, DYNELLE | 6405 OXLEY DR | | | | FLINT | MI | 48504-3611 |
| BRUNDIGE, JAMES L | 121 BINDON DR | | | | NORTH BRANCH | MI | 48461-9662 |
| BRUNDIGE, JOSEPH | 6313 OXLEY DR | | | | FLINT | MI | 48504-1672 |
| BRUNDIGE, MARGARET A | 5801 EAST, 187TH STREET | LOT 16 | | | BELTON | MO | 64012 |
| BRUNDIGE, TODD M | 1719 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9599 |
| BRUNDLE JR, ROBERT | APT 111 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7353 |
| BRUNDLE, CHARLOTTE | 3221 E BALDWIN RD APT 111 | | | | GRAND BLANC | MI | 48439-7353 |
| BRUNDLE, ROBERT G | 1 COKE DR | | | | MARIONVILLE | MO | 65705-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNDLE, TED D | 8308 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8906 |
| BRUNE CHRIS | 252 VO TECH RD | | | | EOLIA | MO | 63344-1045 |
| BRUNE, EDWARD W | 2808 2ND ST | | | | BALTIMORE | MD | 21219-1600 |
| BRUNE, EUGENIA L | 15300 WOODBROOK AVE | | | | MAPLE HEIGHTS | OH | 44137-4930 |
| BRUNE, STEPHEN | 324 PLUM ST | | | | WEST BARNSTABLE | MA | 02668 |
| BRUNE, THOMAS G | 2363 PAIGE MARIE DR | | | | WARRENTON | MO | 63383-4487 |
| BRUNEA, HENRY J | 6686 ALLEGHANY RD | | | | BASOM | NY | 14013-9535 |
| BRUNEAU, KENNETH F | 3415 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| BRUNEAU, MARGARET | 9432 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| BRUNEAU, PAUL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BRUNEAU, RONALD D | 3230 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7500 |
| BRUNEAU, SHIRLEY | 25-3 GREAT WOOD CRT | | | | FAIRPORT | NY | 14450-4450 |
| BRUNEAU, SHIRLEY | 25-3 GREAT WOOD CT | | | | FAIRPORT | NY | 14450-2780 |
| BRUNEC, WALTER | 28845 WALKER AVE | | | | WARREN | MI | 48092-4156 |
| BRUNEEL TIRE FACTORY | 5304 W CHINDEN BLVD | | | | BOISE | ID | 83714-1459 |
| BRUNEEL, BEVERLY A | 51250 PEMBRIDGE CT | | | | GRANGER | IN | 46530-8306 |
| BRUNEEL, CAROL | 1927 WILLIAMS | BOX 261 | | | REESE | MI | 48757 |
| BRUNEEL, CHARLES H | 5286 TIMBERLANE ST | | | | EAST LANSING | MI | 48823-3752 |
| BRUNEEL, JOHN M | 204W VAN BUREN ST | | | | AUGUSTA | MI | 49012 |
| BRUNEEL-NOLAN, DEBBIE L | 5837 N VIOLET VIEW DR | | | | MILTON | WI | 53563-8503 |
| BRUNEL S MERILUS | 824 SANJUAN LANE | | | | PLACENTIA | CA | 92870 |
| BRUNELL LORI | 571 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3577 |
| BRUNELL, CHARLES L | 5 CARETON COURT | | | | CHAPIN | SC | 29036-7629 |
| BRUNELL, GERALD R | 3036 LAYMAN DR | | | | FLINT | MI | 48506-2053 |
| BRUNELL, JACK W | 10981 BYRON RD | | | | BYRON | MI | 48418-9155 |
| BRUNELL, JEROME E | PO BOX 1205 | | | | MARICOPA | AZ | 85239-0377 |
| BRUNELL, LORI C | 571 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3577 |
| BRUNELL, PAUL T | 10229 MADISON AVE | | | | GRAYLING | MI | 49738 |
| BRUNELL, SHARON L. | 1125 CRYSTAL WOOD | | | | DAVISON | MI | 48423 |
| BRUNELL, SHARON L. | 1125 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3416 |
| BRUNELLA BANKS | 10666 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2145 |
| BRUNELLA ZACHERY | 658 CROWN AVE | | | | DAYTON | OH | 45417-9122 |
| BRUNELLA ZACHERY | 658 CROWN AVE | | | | DAYTON | OH | 45417-3022 |
| BRUNELLE FLOWERS | 272 TURKEY RUN DR | | | | BOWLING GREEN | KY | 42101-7525 |
| BRUNELLE, ANTHONY C | 39194 CHARBENEAU ST | | | | CLINTON TOWNSHIP | MI | 48036-3207 |
| BRUNELLE, DANIEL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNELLE, KEITH | 13319 53RD LN NW | | | | WI11ISTON | ND | 58801 |
| BRUNELLE, LINDA L | 563 PROSPECT ST FL 1 | | | | WOONSOCKET | RI | 02895-1029 |
| BRUNELLE, NOLA M | 31441 ELMWOOD | | | | GARDEN CITY | MI | 48135-1929 |
| BRUNELLE, NOLA M | 31441 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1929 |
| BRUNELLE, RAYMOND J | 16455 ROEHL RD | | | | MUSSEY | MI | 48014-2810 |
| BRUNELLE, ROGER R | 3704 IRELAND DR | | | | INDIANAPOLIS | IN | 46235-2149 |
| BRUNELLE, RONALD J | 8748 PARKE RD | | | | INDIAN RIVER | MI | 49749-9371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNELLE, WALLACE L | PO BOX 984 | | | | LITTLETON | NH | 03561-0984 |
| BRUNELLI, RAYMOND J | 3710 W ABBOTT AVE | | | | GREENFIELD | WI | 53221-3007 |
| BRUNELLO, BERNIE A | 5328 EMERALD WAY | | | | SAINT PAUL | MN | 55124 |
| BRUNELLO, CHARLIE A | 1801 GRAND PORTAGE TRL | | | | XENIA | OH | 45385-9594 |
| BRUNELLO, VIRGIE N | 1206 MARSHA DR | | | | MIAMISBURG | OH | 45342-3240 |
| BRUNELLO, VIRGIE N | 1206 MARSHA DR. | | | | MIAMISBURG | OH | 45342-3240 |
| BRUNER AUTO GROUP | 300 E COMMERCE ST | | | | BROWNWOOD | TX | 76801-1824 |
| BRUNER ELEC/ALLEN PA | 8040 ALLEN RD | | | | ALLEN PARK | MI | 48101-1706 |
| BRUNER JR, DAVID M | 12208 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2915 |
| BRUNER JR, NOLAN | 238 AMY NORTH RD | | | | CORBIN | KY | 40701-2513 |
| BRUNER MOTORS, INC. | 1515 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401-5005 |
| BRUNER MOTORS, INC. | GREGORY BRUNER | 1515 W SOUTH LOOP | | | STEPHENVILLE | TX | 76401-5005 |
| BRUNER WILLIAM L | 3709 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-8921 |
| BRUNER'S SERVICE CENTER | 607 N ENOLA RD | | | | ENOLA | PA | 17025-2130 |
| BRUNER, ALTA M | 13017 NW SELLERS RD | | | | BRISTOL | FL | 32321-3133 |
| BRUNER, AMELIA M | 7232 COSNER DR | AMELIA M BRUNER C/O JOYCE E LEWI | | | HUBER HEIGHTS | OH | 45424-3362 |
| BRUNER, AMELIA M | AMELIA M BRUNER C/O JOYCE E LEWI | 7232 COSNER DR | | | HUBER HEIGHTS | OH | 45424-5424 |
| BRUNER, BERNARD T | 905 W 79TH ST | | | | INDIANAPOLIS | IN | 46260-3301 |
| BRUNER, BETTY A | 1602 BRIARSTONE WAY | | | | INDIANAPOLIS | IN | 46227-5430 |
| BRUNER, BEVERLY J | 7236 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8767 |
| BRUNER, BONNIE L | P.O. BOX 82 | 5400 WEST BEECHER | | | OSSEO | MI | 49266 |
| BRUNER, BONNIE L | PO BOX 82 | 5400 WEST BEECHER | | | OSSEO | MI | 49266-0082 |
| BRUNER, BRIAN E | 5380 CENTER ROAD | | | | LOWELLVILLE | OH | 44436-9555 |
| BRUNER, CHARLES L | 4860 SLOAN TER | | | | GREENWOOD | IN | 46143-9286 |
| BRUNER, CHRISTOPHE C | 5214 REDFIELD DR | | | | MURFREESBORO | TN | 37129-8007 |
| BRUNER, CLEO M | PO BOX 2355 | | | | SAGINAW | MI | 48605-2355 |
| BRUNER, DENNIS J | 203 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2857 |
| BRUNER, DENNIS J | 241 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1620 |
| BRUNER, DENNIS J | 241 FAIRGROUND BOULEVARD | | | | CANFIELD | OH | 44406-1620 |
| BRUNER, EFFIE D | P.O. BOX 3205 | | | | PARADISE | CA | 95967-3205 |
| BRUNER, EFFIE D | PO BOX 3205 | | | | PARADISE | CA | 95967-3205 |
| BRUNER, EUGENE | 1013 CARDINAL DR | | | | CORBIN | KY | 40701-9441 |
| BRUNER, FRANCINE L | 5041 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9731 |
| BRUNER, HARRY L | 18 DONNIE BROCK LN | | | | KETTLE ISLAND | KY | 40958-9008 |
| BRUNER, HARRY L | HC 86 BOX 515 | | | | KETTLE ISLAND | KY | 40958-9702 |
| BRUNER, HARVEY D | 11183 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| BRUNER, JERRY D | 19108 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1916 |
| BRUNER, JOHN R | 520 NAYSMITH RD | | | | N VERSAILLES | PA | 15137-2340 |
| BRUNER, KAREN Z | 203 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6217 |
| BRUNER, KATHLEEN L | 2522 GALWAY CT | | | | TROY | OH | 45373-1031 |
| BRUNER, KENNETH E | 7897 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9633 |
| BRUNER, LAWRENCE E | 3972 E FROST RD | | | | WEBBERVILLE | MI | 48892-9284 |
| BRUNER, MARION S | 11094 N BELSAY RD | | | | CLIO | MI | 48420-9709 |
| BRUNER, ORVILLE | 163 PHILPOT RD | | | | LONDON | KY | 40744-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNER, PATRICIA S | 955 RUSTIC CT | | | | MONROE | OH | 45050-1621 |
| BRUNER, PAUL L | 5149 RAY RD | | | | LINDEN | MI | 48451-8459 |
| BRUNER, PHILIP F | 12195 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| BRUNER, RICHARD A | 7236 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8767 |
| BRUNER, RICHARD P | 7412 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| BRUNER, RICHARD PHILIP | 7412 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| BRUNER, ROBERT | 1438 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983-6014 |
| BRUNER, ROBERT C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNER, ROBERT J | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919 |
| BRUNER, RONALD P | 3210 NE 82ND TER | | | | KANSAS CITY | MO | 64119-4463 |
| BRUNER, SHIRLEE M | 2616 AUTURMN LN | | | | JANESVILLE | WI | 53546-3496 |
| BRUNER, SHIRLEE M | 3338 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9368 |
| BRUNER, TERRY E | 450 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| BRUNER, THOMAS L | 5719 ROYAL CT | | | | GLADWIN | MI | 48624-8132 |
| BRUNER, THOMAS LEE | 5719 ROYAL CT | | | | GLADWIN | MI | 48624-8132 |
| BRUNER, THOMAS P | 8311 APT D LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 |
| BRUNER, THOMAS P | 8455 FOX GLOVE LN | APT D | | | WEST CHESTER | OH | 45069-7370 |
| BRUNER, WARREN G | 4218 RIVER BLUFF DRIVE | | | | FORT WAYNE | IN | 46835-1437 |
| BRUNER, WAYNE S | 1645 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2124 |
| BRUNER, WILLIAM | 414 W MARKET ST | | | | TROY | OH | 45373-3964 |
| BRUNER, WILLIAM | 414 WEST MARKET STREET | | | | TROY | OH | 45373-3964 |
| BRUNER, WILLIAM | 613 S GENESEE ST BOX 141 | | | | GAINES | MI | 48436 |
| BRUNER, WILLIAM G | 11094 N BELSAY RD | | | | CLIO | MI | 48420-9709 |
| BRUNER, WILLIAM J | 1190 CEDAR CREEK CIR | | | | DAYTON | OH | 45459-3222 |
| BRUNER-VANCE, CECELIA A | 4220 CAMDEN AVE | | | | LORAIN | OH | 44055-3852 |
| BRUNERMER, RICHARD A | 8 MACARTHUR WAY | | | | LONG BRANCH | NJ | 07740-7316 |
| BRUNES ALICE | 850 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9358 |
| BRUNES, ALICE M | 850 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9358 |
| BRUNES, CAROL S | 1208 MIDNIGHT PASS | | | | PLAINFIELD | IN | 46168-3275 |
| BRUNES, CHARLES M | 35 W WALL ST | | | | PITTSBORO | IN | 46167-9175 |
| BRUNES, EDWARD C | 850 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9358 |
| BRUNES, FLETCHER T | 5850 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9149 |
| BRUNES, WAYNE R | 9164 N COUNTY ROAD 650 E | | | | PITTSBORO | IN | 46167-9018 |
| BRUNET, JEREMY J | 1004 HASBROUCK ST | | | | OGDENSBURG | NY | 13669-3908 |
| BRUNET, JOYCE A | 1649 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8848 |
| BRUNET, LAWRENCE J | 1649 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8848 |
| BRUNET, RICHARD M | 615 KNOX ST | | | | OGDENSBURG | NY | 13669-2721 |
| BRUNET, RICHARD MORRIS | 615 KNOX ST | | | | OGDENSBURG | NY | 13669-2721 |
| BRUNETT PATRICK | 1720 COMMERCE PINES CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1572 |
| BRUNETT, BERNARD D | 642 HIGHPOINT DR APT 4 | | | | ALLEGAN | MI | 49010-8756 |
| BRUNETT, BETTY M | 2974 LAKESHORE DR | | | | GLADWIN | MI | 48624-7813 |
| BRUNETT, DELORE V | PO BOX 195 | 207 E BENJAMIN | | | LINWOOD | MI | 48634-0195 |
| BRUNETT, DENNIS R | APT 657 | 8209 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNETT, FRANCINE | 174 SUGAR HILL RD | | | | WILLIAMSBURG | MA | 01096-9316 |
| BRUNETT, FRANCINE | 174 SUGAR HILL RD | | | | WILLIAMSBURG | MS | 01096 |
| BRUNETT, HILON J | 2074 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| BRUNETT, JAMES E | 148 COLONY LN | | | | ROCHESTER | NY | 14623-5414 |
| BRUNETT, JANICE V | 613 OTTER LAKE BOX 117 A | | | | FOSTORIA | MI | 48435 |
| BRUNETT, JUANITA L | 5209 DORAL CT | | | | ANN ARBOR | MI | 48108-8656 |
| BRUNETT, LONNIE | 1070 HIGHWAY 47 E | | | | DICKSON | TN | 37055-2540 |
| BRUNETT, PATRICIA L | 155 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2908 |
| BRUNETT, PATRICIA L | 155 FRAYNE DR. | | | | NEW CARLISLE | OH | 45344-2908 |
| BRUNETT, ROY E | 580 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9406 |
| BRUNETT, SHERRILL A | 6959 JONES RD | | | | NORTH BRANCH | MI | 48461-8791 |
| BRUNETTA COLLINS | 16209 TELFAIR AVE | | | | CLEVELAND | OH | 44128-3735 |
| BRUNETTA FINCH | 1475 THIERIOT AVE APT 5N | | | | BRONX | NY | 10460-3823 |
| BRUNETTA JONES | 464 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 |
| BRUNETTA, ELIZABETH J | 27 WALCOTT ST | | | | HOPKINTON | MA | 01748-1252 |
| BRUNETTA, ELIZABETH J | 27 WALCOTT STREET | | | | HOPKINTON | MA | 01748-1748 |
| BRUNETTE JR, FRANK J | 4 LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| BRUNETTE JR, FRANK J | 4 LORRAINE PLACE | | | | ROCHESTER | NY | 14606-1143 |
| BRUNETTE, ALBERT L | 3165 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| BRUNETTE, BRIAN E | 309 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| BRUNETTE, CHARLES D | 6329 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7947 |
| BRUNETTE, CHERYL A | 2457 ORPINGTON DR | | | | TROY | MI | 48083-5945 |
| BRUNETTE, CONSTANCE R | 129 DESMOND RD | | | | ROCHESTER | NY | 14616-3125 |
| BRUNETTE, DANNY T | 12531 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| BRUNETTE, GREGORY G | 3847 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| BRUNETTE, JERE T | 1179 N PINE RD | | | | ESSEXVILLE | MI | 48732-1926 |
| BRUNETTE, MARJORY A | 217 E LANSING RD | | | | MORRICE | MI | 48857 |
| BRUNETTE, MARY H | 4 LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| BRUNETTE, MICHAEL A | 4654 2 MILE RD | | | | BAY CITY | MI | 48706-2705 |
| BRUNETTE, MICHAEL R | 356 S MILLER DR APT 3 | | | | EATON RAPIDS | MI | 48827-2613 |
| BRUNETTE, MINA | 4590 LONG RAPIDS RD | | | | ALPENA | MI | 49707 |
| BRUNETTE, NORMA J | 1500 E RIDGE RD | | | | GLADWIN | MI | 48624-7810 |
| BRUNETTE, ORSOVA U. | 250 BUCKINGHAM RD | | | WINDSOR CAN N8S-2C6 | | | |
| BRUNETTE, ORSOVA U. | 250 BUCKINGHAM RD | | | WINDSOR ON CANADA N8S-2C6 | | | |
| BRUNETTE, RICHARD G | 16322 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| BRUNETTE, ROBERT M | 1500 E RIDGE RD | | | | GLADWIN | MI | 48624-7810 |
| BRUNETTE, THOMAS R | 1201 MACARTHUR DR | | | | JANESVILLE | WI | 53548-5810 |
| BRUNETTE, THOMAS R | 1437 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9700 |
| BRUNETTE, VIRGINIA | 217 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2761 |
| BRUNETTE-HUNYADY, JAN M | 6326 TORREY RD | | | | FLINT | MI | 48507-3825 |
| BRUNETTE-HUNYADY, JAN MARIE | 6326 TORREY RD | | | | FLINT | MI | 48507-3825 |
| BRUNETTI JR, JOSEPH R | 16 EAGLE DR | | | | DOUGLAS | MA | 01516-2356 |
| BRUNETTI, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNETTI, MAREE D | 3809 W GROVERS AVE | | | | GLENDALE | AZ | 85308-3114 |
| BRUNETTIN, LIDO J | 925 STONEWAY DR | | | | DENTON | TX | 76210-5230 |
| BRUNETTO, ANTHONY T | 40 DURANT ST | | | | MIDDLETOWN | CT | 06457-4306 |
| BRUNGARD, BRUCE G | 2253 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5149 |
| BRUNGARDT, JOHN H | 8618 CRESCENT AVE | | | | RAYTOWN | MO | 64138-3343 |
| BRUNGARDT, ROBERT E | 1002 WOODBROOK ST | | | | ARLINGTON | TX | 76011-5010 |
| BRUNGER, BETTY R | 332 HEADQUARTERS | | | | GRAYLING | MI | 49738-7844 |
| BRUNGER, CHRISTOPHER | 109 W GRATIOT ST | | | | DURAND | MI | 48429-1203 |
| BRUNGER, HERMAN W | 332 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| BRUNGER, KAROL M | 16380 HILLTOP DRIVE | | | | LINDEN | MI | 48451-8781 |
| BRUNGER, LARRY R | 603 W MAIN ST | | | | DURAND | MI | 48429-1537 |
| BRUNGER, MARK W | 9109 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| BRUNGER, RUTH L | 11029 BRISTOL RD | | | | LENNON | MI | 48449-9447 |
| BRUNGER, RUTH L | 11029 W. BRISTOL ROAD | | | | LENNON | MI | 48449-9447 |
| BRUNHILD HERMANNS | LANDHAUSSTR 19 | | | 10717 BERLIN GERMANY | | | |
| BRUNHILDE & DIETER WIGGENHAGEN | HEINSAHL 11 | | | 21244 BUCHHOLZ GERMANY | | | |
| BRUNHILDE ATKINSON | 204 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| BRUNHILDE KEISER | PORSCHESTR 44 | | | WOLFSBURG 38440 GERMANY | | | |
| BRUNHILDE SCHARMAN | STROMBERGSTR. 19 | | | 71672 MARBACH GERMANY | | | |
| BRUNHILDE SCHARMANN | STROMBERGSTR 19 | | | 71672 MARBACH  GERMANY | | | |
| BRUNHILDE TAYLOR | 9670 STONE RD | | | | LITCHFIELD | OH | 44253-9747 |
| BRUNI, MARK F | 46231 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4146 |
| BRUNI, SCOTT W | 52 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| BRUNI, STEVEN M | 28751 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2807 |
| BRUNI, STEVEN MICHAEL | 28751 WEST 10 MILE ROAD | | | | FARMINGTN HLS | MI | 48336-2807 |
| BRUNILDA L MERCADO | 8 MALLORY COURT | | | | NEW CASTLE | DE | 19720-8852 |
| BRUNING, ARTHUR W | 8534 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| BRUNING, CAROLYN M | 1002 WORTHINGTON DR | | | | WARRENTON | MO | 63383-2238 |
| BRUNING, CHARLES R | 8446 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2138 |
| BRUNING, DANIEL C | 1406 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |
| BRUNING, DANIEL CHARLES | 1406 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |
| BRUNING, GLEN M | 8955 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9664 |
| BRUNING, HOWARD C | 6093 REGER DR | | | | LOCKPORT | NY | 14094-6344 |
| BRUNING, JAMES B | 963 LOCUST CT | | | | MASON | OH | 45040-1467 |
| BRUNING, JANET | 6490 COLONIAL DR | | | | LOCKPORT | NY | 14094-6123 |
| BRUNING, JANET | 6490 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6123 |
| BRUNING, MARGARET | 14977 ORLEANS DR | | | | UTICA | MI | 48315-2533 |
| BRUNING, R P | 1908 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3803 |
| BRUNING, RICHARD D | 3 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| BRUNING, ROBERT F | 8526 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| BRUNING, ROBERT G | 13756 RIDGE RD W | | | | ALBION | NY | 14411-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNING, ROBERT R | 925 CANAL LN NE | | | | PALM BAY | FL | 32905-5361 |
| BRUNING, RUSSELL D | 287 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2035 |
| BRUNING, VIOLABELLE | 115 FIELD AVE E 115 | | | | VENICE | FL | 34285 |
| BRUNINGA SANDRA | 7 WINDWARD WAY | | | | WATERFORD | CT | 06385-3215 |
| BRUNINI GRANTHAM GROWER & | HEWES PLCC | 1400 TRUSTMARK BLDG | 248 E CAPITOL ST | | JACKSON | MS | 39201 |
| BRUNINI, MARY J | 11 GOEKE DR | | | | TRENTON | NJ | 08610-1107 |
| BRUNK JR, FLOYD G | 2383 COMSTOCK RD | | | | YALE | MI | 48097-4862 |
| BRUNK JR, RICHARD D | 1829 W GRAND RIVER | | | | OKEMOS | MI | 48864 |
| BRUNK, BLAIR S | 148 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9478 |
| BRUNK, DONALD R | 96 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9730 |
| BRUNK, DONALD R | 96 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9730 |
| BRUNK, ELDON R | 11 PLEASANT CREEK CT | | | | FAIRFIELD | OH | 45014-4863 |
| BRUNK, GARY R | 728 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1107 |
| BRUNK, GLORIA | 36205 WEBER DR | | | | STERLING HEIGHTS | MI | 48310-4647 |
| BRUNK, HOWARD K | 16564 FISH RD | | | | PEMBERVILLE | OH | 43450-9614 |
| BRUNK, JOSEPH S | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| BRUNK, JULIE N | 505 ROBINHOOD CT | | | | VALPARAISO | IN | 46385-8021 |
| BRUNK, KYLE S | 7635 S 68TH ST | | | | FRANKLIN | WI | 53132-9210 |
| BRUNK, LARRY S | 64218 E 252 LOOP | | | | GROVE | OK | 74344-4439 |
| BRUNK, LOTHAR A | 9107B WYOMING ST | | | | OSCODA | MI | 48750-2322 |
| BRUNK, MARY E | 7400 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424-2621 |
| BRUNK, MATTHEW W | 11761 CARP LAKE ROAD | | | | RICHWOODS | MO | 63071-2580 |
| BRUNK, RALPH PAUL | 603 ANGELICA PL | | | | BRANDON | FL | 33510-2944 |
| BRUNK, ROBERT B | 4201 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| BRUNK, SHARON J | 728 N VAN DYKE | | | | IMLAY CITY | MI | 48444-1107 |
| BRUNK, SHARON J | 728 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1107 |
| BRUNK, SHIRLEY S | 3677 N POINT DR | | | | GAYLORD | MI | 49735-8012 |
| BRUNK, SHIRLEY S | 3677 NORTH POINT DR | | | | GAYLORD | MI | 49735-8012 |
| BRUNK, TIMOTHY J | 54704 MORNINGSIDE DR | | | | SHELBY TWP | MI | 48316-6002 |
| BRUNK, VERA N | 148 VERNONA-PITSBURG RD | | | | ARCANUM | OH | 45304 |
| BRUNKAN, BARBARA J | 5860 MANDARIN DR APT F | | | | GOLETA | CA | 93117-3370 |
| BRUNKAN, BARBARA J | 5860 MANDARIN DR., APT. #F | | | | GOLETA | CA | 93117-3370 |
| BRUNKE, DONALD L | 6377 MARLETTE ST | | | | MARLETTE | MI | 48453 |
| BRUNKE, FRED W | 2340 S 15TH AVE | | | | BROADVIEW | IL | 60155-4008 |
| BRUNKEN, BRADLEY B | 3076 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| BRUNKEN, DIEDRICH M | 35 FRONT ST | | | | TARRYTOWN | NY | 10591-6205 |
| BRUNKEY, RICHARD H | 50467 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1811 |
| BRUNKOW, JULIA | 1251 CHEROKEE DR | | | | UNION CITY | MI | 49094-9737 |
| BRUNKOW, ROBERT I | W 3786 TOWNCENTER RD. | | | | JUDA | WI | 53550 |
| BRUNMEIER, JANET R | 43498 SANDPIPER DR | | | | CLINTON TWP | MI | 48036-3365 |
| BRUNN FAMILY | 8565 E VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258-3916 |
| BRUNN II, THOMAS R | 15 DWYER ST | | | | WEST SENECA | NY | 14224-1113 |
| BRUNN, GERALD H | 120 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9540 |
| BRUNN, JUDY R | 1146 HEMLOCK DR | | | | ROCHESTER HILLS | MI | 48307-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNN, JUDY ROSE | 1146 HEMLOCK DR | | | | ROCHESTER HILLS | MI | 48307-1039 |
| BRUNN, MARGERY A | 12660 CAMINO EMPARRADO | | | | SAN DIEGO | CA | 92128-1404 |
| BRUNN, MARIANNE | 693 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| BRUNN, MICHAEL D | 693 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| BRUNN, RICHARD J | 375 COLUMBIA AVE | | | | DEPEW | NY | 14043-2425 |
| BRUNN, ROSEMARY | 375 COLUMBIA AVE | | | | DEPEW | NY | 14043-2425 |
| BRUNN, THOMAS R | 15 DWYER ST | | | | WEST SENECA | NY | 14224-1113 |
| BRUNNEMER TIM | 1204 MAIN ST | | | | ELWOOD | IN | 46036-1964 |
| BRUNNEMER, DONALD L | 113 VENABLE DR | | | | AVON | IN | 46123-9673 |
| BRUNNER DENNIS T | 1509 IMPALA PL | | | | THE VILLAGES | FL | 32159-9568 |
| BRUNNER I I I, JOHN J | 1406 E 3RD PL | | | | MESA | AZ | 85203-8122 |
| BRUNNER JR, FREDERICK J | 112 LEATHERWOOD DR | | | | MOUNDSVILLE | WV | 26041-1017 |
| BRUNNER KENNETH | BRUNNER, KENNETH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRUNNER LONNA | BRUNNER, LONNA | PERRY & ASSOC CO WILLIAM F LPA | 30867 KILGOUR DRIVE | | WESTLAKE | OH | 44145 |
| BRUNNER MISTY | 6814 ANDRE CT | | | | GILLETTE | WY | 82718-7448 |
| BRUNNER, ANDREW G | 8817 WALLSTREET DR | | | | INDIANAPOLIS | IN | 46234-9593 |
| BRUNNER, BARBARA R | 8817 WALLSTREET DR | | | | INDIANAPOLIS | IN | 46234-9593 |
| BRUNNER, BERNADETTE A | 2048 HEATHFIELD CIR | | | | SUN CITY CENTER | FL | 33573-7305 |
| BRUNNER, BRUCE W | 4230 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 |
| BRUNNER, CAROL M | 3855 RIDGE AVE., APT. 107 | | | | CINCINNATI | OH | 45209-1153 |
| BRUNNER, CARYL A | 905 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7866 |
| BRUNNER, CHRISTINE | 6120 PLEASANT AVE | C/O ROBERTA K. BRUNNER | | | FAIRFIELD | OH | 45014-4623 |
| BRUNNER, DAVID | 253 GOODHUE ST | | | | SAINT PAUL | MN | 55102-3041 |
| BRUNNER, DENNIS T | 1509 IMPALA PL | | | | THE VILLAGES | FL | 32159-9568 |
| BRUNNER, DERYL F | 11049 S SMITH RD | | | | PERRINTON | MI | 48871-9717 |
| BRUNNER, E M | 29 DUNNINGTON COURT | | | | SPRINGBORO | OH | 45066-5066 |
| BRUNNER, E M | 29 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1572 |
| BRUNNER, FRED | 11300 FORTUNE AVE | | | | CLEVELAND | OH | 44111-4736 |
| BRUNNER, GEORGE T | 35 ETON RD | SILVER RIDGE PARK-WEST | | | TOMS RIVER | NJ | 08757-4354 |
| BRUNNER, GERALD | 2717 GARNES AVE | | | | CHESAPEAKE | VA | 23323-3305 |
| BRUNNER, GERALD C | 1712 11TH ST | | | | BAY CITY | MI | 48708-6759 |
| BRUNNER, GORDON M | 114 SANDY POINT DR | | | | HOLLAND | MI | 49424-2525 |
| BRUNNER, JACK W | PO BOX 91 | | | | INGALLS | IN | 46048-0091 |
| BRUNNER, JAMES E | 1375 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2927 |
| BRUNNER, JEFFREY A | 11945 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1864 |
| BRUNNER, JOAN M | 478 BURHEN | | | | CINCINNATI | OH | 45238-5512 |
| BRUNNER, JOAN M | 478 BURHEN DR | | | | CINCINNATI | OH | 45238-5512 |
| BRUNNER, JOANNE M | 213 CADGEWITH E | | | | LANSING | MI | 48906-1524 |
| BRUNNER, JOANNE M | 213 E. CADGEWITH | | | | LANSING | MI | 48906-1524 |
| BRUNNER, JOE N | 6733 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3138 |
| BRUNNER, JOHN R | 7210 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-8888 |
| BRUNNER, JOHN W | 9340 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6346 |
| BRUNNER, JOSEPH J | 214A GIBSON ST | | | | TONAWANDA | NY | 14150-3744 |
| BRUNNER, JULIANNE | 1375 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNNER, KATHLEEN R | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| BRUNNER, KEN | 7547 YELLOW CREEK DR | | | | POLAND | OH | 44514-2654 |
| BRUNNER, LAURA U | 12211 W WHITE OAK DR | | | | GREENFIELD | WI | 53228-1051 |
| BRUNNER, LONNA | PERRY & ASSOC CO WILLIAM F LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRUNNER, MAL SUN | 2936 E BOTTSFORD AVE | | | | SAINT FRANCIS | WI | 53235-5746 |
| BRUNNER, MARK A | 2531 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| BRUNNER, MARK W | 121 GLENALBY RD | | | | TONAWANDA | NY | 14150-7536 |
| BRUNNER, MARVIN C | 368 OAKHILL AVE | | | | EAST LANSING | MI | 48823-3244 |
| BRUNNER, MERLE D | 1619 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| BRUNNER, MERRILL B | 6481 WALNUT WAY | | | | BROWNSBURG | IN | 46112-8511 |
| BRUNNER, PATRICIA A | 806 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| BRUNNER, PAUL | 2620 BROADWAY ST | | | | BAY CITY | MI | 48708-8402 |
| BRUNNER, RANDY B | 2903 ARMEN AVE | | | | KETTERING | OH | 45432-3701 |
| BRUNNER, ROBERT A | 215 SKYCREST PL | | | | LANDENBERG | PA | 19350-9659 |
| BRUNNER, ROBERT A | 3856 BOULDER DR | | | | TROY | MI | 48084-1121 |
| BRUNNER, ROBERT DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNNER, ROBERT J | 1355 COUNTRY DR | | | | TROY | MI | 48098-6502 |
| BRUNNER, ROBERT M | 1153 STEPHANIE DR | | | | HAMILTON | OH | 45013-6369 |
| BRUNNER, RUTH M | 1601 ROBERT BRADBY DRIVE | APT. 116 | | | DETROIT | MI | 48207 |
| BRUNNER, STEVEN R | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| BRUNNER, STEVEN RONALD | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| BRUNNER, TAMMY JO | 7812 HERITAGE DR APT 2 | | | | LANSING | MI | 48917-6811 |
| BRUNNER, TERRY A | PO BOX 16 | 5070 CHURCHHILL RD | | | LESLIE | MI | 49251-0016 |
| BRUNNER, TERRY H | 328 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1913 |
| BRUNNER, TERRY L | 4217 LAUREN LN | | | | GARLAND | TX | 75043-1859 |
| BRUNNER, TERRY LEE | 4217 LAUREN LN | | | | GARLAND | TX | 75043-1859 |
| BRUNNER, THOMAS A | 28617 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5103 |
| BRUNNER, TIMOTHY F | 5613 HUBERVILLE AVE | | | | DAYTON | OH | 45431 |
| BRUNNER, TREVOR ALLEN | 2494 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9453 |
| BRUNNER, WILBUR E | 603 63RD AVE W LOT T6 | | | | BRADENTON | FL | 34207-4938 |
| BRUNNER, WILLIAM J | 6805 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9571 |
| BRUNNER, WILLIAM J | PO BOX  315 | | | | CONVOY | OH | 45832-0315 |
| BRUNNER, WILLIAM J | PO BOX 315 | | | | CONVOY | OH | 45832-0315 |
| BRUNNER, WILLIAM M | 3079 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9016 |
| BRUNNIE POLK | 1548 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1302 |
| BRUNNING, GERALDINE P | 32607 WARNER AVE | | | | WARREN | MI | 48092-3241 |
| BRUNNING, GERALDINE P | 32607 WARNER DR | | | | WARREN | MI | 48092-3241 |
| BRUNNWORTH, NEVILLE C | 7 SUNRISE LN | | | | SAINT PETERS | MO | 63376-3647 |
| BRUNO ANDREOLI | 41024 RUSSETT LN | | | | PLYMOUTH | MI | 48170-2631 |
| BRUNO ANTHONY | 3329 NE 16TH CT | | | | FORT LAUDERDALE | FL | 33305-3714 |
| BRUNO BALLARIN | 37 VIA PINTO DR | | | | BUFFALO | NY | 14221-2756 |
| BRUNO BIANCHI | VIA ROSA 5 | | | | MILANO | FL | 20100 |
| BRUNO BROCCOLI | 5117 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNO CHRISTINA M | BRUNO, CHRISTINA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BRUNO COOK | 11249 W 3RD ST | | | | FOWLER | MI | 48835-9289 |
| BRUNO DAMAREN | 3991 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2613 |
| BRUNO DOLOT | 2979 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| BRUNO EVENT TEAM | ATTN CLARK VIRDEN | 100 GRANDVIEW PL STE 110 | | | BIRMINGHAM | AL | 35243-1963 |
| BRUNO F BOSSO | 333   HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| BRUNO FRIGO | 6585 HORNCLIFFE CT | | | | CLARKSTON | MI | 48346-3078 |
| BRUNO G SULIMOWICZ | 2774   EAST SHELBY RD | | | | OAKFIELD | NY | 14125-9769 |
| BRUNO GARZA JR | 21911 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| BRUNO GREEN | 409 NE WOLF CREEK DR | | | | GRAIN VALLEY | MO | 64029-9156 |
| BRUNO GURAK | 11624 S KOLMAR AVE | | | | ALSIP | IL | 60803-2212 |
| BRUNO HAUCK | 36345 WEBER DR | | | | STERLING HTS | MI | 48310-4648 |
| BRUNO INDEPENDENT LIVING AIDS | 1780 EXECUTIVE DR BOX 84 | | | | OCONOMOWOC | WI | 53066 |
| BRUNO JASINSKI JR | 16048 LARKSPUR ST | | | | ROSEVILLE | MI | 48066-1417 |
| BRUNO JR, ALBERT T | 227 HEARTH CT W | | | | LAKEWOOD | NJ | 08701-4132 |
| BRUNO JR, GERALD L | 21677 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| BRUNO JR, GERALD LAWRENCE | 21677 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| BRUNO KIELBASA | 864 FORBES AVE | | | | PERTH AMBOY | NJ | 08861-1614 |
| BRUNO KIRSCH | 149 BEACONSFIELD RD APT GB | | | | BROOKLINE | MA | 02445-3310 |
| BRUNO KOMM | 4917 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| BRUNO KOSIARA | 3561 E IMRICH RD | | | | MIDLAND | MI | 48642-9775 |
| BRUNO KWASNY | 3415 SECCTION RD | | | | CINCINNATI | OH | 45237-2415 |
| BRUNO L SCOCCIA | 67   QUEENSLAND DR. | | | | SPENCERPORT | NY | 14559-2065 |
| BRUNO LITWINSKI | 621 CHEROKEE CIR | | | | AVON PARK | FL | 33825-4239 |
| BRUNO LORRAINE | 2428 THROOP AVE | | | | BRONX | NY | 10469-5714 |
| BRUNO MANFREDI | 1863 MERLO CT | | | | NILES | OH | 44446-4146 |
| BRUNO MANKOWSKI | PO BOX 2551 | | | | NORTH BEND | WA | 98045-2551 |
| BRUNO MARTINEZ | 1301 E BUTLER ST | | | | FORT WORTH | TX | 76115-1607 |
| BRUNO MIRANDA | 404 4TH ST | | | | BELTON | MO | 64012-2530 |
| BRUNO MOLIN | 1044 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| BRUNO MORUZZI | 83 ABBOTT ST | | | | RIVER ROUGE | MI | 48218-1556 |
| BRUNO MOSCATELLI | 9 DESOTO AVE | | | | FRAMINGHAM | MA | 01702-6809 |
| BRUNO NALEPA | 1621 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3819 |
| BRUNO NIKODEMSKI | 255 STONEBECK LN | | | | COLORADO SPRINGS | CO | 80906-7982 |
| BRUNO O & ROSEMARIE SCHENKE | HAIDACHSTR 31 | | | 75181 PFORZHEIM GERMANY | | | |
| BRUNO OLIVEIRA | 2778 GARDNER AVE | | | | BERKLEY | MI | 48072-1369 |
| BRUNO PANOZZO | 2560 FOSSIL STONE RD | | | | DYER | IN | 46311-1956 |
| BRUNO PANTONI | 24001 MUIRLANDS BLVD SPC 432 | | | | EL TORO | CA | 92630-1729 |
| BRUNO PONTIAC-BUICK-GMC | PO BOX 271 | | | | ATLANTIC BEACH | NY | 11509-0271 |
| BRUNO RAFFIN | 16488 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| BRUNO RANGONE | LUNGO TANARO SAN MARTINO | N. 39 | | 15100 ALESSANDRIA ITALY | | | |
| BRUNO RAZOV | 731 CAMINO DR | | | | EASTLAKE | OH | 44095-2266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNO RIVERA | 28401 SIMMONS RD | | | | PERRYSBURG | OH | 43551-4139 |
| BRUNO ROSATI | 4307 DOVER DR | | | | MORRISVILLE | PA | 19067-6117 |
| BRUNO RUSSO | 46   ROXWOOD DR | | | | ROCHESTER | NY | 14612-3028 |
| BRUNO STAUDT | WESTERWALDSTR 1 | | | D-65589 HADAMAN-OBERZEUZHEIM GERMANY | | | |
| BRUNO STRUSSIONE | 15126 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5756 |
| BRUNO T COLASANTO | 243   CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| BRUNO TARSIA | 652 RARITAN RD | | | | CLARK | NJ | 07066-2232 |
| BRUNO TURRINI | VIA ZANARDI 4 | | | 40131 BOLOGNA (BO) ITALY | | | |
| BRUNO TYMICH | 10570 NORTHLAND DRIVE | | | | BIG RAPIDS | MI | 49307-9444 |
| BRUNO VALENTE | 520 PEACH TREE LN | | | | MILFORD | MI | 48381-2578 |
| BRUNO VEGGIAN | 2155 TUCKER DR | | | | TROY | MI | 48085-4076 |
| BRUNO WILLIAMS | BRUNO WILLIAMS | 17845 JONATHAN ST | | | ADELANTO | CA | 92301-1734 |
| BRUNO ZANNESE | 155 W BROWN RD APT 252 | | | | MESA | AZ | 85201-3462 |
| BRUNO ZEMAITIS | 28 BLUEGILL CIR | | | | WILMINGTON | IL | 60481-8777 |
| BRUNO'S MOTORS, INC. | 608-612 QUINCY ST | | | | HANCOCK | MI | |
| BRUNO'S MOTORS, INC. | 608-612 QUINCY ST | | | | HANCOCK | MI | 49930 |
| BRUNO'S MOTORS, INC. | CHARLES LUCCHESI | 608-612 QUINCY ST | | | HANCOCK | MI | 49930 |
| BRUNO'S SEMI TRAILER | ATTN: ROBERT BRUNO | 600 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1234 |
| BRUNO, ANGEL | GREENE THEODORE F III | PO BOX 720157 | | | ORLANDO | FL | 32872-0157 |
| BRUNO, ANGEL | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| BRUNO, ANGELO A | WOODMERE APARTMENTS | 1015 HUGES DRIVE | APT# 14 | | HAMILTON | NJ | 08690 |
| BRUNO, ANTHONY F | 5273 PONDEROSA DR | | | | CINCINNATI | OH | 45239-7723 |
| BRUNO, AUGUSTIN | 303 CEAOATS DRIVE | | | | NORTH PALM BEACH | FL | 33408 |
| BRUNO, BEVERLY | 1150 8TH AVE SW | PINE CREST PLACE | ROOM 720 | | LARGO | FL | 33770-3192 |
| BRUNO, BRENDA A | 3427 CHESTNUT ST | | | | NEW ORLEANS | LA | 70115 |
| BRUNO, CESAR Q | 4383 WHITMORE LN | | | | FAIRFIELD | OH | 45014-8553 |
| BRUNO, CHARLES F | 312 LOS VIENTOS DR | | | | NEWBURY PARK | CA | 91320-2852 |
| BRUNO, CHERYL L | 6128 SONIA CIR | | | | DAYTON | OH | 45449-3309 |
| BRUNO, DOMINICK D | 119 MELLON DR | | | | IRWIN | PA | 15642-4739 |
| BRUNO, DOUGLAS R | 22647 DEERFIELD RD | | | | NOVI | MI | 48375-4434 |
| BRUNO, EDWIN G | 33 COLONIAL CT | | | | PALM COAST | FL | 32137-8391 |
| BRUNO, FLORENCE F | 9701 BELLE AVE | | | | ST CHARLES | MI | 48655-7506 |
| BRUNO, FLORENCE F | 9701 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-7506 |
| BRUNO, FRANCESCO | 507 TRANSOM CT | | | | TOMS RIVER | NJ | 08753-4429 |
| BRUNO, FRANK | 1887 SCARBORO DR | | | | GLENDALE HTS | IL | 60139-2120 |
| BRUNO, FRANK W | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 |
| BRUNO, GEORGE E | 3643 CANNA RD | | | | PINCKNEYVILLE | IL | 62274-2606 |
| BRUNO, JAMES V | 1200 W NORTHWEST HWY APT 210 | | | | MT PROSPECT | IL | 60056-2266 |
| BRUNO, JENNIE M | 539 HADLEY AVE APT 1 | | | | DAYTON | OH | 45419-2226 |
| BRUNO, JENNIE M | 539 HADLEY AVE. APT #1 | | | | DAYTON | OH | 45419-2226 |
| BRUNO, JOHN J | 5790 WOODHAVEN RD | | | | PINCKNEYVILLE | IL | 62274-2612 |
| BRUNO, JOHN O | 4641 WERTH RD | | | | ALPENA | MI | 49707-9551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNO, JOSEPH M | 851 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4226 |
| BRUNO, JUDITH S | 653 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1906 |
| BRUNO, JUDITH SIDONA | 653 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1906 |
| BRUNO, JUDY W | PO BOX 1302 | | | | BROUSSARD | LA | 70518-1302 |
| BRUNO, JUNE H | 216-31 68TH AVENUE | | | | BAYSIDE | NY | 11364 |
| BRUNO, KENNETH R | 75 ELDER ST | | | | ROCHESTER | NY | 14606-5607 |
| BRUNO, LORI C | 23030 BENBURY DR | | | | KATY | TX | 77450-1425 |
| BRUNO, MARTIN L | 2658 GENES DR | | | | AUBURN HILLS | MI | 48326-1902 |
| BRUNO, MARY | 29 HILLCREST AVE | | | | CORTLAND MANOR | NY | 10567-1147 |
| BRUNO, MARY | 29 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1147 |
| BRUNO, MARY D | 1575 ERB DR | | | | ASTON | PA | 19014-1010 |
| BRUNO, MARYANN | 900 PUTNAM AVE | | | | N MERRICK | NY | 11566-1214 |
| BRUNO, MICHAEL J | 3427 CHESTNUT ST | | | | NEW ORLEANS | LA | 70115-2436 |
| BRUNO, PAUL V | 6128 SONIA CIR | | | | DAYTON | OH | 45449-3309 |
| BRUNO, PAULINE G | 65 SARGENT ROAD | | | | WESTMINSTER | MA | 01473-1012 |
| BRUNO, PEDRO | 2726 MOON ROCK | | | | CONVERSE | TX | 78109-3718 |
| BRUNO, QUIDO D | 42 CAIN CT | | | | BRIDGEWATER | NJ | 08807-3703 |
| BRUNO, RALPH D | 522 ROLLINGWOOD DR | | | | SHOREWOOD | IL | 60404-0656 |
| BRUNO, RICHARD P | 1251 LONGVIEW DR | | | | CENTERVILLE | TN | 37033-9620 |
| BRUNO, RITA E | 3821 MATTHES AVE | | | | SANDUSKY | OH | 44870-5474 |
| BRUNO, ROBERT E | 6500 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| BRUNO, RONALD | 29 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1147 |
| BRUNO, RONALD P | 27151 CRESTWOOD DR | | | | WARREN | MI | 48088-6023 |
| BRUNO, ROSE D | 7 LAKE PARK DR | | | | PISCATAWAY | NJ | 08854-5123 |
| BRUNO, RUSSELL | 900 PUTNAM AVE | | | | MERRICK | NY | 11566-1214 |
| BRUNO, SANTINA T | 300 CRANBERRY LANDING DR | | | | ROCHESTER | NY | 14609 |
| BRUNO, TIMOTHY R | 48551 CRESTWOOD DR | | | | MACOMB | MI | 48044-1916 |
| BRUNO, TRACI M | 509 BEVAN DR W | | | | JOLIET | IL | 60435-5616 |
| BRUNO, WILLIAM H | 2723 WARWICK ST | | | | SAGINAW | MI | 48602-3356 |
| BRUNO, WILLIAM V | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| BRUNO-CASAL, ANGELA P | 5091 DANA DR | | | | LEWISTON | NY | 14092-2015 |
| BRUNON KEPCZYNSKI | 5420 HAVENS RD | | | | DRYDEN | MI | 48428-9224 |
| BRUNONE DAVID | 119 DIVISION ST APT 6 | | | | SARATOGA SPRINGS | NY | 12866 |
| BRUNONI LILLY | BRUNONI, LILLY | 1539 HARRISBURG RD NE | | | CANTON | OH | 44705 |
| BRUNONI, LILLY | 1539 HARRISBURG RD NE | | | | CANTON | OH | 44705-1868 |
| BRUNORY, JOHN L | 502 GRAVITY DR | | | | WEST NEWTON | PA | 15089-9756 |
| BRUNOT, JOHN B | 712 E SOUTH B ST | | | | GAS CITY | IN | 46933-2101 |
| BRUNOT, JOHN B | 712 EAST SOUTH B STREET | | | | GAS CITY | IN | 46933-2101 |
| BRUNOW, JOYCE E | 907 MAPLE AVE | | | | SANDUSKY | OH | 44870-9611 |
| BRUNOW, ROBERT C | 9606 THORPE RD | | | | BERLIN HEIGHTS | OH | 44814-9562 |
| BRUNOW, ROBERT G | 5094 KNIGHT RD | | | | HURON | OH | 44839-8913 |
| BRUNOW, STEVEN W | 907 MAPLE AVE | | | | SANDUSKY | OH | 44870-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNS - ENTREKIN, SARAH A | 5456 NW VENETIAN DR | | | | HOUSTON LAKE | MO | 64151-3440 |
| BRUNS EXPRESS INC | 1044 N IVA RD | | | | HEMLOCK | MI | 48626-9641 |
| BRUNS INC | PO BOX 981 | | | | WINDERMERE | FL | 34786-0981 |
| BRUNS ROBERT & LINDA | 11542 W 29TH PL | | | | LAKEWOOD | CO | 80215-7014 |
| BRUNS, ANDREW F | 3 PALM DR | | | | WINTER GARDEN | FL | 34787-2372 |
| BRUNS, ANDY T | 3 PALM DR | | | | WINTER GARDEN | FL | 34787-2372 |
| BRUNS, CHRISTINE E | 8207 CANNON ST | | | | HOUSTON | TX | 77051-1112 |
| BRUNS, DANNY | 233 BENT ARROW DR | | | | DESTIN | FL | 32541-2551 |
| BRUNS, DARRYL M | 7377 LARKSPUR CT | | | | SPRINGBORO | OH | 45066-8758 |
| BRUNS, DONALD W | W4421 WRUCK LN | | | | JOHNSON CREEK | WI | 53038-9620 |
| BRUNS, EUGENE W | 4270 ROAD 96 | | | | PAYNE | OH | 45880-9116 |
| BRUNS, HAROLD D | 3933 E  AZ HIGHWAY  25D  SPC  278 | | | | PAYSON | AZ | 85541-7430 |
| BRUNS, HAROLD D | 3933 E AZ HIGHWAY 250 SPC 278 | | | | PAYSON | AZ | 85541-7430 |
| BRUNS, LARRY W | 13664 E NICOLE LN | | | | GOETZVILLE | MI | 49736-9387 |
| BRUNS, LISA K | 10006 GIRARD AVE S | | | | BLOOMINGTON | MN | 55431-3111 |
| BRUNS, MARY K | 1261 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2317 |
| BRUNS, MICHAEL A | 9801 HAMILTON RD | | | | YODER | IN | 46798-7986 |
| BRUNS, MICHAEL A | PO BOX 587 | | | | ROANOKE | IN | 46783-0587 |
| BRUNS, MILDRED A | 915 N HARMONY DR | | | | NAPOLEON | OH | 43545-1185 |
| BRUNS, RICHARD L | 4809 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| BRUNS, ROSEMARY | 6220 CHURCH LANE | | | | WEST HARRISON | IN | 47060-6815 |
| BRUNS, ROSEMARY | 6220 CHURCH LN | | | | WEST HARRISON | IN | 47060-6815 |
| BRUNS, RUTH J | GREENWOOD TERRACE RETIREMENT HOM | 7915 HALLET ST | | | LENEXA | KS | 66215-2483 |
| BRUNS, SCOTT A | N2377 BELLANCA LN | | | | BRODHEAD | WI | 53520-9117 |
| BRUNS, SOPHIE A | 4896 ALESIA LINEBORO RD | | | | MILLERS | MD | 21102-2115 |
| BRUNS, SOPHIE A | 4896 ALESIA-LINEBORO RD | | | | MILLERS | MD | 21102-2115 |
| BRUNS, SYRIL | 274 E 650 N | | | | ALEXANDRIA | IN | 46001-8621 |
| BRUNS, TERRY L | 9549 ROUNDLAKE BLVD | | | | WHITE LAKE | MI | 48386-3972 |
| BRUNS, WALTER G | 800 W STROOP RD | | | | KETTERING | OH | 45429-1336 |
| BRUNS, WANDA D | 4 DONNA AVE | | | | HAMILTON | OH | 45013-3502 |
| BRUNS, WANDA D | PO BOX 13165 | | | | HAMILTON | OH | 45013-0165 |
| BRUNS, WILLIAM E | 3737 JOHNS ST | | | | MADISON | WI | 53714-2825 |
| BRUNSCH, HARVEY W | 8167 SOUTH LEGEND DRIVE | | | | FRANKLIN | WI | 53132-9623 |
| BRUNSDALE MAUREEN | 5087 MACKINAW RD | | | | MINIER | IL | 61759-9421 |
| BRUNSDEN, EDWIN H | G-7368 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| BRUNSDON, WILLIAM E | 7065 INDEPENDENCE ST | | | | ARVADA | CO | 80004-1650 |
| BRUNSELL, LEONARD W | 1825 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0816 |
| BRUNSELL, MARJORIE A | 45323 PARK SIERRA DR. #554 | | | | COARSEGOLD | CA | 93614 |
| BRUNSKE, CHERYL L | 308 STONEHENGE DR | | | | CROSSVILLE | TN | 38558-6371 |
| BRUNSKE, STANLEY G | 308 STONEHENGE DR | | | | CROSSVILLE | TN | 38558-6371 |
| BRUNSKILL, JOHN A | 30 ELIOT RD | | | | CRANSTON | RI | 02910-4821 |
| BRUNSKOLE, BRENDA C | 15866 REMORA BLVD | | | | BROOK PARK | OH | 44142-2214 |
| BRUNSKOLE, LAWRENCE R | 17760 SE 114TH CT | | | | SUMMERFIELD | FL | 34491 |
| BRUNSKOLE, RICHARD J | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNSKOLE, RICHARD JAMES | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| BRUNSON AUTOMOBILE SALES INC | ROBERT W ACHURCH III ESQ ATTORNEY FOR BRUNSON AUTOMOBILE SALES INC | HOWELL GIBSON AND HUGHES PA | PO BOX 40 | | BEAUFORT | SC | 29901 |
| BRUNSON INSTRUMENT CO | 8000 E 23RD ST | | | | KANSAS CITY | MO | 64129-1357 |
| BRUNSON JOHN (ESTATE OF) (655181) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BRUNSON, ADA | 3029 S LINWOOD AVE | C/O KEN BRUNSON | | | INDEPENDENCE | MO | 64055-2937 |
| BRUNSON, ADA | C/O KEN BRUNSON | 3029 S LINWOOD AVE | | | INDEPENDENCE | MO | 64055 |
| BRUNSON, BARBARA J | 745 DILWORTH LN | APT 238 | | | ROCK HILL | SC | 29732-8271 |
| BRUNSON, BRENDA E | 10538 S 50 W | | | | PENDLETON | IN | 46064-9349 |
| BRUNSON, CATHY S | 1025 KATIE LN | | | | CICERO | IN | 46034-9398 |
| BRUNSON, CYNTHIA | 13703 MANED GOOSE LN | | | | LARGO | MD | 20774 |
| BRUNSON, DEAN R | 42652 STALLION CT | | | | STERLING HTS | MI | 48314-2925 |
| BRUNSON, DOROTHY | 15042 WOOD ST | | | | HARVEY | IL | 60426-2031 |
| BRUNSON, GLENN C | 6209 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| BRUNSON, GLENN CLIFFORD | 2149 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2633 |
| BRUNSON, JAMES R | 6116 E SAN MARINO | | | | TUCSON | AZ | 85715-3016 |
| BRUNSON, JOHN | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BRUNSON, JOHN S | 4822 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| BRUNSON, JOHNIE C | 1485 BROWN RD | | | | HEPHZIBAH | GA | 30815-4533 |
| BRUNSON, KUMIKO S | PO BOX 3731 | | | | CARMEL | IN | 46082-3731 |
| BRUNSON, LARRY G | 9980 TARPON KEY CT | | | | FORT MYERS | FL | 33905-5154 |
| BRUNSON, LEONARD D | 15771 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3320 |
| BRUNSON, LEONARD DARNELL | 15771 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3320 |
| BRUNSON, LILLIAN P | 175 E NAWAKWA RD UNIT 310 | | | | ROCHESTER HILLS | MI | 48307-5272 |
| BRUNSON, LILLIAN P | 175 E. NAWAKWA DR | APT #310 | | | ROCHESTER HILLS | MI | 48307 |
| BRUNSON, LOWELL R | 112 WEST CROSS STREET | | | | ANDERSON | IN | 46012-1626 |
| BRUNSON, MARJORIE W | 595 CASTILLE DR | | | | HEMET | CA | 92543-2612 |
| BRUNSON, OCIE M | 1155 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1103 |
| BRUNSON, RICHARD E | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4589 |
| BRUNSON, ROBERT L | 5991 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364-9614 |
| BRUNSON, RUBY L | 18490 MARLOWE ST | | | | DETROIT | MI | 48235-2764 |
| BRUNSON, SOLOMON W | 8501 US HIGHWAY 53 | | | | PINE BLUFF | AR | 71603-9203 |
| BRUNSON, SONDRA H | 4822 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| BRUNSON, STEVEN W | 435 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| BRUNSON, TAURESA RUTH | 26559 CREEKSIDE APT 205 | | | | SOUTHFIELD | MI | 48034 |
| BRUNSON, TERESA L | 16645 HUBBELL | | | | DETROIT | MI | 48235 |
| BRUNSON, TERRY R | 11136 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9551 |
| BRUNSON, TRAVIS L | 15150 HARDIN WAPAKONETA ROAD | | | | ANNA | OH | 45302-9737 |
| BRUNSON, VASTIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRUNSON, WILLIE C | 27585 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3013 |
| BRUNSON, YVONE M | 47 WESTERN AVE APT 5 | | | | EWING | NJ | 08618-1726 |
| BRUNST MARY ANN | 5830 E CALLE DEL MEDIA | | | | PHOENIX | AZ | 85018-4658 |
| BRUNSTAD, ALICE W | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-1399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNSTAD, WILLIAM A | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-1399 |
| BRUNSTETTER CRAIG A | 9155 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9053 |
| BRUNSTETTER, CATHY A | 2265 GREENVILLE RD | | | | CORTLAND | OH | 44410-9619 |
| BRUNSTETTER, CRAIG A | 9155 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| BRUNSTETTER, JOANN N | 1178 NORWOOD N.W. | | | | WARREN | OH | 44485-1953 |
| BRUNSTETTER, JOANN N | 1178 NORWOOD ST NW | | | | WARREN | OH | 44485-1953 |
| BRUNSTETTER, ROSA | 37508 GROVE AVE | 30-101 WILLOGROVE APT. | | | WILLOUGHBY | OH | 44094 |
| BRUNSTING, RANDALL A | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345-8413 |
| BRUNSTING, RANDALL ALLEN | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345-8413 |
| BRUNSWICK AUTO ELECTRIC | 37 LEWISVILLE RD | | | MONCTON NB E1A 2K3 CANADA | | | |
| BRUNSWICK AUTOMOTIVE PROFESSIONALS | 1490 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-2011 |
| BRUNSWICK CORP | 1 N FIELD CT | | | | LAKE FOREST | IL | 60045-4810 |
| BRUNSWICK CORP | 3003 N PERKINS RD | | | | STILLWATER | OK | 74075-2218 |
| BRUNSWICK CORPORATION | 1 NORTH FIELD COURT | | | | LAKE FOREST | IL | 60045 |
| BRUNSWICK CORPORATION | MARK MCAULEY | W6250 W PIONEER RD | | | FOND DU LAC | WI | 54935-5636 |
| BRUNSWICK CORPORATION | ONE BRUNSWICK PLAZA | | | | SKOKIE | IL | |
| BRUNSWICK COUNTY REVENUE DEPARTMENT | PO BOX 580335 | | | | CHARLOTTE | NC | 28258-0335 |
| BRUNSWICK FAMILY BOAT COMPANY INC | 800 S GAY ST STE 1700 | ATTN MATT GUILFORD | | | KNOXVILLE | TN | 37929-9707 |
| BRUNSWICK GROUP LLC | 140 E 45TH ST 30TH FLR | | | | NEW YORK | NY | 10017 |
| BRUNSWICK MOTOR COMPANY, INC. | GARY YOUNTS | 2366 OCEAN HWY W | | | SHALLOTTE | NC | 28459 |
| BRUNSWICK ORTHOPEDIC | 1212 PEARL RD | K. R. KUSCHNIR, MD | | | BRUNSWICK | OH | 44212-5408 |
| BRUNSWICK, DAVID J | 460 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3041 |
| BRUNSWICK, ELROY C | 2716 MOHICAN AVE | | | | KETTERING | OH | 45429-3737 |
| BRUNSWICK-FRABOTTA, CHRISTINE A | 14324 SUSANNA ST | | | | LIVONIA | MI | 48154-5912 |
| BRUNT, ADAM J | 923 HARRISON AVE | | | | AKRON | OH | 44314-2811 |
| BRUNT, BEVERLY K | 119 APRIL SOUND | | | | BEDFORD | IN | 47421 |
| BRUNT, COLIN J | 2502 WOODLAND TRL | | | | FLINT | MI | 48507-5906 |
| BRUNT, EDITH H | 958 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| BRUNT, GARY L | 136 E WALNUT BOX 452 | | | | PETERSBURG | MI | 49270 |
| BRUNT, MAX O | 950 E INDIANA ST | PO BOX 331 | | | SUMMITVILLE | IN | 46070-9749 |
| BRUNT, PATRICIA L | 246 E INDIANA AVE | | | | SEBRING | OH | 44672-1433 |
| BRUNT, PHILLIP M | 119 APRIL SOUND | | | | BEDFORD | IN | 47421 |
| BRUNT, RUSSELL E | PO BOX 718 | | | | CAVE CITY | KY | 42127-0718 |
| BRUNT-WARD CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | TERRY MARTIN | 202 N CHURCH AVE | | | LOUISVILLE | MS | 39339-2604 |
| BRUNTON MOTOR FREIGHT INC OF ILLINOIS | PO BOX 401 | | | | PONTIAC | IL | 61764-0401 |
| BRUNTON, CHAD | 7895 W HERBISON RD | | | | GRAND LEDGE | MI | 48837-9221 |
| BRUNTON, DIXIE D | 3641 AVIS LN | | | | HAMILTON | MI | 49419 |
| BRUNTON, JAMES D | 1779 COUNTRY CORNER LN | | | | DAYTON | OH | 45458-2680 |
| BRUNTON, KAREN M | 20557 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| BRUNTON, LENA V | 1779 COUNTRY CORNER LN | | | | DAYTON | OH | 45430-2680 |
| BRUNTON, MARY C | 3184 ROSELAWN DR | | | | NILES | OH | 44446-1338 |
| BRUNTON, MICHAEL T | 15529 JONES RD | | | | GRAND LEDGE | MI | 48837-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUNTY MICHAEL K | BRUNTY, MICHAEL K | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| BRUNZA, JOAN | 71 FORSGATE WAY | | | | LAKEWOOD | NJ | 08701-3873 |
| BRUNZELL, THOMAS E | 7280 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| BRUNZELLE, JAMES S | 865 N STATE ST | | | | LOCKPORT | IL | 60441-2228 |
| BRUS, FREDERICK M | 2650 GLENRIDGE DR | | | | POWHATAN | VA | 23139-5955 |
| BRUS, JOHN K | 13 VERMEER DR APT 11 | | | | SOUTH AMBOY | NJ | 08879-2346 |
| BRUS, JOHN K | APT 11 | 13 VERMEER DRIVE | | | SOUTH AMBOY | NJ | 08879-2346 |
| BRUS, JOHN M | 1255 GORDON CT | | | | CLAWSON | MI | 48017-1786 |
| BRUS, RANDALL S | 5843 DRAKES DR | | | | DISCOVERY BAY | CA | 94505-1201 |
| BRUS, ROBERT E | 3102 ANNE MARIE CT | | | | GIG HARBOR | WA | 98335-1988 |
| BRUS, THERESA A | 23 CYPRUS LN APT B | | | | OLD BRIDGE | NJ | 08857-2070 |
| BRUSA ELEKTRONIC AG | NEUDORF 14 | | | SENNWALD 9466 SWITZERLAND | | | |
| BRUSA ELEKTRONIC AG | NEUDORF 14 | | | SENNWALD CH 9466 SWITZERLAND | | | |
| BRUSA ELEKTRONIC AG | NEUDORF 14 | POSTFACH 55 | | SENNWALD CH 9466 SWITZERLAND | | | |
| BRUSA ELEKTRONIK | NEUDORF 14 | POSTFACH 55 | | SENNWALD CH-9466 SWITZERLAND | | | |
| BRUSA ELEKTRONIK AG | NEUDORF 14 POSTFACH 55 | CH- 9466 SENNWALD | | SWITERLAND SWITZERLAND | | | |
| BRUSACORAM, GENE | 1815 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4805 |
| BRUSALIS, CHRIS | 8219 E SAN MIGUEL AVE | | | | SCOTTSDALE | AZ | 85250-6625 |
| BRUSATE, KARYN M | 4795 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| BRUSATE, KARYN MARIE | 4795 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| BRUSATE, KENNETH C | 46268 TALLY HO DR | | | | MACOMB | MI | 48044-4632 |
| BRUSATI MARIO | 16288 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4073 |
| BRUSATORI, RICHARD R | 1523 OAKLAND ST | | | | SAINT CLAIR | MI | 48079-5124 |
| BRUSCH, BRUCE E. | 4343 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5336 |
| BRUSCHA, LAWRENCE G | 18008 SUMMER LN S | | | | FRASER | MI | 48026-4605 |
| BRUSCHA, LESTER J | PO BOX 323 | | | | WOLVERINE | MI | 49799-0323 |
| BRUSCHA, LESTER M | PO BOX 323 | | | | WOLVERINE | MI | 49799-0323 |
| BRUSCHI, LARRY | 45 COUNTRY LN | | | | HAMILTON | NJ | 08690-3326 |
| BRUSCIA, DONALD E | 16 CAMBRIA ST | | | | LANCASTER | NY | 14086-1908 |
| BRUSCO RICH INC | 240 SOVEREIGN CT # C | | | | BALLWIN | MO | 63011-4415 |
| BRUSCO, JOSEPH | 216 HOFFMAN HEIGHTS RD | | | | GREENSBURG | PA | 15601-9661 |
| BRUSCO, MARTY J | 312 TREEMOSS CIR | | | | PICKERINGTON | OH | 43147-7947 |
| BRUSCO-RICH INC | 240 C SOVEREIGN | | | | SAINT LOUIS | MO | 63011 |
| BRUSEN, ROSE M | 2865 E LOOP 390 N | | | | MARSHALL | TX | 75672-3183 |
| BRUSEN, ROSE MARIE | 2865 E LOOP 390 N | | | | MARSHALL | TX | 75672-3183 |
| BRUSEN, WILLIAM R | 2865 E LOOP 390 N | | | | MARSHALL | TX | 75672-3183 |
| BRUSEWITZ, BRUCE | 3209 W PLAZA DR | | | | FRANKLIN | WI | 53132-9306 |
| BRUSH JR, DONALD J | 2980 KREITZER RD | | | | MORAINE | OH | 45439-1644 |
| BRUSH LEROY | BRUSH, LEROY | NATIONWIDE INSURANCE COMPANY | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| BRUSH WILLIAM W (641045) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BRUSH, ALEXANDER D | 1141 BROOKSIDE CT | | | | OXFORD | MI | 48371-6054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUSH, ALLEN S | 237 WATER ST | C/O CAMBRIDGE TRUST COMPANY | | | EXETER | NH | 03833-2417 |
| BRUSH, BARBARA | 8205 W WOODROW RD | | | | SHELBY | MI | 49455-9686 |
| BRUSH, CATHY A | 2980 KREITZER RD | | | | MORAINE | OH | 45439-1644 |
| BRUSH, CHARLES F | 1102 PAGET DR | | | | MIAMISBURG | OH | 45342-3246 |
| BRUSH, CHARLES F | 1102 PAGET DRIVE | | | | MIAMISBURG | OH | 45342-3246 |
| BRUSH, GERALD D | 521 TEMAN ST | | | | SAINT LOUIS | MI | 48880-1616 |
| BRUSH, JAMES M | 23947 AVENIDA CRESCENTA | | | | VALENCIA | CA | 91355-3101 |
| BRUSH, JAMES R | 1060 S GRACE ST | | | | LOMBARD | IL | 60148 |
| BRUSH, JOSEPH R | 20 LORA LANE | | | | HOMER | NY | 13077-9431 |
| BRUSH, LEROY | NATIONWIDE INSURANCE COMPANY | PO BOX 2555 | | | HARRISBURG | PA | 17105-2655 |
| BRUSH, LOIS A | 2043 RABY RD | | | | HASLETT | MI | 48840-8603 |
| BRUSH, LUCY M | 27621 TR 171-D | | | | FRESNO | OH | 43824 |
| BRUSH, MARY G | 4055 W MICHIGAN AVE | APT 198 | | | SAGINAW | MI | 48638-6638 |
| BRUSH, ORAL D | 1644 LIESL CT | | | | LAWRENCEBURG | IN | 47025-9211 |
| BRUSH, ORVILLE L | 3840 CATHEDRAL ROAD | | | | SPENCER | IN | 47460-7508 |
| BRUSH, PATRICK W | 13327 RIDGE RD | | | | N ROYALTON | OH | 44133-3838 |
| BRUSH, RALPH H | 12469 N FENTON RD | | | | FENTON | MI | 48430-9793 |
| BRUSH, ROBERT J | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| BRUSH, VERA | 3728 S FERGUSON AVE | | | | SPRINGFIELD | MO | 65807 |
| BRUSH, WILLIAM | 10976 MILESTONE DR | | | | MECHANICSVILLE | VA | 23116-5858 |
| BRUSH, WILLIAM W | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BRUSHABER, EDWARD J | 6610 KEITHCREST DR | | | | TEMPERANCE | MI | 48182-1229 |
| BRUSHABER, FRED A | 8461 FOREST GLEN DR | | | | GRAND BLANC | MI | 48439-2526 |
| BRUSHABER, JUNE E | 11265 WINDY RIDGE TRAIL | | | | FENTON | MI | 48430-9057 |
| BRUSHABER, THOMAS K | 11265 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| BRUSHABER, THOMAS W | 3119 TEED RD | | | | HOUGHTON LAKE | MI | 48629-9587 |
| BRUSHAFER, ROBERT J | 30429 TORRY AVE | | | | FLAT ROCK | MI | 48134-1453 |
| BRUSHER, EDITH | 29304 ELM ST | | | | FLAT ROCK | MI | 48134-9638 |
| BRUSHER, MARGARET E. | 2393 TESSMER RD | | | | ANN ARBOR | MI | 48103-9645 |
| BRUSHTON MOIRA TWINS BASEBALL | C/O 32 MARTIN ROAD | | | | BRUSHTON | NY | 12966 |
| BRUSHWILLER, JOSEPH A | 637 CUMBERLAND DR | | | | CELINA | OH | 45822-1335 |
| BRUSIE THREASA | 1502 MARKS CT | | | | SPENCER | IA | 51301-2830 |
| BRUSIE, DAVID W | 6380 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 |
| BRUSINSKI, DENNIS E | 8842 LAMONT ST | | | | LIVONIA | MI | 48150-3450 |
| BRUSINSKI, DENNIS EDWARD | 8842 LAMONT ST | | | | LIVONIA | MI | 48150-3450 |
| BRUSKAY, PATRICIA K | 9700 W. JOLIET RD. 3 WILLOW CT | | | | COUNTRYSIDE | IL | 60525 |
| BRUSKE ENTERPRISES INC | 7447 DUVAN DR | PO BOX 669 | | | TINLEY PARK | IL | 60477-3714 |
| BRUSKE JR, HAROLD J | 170 SUMMERFIELD PL | | | | FLAT ROCK | NC | 28731-9201 |
| BRUSKE PRODUCTS | 7447 DUVAN DR | PO BOX 669 | | | TINLEY PARK | IL | 60477-3714 |
| BRUSKE, CRAIG E | 6881 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2772 |
| BRUSKE, DONALD H | 7078 JACKSON DR | | | | INDIAN RIVER | MI | 49749-9376 |
| BRUSKE, JAMES S | 3340 N JACKSON | | | | CARROLLTON | MI | 48724 |
| BRUSKE, MICHAEL G | 2231 KENNELY RD | | | | SAGINAW | MI | 48609-9315 |
| BRUSKE, PAMELA L | 3600 STAMFORD WAY | APT Q 1 | | | SAGINAW | MI | 48603-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUSKE, PAMELA L | 3600 STAMFORD WAY APT Q1 | | | | SAGINAW | MI | 48603-1836 |
| BRUSKE, RICHARD R | 460 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| BRUSKE, SCOTT W | 515 E CAREFREE HWY PMB 804 | | | | PHOENIX | AZ | 85085-8839 |
| BRUSKE, TOBIN C | 5189 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| BRUSKI, ALPHONSE | 203 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9336 |
| BRUSKI, ANNA M | 7095 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1611 |
| BRUSKI, DORIS | 3349 GAINES BASIN | | | | ALBION | NY | 14411 |
| BRUSKIN, NEIL A | 5390 QUEEN ANN LN | | | | SANTA BARBARA | CA | 93111-1141 |
| BRUSKOTTER, JOHN C | 5301 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9780 |
| BRUSKY, DANIEL P | 6726 W WILDLIFE LN | | | | JANESVILLE | WI | 53548-8427 |
| BRUSKY, JEREMIAH M | | | | | | | |
| BRUSKY, RICHARD L | 12575 ZANE RD | | | | LORE CITY | OH | 43755-9607 |
| BRUSKY, STEVE J | 32 SOMERSET LN | | | | PUTNAM VALLEY | NY | 10579-2806 |
| BRUSO, FREDERICK G | 9541 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| BRUSS EDWARD M & KATHERINE A | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| BRUSS JUNTAS TECNICA | ESTANISLAO LABAIRU 1 | | | DURANGO 48 (VIZCAYA) 48200 SPAIN | | | |
| BRUSS JUNTAS TECNICAS S L | ESTANISLAO LABAIRU 2 APARTADO | B1 | | DURANGO BIZKAIA 48200 SPAIN | | | |
| BRUSS JUNTAS TECNICAS SL S EN COM | ESTANISLAO LABAIRU 12 | | | DURANGO ES 48200 SPAIN | | | |
| BRUSS NORTH AMERICA | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4603 |
| BRUSS NORTH AMERICA INC | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4603 |
| BRUSS NORTH AMERICA INC. | KIM BRENNER | 600 PROGRESS DR | | | RUSSELL SPRINGS | KY | 42642-4603 |
| BRUSS RYAN | 59 BLACKBERRY DRIVE | | | | WHITE LAKE | MI | 48386-4419 |
| BRUSS WERK/BRIESELAN | FINISKLIN RD. | | | SLIGO IRELAND | | | |
| BRUSS WERK/BRIESELAN | FORSTWEG 36 | | | BRIESELANG D-14656 GERMANY | | | |
| BRUSS, ANTHONY E | 13405 TERRA SANTA DR | | | | STERLING HEIGHTS | MI | 48312-4166 |
| BRUSS, BRYAN A | PO BOX 195 | 167 THIRD AVE. | | | FONTANA | WI | 53125-0195 |
| BRUSS, DONALD E | 8664 SW 86TH CIR | | | | OCALA | FL | 34481-9772 |
| BRUSS, EDWARD M | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| BRUSS, GERALD W | 2565 S 71ST ST | | | | MILWAUKEE | WI | 53219-2510 |
| BRUSS, RYAN A | 59 BLACKBERRY DR | | | | WHITE LAKE | MI | 48386-4419 |
| BRUSS/RUSSELL SPRING | 4405 BALDWIN RD | | | | ORION | MI | 48359 |
| BRUSSEAU, EDWARD L | 7380 FRITH RD | | | | SAINT CLAIR | MI | 48079-1005 |
| BRUSSEAU, HELEN L | 319 HARMONY COURT | | | | ANDERSON | IN | 46013-1052 |
| BRUSSEAU, HELEN L | 319 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| BRUSSEAU, JEANETTE H | 46342 JACKSON DR | | | | MACOMB | MI | 48044-3177 |
| BRUSSEAU, RAYMOND F | 8081 PEBBLE CREEK DR | | | | FARWELL | MI | 48622-9414 |
| BRUSSEL, LINDA S | 1667 BERRIDGE RD | | | | GREENVILLE | MI | 48838-9290 |
| BRUSSEL, LINDA S | 1667 BERRIDGE ROAD | | | | GREENVILLE | MI | 48838-9290 |
| BRUSSOW-ROSS, JAN A | 8335 MAIN ST | | | | BIRCH RUN | MI | 48415-9260 |
| BRUSSOW-ROSS, JAN AGNES | 8335 MAIN ST | | | | BIRCH RUN | MI | 48415-9260 |
| BRUSSTAR JR, WILLIAM D | 625 OAKBROOK W | | | | ROCHESTER HILLS | MI | 48307-1133 |
| BRUST RONALD (660328) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUST, JESS A | 289 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| BRUST, LOLA R | 413 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1302 |
| BRUST, LOLA R | 413 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322-1302 |
| BRUST, RONALD | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| BRUSTARES, JANET S | 9250 SW 62ND ST | | | | MIAMI | FL | 33173-2302 |
| BRUSTIK, LENA L | 23371 BLUE WATER CIR APT C206 | EDGEWATER POINT EST. | | | BOCA RATON | FL | 33433-7049 |
| BRUSTIK, LENA L | 23371 BLUEWATER CR.#C-206 | EDGEWATER POINT EST. | | | BOCA RATON | FL | 33433-7049 |
| BRUSTLE, WAYNE | 1061 FOREST LN | | | | GLEN MILLS | PA | 19342-9604 |
| BRUSTOLON BUICK-PONTIAC, GMC TRUCK | 47 STONINGTON WESTERLY ROAD | | | | MYSTIC | CT | 06355 |
| BRUSTOLON BUICK-PONTIAC, INC. | HUGH CASEY | 47 STONINGTON WESTERLY ROAD | | | MYSTIC | CT | 06355 |
| BRUTCHER, RICHARD E | 86 MILDRED DR | | | | CHEEKTOWAGA | NY | 14225-3209 |
| BRUTCHER, WILLIAM J | 87 N 13TH AVE | | | | BEECH GROVE | IN | 46107-1523 |
| BRUTKIEWICZ, DONALD E | 2954 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| BRUTKIEWICZ, FLOYD H | 34904 FANTASY LN | | | | ZEPHYRHILLS | FL | 33541-2337 |
| BRUTKIEWICZ, HAROLD F | 5105 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| BRUTKO JR., JOSEPH L | 29 MEINZER ST | | | | AVENEL | NJ | 07001-1718 |
| BRUTKO, ANDREW F | 8 KINGS BLVD | | | | LEESBURG | FL | 34748-8504 |
| BRUTKO, ELIZABETH | 411 GROVE ST | | | | PERTH AMBOY | NJ | 08861-2630 |
| BRUTKO, ELIZABETH | 411 GROVE STREET | | | | PERTH AMBOY | NJ | 08861-2630 |
| BRUTON I V, ERNEST V | 26018 DOVER | | | | REDFORD | MI | 48239-1821 |
| BRUTON IV, ERNEST V | 26018 DOVER | | | | REDFORD | MI | 48239-1821 |
| BRUTON JR, TOMMY M | PO BOX 1393 | | | | DECATUR | AL | 35602-1393 |
| BRUTON, ANNIE L | 5403 LEMONS RD | | | | FORT WORTH | TX | 76140-9634 |
| BRUTON, BETTY A. | 3637 HARMON ST | | | | MARION | IN | 46953-4831 |
| BRUTON, BETTY A. | 3637 S HARMON ST | | | | MARION | IN | 46953-4831 |
| BRUTON, CHARLES D | 11483 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BRUTON, CONSTANCE L | 407 WALNUT ST | | | | WINCHESTER | KY | 40391-1345 |
| BRUTON, CONSTANCE LA-SHAWN | 407 WALNUT ST | | | | WINCHESTER | KY | 40391-1345 |
| BRUTON, ELLA M | 5A SALMON RUN | | | | HILTON | NY | 14468-1473 |
| BRUTON, ERNEST V | 18880 GRAYFIELD ST | | | | DETROIT | MI | 48219-2225 |
| BRUTON, JOHN P | 227 GILMAN RD | | | | CHURCHVILLE | NY | 14428-9347 |
| BRUTON, MARK A | PO BOX 365 | | | | BEDFORD | TX | 76095-0365 |
| BRUTON, ROBERT | 2306 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| BRUTON, ROSANNA | SPAGNOLETTI & COMPANY | 5722 ALNWICK ST | | | SAN ANTONIO | TX | 78228 |
| BRUTON, ROSANNA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BRUTON, YVETTE J | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| BRUTON, YVETTE JOY | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| BRUTTELL, ROBERT J | 6476 S GINTY DR | | | | GOLD CANYON | AZ | 85218-7197 |
| BRUTTIG, VIVIAN | 2931 E ALLERTON AVE | | | | SAINT FRANCIS | WI | 53235 |
| BRUTTO, MARY | 408 KINGS HWY | | | | WYANDOTTE | MI | 48192-2410 |
| BRUTTO, MARY | 408 KINGS HWY. | | | | WYANDOTTE | MI | 48192-2410 |
| BRUTYN, BOB | 14760 PINE KNOLL LN | | | | MUSSEY | MI | 48014-1914 |
| BRUTZ, HELEN E | 140 SHERIDAN AVE | | | | NILES | OH | 44446-1827 |
| BRUTZ, JOYCE H | 1209 KENMORE AVE SE | | | | WARREN | OH | 44484-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUTZ, JOYCE H | 1209 KENMORE S.E. | | | | WARREN | OH | 44484-4357 |
| BRUTZER, WALTER E | 541 MICHIGAN AVE APT 15 | | | | FRANKFORT | MI | 49635-8705 |
| BRUURSEMA, LAWRENCE B | 2145 BAUER RD | | | | JENISON | MI | 49428-9539 |
| BRUVARNY, LUCILLE H | 4215 JENNINGS RIDGE DRIVE | | | | CLEVELAND | OH | 44109-3781 |
| BRUVERIS, BARBARA B | 6158 CAVAN ST | | | | ENGLEWOOD | FL | 34224-9109 |
| BRUVERIS, OJARS | 6158 CAVAN ST | | | | ENGLEWOOD | FL | 34224-9109 |
| BRUX, IRMGARD D | E 10104 STATE RTE 60 | | | | SAUK CITY | WI | 53583 |
| BRUYER, FRANK B | 7250 LINDRATH | | | | WASHINGTON | MI | 48094-2856 |
| BRUYERE, BRUCE A | 8002 KATHRYN DR | | | | AKRON | NY | 14001-9602 |
| BRUYERE, BRUCE ALEXANDER | 8002 KATHRYN DR | | | | AKRON | NY | 14001-9602 |
| BRUYNEEL, DEAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRUYNEEL, GEORGE B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRUYNESTEYN, MICHAEL R | 201 E 77TH ST APT 14D | | | | NEW YORK | NY | 10075-2068 |
| BRUZ, JOSEPH R | 3991 BAYBROOK DR | | | | WATERFORD | MI | 48329-3910 |
| BRUZA, ROBERT L | 11209 COMMON RD | | | | WARREN | MI | 48093-2508 |
| BRUZDZINSKI, NANCY | 4747 SOUTHWOOD DR | | | | BROOKLYN | OH | 44144-3133 |
| BRUZEWSKI JR, STANLEY J | 2089 IRENE DR | | | | KAWKAWLIN | MI | 48631-9731 |
| BRUZEWSKI, ERWIN E | 585 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9770 |
| BRUZEWSKI, GEORGETTE | 6491 FLUSHING RD | | | | FLUSHING | MI | 48433-2550 |
| BRUZEWSKI, PATRICIA | 1383 PARISH RD | | | | KAWKAWLIN | MI | 48631-9434 |
| BRUZEWSKI, PAUL J | 1905 MADISON CT | | | | BAY CITY | MI | 48708-8705 |
| BRUZEWSKI, ROBERT M | 10 LUDLUM LN | | | | EUFAULA | AL | 36027-2902 |
| BRYA WILLIAM (481141) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYA, DOUGLAS W | 1565 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9273 |
| BRYA, KENNETH R | 1135 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| BRYA, SCOTT L | 1588 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| BRYA, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYA-ROTTA, CATHY D | 2644 WOODCREEK CT | | | | CANTON | MI | 48188-2642 |
| BRYAK, KAY | 9016 SOUTH 49TH COURT | | | | OAK LAWN | IL | 60453-1757 |
| BRYAN A GAITANIS | PO BOX 913 | | | | ELLENTON | FL | 34222-0913 |
| BRYAN A HALL | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322 |
| BRYAN A PECK | 2031  CORTINA DR | | | | DAYTON | OH | 45459-1215 |
| BRYAN A SNEED | 29 N. DECKER AVE. | | | | DAYTON | OH | 45417 |
| BRYAN A WRIGHT | 49 VIKING DR | | | | EATON | OH | 45320 |
| BRYAN ANDREWS | 4363 KLAIS DR | | | | CLARKSTON | MI | 48348-2371 |
| BRYAN ANTKOWIAK | 4370 SOUTH BELSAY ROAD | | | | BURTON | MI | 48519-1735 |
| BRYAN ARMOUR | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| BRYAN ARNAUT | 5157 ORCHARD AVE | | | | DEARBORN | MI | 48126-3050 |
| BRYAN ARNOTT | PO BOX 922 | | | | SPRING HILL | TN | 37174-0922 |
| BRYAN ASELTINE | 64 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| BRYAN ASKEY | 1779 OSBUN RD | | | | MANSFIELD | OH | 44903-7828 |
| BRYAN BABB | 11053 LOCHGREEN DR | | | | LANSING | MI | 48917-8880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN BARANOWSKI | 4828 N MERIDIAN RD | | | | HOPE | MI | 48628-9748 |
| BRYAN BARKWAY | 10724 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| BRYAN BATEMAN | 9912 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| BRYAN BEALE | 6688 S ROGERS AVE | | | | CLARE | MI | 48617-9786 |
| BRYAN BESLER-BERGERO | 81 VERNIER RD | | | | GROSSE POINTE SHORES | MI | 48236-1516 |
| BRYAN BEYER | 1884 W BEND DR | | | | BLOOMFIELD HILLS | MI | 48302-1200 |
| BRYAN BLACK | 5479 BURLWOOD CIRCLE | | | | GRAND BLANC | MI | 48439-1969 |
| BRYAN BLAINE | 629   KINSMAN N.W. | | | | WARREN | OH | 44483-3111 |
| BRYAN BOWMAN III INC | DBA BOWMAN CHEVROLET | 1873 E TIPTON ST | | | SEYMOUR | IN | 47274-3563 |
| BRYAN BOWSER | 3705 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8073 |
| BRYAN BRADLEY | 523 7TH ST | | | | PARK HILLS | MO | 63601-4224 |
| BRYAN BRENDA | BRYAN, BRENDA | 2390 LYERLY RD | | | MOUNT ULLA | NC | 28125 |
| BRYAN BROOKS | PO BOX 45 | | | | RAYMONDVILLE | NY | 13678-0045 |
| BRYAN BUBEN | 163 OAK GLEN | | | | DAVISON | MI | 48423-9191 |
| BRYAN BURDGE | 535 CENTERFIELD DR | | | | MAUMEE | OH | 43537-2751 |
| BRYAN BURKHARDT | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| BRYAN BURKS | 5811 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8759 |
| BRYAN C GIBBS | 3337 HIGHGATE LN | | | | SAINT CHARLES | MO | 63301-8901 |
| BRYAN C HOSKIN | 10228 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| BRYAN C PADGETT | 1218 JAYHIL DRIVE | | | | MINNEOLA | FL | 34715-5200 |
| BRYAN CALLISON | 296 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| BRYAN CAMPBELL | 9415 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| BRYAN CAROLINA | 17 W SEVEN OAKS DR | | | | GREENVILLE | SC | 29605-3146 |
| BRYAN CARRIER | 4517 W GARVER DR | | | | MUNCIE | IN | 47304-3554 |
| BRYAN CARVER | 501 NE 115TH ST | | | | KANSAS CITY | MO | 64155-1223 |
| BRYAN CAVE LLP | 1 METROPOLITAN SQ | 211 N BROADWAY STE 3600 | | | SAINT LOUIS | MO | 63102-2733 |
| BRYAN CAVE LLP | ATTY FOR EVERCORE GROUP LLC | ONE METROPOLITAN SQUARE | 211 N. BROADWAY, STE 3600 | | ST LOUIS | MO | 63102 |
| BRYAN CHAMBERS | 1601 LANDERS CT | | | | FORT WAYNE | IN | 46815-8348 |
| BRYAN CHAPIN | 11136 OLDS RD | | | | OTISVILLE | MI | 48453-9744 |
| BRYAN CHEVROLET, INC. | | | | | METAIRIE | LA | 70003-6852 |
| BRYAN CHEVROLET, INC. | 8213 AIRLINE DR | | | | METAIRIE | LA | 70003-6852 |
| BRYAN CHEVROLET, INC. | JAMES BRYAN | 8213 AIRLINE DR | | | METAIRIE | LA | 70003-6852 |
| BRYAN CLARK | 27220 AUBURN DR | | | | ATHENS | AL | 35613-6342 |
| BRYAN CLINGER | 2143 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5206 |
| BRYAN CLUB 16-98 | 15717 US 127 EW | | | | BRYAN | OH | 43506-1653 |
| BRYAN COLE | 200 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2083 |
| BRYAN COLF | 9200 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8806 |
| BRYAN COLLEGE | BUSINESS OFFICE | PO BOX 7000 | | | DAYTON | TN | 37321-7000 |
| BRYAN COUNTY TREASURER | 402 WEST EVERGREEN | | | | DURANT | OK | 74701 |
| BRYAN CREMER | 845 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| BRYAN CURRIER | 929 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3314 |
| BRYAN D CRIDER | 536 TIONDA DR N | | | | VANDALIA | OH | 45377-2317 |
| BRYAN D HITCHCOCK | 1714 HARTLEY ST. | | | | NEW CARLISLE | OH | 45344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN D KENNARD | 5255 MEDLAR RD | | | | MIAMISBURG | OH | 45342 |
| BRYAN D MARBUARY | 1737 DRIFTWOOD LN | | | | BIRMINGHAM | AL | 35235 |
| BRYAN D PRESTON | 550  BASIL ST | | | | SPRINGBORO | OH | 45066-1004 |
| BRYAN D STENSVAD | IRA DCG & T TTEE | 6205 FARRINGTON RD APT H10 | | | CHAPEL HILL | NC | 27517-7854 |
| BRYAN D STRONG | 4645 BAY GLADWIN RD | | | | RHODES | MI | 48652 |
| BRYAN D WALLACE | 3765 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| BRYAN D WEBER | 4143 FIRESTONE LANE | | | | VERMILION | OH | 44089-3625 |
| BRYAN DAFT | PO BOX 385 | | | | DIMONDALE | MI | 48821-0385 |
| BRYAN DAILEY | 11520 SALEM WARREN RD | | | | SALEM | OH | 44460-9667 |
| BRYAN DAVIDSON | 4301 N JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| BRYAN DAVIS | 14962 HUNTCLIFF PKWY | | | | ORLANDO | FL | 32824 |
| BRYAN DAVIS | 8501 W COUNTY ROAD 1272 N | | | | MUNCIE | IN | 47303-9718 |
| BRYAN DEANE | 8281 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| BRYAN DEGENHARDT | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| BRYAN DERVILLE | 13037 RAYMOND RD | | | | GONZALES | LA | 70737-6344 |
| BRYAN DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| BRYAN DODD | 155 SUNNY ACRES | | | | MUSCLE SHOALS | AL | 35661-5339 |
| BRYAN DOLLEY | 743 ISHAM ST | | | | LYONS | MI | 48851-9643 |
| BRYAN DOUGLAS | 329 LAUREL GLEN XING | | | | CANTON | GA | 30114-6680 |
| BRYAN E ADAMS | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424 |
| BRYAN E BOWERMASTER | 2961 ASBURY COURT | | | | MIAMISBURG | OH | 45342 |
| BRYAN E JOHNSON | 1522 FERRY RD | | | | GRAND ISLAND | NY | 14072-3026 |
| BRYAN E ROSE | 2400  FENWICK COURT | | | | DAYTON | OH | 45431-1912 |
| BRYAN E TROYER | 25   S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| BRYAN EASTMAN | 5908 N BAY | | | | CLARKSTON | MI | 48346-1720 |
| BRYAN EASTON | 6472  ST RT 46 SOUTH | | | | ROME | OH | 44085 |
| BRYAN EMMONS | 1599 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| BRYAN ENGLISH | 12035 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9651 |
| BRYAN FERGUSON | PO BOX 324 | 701 FIRESTATION RD | | | BAILEYTON | AL | 35019-0324 |
| BRYAN FOWLER | 14517 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1529 |
| BRYAN FOX | 5039 N CANAL RD | | | | DIMONDALE | MI | 48821-9725 |
| BRYAN G SPERKOSKI | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361 |
| BRYAN G VAZQUEZ | 14201 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| BRYAN GALLAWAY | 590 STONEHAM RD | | | | SAGINAW | MI | 48638-6225 |
| BRYAN GAMBLE | 477 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| BRYAN GARCHAR | 36549 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3419 |
| BRYAN GILPIN | 8697 BONAVENTURE DR | | | | BRIGHTON | MI | 48116-9201 |
| BRYAN GODWIN | 15017 STONE MEADOWS DR | | | | OKLAHOMA CITY | OK | 73170-7534 |
| BRYAN GOLLER | 9290 RIVER RD | | | | HEDGESVILLE | WV | 25427-3358 |
| BRYAN GONZALEZ VARGAS Y GONZALEZ BAZ SC | RUBEN DARIO 281 PISO 21 | COL BOSQUE DE CHAPULTEPEC | | 11580 DF MEXICO MEXICO | | | |
| BRYAN GORAK | AV WASHINGTON LUIZ 1576 | APTO 142 | | SAO PAULO BRAZIL 04662-002 | | | |
| BRYAN GRABER | 5950 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| BRYAN GRAHAM | 4860 W HOWE RD | | | | DEWITT | MI | 48820-9299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN GRALEWSKI | 22105 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1493 |
| BRYAN H GRAN & | MARIE C GRAN JTTEN | 609 MAIN STREET | | | CROMWELL | CT | 06416-1432 |
| BRYAN HACKER | 4359 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9026 |
| BRYAN HACKER | 4930 POCONO XING | | | | FORT WAYNE | IN | 46808-3571 |
| BRYAN HACKETT | 10470 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2242 |
| BRYAN HADDIX | 11878 GODFREY RD | | | | MORRICE | MI | 48857-9615 |
| BRYAN HALL | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| BRYAN HALL | 5048 TREADWELL ST | | | | WAYNE | MI | 48184-1532 |
| BRYAN HALSE | 1512 FOUNTAIN VIEW DR | | | | BRIGHTON | MI | 48114-9103 |
| BRYAN HANLEY | 10640 N ROLLAND RD | | | | LAKE | MI | 48632-9404 |
| BRYAN HARRIS | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| BRYAN HAYDEN | 2954 E EVERGREEN RD | | | | COLUMBIA CITY | IN | 46725-9212 |
| BRYAN HAYS | 3809 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1360 |
| BRYAN HENRY | 6087 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| BRYAN HENRY | 620 JAMAICA DR | | | | TROY | MI | 48083-1035 |
| BRYAN HEREK | 3265 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| BRYAN HITCHCOCK | 1714 HARTLEY AVE | | | | NEW CARLISLE | OH | 45344-2445 |
| BRYAN HOBROW | 8674 WOODHAVEN DR SW | | | | BYRON CENTER | MI | 49315-8640 |
| BRYAN HOFFER | 2209 N VALLEY DR | | | | MUNCIE | IN | 47304-9684 |
| BRYAN HOLMES | 14960  FAIRMOUNT  DR | | | | DETROIT | MI | 48205-1319 |
| BRYAN HOOVER | PO BOX 5 ROUTE 901 | | | | CRESSONA | PA | 17929 |
| BRYAN HOWARD | 15264 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |
| BRYAN HUFFORD | 716 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| BRYAN HUNT LLC | PO BOX 2101 | | | | LOWELL | AR | 72745-2101 |
| BRYAN J BUDDING | 725 COLUMBINE CT | | | | TIPP CITY | OH | 45371 |
| BRYAN J DEGENHARDT | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| BRYAN J DETTY | 6969 SERENE PL | | | | HUBER HEIGHTS | OH | 45424 |
| BRYAN J FULTON | 650 DUBIE RD | | | | YPSILANTI | MI | 48198-8024 |
| BRYAN J LEBEAU | 8214 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1312 |
| BRYAN JACKSON | 1351 STRUBLE RD | | | | MUIR | MI | 48860-9796 |
| BRYAN JAMES | 13017 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4117 |
| BRYAN JAMES RICHARDS | 512 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322 |
| BRYAN JEFFREY S | 7196 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9472 |
| BRYAN JOHNS | 9611 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9298 |
| BRYAN JOHNSON | 1522 FERRY RD | | | | GRAND ISLAND | NY | 14072-3026 |
| BRYAN JOHNSON | 2205 BROWN ST | | | | FLINT | MI | 48503-3378 |
| BRYAN JONES | 5558 MOREY HWY | | | | CLAYTON | MI | 49235-9704 |
| BRYAN JORDAN | 710 MCKEIGHAN AVENUE | | | | FLINT | MI | 48507-2857 |
| BRYAN JOYNER | 9120 STONEGATE DR | | | | CLARKSTON | MI | 48348-2470 |
| BRYAN JR, CLINTON D | 1717 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| BRYAN JR, CLINTON DARRELL | 1717 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| BRYAN JR, FRED | 10612 LAKE DR | | | | EVART | MI | 49631-9650 |
| BRYAN JR, ROBERT L | 1795 FAIRWAY LANE | | | | OTSEGO | MI | 49078-9695 |
| BRYAN JR, THOMAS M | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN JR., JAMES | 27299 RONEY AVE | | | | BROWNSTOWN TWP | MI | 48183-4848 |
| BRYAN K COLE | 317 HYPATHIA AVE | | | | DAYTON | OH | 45404-2338 |
| BRYAN K GAMBLE | 477 MOONLIGHT DR | | | | PONTIAC | MI | 48340 |
| BRYAN K HAMPTON | 909 N GRANT ST APT 2 | | | | BAY CITY | MI | 48708-6092 |
| BRYAN K HENDLEY | 1081 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| BRYAN K JOHNSON | 5818  CORWIN RD. | | | | WAYNESVILLE | OH | 45068-9141 |
| BRYAN K ROWLAND | 5729 LEVY DR | | | | FAIRFIELD | OH | 45014 |
| BRYAN K WEAVER | 758 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426 |
| BRYAN KAMINSKI | 11188 HIGH TIMBERS DR | | | | FOWLERVILLE | MI | 48836-9665 |
| BRYAN KARHOFF | 506 N MACKINAW ST | | | | DURAND | MI | 48429-1326 |
| BRYAN KEELEY | 3895 DEER TRAIL AVENUE | | | | MINERAL RIDGE | OH | 44440 |
| BRYAN KEENA | 10749 N 300 E | | | | ROANOKE | IN | 46783-9483 |
| BRYAN KEITH HONEYCUTT | 8326  FREDERICK PIKE | | | | DAYTON | OH | 45414-1230 |
| BRYAN KLEIN | 10342 S HUMMINGBIRD LN | | | | OAK CREEK | WI | 53154-6327 |
| BRYAN KLOCKO | 10235 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| BRYAN KOVACS | 7239 NAVY ST | | | | DETROIT | MI | 48209-1851 |
| BRYAN KRUGER | 314 MILL MEADOW RD | | | | MACON | GA | 31216-8204 |
| BRYAN KRYCH | 10111 WILLOW AVE | | | | GRANT | MI | 49327-8665 |
| BRYAN KUJECK | 3028 SNOW AVE SE | | | | LOWELL | MI | 49331-8986 |
| BRYAN L BOSTICK | 1237 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 |
| BRYAN L BUHRMAN | 2705 LEHIGH PL APT 6 | | | | MORAINE | OH | 45439-2852 |
| BRYAN L HANLEY | 10640 N ROLLAND RD | | | | LAKE | MI | 48632-9404 |
| BRYAN L HONEYCUTT | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 |
| BRYAN L LEWIS | 504  SHADOWLAWN AVE. | | | | DAYTON | OH | 45419-4035 |
| BRYAN L MORRISON | 6503 RICKY LN | | | | RAVENNA | OH | 44266-9604 |
| BRYAN L SUOJA | 367 ST GEORGE STREET | | | | HAYWARD | CA | 94541-1912 |
| BRYAN LABOY | 10465 STRUTHERS RD | | | | NEW MIDDLETWN | OH | 44442-8736 |
| BRYAN LACY JR | ROUTE 2 | P.O.BOX 212 | | | ADRIAN | MO | 64720 |
| BRYAN LADOUCE | 7100 HELEN ST | | | | SAGINAW | MI | 48609-5303 |
| BRYAN LAINE | 3453 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| BRYAN LAKE | 17354 MUIRFIELD DR | | | | MACOMB | MI | 48042-1155 |
| BRYAN LANE | 3916 AMHURST RD | | | | JANESVILLE | WI | 53546-8806 |
| BRYAN LAVALLEE | 139 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6998 |
| BRYAN LEE | 970 MEEKS RD | | | | OAKLAND | KY | 42159-9713 |
| BRYAN LEFEVERS | 123 APPLE LN | | | | JAMESTOWN | KY | 42629-8006 |
| BRYAN LEHMAN | 208 N HOWARD ST | | | | FENTON | MI | 48430-2195 |
| BRYAN LESHINSKY | 1301 DEER PATH TRAIL | | | | OXFORD | MI | 48371 |
| BRYAN LILLIS | 2417 SINCLAIR AVE NE | | | | GRAND RAPIDS | MI | 49505-3602 |
| BRYAN LIVESAY | 1000 HILLTOP RD | | | | GLEN BURNIE | MD | 21060-6602 |
| BRYAN LOCASCIO | 11184 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| BRYAN LUDWIG | 6228 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1342 |
| BRYAN M LEVY | 2259 KING ST | | | | SAGINAW | MI | 48602-1218 |
| BRYAN M POYNTER | 1200 CLINTSHIRE DR | | | | CENTERVILLE | OH | 45459-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN MACHINE SERVICE | 345 COMMERCE DR | | | | HUNTINGTON | IN | 46750-9098 |
| BRYAN MAGNUSON | 314 MARK HANNAH PL | | | | ANN ARBOR | MI | 48103-3763 |
| BRYAN MAHLMEISTER | 848 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1820 |
| BRYAN MALLERY | 3921 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| BRYAN MALONE | 28421 GILBERT DR | | | | WARREN | MI | 48093-2623 |
| BRYAN MANSFIELD | 6244 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5133 |
| BRYAN MASCHGAN | 1515 CELIA CT | | | | NILES | OH | 44446-3805 |
| BRYAN MATTE | 3044 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| BRYAN MATTESON | 3615 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| BRYAN MC DONALD | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| BRYAN MCCLOSKEY | 12810 CHARTREUSE DR | | | | DEWITT | MI | 48820-7868 |
| BRYAN MCDERMOTT | 1130 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7126 |
| BRYAN MCLEMORE | PO BOX 164 | | | | DANVILLE | AL | 35619-0164 |
| BRYAN MEAHL | 2327 HESS RD | | | | APPLETON | NY | 14008-9639 |
| BRYAN MELISSA | PO BOX 186 | | | | BUSHLAND | TX | 79012-0186 |
| BRYAN MERCHANT | 6501 CHAMPION WAY | | | | COLLEYVILLE | TX | 76034-7588 |
| BRYAN MILLER | 649 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7238 |
| BRYAN MILLER | 814 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1245 |
| BRYAN MOHRE | 1909 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| BRYAN MOORE | 4950 HEATHER DR APT 102 | | | | DEARBORN | MI | 48126-2860 |
| BRYAN MOREA | 1350 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7569 |
| BRYAN MORTON | 3118 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| BRYAN MURPHY | 6990 HUBBARD RD | | | | CLARKSTON | MI | 48348-2826 |
| BRYAN MUTCHLER | 2047 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| BRYAN N PLATZ | 3103 W WILSON AVE APT 3 | | | | CHICAGO | IL | 60625 |
| BRYAN NANCE | 48792 ELMHURST DR | | | | MACOMB | MI | 48044-5505 |
| BRYAN NESBITT | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| BRYAN NORDING | 5425 N NORTHWOOD TRCE | | | | JANESVILLE | WI | 53545-8362 |
| BRYAN ORR | 11505 EASTRIDGE DR NE APT 3 | | | | REDMOND | WA | 98053-5751 |
| BRYAN OSBO | 3923 WILLOW RIDGE DR | | | | HOLT | MI | 48842-9711 |
| BRYAN OWENS | 5480 HAM RICHMOND RD | | | | HAMILTON | OH | 45013 |
| BRYAN P GODIN & | RACHEL E GODIN JTTEN | 8403 TERRY ROAD | | | LOUISVILLE | KY | 40258-1749 |
| BRYAN PARKS | 8925 MINARD RD | | | | PARMA | MI | 49269-9558 |
| BRYAN PATRICK | 311 BRIDGERS HILL RD | | | | LONGVIEW | TX | 75604 |
| BRYAN PATTERSON | 1230 W MARKET ST | | | | ATHENS | AL | 35611-4779 |
| BRYAN PATTON | 270 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| BRYAN PATTON | 2800 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7448 |
| BRYAN PAULSON | 2238 FAIRVIEW DR | | | | ADRIAN | MI | 49221-3615 |
| BRYAN PAYNE | 1685 BUCKEYE RD | | | | FORT VALLEY | GA | 31030-5519 |
| BRYAN PEAK | 1104 NAKOMIS DR | | | | PAOLA | KS | 66071-2027 |
| BRYAN PETERS | BRYAN PETERS | 3880 FISHINGER BLVD | | | HILLIARD | OH | 43026-9551 |
| BRYAN PHIPPS | PO BOX 535 | | | | PEVELY | MO | 63070-0535 |
| BRYAN PICKELMAN | 4359 JONES RD | | | | NORTH BRANCH | MI | 48461-8223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN POLIDAN | 14050 NORTH RD | | | | FENTON | MI | 48430-1331 |
| BRYAN POLIHONKI | 5285 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8538 |
| BRYAN PONTIAC-CADILLAC COMPANY | 4104 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304-3360 |
| BRYAN PONTIAC-CADILLAC COMPANY | NORWOOD BRYAN | 4104 RAEFORD RD | | | FAYETTEVILLE | NC | 28304-3360 |
| BRYAN PRENTICE | 2178 SANDLEWOOD DR | | | | BURTON | MI | 48519-1100 |
| BRYAN PRIEBE | 746 GREEN CIR APT 103 | | | | ROCHESTER | MI | 48307-6615 |
| BRYAN PRINGLE | 11 CHATHAM RD | | | ST CATHARINES ON L2M4N7 CANADA | | | |
| BRYAN PRYOR | 22491 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-4324 |
| BRYAN PUTMAN | 111 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-0397 |
| BRYAN R DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| BRYAN R FLICK | 7882 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459 |
| BRYAN R HARPER | 146 PINE HOLLOW CIRCLE | | | | JACKSON | MS | 39212-5155 |
| BRYAN R KIMBALL | 663 SOUTH 30 EAST | | | | EPHRAIM | UT | 84627-3028 |
| BRYAN REILAND | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| BRYAN RICHTER | 310 KETCHUM STREET | | | | BAY CITY | MI | 48708-5461 |
| BRYAN RIDER | PO BOX 1881 | | | | SPRING HILL | TN | 37174-1881 |
| BRYAN RILEY | 3203 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| BRYAN RITCHIE | 14571 GASKILL DR NE | | | | ALLIANCE | OH | 44601-1117 |
| BRYAN ROBERTSON | 7325 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| BRYAN ROBINSON SR. | 5461 KELEKENT AVE SE | | | | KENTWOOD | MI | 49548-0839 |
| BRYAN ROOS | 42390 WHITTLER TRL | | | | NOVI | MI | 48377-2849 |
| BRYAN ROOSA | 6012 27TH RD N | | | | ARLINGTON | VA | 22207-1234 |
| BRYAN RUPP | 375 N FEDERAL ST | APT 325 | | | CHANDLER | AZ | 85226-3188 |
| BRYAN RYDER | 2428 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| BRYAN S ARMOUR | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 |
| BRYAN S COMBS | 1313 HEATHERDALE DR | | | | DAYTON | OH | 45429-- 51 |
| BRYAN S HEESTAND | 3404 MCCRACKEN RD | | | | SALEM | OH | 44460 |
| BRYAN S PERRIN | 1571 TEXAS DR | | | | XENIA | OH | 45385-4833 |
| BRYAN S ROBISON | 5425  PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7910 |
| BRYAN S WOLF | 206 HARVEST PLACE | | | | FARMERSVILLE | OH | 45325 |
| BRYAN S YORK | 189   WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2836 |
| BRYAN SACK JR | 3306 EUSTON AVE | | | | BURTON | MI | 48529-1110 |
| BRYAN SALISBURY | 16805 TOWER DR | | | | MACOMB | MI | 48044-2083 |
| BRYAN SALOGAR | 270 E MARSHALL ST | | | | FERNDALE | MI | 48220-2525 |
| BRYAN SAVILLE | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| BRYAN SCHEMINE | 129 REDWOOD RD | | | | MANSFIELD | OH | 44907-2453 |
| BRYAN SCHULZ | 10039 CUMMINS DR | | | | DEERFIELD | OH | 44411-8790 |
| BRYAN SEMPLE | 2737 ELSIE AVE | | | | TOLEDO | OH | 43613-3335 |
| BRYAN SHANKS | 2079 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| BRYAN SHEVOCK | 3074 BERKSHIRE CT | | | | MILFORD | MI | 48380-3238 |
| BRYAN SHIELDS | 945 N HICKORY DR | | | | TONGANOXIE | KS | 66086-5449 |
| BRYAN SHOOK | 9484 VICTORYVILLE RD | | | | FENWICK | MI | 48834 |
| BRYAN SHUMAKE | 3294 OLD BUCK CREEK RD | | | | ADOLPHUS | KY | 42120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN SLAUGHTER | 8008 MURPHY STREET | | | | PEORIA | IL | 33094 |
| BRYAN SLUSHER | 8949 CHAFFEE DODGEVILLE RD | | | | N BLOOMFIELD | OH | 44450-9752 |
| BRYAN SMITH | 29740 PINE TREE DR | | | | NEW HUDSON | MI | 48165-9796 |
| BRYAN SMITH | 766 GOIST LN | | | | GIRARD | OH | 44420-1403 |
| BRYAN SMITH | BOS 134 | | | MOBERLY LAKE BC V0C 1X0 CANADA | | | |
| BRYAN SMITH | PO BOX 192 | | | | CLARENCE CTR | NY | 14032-0192 |
| BRYAN SMYTH | 12115 COVE CRST | | | | FORT WAYNE | IN | 46845-1369 |
| BRYAN SNEAR | 9249 RUSSELL RD | | | | CLARE | MI | 48617-9181 |
| BRYAN SNEED | 29 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| BRYAN SNELL | 927 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9790 |
| BRYAN SNYDER | 4881 SYCAMORE ST | | | | HOLT | MI | 48842-1564 |
| BRYAN SORGI | 104 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1506 |
| BRYAN SOUBLIERE | 700 KENYON DR | | | | TROY | MI | 48083-1051 |
| BRYAN SOUTHERLAND | 1406 N 600 E | | | | MARION | IN | 46952-8718 |
| BRYAN SPERKOSKI | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 |
| BRYAN STACK | 1026 RICHLAND E | | | | HEMLOCK | MI | 48626-9109 |
| BRYAN STEWART | 57763 CIDER MILL DR | | | | NEW HUDSON | MI | 48165-9482 |
| BRYAN STOKES | 114 DILLINGHAM DR | | | | MONROE | LA | 71203-3310 |
| BRYAN STORTS | 237 SCHORN DR | | | | LAKE ORION | MI | 48362-3679 |
| BRYAN STRONG | 4645 BAY GLADWIN RD | | | | RHODES | MI | 48652 |
| BRYAN SUSANNE | 505 TRENTON ST UNIT 2 | | | | DENVER | CO | 80230-6500 |
| BRYAN SWECKER | 4166 SHERMAN RD | | | | KENT | OH | 44240-6800 |
| BRYAN SWINFORD | 1250 DECAMP RD | | | | LESLIE | MI | 49251-9319 |
| BRYAN T LAINE | 3453 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| BRYAN TALBERT | 1512 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5997 |
| BRYAN TANIS | 717 NW STRATFORD PL | | | | BLUE SPRINGS | MO | 64013-2875 |
| BRYAN TANKSLEY | 6220 STATE ROAD 60 E | | | | ORLEANS | IN | 47452-7261 |
| BRYAN TAYLOR | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| BRYAN THACKER | 48 DIXON LN | | | | ELKTON | MD | 21921-5056 |
| BRYAN THAUT | 3693 CHARITOO RDG | | | | LEONARD | MI | 48367-2655 |
| BRYAN THOMAS | 768 W OAKWOOD RD | | | | OXFORD | MI | 48371-2232 |
| BRYAN TRUCK LINE INC | 14020 US HWY 20 A | | | | MONTPELIER | OH | 43543 |
| BRYAN TUELL | 27254 VIRGINIA DR | | | | WARREN | MI | 48092-2862 |
| BRYAN UHL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRYAN V DUNAWAY | 530 MONTEREY AVE | | | | KETTERING | OH | 45419 |
| BRYAN VAZQUEZ | 14201 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| BRYAN VENTRONE | 2402 CAROL CT | | | | MIDLAND | MI | 48642-5145 |
| BRYAN VICKERY | 6975 ROBY | | | | WATERFORD | MI | 48327-3862 |
| BRYAN WADE | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6432 |
| BRYAN WADE | 6416 COVINGTON RD APT D134 | | | | FORT WAYNE | IN | 46804-7369 |
| BRYAN WAGNER | 8687 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9041 |
| BRYAN WAIER | 1730 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-9459 |
| BRYAN WAKELY | 47674 GLOEDE RD | | | | MACOMB | MI | 48044-4964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN WALKER | 24565 LOIS LN | | | | SOUTHFIELD | MI | 48075-1044 |
| BRYAN WALROTH | 7983 N FLINTLOCK RD APT A | | | | KANSAS CITY | MO | 54158-1164 |
| BRYAN WARD | 2314 HARDING AVE | | | | NEWTON FALLS | OH | 44444-9729 |
| BRYAN WATTERS | 1513 N F ST | | | | ELWOOD | IN | 45036-1344 |
| BRYAN WEBBER | 10510 SEYMOUR RD | | | | GAINES | MI | 48436-9633 |
| BRYAN WHEELER | APT 206 | 2310 OLIVER ROAD | | | MONROE | LA | 71201-2965 |
| BRYAN WILDT | 31615 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| BRYAN WILE | 3033 HICKORY LN | | | | LAPEL | IN | 46051-9540 |
| BRYAN WILLIAMS | 200 FOXLEY CT | | | | NOLENSVILLE | TN | 37135-4032 |
| BRYAN WILLIAMS | 34 OLD ORCHARD LOOP | | | | NORWALK | OH | 44857-9545 |
| BRYAN WILLIAMS | 565 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| BRYAN WILLIAMS | 7910 GOSHEN DR | | | | WEST BLOOMFIELD | MI | 48322-5002 |
| BRYAN WILMA J | BRYAN, WILMA J | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BRYAN WILSON | 29301 GERALDINE DR | | | | WARREN | MI | 48093-5242 |
| BRYAN WOLLENWEBER | 25551 SUN SAIL CT | | | | HARRISON TWP | MI | 48045-3068 |
| BRYAN WOOD | 429 POTAWATOMI BLVD | | | | ROYAL OAK | MI | 48073-5308 |
| BRYAN WOOSTER | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| BRYAN WORLEY | 2037 GRIDER OAKS CT | | | | BOWLING GREEN | KY | 42104-4762 |
| BRYAN WOYCEHOSKI | 11452 PETERSON RD | | | | CLIO | MI | 48420-9464 |
| BRYAN WRIGHT | 5081 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4233 |
| BRYAN WUNSCHE | 115 RIDGEMONT DR | | | | CRANBERRY TOWNSHIP | PA | 16066-5401 |
| BRYAN YANNATTA | 14233 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2588 |
| BRYAN ZIEMIANIN | 3229 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2307 |
| BRYAN ZIMA | 795 N SPRUCE ST | | | | GARDNER | KS | 66030-1938 |
| BRYAN'S AUTOMOTIVE | 6940 MARTIN WAY E | | | | OLYMPIA | WA | 98516-5567 |
| BRYAN'S TRANSMISSION | 3004 20TH AVE | | | | VALLEY | AL | 36854-2949 |
| BRYAN, ALCIE K | 15817 N BOWLING GREEN DR | | | | SUN CITY | AZ | 85351-1730 |
| BRYAN, ALCIE K | 15817 NORTH BOWLING GREEN DR | | | | SUN CITY | AZ | 85351 |
| BRYAN, ANNA M | 75 RACCOON DR | | | | CROSSVILLE | TN | 38571-2515 |
| BRYAN, ANNICE M | 435 SCARBOROUGH RD | | | | STOCKBRIDGE | GA | 30281-1011 |
| BRYAN, BENNY | 397 RUSSELL RD | | | | CALHOUN | LA | 71225-9564 |
| BRYAN, BENNY R | 397 RUSSELL RD | | | | CALHOUN | LA | 71225-9564 |
| BRYAN, BETTY I | 2337 PIGEON ROOST RD | | | | ANNVILLE | KY | 40402-8486 |
| BRYAN, BETTY I | 4576 WILDWOOD RD | | | | ALGER | MI | 48610-9638 |
| BRYAN, BETTY J | 111 E PIERCE ST | | | | ALEXANDRIA | IN | 46001-1203 |
| BRYAN, BONNIE | 6384 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| BRYAN, BONNIE | 6384 COLVIS AVENUE | | | | FLUSHING | MI | 48433 |
| BRYAN, BRENDA | 2390 LYERLY RD | | | | MOUNT ULLA | NC | 28125-9698 |
| BRYAN, BRENDA | 2390 LYERLY RD | | | | MOUNT ULLA | NC | 28125-9698 |
| BRYAN, BRENDA F | 9526 GODFREY RD | | | | BANCROFT | MI | 48414-9757 |
| BRYAN, BRUCE A | 9421 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8337 |
| BRYAN, CARL E | 325 W 10TH ST | | | | SALEM | OH | 44460-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN, CAROLE J | 819 11TH ST | | | | SNYDER | OK | 73566-2414 |
| BRYAN, CHARLES E | 1404 MYERS CIR | | | | WEST POINT | MS | 39773-3350 |
| BRYAN, CHARLES W | 580 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8913 |
| BRYAN, CLINTON A | 1020 SILVER SPRUCE DR | | | | ARLINGTON | TX | 76001-7812 |
| BRYAN, COVER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYAN, DANIEL C | 25442 R DR N | | | | OLIVET | MI | 49076-9539 |
| BRYAN, DANIEL R | 4448 RED PANDA CIR NW | | | | MASSILLON | OH | 44646-9519 |
| BRYAN, DAVID A | 12796 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| BRYAN, DAVID B | APT A | 500 MYRTLE GREENS DRIVE | | | CONWAY | SC | 29526-9033 |
| BRYAN, DAVID C | 14275 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| BRYAN, DAVID CHARLES | 14275 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| BRYAN, DAVID O | 2105 NEW JERSEY AVE | | | | JOPLIN | MO | 64804-1140 |
| BRYAN, DAVID O | 2106 NEW JERSEY AVE | | | | JOPLIN | MO | 64804-1148 |
| BRYAN, DAVID W | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086-8758 |
| BRYAN, DAVID W | 2505 MAGNOLIA AVE | | | | LIBERTY | MO | 64068-9180 |
| BRYAN, DAVID WAYNE | 2505 MAGNOLIA AVE | | | | LIBERTY | MO | 64068-9180 |
| BRYAN, DELBERT W | 6384 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| BRYAN, DENIS A | 477 WEATHERLY CLUB DR | | | | PELHAM | AL | 35124-2871 |
| BRYAN, DENISE | 26 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1931 |
| BRYAN, DON R | 9604 W 56TH TER | | | | MERRIAM | KS | 66203-2415 |
| BRYAN, DONALD L | 106 BROKENBRANCH DR | | | | HAZEL GREEN | AL | 35750-8960 |
| BRYAN, DORA J | 5595 NAVAJO TRAIL | | | | PINCKNEY | MI | 48169-9394 |
| BRYAN, DOREEN C | 9421 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8337 |
| BRYAN, ELEANOR S | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |
| BRYAN, ELMER | 111 QUEENS DR | | | | LEESBURG | FL | 34748-8506 |
| BRYAN, ELSIE P | 1104 GREENTURF RD | | | | SPRING HILL | FL | 34608-8438 |
| BRYAN, FAY F | 477 WEATHERLY CLUB DR | | | | PELHAM | AL | 35124-2871 |
| BRYAN, FOSTER M | 2825 EMERALD SPRINGS DR | | | | LAWRENCEVILLE | GA | 30045-7218 |
| BRYAN, G J | 3540 PAINT CREEK LN | | | | OXFORD | MI | 48371-5524 |
| BRYAN, GAIL A | 42172 TONQUISH CT | | | | CANTON | MI | 48187-2492 |
| BRYAN, GEORGE W | 2085 SUNCREST VILLAGE LN | | | | JOHNSON CITY | TN | 37615-3599 |
| BRYAN, GERALD H | 6062 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| BRYAN, GERALD L | 10239 DAR LN | | | | GOODRICH | MI | 48438-9034 |
| BRYAN, HARLAN D | 2340 N CENTER RD | | | | BURTON | MI | 48509-1004 |
| BRYAN, HAROLD G | 54564 BADGER RD | | | | NEW LONDON | MO | 63459-5115 |
| BRYAN, HARVEY L | 27563 VIA MONTOYA | | | | SAN JUAN CAPISTRANO | CA | 92675-5366 |
| BRYAN, HELEN A | 339A BAKERA STATION RD | | | | WEST GROVE | PA | 19390-9255 |
| BRYAN, HELEN B | PO BOX 296 | | | | RIGHT CITY | MO | 63390-0296 |
| BRYAN, HELEN B | PO BOX 296 | | | | WRIGHT CITY | MO | 63390-0296 |
| BRYAN, JACK B | 115 MADISON DR | | | | NEWARK | DE | 19711-4405 |
| BRYAN, JACK M | 5601 W MERCER LN | | | | GLENDALE | AZ | 85304-3882 |
| BRYAN, JACKIE C | 709 NORTH 10TH AVENUE | | | | PARAGOULD | AR | 72450-3295 |
| BRYAN, JAMES A | 138 HUFFER RD | | | | HILTON | NY | 14468-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN, JAMES C | 1312 PHYLLIS LN | | | | CHATTANOOGA | TN | 37421-4039 |
| BRYAN, JAMES C | 832 STATE RD | | | | WEST GROVE | PA | 19390-9514 |
| BRYAN, JAMES H | 8935 E 206TH ST | | | | NOBLESVILLE | IN | 46060-1004 |
| BRYAN, JAMES J | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BRYAN, JAMES M | 21701 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1920 |
| BRYAN, JAY B | 4130 NORTHWEST BLVD UNIT C92 | | | | DAVENPORT | IA | 52806 |
| BRYAN, JEANNETTE M | PO BOX 642 | | | | DAYTON | OH | 45409-0642 |
| BRYAN, JEFF TRANSPORT LTD | PO BOX 124 | | | BURFORD ON N0E 1A0 CANADA | | | |
| BRYAN, JOHN F | 9618 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740-1722 |
| BRYAN, JOHN H | 9242 SESH RD | | | | CLARENCE CTR | NY | 14032-9694 |
| BRYAN, JOHN S | 1365 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2902 |
| BRYAN, JOHNNY B | 221 S CONNOR ST | | | | FLORENCE | AL | 35630-4349 |
| BRYAN, JOSEPH W | 1480 E 11TH ST | | | | SALEM | OH | 44460-1828 |
| BRYAN, JOSEPH W | 15800 LAKESIDE VILLAGE DR APT 102 | | | | CLINTON TWP | MI | 48038-6114 |
| BRYAN, JOSEPH W | 15800 LAKESIDE VILLAGE DR, APT 1 | | | | CLINTON TWP | MI | 48038 |
| BRYAN, KEITH A | 2409 LAWRENCE COVE RD | | | | EVA | AL | 35621-7722 |
| BRYAN, KEITH I | APT 103 | 25720 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48075-1842 |
| BRYAN, KEITH L | 6364 SADDLE DR | | | | COLUMBIA | MD | 21045-5615 |
| BRYAN, KENNETH D | 719 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| BRYAN, KENNETH DUANE | 719 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| BRYAN, KENNETH J | 332 E RICHMOND TER | | | | MUSTANG | OK | 73064-4937 |
| BRYAN, LAYMON E | 6640 RATLIFF RD | | | | CAMBY | IN | 46113-9229 |
| BRYAN, LEON | 9683 OLD HIGHWAY 13 | | | | MURPHYSBORO | IL | 62966-5531 |
| BRYAN, LESLIE | 6258 N RIDGE RD | | | | FORT CALHOUN | NE | 68023 |
| BRYAN, LINDA A | 9973 S 700 W | | | | WARREN | IN | 46792-9720 |
| BRYAN, LINDA J | 30841 HIVELEY ST | | | | WESTLAND | MI | 48186-5088 |
| BRYAN, LINDA K | 5064 ROTTERDAM RD | | | | HOLT | MI | 48842-9561 |
| BRYAN, LINDA S | 182 ATLANTIC ST NW | | | | WARREN | OH | 44483-4703 |
| BRYAN, LLOYD T | 5 DELROSE DR | | | | LITTLE ROCK | AR | 72209-2104 |
| BRYAN, LOIS J | 8400 SAINT FRANCIS DR APT 210 | | | | CENTERVILLE | OH | 45458-2790 |
| BRYAN, LOIS J | 8400 ST. FRANCIS DRIVE | APT 210 | | | CENTERVILLE | OH | 45458 |
| BRYAN, LOUIS R | 11033 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1997 |
| BRYAN, LUCILLE | 10 HUDSON HOLLAR ROOM 6 | | | | FRANKFORT | KY | 40601 |
| BRYAN, MARCENA W | 1206 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1108 |
| BRYAN, MARGARET E | PO BOX 152 | | | | TRURO | IA | 50257-0152 |
| BRYAN, MARILEE | 3130 CHEEKS BEND RD | | | | COLUMBIA | TN | 38401-7864 |
| BRYAN, MARLYS | 8502 ZENITH RD | | | | MINNEAPOLIS | MN | 55431-1551 |
| BRYAN, MARY J | 25720 S FIELD RD | UNIT 103 | | | SOUTHFIELD | MI | 48075-1842 |
| BRYAN, MARY J | APT 103 | 25720 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48075-1842 |
| BRYAN, MICHAEL D | 478 N FOURTH ST | | | | ROGERS CITY | MI | 49779-1328 |
| BRYAN, MICHAEL J | 7541 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| BRYAN, MICHAEL JAMES | 7541 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| BRYAN, NICHOLAS J | 325 E MAIN ST | | | | METAMORA | OH | 43540-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYAN, NICHOLAS JAMES | 325 E MAIN ST | | | | METAMORA | OH | 43540-9793 |
| BRYAN, NOLA J | 1795 FAIRWAY LANE | | | | OTSEGO | MI | 49078-9695 |
| BRYAN, PATRICIA A | 2115 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8465 |
| BRYAN, PATRICIA A | 457 DONS COURT | | | | ORTONVILLE | MI | 48462-8515 |
| BRYAN, REX W | 2700 MICHELLE LYNNE COVE | | | | ROUND ROCK | TX | 78681-2243 |
| BRYAN, RICHARD A | 11766 E 100 N | | | | GREENTOWN | IN | 46936-8720 |
| BRYAN, RICHARD A | 705 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9413 |
| BRYAN, RICHARD E | | | | | | | |
| BRYAN, RICHARD G | 524 SMITH LN | | | | MOUNT HOLLY | NJ | 08060-1047 |
| BRYAN, ROBERT G | 904 LARNED ST | | | | LANSING | MI | 48912-1343 |
| BRYAN, ROBERT L | 110 WATERLY AVE | | | | WATERFORD | MI | 48328-3950 |
| BRYAN, ROBERT R | PO BOX 68 | | | | ALBANY | KY | 42602-0060 |
| BRYAN, ROBERT W | 31 SALMON CREEK DR | | | | HILTON | NY | 14468-9566 |
| BRYAN, ROGER C | 58 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086-2963 |
| BRYAN, RONALD L | 6845 SLABTOWN RD | | | | COLUMBUS GROVE | OH | 45830-9484 |
| BRYAN, ROSE M | PO BOX 188 | | | | HEADLAND | AL | 36345-0188 |
| BRYAN, SALLY A | 518 KESWICK DR | | | | YARDLEY | PA | 19067-1810 |
| BRYAN, SHAWN C | 6478 NORANDA DR | | | | DAYTON | OH | 45415-2029 |
| BRYAN, SHEILA | | | | | | | |
| BRYAN, SHERRY S | PO BOX 56 | | | | ATLAS | MI | 48411-0056 |
| BRYAN, SHIRLEY | 5601 W MERCER LN | | | | GLENDALE | AZ | 85304-3882 |
| BRYAN, SHIRLEY J | 5575 TIMBERWOOD CT | | | | CLARKSTON | MI | 48346-3105 |
| BRYAN, STEVAN | 1623 HIGHWAY 80 E | | | | CALHOUN | LA | 71225-9122 |
| BRYAN, STEVAN C | 1623 HIGHWAY 80 E | | | | CALHOUN | LA | 71225-9122 |
| BRYAN, STEVEN W | 8222 TIARA ST | | | | VENTURA | CA | 93004-2007 |
| BRYAN, THOMAS M | 11450 ENCLAVE BLVD | | | | FISHERS | IN | 46038-1589 |
| BRYAN, THOMAS R | 419 E 11TH ST | | | | PORT CLINTON | OH | 43452 |
| BRYAN, VICTOR J | 1945 SCOTTSVILLE RD B2-PMB231 | | | | BOWLING GREEN | KY | 42104 |
| BRYAN, VIVIAN B | 1504 E 33RD ST | | | | BALTIMORE | MD | 21218-3705 |
| BRYAN, VIVIENNE M | 193 THOMASTON ST | | | | HARTFORD | CT | 06112 |
| BRYAN, WALTER R | 1258 BROOKLAWN RD NE | | | | ATLANTA | GA | 30319-1608 |
| BRYAN, WAYNE L | 3083 E 150 N | | | | ANDERSON | IN | 46012-9105 |
| BRYAN, WILLARD G | 274 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1544 |
| BRYAN, WILLIAM E | 14431 OLD BOND ST | | | | CHESTERFIELD | VA | 23832-4402 |
| BRYAN, WILLIAM H | 400 S MULBERRY | | | | WILMINGTON | OH | 45177-2729 |
| BRYAN, WILLIAM H | 400 S MULBERRY ST | | | | WILMINGTON | OH | 45177-2729 |
| BRYAN, WILLIAM J | 370 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9785 |
| BRYAN, WILLIAM R | 1715 SANDY CREEK RD | | | | MONROE | MI | 48162-9159 |
| BRYAN, WILLIAM RICHARD | 1715 SANDY CREEK RD | | | | MONROE | MI | 48162-9159 |
| BRYAN, WILLIAM W | 6723 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46816 |
| BRYAN, WILMA Y. | 15800 LAKESIDE VILLAGE DR | APT 102 | | | CLINTON TOWNSHIP | MI | 48038-6114 |
| BRYAN, WILMA Y. | 15900 LAKESIDE VILLAGE DR | APT 102 | | | CLINTON TOWNSHIP | MI | 48038-6114 |
| BRYAN, WT ASSOCIATES INC | 800 COMPTON RD UNIT 30 | | | | CINCINNATI | OH | 45231-3850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAND, JESSICA ARLENE | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| BRYANE KOWALEWSKI | 2166 HEATHERHILL ST | | | | TRENTON | MI | 48183-1938 |
| BRYANNA JOHNSON | 1174 CREEKSTONE DR | | | | BATAVIA | OH | 45103-2543 |
| BRYANS CORNER PHARMA | 6002 N LAPEER RD | | | | NORTH BRANCH | MI | 48461 |
| BRYANS JR, JAMES F | 648 MINCEY WOODS CT | | | | STONE MOUNTAIN | GA | 30087-5620 |
| BRYANS, BILLY R | 4305 ENCHANTED CIR | | | | ROSEVILLE | CA | 95747-8417 |
| BRYANS, MABLE L | 2309 LAVISTA WOODS DR | | | | TUCKER | GA | 30084 |
| BRYANT A ROGERS | 3933 TORRANCE DR APT 1 | | | | TOLEDO | OH | 43612-1150 |
| BRYANT AND STRATTON BUSINESS INSTITUTE | 1259 CENTRAL AVE | BUSINESS OFFICE | | | ALBANY | NY | 12205-5230 |
| BRYANT AND STRATTON BUSINESS INSTITUTE | 12955 SNOW RD | | | | PARMA | OH | 44130-1005 |
| BRYANT AND STRATTON CENTER FOR PROF ADVANCEMENT | 1225 JEFFERSON ROAD | | | | ROCHESTER | NY | 14623 |
| BRYANT AND STRATTON ONLINE | 200 RED TAIL | | | | ORCHARD PARK | NY | 14127-1562 |
| BRYANT ASSELIN | 1357 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-4815 |
| BRYANT AUTO SALES | JEFFREY BRYANT | 4264 TERRACE DR | | | CINCINNATI | OH | 45245-1420 |
| BRYANT BANKS JR | 5202 VIA TORTUGA ST | | | | ARLINGTON | TX | 76017-1713 |
| BRYANT BARNES & MOSS LLP | 1134 KING ST 2ND FL | | | | ST CROIX | VI | 00820 |
| BRYANT BARRIE L (ESTATE OF) (659843) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - COLLINS GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - HATLEY JIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - HOCKADAY JOHN E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - HOLLEY ARMOND E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - KING BOBBY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - ROMINE BILLY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - SULLIVAN HORACE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - TRICKEY CARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - VICKNAIR LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - WILLIAMS GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BARRIE L (ESTATE OF) (659843) - WOMACK LEATRICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT BETH ANN | BRYANT, BETH ANN | 3636 COOK RD | | | ROOTSTOWN | OH | 44272 |
| BRYANT BOOKER | PO BOX 13361 | | | | TOLEDO | OH | 43613-0361 |
| BRYANT BOYD | BRYANT, BOYD | CENTURY BANK PLAZA - SUITE 400 - 2900 ST MICHAEL DRIVE | | | TEXARKANA | TX | 75503 |
| BRYANT BRIAN | 190 GREAT OAKS RD | | | | EADS | TN | 38028-3632 |
| BRYANT C III | 1728 LAKE WOOD CIR | | | | HIXSON | TN | 37343-3425 |
| BRYANT CHEVROLET BUICK OLDSMOBILE PONTIAC INC | | | | | | | |
| BRYANT CHEVROLET-BUICK-OLDSMOBILE-P | 400 E PIKE ST | | | | ATTICA | IN | 47918-1522 |
| BRYANT CHEVROLET-BUICK-OLDSMOBILE-PONTIAC, INC. | 400 E PIKE ST | | | | ATTICA | IN | 47918-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT CHEVROLET-BUICK-OLDSMOBILE-PONTIAC, INC. | MARK BRYANT | 400 E PIKE ST | | | ATTICA | IN | 47918-1522 |
| BRYANT CLARK DUKES BLAKESLEE | RAMSAY & HAMMOND | PO BOX 10 | | | GULFPORT | MS | 39502-0010 |
| BRYANT COLLEGE | 1150 DOUGLAS PLACE | | | | SMITHFIELD | RI | 02917 |
| BRYANT COLLEGE | PO BOX 835 | | | | PROVIDENCE | RI | 02901-0835 |
| BRYANT COLLIER | 6867 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5208 |
| BRYANT COOPER | 1729 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2615 |
| BRYANT DAROLD (ESTATE OF) (667757) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRYANT DEBBIE | BRYANT, DEBBIE | 4902 S DIXIE HWY | | | HORSE CAVE | KY | 42749 |
| BRYANT DIAGNOSTIC | 692B ROUTE 28 | | | | POCASSET | MA | 02559 |
| BRYANT E MARCUM | 6663 STONEHURST DR. | | | | HUBER HEIGHTS | OH | 45424 |
| BRYANT E WARE | 514 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| BRYANT EARVIN | 8425 IRONWOOD AVENUE | | | | CALIF CITY | CA | 93505-3286 |
| BRYANT ED | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT EDDIE (627020) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BRYANT ELIZABETH A | 915 DAWSON AVE APT D | | | | LONG BEACH | CA | 90804-5821 |
| BRYANT FREDERICK (443489) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYANT GRANT JR | PO BOX 430291 | | | | PONTIAC | MI | 48343-0291 |
| BRYANT GREGORY | 3188 ROBJOHN RD | | | | WARD | AL | 36922-2434 |
| BRYANT HAMMOND | 7443 VERONA DR | | | | WEST BLOOMFIELD | MI | 48322-3317 |
| BRYANT I I, ISAAC P | 24090 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| BRYANT II, JAMES L | APT C | 1562 BEAVER RIDGE DRIVE | | | DAYTON | OH | 45429-4068 |
| BRYANT II, KENNETH D | 1123 KUNZ AVE | | | | MIDDLETOWN | OH | 45044-5705 |
| BRYANT II, LARRY W | 6171 FORESTDALE AVE | | | | DAYTON | OH | 45417-7912 |
| BRYANT II,JAMES L | 1562 BEAVER RIDGE DR APT C | | | | DAYTON | OH | 45429-4069 |
| BRYANT III, ROBERT H | 1340 WESTBROOKE TERRACE DR | | | | BALLWIN | MO | 63021-7537 |
| BRYANT J PICKNEY | 510 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9400 |
| BRYANT JACKSON | 12814 DORNOCH CT | | | | FORT MYERS | FL | 33912-4633 |
| BRYANT JACKSON | 3501 CIRCLE DR | | | | FLINT | MI | 48507-1821 |
| BRYANT JAMES | 1941 3RD AVE APT 2A | | | | NEW YORK | NY | 10029-4029 |
| BRYANT JAMES HAROLD (ESTATE OF) (495363) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BRYANT JOHN & JESSIE | 5157 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| BRYANT JONES | 1711 ATMORE DR | | | | ST LOUIS | MO | 63136 |
| BRYANT JOYCE D | BRYANT, JOYCE D | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRYANT JR, ANDREW E | 12047 MARLOWE ST | | | | DETROIT | MI | 48227-2740 |
| BRYANT JR, EARNEST | 2484 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| BRYANT JR, EUGENE | 17324 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7032 |
| BRYANT JR, GANNON B | 28398 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| BRYANT JR, GANNON BEASLEY | 28398 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| BRYANT JR, GEORGE L | 8911 SHADY LN | | | | SHREVEPORT | LA | 71118-2231 |
| BRYANT JR, GEORGE LEE | 8911 SHADY LN | | | | SHREVEPORT | LA | 71118-2231 |
| BRYANT JR, HARVEY T | 1242 S VASSAR RD | | | | BURTON | MI | 48509-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT JR, HERBERT | 57 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| BRYANT JR, JAMES | 178 COUGAR TER | | | | HOT SPRINGS | AR | 71913-8084 |
| BRYANT JR, JASPER | 7023 N 300 W 5 | | | | MARION | IN | 46952-8905 |
| BRYANT JR, JOE | 2510 OLD OXFORD RD | | | | WATERFORD | MS | 38685-9133 |
| BRYANT JR, JOE A | 7919 TRESTLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8788 |
| BRYANT JR, JUNE S | 2256 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| BRYANT JR, KELLY | 608 FORT DUQUESNA DR | | | | SUN CITY CTR | FL | 33573-5156 |
| BRYANT JR, LIEUTENANT S | 47 HAGER ST | | | | BUFFALO | NY | 14208-1328 |
| BRYANT JR, LINTON L | 1492 AVERY RD | | | | CANTON | GA | 30115-9199 |
| BRYANT JR, NAPOLEAN | 5301 HODIAMONT AVE | | | | ST LOUIS | MO | 63136-3416 |
| BRYANT JR, OSEY S | 1304 VICKSBURG SOUTH DR | | | | GREENWOOD | IN | 46143-7791 |
| BRYANT JR, PAUL M | 941 HURON AVE | | | | DAYTON | OH | 45402-5327 |
| BRYANT JR, RAY G | PO BOX 52 | | | | MONTROSE | MO | 64770-0052 |
| BRYANT JR, RAY G | PO BOX 61 | | | | SMITHS GROVE | KY | 42171-0061 |
| BRYANT JR, RAYMOND | 9503 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9604 |
| BRYANT JR, ROBERT F | PO BOX 644 | | | | RAVENSWOOD | WV | 26164-0644 |
| BRYANT JR, SAMUEL L | 26 KIMBERLY CIRCLE | | | | DAYTON | OH | 45408-1519 |
| BRYANT JR, SAMUEL L | 4809 SEELEY DR | | | | DAYTON | OH | 45427-3038 |
| BRYANT JR, WILLIAM E | 10484 PRYORS GULCH RD | | | | NEVADA CITY | CA | 95959-9005 |
| BRYANT JR, WILLIAM N | 490 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| BRYANT JR., JOHN D | 2234 TARTAN RD | | | | ANDERSON | IN | 46012-4739 |
| BRYANT K BERCH | 1209  CHARLOTTE AVE | | | | YOUNGSTOWN | OH | 44506-1334 |
| BRYANT K TURNER | 6003 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3053 |
| BRYANT L CHALMERS | 6039 LANSON RD | | | | ONTARIO | NY | 14519 |
| BRYANT L COOPER | 1729 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2615 |
| BRYANT LEE | 61787 TORO CANYON WAY | | | | LA QUINTA | CA | 92253-9387 |
| BRYANT LINDA | 5584 CATHERS CREEK DR | | | | HIRAM | GA | 30141-2857 |
| BRYANT MADDEN | 101 VERNON DR | | | | PONTIAC | MI | 48342-2559 |
| BRYANT MARGISON | 2346 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| BRYANT MARY A | BRYANT, MARY A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRYANT OLDHAM | 6260 RANGEVIEW DR | | | | DAYTON | OH | 45415-1926 |
| BRYANT R THOMAS | 3424 CORNELL DRIVE | | | | DAYTON | OH | 45406-4151 |
| BRYANT RACING INC | 1600 E WINSTON RD | | | | ANAHEIM | CA | 92805-6446 |
| BRYANT ROBIN | 111 TABI DR | | | | WORLAND | WY | 82401-9569 |
| BRYANT ROGERS | 3933 TORRANCE DR APT 1 | | | | TOLEDO | OH | 43612-1150 |
| BRYANT SR, ALFRED D | PO BOX 204 | | | | LAKE VILLAGE | AR | 71653-0204 |
| BRYANT SR, GEORGE L | 5287 COLVIN GAP RD | | | | GADSDEN | AL | 35905-7009 |
| BRYANT SR, LOY E | 52 W BIRCH RD | | | | MEDWAY | OH | 45341-1308 |
| BRYANT SR, LOY E | 52 WEST BIRCH ROAD | | | | MEDWAY | OH | 45341-1308 |
| BRYANT TERRY L | 3369 SUMMIT TURF LN | | | | SNELLVILLE | GA | 30078-3534 |
| BRYANT THOMAS | 43134 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| BRYANT THOMAS | PO BOX 857 | | | | MCLOUD | OK | 74851-0857 |
| BRYANT THOMPSON | PO BOX 425 | | | | CROWELL | TX | 79227-0425 |
| BRYANT VEDDER | 3239 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT WILLIAMS | 2425 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| BRYANT'S AUTO & TIRE SERVICE | 51 E MAIN ST | | | | MIDDLEBORO | MA | 02346-2405 |
| BRYANT, ABAYOMI C | 317 WALNUT AVE | C/O PATRICIA LEATH | | | TRENTON | NJ | 08609-1531 |
| BRYANT, ADAM A | 8911 SHADY LANE | | | | SHREVEPORT | LA | 71118-2231 |
| BRYANT, ADAM E | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT, ADAM EUGENE | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT, ALBERTA | 5660 FIRETHORNE DR | | | | TOLEDO | OH | 43615-6709 |
| BRYANT, ALFRED | 801 E SEYMOUR ST | | | | MUNCIE | IN | 47302-2578 |
| BRYANT, ALLEN G | 930 TAMIAMI TRL S APT 211 | | | | VENICE | FL | 34285-3663 |
| BRYANT, ALMA A | 8260 RUSSELL LN | | | | CLEVELAND | OH | 44144-1132 |
| BRYANT, ALONZO | 4619 EBERLINE CT | | | | STONE MTN | GA | 30083-4331 |
| BRYANT, ALONZO J | 4619 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| BRYANT, ALTA J | 3727 75TH DR. E | | | | SARASOTA | FL | 34243-3437 |
| BRYANT, ALVITICUS | 4619 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| BRYANT, ALWIN L | 878 BYRON DR | | | | MILFORD | MI | 48381-2812 |
| BRYANT, AMELIA L | 5333 LAPEER RD | | | | BURTON | MI | 48509-2227 |
| BRYANT, ANGELA M | 678 GREEN POND RD | | | | SODDY DAISY | TN | 37379 |
| BRYANT, ANNA B | 10 COFFEY ST | | | | BRISTOL | TN | 37620-4227 |
| BRYANT, ANNA L | 1723 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5431 |
| BRYANT, ANNELIESE | 4473 WOODNER DR | | | | KETTERING | OH | 45440-1222 |
| BRYANT, ANNELIESE | 4473 WOODNER ROAD | | | | KETTERING | OH | 45440-1222 |
| BRYANT, ANNIE | 1530 WEST AVENUE | K-8 APARTMENT 128 | | | LANCASTER | CA | 93534 |
| BRYANT, ANNIE L | 4161 AMELIA DR | | | | SAGINAW | MI | 48601-5004 |
| BRYANT, ANNIE LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BRYANT, ANTHONY | 4007 WATERSTONE ST | | | | MISSOURI CITY | TX | 77459 |
| BRYANT, ARRIE B | 312 COSBY RD | | | | WINDER | GA | 30680-4433 |
| BRYANT, ARTHUR D | 41 HAZELHURST DR APT C | | | | ROCHESTER | NY | 14606-4443 |
| BRYANT, ARTHUR E | 1405 INGRAM DR | | | | SUN CITY CENTER | FL | 33573-6337 |
| BRYANT, ARTHUR L | APT 1 | 2551 HARRINGTON AVENUE | | | OAKLAND | CA | 94601-3860 |
| BRYANT, ARVIL | 167 ERVIN JONES CEMENTARY ROAD | | | | STEARNS | KY | 42647 |
| BRYANT, AUDREY D | 6687 ALVAN CT | | | | RIVERDALE | GA | 30296 |
| BRYANT, B R | 3365 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| BRYANT, BARRIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT, BEATRICE | 6438 CRANE RD | | | | YPSILANTI | MI | 48197-8850 |
| BRYANT, BEECHER W | PO BOX 318 | | | | MIAMISBURG | OH | 45343-0318 |
| BRYANT, BEN | 18007 OUTBACK LAKES TRL | | | | HUMBLE | TX | 77346 |
| BRYANT, BENJAMIN | 605 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| BRYANT, BENNIE L | PO BOX 88276 | | | | INDIANAPOLIS | IN | 46208-0276 |
| BRYANT, BERNARD A | 20801 NORTHOME ST | | | | SOUTHFIELD | MI | 48076-5260 |
| BRYANT, BERNARD L | 11130 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2437 |
| BRYANT, BERNICE | 59 ARDEN AVE | | | | BUFFALO | NY | 14215-3311 |
| BRYANT, BERNON J | 322 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| BRYANT, BERTHA | 1675 STOUT LN | | | | MARTINSVILLE | IN | 46151-8165 |
| BRYANT, BERTHA | 1675 STOUT ST | | | | MARTINSVILLE | IN | 46151-8165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, BETH ANN | 3636 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| BRYANT, BETTIE J | 625 E UTICA #1 | | | | BUFFALO | NY | 14211 |
| BRYANT, BETTY | 159 SOUTH 21ST AVE | | | | MAYWOOD | IL | 60153 |
| BRYANT, BETTY | PO BOX 3436 | | | | BALTIMORE | MD | 21225-0436 |
| BRYANT, BETTY S | 1004 RICHARD CIR | | | | PALESTINE | TX | 75803-8574 |
| BRYANT, BETTYE J | 85 GLADYS CT F | | | | OBERLIN | OH | 44074 |
| BRYANT, BEVERLY | 1820 WEST AVE NW | | | | WARREN | OH | 44483-3339 |
| BRYANT, BEVERLY A | 1561 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BRYANT, BEVERLY C | 4361 DEVONSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1032 |
| BRYANT, BEVERLY C | 4361 DEVONSHIRE DR. | | | | BROADMAN | OH | 44512-1032 |
| BRYANT, BILL | 3348 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| BRYANT, BILLIE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRYANT, BILLIE J | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BRYANT, BILLY D | 9997 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| BRYANT, BILLY R | PO BOX 273 | | | | FOUR OAKS | NC | 27524-0273 |
| BRYANT, BLANCHE D | 904 ORLANDO AVE | | | | BRADENTON | FL | 34207-1448 |
| BRYANT, BOBBIE R | 1680 HENRI | | | | NEWPORT | MI | 48166-9265 |
| BRYANT, BOBBY | 7500 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8683 |
| BRYANT, BONNIE L | 6824 N STATE ROAD 19 | | | | KOKOMO | IN | 46902-9418 |
| BRYANT, BONNIE M | 903 N DWIGHT AVE | | | | DALLAS | TX | 75211-1227 |
| BRYANT, BONNIE M | 903 NORTH DWIGHT AVENUE | | | | DALLAS | TX | 75211-1227 |
| BRYANT, BOYD | PATTON HALTOM ROBERTS MCWILLIAMS & GREER | CENTURY BANK PLAZA - SUITE 400 - 2900 ST MICHAEL DRIVE | | | TEXARKANA | TX | 75503 |
| BRYANT, BRANDY | 203 ALICE RITA ST | | | | COLUMBUS | OH | 43228-1456 |
| BRYANT, BRENDA I | PO BOX 19157 | | | | SHREVEPORT | LA | 71149-0157 |
| BRYANT, BRENDA I | PO BOX 4727 | | | | YOUNGSTOWN | OH | 44515-0727 |
| BRYANT, BRENDA J | 1409 SOLDIERS HOME WEST CAR RD | | | | DAYTON | OH | 45418-2143 |
| BRYANT, BRENDA J | 1617 NEOME DR | | | | FLINT | MI | 48503-1126 |
| BRYANT, BRENDA L | 102 CLOVERDALE AVE | | | | BUFFALO | NY | 14215-3237 |
| BRYANT, BRODERICK C | 222 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BRYANT, BRODERICK CHARLES | 222 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BRYANT, BRUCE THOMAS | | | | | | | |
| BRYANT, BUNK | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| BRYANT, C T | 415 WAGON HOLLOW | | | | SPEEDWELL | TN | 37870-7387 |
| BRYANT, CALLIE | 740 E GUNHILL RD | | | | BRONX | NY | 10467 |
| BRYANT, CALVIN | PO BOX 133 | | | | SOUTHAVEN | MS | 38671-0002 |
| BRYANT, CALVIN L | 3912 W WILCOX ST | | | | CHICAGO | IL | 60624-2832 |
| BRYANT, CARMEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYANT, CARMEN G | 2107 NORTHPARK TER | | | | PUEBLO | CO | 81008-1540 |
| BRYANT, CAROL A | PO BOX 251641 | | | | W BLOOMFIELD | MI | 48325-1641 |
| BRYANT, CAROL ANN | 1115 TONAWANDA ST | | | | BUFFALO | NY | 14207-1021 |
| BRYANT, CAROL R | 6512 DENISON BLVD | | | | PARMA HEIGHTS | OH | 44130-4103 |
| BRYANT, CAROL S | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT, CAROLYN | 4619 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, CARRIE | 30 NORTHRUP PL | | | | BUFFALO | NY | 14214-1308 |
| BRYANT, CASSANDRA F | 3171 MAE AVE NE | | | | ATLANTA | GA | 30319-2323 |
| BRYANT, CEDRIC E | 687 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30045-3167 |
| BRYANT, CHAD L | 2139 STATE ROUTE 179 | | | | JEROMESVILLE | OH | 44840-9745 |
| BRYANT, CHARLES | 415 WAGON HOLLOW | | | | SPEEDWELL | TN | 37870-7387 |
| BRYANT, CHARLES | 7400 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8943 |
| BRYANT, CHARLES A | 152 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-9368 |
| BRYANT, CHARLES A | 4157 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| BRYANT, CHARLES E | 1169 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1731 |
| BRYANT, CHARLES E | 18340 TOWNSEND AVE | | | | BROWNSTOWN | MI | 48193-8245 |
| BRYANT, CHARLES E | 1939 CEDAR WILLOW DRIVE | | | | COLUMBUS | OH | 43229-3613 |
| BRYANT, CHARLES E | 20231 LONDON RD | | | | CIRCLEVILLE | OH | 43113-9629 |
| BRYANT, CHARLES E | 2600 NUNNALLY SHOALS RD | | | | GOOD HOPE | GA | 30641-2430 |
| BRYANT, CHARLES E | 865 CARLISLE AVE | | | | HAMILTON | OH | 45013-5905 |
| BRYANT, CHARLES EDWARD | 18340 TOWNSEND AVE | | | | BROWNSTOWN | MI | 48193-8245 |
| BRYANT, CHARLES F | 365 MURRAH RD | | | | NORTH AUGUSTA | SC | 29860-8966 |
| BRYANT, CHARLES G | 10711 MOUNTAIN SPRINGS DR | | | | CHARLOTTE | NC | 28278-7858 |
| BRYANT, CHARLES J | 2175 SYTAMORE CYN | | | | SANTA BARBARA | CA | 93108 |
| BRYANT, CHARLES J | 5347 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1172 |
| BRYANT, CHARLES L | 3118 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BRYANT, CHARLES LEE | 3118 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BRYANT, CHARLINE | 618 GRIGGS ST | | | | MALVERN | AR | 72104-2941 |
| BRYANT, CHARLOTTE F | 13640 ROBINSON RD | | | | PLAIN CITY | OH | 43064-8057 |
| BRYANT, CHRISTEEN | 597 COLORADO | | | | PONTIAC | MI | 48341-2522 |
| BRYANT, CHRISTEEN | 597 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| BRYANT, CHRISTINE | 112 PINE BLUFF DR | | | | DAYTON | OH | 45440-3618 |
| BRYANT, CHRISTINE | PO BOX 5451 | | | | SAGINAW | MI | 48603-0451 |
| BRYANT, CHRISTY D | 6241 TRAILWOOD TER | | | | SHREVEPORT | LA | 71119-7232 |
| BRYANT, CLARA J | PO BOX 1 | | | | THOMPSONVILLE | MI | 49683-0001 |
| BRYANT, CLARENCE | 30 NORTHRUP PL | | | | BUFFALO | NY | 14214-1308 |
| BRYANT, CLARION E | 21000 PLUMMER ST # 1 | | | | CHATSWORTH | CA | 91311-4903 |
| BRYANT, CLEO | 3119 RED HILL RD | | | | LIVINGSTON | KY | 40445-8983 |
| BRYANT, CLEO | 3119 RED HILL RD. | | | | LIVINGSTON | KY | 40445-8983 |
| BRYANT, CLIFTON C | 705 SAINT AUGUSTINE AVE | | | | MCCOMB | MS | 39648-2639 |
| BRYANT, CLIFTON R | 1036 N FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8584 |
| BRYANT, CLINT | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BRYANT, CLOVIS G | 520 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4609 |
| BRYANT, CLOYCE AUGUSTUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT, CLYDE | 11390 NEFF ROAD | | | | CLIO | MI | 48420-1490 |
| BRYANT, CLYDE CURTIS | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BRYANT, CLYDE T | 3211 STARWASHED DR | | | | MIDLOTHIAN | TX | 76065-5475 |
| BRYANT, CONNIE J | 4217 TUXEDO | | | | WARREN | MI | 48092-1114 |
| BRYANT, CONNIE J | 4217 TUXEDO DR | | | | WARREN | MI | 48092-1114 |
| BRYANT, CORNELIUS | 2816 CREST RD | | | | CINCINNATI | OH | 45251-5251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, CORNELIUS | 2816 CREST ROAD | | | | CINCINNATI | OH | 45251-4607 |
| BRYANT, CORTEZ | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYANT, COURTNEY S | 18 LORI LN | | | | WEST CARROLLTON | OH | 45449-2610 |
| BRYANT, CYNTHIA M | 3765 MCCONNELL DR | | | | CONWAY | AR | 72034-3376 |
| BRYANT, DALLACE | 227 RUSTIC HILL LN | | | | AMHERST | OH | 44001-1962 |
| BRYANT, DANIEL C | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| BRYANT, DANIEL J | 100 PLAIN VIEW DR | | | | ESTILL SPGS | TN | 37330-3327 |
| BRYANT, DANNY L | 251 LAMBS FERRY RD | | | | LORETTO | TN | 38469-2822 |
| BRYANT, DARIAN S | 5112 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| BRYANT, DARNELLA | CHERUNDOLO BOTTAR & LEONE | 120 MADISON ST STE 1600 | | | SYRACUSE | NY | 13202-2805 |
| BRYANT, DAROLD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRYANT, DARREL R | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8777 |
| BRYANT, DARREN G | 3603 YOST RD | | | | LITCHFIELD | OH | 44253-9559 |
| BRYANT, DAVID | 140 CAMPBELL RD | | | | BUFFALO | NY | 14215-2908 |
| BRYANT, DAVID | 341 N WALNUT ST | | | | RAVENNA | OH | 44266-2325 |
| BRYANT, DAVID A | 4205 EPPERLY DR | | | | DEL CITY | OK | 73115-3725 |
| BRYANT, DAVID A | 7517 COUNTRYVIEW DR | | | | FORT WAYNE | IN | 46815-6523 |
| BRYANT, DAVID C | 1345 SASSAFRAS CT | | | | MARTINSVILLE | IN | 46151-8983 |
| BRYANT, DAVID C | 144 UPTON DR | | | | TAZEWELL | TN | 37879-4546 |
| BRYANT, DAVID C | 4743 COLE PORTER LN | | | | CARMEL | IN | 46033-9210 |
| BRYANT, DAVID H | 9046 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1369 |
| BRYANT, DAVID H | 9046 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005 |
| BRYANT, DAVID J | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39272-6009 |
| BRYANT, DEAN C | 7353 E LYNNE CT | | | | WASHINGTON | MI | 48095-1242 |
| BRYANT, DEBBIE | 4902 S DIXIE HWY | | | | HORSE CAVE | KY | 42749-1485 |
| BRYANT, DEBORA A | 3617 HYDE RD | | | | CARSONVILLE | MI | 48419-9426 |
| BRYANT, DELANO E | 19349 W HURON LN | | | | BUCKEYE | AZ | 85326-4237 |
| BRYANT, DELBERT W | PO BOX 13500 | | | | FLINT | MI | 48501-3500 |
| BRYANT, DELORIS | 45 LANGFIELD DR | | | | BUFFALO | NY | 14215-3321 |
| BRYANT, DELORIS J | 1001 OAK LEAF LN | | | | WILDWOOD | FL | 34785-5348 |
| BRYANT, DENNIS F | 21916 HALL RD | | | | WOODHAVEN | MI | 48183-1543 |
| BRYANT, DIANE M | 2078 STRANG BLVD | | | | LITHONIA | GA | 30058-6516 |
| BRYANT, DIANE S | 303 GREENUP ST APT 23 | | | | COVINGTON | KY | 41011-1747 |
| BRYANT, DON F | 3180 HICKORY DR APT 213 | | | | PIGEON FORGE | TN | 37863-4336 |
| BRYANT, DON J | 1805 W HART RD APT 3 | | | | BELOIT | WI | 53511-5511 |
| BRYANT, DONALD E | 638 SW PHILIP CT | | | | LEES SUMMIT | MO | 64082-4024 |
| BRYANT, DONALD G | 5009 W OUTER DR | | | | DETROIT | MI | 48235-1342 |
| BRYANT, DONALD L | 2293 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| BRYANT, DONNA L | 20 STUMP LN | | | | LONDON | OH | 43140-1039 |
| BRYANT, DORIS J | 1172 GRIER RD | | | | WETUMPKA | AL | 36092-4152 |
| BRYANT, DORIS J | 243 BOWDOIN RD | | | | DEATSVILLE | AL | 36022-4807 |
| BRYANT, DORIS J | 318 CLEMENTS | | | | DANVILLE | IL | 61832-7018 |
| BRYANT, DORIS J | 318 CLEMENTS AVE | | | | DANVILLE | IL | 61832-7018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, DOROTHY F | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| BRYANT, DOROTHY F | 215 PROSPECT CIR | | | | SHREWSBURY | PA | 17361-1646 |
| BRYANT, DOROTHY F | 215 PROSPECT CIRCLE | | | | SHREWSBURY | PA | 17361 |
| BRYANT, DOROTHY G | 4995 DENNISON DR | | | | FAIRFIELD | OH | 45014-2861 |
| BRYANT, DOROTHY H | 4064 S ROLLING RDG | C/O JANINE OUDBIER | | | WAYLAND | MI | 49348-9788 |
| BRYANT, DOROTHY H | C/O JANINE OUDBIER | 4064 S ROLLING RIDGE | | | WAYLAND | MI | 49348 |
| BRYANT, DOROTHY M | 378 W STEVENS ST APT D | | | | COOKEVILLE | TN | 38501-5943 |
| BRYANT, DOROTHY M | 378D W STEVENS ST | | | | COOKEVILLE | TN | 38501-5943 |
| BRYANT, DUANE O | 1375 HONERT RD | | | | ORTONVILLE | MI | 48462-9457 |
| BRYANT, DWAYNE | 2728 E NEWTON PL | | | | TULSA | OK | 74110-4845 |
| BRYANT, E L | 3508 BRIARWOOD DR | | | | FLINT | MI | 48507-1456 |
| BRYANT, EARL | 1263 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| BRYANT, EARL C | 200 ASHWOOD DR APT 226 | | | | PENDLETON | IN | 46064-0016 |
| BRYANT, EDDIE | 24111 CIVIC CENTER DR | APT 833 | | | SOUTHFIELD | MI | 48033-7442 |
| BRYANT, EDDIE | APT 833 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7442 |
| BRYANT, EDDIE L | 504 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-4626 |
| BRYANT, EDNA J | 3925 9 MILE TOBASCO RD | | | | CINCINNATI | OH | 45255-4938 |
| BRYANT, EDNA J | 655 WILFERT DR | | | | CINCINNATI | OH | 45245-2039 |
| BRYANT, EDNA M | 6725 ZEIGLER BLVD APT 104 | | | | MOBILE | AL | 36608-5675 |
| BRYANT, EDNA P | 4807 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| BRYANT, EDROL C | 3713 EAST MELODY LANE | | | | KOKOMO | IN | 46902 |
| BRYANT, EDWARD | 19791 GLASTONBURY RD | | | | DETROIT | MI | 48219-2120 |
| BRYANT, EDWARD | 28406 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| BRYANT, EDWARD | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| BRYANT, EDWARD A | 6216 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8703 |
| BRYANT, EDWARD O | 2733 LESLIE ST | | | | DETROIT | MI | 48238-3479 |
| BRYANT, EDWINA | 5610 BUNCOMBE RD APT 111 | | | | SHREVEPORT | LA | 71129-2686 |
| BRYANT, ELAINE M | 5701 SWANSTON DR | | | | CHARLOTTE | NC | 28269-9151 |
| BRYANT, ELAINE P | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| BRYANT, ELBERT W | 3404 JEFFERY DR | | | | FRANKLIN | OH | 45005-4817 |
| BRYANT, ELMA | PO BOX 370154 | | | | DECATUR | GA | 30037-0154 |
| BRYANT, ELMORE | 55 MARY JOYE LN | | | | ORANGEBURG | SC | 29118-9192 |
| BRYANT, ELMORE | 5723 W OHIO ST | | | | CHICAGO | IL | 60644-1408 |
| BRYANT, ELNORA N | 1117 SHERWOOD DR | | | | MCCOMB | MS | 39648-9648 |
| BRYANT, ELTON L | 2210 ASHTON DR | | | | SAINT LOUIS | MO | 63136-4508 |
| BRYANT, EMERSON | 4309 CODDINGVILLE RD | | | | MEDINA | OH | 44256-8484 |
| BRYANT, EMMA R | 9046 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1369 |
| BRYANT, ERIC M | 1620 SPYGLASS HL NE APT 4A | | | | CEDAR RAPIDS | IA | 52402 |
| BRYANT, ERIE G | 652 PROSPECT ST | | | | SHREVEPORT | LA | 71104-3124 |
| BRYANT, ERMA I | 150 MC CLURE DRIVE | | | | CUMMING | GA | 30040 |
| BRYANT, ERMOND | 2307 SHAKESPEARE DR | | | | OXNARD | CA | 93033-6889 |
| BRYANT, ERVIN L | 1007 W LONE STAR AVE | | | | CLEBURNE | TX | 76033-5727 |
| BRYANT, EUGENE D | 6320 VERNMOOR DR | | | | TROY | MI | 48098-1843 |
| BRYANT, FERN D | 18661 ILENE ST | | | | DETROIT | MI | 48221-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, FLOYD T | 1933 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| BRYANT, FRANCES M | P.O. BOX 2185 | | | | DANVILLE | IL | 61834-2185 |
| BRYANT, FRANCES M | PO BOX 2185 | | | | DANVILLE | IL | 61834-2185 |
| BRYANT, FRANCES S | 283 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| BRYANT, FRANCIS LARRE | 3817 YELLOWSTONE ST | | | | IRVING | TX | 75062-7245 |
| BRYANT, FRANK Q | HC 31 BOX 109 | | | | JASPER | AR | 72641-9409 |
| BRYANT, FRANK S | 1580 HYW 294 | | | | MURPHY | NC | 28906 |
| BRYANT, FREDDIE R | PO BOX 204 | | | | LAKE VILLAGE | AR | 71653-0204 |
| BRYANT, FREDERICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYANT, FREDONIA H | 869 BARBER ST | | | | SEBASTIAN | FL | 32958-4803 |
| BRYANT, GAIL | 1492 AVERY RD | | | | CANTON | GA | 30115-9199 |
| BRYANT, GANNON | 620 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| BRYANT, GARNETT R | PO BOX 363 | | | | SMITHS GROVE | KY | 42171-0363 |
| BRYANT, GARY E | 868 CHERRY LN | | | | WATERVILLE | OH | 43566-1112 |
| BRYANT, GENE K | RR 2 BOX 127 | | | | LAKELAND | GA | 31635-9228 |
| BRYANT, GENE K | RR 2 BOX 127 BB | | | | LAKELAND | GA | 31635-1635 |
| BRYANT, GENE W | 5120 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| BRYANT, GENEVA A | 227 CEMETERY RD 2 | | | | WILLIAMSBURG | KY | 40769-1511 |
| BRYANT, GENEVA M | 7150 LINDENMERE DRIVE | | | | BLOOMFIELD | MI | 48301-3526 |
| BRYANT, GENEVIEVE W | 5860 FOREST AVE | P O BOX 4 | | | OTTER LAKE | MI | 48464-9545 |
| BRYANT, GEORGIANNA | 1114 HOLLEN RD | | | | BALTIMORE | MD | 21239-1714 |
| BRYANT, GERALD W | 5701 SWANSTON DR | | | | CHARLOTTE | NC | 28269-9151 |
| BRYANT, GLADYS M | 2194 RIVER RD | | | | CLARKSVILLE | TN | 37040-7253 |
| BRYANT, GLADYS M | 2194 RIVER ROAD | | | | CLARKSVILLE | TN | 37040-7253 |
| BRYANT, GLADYS W | 2234 TARTAN RD | | | | ANDERSON | IN | 46012-4739 |
| BRYANT, GLEN W | 357 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1728 |
| BRYANT, GLORIA B | 584 QUILLIAN AVE | | | | DECATUR | GA | 30032 |
| BRYANT, GLORIA O | 4803 WILSON RD | | | | LOCKPORT | NY | 14094-1631 |
| BRYANT, GRACE M | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2547 |
| BRYANT, GREGG A | 2933 W 600 S | | | | ANDERSON | IN | 46013-9758 |
| BRYANT, GREGORY D | 4566 MOSSY LN NW | | | | LILBURN | GA | 30047-3565 |
| BRYANT, GWENDOLYN A | 3716 W KALAMAZOO ST | | | | LANSING | MI | 48917-3607 |
| BRYANT, GWENDOLYN K | 7335 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2123 |
| BRYANT, H T | 7 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| BRYANT, HAROLD D | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |
| BRYANT, HARRIET E | 14265 MIDDLEBELT RD APT 108 | | | | LIVONIA | MI | 48154-4500 |
| BRYANT, HARTSEL R | 23479 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| BRYANT, HARVEY S | 129 GOVERNORS RDG | | | | AUBURN | GA | 30011-3430 |
| BRYANT, HAYWARD | 90 BROOKVIEW PL | | | | OXFORD | GA | 30054-4155 |
| BRYANT, HAZEL D | 1507 HARVEST HILL LN | | | | ARLINGTON | TX | 76014-1421 |
| BRYANT, HAZEL D | 1507 HARVEST HILL LN | | | | ARLINGTON | TX | 76016-1421 |
| BRYANT, HEATHER E | 3308 PINE HURST TRL APT 355 | | | | FORT WORTH | TX | 76137 |
| BRYANT, HEATHER E. | 3308 PINE HURST TRL APT 355 | | | | FORT WORTH | TX | 76137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, HELEN | 878 BYRON DR | | | | MILFORD | MI | 48381-2812 |
| BRYANT, HELEN B | 138 N.E. FATIMA TERRANCE | | | | PORT ST LUCIE | FL | 34983 |
| BRYANT, HELEN M | 324 OAK RIDGE PKWY | | | | ARNOLD | MO | 63010-2014 |
| BRYANT, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, HENRY C | 77 BUTLER AVE | | | | SOUTHINGTON | CT | 06489-1206 |
| BRYANT, HENRY J | 1008 N BRADY ST | | | | MUNCIE | IN | 47303-5040 |
| BRYANT, HENRY O | PO BOX 19067 | | | | SHREVEPORT | LA | 71149-0067 |
| BRYANT, HENRY U | 3443 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-1919 |
| BRYANT, HOMER A | RR 1 BOX 561 | | | | HARTS | WV | 25524-9623 |
| BRYANT, HOMER A | RTE 1 PO BOX 561 | | | | HARTS | WV | 25524-9623 |
| BRYANT, HOSEA | 19377 DEQUINDRE ST | | | | DETROIT | MI | 48234-1209 |
| BRYANT, HOWARD D | 23140 REIN AVE | | | | EASTPOINTE | MI | 48021-4102 |
| BRYANT, HOWARD L | 2780 ALAMEDA TRL | | | | DECATUR | GA | 30034-2602 |
| BRYANT, IMOJEAN | 440 MAIN ST | | | | BELLVILLE | OH | 44813-1217 |
| BRYANT, IOMA J | 605 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| BRYANT, IRVIN D | 1019 HILBURN DR SE | | | | ATLANTA | GA | 30316-2808 |
| BRYANT, ITASCA C | 519 HOMEWOOD AVE | | | | DAYTON | OH | 45405 |
| BRYANT, J W | 3702 ANGELUS ST | | | | PARAGOULD | AR | 72450-3801 |
| BRYANT, J WAYNE | 3702 ANGELUS ST | | | | PARAGOULD | AR | 72450-3801 |
| BRYANT, JACKIE L | 756 LAKEVIEW AVE | | | | BURNSIDE | KY | 42519-8470 |
| BRYANT, JACKIE R | 2345 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| BRYANT, JACQUES | 4108 CLARA PL | | | | SAINT LOUIS | MO | 63115 |
| BRYANT, JAMES | 100 N WYOMING AVE | | | | SOUTH ORANGE | NJ | 07079-1528 |
| BRYANT, JAMES | PARK TERRACE APRT 1108 | 805 SCHOOL ST | | | RAHWAY | NJ | 07065 |
| BRYANT, JAMES A | 2614 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8942 |
| BRYANT, JAMES A | 916 HUNTSFORD DR | | | | TROY | MI | 48084-1648 |
| BRYANT, JAMES B | 6274 FAIRHAVEN RD | | | | MAYFIELD HEIGHTS | OH | 44124-4109 |
| BRYANT, JAMES D | 1038 HILLWOOD DR | | | | LEWISVILLE | TX | 75067-5020 |
| BRYANT, JAMES D | 22555 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1385 |
| BRYANT, JAMES F | 7729 NW ROANRIDGE RD | APT F | | | KANSAS CITY | MO | 54151-1366 |
| BRYANT, JAMES F | APT 658 | 8160 NECTAR DRIVE | | | CANTON | MI | 48187-4184 |
| BRYANT, JAMES H | 539 GUM TREE CORNER RD | | | | BRIDGETON | NJ | 08302-6549 |
| BRYANT, JAMES HAROLD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BRYANT, JAMES R | 12340 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6843 |
| BRYANT, JAMES R | 15020 LAKE DR | | | | IDLEWILD | MI | 49642-9642 |
| BRYANT, JAMES R | 9500 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| BRYANT, JAMES T | 3821 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4655 |
| BRYANT, JAMES W | 1614 DYSON STREET | | | | MUSKEGON | MI | 49442-5722 |
| BRYANT, JAMES W | 2471 PAULS PATH RD | | | | KINSTON | NC | 28504-9034 |
| BRYANT, JANICE | PO BOX 2146 | | | | WARREN | OH | 44484-0146 |
| BRYANT, JANIE F | 15829 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| BRYANT, JASON O | 15074 FAIRFIELD ST | | | | DETROIT | MI | 48238-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, JASPER V | 2142 CHAMPAGNE DR | | | | ANN ARBOR | MI | 48108-2563 |
| BRYANT, JEAN | 2012 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7971 |
| BRYANT, JEANNE M | 4205 EPPERLY DR | | | | DEL CITY | OK | 73115-3725 |
| BRYANT, JEFFERY H | 243 PHILPOT RD | | | | ARDMORE | TN | 38449-3305 |
| BRYANT, JENCI | | | | | | | |
| BRYANT, JENNIFER A | 320 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| BRYANT, JENNIFER ANN | 320 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| BRYANT, JERALDINE H | 1969 E 700 N | C/O SHIRLEY L. KELLEY | | | ALEXANDRIA | IN | 46001-8733 |
| BRYANT, JERRY F | 3433 VILLAGE DR | | | | FRANKLIN | OH | 45005-5603 |
| BRYANT, JERRY G | 7875 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| BRYANT, JERRY GALE | 7875 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| BRYANT, JERRY L | 3131 S ADAMS ST | | | | FORT WORTH | TX | 76110-6718 |
| BRYANT, JERRY M | PO BOX 5997 | | | | SPRING HILL | FL | 34611-5997 |
| BRYANT, JESSE | 300 PARK AVE APT 542 | | | | CALUMET CITY | IL | 60409 |
| BRYANT, JESSE J | PO BOX 363 | | | | TALBOTTON | GA | 31827-0363 |
| BRYANT, JESSIE KARLEEN | 11113 VILLAGE SPRING DR | | | | NASHVILLE | TN | 37207-6028 |
| BRYANT, JESSIE L | 1011 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| BRYANT, JESSIE M | 5157 SOUTH TOD | | | | WARREN | OH | 44481-9744 |
| BRYANT, JESSIE M | 5157 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| BRYANT, JIMMY B | 1426 MUSIC PL | | | | LEBANON | OH | 45036-7983 |
| BRYANT, JIMMY B | 1426 MUSIC PLACE | | | | LEBANON | OH | 45036-5036 |
| BRYANT, JO ANNE M | 33520 PARDO STREET | | | | GARDEN CITY | MI | 48135-1168 |
| BRYANT, JO-RENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, JOAN B | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| BRYANT, JOAN BROWN | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| BRYANT, JOAN L. | 6370 VILLAGE PARK DR APT 201 | | | | WEST BLOOMFIELD | MI | 48322-2157 |
| BRYANT, JOCK W | 1182 E COUNTY ROAD 600 N | | | | PITTSBORO | IN | 46167-9001 |
| BRYANT, JOE A | 1676 KIPLING DR | | | | DAYTON | OH | 45406-4136 |
| BRYANT, JOE A | 1676 KIPLING DRIVE | | | | DAYTON | OH | 45406-5406 |
| BRYANT, JOE T | 2605 W STEIN RD | | | | LA SALLE | MI | 48145-9707 |
| BRYANT, JOE TRUE | 2605 W STEIN RD | | | | LA SALLE | MI | 48145-9707 |
| BRYANT, JOHN | 2812 AURELIUS RD | | | | LANSING | MI | 48910-3704 |
| BRYANT, JOHN A | 4486 MICHAELS DR | | | | FRANKLIN | OH | 45005-1972 |
| BRYANT, JOHN A | 4486 MICHAELS RD | | | | FRANKLIN | OH | 45005-1972 |
| BRYANT, JOHN F | 533 GUM TREE CORNER RD | | | | BRIDGETON | NJ | 08302-6549 |
| BRYANT, JOHN M | 205 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1005 |
| BRYANT, JOHN MICHAEL | 205 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1005 |
| BRYANT, JOHN R | 2096 ALGONAC DR | | | | FLINT | MI | 48532-4508 |
| BRYANT, JOHN S | 146 HAYDEN DR | | | | CADIZ | KY | 42211-6409 |
| BRYANT, JOHN W | 602 W SUWANEE ST | | | | FITZGERALD | GA | 31750-2043 |
| BRYANT, JOHNNY H | 3801 SHERMAN NEWTON RD. | | | | CRITTENDEN | KY | 41030-8359 |
| BRYANT, JOHNNY H | 3801 SHERMAN NEWTOWN RD | | | | CRITTENDEN | KY | 41030-8359 |
| BRYANT, JOSEPH A | 963 NEW HOPE CHURCH RD | | | | BATTLEBORO | NC | 27809-9062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, JOSEPH R | PO BOX 848 | | | | WARREN | OH | 44482-0848 |
| BRYANT, JOSEPHINE | 66 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2331 |
| BRYANT, JOSEPHINE Z | 2513 CAROLINA CT | | | | N LAS VEGAS | NV | 89031-4354 |
| BRYANT, JOY M | 8026 KNICKERBOCKER PLACE | | | | DYER | IN | 46311-2589 |
| BRYANT, JOYCE | 3871 ARK AVE | | | | DAYTON | OH | 45416-2005 |
| BRYANT, JOYCE A | 4046 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8758 |
| BRYANT, JOYCE E | 3041 PERRIWINKLE CIR | | | | DAVIE | FL | 33328-6702 |
| BRYANT, JOYCE E | 5722 S FLAMINGO RD #814 | | | | COOPER CITY | FL | 33330-3206 |
| BRYANT, JUANITA | 5427 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| BRYANT, JUANITA E | P O BOX 151 | | | | CORRIGANVILLE | MD | 21524-0151 |
| BRYANT, JULIAN P | 7112 UPLAND GLADE | | | | TALLAHASSEE | FL | 32312-6711 |
| BRYANT, JULIAN R | 242 FOXGLOVE RD | | | | FITZGERALD | GA | 31750-7151 |
| BRYANT, JULIUS A | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2547 |
| BRYANT, KAREN K | 620 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| BRYANT, KAYCE F | 1269 N ADKINS HILL RD LOT 44 | | | | NORMAN | OK | 73072-9150 |
| BRYANT, KEITH | 18530 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1565 |
| BRYANT, KEITH | 19687 MACKAY ST | | | | DETROIT | MI | 48234-1444 |
| BRYANT, KEITH A | 6241 TRAILWOOD TER | | | | SHREVEPORT | LA | 71119-7232 |
| BRYANT, KELLY K | 107 MANGRUM DR | | | | COLUMBIA | TN | 38401-6161 |
| BRYANT, KENNETH | 8844 KENSINGTON DR | | | | SHREVEPORT | LA | 71118-2027 |
| BRYANT, KENNETH A | 83 SANDRA ST | | | | CLOVERDALE | IN | 46120-9624 |
| BRYANT, KENNETH B | 2811 PARKMAN RD #72 | | | | WARREN | OH | 44485-1645 |
| BRYANT, KENNETH B | 2811 PARKMAN RD NW APT 72 | | | | WARREN | OH | 44485-1645 |
| BRYANT, KEVIN E | 1703 PERKINS ST | | | | SAGINAW | MI | 48601-2122 |
| BRYANT, KRISTIN A | | | | | | | |
| BRYANT, KRISTY | 906 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3511 |
| BRYANT, LANDON | 7735 LAUREL WAY NE | | | | LELAND | NC | 28451-8053 |
| BRYANT, LARRY | 1920 NEELY STORE RD | | | | ROCK HILL | SC | 29730-7576 |
| BRYANT, LARRY | 8341 ORCHARD AVE | | | | SAINT LOUIS | MO | 63132-2819 |
| BRYANT, LARRY D | 5775 THREE MILE DR | | | | DETROIT | MI | 48224-2644 |
| BRYANT, LARRY E | 3999 WILLOWCREST RD | | | | DAYTON | OH | 45430-1137 |
| BRYANT, LARRY EUGENE | 3999 WILLOWCREST RD | | | | DAYTON | OH | 45430-1137 |
| BRYANT, LARRY J | 1853 HADRIAN WAY | | | | LITHONIA | GA | 30058-7803 |
| BRYANT, LARRY J | 3 WOODBROOK CT | | | | FAIRFIELD | OH | 45014-4448 |
| BRYANT, LARRY R | 2601 W RIGGIN RD | | | | MUNCIE | IN | 47304-1020 |
| BRYANT, LARRY W | 18201 ESS LAKE DR | | | | HILLMAN | MI | 49746-7916 |
| BRYANT, LARRY W | PO BOX 373 | | | | GAS CITY | IN | 46933-0373 |
| BRYANT, LAURA L | 3922 LUTE MOUNTAIN RD | | | | SHIRLEY | AR | 72153-8933 |
| BRYANT, LAVERNA M | 10670 SPRINGER RD | | | | HILLSBORO | OH | 45133-5838 |
| BRYANT, LAWRENCE M | 5505 ARMADA DR | | | | TOLEDO | OH | 43623-1709 |
| BRYANT, LENA F | 2415 E PARK ST | | | | MUNCIE | IN | 47303-4183 |
| BRYANT, LEON | 4542 COLLINS RD | | | | SPRING HILL | FL | 34606-1717 |
| BRYANT, LEON L | 4807 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| BRYANT, LEONARD | 829 VICTORIA ST | | | | BOWLING GREEN | KY | 42101-5152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, LEONORA | PO BOX 3313 | | | | SLIDELL | LA | 70459-3313 |
| BRYANT, LESTER | 19930 APPOLINE ST | | | | DETROIT | MI | 48235-1117 |
| BRYANT, LESTER | PO BOX 160 | | | | HARTS | WV | 25524-0160 |
| BRYANT, LESTER W | 2140 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9579 |
| BRYANT, LILLIAN M | 2020 E NEWHAVEN ST | | | | INVERNESS | FL | 34453-0509 |
| BRYANT, LILLIAN M | 3516 E FLYING ARROW PATH | | | | HERNANDO | FL | 34442-3939 |
| BRYANT, LINDA J | 1262 MEDFORD DRIVE | | | | YPSILANTI | MI | 48198-8465 |
| BRYANT, LISA M | 132 WARNER RD | | | | HUBBARD | OH | 44425-3334 |
| BRYANT, LORETTA S | 203 MARKET ST | | | | WILLIAMSPORT | IN | 47993-1235 |
| BRYANT, LORETTA S | 893 DOWNS ST | | | | DEFIANCE | OH | 43512-2901 |
| BRYANT, LORI A | 5153 ALLINGHAM DR | | | | WHITE LAKE | MI | 48383-1446 |
| BRYANT, LOTTIE M | 3375 N LINDEN RD APT 146 | | | | FLINT | MI | 48504-5722 |
| BRYANT, LUE D | 15020 LAKE DR | | | | IDLEWILD | MI | 49642-9642 |
| BRYANT, LUKE | 5356 HOLCOMB ST | | | | DETROIT | MI | 48213-3022 |
| BRYANT, LULA | 12125 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| BRYANT, LULA G | 594 COMMERCE AVE NW | | | | WARREN | OH | 44485-2503 |
| BRYANT, LULA G | 594 COMMERCE AVE. NW | | | | WARREN | OH | 44485-4485 |
| BRYANT, LYNDA F | 1213 MICHAEL AVE | | | | LEWISVILLE | TX | 75077-3054 |
| BRYANT, LYNORRIS | 107 PARKWAY AVENUE SOUTHEAST | | | | SMYRNA | GA | 30080-7622 |
| BRYANT, MAKEYLA E | 4417 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| BRYANT, MAKEYLA ELAINE | 4417 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| BRYANT, MARCELLOUS | 7778 FIELDING ST | | | | DETROIT | MI | 48228-4618 |
| BRYANT, MARCILLE E | PO BOX 142 | | | | MOORINGSPORT | LA | 71060-0142 |
| BRYANT, MARGARET M | 2715 BARRETT ROAD | | | | ROCHESTER | IN | 46975-9196 |
| BRYANT, MARGARET M | 831 N PONTIAC TRL 64 | | | | WALLED LAKE | MI | 48390-3206 |
| BRYANT, MARGARET M | 831 N PONTIAC TRL LOT 64 | | | | WALLED LAKE | MI | 48390-3206 |
| BRYANT, MARIE W | 3566 MILL GLEN DR | | | | DOUGLASVILLE | GA | 30135-2514 |
| BRYANT, MARIE W | 3566 MILL GLEN DRIVE | | | | DOUGLASVILLE | GA | 30135 |
| BRYANT, MARJORIE C | 600 W SUNSET DR APT 220 | | | | MILTON | WI | 53563-1074 |
| BRYANT, MARJORIE C | 600 WEST SUNSET DR | APT 220 | | | MILTON | WI | 53563 |
| BRYANT, MARJORIE M | 428 LAMBS LN | | | | WARSAW | VA | 22572-3615 |
| BRYANT, MARK | 6111 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| BRYANT, MARK A | 648 FARMERS RD | | | | WILMINGTON | OH | 45177-8937 |
| BRYANT, MARK ALAN | 648 FARMERS RD | | | | WILMINGTON | OH | 45177-8937 |
| BRYANT, MARK C | 7135 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| BRYANT, MARK L | 1272 S REDBUD DR | | | | LA PORTE | IN | 46350-6307 |
| BRYANT, MARK L | 2129 HARBOR WAY | | | | ARLINGTON | TX | 76006-5871 |
| BRYANT, MARLENE | 1939 CEDAR WILLOW DR | | | | COLUMBUS | OH | 43229-3613 |
| BRYANT, MARLENE | 259 BERT LN | | | | INKSTER | MI | 48141-1079 |
| BRYANT, MARLENE E | 1340 WESTBROOKE TERRACE DR | | | | MANCHESTER | MO | 63021-7537 |
| BRYANT, MARLENE E | 259 BERT LANE | | | | INKSTER | MI | 48141-1079 |
| BRYANT, MARLON T | 13640 NORTHLAWN ST | | | | DETROIT | MI | 48238-2486 |
| BRYANT, MARTIN K | PO BOX 892799 | | | | OKLAHOMA CITY | OK | 73189-2799 |
| BRYANT, MARY | 11 WOODBURY DR | | | | MONROE | LA | 71202-5134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, MARY | 1884 VIOLA | BOX 565 | | | ORTONVILLE | MI | 48462 |
| BRYANT, MARY | 204 BOWMAN | | | | DANVILLE | IL | 61832 |
| BRYANT, MARY | 204 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5924 |
| BRYANT, MARY | LANGSTON FRAZER SWEET & FREESE PA | 201 N PRESIDENT ST , LANGSTON FRAZER BLDG | | | JACKSON | MS | 39201 |
| BRYANT, MARY A | 21 EASTDALE DR | | | | DAYTON | OH | 45415-2907 |
| BRYANT, MARY B | 210 CIRCLE AVE APT 305 | | | | FOREST PARK | IL | 60130-1363 |
| BRYANT, MARY B | 210 S CIRCLE AVE. # 305 | | | | FOREST PARK | IL | 60130-1363 |
| BRYANT, MARY D | 11 WOODBURY DR | | | | MONROE | LA | 71202-5134 |
| BRYANT, MARY G | 128 ALLEN LN | | | | GREENFIELD | IN | 46140-1303 |
| BRYANT, MARY L | 336 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| BRYANT, MARY L | 647 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221-4011 |
| BRYANT, MARY L | 900 87TH AVE | | | | OAKLAND | CA | 94621-1646 |
| BRYANT, MARY NELL | 3338 DUNES CIR | | | | MONTGOMERY | TX | 77356-5387 |
| BRYANT, MATTHEW W | 11435 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| BRYANT, MATTIE S | 4803 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2852 |
| BRYANT, MAURICE G | 3226 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9107 |
| BRYANT, MAXINE G | 65 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| BRYANT, MEADE T | 855 SOUTHFIELD DR APT 315 | | | | PLAINFIELD | IN | 46168 |
| BRYANT, MELBA R | 12624 PAGELS DR A 114 | | | | GRAND BLANC | MI | 48439 |
| BRYANT, MELVIN G | 1971 RIDLEY RD | | | | DAHLONEGA | GA | 30533-1963 |
| BRYANT, MELVIN H | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| BRYANT, MELVIN HENRY | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| BRYANT, MERRILL F | 647 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221-4011 |
| BRYANT, MICHAEL | 306 DAWN ST | | | | SCOTT DEPOT | WV | 25560 |
| BRYANT, MICHAEL D | 4259 UNROE AVE | | | | GROVE CITY | OH | 43123-1031 |
| BRYANT, MICHAEL E | 185 FLAT CREEK CT | | | | FAYETTEVILLE | GA | 30214-4419 |
| BRYANT, MICHAEL E | 2049 NEAL RD | | | | PYLESVILLE | MD | 21132-1018 |
| BRYANT, MICHAEL J | 1008 SUPERIOR AVE | | | | DAYTON | OH | 45402-6257 |
| BRYANT, MICHAEL J | 9801 W GULL LAKE DR | | | | RICHLAND | MI | 49083-9543 |
| BRYANT, MICHAEL K | 17410 NW 46TH AVE | | | | MIAMI GARDENS | FL | 33055 |
| BRYANT, MICHAEL L | 5689 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4225 |
| BRYANT, MILDRED D | P.O. BOX 4013 | | | | WARREN | OH | 44482-4482 |
| BRYANT, MILDRED D | PO BOX 4013 | | | | WARREN | OH | 44482-4013 |
| BRYANT, MILDRED E | 201 SWANTON WAY | C/O ANN J. HERRERA, CONSERVATOR | | | DECATUR | GA | 30030-3271 |
| BRYANT, MILDRED K | 3853 B MEMORY LN | | | | ABINGDON | MD | 21009 |
| BRYANT, MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, MONICA A | 428 BURMAN AVE 428 | | | | DAYTON | OH | 45426 |
| BRYANT, MORRIS | 14468 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| BRYANT, MOSES L | 2092 LAFAYETTE DR | | | | CANTON | MI | 48188-1417 |
| BRYANT, MYRITS | 608 ANDERSON | | | | DANVILLE | IL | 61832-4001 |
| BRYANT, MYRITS | 608 ANDERSON ST | | | | DANVILLE | IL | 61832-4001 |
| BRYANT, NANCY | 8341 ORCHARD | | | | UNIVERSITY CI | MO | 63132-2819 |
| BRYANT, NANCY | 8341 ORCHARD AVE | | | | SAINT LOUIS | MO | 63132-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, NANCY A | 6606 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4522 |
| BRYANT, NAOMI M | 13171 PINE VALLEY | | | | CLIO | MI | 48420-9115 |
| BRYANT, NAOMI M | 13171 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| BRYANT, NAPOLEAN | 4106 BUGLE BEND DR | | | | FLORISSANT | MO | 63034-2111 |
| BRYANT, NETTIE P | PO BOX 8114 | | | | DOTHAN | AL | 36304-0114 |
| BRYANT, NOLAN | 10992 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3608 |
| BRYANT, NORMA L | 23 HILLSBOROUGH DR | | | | GREENVILLE | SC | 29615-3324 |
| BRYANT, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRYANT, NORMAN R | 605 JOSEPHINE ST | | | | FLINT | MI | 48503-5168 |
| BRYANT, NOVELLA K | PO BOX 3085 | | | | MUNCIE | IN | 47307-1085 |
| BRYANT, O K | 842 E 103RD ST | | | | LOS ANGELES | CA | 90002-3244 |
| BRYANT, OCPHER | 343 MONTGOMERY ST | | | | TROY | AL | 36081-1726 |
| BRYANT, OLIVER D | 3614 BERWICK DR | | | | LANSING | MI | 48911-2100 |
| BRYANT, OLIVER L | 1512 E 33RD ST | | | | MARION | IN | 46953-3837 |
| BRYANT, OLLIE REE | 200 W PROSPECT | | | | GIRARD | OH | 44420-1718 |
| BRYANT, OLLIE REE | 200 W PROSPECT ST | | | | GIRARD | OH | 44420-1718 |
| BRYANT, OPHELIA C | 3258 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| BRYANT, OSSIE L | 608 ANDERSON ST | | | | DANVILLE | IL | 61832-4001 |
| BRYANT, PATRICIA A | 1919 TRILLIUM BEND DRIVE | | | | GALLOWAY | OH | 43119-8486 |
| BRYANT, PATRICIA A | 1933 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| BRYANT, PATRICIA L | 1150 CODY LN | | | | SODDY DAISY | TN | 37379-9116 |
| BRYANT, PATRICIA L | 26834 GATLIN DR | | | | ARDMORE | AL | 35739-8210 |
| BRYANT, PATRICIA R | 491 BRADFORD CIR | | | | KOKOMO | IN | 46902-8422 |
| BRYANT, PATRICK O | 9481 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| BRYANT, PAUL E | 730 CHRIS DR | | | | SEVIERVILLE | TN | 37876-0900 |
| BRYANT, PAUL E | 730 CHRIS WAY | | | | SEVIERVILLE | TN | 37876-0900 |
| BRYANT, PAUL H | 182 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| BRYANT, PAUL R | 7100 ULMERTON RD LOT 843 | | | | LARGO | FL | 33771-5141 |
| BRYANT, PAUL Y | 4132 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4821 |
| BRYANT, PAULINE J | 28926 N AGAVE RD | | | | QUEEN CREEK | AZ | 85243-6182 |
| BRYANT, PEGGY J | 126 CHEATHAM RD | | | | ARDMORE | TN | 38449-3330 |
| BRYANT, PHYLLIS J | 7129 LEESVILLE RD | | | | CRESTLINE | OH | 44827-9456 |
| BRYANT, PHYLLIS J | 7129 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827-9456 |
| BRYANT, PHYLLIS J. | 83 SANDRA ST | | | | CLOVERDALE | IN | 46120-9624 |
| BRYANT, QUEEN L | 11570 LA SALLE BLVD APT 104 | | | | DETROIT | MI | 48206 |
| BRYANT, QUEENETTA M | 4611 VANDERBILT DR | | | | MONTGOMERY | AL | 36116-6334 |
| BRYANT, R T | PO BOX 174 | | | | TROY | AL | 36081-0174 |
| BRYANT, RACHEL T | 1857 KINGBIRD LANE | | | | LIBERTY | MO | 64068-7434 |
| BRYANT, RACHEL T | 1857 KINGBIRD LN | | | | LIBERTY | MO | 64068-7434 |
| BRYANT, RAMONA | 17044 E 2550 N R. | | | | DANVILLE | IL | 61834 |
| BRYANT, RAYMOND | 5811 S BISHOP ST | | | | CHICAGO | IL | 60636-1712 |
| BRYANT, RAYMOND A | PO BOX 32236 | | | | DETROIT | MI | 48232-0236 |
| BRYANT, RAYMOND C | 5125 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| BRYANT, RAYMOND G | 212 E 3RD BOX 56 | | | | MONTROSE | MO | 64770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, REBECCA O | 105 WYNDHAM CIR | | | | ATHENS | AL | 35611 |
| BRYANT, REGINA | 1620 TARTAN LN SW | | | | ATLANTA | GA | 30331-7462 |
| BRYANT, REGINALD | 3418 WISCONSIN AVE | | | | SAINT LOUIS | MO | 63118-3247 |
| BRYANT, REGINALD | 8001 WEDD ST APT 2306 | | | | OVERLAND PARK | KS | 66204-1496 |
| BRYANT, RENEE | 27219 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3506 |
| BRYANT, RICHARD | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| BRYANT, RICHARD D | 508 MARY ST | | | | BEAVER DAM | WI | 53916-1522 |
| BRYANT, RICHARD M | 3211 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| BRYANT, RITA SUSANNE | 2873 LOBLOLLY AVE | | | | LITTLE RIVER | SC | 29566-9332 |
| BRYANT, ROBERT | 151 BAYLESS RD | | | | JONESBOROUGH | TN | 37659-4441 |
| BRYANT, ROBERT | 1920 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| BRYANT, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, ROBERT C | 653 TAHOE TRL | | | | MARTIN | GA | 30557-2576 |
| BRYANT, ROBERT E | 2873 LOBLOLLY AVE | | | | LITTLE RIVER | SC | 29566-9332 |
| BRYANT, ROBERT E | 295 CHALYBEATE SCHOOL RD | | | | SMITHS GROVE | KY | 42171-8820 |
| BRYANT, ROBERT F | 2126 HAINES AVE | | | | INDIANAPOLIS | IN | 46221-1932 |
| BRYANT, ROBERT H | 938 FRAMLINGHAM CT APT 206 | | | | LAKE MARY | FL | 32746-3325 |
| BRYANT, ROBERT K | 5310 HARRY TRUMAN DRIVE | APT 206 | | | GRANVILLE | MO | 64030 |
| BRYANT, ROBERT L | 16 CHILDS AVE | | | | AMESBURY | MA | 01913-3601 |
| BRYANT, ROBERT O | 1200 BRILEY CT | | | | DACULA | GA | 30019-3079 |
| BRYANT, ROBERT O | 865 NE 8 ST | | | | PULLMAN | WA | 99163-5383 |
| BRYANT, ROBERT T | 9990 WINTHROP ST | | | | DETROIT | MI | 48227-1622 |
| BRYANT, ROBERT W | 3243 MOHAWK LN | | | | PROVO | UT | 84604-4835 |
| BRYANT, ROBERTA K | PO BOX 901092 | | | | PALMDALE | CA | 93590-1092 |
| BRYANT, ROBIN LYNNE | 218 COLEMAN DR | | | | WHITE BLUFF | TN | 37187-4850 |
| BRYANT, RODERICK L | 24091 EASTWOOD ST | | | | OAK PARK | MI | 48237-2001 |
| BRYANT, ROGER A | 1 FOREST MUSE | | | | SPRING | TX | 77382 |
| BRYANT, ROGER D | 2603 POE ST | | | | MIDDLETOWN | OH | 45042-2735 |
| BRYANT, ROGER L | 23857 STATE ROAD 213 N | | | | NOBLESVILLE | IN | 46060-9229 |
| BRYANT, ROGER W | 320 BRUSH WOOD DR | | | | SPARTA | TN | 38583-2956 |
| BRYANT, ROLLA G | 10110 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3936 |
| BRYANT, RONALD C | 107 PARKWAY AVE SE | | | | SMYRNA | GA | 30080-7622 |
| BRYANT, RONALD F | 2450 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| BRYANT, RONALD L | 4800 WAGNER RD | | | | DAYTON | OH | 45440-3716 |
| BRYANT, RONNIE | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| BRYANT, RONNIE L | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| BRYANT, ROSEMARY M | 13352 US ROUTE 24 | | | | CECIL | OH | 45821-9401 |
| BRYANT, ROY | 4602 S 350 W | | | | HARTFORD CITY | IN | 47348-8748 |
| BRYANT, RUBIN | 613 BROAD RIVER BLVD | | | | BEAUFORT | SC | 29906-9456 |
| BRYANT, RUBY L | 2315 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| BRYANT, RUTH B | P.O. BOX 201 | | | | AMO | IN | 46103-0201 |
| BRYANT, RUTH B | PO BOX 201 | | | | AMO | IN | 46103-0201 |
| BRYANT, RUTH M | 69 VOLNER LN | | | | DECATURVILLE | TN | 38329-4630 |
| BRYANT, SAMMY CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYANT, SAMMY L | 1082 CAMELLIA ST | | | | VALLEY | AL | 36854-5612 |
| BRYANT, SAMUEL E | 110 WESTVIEW DR | | | | GLASGOW | KY | 42141-1222 |
| BRYANT, SAMUEL L | 4803 PUMPKIN LEAF | | | | KOKOMO | IN | 46902-2852 |
| BRYANT, SAMUEL L | 4803 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2852 |
| BRYANT, SARAH A | 389 SPOONER RD | | | | QUINCY | FL | 32351-5696 |
| BRYANT, SHARON | 169 E ORLEANS CT | | | | HOWELL | MI | 48843-2563 |
| BRYANT, SHARON E | 303 LINDALE CIR | | | | CLINTON | MS | 39056-4505 |
| BRYANT, SHARON L | 1138 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| BRYANT, SHARON L | 433 AIRVIEW ST SE | | | | WYOMING | MI | 49548-1217 |
| BRYANT, SHELEY G | 5189 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| BRYANT, SHELLEY C | 6999 DALEWOOD DR | | | | MIDDLETOWN | OH | 45042-1303 |
| BRYANT, SHIRLEE A | 5220 EMERSON VILLAGE PL APT 105 | | | | INDIANAPOLIS | IN | 46237-4038 |
| BRYANT, SHIRLEY | 4058 MEADOWSWEET DR | | | | DAYTON | OH | 45424-4839 |
| BRYANT, SHIRLEY A | PO BOX 3121 | | | | WARREN | OH | 44485-0121 |
| BRYANT, SHIRLEY M | 20166 ORLEANS ST | | | | DETROIT | MI | 48203-1356 |
| BRYANT, SONYA A | 64 BRUNSWICK BLVD 1 | | | | BUFFALO | NY | 14208 |
| BRYANT, STACEY Y | 10973 NASSAU CIRCLE NORTHEAST | | | | MINNEAPOLIS | MN | 55449-5444 |
| BRYANT, STANLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRYANT, STANLEY G | 69 PLYMOUTH ST | | | | MEDINA | OH | 44256-2418 |
| BRYANT, STANLEY W | 511 LAUREL ST | | | | SMITHS GROVE | KY | 42171-8127 |
| BRYANT, STEPHEN J | | 24 DAMON CT | | | FAIRBORN | OH | 45324-4219 |
| BRYANT, STEPHEN J | 24 DAMON CT | | | | FAIRBORN | OH | 45324-4219 |
| BRYANT, STEVEN C | 17501 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3251 |
| BRYANT, STEVEN L | PO BOX 47 | | | | ANDREWS | IN | 46702-0047 |
| BRYANT, STEVEN L | PO BOX 536001 | | | | GRAND PRAIRIE | TX | 75053-6001 |
| BRYANT, STEVEN N | 5113 WINSFORD BY WAY | | | | FLINT | MI | 48506-1374 |
| BRYANT, STEWARD | 1001 OAK LEAF LN | | | | WILDWOOD | FL | 34785-5348 |
| BRYANT, SUE C | 2220 OUTWOOD RD | | | | FULTONDALE | AL | 35068-1107 |
| BRYANT, SUE K | 8532 N COUNTY ROAD 1050 E | | | | BROWNSBURG | IN | 46112-9620 |
| BRYANT, SUSAN D | 5347 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1172 |
| BRYANT, SYLVESTER | | | | | | | |
| BRYANT, SYLVIA | 4942 MONTEREY MAPLE GROVE RD | | | | BATAVIA | OH | 45103-8444 |
| BRYANT, TALIA T | 6036 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5509 |
| BRYANT, TALIA T | 736 AMBERLY DR UNIT C | | | | WATERFORD | MI | 48328-4928 |
| BRYANT, TARA R | 295 CHALYBEATE SCHOOL RD | | | | SMITHS GROVE | KY | 42171-8820 |
| BRYANT, TELISHA N | 279 THORNTON RD | | | | STONEWALL | LA | 71078-9362 |
| BRYANT, TERRANCE B | 2257 HELEN STREET | | | | DETROIT | MI | 48207-3657 |
| BRYANT, TERRENCE L | 29010 HEARTHSTONE DR | | | | NOVI | MI | 48377-2724 |
| BRYANT, TERRI J | 508 HEDGEWOOD DR | | | | MOORE | OK | 73160-8384 |
| BRYANT, TERRY L | 3369 SUMMIT TURF LN | | | | SNELLVILLE | GA | 30078-3534 |
| BRYANT, TEVIS M | 2960 RED HILL RD | | | | LIVINGSTON | KY | 40445-8981 |
| BRYANT, THEODORE | 32 LOWER WHITNEY ST | | | | LUDLOW | MA | 01056-3419 |
| BRYANT, THOMAS C | 915 VINE ST | | | | LANSING | MI | 48912-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, THOMAS L | 5770 HATERLEIGH DR | | | | ALPHARETTA | GA | 30005-8929 |
| BRYANT, THOMAS P | PO BOX 143 | | | | OTTER LAKE | MI | 48464-0143 |
| BRYANT, TIA T | 1620 TARTAN LN SW | | | | ATLANTA | GA | 30331-7462 |
| BRYANT, TIFFANY N | 151 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2813 |
| BRYANT, TINNIE M | 18661 ILENE ST | | | | DETROIT | MI | 48221-1909 |
| BRYANT, TODD E | 320 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| BRYANT, TOMMY F | 224 BISHOP DR | | | | CANTON | GA | 30114-5949 |
| BRYANT, TYRONE M | 3258 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| BRYANT, ULYSSES | 5750 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3115 |
| BRYANT, VELMA C | 402 E JENKINS ST | | | | VIDALIA | GA | 30474-2053 |
| BRYANT, VERA A | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| BRYANT, VERA R | 600 NORTHWOOD DR | | | | WINONA | MS | 38967-9563 |
| BRYANT, VERNON E | 5427 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| BRYANT, VIRGIL | 1906 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4534 |
| BRYANT, VIRGINIA | 1160 NOYES AVE | | | | HAMILTON | OH | 45015-2034 |
| BRYANT, VIRGINIA | 1160 NOYES AVENUE | | | | HAMILTON | OH | 45015-2034 |
| BRYANT, VIRGINIA D | 1834 BURLINGTON DR | | | | LAPEER | MI | 48446-9726 |
| BRYANT, VIVIAN L | 1059 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9564 |
| BRYANT, WADE W | 349 STEPHENS RD | | | | GROSSE POINTE FARMS | MI | 48236-3411 |
| BRYANT, WALTER | 263 MILLS ST | | | | BUFFALO | NY | 14211-3250 |
| BRYANT, WALTER K | 105 KATHIE CT | | | | GERMANTOWN | OH | 45327-8325 |
| BRYANT, WAYNE B | PO BOX 193 | | | | BRASHER FALLS | NY | 13613-0193 |
| BRYANT, WELDON T | 1824 CADDO DR | | | | IRVING | TX | 75060-5838 |
| BRYANT, WESLEY | PO BOX 430155 | | | | PONTIAC | MI | 48343-0155 |
| BRYANT, WESLEY C | PO BOX 430155 | | | | PONTIAC | MI | 48343-0155 |
| BRYANT, WHITLEY | 956 VO TECH DR | | | | OCILLA | GA | 31774-3612 |
| BRYANT, WILLARD | 290 DINWIDDIE RD | | | | FRANKLIN | KY | 42134-8494 |
| BRYANT, WILLIAM | 102 NE 50TH CT APT 924 | | | | KANSAS CITY | MO | 64118-4574 |
| BRYANT, WILLIAM | 11 WOODBURY DR | | | | MONROE | LA | 71202-5134 |
| BRYANT, WILLIAM A | 6557 S 1000 W-90 | | | | WARREN | IN | 46792-9560 |
| BRYANT, WILLIAM A | 882 CALDWELL RD | | | | GAY | GA | 30218-1911 |
| BRYANT, WILLIAM D | 13171 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| BRYANT, WILLIAM D | 150 MCCLURE DR | | | | CUMMING | GA | 30028-6811 |
| BRYANT, WILLIAM D | 26834 GATLIN DR | | | | ARDMORE | AL | 35739-8210 |
| BRYANT, WILLIAM D | 27048 RIO PECOS DRIVE | | | | VALENCIA | CA | 91354-2258 |
| BRYANT, WILLIAM D | 28567 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3405 |
| BRYANT, WILLIAM E | 28415 N DUCK CREEK AVE | C/O DANIEL DENT | | | ATLANTA | IN | 46031-9747 |
| BRYANT, WILLIAM E | 5900 W CO RD 350 N 5 | | | | MUNCIE | IN | 47304 |
| BRYANT, WILLIAM G | 24027 VIOLET LN | | | | SAINT CLAIR SHORES | MI | 48082-2765 |
| BRYANT, WILLIAM H | PO BOX 901 | | | | BOYNE CITY | MI | 49712-0901 |
| BRYANT, WILLIAM J | 835 S STONEHENGE | | | | NORTH VERNON | IN | 47265-6473 |
| BRYANT, WILLIAM L | 41178 DUNBOYNE CIR | | | | CLINTON TOWNSHIP | MI | 48038-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, WILLIAM M | 2409 ASH CT | | | | AVON | IN | 46123-7275 |
| BRYANT, WILLIAM R | 2298 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1462 |
| BRYANT, WILLIAM R | 2298 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1462 |
| BRYANT, WILMA J | 194 RAINBOW DR # 9420 | | | | LIVINGSTON | TX | 77399-1094 |
| BRYANT, ZOLA J | 4157 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1947 |
| BRYANT,MARK ALAN | 648 FARMERS RD | | | | WILMINGTON | OH | 45177-8937 |
| BRYANT,STEPHEN J | 24 DAMON CT | | | | FAIRBORN | OH | 45324-4219 |
| BRYANT-CROSSLEY, JIMMIE K | 8955 ETCHING OVERLOOK | | | | DULUTH | GA | 30097-6426 |
| BRYANT/UNIVERSAL ROOFING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3311 N 44TH ST STE 100 | | | PHOENIX | AZ | 85018-6446 |
| BRYANTON, FRANCES M | 530 S FLORIDA AVE APT 610 | | | | LAKELAND | FL | 33801-5247 |
| BRYANTON, READA D | 1129 TROTWOOD AVE STE 9 | | | | COLUMBIA | TN | 38401-3046 |
| BRYCE BECHTEL | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BRYCE BURIE & DOROTHY | 731 S HICKS ST | | | | PHILADELPHIA | PA | 19145-2188 |
| BRYCE COBB | APT 110 | 20757 CAMDEN SQUARE | | | SOUTHFIELD | MI | 48076-3819 |
| BRYCE COMER | 10020 HARPFER DR | | | | HARRISON | MI | 48625-8700 |
| BRYCE COWART | PO BOX 431231 | | | | PONTIAC | MI | 48343-1231 |
| BRYCE DAVISON (ATHLETE) | 232 DE LA FUTAIE | | | VARENNES QC CANADA | | | |
| BRYCE DOCKINS | 4116 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9316 |
| BRYCE ERVIN GUM | 470 KIMBARKM LN. | | | | FOUNTAIN INN | SC | 29644 |
| BRYCE FRANK | 5067 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| BRYCE GILLIAM | 17355 SAN QUENTIN DR | | | | SOUTHFIELD | MI | 48076-3593 |
| BRYCE HILL I I I | 257 CAMBRIDGE DR | P.O. BOX 381 | | | DIMONDALE | MI | 48821-9775 |
| BRYCE HYATT | 2122 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 |
| BRYCE JR, EUGENE | 7053 PETTIT RD | | | | BIRCH RUN | MI | 48415 |
| BRYCE K MURRAY | 20 TIMBER VIEW DR | | | | HUBBARD | OH | 44425-8716 |
| BRYCE LEWIS | 3896 ARROWHEAD CT | | | | GREENFIELD | IN | 46140-8919 |
| BRYCE M COWART | PO BOX 431231 | | | | PONTIAC | MI | 48343-1231 |
| BRYCE MADILL | LOT 168 | 855 WEST JEFFERSON STREET | | | GRAND LEDGE | MI | 48837-1361 |
| BRYCE MEYER | 3306 TENNYSON DR | | | | JANESVILLE | WI | 53548-8564 |
| BRYCE MURRAY | 20 TIMBER VIEW DR | | | | HUBBARD | OH | 44425-8716 |
| BRYCE PLATT | 46 BROOKSIDE DR SW | | | | GRANDVILLE | MI | 49418-2113 |
| BRYCE RINDFLEISCH | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| BRYCE SCOTT | 3816 MORRELL AVE | | | | KANSAS CITY | MO | 64123-1639 |
| BRYCE SHENEMAN | 543 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1759 |
| BRYCE SNOW | 4600 BRITTON RD LOT 252 | | | | PERRY | MI | 48872-8757 |
| BRYCE SPINDLER | 2700 EATON RAPIDS RD LOT 260 | | | | LANSING | MI | 48911-6329 |
| BRYCE T MULVEY | 370 SO. WILDE | | | | ANAHEIM | CA | 92802-1342 |
| BRYCE VOHWINKLE | 4254 CROSBY RD | | | | FLINT | MI | 48506-1463 |
| BRYCE WHITAKER JR | 5350 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| BRYCE WHITE | 411 GARLAND ST | | | | DAVISON | MI | 48423-1330 |
| BRYCE WILLIAM A | 5148 COMMONWEALTH ST | | | | DETROIT | MI | 48208-1723 |
| BRYCE WILLIAMS | 43551 APPLEWOOD RD | | | | CANTON | MI | 48188-1836 |
| BRYCE, ANNE M | 124 HAPPY HAVEN DR LOT 63 | | | | OSPREY | FL | 34229-9279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYCE, BARRY A | 103 KAREN DR | | | | ELIZABETH | PA | 15037-2404 |
| BRYCE, BRAD W | 379 BOLIN CT | | | | CARMEL | IN | 46032-8532 |
| BRYCE, CHARLES M | 12305 STRAIGHT ST | | | | BROOKSVILLE | FL | 34614-2931 |
| BRYCE, DAVID | 10521 E PANTERA AVE | | | | MESA | AZ | 85212 |
| BRYCE, DAVID M | 8671 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| BRYCE, DAVID MICHAEL | 8671 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| BRYCE, DAVID S | 24178 ELIZABETH LN | | | | NOVI | MI | 48374-3778 |
| BRYCE, DONNA | 13893 HUMMINGBIRD CIR | | | | CHOCTAW | OK | 73020-7114 |
| BRYCE, DONNA | 1987 COUNTY RD 1220 | | | | TUTTLE | OK | 73089 |
| BRYCE, ESTELLE B | 22811 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2312 |
| BRYCE, EVERETT P | 6700 FAWN DR | | | | CEDAR SPRINGS | MI | 49319-8597 |
| BRYCE, EVERETT P | 6700 FAWN DR NE | | | | CEDAR SPRINGS | MI | 49319-8597 |
| BRYCE, FREDERICK H | 1950 RASHOTTE RD | | | | PINCONNING | MI | 48650-8404 |
| BRYCE, GARY L | 5205 COTTRELL RD | | | | VASSAR | MI | 48768-9000 |
| BRYCE, JAMES C | 2730 M 61 | | | | BENTLEY | MI | 48613-9683 |
| BRYCE, JAMES E | 6271 CADE RD | | | | BROWN CITY | MI | 48416-8938 |
| BRYCE, JULIE A | 24178 ELIZABETH LN | | | | NOVI | MI | 48374-3778 |
| BRYCE, KEITH D | 1003 E WILLOW PL | | | | YUKON | OK | 73099-4734 |
| BRYCE, KEITH D | 1017 W GRIGGS WAY | | | | MUSTANG | OK | 78064-2171 |
| BRYCE, MARIA A | PINCONING SENIOR APARTMENTS | 300 N. STREET | | | PINCONING | MI | 48650 |
| BRYCE, MARIA A | PINCONING SENIOR APARTMENTS | 300 N. STREET | APT. 106 | | PINCONNING | MI | 48650 |
| BRYCE, PAUL E | 1112 W HILL AVE | | | | FULLERTON | CA | 92833-4105 |
| BRYCE, PHILLIP | 6376 CADE RD | | | | BROWN CITY | MI | 48416-9135 |
| BRYCE, RICHARD D | 2850 TATHAM RD | | | | SAGINAW | MI | 48601-7064 |
| BRYCE, ROBERT A | 4263 CORTE BELLA DR | | | | BROOMFIELD | CO | 80023 |
| BRYCE, ROBERT E | 1981 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| BRYCE, RODNEY | 4180 ROHR RD | | | | ORION | MI | 48359-1930 |
| BRYCE, SHIRLEY J | 6700 FAWN DR NE | | | | CEDAR SPRINGS | MI | 49319-8597 |
| BRYCZ, KARL M | 5625 MURFIELD DR | | | | OAKLAND TOWNSHIP | MI | 48306-2357 |
| BRYCZ, KARL M | 5625 MURFIELD DRIVE | | | | ROCHESTER | MI | 48306-2357 |
| BRYCZ, KIMBERLY J | 5625 MURFIELD DR | | | | OAKLAND TOWNSHIP | MI | 48306-2357 |
| BRYDA, EUGENE J | 4013 FALCONSWALK CT 15 | | | | STOW | OH | 44224 |
| BRYDA, EUGENE J | 472 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5108 |
| BRYDALSKI, JANICE | 9 HILLVIEW TER | | | | WEST SENECA | NY | 14224-2816 |
| BRYDALSKI, RICHARD | 58 HIGHLAND AVE | | | | WEST SENECA | NY | 14224-2813 |
| BRYDALSKI, ROBERT G | 215 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1774 |
| BRYDALSKI, SHIRLEY A | 215 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1774 |
| BRYDE, BRUCE A | 4785 HARPER RD | | | | HOLT | MI | 48842-9671 |
| BRYDE, BRUCE V | 5617 SCHAFER RD | | | | LANSING | MI | 48911-4917 |
| BRYDE, DAL D | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| BRYDE, JAMES L | 2146 ALDWORTH ST | | | | PORT CHARLOTTE | FL | 33980-5742 |
| BRYDE, JUDITH A | 2146 ALDWORTH ST | | | | PORT CHARLOTTE | FL | 33980-5742 |
| BRYDE, ROSA L | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRYDE, STEVEN G | 11250 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| BRYDE, THOMAS A | 2985 BEECH RIDGE DR | | | | LANSING | MI | 48911-6140 |
| BRYDEN, GERALD P | 324 VINE ST | | | | ELIZABETH | NJ | 07202-1818 |
| BRYDGES, IRVIN W | 3219 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3332 |
| BRYDGES, JANE | 114 POOLE STREET | P.O. BOX 21 | | FITZROY HARBOUR ON K0A 1X0 CANADA | | | |
| BRYDGES, JANE | PO BOX 21 | | | FITZROY HARBOUR ONTA CANADA K0A-1X0 | | | |
| BRYDGES, JASON | | | | | | | |
| BRYDGES, LISA | STAMM REYNOLDS & STAMM ATTORNEYS & COUNSELORS AT LAW | 5555 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| BRYDGES, ROBERT W | 2661 63RD ST | | | | FENNVILLE | MI | 49408-9647 |
| BRYDIE, GLADYS | 720 LENOX AVE APT 7L | | | | NEW YORK | NY | 10039-4411 |
| BRYDIE, KEITH A | 1010 EVERGREEN CIR | | | | OLYMPIA FIELDS | IL | 60461-1608 |
| BRYE, ALBERTA | 215 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3422 |
| BRYE, DORIS | 16551 BILTMORE | | | | DETROIT | MI | 48235 |
| BRYEANS, DALE M | 9231 MAPLE RD | | | | CLAY | MI | 48001-4425 |
| BRYER LAWRENCE P | 2808 MAIN ST | | | | NEWFANE | NY | 14108-1235 |
| BRYER, GILES D | 204 N HARVEY ST | | | | PLYMOUTH | MI | 48170-1223 |
| BRYER, ORMOND K | 12031 CABERFAE HWY | | | | MANISTEE | MI | 49660-9565 |
| BRYERS, NANCY K | 1512 PRATT RD | | | | METAMORA | MI | 48455-8917 |
| BRYERS, RONALD J | 5248 LAHRING RD | | | | LINDEN | MI | 48451-9498 |
| BRYERS, RONALD JAMES | 5248 LAHRING RD | | | | LINDEN | MI | 48451-9498 |
| BRYGIER, PATRICIA A | | | | | | | |
| BRYGIER, WALTER A | LIBERMAN RYAN AND FOREST ATTORNEYS AT LAW | PO BOX 489 | 141 WEST END AVENUE | | SOMERVILLE | NJ | 08876-0489 |
| BRYIANT, WILLIAM | 412 WALKER ST | | | | PIQUA | OH | 45356-1935 |
| BRYJA, THOMAS C | 3843 MARTIN ST | | | | DETROIT | MI | 48210-2853 |
| BRYK, AL X | 731 CRESTON POINT CIR | | | | INDIANAPOLIS | IN | 46239-9165 |
| BRYK, GERALD A | 28 CHEEKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3216 |
| BRYK, HELEN | 6349 ORCHARD AVE | | | | DEARBORN | MI | 48126-2069 |
| BRYK, JANINA | 3039 ELPHIN | | | | STERLING HGTS | MI | 48310-1726 |
| BRYK, JANINA | 3039 ELPHIN DR | | | | STERLING HTS | MI | 48310-1726 |
| BRYK, ROBERT E | 2705 ALVIN LN | | | | SHREVEPORT | LA | 71104-3805 |
| BRYK, ROBERT E. | 2705 ALVIN LANE | | | | SHREVEPORT | LA | 71104-3805 |
| BRYKMAN, ARTHUR | 761 WOODLAND RDG | | | | ASHEVILLE | NC | 28804-1047 |
| BRYL, DOROTHY J | 5300 VELAZCO LN | | | | LAS VEGAS | NV | 89130-5207 |
| BRYL, PATRICK J | 16352 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| BRYL, THOMAS J | 5300 VELAZCO LN | | | | LAS VEGAS | NV | 89130-5207 |
| BRYLA, JOHN J | 27221 W HENRY LN | | | | LAKE BARRINGTON | IL | 60010-5944 |
| BRYLES, JEFFREY M | 220 TONELL AVE | | | | NEW LENOX | IL | 60451-1971 |
| BRYLES, JEFFREY M | 220 TONELL AVENUE | | | | NEW LENOX | IL | 60451-1971 |
| BRYLEWSKI, GERALDINE | 30621 GRUENBURG DR | | | | WARREN | MI | 48092-4922 |
| BRYLEWSKI, RICHARD L | 31202 HARTFORD DR | | | | WARREN | MI | 48088-7305 |
| BRYLINSKI, GENEVIEVE H | 48 N EDWARD ST | | | | SAYREVILLE | NJ | 08872-1567 |
| BRYLO, BOGUMILA | 1949 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYLO, KAREN | 1949 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5574 |
| BRYLOWSKI MD | 12300 FORD RD STE 150 | | | | DALLAS | TX | 75234-7293 |
| BRYLSKI, JEROME P | 102 LEYDECKER RD | | | | BUFFALO | NY | 14224-4518 |
| BRYMA KAMARA | 200 MORELAND AVE | | | | TRENTON | NJ | 08618-2812 |
| BRYMAR PATRICK | BRYMAR, PATRICK | 17205 EAST FLORA PLACE | | | AURORA | CO | 80013 |
| BRYMAR, PATRICK | 17205 E FLORA PL | | | | AURORA | CO | 80013-2046 |
| BRYMER, JAMES H | 3108 KENNEBECK PL | | | | ANTIOCH | TN | 37013-2528 |
| BRYMER, MARTHA S | 4775 NANCY GREEN RIDGE RD | | | | PULASKI | TN | 38478 |
| BRYMER, MICHAEL D | 1732 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3926 |
| BRYMER, ROY L | 900 DWIGHT ST | | | | MANILA | AR | 72442-8082 |
| BRYMER, THOMAS W | 41435 EDISON LAKE RD | | | | BELLEVILLE | MI | 48111-2803 |
| BRYN MAWR COLLEGE | FINANCIAL AID OFFICE | 101 N MERION AVE | | | BRYN MAWR | PA | 19010-2859 |
| BRYNE JR, DANIEL C | 5229 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9021 |
| BRYNER CHEVROLET CAR & TRUCK CENTER | | | | | | | |
| BRYNER CHEVROLET, INC. | 140 YORK RD | | | | JENKINTOWN | PA | |
| BRYNER CHEVROLET, INC. | 140 YORK RD | | | | JENKINTOWN | PA | 19046 |
| BRYNER CHEVROLET, INC. | DAVID PETERSON | 140 YORK RD | | | JENKINTOWN | PA | 19046 |
| BRYNER, DAVID B | 3209 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| BRYNER, GARY B | 3490 LISTERMAN RD | | | | HOWELL | MI | 48855-6716 |
| BRYNER, IRENE | 200 WEATHER RIDGE LN APT 209 | | | | CARY | NC | 27513-4287 |
| BRYNER, JAMES T | 132 TULANE CT | | | | ELYRIA | OH | 44035-1535 |
| BRYNER, MARGARET K | 409 GRACE ST | | | | HUBBARD | OH | 44425-1557 |
| BRYNER, MONICA M | 508 MEADOW ST | | | | UNIONTOWN | PA | 15401-2198 |
| BRYNER, NANCY S | 7791 MIDFOREST CT | | | | HUBER HEIGHTS | OH | 45424-1916 |
| BRYNER, PHILLIP F | 217 E 3RD ST | | | | DEFIANCE | OH | 43512-2201 |
| BRYNER, ROBERT L | 573 MOUNTAIN RUN RD | | | | BERKELEY SPRINGS | WV | 25411-3750 |
| BRYNER, ROBERT W | PO BOX 2 | | | | CHALK HILL | PA | 15421-0002 |
| BRYNER, RONALD S | 4980 LAKELAND HARBOR BLVD | | | | LAKELAND | FL | 33805-3573 |
| BRYNER, SAMUEL J | 4 CLUB DR W | | | | PITTSBURGH | PA | 15236-1958 |
| BRYNIARSKI, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRYNN, GERALD E | 511 RIMINI VISTA WAY | | | | SUN CITY CENTER | FL | 33573-4435 |
| BRYNOLFSON, LINDA M | 20455 N SONNET DR | | | | SUN CITY WEST | AZ | 85375 |
| BRYNS PATENTKONTOR | PO BOX 765 | SENTRUM | | N 106 OSLO NORWAY NORWAY | | | |
| BRYON A JESSE | 3638 PEBBLE BEACH RD | | | | LAKEVILLE | NY | 14480 |
| BRYON COHEN | 225 SOUTH MERANNEC, SUITE 1123 | | | | | | |
| BRYON E WILSON | 4790 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8588 |
| BRYON FENNIG | 26129 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1459 |
| BRYON GREEN | 8940 STONE TOP DR | | | | FORT WORTH | TX | 75179-4900 |
| BRYON HARKNESS | 5940 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8542 |
| BRYON HERZIG | 2706 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2761 |
| BRYON HOTCHKISS | 93 W SCHERRY RD | | | | AU GRES | MI | 48703-9740 |
| BRYON K SIMPSON | 9985 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064 |
| BRYON LANDON | 4177 CONNE MARA LN | | | | WATERFORD | MI | 48329-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYON MCKIE SR | 647 ROCK LAKE GLN | | | | FORT MILL | SC | 29715-0002 |
| BRYON MICHAEL DAVIS AGENT | DEAN C RITTE | UA 02/19/03 | 301 N MAIN ST | | SAINT ELMO | IL | 62458 |
| BRYON QUINLAN | 7660 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1333 |
| BRYON S GREEN | 8940 STONE TOP DR | | | | FORT WORTH | TX | 76179-4900 |
| BRYON SCHUMACHER | 642 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1694 |
| BRYON WILSON | 4790 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8588 |
| BRYON WILSON | PO BOX 443 | | | | OKAHUMPKA | FL | 34762-0443 |
| BRYON WINTERS | 9155 E 400 S | | | | UPLAND | IN | 46989-9792 |
| BRYON WOOST | 18850 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9540 |
| BRYS, ANDREW P | 38 COLUMBUS AVE | | | | MIDDLETOWN | CT | 06457-2648 |
| BRYS, JOSEPH A | 11543 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| BRYS, JOSEPH A. | 11543 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| BRYS, KATHLEEN | 1806 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1004 |
| BRYS, RAYMOND A | 3206 COUNTRY CLUB DR | | | | ST CLAIR SHRS | MI | 48082-1087 |
| BRYS, STEPHANIE M | 4137 SUMMERHILL RD | | | | TRAVERSE CITY | MI | 49684-8932 |
| BRYSON BENTON | 246 RIDGEWOOD RD | | | | JEFFERSON | GA | 30549-5675 |
| BRYSON CONSULTING ASSOC INC | 12843 WESTLEDGE LN | | | | SAINT LOUIS | MO | 63131-2237 |
| BRYSON CONSULTING ASSOC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12843 WESTLEDGE LN | | | SAINT LOUIS | MO | 63131-2237 |
| BRYSON CONSULTING ASSOCIATES INC | 12843 WESTLEDGE LN | | | | SAINT LOUIS | MO | 63131-2237 |
| BRYSON JR, HARRY S | 2 COUNTRY FARM BLVD | | | | SAINT PETERS | MO | 63376-2031 |
| BRYSON JR, HARRY SAMUEL | 2 COUNTRY FARM BOULEVARD | | | | SAINT PETERS | MO | 63376-2031 |
| BRYSON JR, HENRY | 1551 WINDSOR RD | | | | MANSFIELD | OH | 44905-1748 |
| BRYSON JR, THOMAS H | 627 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| BRYSON KENNETH | 404 BARKRIDGE CT | | | | BURLESON | TX | 76028-4517 |
| BRYSON, ALAN R | 4279 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9698 |
| BRYSON, ALMA R | 926 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| BRYSON, BEVERLY J | 6069 SONNY AVE | | | | FLUSHING | MI | 48433-2359 |
| BRYSON, CLARA M | 138 GOWMBEL AVE | | | | BUFFALO | NY | 14211-2404 |
| BRYSON, DEBORAH M | 4147 ALDER AVE | | | | FREMONT | CA | 94536-4769 |
| BRYSON, DENNIS A | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| BRYSON, DONALD R | 31 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| BRYSON, DOROTHY M | 734 BRYSON BRANCH RD | | | | FRANKLIN | NC | 28734-3597 |
| BRYSON, DOUGLAS S | 6562 AVON DR | | | | BRIGHTON | MI | 48116-9530 |
| BRYSON, FRANCES I | 3003E LEE ST | | | | PENSACOLA | FL | 32503 |
| BRYSON, JACK E | 100 N MURPHY AVE | | | | BRAZIL | IL | 47834-1549 |
| BRYSON, JACKIE R | 4910 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| BRYSON, JAMES H | 2830 ORCHARD DR | | | | BLAIRSVILLE | GA | 30512-2850 |
| BRYSON, JOHN A | 35232 POTTER ST | | | | MEMPHIS | MI | 48041-4657 |
| BRYSON, JUDITH K | 23307 STILE CT | | | | TRENTON | MI | 48183-5405 |
| BRYSON, JUDITH K | 8614 OAK GLEN CT | | | | FREDERICKSBURG | VA | 22407-8724 |
| BRYSON, KENNETH | PO BOX 2183 | | | | CULLOWHEE | NC | 28723-2183 |
| BRYSON, KENNETH M | 2457 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4674 |
| BRYSON, LINDA L | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYSON, MARILYN | 1906 GLENWOOD RD | | | | ROYAL OAK | MI | 48073-3031 |
| BRYSON, MARTHA | 243 NEWLAND ST | | | | LOS ANGELES | CA | 90042-2709 |
| BRYSON, MARY | 3458 ROHLFFS WAY | | | | NAPA | CA | 94558-4479 |
| BRYSON, NINA D | 2390 CRENSHAW BLVD | #131 | | | TORRANCE | CA | 90501 |
| BRYSON, PAMELA A | 1800 N 38TH ST | | | | KANSAS CITY | KS | 66102-2124 |
| BRYSON, PATSY | 3458 ROHLFFS WAY | | | | NAPA | CA | 94558-4479 |
| BRYSON, PEGGY J | 4279 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9698 |
| BRYSON, RANDAL E | 10400 ROSSMAN HWY RR#3 | | | | EATON RAPIDS | MI | 48827 |
| BRYSON, RAY | PO BOX 4554 | | | | FLINT | MI | 48504-0554 |
| BRYSON, RICARDO | PO BOX 31146 | | | | HOUSTON | TX | 77231-1146 |
| BRYSON, RICHARD E | 10800 FLORIAN AVE | | | | CLEVELAND | OH | 44111-3702 |
| BRYSON, RICHARD P | 32 7TH AVE SW | | | | PATASKALA | OH | 43062-9437 |
| BRYSON, ROBERT V | 10726 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6760 |
| BRYSON, ROBIN C | 924 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| BRYSON, RONALD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BRYSON, RUTHANN L | 5925 JESSUP DR | | | | ZEPHYRHILLS | FL | 33540-7594 |
| BRYSON, RUTHANN L | 5925 JESSUP DRIVE | | | | ZEPHYRHILLS | FL | 33540-7594 |
| BRYSON, SHARON | 39221 WOODWARD AVE UNIT 613 | C/O SHELLY GERSON | | | BLOOMFIELD | MI | 48304-5168 |
| BRYSON, SHARON D | 343 CENTER FIELD DR | | | | OFALLON | MO | 63366-4488 |
| BRYSON, SHARON D | 343 CENTERFIELD DR | | | | O FALLON | MO | 63366-4488 |
| BRYSON, STANLEY J | 2310 SWIFT RD | | | | BELLEVUE | MI | 49021-9439 |
| BRYSON, STEVEN | 1150 HASKILL BASIN RD | | | | WHITEFISH | MT | 59937 |
| BRYSON, THOMAS H | 443 S 9TH | | | | SAGINAW | MI | 48601-1942 |
| BRYSON, THOMAS H | 443 S 9TH ST | | | | SAGINAW | MI | 48601-1942 |
| BRYSON, TOMMIE O | 374 W TYRRELL RD | | | | MORRICE | MI | 48857-9678 |
| BRYSON, VERNON M | 218 BRYSON BRANCH RD | | | | FRANKLIN | NC | 28734-3595 |
| BRYSON, WARD S | 44473 MATHISON DR | | | | STERLING HTS | MI | 48314-1588 |
| BRYTE, THOMAS W | 665 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9118 |
| BRYZELAK, EDWARD A | PO BOX 387 | | | | SAINT HELEN | MI | 48656-0387 |
| BRZAK, RICHARD E | PO BOX 112 | | | | ASHLEY | MI | 48806-0112 |
| BRZAKOWSKI, GENEVIEVE | 39540 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2722 |
| BRZECZEK, MARY A | 10716 CRESTVIEW RD | | | | COUNTRYSIDE | IL | 60525-4803 |
| BRZECZKO, CLARA V | 1116 BROENING HGWY | | | | BALTIMORE | MD | 21224-5525 |
| BRZECZKO, CLARA V | 1116 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| BRZEGOWY LAURA | BRZEGOWY, LAURA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEGOWY LAURA | BRZEGOWY, MICHAEL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEGOWY, LAURA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEGOWY, MICHAEL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEZAN, CHESTER A | 3999 TRENTON ST | | | | DETROIT | MI | 48210-2013 |
| BRZEZICKI, JAMES R | 239 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5211 |
| BRZEZICKI, JERRY E | 25541 PATRICIA AVE | | | | WARREN | MI | 48091-3876 |
| BRZEZICKI, JERRY E | C/O ANNA SZURA | 25541 PATRICIA AVE | | | WARREN | MI | 48091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRZEZICKI, RAYMOND J | 6999 W SOMERTON DR | | | | TUCSON | AZ | 85743-1400 |
| BRZEZICKI, ROBERT F | 11069 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9621 |
| BRZEZINSKI MARIANNE | 4909 W 91ST ST | | | | OAK LAWN | IL | 60453-1715 |
| BRZEZINSKI RACING PRODUCTS INC | N50 W23001 BETKER DR | | | | PEWAUKEE | WI | 53072 |
| BRZEZINSKI, ANNA C | 390 TILFORD BLDG R | | | | DEERFIELD BEACH | FL | 33442 |
| BRZEZINSKI, BRUCE D | PO BOX 1374 | | | | WARREN | OH | 44482-1374 |
| BRZEZINSKI, BRUCE DANE | PO BOX 1374 | | | | WARREN | OH | 44482-1374 |
| BRZEZINSKI, CATHERINE | 0-14343 IRONWOOD DRIVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BRZEZINSKI, CATHERINE | 0-14343 IRONWOOD DRIVE NW | | | | GRAND RAPIDS | MI | 49544-1030 |
| BRZEZINSKI, CORRINE | 707 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2936 |
| BRZEZINSKI, DENNIS L | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| BRZEZINSKI, DORIS M | 33702 BAYVIEW DR 10 | | | | CHESTERFIELD | MI | 48047 |
| BRZEZINSKI, EDWARD J | 6 EMERALD POINTE | | | | LINDEN | MI | 48451-8428 |
| BRZEZINSKI, GILBERT J | 30421 BOEWE DR | | | | WARREN | MI | 48092-4901 |
| BRZEZINSKI, IRENE O | 26270 LINWOOD | | | | ROSEVILLE | MI | 48066-4955 |
| BRZEZINSKI, IRENE O | 26270 LINWOOD ST | | | | ROSEVILLE | MI | 48066-4955 |
| BRZEZINSKI, JAMES G | 15 WAYSIDE CT | | | | TONAWANDA | NY | 14150-5539 |
| BRZEZINSKI, LILIANNA | 46 LAURIE CT | | | | MATAWAN | NJ | 07747-3556 |
| BRZEZINSKI, MARSHALL F | 5041 CHINA SEA DR | | | | TAVARES | FL | 32778-9273 |
| BRZEZINSKI, MATTHEW R | 1255 FAIRFIELD DR | | | | BOULDER | CO | 80305-6437 |
| BRZEZINSKI, MICHAEL C | 10515 MIDNIGHT GLEAM AVE | | | | LAS VEGAS | NV | 89129-3321 |
| BRZEZINSKI, NORMAN A | 64 CROMWELL DR | | | | DEPEW | NY | 14043-4415 |
| BRZEZINSKI, RANDAL J | 57 TRUDY LN | | | | CHEEKTOWAGA | NY | 14227-1903 |
| BRZEZINSKI, SOPHIE | 4920 ELM TREE LN | | | | WARREN | MI | 48092-4667 |
| BRZEZINSKI, WILLIAM C | 2595 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| BRZEZINSKI, WILLIAM CHESTER | 2595 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| BRZEZNIAK, RAYMOND J | 2156 BLACKTHORN DR | | | | BURTON | MI | 48509-1202 |
| BRZOSKA, ROBERT | 7 ROY CT. CHAPEL WOODS | | | | NEWARK | DE | 19711 |
| BRZOWSKI THOMAS | 3513 INDIAN CREEK BLVD | | | | JACKSONVILLE | FL | 32259-2146 |
| BRZOZOWSKI JR, MILTON F | 4305 CARLYLE GARTH | | | | BELCAMP | MD | 21017-1345 |
| BRZOZOWSKI, STANLEY A | 3934 E BIRCHWOOD AVE | | | | CUDAHY | WI | 53110-2708 |
| BRZOZOWSKI, STANLEY M | 11514 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BRZOZOWSKI, THOMAS E | 3393 MCKINLEY RD | | | | CHINA | MI | 48054-1118 |
| BRZOZOWSKI, WINIFRED A | 42424 SHELDON PL APT 206 | | | | CLINTON TOWNSHIP | MI | 48038-5465 |
| BRZUCHOWSKI, STANLEY R | 33710 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1098 |
| BRZUSZKIEWICZ, STEPHEN J | 11204 SUNRISE LN | | | | EAST AURORA | NY | 14052-9630 |
| BRZYCKI, JAMES E | 6495 CARLISLE HWY # 5 | | | | CHARLOTTE | MI | 48813 |
| BRZYCKI, JOAN M | 138 JOHANSON AVE | | | | HILLSBOROUGH | NJ | 08844-4213 |
| BRZYCKI, RUTH G | 2730 S 45TH ST | | | | MILWAUKEE | WI | 53219-3204 |
| BRZYS, MARIAN J | 351 MEADOW LN | | | | BROOKLYN | MI | 49230-8002 |
| BRZYSKI, JENNIFER A | 154 BRENDAN AVE | | | | KENMORE | NY | 14217-1431 |
| BSB AUTOMOTIVE TECHNOLOGIES | PAUL BHOGAL | BSB MANUFACTURING LTD. | 610 ARVIN AVENUE | MILTON ON CANADA | | | |
| BSB MFG LTD | PAUL BHOGAL | BSB MANUFACTURING LTD. | 610 ARVIN AVENUE | MILTON ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BSCI INC | 119 HICKORY HILL RD | | | | MOORESVILLE | NC | 28117-8086 |
| BSF INC | PO BOX 459 | | | | VANDALIA | OH | 45377-0459 |
| BSG INTERNATIONAL LLC | 502 MIDDLE ST | | | | ARCHBOLD | OH | 43502-1559 |
| BSI RENTAL, INC. (NATIONAL CR) | 4520 HIGHWAY 80 W | | | | MONTGOMERY | AL | 36108-4898 |
| BSI RENTALS, INC. (NATIONAL CR) | 4520 HIGHWAY 80 W | | | | MONTGOMERY | AL | 36108-4898 |
| BSLW CANADA | 295 ALLIANCE RD UNIT 11 | | | MILTON CANADA ON L9T 5B4 CANADA | | | |
| BSM TECHNOLOGIES | 7015 METRO PLEX DR | | | | ROMULUS | MI | 48174-2011 |
| BSR PRODUCTS INC | PO BOX 5751 | | | | CONCORD | NC | 28027-1512 |
| BSRT UNIVERSITY | C\O INTERSOUTH PROPERTIES INC | PO BOX 2739 | | | HUNTSVILLE | AL | 35804-2739 |
| BT & T AUTO SERVICE | 3010 RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 |
| BT BRAKE TECHNOLOGY OF AMERICA | PO BOX 152235 | | | | CAPE CORAL | FL | 33915-2235 |
| BT ENVIRONMENTAL CONSULTING IN | 2615 WOLCOTT ST | | | | FERNDALE | MI | 48220-1422 |
| BT ENVIRONMENTAL CONSULTING INC | 2615 WOLCOTT ST | | | | FERNDALE | MI | 48220-1422 |
| BT2, INC. | ATTN: MARK HUBER | 2830 DAIRY DRIVE | | | MADISON | WI | 53718-6751 |
| BTAC HITCH RV CENTRE | 25 STEELES AVE E | | | MILTON ON L9T 1X9 CANADA | | | |
| BTD MANUFACTURING INC | TIM LAMBERT X2 | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006-9248 |
| BTD MANUFACTURING INC | TIM LAMBERT X2 | 177 SIX PINE RANCH RD. | | | COLUMBUS | OH | 43205 |
| BTECH INC | 10 ASTRO PLACE | | | | ROCKAWAY | NJ | 07866 |
| BTI INC | 9525 PATHWAY ST | | | | SANTEE | CA | 92071-4170 |
| BTM CAPITAL CORPORATION | 111 HUNTINGTON AVE STE 400 | | | | BOSTON | MA | 02199-7645 |
| BTM CORP | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040-1955 |
| BTM/MARYSVILLE | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040-1955 |
| BTR DUNLOP LIMITED | 265 SYDNEY RD., DURBAN | | | KWAZULU-NATAL PROVINCE, SOUTH AFRICA | | | |
| BTR DUNLOP LIMITED | 265 SYDNEY RD., DURBAN | KWAZULU-NATAL PROVINCE, SOUTH AFRICA | | SOUTH AFRICA | | | |
| BTR DUNLOP LIMITED | KNIGHTS HOUSE, 2 PARADE | | | SUTTON COLDFIELD B72 1PH GREAT BRITAIN | | | |
| BTR DUNLOP LIMITED | SVENDBORGVEJ 337, 5260 ODENSE S., DENMARK | | | DENMARK | | | |
| BTT CANADA INC | BTT-TORONTO US DOLLAR OFFICE | BTT-CANADA-ACCTS RECIEVABLE | PO BOX 7917 | | CHARLOTTE | NC | 28241-7917 |
| BTV/COMMERCE TWP | 8601 BOULDER CT | | | | COMMERCE TWP | MI | 48390-4138 |
| BTX AIR EXPRESS | AIR EXPRESS DIV OF BACARELLA | PO BOX 853 | | | SHELTON | CT | 06484-0853 |
| BTX AIR EXPRESS | DAVID HEATHCOAT | 1063 EAST NORTHWEST HIGHWAY SUITE 750 | | | GRAPEVINE | TX | 76092 |
| BTX AIR EXPRESS | JOHNNIE DINGUS | 1063 EAST NORTHWEST HWY, SUITE 750 | | | GRAPEVINE | TX | 76092 |
| BUA, ERNIE F | 2153 KOPER DR | | | | STERLING HTS | MI | 48310-5229 |
| BUA, FRANK | 20518 SHORES ST | | | | ST CLAIR SHRS | MI | 48080-3170 |
| BUAHPETCHRA, CHERYL O | 3799 NORTHLAWN DR | | | | YOUNGSTOWN | OH | 44505-1557 |
| BUATHIER, ALEX | 25320 CLUBSIDE DR UNIT 6 | | | | NORTH OLMSTED | OH | 44070-4316 |
| BUATHIER, BERNARDO E | 2019 E WATERBERRY DR | | | | HURON | OH | 44839-2271 |
| BUATHIER, FERNANDO A | 2909 VALLEY LN | | | | SANDUSKY | OH | 44870-5953 |
| BUATHIER, MARIA N | 2019 E WATERBERRY DR | | | | HURON | OH | 44839-2271 |
| BUATHIER, VICTOR H | 112 MOSHER WAY | | | | PALO ALTO | CA | 94304-2402 |
| BUB SHERWOOD'S AUTO REPAIR | 8300 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUBA, RICHARD | 358 SALEM ST | | | | ANDOVER | MA | 01810 |
| BUBACZ, DOROTHY J | 4141 PARKLAWN AVE APT 217 | | | | EDINA | MN | 55435-4601 |
| BUBAK, JOHN J | 3086 HARTFORD LN | | | | SHELBY TOWNSHIP | MI | 48316-2129 |
| BUBALO, MAYME L | 4105 LILAC VISTA DR | | | | LOUISVILLE | KY | 40241-4199 |
| BUBAN, MEGHAN E | 1521 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1613 |
| BUBAN, MEGHAN E. | 1521 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1613 |
| BUBANOVICH, ANN A | 5423 W GREENFIELD AVE APT 1 | | | | MILWAUKEE | WI | 53214-5230 |
| BUBAR, MICHAEL L | 3770 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9713 |
| BUBAR, MICHAEL LAWRENCE | 3770 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9713 |
| BUBAR, RONNIE D | 635 LOCUST ST | | | | DENVER | CO | 80220-5363 |
| BUBB LORA | 2105 BOULDER DR | | | | KENDALLVILLE | IN | 46755-3004 |
| BUBB, JAMES | 1421 GOVERNORS RIDGE CT | | | | FRANKLIN | TN | 37064-8933 |
| BUBB, WILLIAM E | 1196 CENTRAL ST | | | | DETROIT | MI | 48209-1904 |
| BUBBA OUSTALET CHEVROLET-CADILLAC, | 819 N MAIN ST | | | | JENNINGS | LA | 70546-4727 |
| BUBBA OUSTALET CHEVROLET-CADILLAC, INC. | 819 N MAIN ST | | | | JENNINGS | LA | 70546-4727 |
| BUBBA OUSTALET CHEVROLET-CADILLAC, INC. | JOEL OUSTALET | 819 N MAIN ST | | | JENNINGS | LA | 70546-4727 |
| BUBE, JAMES R | 334 WESTWIND ESTATES LN | | | | VALLEY PARK | MO | 63088-1513 |
| BUBELLO RICHARD | 53 SAGE HILL RD | | | | MERIDEN | CT | 06450-7278 |
| BUBEN, ANDREW | 1700 CEDARWOOD DR APT 208 | | | | FLUSHING | MI | 48433-3602 |
| BUBEN, BRYAN G | 163 OAK GLEN | | | | DAVISON | MI | 48423-9191 |
| BUBEN, JAMES F | 4241 WESTON DR | | | | BURTON | MI | 48509-1048 |
| BUBEN, JANET A | 6282 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433 |
| BUBEN, JOAN K | 1700 CEDARWOOD DR APT 331 | | | | FLUSHING | MI | 48433-3606 |
| BUBEN, JOE | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| BUBEN, JOHN | 1043 PAUL ST | C/O ANITA LOUISE CARR | | | MOUNT MORRIS | MI | 48458-1112 |
| BUBEN, KENNETH M | 320 TERRACE DR APT 39S | | | | FLUSHING | MI | 48433 |
| BUBEN, MARGARET | 4241 WESTON DR | | | | BURTON | MI | 48509-1048 |
| BUBEN, MIKE | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| BUBEN, STEVE | 11281 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9751 |
| BUBENKO, JULIUS | 16244 HELEN ST | | | | SOUTHGATE | MI | 48195-2171 |
| BUBENZER, GUS E | 2335 N MADISON AVE #507 | | | | ANDERSON | IN | 46011-9591 |
| BUBENZER, JOE A | 172 PINNACLE LN 38 | | | | MOORESVILLE | NC | 28117 |
| BUBENZER, JOY M | 2230 COLFAX LN | | | | INDIANAPOLIS | IN | 46260-6600 |
| BUBENZER, KIMBERLY K | 2302 HOLDEN DR | | | | ANDERSON | IN | 46012-9778 |
| BUBER, KENNETH J | 17560 BIRCH ST | | | | BROWNSTOWN | MI | 48174-9576 |
| BUBER, LANNA S | 17560 BIRCH ST | | | | ROMULUS | MI | 48174-9576 |
| BUBER, TERESA | 24 MONMOUTH RD | | | | MONROE TWP | NJ | 08831-8771 |
| BUBER, TERESA | 24 MONMOUTH RD. | | | | MONROE TWP. | NJ | 08831-8771 |
| BUBERLE, CATHERINE | 2100 NE 68TH ST | | | | FORT LAUDERDALE | FL | 33308-1111 |
| BUBERLE, CATHERINE | 2100 NE 68TH STREET | | | | FORT LAUDERDALE | FL | 33308 |
| BUBKE, SUSAN | 319 ELM ST | | | | PIERSON | IA | 51048-8065 |
| BUBLEWICZ, STEPHANI M | 353 TINDALL AVE | | | | TRENTON | NJ | 08610-5336 |
| BUBLICK, GARY B | 23 CHURCH ST | | | | HUDSON | OH | 44236-3006 |
| BUBLICK, GARY B | 4475 MEADOW CREEK CT | | | | SAGINAW | MI | 48603-8650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUBLIN, LESLIE A | 46961 MERION CIR | | | | NORTHVILLE | MI | 48168-9646 |
| BUBLITZ JR, LINDY L | 5200 E RD | | | | SAGINAW | MI | 48601 |
| BUBLITZ JR, LINDY L | 878 MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| BUBLITZ SR, LINDY L | 403 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1163 |
| BUBLITZ, ALICE M | 304 WEST BAY STREET | | | | EAST TAWAS | MI | 48730 |
| BUBLITZ, ALICE M | 6050 MEADOWBREEZE ST | | | | NORTH BRANCH | MI | 48461-9760 |
| BUBLITZ, CHARLES G | 4220 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| BUBLITZ, CHARLES GEORGE | 4220 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| BUBLITZ, CLINTON E | 4165 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| BUBLITZ, EILEEN | 6 LAUR DRIVE P.O BOX 57 | | | | MUNGER | MI | 48747-057 |
| BUBLITZ, EILEEN | PO BOX 57 | | | | MUNGER | MI | 48747-0057 |
| BUBLITZ, JUDITH M | 26638 W COVE DR | | | | TAVARES | FL | 32778-9711 |
| BUBLITZ, KATHLEEN M | 1673 E MUNGER RD | | | | MUNGER | MI | 48747-9748 |
| BUBLITZ, KENNETH F | PO BOX 551 | | | | TAWAS CITY | MI | 48764-0551 |
| BUBLITZ, L K | 450 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| BUBLITZ, MILDRED A | 12760 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| BUBLITZ, PATRICK K | 245 N JONES RD | | | | BAY CITY | MI | 48708-9109 |
| BUBLITZ, THOMAS A | 1001 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 |
| BUBNACK, VALERIA F | 130 PULASKI ST | | | | SYRACUSE | NY | 13204-1308 |
| BUBNES, KIMBERLY A | 2845 ROCKRIDGE LN | | | | OXFORD | MI | 48371-4051 |
| BUBNIAK, WILLIAM C | 4077 MIDDLEBURY DR | | | | TROY | MI | 48085-3619 |
| BUBNICK, FRANK | 5949 BARBANNA LN | | | | DAYTON | OH | 45415-2418 |
| BUBNIS, GEORGE A | 1009 MANTECA DR | | | | OCEANSIDE | CA | 92057-2653 |
| BUBOLZ, CARL G | 3706 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| BUBOLZ, DAVID A | 4905 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| BUBON, BERNICE B | 935 MAPLE AVE APT 319 | | | | HOMEWOOD | IL | 60430-2098 |
| BUBONICS, DAVID R | 29430 LUXONA AVE | | | | WICKLIFFE | OH | 44092-2047 |
| BUBP, MARION C | 816 E NORTH ST | | | | PORTLAND | IN | 47371-1606 |
| BUBRIK, JOHN | 1913 MADISON ST | | | | FARRELL | PA | 16121-1312 |
| BUBROWSKI, GERALD S | 9106 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9581 |
| BUBULKA, JOHN A | 1122 TEQUESTA DR | | | | BAREFOOT BAY | FL | 32976-7041 |
| BUBUTIOVSKI, VLADE | 191 APT 1 JONNE DRIVE | | | | ROCHESTER | NY | 14616 |
| BUBY, ILENE A | 3820 ZIEGLER ST | | | | DEARBORN | MI | 48124-3844 |
| BUCA INC. | BERNIE BRAEGELMANN | 1300 NICOLLET AVE | | | MINNEAPOLIS | MN | 55403 |
| BUCA, VALENTIN | 1142 KRISTA LN | | | | ROCHESTER | MI | 48307-6088 |
| BUCALA, MICHAEL R | 318 JOHN R RD #316 | | | | TROY | MI | 48083 |
| BUCALA, ROBERT G | 28300 MACKENZIE DR | | | | WESTLAND | MI | 48185-1876 |
| BUCAN, GEORGE M | 649 IOWA AVE | | | | MC DONALD | OH | 44437-1605 |
| BUCAN, GEORGE M | 649 IOWA AVE. | | | | MCDONALD | OH | 44437 |
| BUCAR, JAMES A | 11211 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3740 |
| BUCAR, WILLIAM L | 2409 KEISER CT | | | | LAS VEGAS | NV | 89134-8308 |
| BUCARI, GREG V | 73 KENWOOD DR N | | | | LEVITTOWN | PA | 19055-2445 |
| BUCARO, JOSEPH E | 4525 SANFORD LN | | | | FORT WAYNE | IN | 46816-2293 |
| BUCCAFURRI, RYAN A | 506 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCCAFUSCA, REGINA E | 151 ORCHARD RD APT 3P | | | | BRIARCLIFF MANOR | NY | 10510 |
| BUCCELLA, FRANCIS M | 7919 SUMAC RDG | | | | SAN ANTONIO | TX | 78250-2635 |
| BUCCELLA, FRANCIS MICHAEL | 7919 SUMAC RIDGE | | | | SAN ANTONIO | TX | 78250-2635 |
| BUCCELLATO, ANGELINE | PO BOX 70268 | | | | ROCHESTER HILLS | MI | 48307-0006 |
| BUCCELLATO, ANTHONY | 39006 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1854 |
| BUCCELLATO, BEVERLY A | 5640 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| BUCCELLATO, JOSEPH V | 5640 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| BUCCELLATO, PETER V | 2495 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| BUCCELLATO, PIETRO | 17811 WINSOME | | | | FRASER | MI | 48026-3169 |
| BUCCELLATO, SALVATORE | 307 WOODMERE DR | | | | TONAWANDA | NY | 14150-5566 |
| BUCCHARE JR., JOHN L | 11735 RIDGE DR | | | | PINCKNEY | MI | 48169-9532 |
| BUCCHARE, ANTHONY C | 26245 MAPLERIDGE DR | | | | CHESTERFIELD | MI | 48051-3048 |
| BUCCHARE, JACK V | 2555 MARISSA WAY | | | | SHELBY TWP | MI | 48316-1296 |
| BUCCHARE, TINO V | 1211 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2367 |
| BUCCHI, BETTY J | 107 SZAKO LN | | | | GREENSBURG | PA | 15601-6225 |
| BUCCHI, KIMBERLY C | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| BUCCHI, ROBERT S | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| BUCCHI, ROBIN | 9608 BELAIR RD APT 1 | | | | NOTTINGHAM | MD | 21236 |
| BUCCHI, SAMMY G | 11934 CASANDRA AVE | | | | PT CHARLOTTE | FL | 33901-5303 |
| BUCCHINO, CAROLYN E | 23 CENTRAL ST | | | | MARLBOROUGH | MA | 01752-2229 |
| BUCCHINO, NICHOLAS A | 440 E MAIN ST | | | | MILFORD | MA | 01757-2812 |
| BUCCI DANIELLE | BUCCI, SAMUEL C | 109 SPENCER PL | | | MAMARONECK | NY | 10543-2627 |
| BUCCI DANIELLE | CALARCO, JOSEPH | 204 W 84TH ST | | | NEW YORK | NY | 10024-4606 |
| BUCCI DANIELLE | LACILENTO, ANNA | 204 W 84TH ST | | | NEW YORK | NY | 10024-4606 |
| BUCCI, ANGELO F | E19737 MAMIE LAKE RD | | | | LAND O LAKES | WI | 54540-9404 |
| BUCCI, BRANDI M | 400 N STATE HWY 360 | APT 1413 | | | MANSFIELD | TX | 76063-3593 |
| BUCCI, DANIELLE | | | | | | | |
| BUCCI, DANIELLE | GODOSKY & GENTILE | 61 BROADWAY - 20TH FLOOR | | | NEW YORK | NY | 10006 |
| BUCCI, DENNIS F | 3891 E 43RD ST | | | | NEWBURGH HTS | OH | 44105-3111 |
| BUCCI, DOMINIC T | 2227 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7159 |
| BUCCI, DOMINICO | 22916 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2135 |
| BUCCI, EVELYN C | 104 BRIAR LN | | | | NEWARK | DE | 19711-3104 |
| BUCCI, FRANCO | 1382 PATTI PARK | | | | WESTLAKE | OH | 44145-1965 |
| BUCCI, GARY R | 6402 MAIN ST | | | | ANDERSON | IN | 46013-3516 |
| BUCCI, GIUSEPPE | 3791 HIGLEY RD | | | | ROCKY RIVER | OH | 44116-3840 |
| BUCCI, JACK E | 1929 TAHOE DR | | | | XENIA | OH | 45385-1149 |
| BUCCI, JOHANNA D | 707 3RD AVE | | | | ELIZABETH | NJ | 07202-3805 |
| BUCCI, LANNY E | 2444 SIFIELD GREENS WAY 41 | | | | SUN CITY CENTER | FL | 33573 |
| BUCCI, RUSSELL W | 20118 N PAINTED SKY DR | | | | SURPRISE | AZ | 85374-4505 |
| BUCCI, SAMUEL | | | | | | | |
| BUCCI, SAMUEL C | MEAD, HECHT, CONKLIN & GALLAGHER | 109 SPENCER PL | | | MAMARONECK | NY | 10543-2627 |
| BUCCI, STEVEN M | 40 JACKSON ST | SUITE C | | | ANDERSON | IN | 46016 |
| BUCCI, WAYNE L | 621 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCCI, ZELPHA G | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| BUCCIARELLI JR, FRANK P | 9350 S CIMARRON RD | UNIT 4100 | | | LAS VEGAS | NV | 89178-2544 |
| BUCCIARELLI, FRANK | 5890 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7613 |
| BUCCIARELLI, JON R | 100 FOREST HILL DR | | | | MUNROE FALLS | OH | 44262-1627 |
| BUCCIARELLI, KATHLEEN A | 540 SUNSET BLVD | | | | HERMITAGE | PA | 16148-3558 |
| BUCCIARELLI, KATHLEEN A | 540 SUNSET BLVD. | | | | HERMITAGE | PA | 16148-6148 |
| BUCCIARELLI, KATHLEEN G | 341 E JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| BUCCIARELLI, KATHLEEN G | 341 E.JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| BUCCIARELLI, LAURIE A | 3228 OAKWOOD DR | | | | JOLIET | IL | 60431-4842 |
| BUCCIARELLI, MARY E | 376 VINE LN | | | | AMHERST | NY | 14228-1848 |
| BUCCICONI ENGINEERING CO INC | 899 GRANT ST | | | | GARY | IN | 46404-1528 |
| BUCCICONI ENGINEERING CO INC | 899 GRANT ST | PO BOX 64544 | | | GARY | IN | 46404-1528 |
| BUCCIERI, CAROL | 961 N ADAMS CT | | | | CHANDLER | AZ | 85225-9003 |
| BUCCIERO & ASSOCIATES INC | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1526 |
| BUCCIERO & ASSOCIATES PC | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1526 |
| BUCCILLI, LORETTA A | 992 SAUL DR | | | | HUBBARD | OH | 44425-1260 |
| BUCCILLI, LORETTA A | 992 SAUL DRIVE | | | | HUBBARD | OH | 44425-1260 |
| BUCCILLI, PAUL L | 3120 DUCE RD | | | | KENOCKEE | MI | 48006-4507 |
| BUCCILLI, PAUL LAWRENCE | 3120 DUCE RD | | | | KENOCKEE | MI | 48006-4507 |
| BUCCILLI, SHEILA | 4044 DIXIANA CT | | | | ROCHESTER | MI | 48306 |
| BUCCINI, CHARLES A | 1636 ROYAL GOLD DR | | | | COLUMBUS | OH | 43240-4004 |
| BUCCINNA, ANTHONY | 922 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1288 |
| BUCCINO, EILEEN | 163 MADISON AVE | | | | WESTFIELD | NJ | 07090 |
| BUCCINO, MARIA P | 3873 BRANTFORD WAY | | | | MASON | OH | 45040-4004 |
| BUCCO, JOSEPH J | 13776 COLDWATER DR | | | | CARMEL | IN | 46032-8561 |
| BUCCOLA, EMILE J | 80-6 NICKAJACK ROAD | | | | FRANKLIN | NC | 28734 |
| BUCCOLA, EMILE J | 8820 OIO PLACE | | | | DIAMONDHEAD | MS | 39525 |
| BUCCUZZO DONALD | 39800 FREMONT BLVD APT 405 | | | | FREMONT | CA | 94538-6202 |
| BUCEK, CHRISTINE A | 43789 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9423 |
| BUCELLA, HELEN T | 8552 LOGIA CIR | | | | BOYNTON BEACH | FL | 33437 |
| BUCELLA, HELEN T | 8552 LOGIA CIR | | | | BOYNTON BEACH | FL | 33472-7111 |
| BUCELLO, MICHAEL J | APT 615 | 285 PEPPERTREE DRIVE | | | BUFFALO | NY | 14228-2966 |
| BUCEY RAY (149207) - BUCEY RAY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BUCEY, RAY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BUCEY, RAY C | 400 RT 173 | | | | STEWARTSVILLE | NJ | 08886-8886 |
| BUCEY, RAY C | 400 STATE ROUTE 173 | | | | STEWARTSVILLE | NJ | 08886-2535 |
| BUCH, ABHI C | 5077 LA CUENTA DR | | | | SAN DIEGO | CA | 92124-2045 |
| BUCH, GARY M | 17436 CANVASBACK DR | | | | MACOMB | MI | 48044-1665 |
| BUCH, LUCY | 117 E GIBBONS ST | | | | LINDEN | NJ | 07036-2957 |
| BUCH, PAMELA B | 229 TERRE HILL DR | | | | CORTLAND | OH | 44410-1634 |
| BUCHACZ, EDWARD A | 39755 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2437 |
| BUCHACZ, STANLEY V | 733 BEACH AVE | | | | LA GRANGE PK | IL | 60526-1641 |
| BUCHAK, JANET B | 2625 PALL MALL DR | | | | STERLING HTS | MI | 48310-5806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHALA, HENRY J | APT 203 | 7 ASPEN DRIVE | | | S BURLINGTON | VT | 05403-6248 |
| BUCHALSKI, GERALDINE A | 12880 NORTH BUDD ROAD | | | | BURT | MI | 48417-9439 |
| BUCHALSKI, RYAN A | 511 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| BUCHALSKI, TERRANCE A | 2697 PASADENA DR | | | | BAY CITY | MI | 48706-2666 |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105-2126 |
| BUCHALTER NIEMER A PROFESSIONAL | 1000 WILSHIRE BLVD STE 1500 | | | | LOS ANGELES | CA | 90017-1730 |
| BUCHALTZ, DORIS | 156 BRANDY MILL CIR UNIT A | | | | HIGH RIDGE | MO | 63049-2499 |
| BUCHALTZ, RUSSELL | 6218 VISTA VIEW DRIVE | | | | HOUSE SPRINGS | MO | 63051-4338 |
| BUCHAN CARL | 9847 BEACHWOOD DR | | | | ORANGEVALE | CA | 95662-5505 |
| BUCHAN, ALEXANDER J | 30040 DELL LN | | | | WARREN | MI | 48092-1877 |
| BUCHAN, BERTHA L | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| BUCHAN, KATHY A | 409 N NEBO RD | | | | MUNCIE | IN | 47304-9762 |
| BUCHAN, MARGARET A | 6135 UPPER STRAITS BLVD | | | | WEST BLOOMFIELD | MI | 48324-2873 |
| BUCHAN, MAY K | 6214 TASAJILLO TRL | | | | AUSTIN | TX | 78739-1413 |
| BUCHANAN ANDREW | 4153 KNOLLGLEN WAY | | | | SAN JOSE | CA | 95118-1834 |
| BUCHANAN AUTOMOTIVE, INC. | DONALD MUMMERT | 1035 E MAIN ST | | | WAYNESBORO | PA | 17268-2345 |
| BUCHANAN BROOKE O | BUCHANAN, BROOKE O | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BUCHANAN BROOKE O | BUCHANAN, PAMELA L | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BUCHANAN CARL M (340320) | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| BUCHANAN CHEVROLET BUICK PONTIAC GM | 1035 E MAIN ST | | | | WAYNESBORO | PA | 17268-2345 |
| BUCHANAN CHEVROLET BUICK PONTIAC GMC CADILLAC | 1035 E MAIN ST | | | | WAYNESBORO | PA | 17268-2345 |
| BUCHANAN COUNTY | 411 JULES STREET | | | | SAINT JOSEPH | MO | 64501 |
| BUCHANAN CYNTHIA | 1218 DOE RUN RD | | | | COATESVILLE | PA | 19320-5131 |
| BUCHANAN HAULING & RIGGING INC | 4625 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5205 |
| BUCHANAN HAULING & RIGGING INC | ERIC FORTMEYER | 4625 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5205 |
| BUCHANAN HAULING & RIGGING INC | MIKE ROBERTS | 4625 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5205 |
| BUCHANAN III, CECIL J | 6010 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112-2019 |
| BUCHANAN INGERSOLL & ROONEY PC | 1 OXFORD CENTRE 20TH FL | 301 GRANT ST | | | PITTSBURGH | PA | 15219 |
| BUCHANAN INGERSOLL & ROONEY PC | ONE OXFORD CENTER 20TH FL | 301 GRANT ST | | | PITTSBURGH | PA | 15219 |
| BUCHANAN INGERSOLL AND ROONEY ESCROW ACCOUNT | 500 BROAD STREET STE 810 | | | | NEWARK | NJ | 07102 |
| BUCHANAN INGERSOLL PC | 18TH & ARCH STREETS | 1200 TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| BUCHANAN INGERSOLL, PROFESSIONAL CORPORATION | SUSAN M. HARTMAN, ESQ. | 1 OXFORD CTR | 301 GRANT STREET | | PITTSBURGH | PA | 15219-1400 |
| BUCHANAN IRA (504907) | (NO OPPOSING COUNSEL) | | | | | | |
| BUCHANAN JR, GEORGE R | 3462 STULTZ RD | | | | SPENCER | IN | 47460-9271 |
| BUCHANAN JR, JOE T | 1022 BARLOW AVE 1 | | | | FLINT | MI | 48507-1501 |
| BUCHANAN JR, JOE THOMAS | 1022 BARLOW AVE 1 | | | | FLINT | MI | 48507-1501 |
| BUCHANAN KENNETH | 5101 LIPPIZANER DR | | | | FLOWER MOUND | TX | 75028-1626 |
| BUCHANAN LORENZO | 14155 E STATE FAIR ST | | | | DETROIT | MI | 48205-1839 |
| BUCHANAN SCOTT | 9211 N 9TH AVE | | | | PHOENIX | AZ | 85021-3113 |
| BUCHANAN SR, RAYMOND E | PO BOX 772523 | | | | OCALA | FL | 34770-2523 |
| BUCHANAN WILLIAM L | 157 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHANAN, ALBERTA M | 1825 CUMBERLAND ST | | | | LONDON | OH | 43140-9669 |
| BUCHANAN, ANNE M | 3311 VICTORIA CT E | | | | JACKSONVILLE | FL | 32216-5608 |
| BUCHANAN, APRIL L | 66 GREEN RIDGE LANE | | | | POWELL | OH | 43065-9793 |
| BUCHANAN, BARBARA | 3153 ROBERTS DR | | | | RICHFIELD | OH | 44286-9546 |
| BUCHANAN, BARBARA | 377 WESTRIDGE BLVD | | | | GREENWOOD | IN | 46142-2137 |
| BUCHANAN, BARBARA J | 1331 ST. ALBANS | | | | BOARDMAN | OH | 44511 |
| BUCHANAN, BARBARA J | 3251 HICKORY TREE RD | | | | BLUFF CITY | TN | 37618-2146 |
| BUCHANAN, BARRY A | 10104 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-7783 |
| BUCHANAN, BARRY A | 6340 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BUCHANAN, BARRY ALAN | 6340 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BUCHANAN, BECKY MARIE | 702 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2210 |
| BUCHANAN, BENNIE L | PO BOX 203 | | | | BEAVERVILLE | IL | 60912-0203 |
| BUCHANAN, BETTY M | 261 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9076 |
| BUCHANAN, BETTY S | 10376 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| BUCHANAN, BEVERLY R | 28 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| BUCHANAN, BILLY | 2300 FORD ST | | | | DETROIT | MI | 48238-2991 |
| BUCHANAN, BIRDIE E | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BUCHANAN, BOBBY W | 107 MAPLE DR APT B | | | | BUCHANAN | GA | 30113-5212 |
| BUCHANAN, BONNE D | 3509 SILVER SUN DR | | | | BOWLING GREEN | KY | 42104-8794 |
| BUCHANAN, BRAD L | 1523 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 |
| BUCHANAN, BRAD Q | 1128 BROOKSIDE RD | C/O SMITH | | | PISCATAWAY | NJ | 08854-5117 |
| BUCHANAN, BRADY F | 110 HIDDEN OAK DR | | | | SOMERSET | KY | 42503-4800 |
| BUCHANAN, BRIAN A | 1085 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3677 |
| BUCHANAN, BRIAN E | 14341 RUTHERFORD ST | | | | DETROIT | MI | 48227-1833 |
| BUCHANAN, BROOKE | 135 BLOSSOM TRL | | | | CRESCENT CITY | FL | 32112-5013 |
| BUCHANAN, BROOKE O | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BUCHANAN, C. STEVEN | 10456 PARK WALK PT | | | | ALPHARETTA | GA | 30022-5062 |
| BUCHANAN, CALVIN | PO BOX 430457 | | | | PONTIAC | MI | 48343-0457 |
| BUCHANAN, CAMPBELL C | 6013 UNITY PASS | | | | GROVELAND | FL | 34736-9641 |
| BUCHANAN, CARIE E | 308 CLARK ST | | | | MIDDLETOWN | OH | 45042-2041 |
| BUCHANAN, CARL | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| BUCHANAN, CARL E | 9729 N OAK HILL LN | | | | MOORESVILLE | IN | 46158-6485 |
| BUCHANAN, CAROLYN M | 3455 SPRING RIDGE DR | | | | DOUGLASVILLE | GA | 30135-1400 |
| BUCHANAN, CARSON H | 11254 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| BUCHANAN, CHARLES A | 2576 MARDELLA DR | | | | BEAVERCREEK | OH | 45434-6402 |
| BUCHANAN, CHARLES A | 2576 MARDELLA DR. | | | | BEAVERCREEK | OH | 45434-6402 |
| BUCHANAN, CHARLES D | 4123 MONTICELLO DR | | | | ADRIAN | MI | 49221-8311 |
| BUCHANAN, CHARLES DELBERT | 4123 MONTICELLO DR | | | | ADRIAN | MI | 49221-8311 |
| BUCHANAN, CHARLES L | 95 PLANTATION LN | | | | LOCUST GROVE | GA | 30248-2245 |
| BUCHANAN, CHARLES S | 1244 HILLCREST RD | | | | WELLSVILLE | OH | 43968-1817 |
| BUCHANAN, CORSIT L | PRIEST & WISE | PO BOX 46 | | | TUPELO | MS | 38802-0046 |
| BUCHANAN, DALE | PO BOX 394 | | | | GREENSBURG | KY | 42743-0394 |
| BUCHANAN, DANIEL | 1084 MADRID RD | | | | GREENWOOD | IN | 46143-2654 |
| BUCHANAN, DANIEL J | 35541 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHANAN, DANIEL R | 4002 RANDOLPH ST | | | | SAGINAW | MI | 48601-4243 |
| BUCHANAN, DAVID J | 2205 SOUTH RT. 42 | | | | LEBANON | OH | 45036 |
| BUCHANAN, DAVID T | 41104 WOODBURY DRIVE | | | | BELLEVILLE | MI | 48111 |
| BUCHANAN, DAVID W | 7602 N CHESTNUT AVE | | | | GLADSTONE | MO | 64119-4300 |
| BUCHANAN, DEAN | 65 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| BUCHANAN, DEBRA A | 6010 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112-2019 |
| BUCHANAN, DELORES | 13915 CARLISLE ST | | | | DETROIT | MI | 48205-1279 |
| BUCHANAN, DENNAS L | 5278 REMINGTON DR | | | | LAPEER | MI | 48446-8021 |
| BUCHANAN, DENNIS A | 7812 WOODTHRUSH CIR | | | | GAYLORD | MI | 49735-8734 |
| BUCHANAN, DENNIS E | 300 TWIN LAKES DR | | | | SOMERSET | KY | 42503-4464 |
| BUCHANAN, DENNIS J | 17218 GRIGGS ST | | | | DETROIT | MI | 48221-2427 |
| BUCHANAN, DENNIS R | 440 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3650 |
| BUCHANAN, DENNIS S | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BUCHANAN, DENNIS W | 2123 FLAMINGO LN | | | | DUNCAN | OK | 73533-1309 |
| BUCHANAN, DENNIS W | 7315 RED ROBIN RD | | | | DUNCAN | OK | 64063-1309 |
| BUCHANAN, DIANNE M | PO BOX 30378 | | | | CINCINNATI | OH | 45230-0378 |
| BUCHANAN, DONALD D | 136 TARA LANE | | | | GOODLETTSVLLE | TN | 37072-8427 |
| BUCHANAN, DONALD D | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| BUCHANAN, DONALD D | 4973 E COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9386 |
| BUCHANAN, DONALD J | 1105 PERRY HWY | | | | MERCER | PA | 16137-3729 |
| BUCHANAN, DONALD J | 60 IRVING ST | | | | LOCKPORT | NY | 14094-2540 |
| BUCHANAN, DORIS A | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| BUCHANAN, DUANE R | PO BOX 15 | | | | CENTRAL LAKE | MI | 49622-0015 |
| BUCHANAN, DUANE T | 1323 LARK LN | | | | LEWISVILLE | TX | 75077-7607 |
| BUCHANAN, EARL C | 5657 IVY LN | | | | MILFORD | OH | 45150 |
| BUCHANAN, EARL L | 6268 EAGLE RIDGE DR | | | | KALAMAZOO | MI | 49004-9627 |
| BUCHANAN, EARNESTINE | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 |
| BUCHANAN, EDNA F | 34 GRIZZLYS LN | | | | TROY | MO | 63379-5114 |
| BUCHANAN, EDWIN E | 3509 SILVER SUN DR | | | | BOWLING GREEN | KY | 42104-8794 |
| BUCHANAN, ERNESTINE | 14910 GRAND SUMMIT BLVD APT 103 | | | | GRANDVIEW | MO | 64030-2192 |
| BUCHANAN, ESSIE M | 118 SKY LANE | | | | ROCHESTER | NY | 14621-3824 |
| BUCHANAN, ESSIE M | 118 SKYLANE DR | | | | ROCHESTER | NY | 14621-3824 |
| BUCHANAN, ESTELLE | 27 WHITTIER ST | | | | EAST ORANGE | NJ | 07018-1916 |
| BUCHANAN, ETTA M | 1038 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6311 |
| BUCHANAN, EUGENIA K | 2116 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BUCHANAN, EULA | 1950 PIONEER DR | | | | BELOIT | WI | 53511-3016 |
| BUCHANAN, EVA A | 10056 N CITY RD 525E | | | | ROACHDALE | IN | 46172 |
| BUCHANAN, EVA A | PO BOX 422 | | | | ROACHDALE | IN | 46172-0422 |
| BUCHANAN, EVELYN M | 445 RED PINE DR | | | | FLINT | MI | 48506-4554 |
| BUCHANAN, EVELYN M | 445 RED PINE DRIVE | | | | FLINT | MI | 48506-4554 |
| BUCHANAN, FAY E | 185 DOW ROAD | | | | PT CHARLOTTE | FL | 33952-8326 |
| BUCHANAN, FRANK C | 932 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6053 |
| BUCHANAN, FRANK J | 4185 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2323 |
| BUCHANAN, FREDRIC M | 6838 BRETTON WOOD DR | | | | INDIANAPOLIS | IN | 46268-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHANAN, GARRY J | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| BUCHANAN, GARY R | 261 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9076 |
| BUCHANAN, GEORGE E | 509 SPRINGFIELD CT | | | | CHURCH HILL | TN | 37642-3434 |
| BUCHANAN, GEORGETTA M | 213 WOODHAVEN DR | | | | SMITHVILLE | MO | 64089-9638 |
| BUCHANAN, GEORGETTA M | 213 WOODHAVEN DR. | | | | SMITHVILLE | MO | 64089-9638 |
| BUCHANAN, GERALDINE L | 1634 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| BUCHANAN, HAROLD E | 2936 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4318 |
| BUCHANAN, HAROLD L | 118 N TRUITT RD | | | | MUNCIE | IN | 47303-4569 |
| BUCHANAN, HAZEL | 153 TEXAN LN | | | | FORSYTH | GA | 31029-7052 |
| BUCHANAN, HUBERT | 5400 CARVER DR | | | | FORT WORTH | TX | 76107-7403 |
| BUCHANAN, IDA | 2994 MONTGOMERY ST | | | | DETROIT | MI | 48206-2333 |
| BUCHANAN, IDA F | 1341 S OHIO ST | | | | KOKOMO | IN | 46902-1861 |
| BUCHANAN, IRA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUCHANAN, IVY R | 112 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1122 |
| BUCHANAN, J L | 3626 OLNEY RD | | | | KALAMAZOO | MI | 49006-2836 |
| BUCHANAN, JACK H | 2121 SWAYZE ST | | | | FLINT | MI | 48503-3318 |
| BUCHANAN, JACK L | 3920 TSCHOPP RD NE | | | | LANCASTER | OH | 43130-8551 |
| BUCHANAN, JAMES A | 1128 SW CROSSING DR | | | | LEES SUMMIT | MO | 64081-3239 |
| BUCHANAN, JAMES D | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BUCHANAN, JAMES E | 8938 GARLAND ST | | | | CARLISLE | OH | 45005-3008 |
| BUCHANAN, JAMES E | 8938 GARLAND ST. | | | | CARLISLE | OH | 45005-3008 |
| BUCHANAN, JAMES E | 926 ALCOMA ST | | | | SHARON | PA | 16146-3422 |
| BUCHANAN, JAMES EDWARD | 926 ALCOMA ST | | | | SHARON | PA | 16146-3422 |
| BUCHANAN, JAMES G | 8235 TRAVIS CT | | | | CARLISLE | OH | 45005-4035 |
| BUCHANAN, JAMES L | 21 CORTLANDT PL | | | | OSSINING | NY | 10562-3303 |
| BUCHANAN, JAMES L | 5604 S COUNTY ROAD 300 W | | | | GREENCASTLE | IN | 46135-8606 |
| BUCHANAN, JAMES R | 340 GARRETT CIR | | | | CARROLLTON | GA | 30117-9151 |
| BUCHANAN, JANETTE E | 14091 BARKWOOD | | | | FORTH MYERS | FL | 33905 |
| BUCHANAN, JANETTE E | 14091 BARKWOOD ST | | | | FORT MYERS | FL | 33905-8695 |
| BUCHANAN, JANICE M | 19631 SEXTON ST | | | | ROCKWOOD | MI | 48173-9309 |
| BUCHANAN, JANICE M | 9228 SILVER LAKE RD | | | | LINDEN | MI | 48451-9644 |
| BUCHANAN, JASON E | 55459 RHINE AVE | | | | MACOMB | MI | 48042-6189 |
| BUCHANAN, JEAN F | 1627 E DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9587 |
| BUCHANAN, JEAN S | 730 REHOBOTH DR NE | REST HAVEN HOME | | | GRAND RAPIDS | MI | 49505-5184 |
| BUCHANAN, JEAN S | 730 REHOBOTH N.E. | REST HAVEN HOME | | | GRAND RAPIDS | MI | 49505-5184 |
| BUCHANAN, JEFFREY W | 4237 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7802 |
| BUCHANAN, JERRY E | 1699 PARSONS CT | | | | NORTH PORT | FL | 34288-1406 |
| BUCHANAN, JESSIE J | PO BOX 1056 | | | | NOVI | MI | 48376-1056 |
| BUCHANAN, JO A | 3916 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4114 |
| BUCHANAN, JOANN M | 8416 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9525 |
| BUCHANAN, JOE T | 1634 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| BUCHANAN, JOE W | 1995 JOHN WHITE RD | | | | STARKVILLE | MS | 39759-8042 |
| BUCHANAN, JOHN D | 3438 STULTZ | | | | SPENCER | IN | 47460-8348 |
| BUCHANAN, JOHN L | 25168 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHANAN, JUANITA | 5604 S MARTINDALE ST | | | | DETROIT | MI | 48204-5102 |
| BUCHANAN, JUNE D | 1905 W HOME AVE | | | | FLINT | MI | 48504-1639 |
| BUCHANAN, KAREN C | 4756 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9759 |
| BUCHANAN, KAREN F | 3699 STATE HIGHWAY 71 | | | | SPARTA | WI | 54656-4643 |
| BUCHANAN, KAZUKO | 1425 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152-4567 |
| BUCHANAN, KAZUKO | 302 38TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| BUCHANAN, KEITH G | 1037 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3319 |
| BUCHANAN, KENNETH V | 171 NORTHWOODS RD | | | | SHARPSBURG | GA | 30277-1643 |
| BUCHANAN, LARRY G | 1 SEMINARY ST | | | | GREENWICH | OH | 44837-1014 |
| BUCHANAN, LARRY T | 1640 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2315 |
| BUCHANAN, LARRY W | 2116 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BUCHANAN, LATONIA R | | | | | | | |
| BUCHANAN, LAURA E | 705 EMMETT AYERS RD | | | | GRANT | AL | 35747-8827 |
| BUCHANAN, LINDA L | 1524 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| BUCHANAN, LINDA L | 1524 PLUM PLACE | | | | MANSFIELD | OH | 44905-2735 |
| BUCHANAN, LINDA L | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| BUCHANAN, LOREE | 38651 CHRISHOLM PL | | | | FREMONT | CA | 94536-1801 |
| BUCHANAN, LORENE | 3025 KENILWORTH AVE | | | | KALAMAZOO | MI | 49048-2266 |
| BUCHANAN, LORENE G | 1137 WILDWOOD TRL | | | | LUZERNE | MI | 48636-9734 |
| BUCHANAN, LYLE J | 3946 BROWN RD | | | | DURAND | MI | 48429-9783 |
| BUCHANAN, M E | 2615 E GLENWOOD ST | | | | SPRINGFIELD | MO | 65804-3421 |
| BUCHANAN, MANDOLYN | 5151 BELDING RD | | | | ROCKFORD | MI | 49341-8178 |
| BUCHANAN, MANDOLYN | 5151 BELDING RD NE | | | | ROCKFORD | MI | 49341-8178 |
| BUCHANAN, MARGARET J | 1110 HIGHWAY 70 W | | | | WAVERLY | TN | 37185-1445 |
| BUCHANAN, MARIETTA S | 413 NEW OGLESBEE RD | | | | WILMINGTON | OH | 45177-9484 |
| BUCHANAN, MARIETTA S | 413 NEW OGLESBEE ROAD | | | | WILMINGTON | OH | 45177-9484 |
| BUCHANAN, MARION L | 519 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1060 |
| BUCHANAN, MARSHALL | 6015 GANT RD | | | | BAXTER | TN | 38544-4723 |
| BUCHANAN, MARSHALL | 6015 GANT ROAD | | | | BAXTER | TN | 38544-4723 |
| BUCHANAN, MARY A | 1101 DIAMANTE | | | | RIO VISTA | CA | 94571-5146 |
| BUCHANAN, MARY A | 1101 DIAMANTE DRIVE | | | | RIO VISTA | CA | 94571 |
| BUCHANAN, MARY JANE | 61852 OCHALA DR | | | | JONES | MI | 49061-9781 |
| BUCHANAN, MATTHEW D | 5115 MOCERI LN | | | | GRAND BLANC | MI | 48439-4376 |
| BUCHANAN, MAX O | 1524 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| BUCHANAN, MICHAEL | 2950 TATHAM RD | | | | SAGINAW | MI | 48601-7066 |
| BUCHANAN, MICHAEL H | 4756 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9759 |
| BUCHANAN, MILDRED | 1296 WOLF RD | | | | W ALEXANDRIA | OH | 45381-8326 |
| BUCHANAN, MINNIE M | PO BOX 353 | | | | BREMEN | KY | 42325-0353 |
| BUCHANAN, MINNIE M | POST OFFICE BOX 353 | | | | BREMEN | KY | 42325-0353 |
| BUCHANAN, NADINE M | 27021 FARMBROOK VILLA DR | | | | SOUTHFIELD | MI | 48034-1041 |
| BUCHANAN, NADINE MARIE | 27021 FARMBROOK VILLA DR | | | | SOUTHFIELD | MI | 48034-1041 |
| BUCHANAN, OLIVA | 308 ARVIDA ST | | | | WALLED LAKE | MI | 48390-3512 |
| BUCHANAN, OMAH G | 3205 WOODSPRING CT | | | | NASHVILLE | TN | 37211-7051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHANAN, OMAH GRANT | 3205 WOODSPRING CT | | | | NASHVILLE | TN | 37211-7051 |
| BUCHANAN, PAMELA L | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BUCHANAN, PAUL | 8499 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1234 |
| BUCHANAN, PAUL A | 8499 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1234 |
| BUCHANAN, PAULA KAYE | 912 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| BUCHANAN, R F | 3215 S HOYT AVE | | | | MUNCIE | IN | 47302-3979 |
| BUCHANAN, RAYMOND A | 2968 WALDON PARK DR | | | | ORION | MI | 48359-1336 |
| BUCHANAN, RAYMOND E | 505 BRENEMAN ST | | | | HUTCHINS | TX | 75141-3311 |
| BUCHANAN, RAYMOND J | 1029 ALLEN SPRINGS LN | APT 507 | | | JENISON | MI | 49428-7342 |
| BUCHANAN, RICHARD H | 8 S REGENCY DR E | | | | ARLINGTON HEIGHTS | IL | 60004-6644 |
| BUCHANAN, ROBERT A | 1268 N ROESSLER ST | | | | MONROE | MI | 48162-2881 |
| BUCHANAN, ROBERT FORT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BUCHANAN, ROBERT G | 220 CARMEL RIDGE RD | | | | CANTON | GA | 30114-7625 |
| BUCHANAN, ROBERT J | 8416 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9525 |
| BUCHANAN, ROBERT L | 1413 ROMA LN | | | | FORT WORTH | TX | 76134-2303 |
| BUCHANAN, ROBERT R | 0-10846LOVERS LANE | | | | GRAND RAPIDS | MI | 49544 |
| BUCHANAN, ROBERT W | 1762 BEECHNUT AVE | | | | HENDERSON | NV | 89074-0956 |
| BUCHANAN, ROBERT WAYNE | 1762 BEECHNUT AVENUE | | | | HENDERSON | NV | 89074-0956 |
| BUCHANAN, RONDA K | PO BOX 7602 | | | | FLINT | MI | 48507-0602 |
| BUCHANAN, RONDA KAREN | PO BOX 7602 | | | | FLINT | MI | 48507-0602 |
| BUCHANAN, ROSALIE | 2535 MOUNT OLIVET RD APT 314 | | | | KALAMAZOO | MI | 49004-1698 |
| BUCHANAN, ROSIE L | 6632 SHAPIRO CT | | | | STONE MTN | GA | 30087-4677 |
| BUCHANAN, ROSIE LEE | 6632 SHAPIRO CT | | | | STONE MTN | GA | 30087-4677 |
| BUCHANAN, ROXANNE M | 39185 MONTANA DR 256 | | | | ROMULUS | MI | 48174 |
| BUCHANAN, RUDY T | 12220 WINROCK DR | | | | SAINT LOUIS | MO | 63141-6642 |
| BUCHANAN, RUTH | 134 NORTH MAIN CORWIN | | | | WAYNESVILLE | OH | 45068 |
| BUCHANAN, RUTH S | 427 CHIP LN | | | | KOKOMO | IN | 46901-5654 |
| BUCHANAN, SAMMIE LEE | PO BOX 452 | | | | OKOLONA | MS | 38860-0452 |
| BUCHANAN, SAMUEL C | 23408 WINNSBOROUGH | APT 219 | | | NOVI | MI | 48375-4007 |
| BUCHANAN, SAMUEL O | 8146 FOXDALE CT | | | | WEST CHESTER | OH | 45069-5700 |
| BUCHANAN, SANDRA S. | 106 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| BUCHANAN, SARAH A | 2423 BRACKETT DR SW | | | | MARIETTA | GA | 30060-4613 |
| BUCHANAN, SARAH A | 2423 BRACKETT DRIVE | | | | MARIETTA | GA | 30060-4613 |
| BUCHANAN, SHEILA M | 617 23RD AVE | | | | BELLWOOD | IL | 60104-1920 |
| BUCHANAN, SHERRY | PO BOX 703 | | | | RIDGELAND | MS | 39158-0703 |
| BUCHANAN, SHIRLEY | 179 SAVANNAH CR | | | | CINCINNATI | OH | 45103 |
| BUCHANAN, SHIRLEY R | 1233 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| BUCHANAN, SOBRA J | 350 E NOTTINGHAM RD | | | | DAYTON | OH | 45405-2350 |
| BUCHANAN, SOBRA J | 39 CENTRAL AVE APT 309 | | | | DAYTON | OH | 45406-5513 |
| BUCHANAN, STEPHANIE M | 6506 DR MARTIN LUTHER KING BLVD | | | | MOSS POINT | MS | 39563 |
| BUCHANAN, SUSAN B | 150 RUMFORD AVE APT 217 | | | | MANSFIELD | MA | 02048-2149 |
| BUCHANAN, SUZANNE M | 212 HIGH ST | | | | LEETONIA | OH | 44431-1124 |
| BUCHANAN, TERRY D | 3626 OLNEY RD | | | | KALAMAZOO | MI | 49006-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHANAN, THOMAS D | 420 PENNSYLVANIA AVE | | | | WESTVILLE | IL | 61883-1644 |
| BUCHANAN, THOMAS J | 6010 FENWICK LN | | | | ARLINGTON | TX | 76018-2267 |
| BUCHANAN, TIMOTHY R | 6007 BROOKFALL DR | | | | ARLINGTON | TX | 76018-5331 |
| BUCHANAN, TOM | 4024 W PHILADELPHIA ST | | | | DETROIT | MI | 48204-2447 |
| BUCHANAN, VERNA L | 6340 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BUCHANAN, VINNIE C | 1616 E 400 N | | | | ANDERSON | IN | 46012-9397 |
| BUCHANAN, VIRGINIA | 605 MEADOWLARK DR | | | | WASHINGTON | MO | 63090-4209 |
| BUCHANAN, VIRGINIA D | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| BUCHANAN, VIVIAN A | 15885 SUSSEX ST | | | | DETROIT | MI | 48227-2660 |
| BUCHANAN, WADE | 1824 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-5206 |
| BUCHANAN, WAYNE L | 36312 BUTCHER RD | | | | SALEM | OH | 44460-9478 |
| BUCHANAN, WILLA J. | 10139 S NORTHLAKE AVE | | | | OLATHE | KS | 66061-7303 |
| BUCHANAN, WILLIAM C | 1246 ROARK RD | | | | FRANKLIN | KY | 42134-7184 |
| BUCHANAN, WILLIAM E | 644 BUTTERNUT LN | | | | LIBERTY | MO | 64068-8429 |
| BUCHANAN, WILLIAM J | 5586 W BLUFF BOX 567 | | | | OLCOTT | NY | 14126 |
| BUCHANAN, WILLIAM L | 157 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9414 |
| BUCHANAN, WILLIAM P | 5800 DOWNING LN | | | | CLEBURNE | TX | 76031-7999 |
| BUCHANAN, WILLIE | 1371 DOWNING AVE | | | | BENTON HARBOR | MI | 49022-2171 |
| BUCHANAN, WILLIE E | 606 EDWIN AVE | | | | KALAMAZOO | MI | 49048-1914 |
| BUCHANAN, WILLIE J | 3308 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| BUCHANAN, WILLIE JOE | 3308 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| BUCHANAN, WILMA J | 2274 N W SUMMERFIELD DR | | | | LEE'S SUMMIT | MO | 64081-1943 |
| BUCHANAN, WILMA J | 2274 NW SUMMERFIELD DR | | | | LEES SUMMIT | MO | 64081-1943 |
| BUCHANAN,JAMES G | PO BOX 551 | | | | WEST UNION | OH | 45693-0551 |
| BUCHANNAN DAVID SCOTT | BUCHANNAN, DAVID SCOTT | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| BUCHANNAN INGERSOLL & ROONEY PC | ONE OXFORD CENTRE 20TH FLOOR | 301 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BUCHANNAN, LUCENDIA M | 1203 LEADMINE RD | | | | GAFFNEY | SC | 29340-9340 |
| BUCHANNON, MAGNORIA | 3987 EAST 123 ST | | | | CLEVELAND | OH | 44105-4501 |
| BUCHANON, ANGERLENER L | 4454 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2345 |
| BUCHANON, ANTHONY T | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| BUCHANON, DIANA | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| BUCHANON, JOHNNY | 748 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| BUCHANON, MOHAMMED | 1313 MCINTOSH DR | | | | FLINT | MI | 48503-1266 |
| BUCHANON, TOMMIE M | 3111 MANN RD | | | | WATERFORD | MI | 48329-2259 |
| BUCHBINDER, ABE | 54783 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| BUCHEA, OWEN | 1239 OAK HILL AVE | | | | SOUTH PASADENA | CA | 91030 |
| BUCHEIT, ROBERT G | 250 WISTOWA TRAIL | | | | BEAVERCREEK | OH | 45430-5430 |
| BUCHELE HANNA | BUECHELE HANNA | EZLEN WEG 20 | | 71522 BACKNANG GERMANY | | | |
| BUCHELE HAROLD (415508) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUCHELE, HAROLD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUCHELI, EDWARD | 39 GLADDEN RD | | | | MC DONALD | PA | 15057 |
| BUCHELI, PATRICK H | 5692 MARTELL DR | | | | TROY | MI | 48085-3159 |
| BUCHELT, EUGENE | 2824 POWHATTAN PL | | | | KETTERING | OH | 45420-3855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHENBERG, KENNETH L | Q891 COUNTY ROAD 16 | | | | NAPOLEON | OH | 43545-7202 |
| BUCHER JR, JAMES E | 33 OUTLOOK CIR | | | | SWANNANOA | NC | 28778-9233 |
| BUCHER JR, JAMES W | 15667 MEADOW CT | | | | PLATTE CITY | MO | 64079-7235 |
| BUCHER JR, LEO C | 7451 EBRO RD | | | | ENGLEWOOD | FL | 34224-8449 |
| BUCHER, ANTON | 8408 STARVILLE RD | | | | CLAY | MI | 48001-3208 |
| BUCHER, ARDEN S | 5130 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3929 |
| BUCHER, DAVID P | 1256 TIMBERCREEK DR | | | | HAMILTON | OH | 45013-9318 |
| BUCHER, DONALD E | 1150 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-5342 |
| BUCHER, HEATHER M | 1110 COLWICK DR | | | | DAYTON | OH | 45420-2206 |
| BUCHER, IRENE J | 21803 SUNFLOWER RD | | | | NOVI | MI | 48375-5353 |
| BUCHER, JAMES F | 26150 S SHORE DR | | | | MENDON | MI | 49072-9414 |
| BUCHER, JEANNE S | 12685 E 79TH ST | | | | INDIANAPOLIS | IN | 46236-8536 |
| BUCHER, JOHANN | 9011 W CAMDEN RD | | | | MONTGOMERY | MI | 49255-9024 |
| BUCHER, JOHN R | 3220 MIDVALE DR | | | | ROCHESTER HILLS | MI | 48309-4119 |
| BUCHER, JOHN ROBERT | 3220 MIDVALE DR | | | | ROCHESTER HILLS | MI | 48309-4119 |
| BUCHER, JON C | 1638 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| BUCHER, JULIA R | 1230 STEPHANIE DR UNIT 2 | | | | HAMILTON | OH | 45013-1312 |
| BUCHER, MALONIE L | 1638 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| BUCHER, MARGIE L | 130 5TH ST SE | APT 1001 | | | BARBERTON | OH | 44203-4243 |
| BUCHER, MARGIE L | 130 5TH ST SE APT 1001 | | | | BARBERTON | OH | 44203-4243 |
| BUCHER, MELVIN C | 2202 STEWART RD | | | | XENIA | OH | 45385-8936 |
| BUCHER, MELVIN C | 2202 STEWART ROAD | | | | XENIA | OH | 45385-8936 |
| BUCHER, PATRICIA A | 2640 N RICARDO | | | | MESA | AZ | 85215-1633 |
| BUCHER, ROBERT L | 6743 INDIANAPOLIS AVE | | | | WHITEHOUSE | OH | 43571-9680 |
| BUCHER, THELMA R | 512 N LEWIS RUN RD APT 340 | | | | PITTSBURGH | PA | 15122-3065 |
| BUCHER, VINCENT J | 323 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3837 |
| BUCHER, WILLIAM J | 1290 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1973 |
| BUCHERI, LOUIS C | 2115 S WEBSTER ST | | | | KOKOMO | IN | 46902-3379 |
| BUCHERIE, GLADYS E | 14048 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9215 |
| BUCHHEIDT, MICHAEL P | 215 JOLLY AVE | | | LASALLE ON CANADA N9J3T1 | | | |
| BUCHHEIDT, MICHAEL P | 215 JOLLY AVE. | | | LASALLE ON N9J3T1 CANADA | | | |
| BUCHHEISTER, ROBERT A | 6 LUCILLE ST | | | | PONTIAC | MI | 48340-1245 |
| BUCHHEIT, CLYDE C | 1017 FOREST AVE | | | | PERRYVILLE | MO | 63775-9357 |
| BUCHHEIT, GLENNON J | 704 DELANEY ST | | | | PERRYVILLE | MO | 63775-1412 |
| BUCHHEIT, GREG S | 30521 GLEN RD | | | | WRIGHT CITY | MO | 63390-2727 |
| BUCHHEIT, JOAN | 1853 PRESCOTT RDG | | | | SAINT CHARLES | MO | 63303-5345 |
| BUCHHEIT, JUSTIN T | 201 W SOUTHWEST PKWY APT 6215 | | | | LEWISVILLE | TX | 75067-7725 |
| BUCHHEIT, KENNETH A | 10540 WALNUT LN | | | | FORISTELL | MO | 63348-2553 |
| BUCHHEIT, L L | 1853 PRESCOTT RDG | | | | SAINT CHARLES | MO | 63303-5345 |
| BUCHHEIT, RALPH J | 10122 KINGSGATE DR F 1 | | | | OKLAHOMA CITY | OK | 73159 |
| BUCHHEIT, RONALD L | 1543 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| BUCHHOLTZ, DARLENE E | 6020 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4509 |
| BUCHHOLTZ, ROBERT F | 4291 BADOUR RD | | | | HEMLOCK | MI | 48626-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHHOLZ JR, JAMES R | 4334 OAK TREE CT | | | | FENTON | MI | 48430-9165 |
| BUCHHOLZ VAUGHN K | 125 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9716 |
| BUCHHOLZ, ALFRED J | 7317 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1406 |
| BUCHHOLZ, BARRY C | 437 MINOR ST | | | | ALPENA | MI | 49707-1622 |
| BUCHHOLZ, BETTY | 9229 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| BUCHHOLZ, CAROL J | 3453 SAINT CLAIR SHORES BLVD | | | | EAST CHINA | MI | 48054-1578 |
| BUCHHOLZ, CAROLE A | 21521 S MAIN ST | APT C | | | SPRINGHILL | KS | 66083-7551 |
| BUCHHOLZ, CAROLE A | 22422 COLUMBIA RD | | | | SPRING HILL | KS | 66083-4042 |
| BUCHHOLZ, DEAN T | 3350 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| BUCHHOLZ, DENNIS H | 4697 HARLEM RD | | | | BUFFALO | NY | 14226-3814 |
| BUCHHOLZ, DENNIS HAROLD | 4697 HARLEM RD | | | | BUFFALO | NY | 14226-3814 |
| BUCHHOLZ, DENNIS M | 233 HELLEN SCHOOL RD | | | | ACME | PA | 15610-1144 |
| BUCHHOLZ, DONALD R | 1250 LONGWOOD AVE | | | | ELM GROVE | WI | 53122-1949 |
| BUCHHOLZ, GARY L | 5636 FOX MILL RUN | | | | FORT WAYNE | IN | 46835-9308 |
| BUCHHOLZ, GERALD K | 9005 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| BUCHHOLZ, GUENTER W | 7487 SAVANAH DRIVE | | | | TEMPERANCE | MI | 48182 |
| BUCHHOLZ, HELEN R | 38 BELMAR RD | | | | MONROE TWP | NJ | 08831-5015 |
| BUCHHOLZ, HELEN R | C/O ARLINE S PASS | 3B BELMAR RD | | | MONROE TWP | NJ | 08831-5015 |
| BUCHHOLZ, HERBERT H | 1507 N DEARBORN PRKWY | 2CH | | | CHICAGO | IL | 60610 |
| BUCHHOLZ, HILBERT W | 1316 E RACINE ST | | | | JANESVILLE | WI | 53545-4269 |
| BUCHHOLZ, JERRY H | 604 GRACE ST | | | | OWOSSO | MI | 48867-4335 |
| BUCHHOLZ, JOHN R | 116 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| BUCHHOLZ, KELLY M | 4750 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9418 |
| BUCHHOLZ, KENNETH L | 408 NEAL DR | | | | UNION | OH | 45322-3044 |
| BUCHHOLZ, KYLE I | PO BOX 1526 | | | | VENICE | FL | 34284-1526 |
| BUCHHOLZ, LEROY W | 2210 FOUNTIN SQUARE DR # 121 | | | | LOMBARD | IL | 60148-5609 |
| BUCHHOLZ, MELVIN A | 5589 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024-1279 |
| BUCHHOLZ, NATHAN J | PO BOX 1526 | | | | VENICE | FL | 34284-1526 |
| BUCHHOLZ, NORMA J | 215 N 3RD ST | C/O KAY MARIE DUDDECK, POA | | | FORT ATKINSON | WI | 53538-1840 |
| BUCHHOLZ, NORMA J | C/O KAY MARIE DUDDECK, POA | 215 N 3RD ST | | | FORT ATKINSON | WI | 53538-1840 |
| BUCHHOLZ, PAUL A | 509 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| BUCHHOLZ, ROBERT A | 4884 CENTENNIAL DR | | | | SAGINAW | MI | 48638-5608 |
| BUCHHOLZ, RONALD L | 306 DENBERRY DR | | | | LAKE ZURICH | IL | 60047 |
| BUCHHOLZ, SHAWNA | 1510 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2092 |
| BUCHHOLZ, TERRELL L | 5508 MOUNT MCKINLEY RD | | | | FORT WORTH | TX | 76137-5334 |
| BUCHHOLZ, THURMAN E | 21521 S MAIN ST APT C | | | | SPRING HILL | KS | 66083-7551 |
| BUCHHOLZ, VAUGHN K | 125 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9716 |
| BUCHIERE, KATHLEEN M | 41 UNION ST | | | | BROCKPORT | NY | 14420-1919 |
| BUCHIERE, ROSINA M | 15 COTTAGE GROVE CIR | | | | NORTH CHILI | NY | 14514-1257 |
| BUCHIN, MURIEL J | 756 MELODY LN | | | | BRADENTON | FL | 34207-2158 |
| BUCHINGER, DAVID R | 465 S WEST ST | | | | VASSAR | MI | 48768 |
| BUCHINGER, DEAN R | 6426 LAMONT RD | | | | CASTILE | NY | 14427 |
| BUCHINGER, RAEANN M | 3760 WADSWORTH | | | | SAGINAW | MI | 48601-9694 |
| BUCHINGER, RAEANN M | 3760 WADSWORTH RD | | | | SAGINAW | MI | 48601-9694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHINGER, VIVA L | P O BOX 83 | | | | DALTON | NY | 14836-0083 |
| BUCHINGER, VIVA L | PO BOX 83 | | | | DALTON | NY | 14836-0083 |
| BUCHINSKY, MARYANNE E | 1701 STATE ROUTE 27 | | | | EDISON | NJ | 08817-3462 |
| BUCHKO, CLARENCE D | 2211 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-7642 |
| BUCHKO, CLARENCE D | 933 BRAD ST | | | | LANSING | MI | 48911-4828 |
| BUCHKO, DALE E | 2479 WATERFRONT DR | | | | BRIGHTON | MI | 48114-7312 |
| BUCHKO, DALE E | 2479 WATERFROT DR | | | | BRIGHTON | MI | 48114-7312 |
| BUCHKO, JOSEPH S | 3703 DIVOT RD | | | | SEBRING | FL | 33872-1295 |
| BUCHKO, MADOLYN L | 3703 DIVOT RD | | | | SEBRING | FL | 33872-1295 |
| BUCHKO, WILLIAM C | 3225 WHITE PINE LN | | | | MACEDON | NY | 14502 |
| BUCHKOSKI, SYLVIA T | 2977 S 56TH ST | | | | MILWAUKEE | WI | 53219-3110 |
| BUCHKOWSKI WALTER (ESTATE OF) (654752) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUCHLER, CARL E | 1317 E LAKE RD | | | | CLIO | MI | 48420-8851 |
| BUCHLER, DONALD A | 24450 SNOW RD | | | | HILLMAN | MI | 49746-9531 |
| BUCHLER, ERVIN A | 4033 N EVERETT RD APT D | | | | MUNCIE | IN | 47304-5652 |
| BUCHLER, HOWARD H | 5472 W 638 HIGHWAY | | | | HAWKS | MI | 49743 |
| BUCHLER, JENNIFER A | 8074 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| BUCHLER, JENNIFER A. | 8074 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| BUCHLER, KENNETH W | 2426 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| BUCHLER, MARY J | 771 HILLCREST DR | | | | BOON | MI | 49618-9728 |
| BUCHLER, MICHAEL A | 139 S 79TH PL | | | | MESA | AZ | 85208-1323 |
| BUCHLER, PATRICIA E | 73383 FULTON ST APT 21 | | | | ARMADA | MI | 48005-4657 |
| BUCHLER, ROBERT H | 3609 BISHOPTOWN RD | | | | DUFFIELD | VA | 24244-4302 |
| BUCHLER, WALTER F | 771 HILLCREST DR | | | | BOON | MI | 49618-9728 |
| BUCHLER-CWIKLINSKI, SHERRYL L | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 |
| BUCHMAN DEAN | 920 KELLY AVE | | | | JOLIET | IL | 60435-4649 |
| BUCHMAN NICHOLAS | 6145 GEORGES WAY | | | | CINCINNATI | OH | 45233-4468 |
| BUCHMAN, DEAN E | 920 KELLY AVE | | | | JOLIET | IL | 60435-4649 |
| BUCHMAN, JOCELYN L | 920 KELLY AVE | | | | JOLIET | IL | 60435-4649 |
| BUCHMAN, KENNETH J | 28371 GRAHAM DR | | | | CHESTERFIELD | MI | 48047-4845 |
| BUCHMAN, KEVIN R | 4315 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1517 |
| BUCHMAN, LOUISE M | 1056 OAKWOOD CT APT 4 | | | | INDEPENDENCE | KY | 41051-9572 |
| BUCHMAN, LOUISE M | 1056-4 OAKWOOD CT | | | | INDEPENDENCE | KY | 41051-9572 |
| BUCHMAN, MARGUERITE M | 41026 HARVEST LN | | | | CLINTON TOWNSHIP | MI | 48038-4991 |
| BUCHMAN, NICHOLAS T | 24654 SUMMER LN | | | | FLAT ROCK | MI | 48134-1902 |
| BUCHMAN, WILLIAM F | 4947 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-4201 |
| BUCHMAN, WILLIAM M | 28070 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2647 |
| BUCHMANN, DAVID J | 2448 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| BUCHNER JR., WILLIAM C | 1856 ROUSE ST | | | | MUSKEGON | MI | 49442-6036 |
| BUCHNER MARGARET | BUCHNER, MARGARET | 8102 N. 53RD STREET | | | GRAND FORKS | ND | 58203 |
| BUCHNER, BETSY L | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1223 |
| BUCHNER, BRIAN R | 6621 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| BUCHNER, EARLENE V | 315 E SOUTH ST APT 29 | | | | MASON | MI | 48854-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHNER, EARLENE V | 7046 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| BUCHNER, ETHEL M | 319 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| BUCHNER, JOHN C | 2001 QUAIL CREEK DR | | | | INDEPENDENCE | MO | 64055-6263 |
| BUCHNER, KATHERINE L | 3801 LOTUS DR | | | | WATERFORD | MI | 48329-1226 |
| BUCHNER, MARC A | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1223 |
| BUCHNER, MARGARET | 8102 N 53RD ST | | | | GRAND FORKS | ND | 58203-8807 |
| BUCHNER, MICHAEL G | 12232 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| BUCHNER, NORA L | PO BOX 257 | | | | PRUDENVILLE | MI | 48651-0257 |
| BUCHNER, STEVE B | 2518 W KALAMAZOO ST | | | | LANSING | MI | 48917-3847 |
| BUCHNOFF, THOMAS W | 954 NW 45TH PL | | | | OCALA | FL | 34475-9569 |
| BUCHOLTZ, ALFRED P | 7742 MONROE ST | | | | FOREST PARK | IL | 60130 |
| BUCHOLTZ, ELAINE B | 6480 ASBURY PARK | | | | DETROIT | MI | 48228-5201 |
| BUCHOLTZ, PATRICK M | 10966 N GLADYS DR E | | | | EDGERTON | WI | 53534-9098 |
| BUCHOLTZ, ROBERT J | 58 OLD ORCHARD LN | | | | ORCHARD PARK | NY | 14127-4628 |
| BUCHOLTZ, ROBERT JAMES | 58 OLD ORCHARD LN | | | | ORCHARD PARK | NY | 14127-4628 |
| BUCHOLZ, ANGELA L | 1055 ADAMS CIR | APT 207 | | | BOULDER | CO | 80303-1847 |
| BUCHOLZ, ANGELA L | 1055 ADAMS CIR APT 207 | | | | BOULDER | CO | 80303-1847 |
| BUCHOLZ, BILL W | 7708 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| BUCHOLZ, EDWARD C | 14255 MIDDLEBELT RD APT 221 | | | | LIVONIA | MI | 48154-4570 |
| BUCHOLZ, FREDERICK R | 731 HUFFMAN AVE | | | | DAYTON | OH | 45403-2616 |
| BUCHOLZ, JEFFREY A | 892 RIVERBED DR | | | | HOLLY | MI | 48442-1574 |
| BUCHOLZ, RAYMOND J | 17603 WEST RD | | | | WELLINGTON | OH | 44090-9689 |
| BUCHOLZ, ROBERT C | 10330 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| BUCHOLZ, ROBERT CARL | 10330 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| BUCHOLZ, ROSE | 7708 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| BUCHOWSKI, MARK D | 4259 REDDING CIRCLE | | | | GRAND BLANC | MI | 48439-8091 |
| BUCHOWSKI, STEVEN D | 51128 PINEWOOD DR | | | | MACOMB | MI | 48042-4218 |
| BUCHTA, EDWARD M | 5985 MADDEN RD | | | | DEXTER | MI | 48130-8517 |
| BUCHTA, ELMER TRUCKING INC | PO BOX 68 | | | | OTWELL | IN | 47564-0068 |
| BUCHTE, CHARLES L | 11300 U S 12 | | | | BROOKLYN | MI | 49230 |
| BUCHTE, CHARLES LEONARD | 11300 U S 12 | | | | BROOKLYN | MI | 49230 |
| BUCHTE, HUBERT F | 6349 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| BUCHTE, WILMA J | 744 ALLEN RD | | | | YPSILANTI | MI | 48198-4127 |
| BUCHTEL MOTORS | 1230 S PEARL ST | | | | DENVER | CO | 80210-1538 |
| BUCHWALD, ROBERT M | 2425 33RD AVE W UNIT 307 | | | | SEATTLE | WA | 98199-3258 |
| BUCHWALTER, THOMAS L | 4538 WINDMILL CREEK WAY | | | | COLORADO SPGS | CO | 80911-3190 |
| BUCHY, STEPHEN | 6468 FUNSTON RD SE | | | | WINNABOW | NC | 28479-5356 |
| BUCIA SHIVERS | 1259 BENDER AVE | | | | E CLEVELAND | OH | 44112-4125 |
| BUCINSKI, STANISLAW | 1310 MOUNTCLAIRE DR | | | | CUMMING | GA | 30041-9519 |
| BUCINSKI, ZOFIA B | 10321 GROVEVIEW WAY | | | | SANFORD | FL | 32773-5987 |
| BUCIOR, ALICE D | 312 HATFIELD ST | APT A | | | NORTHAMPTON | MA | 01060-1552 |
| BUCIOR, ALICE D | 312 HATFIELD ST APT A | | | | NORTHHAMPTON | CT | 01060-1552 |
| BUCIOR, MARIA | 224 S SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| BUCIOR, ROMAN | 742 HAILEY DR | | | | WEBSTER | NY | 14580-4052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCK ANNA | 9391 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 |
| BUCK ANNE | POSTFACH 1269 | | | 76802 LANDAU GERMANY | | | |
| BUCK CARL ARTHUR JR | 4445 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BUCK CAROLINE | POSTFACH 1269 | | | 76802 LANDAU GERMANY | | | |
| BUCK COMBS | 4094 ASHBY FORK RD RT 1 | | | | PETERSBURG | KY | 41080 |
| BUCK CONSULTANTS LLC | INVESTOR SOLUTIONS | 500 PLAZA D NM CHG 7/27/05 AM | | | SECAUCUS | NJ | 07096 |
| BUCK COULTAS | 12135 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| BUCK FORKARDT/PORTGA | 4169 COMMERCIAL AVE | | | | PORTAGE | MI | 49002-9701 |
| BUCK HOUSTON JR | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| BUCK JEAN ANN | BUCK, JEAN ANN | 2607 KINGSTON PIKE SUITE 200 P O BOX 1708 | | | KNOXVILLE | TN | 37901 |
| BUCK JOSHUA ANDREW | 4508 DUVAL RD APT 703 | | | | AUSTIN | TX | 78727-6807 |
| BUCK JR, CARL A | 4445 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BUCK JR, JAMES | 10025 PIERSON ST | | | | DETROIT | MI | 48228-1219 |
| BUCK JR, JAMES | 10742 WOLCOTT HILL RD | | | | CAMDEN | NY | 13316-3854 |
| BUCK JR, LARRY E | 30288 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| BUCK JR, RONALD | 8 PINEHURST CT | | | | SAINT PETERS | MO | 63376-3004 |
| BUCK KEVIN | 8608 PASTURE ROAD SOUTHEAST | | | | CALEDONIA | MI | 49316-8128 |
| BUCK PONTIAC-BUICK-GMC TRUCK, INC. | ALBERT BAUMANN | 2291 W STATE ROUTE 18 | | | TIFFIN | OH | 44883 |
| BUCK ROSEMARIE | POSTFACH 1269 | | | 76802 LANDAU  GERMANY | | | |
| BUCK ROSEMARIE | POSTFACH 1269 | | | 76802 LANDAU GERMANY | | | |
| BUCK SALES PROMOTION CO | 2911 PONTIAC LAKE RD STE C | | | | WATERFORD | MI | 48328-2681 |
| BUCK SPELCE | 3301 DOTY LN | | | | ARLINGTON | TX | 76001-5335 |
| BUCK SR, PAUL D | 528 DANBERRY ST | | | | TOLEDO | OH | 43609-1930 |
| BUCK WALKER | 5059 NAILS CK RD | | | | ROCKFORD | TN | 37853 |
| BUCK WALLACE | 430 MADOLIN DR | | | | LITHOPOLIS | OH | 43136-8936 |
| BUCK WILLIAM | 2907 COUNTY ROUTE 57 | | | | FULTON | NY | 13069-4223 |
| BUCK'S AUTOMOTIVE  INC. | 4360 N 1ST AVE | | | | TUCSON | AZ | 85719-1030 |
| BUCK'S AUTOMOTIVE INC. | 4360 N 1ST AVE | | | | TUCSON | AZ | 85719-1030 |
| BUCK'S MASTER CAR CARE | 12145 TAMIAMI TRL S | | | | NORTH PORT | FL | 34287 |
| BUCK'S OIL COMPANY INC | 30110 BEVERLY RD | | | | ROMULUS | MI | 48174-2022 |
| BUCK, ALAN L | 10204 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| BUCK, ALLEN | 617 POPLAR LN | | | | GAS CITY | IN | 46933-1258 |
| BUCK, ALLEN G. | 617 POPLAR LN | | | | GAS CITY | IN | 46933-1258 |
| BUCK, ALMON R | 9919 W COUNTY ROAD 500 N | | | | GASTON | IN | 47342-9309 |
| BUCK, AMY S | 179 BACON RD | | | | SAGINAW | MI | 48609-5159 |
| BUCK, ARTHUR E | 11396 MOURNING DOVE PL | | | | PAINESVILLE | OH | 44077-9335 |
| BUCK, ARTIE D L | 4717 EATON ST | | | | ANDERSON | IN | 46013-2737 |
| BUCK, AUDREY S | 508 BRONCO CIR | | | | DOTHAN | AL | 36301 |
| BUCK, BEAUMONT M | 1261 N ONTARE RD | | | | SANTA BARBARA | CA | 93105-1954 |
| BUCK, BERNARD A | 6 LYNN DR | | | | WESTVILLE | IL | 61883-1339 |
| BUCK, BEULAH L | 17 S ORLANDO AVE | C/O KATHLEEN M FOUST | | | KISSIMMEE | FL | 34741-5673 |
| BUCK, BEVERLY J | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3426 |
| BUCK, BILLY J | 509 MAPLE DR | | | | COLUMBUS | OH | 43228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCK, BLAINE I | 28 COVENTRY CT | | | | MOUNT VERNON | OH | 43050-8340 |
| BUCK, BOB O | 1913 E CO LINE RD N | | | | SPRINGPORT | IN | 47386 |
| BUCK, BRIAN | 24523 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2977 |
| BUCK, BRIAN L | 24523 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2977 |
| BUCK, BRIAN L | 849 PROGRESS STREET | | | | MIDDLETOWN | IN | 47356-1322 |
| BUCK, BRUCE B | 8023 DUVALL AVE | | | | BALTIMORE | MD | 21237-2847 |
| BUCK, BRUCE C | 2723 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| BUCK, BUD L | 3265 FRANCES LN | | | | KOKOMO | IN | 46902-9705 |
| BUCK, CARL | 6021 PICARDY ST | | | | LANSING | MI | 48911-4553 |
| BUCK, CARL H | 307 E LAWN ST | | | | ODESSA | MO | 64076-1532 |
| BUCK, CARLIS C | 306 N BILTMORE AVE | | | | MUNCIE | IN | 47303-5121 |
| BUCK, CASSANDRA S | 1972 WEDGEWOOD LN | | | | HEBRON | KY | 41048-8604 |
| BUCK, CATHY A | PO BOX 112 | | | | ROBERTS | ID | 83444-0112 |
| BUCK, CELESTA M | 225 N FLEET | | | | SOMERSET | KY | 42501-2501 |
| BUCK, CELESTA M | 225 NORFLEET DR APT 108 | | | | SOMERSET | KY | 42501-1994 |
| BUCK, CHRIS W | 1709 HAMMAN DR | | | | TROY | MI | 48085-5068 |
| BUCK, CLETUS T | 7331 ACTON RD | | | | INDIANAPOLIS | IN | 46259-1227 |
| BUCK, CONNIE S | 3813 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4702 |
| BUCK, CONNIE S | 6434 N 350 E | | | | ALEXANDRIA | IN | 46001-8874 |
| BUCK, CONSULA D | 2108 CULVER AVE | | | | DAYTON | OH | 45420 |
| BUCK, DALE E | 1000 S CLINCH LAKE BLVD LOT 16 | | | | FROSTPROOF | FL | 33843-9139 |
| BUCK, DAVID A | 416 S MAPLE ST | | | | GREENTOWN | IN | 46936-1649 |
| BUCK, DAVID ANDREA | 6150 GIOFFRE WOODS LN | | | | COLUMBUS | OH | 43232 |
| BUCK, DAVID D | 2148 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| BUCK, DAVID DARRELL | 2148 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| BUCK, DAVID K | 14308 W BANFF LN | | | | SURPRISE | AZ | 85379-5794 |
| BUCK, DAVID L | 59310 SAVAGE RD | | | | JONES | MI | 49061-9797 |
| BUCK, DAVID W | PO BOX 17132 | | | | INDIANAPOLIS | IN | 46217-0132 |
| BUCK, DELORES | 9264 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| BUCK, DELORES D | 2815 S LIBERTY ST | | | | MUNCIE | IN | 47302-5051 |
| BUCK, DELORES DIANE | 2815 S LIBERTY ST | | | | MUNCIE | IN | 47302-5051 |
| BUCK, DENNIS J | 4209 MCCALLISTER PL | | | | WASHOUGAL | WA | 98671-9067 |
| BUCK, DIANE | 1853 WEXFORD CIR | | | | YPSILANTI | MI | 48198-3294 |
| BUCK, DIANE E | 13048 57 AVE SO | | | | TUKWILA | WA | 98178 |
| BUCK, DOLORES | 9264 HANLEY | | | | TAYLOR | MI | 48180 |
| BUCK, DONALD R | 913 SUNFLOWER CT | | | | PEMBERVILLE | OH | 43450-9445 |
| BUCK, DORIS A | 780 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3844 |
| BUCK, DOUGLAS E | 1775 E. CLINTON TRAIL, RFD 3 | | | | CHARLOTTE | MI | 48813 |
| BUCK, DUANE J | 409 MCCORMICK ST | | | | BAY CITY | MI | 48708-7734 |
| BUCK, DWIGHT R | 1211 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| BUCK, ELLEN P | 17234 KINLOCH | | | | REDFORD | MI | 48240-2257 |
| BUCK, EMERSON J | 2372 DUSTIN CIR | | | | SPRING HILL | FL | 34608-4516 |
| BUCK, EVERNER | 1900 W CHERRY ST, | | | | MILWAUKEE | WI | 53205 |
| BUCK, GARLAND R | 235 DANBURY RD | | | | WEST JEFFERSON | OH | 43162-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCK, GARY | 1216 E 900 N | | | | ALEXANDRIA | IN | 46001-8330 |
| BUCK, GARY A | 10260 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9752 |
| BUCK, GARY L | 1216 E 900 N | | | | ALEXANDRIA | IN | 46001-8330 |
| BUCK, GARY N | 14337 OVID DR | | | | HUDSON | FL | 34667-1263 |
| BUCK, GARY NELSON | 14337 OVID DRIVE | | | | HUDSON | FL | 34667-1263 |
| BUCK, GENE M | HC 80 BOX 185 | | | | FRANKLIN | AR | 72536-9709 |
| BUCK, GEORGE D | 401 N NEBO RD 400 W | | | | MUNCIE | IN | 47304 |
| BUCK, GERALD W | 19051 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8743 |
| BUCK, GILBERT W | 16394 CHURCH ST | | | | HOLLEY | NY | 14470-9714 |
| BUCK, GLEN A | 1501 N BIRNEY ST | | | | BAY CITY | MI | 48708-5459 |
| BUCK, GLENN C | 8368 SAGEBRUSH CIRCLE | | | | BAUXITE | AR | 72011-9196 |
| BUCK, GLENN O | 1500 DUFF LN | | | | MILFORD | MI | 48381-2613 |
| BUCK, GORDON S | 6001 NORTHBROOK CT | | | | COMMERCE TWP | MI | 48382-1090 |
| BUCK, GRACE C | 26138 FOX CREEK CT | | | | RICHMOND | MI | 48062-3845 |
| BUCK, HAROLD J | 607 S GRIFFIN ST | | | | GRAND HAVEN | MI | 49417-2223 |
| BUCK, HEINRICH A | 338 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3127 |
| BUCK, HERMAN N | 8129 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8777 |
| BUCK, HOWARD P | 1746 WAVERLY RD | | | | HOLT | MI | 48842-8650 |
| BUCK, IMOGENE | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| BUCK, J M | 1503 N MATTER PARK RD | | | | MARION | IN | 46952-2032 |
| BUCK, JAMES A | 3048 LOCUST CAMP RD | | | | KETTERING | OH | 45419-1230 |
| BUCK, JAMES G | 51 VALLEY STATION CIR | | | | BUELLTON | CA | 93427 |
| BUCK, JAMES H | 620 W MAIN ST | | | | CANFIELD | OH | 44406-9788 |
| BUCK, JAMES R | 4407 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4719 |
| BUCK, JAMES R | PO BOX 573 | | | | SPRING ARBOR | MI | 49283-0573 |
| BUCK, JAMES ROBERT | PO BOX 573 | | | | SPRING ARBOR | MI | 49283-0573 |
| BUCK, JAMES W | 4811 E 500 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| BUCK, JEAN ANN | BAKER OKANE ATKINS & THOMPSON | PO BOX 1708 | | | KNOXVILLE | TN | 37901-1708 |
| BUCK, JEFFREY J | 422 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| BUCK, JEFFREY S | 780 SLOCUM | | | | AUBURN HGTS | MI | 48057 |
| BUCK, JERRI R | 2504 TAMRA LANE | | | | ANDERSON | IN | 46012-9496 |
| BUCK, JERRY D | 5516 COOKE CT | | | | BOWLING GREEN | KY | 42101-8639 |
| BUCK, JOAN | 6231 S PERKINS RD | | | | BEDFORD | OH | 44145-3103 |
| BUCK, JOAN | 6231 S PERKINS RD | | | | BEDFORD | OH | 44146-3103 |
| BUCK, JOHN E | 3915 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| BUCK, JOHN H | 3006 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| BUCK, JOHN J | 9264 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| BUCK, JOHN R | 8900 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9190 |
| BUCK, JOHNNY L | 1849 WEXFORD CIR | | | | YPSILANTI | MI | 48198-3294 |
| BUCK, JON C | 4016 MARTINSBURG DR | | | | FORT WORTH | TX | 76244-4364 |
| BUCK, JOSEPH | 515 HARBAUGH DR | | | | COLDWATER | MI | 49036-7537 |
| BUCK, JOSEPH A | 9037 S400 E | | | | MARKLEVILLE | IN | 46056 |
| BUCK, JUANITA M | 5330 MILL WHEEL CT | | | | GRAND BLANC | MI | 48439-4225 |
| BUCK, JUDITH A | 4407 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCK, KENNETH C | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| BUCK, KENNETH W | 1301 W 24TH ST APT C2 | | | | LAWRENCE | KS | 66046-5720 |
| BUCK, KEVIN R | 1325 PURSELL AVE | | | | DAYTON | OH | 45420-1946 |
| BUCK, LARRY G | 5671 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8750 |
| BUCK, LINDA S | 12206 HILLCREEK MEWS | | | | MIDLOTHIAN | VA | 23112-6818 |
| BUCK, LORENE C | 503 W 34TH | | | | ANDERSON | IN | 46013-3207 |
| BUCK, LORENE C | 503 W 34TH ST | | | | ANDERSON | IN | 46013-3207 |
| BUCK, M S | 755 HUMMERSIDE CT | | | | COMMERCE TWP | MI | 48382-2879 |
| BUCK, M SCOTT | 755 HUMMERSIDE CT | | | | COMMERCE TWP | MI | 48382-2879 |
| BUCK, MAE L | 800 EAST STEWART ST | | | | DAYTON | OH | 45410-2123 |
| BUCK, MAGIDA | 1581 GARLAND ST | | | | DETROIT | MI | 48214-4033 |
| BUCK, MARCIA C | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| BUCK, MARCIA CAROLYN | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| BUCK, MARIETTA J | PO BOX 575 | | | | HIGHLAND | MI | 48357-0576 |
| BUCK, MARK A | 51000 MOTT RD TRLR 148 | | | | CANTON | MI | 48188-2147 |
| BUCK, MARK ALLEN | 51000 MOTT RD TRLR 148 | | | | CANTON | MI | 48188-2147 |
| BUCK, MARY | 5852 PEERY | | | | KANSAS CITY | MO | 64126-2044 |
| BUCK, MARY | 5852 PEERY AVE | | | | KANSAS CITY | MO | 64126-2044 |
| BUCK, MARY H | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3426 |
| BUCK, MARY LEE | 302 E YORK AVE | | | | FLINT | MI | 48505-2149 |
| BUCK, MICHAEL | 20412 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| BUCK, MICHAEL L | 250 INDIANSIDE RD | | | | OAKLAND | MI | 48363-1010 |
| BUCK, MICHAEL S | 5405 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| BUCK, MILDRED T | 1211 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| BUCK, MYRON G | 56 ROCK VALLEY LN | | | | PERRYVILLE | MO | 63775-7177 |
| BUCK, NANCY J | 6100 TUBSPRING RD | | | | ALMONT | MI | 48003-8311 |
| BUCK, NELSON THEODORE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUCK, NICK G | 3113 WATER WHEEL RUN | | | | FORT WAYNE | IN | 46818-9154 |
| BUCK, NICK G. | 3113 WATER WHEEL RUN | | | | FORT WAYNE | IN | 46818-9154 |
| BUCK, OAKLEY E | 3418 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| BUCK, ORLAN E | 5843 COUNTY ROAD 1-2 | | | | SWANTON | OH | 43558 |
| BUCK, PAMELA J | 19051 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8743 |
| BUCK, PATRICIA A | 763 WOODLEIGH WAY | | | | OXFORD | MI | 48371 |
| BUCK, PATRICIA W | 2801 CATALINA DR | | | | ANDERSON | IN | 46012-4707 |
| BUCK, PAUL H | 238 FENTON ST | | | | BUFFALO | NY | 14206 |
| BUCK, PEARL E | 235 DANBURY RD | | | | WEST JEFFERSON | OH | 43162-1033 |
| BUCK, PERRY L | 19401 N WALNUT ST | | | | MUNCIE | IN | 47303-9609 |
| BUCK, PHILLIP L | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| BUCK, RAYMOND A | PO BOX 1142 | | | | DAVENPORT | FL | 33836-1142 |
| BUCK, REX G | 401 BLUEBERRY LN | | | | GRAND PRAIRIE | TX | 75052-5129 |
| BUCK, RICHARD | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| BUCK, RICHARD S | 301 W HILLSDALE LN | | | | HOLLAND | OH | 43528-9322 |
| BUCK, RITA M | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCK, ROBERT | 255 OKMULGEE DR | | | | CHEROKEE VI1LAGE | AR | 72529 |
| BUCK, ROBERT A | 1540 TWIN BIRCH RD NE | | | | KALKASKA | MI | 49646-9706 |
| BUCK, ROBERT D | 3021 S WOODDALE DR | | | | JACKSON | MI | 49203-3768 |
| BUCK, ROBERT E | 1030 W 7TH ST | | | | ANDERSON | IN | 46016-2600 |
| BUCK, ROBERT E | 2400 CHATHAM RD | | | | LANSING | MI | 48910-2452 |
| BUCK, ROBERT E | 5700 PRINCETON CT | | | | KOKOMO | IN | 46902-5291 |
| BUCK, ROBERT L | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| BUCK, ROBERT W | 5002 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4854 |
| BUCK, RODNEY L | 59310 SAVAGE RD | | | | JONES | MI | 49061-9797 |
| BUCK, ROGER P | 9205 N SUNSET PARK | | | | SHREVEPORT | LA | 71107-9730 |
| BUCK, RONALD | 1016 CANTERBURY CT | | | | DAVENPORT | IA | 52806-4321 |
| BUCK, RONALD E | 3007 SHARRON DR | | | | FORISTELL | MO | 63348-1229 |
| BUCK, RONALD F | 27468 SHACKETT AVE | | | | WARREN | MI | 48093-8346 |
| BUCK, RONALD J | 169 HANLON RD | | | | GALLITZIN | PA | 16641-8701 |
| BUCK, ROSA | 3122 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5563 |
| BUCK, ROSE Y | 92 GREENFIELD RD | | | | GREENBUSH | ME | 04418-3518 |
| BUCK, SAMUEL C | 1013 NW REDWOOD CIR | | | | BLUE SPRINGS | MO | 64015-1527 |
| BUCK, SCOTT D | 1995 EASTWOOD CT | | | | ANDERSON | IN | 46017-9689 |
| BUCK, SHIRLEY | 309 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3935 |
| BUCK, SHIRLEY | 309 S. INGLEWOOD | | | | YOUNGSTOWN | OH | 44515-3935 |
| BUCK, SHIRLEY A A | 2420 FOREST GATE DR | | | | LITTLE ELM | TX | 75068-6925 |
| BUCK, SHIRLEY A A | 2420 FOREST GATE DRIVE | | | | LITTLE ELM | TX | 75068 |
| BUCK, SUSAN A | 16750 MERCURY DR | | | | CLIMAX | MI | 49034-9749 |
| BUCK, THERESA A | 51000 MOTT RD TRLR 148 | | | | CANTON | MI | 48188-2147 |
| BUCK, THOMAS M | 3106 STILLRIVER DR | | | | HOWELL | MI | 48843-7385 |
| BUCK, VERNON E | 7030 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| BUCK, VERNON L | 309 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3935 |
| BUCK, VICTOR E | 5057 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| BUCK, WALTER D | 9382 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| BUCK, WALTER DALE | 9382 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| BUCK, WILBUR F | 2935 W SKYWOOD CIR | | | | ANAHEIM | CA | 92804-2062 |
| BUCK, WILLARD B | 18277 FENMORE ST | | | | DETROIT | MI | 48235-3254 |
| BUCK, WILLIAM C | 1449 WEST US 40 | C/O HELEN PHELPS | | | SPICELAND | IN | 47385 |
| BUCK, WILLIAM G | 6706 CURTIS RD | | | | PLYMOUTH | MI | 48170-5016 |
| BUCK, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUCK, WILLIE K | PO BOX 23 | | | | DAYTON | OH | 45401-0023 |
| BUCKALEW CHEVROLET, L.P. | 1100 INTERSTATE 45 S | | | | CONROE | TX | 77304-2933 |
| BUCKALEW CHEVROLET, L.P. | DON BUCKALEW | 1100 INTERSTATE 45 S | | | CONROE | TX | 77304-2933 |
| BUCKALEW JR, GEORGE B | 217 FORRESTAL DR | | | | BEAR | DE | 19701-1642 |
| BUCKALEW, CHARLES E | 11415 AUDUBON ST | | | | FENTON | MI | 48430-8891 |
| BUCKALEW, CHARLES EDWARD | 11415 AUDUBON ST | | | | FENTON | MI | 48430-8891 |
| BUCKALEW, GLORIA | 4441 SE VILLAGE RD | | | | STUART | FL | 34997-8234 |
| BUCKALEW, JERRY M | 2332 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKALEW, TIM D | 3233 S COUNTY ROAD 350 E | | | | KOKOMO | IN | 46902 |
| BUCKALLEW, PATRICIA D | 5605 TANGERINE AVE  S | | | | ST PETERSBURG | FL | 33707-4157 |
| BUCKALLEW, PATRICIA D | 5605 TANGERINE AVE S | | | | ST PETERSBURG | FL | 33707-4157 |
| BUCKALOO RICHARD | 8 ASHBURN DR | | | | LEWES | DE | 19958-9759 |
| BUCKANOVICH, RONALD J | PO BOX 210 | | | | HOLLAND | NY | 14080-0210 |
| BUCKAROO COMMUNICATIONS INC CALIFORNIA AUTOFEST | 297 MAIN ST STE 100 | | | | DAYTON | TN | 37321-1477 |
| BUCKAY, ANN L | 34221 CHOPE PL | | | | CLINTON TWP | MI | 48035-3317 |
| BUCKAY, STANLEY L | 2761 TIMBERWYCK TRAIL DR | | | | TROY | MI | 48098-5423 |
| BUCKBEE, DOUGLAS L | 2305 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2270 |
| BUCKBEE, MICHAEL L | 535 E HURON ST | | | | MILFORD | MI | 48381-2424 |
| BUCKEL, CHARLES W | 748 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9407 |
| BUCKEL, ESTELLA G | 2089 POINTER RD | | | | WEST BRANCH | MI | 48661-9164 |
| BUCKEL, JAMES M | 13508 N CENTER RD | | | | CLIO | MI | 48420-9199 |
| BUCKEL, JAMES MICHAEL | 13508 N CENTER RD | | | | CLIO | MI | 48420-9199 |
| BUCKEL, KAREN S | 11409 W 65TH ST APT 104 | | | | SHAWNEE | KS | 66203-5527 |
| BUCKEL, KAREN S | 6506 BARTON CIR APT 106 | | | | SHAWNEE | KS | 66203-5507 |
| BUCKEL, ROBERT J | 13100 BUCKEL DR | | | | MILLINGTON | MI | 48746-9700 |
| BUCKEL, RUSSEL M | 2089 POINTER RD | | | | WEST BRANCH | MI | 48661-9164 |
| BUCKELS JR, ROY L | 973 BALLARD LANE | | | | BROOKHAVEN | MS | 39601-9601 |
| BUCKELS JR, ROY L | 973 BALLARD LN NW | | | | BROOKHAVEN | MS | 39601-8391 |
| BUCKELS LAWRENCE | BUCKELS, LAWRENCE | KAHN, DEES, DONOVAN & KAHN | 501 MAIN STREET, SUITE 305 P.O. BOX 3646 | | EVANSVILLE | IN | 47735 |
| BUCKELS SR, ROY L | 538 HILLTOP LN NE | | | | MC CALL CREEK | MS | 39647-5131 |
| BUCKELS, ALINE V | 10422 FOUR WINDS COURT | | | | ST LOUIS | MO | 63114-2443 |
| BUCKELS, ALINE V | 10422 FOURWINDS CT | | | | SAINT LOUIS | MO | 63114-2443 |
| BUCKELS, LAWRENCE | ADDRESS NOT IN FILE | | | | | | |
| BUCKELS, MERLE A | 122 69TH ST | | | | DARIEN | IL | 60561-3927 |
| BUCKENBERGER, JOSEPH A | 1796 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3513 |
| BUCKENDORF, JUSTIN | 3420 TAFT WAY | | | | ROCK SPRINGS | WY | 82901-4827 |
| BUCKENHIZER, ALLEN E | 435 MISTY PINE TRL | P.O. BOX 557 | | | PRUDENVILLE | MI | 48651-8443 |
| BUCKENMEYER, JOEL D | 1544 CRAIG ST | | | | LANSING | MI | 48906-5724 |
| BUCKENMEYER, JOEL DAVID | 1544 CRAIG ST | | | | LANSING | MI | 48906-5724 |
| BUCKENMEYER, MARK W | 4311 OVERLAND PKWY | | | | TOLEDO | OH | 43612-2116 |
| BUCKENMEYER, MARK WILLIAM | 4311 OVERLAND PKWY | | | | TOLEDO | OH | 43612-2116 |
| BUCKENMEYER, TIMOTHY A | PO BOX 332 | | | | NEAPOLIS | OH | 43547-0332 |
| BUCKERFIELD, JACK N | 38871 SHORELINE DR | | | | HARRISON TOWNSHIP | MI | 48045-2236 |
| BUCKEY, DON A | 2870 BURNS RD | | | | MUNGER | MI | 48747-9751 |
| BUCKEY, JAMES R | 125 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1323 |
| BUCKEY, JERRY L | 838 HAMILTON AVE | | | | ROCKLEDGE | FL | 32955-3589 |
| BUCKEY, KENNETH A | 246 N KNIGHT RD | | | | BAY CITY | MI | 48708-9146 |
| BUCKEY, KYLE M | 5113 MAPLEGROVE CT | | | | BAY CITY | MI | 48706-3142 |
| BUCKEY, NANABELLE | 12624 GRATIOT | | | | SAGINAW | MI | 48609-9417 |
| BUCKEY, NANABELLE | 12624 GRATIOT RD | | | | SAGINAW | MI | 48609-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKEY, ROBERT L | 4737 5TH ST NW | | | | CANTON | OH | 44709-3525 |
| BUCKEY, TIM R | 517 MEADOWLAWN STREET | | | | SAGINAW | MI | 48604-2216 |
| BUCKEY, TIMOTHY H | 4348 CHIPPEWA DR | | | | PIGEON | MI | 48755-9774 |
| BUCKEYE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5002 BUCKEYE RD | | | EMMAUS | PA | 18049-5347 |
| BUCKEYE BOXES INC | 601 N HAGUE AVE | | | | COLUMBUS | OH | 43204-1422 |
| BUCKEYE BOXES INC | 601 N HAGUE AVE | | | | COULUMBUS | OH | 43204-1422 |
| BUCKEYE BUSINESS PRODUCTS INC | PO BOX 92340 | | | | CLEVELAND | OH | 44193-0003 |
| BUCKEYE CABLE SYSTEM | | 4818 ANGOLA RD | | | | OH | 43615 |
| BUCKEYE CABLE SYSTEM | PO BOX 10027 | | | | TOLEDO | OH | 43699-0027 |
| BUCKEYE CHARTERS LTD | 8240 EXPANSION WAY | | | | DAYTON | OH | 45424-6382 |
| BUCKEYE FAMILY MEDIC | 2575 WEST BROAD STREET | | | | COLUMBUS | OH | 43204 |
| BUCKEYE HEATING & AIR CONDITIONING SUPPLY INC | 5075 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146-1328 |
| BUCKEYE INSURANCE | RE: ALBERT TREFF | 21026 155TH ST | | | BASHOR | KS | 66007-3050 |
| BUCKEYE PIPELINE COMPANY | 5002 BUCKEYE RD | | | | EMMAUS | PA | 18049-5347 |
| BUCKEYE POWER SALES CO INC | PO BOX 489 | | | | BLACKLICK | OH | 43004-0489 |
| BUCKEYE PUMPS INC | 1131 FREESE WORKS PL | | | | GALION | OH | 44833-8813 |
| BUCKEYE PUMPS INC | 1311 FREESE WORKS PL | | | | GALION | OH | 44833-9368 |
| BUCKEYE STORAGE COMPANY | PO BOX 1364 | | | | MANSFIELD | OH | 44901-1364 |
| BUCKEYE TOOLS & SUPPLY CO INC | 440 GARGRAUK DR | | | | DAYTON | OH | 45449 |
| BUCKEYE TRUCK EQUIPMENT | 939 E STARR AVE | | | | COLUMBUS | OH | 43201-3042 |
| BUCKEYE, ARTHUR M | 3196 W 43RD ST | | | | CLEVELAND | OH | 44109-1060 |
| BUCKFELDER ADAM | 35 GROVE ST APT GA | | | | NEW YORK | NY | 10014-5369 |
| BUCKHALTER, GEORGE E | 70 HOLLEY LN | | | | DAYTON | NV | 89040-8805 |
| BUCKHANNON, ALVA G | PO BOX 139 | | | | BURNSVILLE | WV | 26335-0139 |
| BUCKHANNON, CHRISTINE D | 3518 EAGLE CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317 |
| BUCKHANNON, DOUGLAS C | 490 BALDWIN AVE APT 2 | | | | ROCHESTER | MI | 48307-2143 |
| BUCKHANNON, RAYMOND M | 66 TORQUE WAY | | | | MIDDLE RIVER | MD | 21220-3523 |
| BUCKHANNON, ROBERT L | 10901 HONDAL COURT | | | | HAMPTON | GA | 30228-6383 |
| BUCKHANON JR, WILLIAM | PO BOX 91 | | | | SYCAMORE | GA | 31790-0091 |
| BUCKHANON, GREGORY | 4770 SPRING GATE DR | | | | POWDER SPGS | GA | 30127-2545 |
| BUCKHANON, JOE D | PO BOX 1 | | | | MEEKER | OK | 74855-0001 |
| BUCKHAULTER, DAVID D | 129 HENRY CANNON RD | | | | BRAXTON | MS | 39044-9703 |
| BUCKHAULTER, DAVID D | 129 HENRY CANNON RD. | | | | BRAXTON | MS | 39044-9044 |
| BUCKHAULTER, FREDIA A | 2910 JAMES DR NW | | | | WESSON | MS | 39191-9751 |
| BUCKHEAD GARAGE | 2303 PEACHTREE RD NE | | | | ATLANTA | GA | 30309-1103 |
| BUCKHOLD, SARA | 2914 CLIFTON AVE | | | | ST LOUIS | MO | 63139-2607 |
| BUCKHOLTZ JR, KARL F | 179 VAN WAGNER RD  LOT 1 | | | | POUGHKEEPSIE | NY | 12603-1090 |
| BUCKHOLTZ JR, KARL F | 179 VAN WAGNER RD LOT 1 | | | | POUGHKEEPSIE | NY | 12603-1090 |
| BUCKHOLZ, ARTHUR H | 1120 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| BUCKHOLZ, DONALD J | 436 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9535 |
| BUCKHOLZ, HOWARD | 5698 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2882 |
| BUCKHOLZ, LARRY E | 25607 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-3078 |
| BUCKHOLZ, LARRY E | PO BOX 552 | | | | DEARBORN HTS | MI | 48127-0552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKHOLZ, RUTH M | 511 KINGSTON AVE UNIT 311 | | | | MERIDEN | CT | 06451 |
| BUCKHOLZ, SUZANNE R | 3091 ALCO DR | | | | WATERFORD | MI | 48329-2201 |
| BUCKHORN CANADA INC | 8032 TORBRAM RD | | | BRAMPTON ON L6T 3T2 CANADA | | | |
| BUCKHORN INC | 55 W TECHNE CENTER DR | | | | MILFORD | OH | 45150-9779 |
| BUCKHORN INC | 55 W TECHNECENTER DR | | | | MILFORD | OH | 45150 |
| BUCKHORN INC | 55 WEST TECHNECENTER DRIVE | | | | WILLARD | OH | 45150 |
| BUCKHORN INC | MYERS INDUSTRIES | 55 W TECHNECENTER DR | | | MILFORD | OH | 45150 |
| BUCKHORN INC. | 55 W TECHNE CENTER DR | | | | MILFORD | OH | 45150-9779 |
| BUCKHORN RUBBER PRODUCTS INC | 5151 INDUSTRIAL LOOP | | | | HANNIBAL | MO | 63401-6319 |
| BUCKHORN RUBBER PRODUCTS INC | PO BOX 998 | | | | HANNIBAL | MO | 63401-0998 |
| BUCKHORN, CAROLYN S. | 3848 ROSCOMMON WAY | | | | CLARKSVILLE | TN | 37040-2524 |
| BUCKHORN, JACK N | 425 SW 43RD LN | | | | CAPE CORAL | FL | 33914-7521 |
| BUCKHORN, LEONARD J | 5221 SW 19TH AVE | | | | CAPE CORAL | FL | 33914-7627 |
| BUCKHORN/LIVONIA | 17405 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3107 |
| BUCKHORN/MILFORD | 55 W. TECHECENTER DRIVE | | | | MILFORD | OH | 45150 |
| BUCKHORN/MILFRD | 55 W. TECHECENTER DRIVE | | | | MILFORD | OH | 45150 |
| BUCKHOUT, GARY R | 4919 N 5TH ST | | | | LEWISTON | NY | 14092-1373 |
| BUCKHOUT, RONALD C | 49969 COUNTY ROAD #215 . | | | | LAWRENCE | MI | 49064 |
| BUCKI, ANDREW R | 105 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-4319 |
| BUCKI, EDWARD J | PO BOX 324 | | | | SOUTH ROCKWOOD | MI | 48179-0324 |
| BUCKI, EDWARD JAMES | PO BOX 324 | | | | SOUTH ROCKWOOD | MI | 48179-0324 |
| BUCKIEWICZ, RAYMOND M | 121 CHESTNUT ST | | | | MEDINA | NY | 14103-1706 |
| BUCKINES, ANNIE L | 17140 E 9 MILE RD APT 81 | | | | EASTPOINTE | MI | 48021-4035 |
| BUCKINGHAM CAMILLE | 20918 ISLAND SOUND CIRCLE NO 4 | | | | ESTERO | FL | 33928 |
| BUCKINGHAM JAMES M (480692) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKINGHAM TIM (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| BUCKINGHAM TOOL CORP | 11915 MARKET ST | | | | LIVONIA | MI | 48150-1124 |
| BUCKINGHAM, BETTY | 7360 VOLCLAY DR | | | | SAN DIEGO | CA | 92119-1605 |
| BUCKINGHAM, BRUCE A | 1340 MILLBANK DR | | | | STALLINGS | NC | 28104-6849 |
| BUCKINGHAM, CHERYL | 60 LANE DR | | | | HOWELL | MI | 48843-8003 |
| BUCKINGHAM, DONALD C | 500 SHAH AVE | | | | FORT ATKINSON | WI | 53538-3111 |
| BUCKINGHAM, DOOLITTLE 7 BURROUGHS, LLP | | | | | AKRON | OH | 44333 |
| BUCKINGHAM, GARY M | 813 VICTORIA DR | | | | FRANKLIN | OH | 45005-1551 |
| BUCKINGHAM, GEORGE | 1117 UNION ST | | | | ALAMEDA | CA | 94501 |
| BUCKINGHAM, JAMES | 11466 NORRIS RD | | | | DEWITT | MI | 48820-7730 |
| BUCKINGHAM, JAMES M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKINGHAM, JOEL | MCCLESKEY HARRIGER BRAZILL & GRAF | PO BOX 6170 | | | LUBBOCK | TX | 79493-6170 |
| BUCKINGHAM, JOEL | WALTMAN & GRISHAM | 2807 S TEXAS AVE # 201 | | | BRYAN | TX | 77802-5326 |
| BUCKINGHAM, JOHN E | 7648 W PIQUA CLAYTON RD | | | | COVINGTON | OH | 45318-8802 |
| BUCKINGHAM, JOHN S | 2637 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-4412 |
| BUCKINGHAM, JOSHUA B | 606 CERTAIN LANE | | | | GLASGOW | KY | 42141-7734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LARRY N | 3048 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| BUCKINGHAM, MEREDITH N | 606 CERTAIN LANE | | | | GLASGOW | KY | 42141-7734 |
| BUCKINGHAM, MINNIE B | 9332 W 10 MILE RD | | | | IRONS | MI | 49544-9441 |
| BUCKINGHAM, PATRICIA J | 421 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1373 |
| BUCKINGHAM, ROGER A | 9332 W 10 MILE RD | | | | IRONS | MI | 49644 |
| BUCKINGHAM, SHIRLEY | 8612 STATE ROUTE 58 E | | | | MAYFIELD | KY | 42066-7611 |
| BUCKINGHAM, SHIRLEY | 8612 STATE RT 58E | | | | MAYFIELD | KY | 42066-7611 |
| BUCKINGHAM, THOMAS E | 8435 S GROVE RD | | | | DEWITT | MI | 48820-9143 |
| BUCKINGHAM, THOMAS N | 580 S GILBERT RD #135 | | | | GILBERT | AZ | 85296-7701 |
| BUCKINGHAM, TIM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUCKINGHAM, WILBURT | 6580 DYSINGER RD APT 19 | | | | LOCKPORT | NY | 14094-9599 |
| BUCKIUS, ROBERT C | 400 BRIGGS RD | | | | OMER | MI | 48749-9740 |
| BUCKLA, SARA J | 28630 ALYCEKAY | | | | FRAMINGTON HILL | MI | 48334-3838 |
| BUCKLA, SARA J | 28630 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3838 |
| BUCKLAND ROBERT (443504) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKLAND, ANDREW J | 610 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| BUCKLAND, CARL H | PO BOX 624 | | | | NEBO | NC | 28761-0025 |
| BUCKLAND, DAVID C | 7054 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2049 |
| BUCKLAND, DONALD E | 6317 SCHOOLER DR | | | | WHITESTOWN | IN | 46075-6600 |
| BUCKLAND, EMMA M | 3806 KIAMENSI AVE | | | | WILMINGTON | DE | 19808-6012 |
| BUCKLAND, EMMA M | 3806 KIAMENSI AVENUE | | | | WILMINGTON | DE | 19808-6012 |
| BUCKLAND, FLOYD A | 7700 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| BUCKLAND, HERBERT W | 3074 WILDCAT LN | | | | INDIANAPOLIS | IN | 46203-6702 |
| BUCKLAND, JAMES L | 11762 ALPS RD | | | | LYNDONVILLE | NY | 14098-9607 |
| BUCKLAND, LINNEA B | 6924 LYNN ANN DR | | | | HUDSONVILLE | MI | 49426-9133 |
| BUCKLAND, MAYDENE | 1215 GARY BLVD | | | | BRUNSWICK | OH | 44212-2911 |
| BUCKLAND, MICHAEL S | 23840 MONROE ST | | | | ARMADA | MI | 48005-4819 |
| BUCKLAND, RICHARD J | 9320 TOWNER RD | | | | PORTLAND | MI | 48875-9478 |
| BUCKLAND, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKLAND, ROBERT D | 3378 MEG CT | | | | SIMI VALLEY | CA | 93063-2266 |
| BUCKLAND, ROBERT T | 4 SAILFISH DR | | | | PONTE VEDRA BEACH | FL | 32082-2054 |
| BUCKLAND, SHARON K | 54 PEASE RD | | | | SPENCERPORT | NY | 14559-1518 |
| BUCKLAND, SHIRLEY A | 1018 W MARKET ST | | | | BLUFFTON | IN | 46714-1732 |
| BUCKLAND, STEVEN A | 8735 COTTONWOOD DR | | | | JENISON | MI | 49428-9424 |
| BUCKLAND, THOMAS D | 5554 LELAND RD | | | | LAINGSBURG | MI | 48848-9655 |
| BUCKLE, DEBRA JO | MONSEES MILLER MAYER PRESLEY & AMICK | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| BUCKLE, KENNETH A | 5110 MAYFARE PARK COURT | | | | TAMPA | FL | 33647 |
| BUCKLE, LEON E | 1686 BEACHWAY | | | | GLADWIN | MI | 48624-9343 |
| BUCKLE, PHILLIP L | 5376 ELBON RD | | | | WAYNESVILLE | OH | 45068-9439 |
| BUCKLE, ROSE M | 101 W OAKLAND ST | | | | DURAND | MI | 48429 |
| BUCKLE, STUART J | PO BOX 285 | | | | WAYNESVILLE | OH | 45068-0285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLE, STUART JAY | PO BOX 285 | | | | WAYNESVILLE | OH | 45068-0285 |
| BUCKLER TRANSPORT INC | PO BOX 269 | | | | ROULETTE | PA | 16746-0269 |
| BUCKLER, BILLY J | 997 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| BUCKLER, DAN R | 1208 N WILLIAM ST | | | | JOLIET | IL | 60435-4146 |
| BUCKLER, DENNIS E | 4308 THOMPSON DR | | | | MARION | IN | 46953-1677 |
| BUCKLER, JOHN E | 109 SOUTHWOOD DR | | | | BURLESON | TX | 76028-2831 |
| BUCKLER, JOSEPH P | 908 E 30TH ST | | | | MARION | IN | 46953-3776 |
| BUCKLER, KIMBERLEY L | PO BOX 484 | | | | SWAYZEE | IN | 46986-0484 |
| BUCKLER, MARTIN L | 7207 LAKEWOOD DR | | | | OSCODA | MI | 48750-8712 |
| BUCKLER, MICHELE L | 7516A MILL RUN RD | | | | FORT WAYNE | IN | 46819-1839 |
| BUCKLER, ROBERT W | 911 N HORTON ST | | | | MARION | IN | 46952-2224 |
| BUCKLER, SHARON B | 2100 N A ST | | | | ELWOOD | IN | 46036-1730 |
| BUCKLER, TIMOTHY R | 5396 W DELPHI PIKE | | | | MARION | IN | 46952 |
| BUCKLER, WARREN A | 1150 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| BUCKLER, WILLIAM B | 16460 BLOSSOM LN | | | | TINLEY PARK | IL | 60487-1135 |
| BUCKLER, ZACK T | 2016 W SPENCER AVE | | | | MARION | IN | 46952-3207 |
| BUCKLER-JOHNSON, EVELYN J | 417 W JACKSON AVE | | | | FLINT | MI | 48505-4053 |
| BUCKLES & BUCKLES | ACCT OF CHOR WONG | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF JOHN B HINTERMAIER | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF KENNETH MC KINNON | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF ROGER NORTON JR | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF SONIA E SIMPSON | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACCT OF SULLIVAN HAMILTON | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | ACT OF R K WEINMANN | PO BOX 1150 | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES & BUCKLES | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012-1150 |
| BUCKLES JR, RALEIGH | 1011 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BUCKLES JR, RALEIGH | 1011 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449-1640 |
| BUCKLES JR, SAM | 1721 BARRETT DR NW | | | | ATLANTA | GA | 30318-3319 |
| BUCKLES MOTORS, INC. | 871-875 S MAIN ST | | | | URBANA | OH | |
| BUCKLES MOTORS, INC. | 871-875 S MAIN ST | | | | URBANA | OH | 43078 |
| BUCKLES MOTORS, INC. | PAUL BUCKLES | 871-875 S MAIN ST | | | URBANA | OH | 43078 |
| BUCKLES, CYNTHIA A | 3905 W RUSSELL CT | | | | MUNCIE | IN | 47304-6176 |
| BUCKLES, DOROTHY V | RURAL ROUTE 2, 912 S CR 550E | | | | SELMA | IN | 47383 |
| BUCKLES, ELIZABETH L | 1011 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BUCKLES, HELEN F | 143 SOUTH WRIGHT AVE | | | | DAYTON | OH | 45403-2849 |
| BUCKLES, HOWARD S | 1301 N MONROE DR | | | | XENIA | OH | 45385-1623 |
| BUCKLES, HOWARD S | 1301 N MONROE DRIVE | | | | XENIA | OH | 45385-5385 |
| BUCKLES, JAMES H | PO BOX 1393 | | | | ELIZABETHTON | TN | 37644-1393 |
| BUCKLES, JERRY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUCKLES, MARCELLA J | 14300 N 600 WEST | | | | GASTON | IN | 47342 |
| BUCKLES, MELISSA A | 6929 GRANGER DR | | | | TROY | MI | 48098-6908 |
| BUCKLES, MICHAEL L | 1764 NW 75TH RD | | | | KINGSVILLE | MO | 64061-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKLES, RICHARD E | 18320 FLEUR DE LIS DR | | | | FLORISSANT | MO | 63034-1314 |
| BUCKLES, RICK L | 14300 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-8946 |
| BUCKLES, ROBERT G | 727 PARKVIEW DR | | | | AURORA | OH | 44202-9289 |
| BUCKLES, SHIRLEY A | 2221 WALLINGFORD DR | | | | DECATUR | GA | 30032-6238 |
| BUCKLES, VIRGINIA | 5842 E LAKE MEAD BLVD APT B | | | | LAS VEGAS | NV | 89156-7615 |
| BUCKLES, WILLIAM M | 2346 W ALEXIS RD | | | | TOLEDO | OH | 43613-2137 |
| BUCKLEW, JOHN D | 124 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3210 |
| BUCKLEW, KENNETH H | 2905 STAFFORD ST | | | | BALTIMORE | MD | 21223-2732 |
| BUCKLEW, LELAND D | 120 ESSEX CIR | | | | LEXINGTON | OH | 44904-1004 |
| BUCKLEW, RAYMOND L | 163 MOUNTAIN VIEW DR | | | | STEPHENSON | VA | 22656-2117 |
| BUCKLEY CHARLENE | 2620 SETTLERS BEND RD | | | | SOUTH JORDAN | UT | 84095-8688 |
| BUCKLEY CURRAN, MARIANNE F | 58 NANTASKET AVE | | | | HULL | MA | 02045-3220 |
| BUCKLEY ERMA JEANINE | BUCKLEY, ERMA JEANINE | | | | | | |
| BUCKLEY GOLF INC | 6 FALLS LN | | | | BETHEL | CT | 06801-3227 |
| BUCKLEY II, REGIS M | 54892 GRENELEFE CIR W | | | | SOUTH LYON | MI | 48178-8882 |
| BUCKLEY II, REGIS M | 60 FAIRVIEW AVE | | | | DUDLEY | MA | 01571-3485 |
| BUCKLEY JAMES (631968) - BUCKLEY KATHLEEN | (NO OPPOSING COUNSEL) | | | | | | |
| BUCKLEY JR, FRANCIS J | 6460 MOURNING DOVE DR APT 201 | | | | BRADENTON | FL | 34210-4302 |
| BUCKLEY JR, LESTER | 10350 ROAD 545 | | | | PHILADELPHIA | MS | 39350-3755 |
| BUCKLEY JR, WILLIAM L | 255 MONACO RD | | | | WEST MELBOURNE | FL | 32904-5138 |
| BUCKLEY KOLAR LLP | 1250 24TH ST NW STE 700 | | | | WASHINGTON | DC | 20037-1222 |
| BUCKLEY LYNN | 27 TREBLE COVE RD | | | | NORTH BILLERICA | MA | 01862-2116 |
| BUCKLEY MANUFACTURING CO | 10333 WAYNE AVE | | | | CINCINNATI | OH | 45215 |
| BUCKLEY MANUFACTURING CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | | CINCINNATI | OH | 45215 |
| BUCKLEY MANUFACTURING CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| BUCKLEY MFG CO | 10333 WAYNE AVE | | | | CINCINNATI | OH | 45215 |
| BUCKLEY MFG CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | | CINCINNATI | OH | 45215 |
| BUCKLEY MFG CO | MIKE STROTMAN X14 | 10333 WAYNE AVE. | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| BUCKLEY ROBERT | BUCKLEY, ROBERT | THE MAIN STREET GROUP | 27B MIDSTATE DR STE 100 | | AUBURN | MA | 01501 |
| BUCKLEY'S AUTO CARE | 1604 E NEWPORT PIKE | | | | NEWPORT | DE | 19804-2529 |
| BUCKLEY, ANDREW J | 4744 W BUTTERFIELD HWY APT 3 | | | | OLIVET | MI | 49076-9418 |
| BUCKLEY, ARTIE | 9560 COVE DR UNIT 2 | | | | NORTH ROYALTON | OH | 44133-2736 |
| BUCKLEY, AVIE E | 45068 UTICA GREEN EAST | | | | SHELDY TOWN SHIP | MI | 48317 |
| BUCKLEY, BARRY G | 710 N PISGAH RD | | | | HENDERSON | TN | 38340-5314 |
| BUCKLEY, BARTRAM E | 7755 GROVES RD | | | | NAPLES | FL | 34109-0619 |
| BUCKLEY, BENNIE N | 23471 KENOSHA ST | | | | OAK PARK | MI | 48237-2473 |
| BUCKLEY, BERNICE M | 1106 RED OAK COURT | | | | DAYTON | OH | 45439-5439 |
| BUCKLEY, BERNICE M | 1106 RED OAK CT | | | | DAYTON | OH | 45439-2772 |
| BUCKLEY, BERTHA | 2905 TED JONES DR # A | | | | BEDFORD | IN | 47421-5678 |
| BUCKLEY, BERTHA | 2905 TED JONES DR APT A | | | | BEDFORD | IN | 47421-5678 |
| BUCKLEY, BETTY J | 336 N MAIN ST APT 411 | | | | DAVISON | MI | 48423 |
| BUCKLEY, BILLY J | 7529 NW 77TH ST | | | | KANSAS CITY | MO | 64152-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKLEY, CARIENARDO P | 3727 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| BUCKLEY, CAROL A | 2853 W IVANHOE ST | | | | CHANDLER | AZ | 85224-3461 |
| BUCKLEY, CHARLOTTE L | 2242 VERO BEACH LN | | | | ROYAL PALM BEACH | FL | 33411-5756 |
| BUCKLEY, CHERYLE A | 11435 GROVER ST | | | | ROMULUS | MI | 48174-1453 |
| BUCKLEY, CHEYRL E | 205 W GRANT ST | | | | GREENTOWN | IN | 46936-1104 |
| BUCKLEY, CLAUDE | 511 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| BUCKLEY, CLIVE B | 2952 GLENBROKE ST | | | | KEEGO HARBOR | MI | 48320-1101 |
| BUCKLEY, COSBA B | 4373 W COUNTY ROAD 340 N | | | | GREENSBURG | IN | 47240-7621 |
| BUCKLEY, COSBA B | 4373 W.CR 340 N. | | | | GREENSBURG | IN | 47240-7621 |
| BUCKLEY, DANIEL B | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3073 |
| BUCKLEY, DANIEL E | 52740 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316-2986 |
| BUCKLEY, DAVID J | 62 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6108 |
| BUCKLEY, DAVID M | 557 SHERWOOD DR | | | | AUBURN | AL | 36830 |
| BUCKLEY, DEBBIE J | 205 RECTANGLE ST | | | | CLINTON | MS | 39056-3321 |
| BUCKLEY, DEBORAH K | 1712 WELLESLAY LANE | | | | LIBERTY | MO | 64068-3234 |
| BUCKLEY, DEBORAH K | 1712 WELLESLAY LN | | | | LIBERTY | MO | 64068-3234 |
| BUCKLEY, DENISE | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| BUCKLEY, DENNIS A | 3851 S 450 W TRLR 26 | | | | NEW PALESTINE | IN | 46163-9653 |
| BUCKLEY, DESSIE M | 3510 ROBIN ST | | | | FLINT | MI | 48505-6603 |
| BUCKLEY, DIANE M | PMB 312 | 1951 W WILLIAMS AVE | | | FALLON | NV | 89406-2649 |
| BUCKLEY, DONALD J | 8144 LAKE SHORE RD | | | | ANGOLA | NY | 14006 |
| BUCKLEY, DONALD P | 11732 MOORE RD | | | | SPRINGVILLE | NY | 14141-9001 |
| BUCKLEY, DONALD T | 1159 ALICE ST | | | | N TONAWANDA | NY | 14120-2201 |
| BUCKLEY, DOUGLAS E | 4655 N CHAPIN RD | | | | MERRILL | MI | 48637-9537 |
| BUCKLEY, ERMA | 20934 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225 |
| BUCKLEY, EUGENE T | PO BOX 1851 | | | | EAST LANSING | MI | 48826-1851 |
| BUCKLEY, EUGENE W | 53 WAREHAM LAKE SHORE DR | | | | EAST WAREHAM | MA | 02538 |
| BUCKLEY, FLORENCE M | 1175 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| BUCKLEY, FLORENCE M | 1175 HAWTHORNE DR. | | | | BROOKFIELD | OH | 44403-9513 |
| BUCKLEY, FRANCES B | 12594 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-8995 |
| BUCKLEY, FRANCIS | 21721 SUNNYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-3581 |
| BUCKLEY, FRANK T ASSOCIATES IN | 17841 POND RD | | | | ASHTON | MD | 20861-9755 |
| BUCKLEY, GARNET B. | 31 MARCH AVE | | | | BROOKVILLE | OH | 45309-1604 |
| BUCKLEY, GEORGIANA M | 2898 HICKORY DRIVE | | | | LARGO | FL | 33770-4233 |
| BUCKLEY, GERALD F | 20 TANGLEWOOD RD | | | | EAST WALPOLE | MA | 02032-1357 |
| BUCKLEY, GERALD FRANCIS | 20 TANGLEWOOD RD | | | | EAST WALPOLE | MA | 02032-1357 |
| BUCKLEY, GRAHAM J | 758 OTTER AVE | | | | WATERFORD | MI | 48328-3918 |
| BUCKLEY, IAN S | 4411 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BUCKLEY, JAMES | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| BUCKLEY, JAMES A | 5351 CASE RD | | | | N RIDGEVILLE | OH | 44039-1017 |
| BUCKLEY, JAMES ARTHUR | 5351 CASE RD | | | | N RIDGEVILLE | OH | 44039-1017 |
| BUCKLEY, JAMES R | 3267 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| BUCKLEY, JAMES S | 43445 HILLCREST DR | | | | STERLING HTS | MI | 48313-2367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLEY, JAMIE M | 1000 LINCOLN DR | | | | BRIGHTON | MI | 48116-3794 |
| BUCKLEY, JEFREY L | 205 W GRANT ST | | | | GREENTOWN | IN | 46936-1104 |
| BUCKLEY, JEROME | 2190 HEMMETER RD | | | | SAGINAW | MI | 48603-3953 |
| BUCKLEY, JEROME L | PO BOX 210272 | | | | AUBURN HILLS | MI | 48321-0272 |
| BUCKLEY, JEROME LAMAR | PO BOX 210272 | | | | AUBURN HILLS | MI | 48321-0272 |
| BUCKLEY, JOANNE | | | | | | | |
| BUCKLEY, JOANNE R | PO BOX 5329 | | | | EL DORADO HILLS | CA | 95762-0006 |
| BUCKLEY, JOE R | 505 WESTBROOK RD | | | | DAYTON | OH | 45415 |
| BUCKLEY, JOHN C | 800 COLUMBIA CIR APT E | | | | BROWNSBURG | IN | 46112-7618 |
| BUCKLEY, JOHN D | 17890 SE 91ST GAYLARK AVE | | | | THE VILLAGES | FL | 32162-0824 |
| BUCKLEY, JOHN D | 34748 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1724 |
| BUCKLEY, JOHN D | 704 ROANTREE DR | | | | BRENTWOOD | TN | 37027-5526 |
| BUCKLEY, JOHN E | 16234 WOODBEND TRAIL DR | | | | HOUSTON | TX | 77070-1762 |
| BUCKLEY, JOHN E | 8195 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| BUCKLEY, JOHN F | 443 AUBURN POWNAL RD | | | | DURHAM | ME | 04222-5137 |
| BUCKLEY, JOHN J | 1201 BRITTANY PARKWAY DR | | | | MANCHESTER | MO | 63011-4329 |
| BUCKLEY, JOHN J | 55 NATURE VIEW DR | OLDE CANAL VILLAGE | | | UXBRIDGE | MA | 01569-1558 |
| BUCKLEY, JOHN L | 4550 KENSINGTON RD | | | | MILFORD | MI | 48380-3010 |
| BUCKLEY, JOHN P | 337 WINNOW DR | | | | CLAYTON | DE | 19938-3516 |
| BUCKLEY, JOSEPH B | 1904 PLYMOUTH RD | | | | WANTAGH | NY | 11793-3637 |
| BUCKLEY, JUSTIN | 6111 ENTERPRISE DR APT 2302 | | | | PENSACOLA | FL | 32505 |
| BUCKLEY, KATHLEEN | 13024 NEW PARKLAND DR | | | | HERNDON | VA | 20171-2648 |
| BUCKLEY, KATHLEEN | 8 GAELIC CT | | | | HOLLAND | PA | 18966-1967 |
| BUCKLEY, KATRINA R | 8709 N WHEATON CT | | | | KANSAS CITY | MO | 64153-3654 |
| BUCKLEY, LAURENCE J | 6255 EASTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48301-1446 |
| BUCKLEY, LAVERNE | 606 S 30TH ST | | | | SAGINAW | MI | 48601-6550 |
| BUCKLEY, LEALTHA | 1300 CHESTNUT RD | | | | MANSFIELD | TX | 76063-2523 |
| BUCKLEY, LESLIE J | 704 ROANTREE DR | | | | BRENTWOOD | TN | 37027-5526 |
| BUCKLEY, LINDA L | 188 W 400 N | | | | SHARPSVILLE | IN | 46068-9464 |
| BUCKLEY, LISA G | 1001 DOLPHIN TER | | | | CORONA DEL MAR | CA | 92625-1722 |
| BUCKLEY, MARGARET M | 20407 35TH AVE | | | | BAYSIDE | NY | 11361-1243 |
| BUCKLEY, MARTIE | 15110 SW GINGKO CT | | | | SHERWOOD | OR | 97140-7050 |
| BUCKLEY, MARY T | 221 N HANSELMAN ST | | | | BAD AXE | MI | 48413-1235 |
| BUCKLEY, MATTHEW B | 951 OCEANFRONT ST APT 5 | | | | LONG BEACH | NY | 11561-1401 |
| BUCKLEY, MICHAEL F | 3765 E CRONK RD | | | | OWOSSO | MI | 48867-9620 |
| BUCKLEY, MICHAEL F | 4512 TOWER GROVE PL | | | | SAINT LOUIS | MO | 63110-3413 |
| BUCKLEY, MICHAEL I | 9150 SPRUCE CREEK CT | | | | RENO | NV | 89523-4857 |
| BUCKLEY, MICHAEL W | 1904 PALMETTO PALM CIR | | | | NICEVILLE | FL | 32578-3521 |
| BUCKLEY, NANCY J | 9391 E 100 N | | | | GREENTOWN | IN | 46936-8870 |
| BUCKLEY, OLIVIA L | PO BOX 11616 | | | | JACKSON | MS | 39283-1616 |
| BUCKLEY, PATRICIA L. | 56579 SCOTLAND BLVD | | | | SHELBY TWP | MI | 48316-5044 |
| BUCKLEY, PATRICK G | 13501 ROYAL RD | | | | HAGERSTOWN | MD | 21742-2352 |
| BUCKLEY, PETER J | 5916 DEERING AVE | | | | PARMA HEIGHTS | OH | 44130-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLEY, PHYLLIS J | 6737 CLARK ST | | | | HUDSON | FL | 34667-1354 |
| BUCKLEY, RANDALL F | 6214 LEWISVILLE AVE | | | | BENSALEM | PA | 19020-2513 |
| BUCKLEY, REGINA P. | 206 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| BUCKLEY, REGIS M | 42532 SALTZ RD | | | | CANTON | MI | 48187-3460 |
| BUCKLEY, RICHARD L | 4466 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| BUCKLEY, RICHARD R | 6002 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9461 |
| BUCKLEY, ROBERT | THE MAIN STREET GROUP | 27B MIDSTATE DR STE 100 | | | AUBURN | MA | 01501-1896 |
| BUCKLEY, ROBERT A | 2952 GLENBROKE ST | | | | KEEGO HARBOR | MI | 48320-1101 |
| BUCKLEY, ROBERT T | 188 W 400 N | | | | SHARPSVILLE | IN | 46068-9464 |
| BUCKLEY, ROBERTA | 5199 97TH WAY N | | | | ST PETERSBURG | FL | 33708-3750 |
| BUCKLEY, ROBIN P | 2920 RIVERCREST DR | | | | GAINESVILLE | GA | 30507-8348 |
| BUCKLEY, ROCHESTER | 2173 ORBITT DR | | | | SAINT LOUIS | MO | 63136-5627 |
| BUCKLEY, RONALD M | 28710 PARK CT | | | | MADISON HTS | MI | 48071-3017 |
| BUCKLEY, RUTH E | 4029 ALPINE DR | | | | ANDERSON | IN | 46013-5005 |
| BUCKLEY, RUTH E | 4029 ALPINE DR. | | | | ANDERSON | IN | 46013-5005 |
| BUCKLEY, RUTH W | 124 N RIDGE DR | | | | MADISON | MS | 39110-7700 |
| BUCKLEY, RUTH W | 124 NORTH RIDGE DR | | | | MADISON | MS | 39110-7700 |
| BUCKLEY, SAMUEL A | 322 S 24TH ST | | | | SAGINAW | MI | 48601-6334 |
| BUCKLEY, SANDRA J | 17158 KROPF AVE | | | | DAVISBURG | MI | 48350-1182 |
| BUCKLEY, STEPHEN L | 6082 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9715 |
| BUCKLEY, THOMAS | 6177 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9717 |
| BUCKLEY, THOMAS J | 267 SHORESIDE DR SOUTH | | | | GRAND RAPIDS | MI | 49548 |
| BUCKLEY, THOMAS J | 53 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1237 |
| BUCKLEY, THOMAS M | 5854 TATTERSALL TER | | | | SUGAR HILL | GA | 30518-7927 |
| BUCKLEY, TIA L | 124 EDWIN AVE | | | | FLINT | MI | 48505-3742 |
| BUCKLEY, TONY | 743 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| BUCKLEY, TORREY JACOB-ROWAN | 1111 N 31ST ST | | | | SAGINAW | MI | 48601-6126 |
| BUCKLEY, WANDA L | 794 MCCASKILL ST | | | | CRESTVIEW | FL | 32536-2756 |
| BUCKLEY, WILLIAM | 6226 HUNTING CREEK RD NE | | | | ATLANTA | GA | 30328-3323 |
| BUCKLEY, WILLIAM C | 10 NEWTON SQUARE DR UNIT 3 | | | | CANFIELD | OH | 44406-1138 |
| BUCKLEY, WILLIAM D | 406 COLONIAL CIR | | | | STARKVILLE | MS | 39759-4214 |
| BUCKLEY, WILLIAM H | 10079 44TH DRIVE S UNIT 381 | | | | BOYNTON BEACH | FL | 33436 |
| BUCKLEY, WILLIAM H | 7361 SALINAS TRL | | | | BOARDMAN | OH | 44512-5502 |
| BUCKLEY, WILLIAM M | 4422 E KONKER RD | | | | PORT CLINTON | OH | 43452-2944 |
| BUCKLEY, WINSTON E | 33 N 3RD AVE APT 4D | | | | MOUNT VERNON | NY | 10550-1314 |
| BUCKLEY-HARTMAN, PEGGY L | 1226 SCARLETT DR | | | | ANDERSON | IN | 46013-2800 |
| BUCKLEY-HARTMAN, PEGGY LOU | 1226 SCARLETT DRIVE | | | | ANDERSON | IN | 46013-2800 |
| BUCKLEY-KING, CHERYL A | 4296 SUNBEAM AVE | | | | DAYTON | OH | 45440-3362 |
| BUCKLIN AUTO REPAIR | 409 W RAILROAD ST | | | | BUCKLIN | KS | 67834-3412 |
| BUCKLIN MARIEA | PO BOX 278 | | | | BAXTER | IA | 50028-0278 |
| BUCKLIN, BRIAN S | 1203 ANDRIA CT | | | | NAPERVILLE | IL | 60540-0982 |
| BUCKLIN, DOROTHEA | 4112 E LUPINE AVE | | | | PHOENIX | AZ | 85028-2247 |
| BUCKLIN, ELIZABETH | 940 CENTER PLACE DR APT A | | | | ROCHESTER | NY | 14615-4025 |
| BUCKLIN, ELIZABETH | 940-A CENTER PLACE DR | | | | ROCHESTER | NY | 14615-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKLIN, ROBERT L | 1600 N ANCHOR AVE | | | | PORT CLINTON | OH | 43452-3604 |
| BUCKLIN, SCOTT D | 4423 GALAXY DRIVE | | | | JANESVILLE | WI | 53546-9142 |
| BUCKMAN LABORATORIES | BETH BAZAR | 1256 N MCLEAN BLVD | | | MEMPHIS | TN | 38108-1241 |
| BUCKMAN TERI | BUCKMAN, TERI | 2312 S 66TH LN A | | | PHOENIX | AZ | 85043-5789 |
| BUCKMAN, ANNIE P | 555 SCHOOL ST | | | | GREENFIELD | IN | 46140-1754 |
| BUCKMAN, ERIC J | 9859 STAPLE INN CT | | | | JACKSONVILLE | FL | 32221-3231 |
| BUCKMAN, FRANK S | 220 S 98TH PL | | | | MESA | AZ | 85208-1873 |
| BUCKMAN, JAIME | 60 TALL PINES DR | APT 5 | | | LEWISTON | ME | 04240-3266 |
| BUCKMAN, NADINE H | 5793 WEST ST | | | | SANBORN | NY | 14132-9206 |
| BUCKMAN, PEGGY A | 6367 BARNSIDE DRIVE | | | | CANAL WNCHSTR | OH | 43110-9778 |
| BUCKMAN, RICHARD S | 2144 EDGEWOOD DR | | | | SALEM | OH | 44460-2535 |
| BUCKMAN, TERI | 2312 S 66TH LN A | | | | PHOENIX | AZ | 85043-5789 |
| BUCKMASTER, CATHERINE T | 198 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1847 |
| BUCKMASTER, GENEVA E | 12691 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| BUCKMASTER, HADEN G | 1002 S PINE ST | | | | GUTHRIE | OK | 73044-5918 |
| BUCKMASTER, JOHN R | 2325 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| BUCKMASTER, KAY D | PO BOX 523 | | | | EATON | OH | 45320-0523 |
| BUCKMASTER, MICHAEL J | 1017 COLINA VISTA LN | | | | CROWLEY | TX | 76036-9157 |
| BUCKMASTER, RICHARD A | 814 GREENWICH DR | | | | GRAND LEDGE | MI | 48837-2412 |
| BUCKMASTER, ROBERT | 1409 STRAWFLOWER CIR | | | | LANSING | MI | 48917-1286 |
| BUCKMASTERS | MR. JACKIE BUSHMAN | 10350 HWY 80 EAST, MONTGOMERY | | | MONTGOMERY | AL | 36117 |
| BUCKMASTERS | MR. JACKIE BUSHMAN | 10350 HWY 80 EAST, MONTGOMERY | | | MONTGOMERY | AL | 36117 |
| BUCKMASTERS LTD | ATTN DONNA GROSS | PO BOX 244022 | | | MONTGOMERY | AL | 36124-4022 |
| BUCKNAM, CHARLES D | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| BUCKNAM, CHARLES DONALD | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| BUCKNAM, ROBERT W | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| BUCKNAM, ROBERT W | 7098 DRIFWOOD DR S | | | | FENTON | MI | 48430-8903 |
| BUCKNAVICH, JOHN P | 33808 N PATE PL | | | | CAVE CREEK | AZ | 85331-4030 |
| BUCKNELL UNIVERSITY | CASHIER | OFFICE OF FINANCE | | | LEWISBURG | PA | 17837 |
| BUCKNELL, JOHN R | 135 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2017 |
| BUCKNELL, SCOTT | 10125 CARLYLE ST | | | | VENTURA | CA | 93004 |
| BUCKNER ACIE | 8624 E PARKRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2238 |
| BUCKNER CHANTE | BUCKNER, CHANTE | LAW OFFICES OF MARY C POLANSKY GRAVATT | 164 MAPLE ST., SUITE 5 | | AUBURN | CA | 95603 |
| BUCKNER CHANTE | CONWAY, KENTE | 6620 SUNNYSLOPE DRIVE, APT 2052 | | | SACRAMENTO | CA | 95828 |
| BUCKNER HOPSON | 1500 LAKEWOOD DR E | | | | MUSCLE SHOALS | AL | 35661-4613 |
| BUCKNER JEFFREY S | 20426 SHETLAND DR | | | | MACOMB | MI | 48044-2135 |
| BUCKNER JOHN | 400 HAM RD | | | | JACKSON | GA | 30233-6351 |
| BUCKNER JR, CARL H | 380 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9313 |
| BUCKNER, ACIE L | 8624 E PARKRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2238 |
| BUCKNER, ALBERTA M | 7485 COLE RD | | | | SAGINAW | MI | 48601-9778 |
| BUCKNER, ALEITHA B | 330 W ISABELLA RD | | | | MIDLAND | MI | 48640-8019 |
| BUCKNER, ALEITHA B | 330 WEST ISABELLA RD | | | | MIDLAND | MI | 48640-8019 |
| BUCKNER, ALLAN J | 4871 NEWCASTLE DR SE | | | | KENTWOOD | MI | 49508-4839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKNER, ANNA | 1916 DOLORES WAY | | | | DALLAS | TX | 75232-4105 |
| BUCKNER, ANTHONY D | 228 S SMITH ST | | | | DAYTON | OH | 45449-1759 |
| BUCKNER, ARLEN E | 3021 PITT ST | | | | ANDERSON | IN | 46016-5659 |
| BUCKNER, BETTY D | 69 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| BUCKNER, BRUCE J | 14331 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4347 |
| BUCKNER, BURAL | 3780 WILTSHIRE RD | | | | MORELAND HLS | OH | 44022-1168 |
| BUCKNER, CAROL F | 153 BAYTREE BLVD | | | | TAVARES | FL | 32778-4513 |
| BUCKNER, CHANTE | 2644 VAN BUREN | | | | PLANO | TX | 75074 |
| BUCKNER, CHARLES L | 16054 DODGE ST | | | | ROMULUS | MI | 48174-3106 |
| BUCKNER, CHARLES V | 1151 TUCKER PL SW | | | | ATLANTA | GA | 30310 |
| BUCKNER, CHARLES W | 1242 W NORTHRUP ST | | | | LANSING | MI | 48911-3645 |
| BUCKNER, CHEREASE NICOLE | 342 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3166 |
| BUCKNER, CLARA O | 1504 WEST 9TH STREET | | | | ANDERSON | IN | 46016-2802 |
| BUCKNER, CLYDE J | 146 BRIDGETON ROAD | | | | ELMER | NJ | 08318-2657 |
| BUCKNER, DAISY D | 5109 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| BUCKNER, DAVID A | 28226 BELLCREST ST | | | | FARMINGTON HILLS | MI | 48334-5112 |
| BUCKNER, DAVID J | 256 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| BUCKNER, DAVID L | 3806 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8208 |
| BUCKNER, DENNIS | 9921 PECK RD | | | | MANTUA | OH | 44255-9771 |
| BUCKNER, DENNIS P | 5460 CLUBOK DR | | | | FLINT | MI | 48505-1001 |
| BUCKNER, DEVIN T | 322 NORTHBROOK DR | | | | SHREVEPORT | LA | 71106-8144 |
| BUCKNER, DONALD | APT A | 5327 ENGLEWOOD PLACE | | | SAINT LOUIS | MO | 63121-1509 |
| BUCKNER, DONALD C | PO BOX 388 | | | | VANDALIA | OH | 45377-0388 |
| BUCKNER, DONALD E | 1143 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5594 |
| BUCKNER, DONALD E | 1143 ANGELICA STREET | | | | BOWLING GREEN | KY | 42104-5594 |
| BUCKNER, DONALD E | PO BOX 2788 | | | | COOKEVILLE | TN | 38502-2788 |
| BUCKNER, DONALD O | 53713 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| BUCKNER, DONNA V | 30883 CHERRY HILL RD | | | | WESTLAND | MI | 48186-5057 |
| BUCKNER, DONNA V | 35009 NANCY ST | | | | WESTLAND | MI | 48186-4325 |
| BUCKNER, DOROTHEA J | 4105 IVANHOE DR APT 710 | | | | MONROEVILLE | PA | 15146-2632 |
| BUCKNER, DOROTHY R | PO BOX 430143 | | | | PONTIAC | MI | 48343-0143 |
| BUCKNER, EDDIE | 43202 BRADLEY DR. | | | | BELLEVILLE | MI | 48111-5375 |
| BUCKNER, EDDIE | 43202 BRADLEY DRIVE | | | | BELLEVILLE | MI | 48111-5375 |
| BUCKNER, EDWARD | 266 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| BUCKNER, ERIN R | 1105 RUNAWAY BAY DR APT 3A | | | | LANSING | MI | 48917-8727 |
| BUCKNER, ETHEL | 1025 18TH ST | | | | PORTSMOUTH | OH | 45662-2917 |
| BUCKNER, ETHEL | 1025 18TH STREET | | | | PORTSMOUTH | OH | 45662-2917 |
| BUCKNER, EUGENE | 2495 ANDERSON RD | | | | MONTEREY | TN | 38574-3639 |
| BUCKNER, FANNIE G | 76 GATEWOOD DR | | | | MARIETTA | GA | 30068-3848 |
| BUCKNER, FLOYD L | 130 HINES RD | | | | MOORESBORO | NC | 28114-9674 |
| BUCKNER, GARY P | 40 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1010 |
| BUCKNER, GENE E | 153 BAYTREE BLVD | | | | TAVARES | FL | 32778-4513 |
| BUCKNER, GEORGE R | 132 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKNER, GERTIE L | 2885 HERITAGE DR A | | | | FORT GRATIOT | MI | 48059-3963 |
| BUCKNER, GERTIE L | 2885 HERITAGE DR APT A | | | | FORT GRATIOT | MI | 48059-3963 |
| BUCKNER, GLADYS M | 2270 ROSE AVE | | | | LINCOLN PARK | MI | 48146-2560 |
| BUCKNER, GLOVER H | 11842 NERO DR | | | | FLORISSANT | MO | 63033-6914 |
| BUCKNER, HAROLD | 10 S BRISTOL OAK CIR | | | | THE WOODLANDS | TX | 77382 |
| BUCKNER, HARRY S | 6652 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-7217 |
| BUCKNER, HERMAN B | 18140 MACKAY ST | | | | DETROIT | MI | 48234-1482 |
| BUCKNER, J O | 521 E MYRTLE AVE | | | | FLINT | MI | 48505-3899 |
| BUCKNER, JAMES E | 12939 115TH ST | | | | LARGO | FL | 33778-1804 |
| BUCKNER, JANIS A | 615 N UNION | | | | RUSSIAVILLE | IN | 46979 |
| BUCKNER, JASON M | 18784 BRIGHTON DR | | | | MACOMB | MI | 48042-6227 |
| BUCKNER, JAY D | PO BOX 91 | | | | BOYNE CITY | MI | 49712-0091 |
| BUCKNER, JERRON D | 1233 VERNON DR | | | | DAYTON | OH | 45402-5715 |
| BUCKNER, JERRY | 204 MOODY COVE RD | | | | WEAVERVI1LE | NC | 28787 |
| BUCKNER, JERRY M | 3749 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109-2753 |
| BUCKNER, JESSE D | 105 N ALBRIGHT ST | | | | ARCANUM | OH | 45304-1313 |
| BUCKNER, JESSE D | 105 NORTH ALBRIGHT | | | | ARCANUM | OH | 45304-5304 |
| BUCKNER, JOAN M | 550 PRIMROSE WAY | | | | LOUISVILLE | KY | 40206-2964 |
| BUCKNER, JOHN A | 3737 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| BUCKNER, JOHN M | 7290 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| BUCKNER, JOHN W | 400 HAM RD | | | | JACKSON | GA | 30233-6351 |
| BUCKNER, JOHNNY L | 18726 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2090 |
| BUCKNER, JOSEPH L | 6348 SANCTUARY CT. | | | | GRAND BLANC | MI | 48439 |
| BUCKNER, JOSEPH LEE | 6348 SANCTUARY CT. | | | | GRAND BLANC | MI | 48439 |
| BUCKNER, JR.,JAMES M | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9618 |
| BUCKNER, JUDITH A | 1403 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| BUCKNER, JULIE A | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| BUCKNER, JULIE ANN | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| BUCKNER, KATHERINE L | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9618 |
| BUCKNER, KATHRYN E | 6062 SHARP RD | | | | SWARTZ CREEK | MI | 48473 |
| BUCKNER, KENNETH A | 9607 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1301 |
| BUCKNER, KENNETH J | 15900 SILVER PKWY APT 102 | | | | FENTON | MI | 48430-3464 |
| BUCKNER, KENNETH J | 295 N KELLOGG RD | | | | HOWELL | MI | 48843-8028 |
| BUCKNER, KENNETH W | 26 N ELM AVE | | | | COOKEVILLE | TN | 38501-3562 |
| BUCKNER, KEVIN N | 23113 RIVERSIDE DRIVE | | | | SOUTHFIELD | MI | 48033-7301 |
| BUCKNER, KIM D | 1401 KRA NUR DR | | | | BURTON | MI | 48509-1634 |
| BUCKNER, LANNY M | 6062 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| BUCKNER, LANNY MICHAEL | 6062 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| BUCKNER, LARRY C | 8750 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| BUCKNER, LARRY E | 722 CLEVELAND ST | | | | BELOIT | WI | 53511-4927 |
| BUCKNER, LAVERNE | 63 WARD HILL RD | | | | HENRIETTA | NY | 14467-9762 |
| BUCKNER, LEAMON R | 8459 PERSHING | | | | CENTER LINE | MI | 48015-1738 |
| BUCKNER, LEONARD D | 2237 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4352 |
| BUCKNER, LEONARD DEWAYNE | 2237 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKNER, LEONARD L | 34 HILLCREST DR | | | | FORSYTH | GA | 31029-3333 |
| BUCKNER, LEWIS L | 7431 ARENDT RD | | | | BROCKWAY | MI | 48097-3603 |
| BUCKNER, LORRAINE S | 32525 HOLDEN DR | | | | WARREN | MI | 48092-3180 |
| BUCKNER, M FRANCES | 721 MAPLE POINT DR | | | | COOKEVILLE | TN | 38501-7003 |
| BUCKNER, MAMIE P | 4007 WELLINGTON AVE | | | | PARMA | OH | 44134-3545 |
| BUCKNER, MARGARET T | 109 NW LEGION DR | | | | ROSCOMMON | MI | 48653-7198 |
| BUCKNER, MARIE | 267 ARLENE CT | | | | WHITE LAKE | MI | 48386-1905 |
| BUCKNER, MARK A | 8130 MARIAN ST | | | | WARREN | MI | 48093-7119 |
| BUCKNER, MARY | 35 W WESTFIELD ST | | | | ECORSE | MI | 48229-1535 |
| BUCKNER, MARY | 35 W. WESTFIELD | | | | ECORSE | MI | 48229-1535 |
| BUCKNER, MARY E | 903 CASTALIA ST | | | | BELLEVUE | OH | 44811-1126 |
| BUCKNER, MARY E | PO BOX 311101 | | | | FLINT | MI | 48531-1101 |
| BUCKNER, MARY R | 2723 SHIPLEY RD | | | | WILMINGTON | DE | 19810 |
| BUCKNER, MICHAEL W | 7280 COLE RD | | | | SAGINAW | MI | 48601-9732 |
| BUCKNER, MITTIE | 19154 DEQUINDRE | | | | DETROIT | MI | 48234-1208 |
| BUCKNER, MITTIE | 19154 DEQUINDRE ST | | | | DETROIT | MI | 48234-1208 |
| BUCKNER, MYRTLE F | 1325 DIFFORD DR | | | | NILES | OH | 44446-2829 |
| BUCKNER, MYRTLE F | 1325 DIFFORD DR. | | | | NILES | OH | 44446-2829 |
| BUCKNER, NANCY B. | 1872 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9777 |
| BUCKNER, NANCY B. | 1872 E. JILMORE RD. | | | | MARKLEVILLE | IN | 46056 |
| BUCKNER, NANCY J | 124 SOLAR DR | | | | TIPP CITY | OH | 45371-9489 |
| BUCKNER, NED O | 5315 STREEFKERK DR | | | | WARREN | MI | 48092-3121 |
| BUCKNER, NORMAN K | 5019 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4508 |
| BUCKNER, OTHELLA | 7193 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| BUCKNER, PAUL M | 5105 BEAUREGARD LN | | | | BRENTWOOD | TN | 37027-6523 |
| BUCKNER, PAULINE L | P.O. BOX 335 | C/O GLOMA SKIDMORE | | | BOWERSVILLE | OH | 45307-0335 |
| BUCKNER, PAULINE L | PO BOX 335 | C/O GLOMA SKIDMORE | | | BOWERSVILLE | OH | 45307-0335 |
| BUCKNER, PEARL K | 380 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3227 |
| BUCKNER, RICHARD | 2605 AUTUMN TERRACE | | | | DALZELL | SC | 29040-9038 |
| BUCKNER, RICHARD L | 3737 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| BUCKNER, RICHARD W | | | | | | | |
| BUCKNER, ROBERT A | 40 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1010 |
| BUCKNER, ROBERT A | 40 HOOD ST. | | | | YOUNGSTOWN | OH | 44515-4515 |
| BUCKNER, ROBERT H | 1619 VATICAN LN | | | | DALLAS | TX | 75224-4826 |
| BUCKNER, ROBERTA I | 4263 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| BUCKNER, ROBERTA I | 4263 WEST BIRMINGHAM RD | | | | ELMA | MI | 48801 |
| BUCKNER, RON O | 39351 BYERS DR | | | | STERLING HTS | MI | 48310-2615 |
| BUCKNER, RONALD L | 3325 MANOR RD | | | | ANDERSON | IN | 46011-2222 |
| BUCKNER, RONALD L | 5032 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| BUCKNER, RONALD LEE | 3325 MANOR RD | | | | ANDERSON | IN | 46011-2222 |
| BUCKNER, RUBY B | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 |
| BUCKNER, RUTH | 19747 LESURE | | | | DETROIT | MI | 48235-1523 |
| BUCKNER, RUTH | 19747 LESURE ST | | | | DETROIT | MI | 48235-1523 |
| BUCKNER, SAMUEL R | 1921 MCPHAIL ST | | | | FLINT | MI | 48503-4327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKNER, SHAWNDA R | 4580 WESTCHESTER LN | | | | TROTWOOD | OH | 45416-1646 |
| BUCKNER, SR, JAMES M | 7312 W SOMERSET RD | | | | APPLETON | NY | 14008-9614 |
| BUCKNER, STACEY | 2608 PECAN DR | | | | FAYETTEVILLE | NC | 28303-4704 |
| BUCKNER, SUE H | 5200 GREYSTONE WAY | | | | BIRMINGHAM | AL | 35242-7215 |
| BUCKNER, TEDDY J | 7289 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9454 |
| BUCKNER, TERRY A | 441 HICKORY AVE | | | | CARNEYS POINT | NJ | 08069-2820 |
| BUCKNER, THEODORE F | 2672 SOMERSET BLVD APT 203 | | | | TROY | MI | 48084-4046 |
| BUCKNER, THOMAS L | PO BOX 6093 | | | | KOKOMO | IN | 46904-6093 |
| BUCKNER, THOMAS R | 650 FLEETA DR | | | | COVINGTON | GA | 30016-4732 |
| BUCKNER, VERNA M | 146 BRIDGETON RD | | | | ELMER | NJ | 08318 |
| BUCKNER, VERNON | 200 CARDINAL PL APT 3 | | | | SAINT PETERS | MO | 63376-1571 |
| BUCKNER, VERONA A | 7750 S VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| BUCKNER, VERONA A | 7750 VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| BUCKNER, VINCENT T | 1302 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8765 |
| BUCKNER, VIRGIL E | 267 ARLENE CT | | | | WHITE LAKE | MI | 48386-1905 |
| BUCKNER, WALTER C | 2455 MCGARITY RD | | | | MCDONOUGH | GA | 30252-2881 |
| BUCKNER, WALTER S | 6081 S RIVER RD | | | | DOUGLASVILLE | GA | 30135-6100 |
| BUCKNER, WARREN D | 775 CHEYENNE AVE UNIT A | | | | GRAFTON | WI | 53024-1641 |
| BUCKNER, WAYNE | SPENCER & ASSOCIATES | 4041 RICHMOND AVENUE, 5TH FLOOR | | | HOUSTON | TX | 77027 |
| BUCKNER, WAYNE E | 11007 NE 50TH ST | | | | SPENCER | OK | 73084-7034 |
| BUCKNER, WILLIE C | 191 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BUCKNER, WILLIE J | 313 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 |
| BUCKNER, WILLIE J | 337 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| BUCKNER, ZADIE L | 3866 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| BUCKNER, ZADIE L | 3866 ST JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| BUCKNER,SR, JAMES M | 7312 W SOMERSET RD | | | | APPLETON | NY | 14008 |
| BUCKNER-ELLIS, MARTHA A | 5059 PINE RIDGE DR | | | | MACON | GA | 31210-3035 |
| BUCKNOR, NORMAN K | 1246 STONETREE DR | | | | TROY | MI | 48083-5219 |
| BUCKO, CHARLOTTE B | 1225 LOUGHBOROUGH CT | | | | WHEATON | IL | 60189-7616 |
| BUCKO, MARTHA | 28147 MAVIS | | | | WARREN | MI | 48088-4758 |
| BUCKO, MARTHA | 28147 MAVIS DR | | | | WARREN | MI | 48088-4758 |
| BUCKOSKI, WALTER F | 180 HIGHWAY 1241 | | | | COLFAX | LA | 71417-5244 |
| BUCKOWING SR, FLOYD K | 549 MEADOWS RD | | | | MORGANFIELD | KY | 42437-6750 |
| BUCKOWING, GENE G | 930 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8836 |
| BUCKOWITZ, ARTHUR E | 9800 E CONCORD ROAD | | | | ST LOUIS | MO | 63128-1735 |
| BUCKREIS, EUGENE D | 6224 TORTOISE CREEK LN | | | | PORT ORANGE | FL | 32128-4061 |
| BUCKREIS, JAMES A | 120 DAKSI WAY | | | | LOUDON | TN | 37774-2552 |
| BUCKS CNTY DOMESTIC RELATIONS | ACCT OF GEORGE E CAIN | 30 E COURT ST | | | DOYLESTOWN | PA | 18901-4319 |
| BUCKS COUNTY COMMUNITY COLLEGE | BOOKEEPING OFFICE | SWAMP RD | | | NEWTOWN | PA | 18940 |
| BUCKS COUNTY DOMESTIC REL SECT | ACCT OF BILLY G ELDER | 30 E COURT ST | DOCKET # | | DOYLESTOWN | PA | 18901-4319 |
| BUCKS CTY COMMON PLEAS COURT | ACCT OF JAMES NELSON | 30 E COURT ST | | | DOYLESTOWN | PA | 18901-4319 |
| BUCKS CTY DOMESTIC REL SECT | ACCT OF JAMES A OLIVER | 30 E COURT ST | | | DOYLESTOWN | PA | 18901-4319 |
| BUCKS GLASS INC | 42706 MOUND RD | | | | STERLING HTS | MI | 48314-3254 |
| BUCKS IRRIGATION | 515 AMARILLO RD | | | | LUBBOCK | TX | 79403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCKS MECHANICAL LLC | 12431 GOLDEN OAKS DR | | | | MILFORD | MI | 48380-1255 |
| BUCKS MECHNICAL | 12431 GOLDEN OAKS DR | | | | MILFORD | MI | 48380-1255 |
| BUCKS OIL CO INC | 30110 BEVERLY RD | | | | ROMULUS | MI | 48174-2022 |
| BUCKS RUN GOLF CLUB | ACCOUNTING DEPT | 1559 S CHIPPEWA RD | | | MOUNT PLEASANT | MI | 48858-8705 |
| BUCKS, EDWARD L | 9710 N STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-6198 |
| BUCKS, GARY L | 5330 W MICHIGAN AVE APT 104 | | | | LANSING | MI | 48917-3320 |
| BUCKS, GARY L | PO BOX 481 | | | | COLUMBIA | TN | 38402-0481 |
| BUCKSAR, ELEANOR J | 2074 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3518 |
| BUCKSAR, ELEANOR J | 2074 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3518 |
| BUCKSBAUM, JOHN T | 1282 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3429 |
| BUCKSBAUM, JOHN T | 378 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| BUCKSBAUM, KATHARINE C | PO BOX 23160 | | | | TOLEDO | OH | 43623-0160 |
| BUCKSBEE SHARON (636148) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BUCKSBEE, SHARON | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BUCKSON, BRANDON | 4103 GLADDEN AVE | | | | BALTIMORE | MD | 21213-2033 |
| BUCKSON, WARREN H | 7013 GLEN SPRING RD | | | | WINDSOR MILL | MD | 21244-2630 |
| BUCKSTEIN, LYNN A | 2252 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| BUCKSTIEGEL, BRIAN R | 7080 GINGER LN | | | | SAGINAW | MI | 48609-6807 |
| BUCKTHORPE, BARBARA A | 18409 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| BUCKTHORPE, JEFFREY R | 1720 MCLAINE ST | | | | CANTON | MI | 48188 |
| BUCKTHORPE-ENGELTER, BARBARA J | 4551 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1642 |
| BUCKUS, STEPHEN D | 229 N CALDWELL CIR | | | | DOWNINGTOWN | PA | 19335-4961 |
| BUCKUS, STEPHEN D | 6872 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| BUCKUS,STEPHEN D | 228 N CALDWELL CIR | | | | DOWNINGTOWN | PA | 19335-4961 |
| BUCKWALTER, BEULAH | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| BUCKWALTER, KENDALL W | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| BUCKWALTER, MARGARET S | 931 SHAFTSBURY RD | | | | TROY | OH | 45373-6715 |
| BUCKWHEAT, ADAM L | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| BUCKWHEAT, ADAM LOWELL | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| BUCKWHEAT, CHRISTOPHER C | 1069 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9025 |
| BUCKWHEAT, CHRISTOPHER CARL | 1069 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9025 |
| BUCKWHEAT, DEBORAH | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| BUCKWHEAT, LOWELL H | 606 BAY ST | | | | DAVISON | MI | 48423-1029 |
| BUCKWHEAT, ROBERT B | 1608 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| BUCKWHEAT, VERLON DORETHEA | 1320 AVON PARK DR APT 2 | | | | FLINT | MI | 48503-7200 |
| BUCLOUS, SAMUEL L | PO BOX 509 | | | | SEVERNA PARK | MD | 21146-0509 |
| BUCOLO, ANTHONY J | 7521 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| BUCOLO, FLORENCE K | 494 SOUTH ST APT C | | | | LOCKPORT | NY | 14094-3980 |
| BUCOLO, MICHAEL M | 235 OLCOTT ST | | | | LOCKPORT | NY | 14094 |
| BUCOLO, ROY J | 217 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 |
| BUCON, JOSEPH W | 1285 SHAWN COURT | | | | HARTLAND | MI | 48353-3465 |
| BUCON, JOSEPH W | 1285 SHAWN CT | | | | HARTLAND | MI | 48353 |
| BUCONJIC, MARIJAN | 2572 50TH ST | | | | WOODSIDE | NY | 11377-7808 |
| BUCREK, ANITA N | 22455 DARCEY CT | | | | NOVI | MI | 48374-3855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCREK, STANLEY W | 6004 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9372 |
| BUCSANSZKY, MICHAEL | 804 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095-3216 |
| BUCSI, PEGGY | 1611 W DEWEY | | | | OWOSSO | MI | 48867 |
| BUCSI, PEGGY | 1611 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 |
| BUCUREN, NELDA B | 230 RIVARD BLVD | | | | WATERFORD | MI | 48327-2659 |
| BUCY, ANGELA S | 5300 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| BUCY, CATHERINE | 3330 GREENFIELD ST NW | | | | WARREN | OH | 44485-1349 |
| BUCY, GERALD L | 1973 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6533 |
| BUCY, LONNIE H | 519 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4308 |
| BUCY, MERLE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BUCY, NANCY A | 1973 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6533 |
| BUCY, NANCY A | 2493 HOOVERSIDE LN | | | | GROVE CITY | OH | 43123-3940 |
| BUCY, RONALD J | 7100 WEBSTER RD | | | | ALMONT | MI | 48003-7965 |
| BUCY, SHARON | 2700 ELIZABETH LAKE RD APT 219 | | | | WATERFORD | MI | 48328-3265 |
| BUCYRUS AREA UNITED WAY | PO BOX 645 | | | | BUCYRUS | OH | 44820-0645 |
| BUCYRUS COMMUNITY HO | PO BOX 787 | | | | BUCYRUS | OH | 44820-0787 |
| BUCZAK ALVIN | 3422 S 8TH ST | | | | MILWAUKEE | WI | 53215-5108 |
| BUCZAK, EDMUND | 128 KEYWESTER DR | | | | LAKE HAVASU CITY | AZ | 86403-5906 |
| BUCZEK JR, WALTER J | 4101 S SHERIDAN RD LOT 612 | | | | LENNON | MI | 48449-9432 |
| BUCZEK LAURA | BUCZEK, LAURA | 29700 WARNER AVE | | | WARREN | MI | 48092 |
| BUCZEK, BARBARA | 1510 S JEFFERSON ST | | | | BAY CITY | MI | 48708 |
| BUCZEK, BERNARD B | 127 RICHMOND AVE | | | | LANCASTER | NY | 14086-3046 |
| BUCZEK, BERNARD F | 1500 AVENUE AT PORT IMPERIAL | APT 436 | | | WEEHAWKEN | NJ | 07085-6951 |
| BUCZEK, DEBORA A | 128 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2537 |
| BUCZEK, DELORES M | 1508 30TH ST | | | | BAY CITY | MI | 48708-8720 |
| BUCZEK, DENNIS C | 42629 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| BUCZEK, JANICE M | 6707 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2584 |
| BUCZEK, JOSEPH | 42 SUNRISE TER | | | | WEST SENECA | NY | 14224-4514 |
| BUCZEK, JOSEPH P | 42 SUNRISE TER | | | | WEST SENECA | NY | 14224-4514 |
| BUCZEK, MARY J | 4081 DAYBROOK DR | | | | BAY CITY | MI | 48706 |
| BUCZEK, PETER J | 9927 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| BUCZEK, RAYMOND F | PO BOX 781 | | | | BAY CITY | MI | 48707-0781 |
| BUCZEK, RUTH | 20125 LEDGESTONE | | | | SOUTHFIELD | MI | 48076-4980 |
| BUCZEK, RUTH | 20125 LEDGESTONE ST | | | | SOUTHFIELD | MI | 48076-4980 |
| BUCZEK, WILLIAM E | 4495 TORREY RD | | | | FLINT | MI | 48507-3437 |
| BUCZIK, DONALD J | 129 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | | WILMINGTON | DE | 19803-1512 |
| BUCZKO, ANDREW L | 1 LOVERS LN | | | | BLOOMVILLE | OH | 44818-9402 |
| BUCZKO, RITA C | 20207 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2232 |
| BUCZKO, SUSAN M | 1 LOVERS LN | | | | BLOOMVILLE | OH | 44818-9402 |
| BUCZKOWSKI DEBORAH M | 1500 RICHLAND CIR | | | | EDMOND | OK | 73012-3665 |
| BUCZKOWSKI, BRADLEY A | 1326 AZIZ DR | | | | CANTON | MI | 48188-5094 |
| BUCZKOWSKI, CHESTER J | 5093 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9634 |
| BUCZKOWSKI, JAMES A | 2 ZACHARY CIR | | | | WATERVILLE | OH | 43566-1095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCZKOWSKI, JAMES A | 2 ZACHARY CIRCLE | | | | WATERVILLE | OH | 43566-1095 |
| BUCZKOWSKI, MARK A | 2946 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| BUCZKOWSKI, RICHARD L | 970 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| BUCZKOWSKI, ROBERT A | 2938 GREGG DR | | | | BAY CITY | MI | 48706 |
| BUCZKOWSKI, RONALD J | 917 RIDGE DR | | | | AUBURNDALE | FL | 33823-2239 |
| BUCZKOWSKI, THERESA | 5093 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9634 |
| BUCZKOWSKI, THOMAS L | 6046 BENALEX DR | | | | TOLEDO | OH | 43612-4443 |
| BUCZNIEWICZ, STEVEN E | 27842 ASHLAND AVE | | | | HARRISON TWP | MI | 48045-6806 |
| BUCZO, DONNA M | 11406 BROOK MEADOWS LN | | | | STAFFORD | TX | 77477-1831 |
| BUCZYNSKI, MICHAEL | 409 WARD AVE | | | | SOUTH AMBOY | NJ | 08879-1558 |
| BUCZYNSKI, WALERIA | 4026 JENNIE LANE | | | | SWARTZ CREEK | MI | 48473-1505 |
| BUCZYNSKI, WALERIA | 4026 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1505 |
| BUCZYNSKY, ANDREW E | 24592 CHARLES DR | | | | BROWNSTOWN | MI | 48183-2593 |
| BUD BARANEK JR | 6233 WEXFORD CT | | | | MAUMEE | OH | 43537-3909 |
| BUD BEHLING LEASING | 100 OLD POND RD | | | | BRIDGEVILLE | PA | 15017-1200 |
| BUD BEHLING LEASING INC | ATTN DIANA WOJCIK | 100 OLD POND RD | | | BRIDGEVILLE | PA | 15017-1200 |
| BUD BONK JR | 225 POCAHONTAS AVE | | | | ROSCOMMON | MI | 48653-9279 |
| BUD BUCK | 3265 FRANCES LANE | | | | KOKOMO | IN | 46902-9706 |
| BUD CLARK | 5741 GRANADA AVE | | | | GALLOWAY | OH | 43119-9577 |
| BUD CLARY CHEVROLET, CADILLAC, INC. | 1030 COMMERCE AVE | | | | LONGVIEW | WA | 98632-2514 |
| BUD CLARY CHEVROLET, CADILLAC, INC. | JAMES CLARY | 1030 COMMERCE AVE | | | LONGVIEW | WA | 98632-2514 |
| BUD CLARY OF MOSES LAKE, INC. | JAMES CLARY | PO BOX 800 | | | MOSES LAKE | WA | 98837-0120 |
| BUD DAVIS CADILLAC, INC. | 5433 POPLAR AVE | | | | MEMPHIS | TN | 38119-3634 |
| BUD DAVIS CADILLAC, INC. | GARY DAVIS | 5433 POPLAR AVE | | | MEMPHIS | TN | 38119-3634 |
| BUD DAVIS CADILLAC, INC. | KINDLE DAVIS | 5433 POPLAR AVE | | | MEMPHIS | TN | 38119-3634 |
| BUD DUNN | 32401 LARKMOOR ST | | | | ST CLAIR SHRS | MI | 48082-1324 |
| BUD EBERWEIN BRAKE SERVICE | 1559 BROADWAY ST | | | | FRESNO | CA | 93721-1603 |
| BUD EYRE CHEVROLET | FRED ETOCH | 321 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555-3628 |
| BUD EYRE CHEVROLET, BUICK, TOYOTA | 321 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555-3628 |
| BUD EYRE CHEVROLET, BUICK, TOYOTA | FRED ETOCH | 321 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555-3628 |
| BUD HERBERT INC | 1710 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1155 |
| BUD HESTER | 1218 CARLYON RD | | | | EAST CLEVELAND | OH | 44112-4128 |
| BUD HILTZ | 1062 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9238 |
| BUD JOHNSON, JOY JOHNSON & LARRY | JOHNSON TTEE BUD & JOY JOHNSON 1980 | TR DTD 02/02/1980 | 150 SURFSOUND DR | | SMITH RIVER | CA | 95567-9467 |
| BUD KOUTS CHEVROLET COMPANY, INC. | 2801 E MICHIGAN AVE | | | | LANSING | MI | 48912-4016 |
| BUD KOUTS CHEVROLET COMPANY, INC. | RICHARD IDING | 2801 E MICHIGAN AVE | | | LANSING | MI | 48912-4016 |
| BUD KRAMER | 349 WILBER RD | | | | TAWAS CITY | MI | 48763-9363 |
| BUD LABS | 904 RIDGE RD W | | | | ROCHESTER | NY | 14615-2831 |
| BUD MACDERMAID | PO BOX 526125 | | | | MIAMI | FL | 33152-6125 |
| BUD MAKAR | 393 THOMAS LN | | | | GIRARD | OH | 44420 |
| BUD MUSCOTT | 6417 S RIVER RD | | | | CHEBOYGAN | MI | 49721-9589 |
| BUD NORTH SHORE INC | 923 LAGUNA STREET | | | | SANTA BARBARA | CA | 93101 |
| BUD PIPER | 4245 W JOLLY RD LOT 85 | | | | LANSING | MI | 48911-3057 |
| BUD R MAKAR | 393 THOMAS LANE | | | | GIRARD | OH | 44420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUD RENO | 375 S SAINT CHARLES ST | | | | FLORISSANT | MO | 63031-7037 |
| BUD SCOTT | 64 FORRESTAL DR | | | | EDGEWATER PARK | NJ | 08010-3110 |
| BUD SULCER | PO BOX 217 | | | | TANNER | AL | 35671-0217 |
| BUD TAYLOR | 19131 MORRISON WAY | | | | NOBLESVILLE | IN | 46060-1175 |
| BUD THATCHER | 2604 S QUINCY AVE | | | | SEDALIA | MO | 65301-7945 |
| BUD W MADISON | PO BOX 2263 | | | | DETROIT | MI | 48202-0263 |
| BUD WATTS/MEMPHIS | PO BOX 38010 | | | | GERMANTOWN | TN | 38183-0010 |
| BUD WEISER MOTORS, INC. | 2676 MILWAUKEE RD | | | | BELOIT | WI | 53511-3948 |
| BUD WEISER MOTORS, INC. | JAMES WEISER | 2676 MILWAUKEE RD | | | BELOIT | WI | 53511-3948 |
| BUD WIGLEY | 6201 BUCHANAN HWY | | | | DALLAS | GA | 30157-7400 |
| BUD'S AUTO REPAIR | 644 FRONT ST | | | | BLAIR | NE | 68008-1747 |
| BUD'S AUTO REPAIR & SERVICE | 202 CAMPUS DR | | | | HUXLEY | IA | 50124-9760 |
| BUD'S AUTOMOTIVE SERVICE CENTER INC. | 369 W MARKET ST | | | | XENIA | OH | 45385-2813 |
| BUD'S CHEVROLET-BUICK, INC. | 1415 COMMERCE DR | | | | SAINT MARYS | OH | 45885 |
| BUD'S CHEVROLET-BUICK, INC. | JASON BLACK | 1415 COMMERCE DR | | | SAINT MARYS | OH | 45885 |
| BUD'S OLD FASHIONED SVC | ATTN:  JAMES MULLINS | 1076 BALDWIN AVE | | | PONTIAC | MI | 48340-2702 |
| BUD'S SERVICE CENTER | 133 S COUNTRY CLUB DR | | | | MESA | AZ | 85210-1224 |
| BUDA, ALBERT M | 114 BALD CYPRESS LN | | | | MOORESVILLE | NC | 28115-5761 |
| BUDA, AMY R | 17265 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3226 |
| BUDA, AMY ROSE | 17265 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3226 |
| BUDA, ANGELA M | 11353 COOK RD | | | | GAINES | MI | 48436-9742 |
| BUDA, COLLEEN | 12033 CROSSVILLE HWY | AKA 322 JUNEBUG LANE | | | SPARTA | TN | 38583 |
| BUDA, JAMES E | 115 FILLMORE PL | | | | BAY CITY | MI | 48708-5562 |
| BUDA, JOHN J | 1532 100TH ST | | | | NIAGARA FALLS | NY | 14304-2791 |
| BUDA, JOHN JOSEPH | 1532 100TH ST | | | | NIAGARA FALLS | NY | 14304-2791 |
| BUDA, JOHN S | 1600 S LINCOLN ST | | | | BAY CITY | MI | 48708-8122 |
| BUDA, LAURA T | 868 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| BUDA, MARY | C/O STEPHEN R BUDA | HARRIS HILL NURSING FACILITY | 2699 WEHRLE DRIVE | | WILLIAMSVILLE | NY | 14221 |
| BUDA, NICHOLAS L | 216 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2814 |
| BUDA, RONALD F | 2785 COVILLE ROAD | | | | MIKADO | MI | 48745-8739 |
| BUDA, STEPHEN R | 104 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1321 |
| BUDA, STEPHEN ROBERT | 104 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1321 |
| BUDA, TIMOTHY J | 11353 COOK RD | | | | GAINES | MI | 48436-9742 |
| BUDA, VALENTINE A | 37184 GILCHRIST ST | | | | WESTLAND | MI | 48186-9362 |
| BUDA, WANDA | 37184 GILCHRIST | | | | WESTLAND | MI | 48186-9362 |
| BUDAC, GEORGE R | 727 SHARAR CT | | | | CAPE CORAL | FL | 33904-5697 |
| BUDAI, KEVIN J | 14481 N CLIO RD | | | | CLIO | MI | 48420-8845 |
| BUDAI, KEVIN JAMES | 14481 N CLIO RD | | | | CLIO | MI | 48420-8845 |
| BUDAI, ROBERT F | 4151 SANDERLING CIR UNIT 351 | | | | LAS VEGAS | NV | 89103-1762 |
| BUDAJI, BETH A | 3106 W 231ST ST | | | | NORTH OLMSTED | OH | 44070-1464 |
| BUDAJI, JOSEPH D | 3241 SW 173RD TER | | | | MIRAMAR | FL | 33029-5583 |
| BUDAK, ANTHONY F | 1559 WARNER RD | | | | HUBBARD | OH | 44425-2758 |
| BUDAK, ANTHONY F | 1559 WARNER RD. | | | | HUBBARD | OH | 44425-4425 |
| BUDAK, FRANK A | 26 HICKORY TRACE DR | | | | GIRARD | OH | 44420-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDAK, FRANK A | 26 HICKORY TRACE DR. | | | | GIRARD | OH | 44420-1009 |
| BUDAK, GEORGE | 4620 NORTH ROAD 400 WEST | | | | BARGERSVILLE | IN | 46106-9371 |
| BUDAY, ALLEN J | 346 AZALEA DR | | | | JEFFERSON | GA | 30549-5688 |
| BUDAY, RONALD J | 24383 CURTIS DR | | | | FLAT ROCK | MI | 48134-9124 |
| BUDAY, YOLANDA | 351 N NEW HAMPSHIRE AVE APT 504 | | | | ATLANTIC CITY | NJ | 08401-2975 |
| BUDAY, YOLANDA | 351 N. NEW HAMPSHIRE AVE. | APT #504 | | | ALANTIC CITY | NJ | 08401 |
| BUDAY,JOHN | 3588 CENTER AVE | | | | ESSEXVILLE | MI | 48732-1760 |
| BUDCO | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDCO | ALICIA ROBERTS | 13700 OAKLAND | | | HIGHLAND PARK | MI | 48203 |
| BUDCO | ALICIA ROBERTS | 13700 OAKLAND ST | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDCO LTD OF SA | | 4609 W US HIGHWAY 90 | | | | TX | 78237 |
| BUDCO TELESERVICING INC | 13700 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 |
| BUDCO TELESERVICING INC | 13700 OAKLAND ST | | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDCO TELESERVICING INC | ALICIA ROBERTS | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 |
| BUDD & COMPANY, INC. | 800 RAINIER AVE S | | | | SEATTLE | WA | 98144-2838 |
| BUDD BAER BUICK | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER CADILLAC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER GMC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER INC | MARK BAER | 71 MURTLAND AVE | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER INC/BUD BEHLING LEASING | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER PONTIAC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD BAER/STEWARD VENTURES INC | 71 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3352 |
| BUDD CANADA INC | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 4G8 CANADA | | | |
| BUDD CO | C/O MARSHA J FERSHTMAN | 3155 W BIG BEAVER RD | | | TROY | MI | 48084 |
| BUDD CO, THE | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| BUDD CO, THE | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| BUDD COMPANY | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9196 |
| BUDD DEYO | 105 E RICHMOND RD | | | | EAST SYRACUSE | NY | 13057-9579 |
| BUDD DIETRICH | 5610 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| BUDD FISHER | PO BOX 9 | 423 N MERIDIAN ST | | | SHIRLEY | IN | 47384-0009 |
| BUDD GROUP INC | 2325 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-6223 |
| BUDD HOFF | 11017 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4334 |
| BUDD I I I, WILLIAM D | 5933 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| BUDD III, WILLIAM D | 5933 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| BUDD LARNER GROSS ROSENBAUM | GREENBERG SADE PC | CN1000 150 JOHN F KENNEDY PKWY | | | SHORT HILLS | NJ | 07078 |
| BUDD LONDO | 2418 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 |
| BUDD LOWY | 413 CRESTWOOD TER | | | | HURST | TX | 76053-3901 |
| BUDD MEYER | 570 BENNINGTON DR | | | | LEXINGTON | OH | 44904-1694 |
| BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | | DALLAS | TX | 75219-4283 |
| BUDD, AUGUSTA A | 2011 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| BUDD, BRENDA L | 3794 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| BUDD, BRUCE A | PO BOX 84 | | | | MOUNT CLARE | WV | 26408-0084 |
| BUDD, CARLA F | 7330 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDD, CAROLYN S | 211 N MAPLE ST | APT C | | | GREENTOWN | IN | 46936-1393 |
| BUDD, CAROLYN S | 211 N MAPLE ST APT C | | | | GREENTOWN | IN | 46936-1393 |
| BUDD, CHARLES R | 5099 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029-9122 |
| BUDD, CLARENCE E | 518 PARK LN | | | | BROOKLYN | MI | 49230-9031 |
| BUDD, DANE C | 9190 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9350 |
| BUDD, DAVID C | 1003 LANDIS RUSH DR | | | | PERKASIE | PA | 18944-4228 |
| BUDD, DAVID C | 10100 WILCOX RD | | | | ONONDAGA | MI | 49264-9635 |
| BUDD, DAVID C | 1056 ZANDER DR | | | | YOUNGSTOWN | OH | 44511-3435 |
| BUDD, GERALD I | PO BOX 310 | | | | LAKE | MI | 48632-0310 |
| BUDD, GRANT P | 1608 E ROAD 1 | | | | EDGERTON | WI | 53534 |
| BUDD, JANET M | 333 KINGSBROOK | | | | NEWPORT | MI | 48166-9433 |
| BUDD, JANET MARIE | 333 KINGSBROOK | | | | NEWPORT | MI | 48166-9433 |
| BUDD, JEAN B | 225 N 8TH ST | | | | ELWOOD | IN | 46036-1410 |
| BUDD, JEAN B | 225 NORTH 8TH STREET | | | | ELWOOD | IN | 46036-1410 |
| BUDD, JEFF C | 208 E HARMON ST | | | | OAKWOOD | OH | 45873-9669 |
| BUDD, JESSE E | 4121 LAHMEYER RD APT 66 | | | | FORT WAYNE | IN | 46815-5674 |
| BUDD, JOHN G | 8820 N SILVER MOON WAY | | | | TUCSON | AZ | 85743-1134 |
| BUDD, JOHN W | 28 HONEYMAN DR | | | | SUCCASUNNA | NJ | 07876-1140 |
| BUDD, JOSEPH J | 1910 DEARBORN DR | | | | WHITE OAK | PA | 15131-2225 |
| BUDD, KAREN M | 15841 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| BUDD, LARRY C | 7330 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| BUDD, LONNIE D | 9914 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| BUDD, MARIE E | 855 S PONTIAC TRL APT 104 | | | | WALLED LAKE | MI | 48390-3302 |
| BUDD, MARIE ELANA | 855 S PONTIAC TRL APT 104 | | | | WALLED LAKE | MI | 48390-3302 |
| BUDD, MICHELE E | 1003 LANDIS RUSH DR | | | | PERKASIE | PA | 18944-4228 |
| BUDD, MICHELE E | 10100 WILCOX RD | | | | ONONDAGA | MI | 49264-9635 |
| BUDD, NED M | 47457 STAR VALLEY DR | | | | MACOMB | MI | 48044-2960 |
| BUDD, NED MICHAEL | 47467 STAR VALLEY DR | | | | MACOMB | MI | 48044-2960 |
| BUDD, NORMAN C | 620 W BURLINGTON AVE DEPT TR | | | | LA GRANGE | IL | 60525 |
| BUDD, PATRICIA A | 5658 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| BUDD, PATRICIA M | 5834 BASELINE RD | | | | ONONDAGA | MI | 49264-9745 |
| BUDD, RICHARD | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| BUDD, RICHARD A | 828 BROKEN RIDGE DR | | | | LANSING | MI | 48917-8855 |
| BUDD, RONALD L | 13025 LARKSPUR DR | | | | BURT | MI | 48417-9632 |
| BUDD, RONNIE H | 736 OAKBROOK BLVD | | | | BATTLE CREEK | MI | 49015-4314 |
| BUDD, STEPHEN | | | | | | | |
| BUDD, STEPHEN | JOSEPH XUEREB, ESQ. | 7752 N. CANTON CENTER ROAD | | | CANTON | MI | 48187 |
| BUDD, STEPHEN H | 16801 MAY AVE | | | | EASTPOINTE | MI | 48021-3356 |
| BUDD, VIRGIL L | 9176 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| BUDD/MADISON HGTS | 32055 EDWARD AVE | PLASTICS DIVISION | | | MADISON HEIGHTS | MI | 48071-1419 |
| BUDD/SHELBYVILLE | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9132 |
| BUDDE SHEET METAL WORKS INC | 305 LEO ST | | | | DAYTON | OH | 45404-1007 |
| BUDDE, ELAINE J | 52480 CHESWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-2420 |
| BUDDE, GORDON E | 7861 SE PARADISE DR | | | | STUART | FL | 34997-7321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDDE, JAMES G | 7665 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 |
| BUDDE, JANE L | 2283 QUAKER RD | | | | GASPORT | NY | 14067-9462 |
| BUDDE, KEVIN M | 2603 HESS RD | | | | APPLETON | NY | 14008-9637 |
| BUDDE, LAUREN C | 5998 REDWOOD LN | | | | NEWFANE | NY | 14108-9542 |
| BUDDE, LEOTA B | 7861 SE PARADISE DR | | | | STUART | FL | 34997-7321 |
| BUDDE, PATRICIA Q | 142 POKUKALA ST | | | | KAPAA | HI | 96746-9550 |
| BUDDE, RAYMOND D | 142 POKUKALA ST | | | | KAPAA | HI | 96746-9550 |
| BUDDE, STEVEN M | 52480 CHESWICK CT | | | | SHELBY TWP | MI | 48315-2420 |
| BUDDE, TERESA R | 2621 VALDINA DR. | | | | BEAVERCREEK | OH | 45434-5434 |
| BUDDELL, BLAINE D | 514 CHISWELL RUN | | | | AVILLA | IN | 46710-9315 |
| BUDDEMEYER JR, ALBERT H | 9203 OLMSTEAD RD | | | | KANSAS CITY | MO | 64138-4957 |
| BUDDEN, PEGGY A | 16 EIGHTH AVE | | | DEER LAKE NL CANADA A8A-1H2 | | | |
| BUDDENBORG, DENNIS L | 37772 HOWELL ST | | | | LIVONIA | MI | 48154-4829 |
| BUDDENDECK, KATHLEEN H | 1204 WAVING WILLOW DR | | | | DAYTON | OH | 45409-2137 |
| BUDDENHAGEN, HAROLD W | 1 SHERMAN RD LOT 45 | | | | MIDDLEPORT | NY | 14105-9752 |
| BUDDENHAGEN, PAUL C | 6557 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| BUDDIE A DUSTMAN | 306 BEECHWOOD BLVD. | OAK ORCHARD ESTATES | | | ALBION | NY | 14411 |
| BUDDIE ARMES | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| BUDDIE DUSTMAN | 306 BEECHWOOD BLVD. | OAK ORCHARD ESTATES | | | ALBION | NY | 14411 |
| BUDDIE HYCHE | 5345 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1754 |
| BUDDIE JASMAN JR | PO BOX 278 | 108 E CENTER | | | LINWOOD | MI | 48634-0278 |
| BUDDIE MALASKI | 3446 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| BUDDIE NICHOLAS | 234 HITCH ST | | | | VONORE | TN | 37885-2402 |
| BUDDIE PHILLIPS | 1163 SARRA LN | | | | POOLVILLE | TX | 76487-5811 |
| BUDDIE STROUB | 311 W STATE ST | | | | CORUNNA | MI | 48817-1347 |
| BUDDIE TAYLOR | 4145 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2378 |
| BUDDIE, GARY J | 3018 CLARK PKWY | | | | WESTLAKE | OH | 44145-4639 |
| BUDDIE, NORMA | 7950 W FLAMINGO RD UNIT 1138 | | | | LAS VEGAS | NV | 89147-7441 |
| BUDDIE, SCOTT A | 3018 CLARK PKWY | | | | WESTLAKE | OH | 44145-4639 |
| BUDDING, BRYAN J | 725 COLUMBINE CT | | | | TIPP CITY | OH | 45371-1264 |
| BUDDING, DIANA J | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| BUDDING, DIANA J | 344 OSBORNE ROAD | | | | MURRAY | KY | 42071-2071 |
| BUDDING, LEONARD A | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| BUDDLE, RALPH M | 3527 W LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9620 |
| BUDDLE, ROSE M | 1651 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8808 |
| BUDDRIUS, ERIC A | 14590 ASHTON DR | | | | SHELBY TWP | MI | 48315-4903 |
| BUDDY BAKER | 1311 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73159-7130 |
| BUDDY BENDICK | R ﬁSRATHER STR  109 | | | D-53797 LOHMAR, GERMANY | | | |
| BUDDY BURKE | 117 TOWERING OAKS CT | | | | BURLESON | TX | 76028-1281 |
| BUDDY BURTON | 2314 BUXTON AVE | | | | NORWOOD | OH | 45212-2204 |
| BUDDY BYRD | 6091 W 267 S | | | | MARION | IN | 46953-9342 |
| BUDDY CALHOUN | 13634 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| BUDDY COLEMAN | 6132 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDDY DOBSON | 5547 WOODLAND HILLS DR | | | | DENTON | TX | 76208-3615 |
| BUDDY DORRIS | 5694 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3124 |
| BUDDY E COLEMAN | 6132 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| BUDDY EVANS | 119 MAYFLOWER DR | | | | WILLIAMSTOWN | NJ | 08094-2457 |
| BUDDY FARES JR | 1082 POLLEY DR | | | | AUSTINTOWN | OH | 44515-3345 |
| BUDDY FOSTER CHEVROLET INC | HARRY FOSTER | 36822 STATE ROAD 54 | | | ZEPHYRHILLS | FL | 33541-6907 |
| BUDDY FOSTER CHEVROLET OF DADE CITY, INC. | HARRY FOSTER | 10741 US HIGHWAY 301 | | | DADE CITY | FL | 33525-1885 |
| BUDDY FOSTER CHEVROLET, INC. | 36822 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33541-6907 |
| BUDDY FOSTER CHEVROLET, INC. | HARRY FOSTER | 36822 STATE ROAD 54 | | | ZEPHYRHILLS | FL | 33541-6907 |
| BUDDY GET | 3081 WILLOW CREEK ESTATES DR | | | | FLORISSANT | MO | 63031-1667 |
| BUDDY GRAHAM | 204 CAPITOL CV | | | | JONESBORO | AR | 72401-8739 |
| BUDDY HOLCOMB | PO BOX 811 | | | | CARSON CITY | MI | 48811-0811 |
| BUDDY JOHNSON | 920 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| BUDDY KEENER | 1603 DONORA ST | | | | LANSING | MI | 48910-1748 |
| BUDDY KNOTT | 309 HIGHWAY 190 | | | | MC KENZIE | TN | 38201-7103 |
| BUDDY KOTT | 9130 S CORK RD | | | | MORRICE | MI | 48857-9758 |
| BUDDY L WHITE | 8491 WEST LAKE POINTE DR | | | | FRANKLIN | WI | 53132 |
| BUDDY LAIL | 93 PACES LANDING DR | | | | NEWNAN | GA | 30263-4183 |
| BUDDY LAND | 2403 GARRETT HOLLOW RD | | | | BOWLING GREEN | KY | 42101-6551 |
| BUDDY MANNING | 45 CARRINGTON DR | | | | GEORGETOWN | OH | 45121-9449 |
| BUDDY MANOS | 1595 KALE ADAMS RD SW | | | | WARREN | OH | 44481-9716 |
| BUDDY MCCOMAS | 903 SW 19TH ST | | | | BLUE SPRINGS | MO | 64015-4021 |
| BUDDY MEEKS | 2204 E CARTER ST | | | | KOKOMO | IN | 46901-5658 |
| BUDDY MOFFIT | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| BUDDY MOORE | 917 E KITCHEN RD | | | | PINCONNING | MI | 48650-9469 |
| BUDDY OVERFIELD | 5890 W 550 N | | | | SHARPSVILLE | IN | 46068-9365 |
| BUDDY PARKER | 524 S WALL ST | | | | COVINGTON | OH | 45318-1147 |
| BUDDY PARRISH | 6253 SOUTHER FARM DR | | | | BLAIRSVILLE | GA | 30512-7469 |
| BUDDY PATTERSON | 203 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1731 |
| BUDDY RINKER | 333 OLD MILL RD SPC 217 | | | | SANTA BARBARA | CA | 93110-3554 |
| BUDDY SAYLER | 2623 S 30TH ST | | | | KANSAS CITY | KS | 66106-4280 |
| BUDDY SEYMOUR | 931 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| BUDDY SHORT | 1125 BIRCH ST | | | | HURST | TX | 76053-4301 |
| BUDDY SIPE | 1275 CLARK CT | | | | MANSFIELD | OH | 44906-2415 |
| BUDDY SMITH | PO BOX 21 | | | | EATON RAPIDS | MI | 48827-0021 |
| BUDDY SPIRES | 253 MILL SPGS | | | | COATESVILLE | IN | 46121-8948 |
| BUDDY STASNEY'S BUICK PONTIAC GMC T | 484 N GENERALS BLVD | | | | LINCOLNTON | NC | 28092-3560 |
| BUDDY STASNEY'S BUICK PONTIAC GMC TRUCK,INC. | 484 N GENERALS BLVD | | | | LINCOLNTON | NC | 28092-3560 |
| BUDDY STASNEY'S BUICK PONTIAC GMC TRUCK,INC. | JOSEPH STASNEY | 484 N GENERALS BLVD | | | LINCOLNTON | NC | 28092-3560 |
| BUDDY STEVENS | 108 WILKSHIRE PL | | | | HOT SPRINGS | AR | 71913-5605 |
| BUDDY STRICKLAND | 8201 HENDERSON GRADE | | | | N FT MYERS FL | OH | 33917-4851 |
| BUDDY THOMAS | 266 W MAIN ST | | | | MAYVILLE | MI | 48744-9643 |
| BUDDY WALLACE | 35650 EW 1180 | | | | SEMINOLE | OK | 74868-7201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDDY WEDDINGTON | 1110 ALTON RD | | | | GALLOWAY | OH | 43119-9149 |
| BUDDY WHEELER | PO BOX 711 | | | | PANGBURN | AR | 72121-0711 |
| BUDDY WHITE | 25 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| BUDDY WHITE | 2634 BROWN ST | | | | FLINT | MI | 48503-3337 |
| BUDDY WHITE | 8491 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8556 |
| BUDDY WITCHER | 3974 LAUREL LN | | | | COLUMBUS | OH | 43232-8229 |
| BUDDY WRAY | 631 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1015 |
| BUDDY ZABST | 1804 W 1ST ST | | | | MARION | IN | 46952-3367 |
| BUDDY'S GARAGE INC | 4325 W PENSACOLA ST | | | | TALLAHASSEE | FL | 32304-3711 |
| BUDDY'S TIRE & SERVICE CENTER | 9284 S MAIN ST | | | | JONESBORO | GA | 30236-6020 |
| BUDDY'S UNDER THE HOOD | 400 W WHITESTONE BLVD STE C | | | | CEDAR PARK | TX | 78613-2262 |
| BUDDY, DONNA M | 3526 VALE VIEW LN | | | | MEAD | CO | 80542-9798 |
| BUDDY, HAROLD R | 930 W WALTER RD | | | | SANFORD | MI | 48657-9335 |
| BUDEK, JAN | FULTON GDNS,CNTY CTR RD, C10 | | | | WHITE PLAINS | NY | 10607 |
| BUDELEWSKI, KEVIN M | 221 RED OAK DR | | | | WILLIAMSVILLE | NY | 14221-2333 |
| BUDENAERS, ROLAND J | PO BOX 357 | | | | LUDINGTON | MI | 49431-0357 |
| BUDENHOLZER, LILLIAN | 14393 MINOCK | | | | DETROIT | MI | 48223-2828 |
| BUDENHOLZER, LILLIAN | 14393 MINOCK ST | | | | DETROIT | MI | 48223-2828 |
| BUDERUS GUSS GMBH | BUDERUSSTR 26 | | | BREIDENBACH HE 32236 GERMANY | | | |
| BUDERUS GUSS GMBH | BUDERUSSTR 26 | | | BREIDENBACH HE 35236 GERMANY | | | |
| BUDERUS GUSS GMBH | POSTFACH 1165 BREIDENBACH | | | D-35233 GERMANY | | | |
| BUDERUS GUSS GMBH | RAINER NAUMANN | BUDERUSSTRASS 26 | | MISSISSAUGA ON CANADA | | | |
| BUDET, GISELA | 1614 JAY LAWSON BLVD | | | | ORLANDO | FL | 32824 |
| BUDGE, HENRY ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUDGE, MARJORIE E | 875 JEROME AVE | | | | BRISTOL | CT | 06010-2404 |
| BUDGE, NED | 1329 WEST 410 NORTH | | | | ST. GEORGE | UT | 84770 |
| BUDGEON, IRENE | 2802 N 46TH AVE APT B216 | | | | HOLLYWOOD | FL | 33021-2970 |
| BUDGERY RICHARD (ESTATE OF) (457737) | (NO OPPOSING COUNSEL) | | | | | | |
| BUDGET | 3657 HARRIET RD | | | VICTORIA BC V8Z 3T1 CANADA | | | |
| BUDGET | 4612 95 ST NW | | | EDMONTON AB T6E 5Z6 CANADA | | | |
| BUDGET A CAR | 430 SANDAU RD | | | | SAN ANTONIO | TX | 78216-3621 |
| BUDGET AUTO REPAIR | 801 1/2 N MAIN AVE | | | | SIOUX FALLS | SD | 57104-5907 |
| BUDGET BRAKE & MUFFLER NANAIMO | 3575 SHENTON RD | | | NANAIMO BC V9T 2H1 CANADA | | | |
| BUDGET BRAKE & MUFFLER VICTORIA | 2445 DOUGLAS ST | | | VICTORIA BC V8T 4L8 CANADA | | | |
| BUDGET BRAKES & MUFFLERS | | 3114 ROUTE 88 | | | | NJ | 08742 |
| BUDGET CAR AND TRUCK RENTAL | 1521 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507-4450 |
| BUDGET CAR RENTAL-OKLAHOMA CITY | 7100 AIR TERMINAL | | | | OKLAHOMA CITY | OK | 73159 |
| BUDGET LICENSEE ASSOCIATION | 300 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 |
| BUDGET LICENSEE ASSOCIATION | HERBERT ROBINSON | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| BUDGET ONE HOUR SIGN SYSTEMS | ATTN: NORM JENNINGS | 3719 NEW COURT AVE | | | SYRACUSE | NY | 13206-1654 |
| BUDGET RAC | 2212 ALCOA HWY | | | | ALCOA | TN | 37701-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RAC | 3333 QUEBEC ST STE 7400 | | | | DENVER | CO | 80207 |
| BUDGET RAC | 4210 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214 |
| BUDGET RAC (DMF LEASING INC) | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RAC (RYAN & DAVIS) | 9300 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| BUDGET RAC - SAN DIEGO | 2535 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1233 |
| BUDGET RAC OF ARKANSAS | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RAC OF OKLAHOMA | 7100 SOUTH TERMINAL DRIVE | | | | OKLAHOMA CITY | OK | 73159 |
| BUDGET RAC SAVANNAH | 47 IDA J. GADSDEN DR | | | | SAVANNAH | GA | 31408 |
| BUDGET RAC-AMARILLO | 95 PULLMAN RD | | | | AMARILLO | TX | 79111-1501 |
| BUDGET RAC-ATLANTA | 3425 DELTA DR | | | | EAST POINT | GA | 30344-5115 |
| BUDGET RAC-FT MYERS | 16000 CHAMBERLAIN | | | | FORT MYERS | FL | 33913 |
| BUDGET RAC-MILWAUKEE | 5151 S. HOWELL | | | | MILWAUKEE | WI | 53207 |
| BUDGET RAC-MOBILE | 8551 AIRPORT BLVD. | | | | MOBILE | AL | 36608 |
| BUDGET RAC-SALT LAKE | 641 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RAC-STHRN. CALIF. | 150 S. DOHENY DRIVE | | | | BEVERLY HILLS | CA | 90211 |
| BUDGET RAC-SYRACUSE | 5700 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212-3250 |
| BUDGET RAC/B&D TRANSP RENTALS | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| BUDGET RAC/CAPITAL CITY | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| BUDGET RAC/DAYTON AUTO LSE | 3300 VALET RD DAYTON APT | | | | VANDALIA | OH | 45377 |
| BUDGET RAC/DMF LSG. | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RAC/K&T INC. | 641 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RAC/OPCO | PALM SPRINGS AIRPORT | | | | PALM SPRINGS | CA | 92262 |
| BUDGET RAC/TRANEX | 2525 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-3227 |
| BUDGET RENT A CAR | 100 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-2937 |
| BUDGET RENT A CAR | 1000 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-2614 |
| BUDGET RENT A CAR | 1000 GLENN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| BUDGET RENT A CAR | 1000 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| BUDGET RENT A CAR | 103 FRANKLIN AVE | | | | RIDGEWOOD | NJ | 07450-3225 |
| BUDGET RENT A CAR | 10482 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3304 |
| BUDGET RENT A CAR | 108 BUELL ROAD | | | | ROCHESTER | NY | 14624 |
| BUDGET RENT A CAR | 111 ROUTE 109 | | | | FARMINGDALE | NY | 11735-1502 |
| BUDGET RENT A CAR | 120 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15231 |
| BUDGET RENT A CAR | 121 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| BUDGET RENT A CAR | 125 S VINEYARD | | | | ONTARIO | CA | 91761 |
| BUDGET RENT A CAR | 130 W CENTRAL AVE | | | | SANTA ANA | CA | 92707-3414 |
| BUDGET RENT A CAR | 1302 MUNICIPAL RD NW | | | | ROANOKE | VA | 24012-1308 |
| BUDGET RENT A CAR | 1366 E HOLT BLVD | | | | ONTARIO | CA | 91761-2101 |
| BUDGET RENT A CAR | 1415 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-9243 |
| BUDGET RENT A CAR | 148 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-2510 |
| BUDGET RENT A CAR | 15 HIGH ST | | | | NEW HAVEN | CT | 06510-2304 |
| BUDGET RENT A CAR | 1521 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507-4450 |
| BUDGET RENT A CAR | 15840 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2318 |
| BUDGET RENT A CAR | 1590 S VISTA AVE | | | | BOISE | ID | 83705-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | 1600 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4448 |
| BUDGET RENT A CAR | 1600 NATNL GRD WY | | | | RENO | NV | 89502 |
| BUDGET RENT A CAR | 1600 NE 7TH AVE | | | | DANIA | FL | 33004-2501 |
| BUDGET RENT A CAR | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| BUDGET RENT A CAR | 16211 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-6897 |
| BUDGET RENT A CAR | 1625 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| BUDGET RENT A CAR | 16941 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92647-4808 |
| BUDGET RENT A CAR | 1700 NORVIEW AVE | | | | NORFOLK | VA | 23518-5508 |
| BUDGET RENT A CAR | 1705 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421-2947 |
| BUDGET RENT A CAR | 1715 CAPITAL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 |
| BUDGET RENT A CAR | 1755 E LOCUST ST | | | | OMAHA | NE | 68110-2615 |
| BUDGET RENT A CAR | 177 S AIRPORT BLVD | | | | SAN FRANCISCO | CA | 94128 |
| BUDGET RENT A CAR | 188 COLLEGE ST | | | | NEW HAVEN | CT | 06510 |
| BUDGET RENT A CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2443 |
| BUDGET RENT A CAR | 1895 MIDFIELD RD | | | | WICHITA | KS | 67209-1963 |
| BUDGET RENT A CAR | 1895 MIDFIELD WICHITA APT | | | | WICHITA | KS | 67209 |
| BUDGET RENT A CAR | 19030 28TH AVE S | | | | SEATAC | WA | 98188-5119 |
| BUDGET RENT A CAR | 19030 28TH AVE SO | | | | SEATAC | WA | 98188 |
| BUDGET RENT A CAR | 19719 MAPLEWOOD AVE. | | | | CLEVELAND | OH | 44135 |
| BUDGET RENT A CAR | 19719 MAPLEWOOD AVENUE | | | | CLEVELAND | OH | 44135 |
| BUDGET RENT A CAR | 1998 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4916 |
| BUDGET RENT A CAR | 20 TOMAHAWK DR | | | | EAST BOSTON | MA | 02128-2023 |
| BUDGET RENT A CAR | 200 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3828 |
| BUDGET RENT A CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET RENT A CAR | 2011 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| BUDGET RENT A CAR | 2011 YANKEE CLIPPER ROAD | | | | JACKSONVILLE | FL | 32218 |
| BUDGET RENT A CAR | 2011 YANKEE CLIPPER ROAD | | | | JACKSONVILLE | FL | 32229 |
| BUDGET RENT A CAR | 2012 RENTAL CAR LANE | | | | JACKSONVILLE | FL | 32218 |
| BUDGET RENT A CAR | 2055 ALCOA HIGHWAY | | | | ALCOA | TN | 37701 |
| BUDGET RENT A CAR | 2103 N 1ST ST | | | | SAN JOSE | CA | 95131-2004 |
| BUDGET RENT A CAR | 2114 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4800 |
| BUDGET RENT A CAR | 2212 ALCOA HWY | | | | ALCOA | TN | 37701-3105 |
| BUDGET RENT A CAR | 2240 AIRPORT LN | | | | MINNEAPOLIS | MN | 55450-1001 |
| BUDGET RENT A CAR | 2282 HARVESTER ST | | | | EAST POINT | GA | 30344-1819 |
| BUDGET RENT A CAR | 2330 NW 37TH AVE | | | | MIAMI | FL | 33142-6834 |
| BUDGET RENT A CAR | 23360 AUTOPILOT DR | | | | DULLES | VA | 20166-7705 |
| BUDGET RENT A CAR | 24050 E 78TH AVE | | | | DENVER | CO | 80249-6385 |
| BUDGET RENT A CAR | 2452 OLD MIDDLEFIELD WAY | | | | MOUNTAIN VIEW | CA | 94043-2317 |
| BUDGET RENT A CAR | 2500 N SHERIDAN RD | | | | TULSA | OK | 74115-3633 |
| BUDGET RENT A CAR | 2501 KENWORTH RD | | | NANAIMO CANADA BC V9T 3M4 CANADA | | | |
| BUDGET RENT A CAR | 2501 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3250 |
| BUDGET RENT A CAR | 2525 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-3227 |
| BUDGET RENT A CAR | 2601 NE 39TH AVE | | | | GAINESVILLE | FL | 32609-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RENT A CAR | 2650 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| BUDGET RENT A CAR | 2664 DONALDSON RD | | | | HEBRON | KY | 41048 |
| BUDGET RENT A CAR | 2667 DONALDSON HWY | | | | HEBRON | KY | |
| BUDGET RENT A CAR | 2667 DONALDSON HWY | | | | HEBRON | KY | 41048 |
| BUDGET RENT A CAR | 2667 DONALDSON HWY. | | | | HEBRON | KY | 41048 |
| BUDGET RENT A CAR | 2700 EAST 80TH STREET | | | | BLOOMINGTON | MN | 55425 |
| BUDGET RENT A CAR | 2700 WILSON BLVD | | | | ARLINGTON | VA | 22201-3804 |
| BUDGET RENT A CAR | 2704 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73108-1738 |
| BUDGET RENT A CAR | 2707 E VALENCIA RD | | | | TUCSON | AZ | 85706-5916 |
| BUDGET RENT A CAR | 2726 BANNY JONES AVE | | | | WEST COLUMBIA | SC | 29170-2110 |
| BUDGET RENT A CAR | 2726 BARRY JONES RD | | | | WEST COLUMBIA | SC | 29169 |
| BUDGET RENT A CAR | 287 LUCAS DRIVE | | | | ROMULUS | MI | 48174 |
| BUDGET RENT A CAR | 300 CENTRE POINTE DR | | | | VIRGINIA BEACH | VA | 23462-4415 |
| BUDGET RENT A CAR | 3010 AVIATION WAY | | | | WEST COLUMBIA | SC | 29170-2191 |
| BUDGET RENT A CAR | 305 N CIVIC DR | | | | PALM SPRINGS | CA | 92262 |
| BUDGET RENT A CAR | 308 BUELL RD | | | | ROCHESTER | NY | 14624-3124 |
| BUDGET RENT A CAR | 3085 E VALENCIA RD | | | | TUCSON | AZ | 85706-5922 |
| BUDGET RENT A CAR | 3125 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1128 |
| BUDGET RENT A CAR | 3230 E FLAMINGO RD | #325 | | | LAS VEGAS | NV | 89121-4320 |
| BUDGET RENT A CAR | 3259 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9712 |
| BUDGET RENT A CAR | 3333 BOBBY BROWN PKWY | | | | ATLANTA | GA | 30344-5012 |
| BUDGET RENT A CAR | 3400 UNIVERSITY BLVD SE SUITE | | | | ALBUQUERQUE | NM | 87106 |
| BUDGET RENT A CAR | 3425 BOBBY BROWN PKWY | | | | EAST POINT | GA | 30344-5117 |
| BUDGET RENT A CAR | 3425 DELTA DR | | | | EAST POINT | GA | 30344-5115 |
| BUDGET RENT A CAR | 3430 PHOSPHATE RD. | | | | CHARLESTON | SC | 29240 |
| BUDGET RENT A CAR | 3460 RENTAL CAR LANE | | | | NORTH CHARLESTON | SC | 29418 |
| BUDGET RENT A CAR | 3460 RENTAL CAR LN | | | | NORTH CHARLESTON | SC | 29418 |
| BUDGET RENT A CAR | 35 HEMLOCK DRIVE | | | | HEMPSTEAD | NY | 11550 |
| BUDGET RENT A CAR | 3515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| BUDGET RENT A CAR | 3640 RENTAL CAR LANE | | | | NORTH CHARLESTON | SC | 29407 |
| BUDGET RENT A CAR | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RENT A CAR | 373 HANGAR DR | | | | HUNTSVILLE | AL | 35824 |
| BUDGET RENT A CAR | 375 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1177 |
| BUDGET RENT A CAR | 3833 NEW TERMINAL DR | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RENT A CAR | 390 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577-1015 |
| BUDGET RENT A CAR | 3901 NW 28TH ST | | | | MIAMI | FL | 33142-5609 |
| BUDGET RENT A CAR | 3918 SOUTH 26TH ST. | | | | DFW AIRPORT | TX | 75261 |
| BUDGET RENT A CAR | 3937 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| BUDGET RENT A CAR | 4000 INTERNATIONAL | STE 10 | | | MADISON | WI | 53704 |
| BUDGET RENT A CAR | 4046 MORSE RD | | | | COLUMBUS | OH | 43230-1448 |
| BUDGET RENT A CAR | 4132 AIRFREIGHT RD | | | | NASHVILLE | TN | 37217 |
| BUDGET RENT A CAR | 417 LELE ST | | | | HONOLULU | HI | 96819-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | 4210 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3231 |
| BUDGET RENT A CAR | 4225 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73119-2855 |
| BUDGET RENT A CAR | 430 FIRST AVENUE | | | | SPOKANE | WA | 99204 |
| BUDGET RENT A CAR | 430 W 1ST AVE | | | | SPOKANE | WA | 99201-3707 |
| BUDGET RENT A CAR | 4330 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209-1619 |
| BUDGET RENT A CAR | 448 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| BUDGET RENT A CAR | 448 KALEWA STREET HONOLULU | | | | HONOLULU | HI | 96819 |
| BUDGET RENT A CAR | 4495 44TH STREET SE | | | | KENTWOOD | MI | 49512 |
| BUDGET RENT A CAR | 4534 NORTH LINDBERGH BLVD | | | | BRIDGETON | MO | 63044 |
| BUDGET RENT A CAR | 4565 GENESEE ST | | | | BUFFALO | NY | 14225-2405 |
| BUDGET RENT A CAR | 47 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408-8059 |
| BUDGET RENT A CAR | 5001 S CICERO AVE | | | | CHICAGO | IL | 60632-4913 |
| BUDGET RENT A CAR | 505 E 200 S STE 400 | | | | SALT LAKE CITY | UT | 84102-2054 |
| BUDGET RENT A CAR | 513 ECCLES AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1906 |
| BUDGET RENT A CAR | 5250 S 3RD ST | | | | MILWAUKEE | WI | 53207-6007 |
| BUDGET RENT A CAR | 5328 HOOLIMALIMA | | | | LIHUE | HI | 96766 |
| BUDGET RENT A CAR | 5328 HOOLIMALIMA PL | | | | LIHUE | HI | 96766 |
| BUDGET RENT A CAR | 5400 W. SPRUCE ST. | | | | TAMPA | FL | 33607 |
| BUDGET RENT A CAR | 5400 WEST SPRUCE STREET | | | | TAMPA | FL | 33607 |
| BUDGET RENT A CAR | 5401 W 47TH ST | | | | CHICAGO | IL | 60638-1806 |
| BUDGET RENT A CAR | 5515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| BUDGET RENT A CAR | 5515 BLACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| BUDGET RENT A CAR | 5651 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2916 |
| BUDGET RENT A CAR | 5700 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212-3250 |
| BUDGET RENT A CAR | 5700 E TAFT RD | | | | SYRACUSE | NY | 13212-3250 |
| BUDGET RENT A CAR | 580 BESSIE COLEMAN DR | | | | CHICAGO | IL | |
| BUDGET RENT A CAR | 580 BESSIE COLEMAN DR | | | | CHICAGO | IL | 60666 |
| BUDGET RENT A CAR | 580 BESSIE COLEMAN DRIVE | | | | CHICAGO | IL | 60606 |
| BUDGET RENT A CAR | 580 BESSIE COLEMAN DRIVE | | | | CHICAGO | IL | 60666 |
| BUDGET RENT A CAR | 5800 TIPPEN AVENUE | | | | PENSACOLA | FL | 32504 |
| BUDGET RENT A CAR | 5831 LEWIS ROAD | | | | RICHMOND | VA | 23231 |
| BUDGET RENT A CAR | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| BUDGET RENT A CAR | 600 PARKER RD | | | | TRAVIS AFB | CA | 94535 |
| BUDGET RENT A CAR | 600 PARKER RD/TRAVIS AFB | | | | FAIRFIELD | CA | 94533 |
| BUDGET RENT A CAR | 615 GEORGE ST. | | | | KENNER | LA | 70062 |
| BUDGET RENT A CAR | 6155 GENERAL KENNEY HWY. | | | | SARASOTA | FL | 34239 |
| BUDGET RENT A CAR | 6155 GENERAL KINNEY | | | | SARASOTA | FL | 34243 |
| BUDGET RENT A CAR | 6317 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| BUDGET RENT A CAR | 638 SUNRISE HIGHWAY | | | | ROCKVILLE CENTRE | NY | 11570 |
| BUDGET RENT A CAR | 6400 S FIDDLERS GREEN CIR | | | | GREENWOOD VILLAGE | CO | 80111 |
| BUDGET RENT A CAR | 6415 AIRPORT HIGHWAY | | | | GREENSBORO | NC | 27409 |
| BUDGET RENT A CAR | 6420 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| BUDGET RENT A CAR | 650 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RENT A CAR | 6500 CONVAIR RD STE 1B | | | | EL PASO | TX | 79925-1000 |
| BUDGET RENT A CAR | 6501 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT A CAR | 6501 ESSINGTON AVE. | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT A CAR | 6501 ESSINGTON AVENUE | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT A CAR | 6510 DEHALLAND | | | | EL PASO | TX | 79925 |
| BUDGET RENT A CAR | 6510 DEHAVALAND | | | | EL PASO | TX | 79925 |
| BUDGET RENT A CAR | 6520 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1120 |
| BUDGET RENT A CAR | 700 AIRPORT PKWY | | | | SOUTH BURLINGTON | VT | 05403-5831 |
| BUDGET RENT A CAR | 703 N LONDON | | | | KANSAS CITY | MO | 64153-1295 |
| BUDGET RENT A CAR | 7145 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-2903 |
| BUDGET RENT A CAR | 7171  NO. DAVIS HIGHWAY | | | | PENSACOLA | FL | 32504 |
| BUDGET RENT A CAR | 7171 NO. DAVIS HIGHWAY | | | | PENSACOLA | FL | 32504 |
| BUDGET RENT A CAR | 7400 E. 32ND AVE | | | | DENVER | CO | 80207 |
| BUDGET RENT A CAR | 7412 NEW RIDGE ROAD | | | | HANOVER | MD | 21076 |
| BUDGET RENT A CAR | 761 ELK RIDGE LANDING RD. | | | | BALTIMORE | MD | 21240 |
| BUDGET RENT A CAR | 761 ELK RIDGE LANDING ROAD | | | | BALTIMORE | MD | 21240 |
| BUDGET RENT A CAR | 7715 19TH RD | | | | EAST ELMHURST | NY | 11370-1220 |
| BUDGET RENT A CAR | 7740 159TH PL NE | | | | REDMOND | WA | 98052-4399 |
| BUDGET RENT A CAR | 804 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| BUDGET RENT A CAR | 8225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46231-1346 |
| BUDGET RENT A CAR | 8334 23RD AVE | | | | EAST ELMHURST | NY | 11370-1659 |
| BUDGET RENT A CAR | 8450 LOCKHEED AVE | | | | HOUSTON | TX | 77061-4709 |
| BUDGET RENT A CAR | 8461 AIRPORT BLVD | | | | MOBILE | AL | 36608-9647 |
| BUDGET RENT A CAR | 85-317 SCHOEPHOESTER RD | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | 85-317 SCHOEPHOESTER RD. | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | 85-317 SCHOEPOESTER RD | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | 8551 AIRPORT BLVD. | | | | MOBILE | AL | 36608 |
| BUDGET RENT A CAR | 863 WEST MOKJEA PLACE | | | | KAHULUI | HI | 96732 |
| BUDGET RENT A CAR | 864 W MOKUEA PL | | | | KAHULUI | HI | 96732 |
| BUDGET RENT A CAR | 865 W MOKUEA PL | | | | KAHULUI | HI | 96732-2306 |
| BUDGET RENT A CAR | 8715 WICKHAM RD | | | | ROMULUS | MI | 48174-1915 |
| BUDGET RENT A CAR | 8855 CASA VERDE RD | | | | ORLANDO | FL | 32827-4343 |
| BUDGET RENT A CAR | 890 N YORK ST | | | | ELMHURST | IL | 60126-1219 |
| BUDGET RENT A CAR | 8900 AIRPORT RD. | | | | SPOKANE | WA | 99219 |
| BUDGET RENT A CAR | 901 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| BUDGET RENT A CAR | 9115 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1352 |
| BUDGET RENT A CAR | 918 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| BUDGET RENT A CAR | 9636 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3110 |
| BUDGET RENT A CAR | 9775 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-5403 |
| BUDGET RENT A CAR | 9818 SLOAN FIELD | | | | MIDLAND | TX | 79711 |
| BUDGET RENT A CAR | AIRPORT SERVICE ROAD B | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | AMF BOX 22112 | | | | SALT LAKE CITY | UT | 84122 |
| BUDGET RENT A CAR | ARRIVAL RD/PHILA.INT'L | | | | PHILADELPHIA | PA | 19153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RENT A CAR | BOISE MUNICIPAL AIRPORT | | | | BOISE | ID | 83701 |
| BUDGET RENT A CAR | BRADLEY INT'L AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| BUDGET RENT A CAR | CENDANT CORP-CCRG | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| BUDGET RENT A CAR | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| BUDGET RENT A CAR | DAYTON INTL AIRPORT | | | | VANDALIA | OH | 45377 |
| BUDGET RENT A CAR | DAYTON INTL. AIRPORT | | | | VANDALIA | OH | 45377 |
| BUDGET RENT A CAR | DENVER INTL AIRPORT | | | | DENVER | CO | 80249 |
| BUDGET RENT A CAR | DULLES INT'L APT/N SERV RD | | | | CHANTILLY | VA | 20151 |
| BUDGET RENT A CAR | DULLES INT'L APT/N SERV RD | | | | CHANTILLY | VA | 22021 |
| BUDGET RENT A CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96712 |
| BUDGET RENT A CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| BUDGET RENT A CAR | HOUSTON INTERCONTINENTAL APO | | | | HOUSTON | TX | 77032 |
| BUDGET RENT A CAR | INDIANAPOLIS INTL. AIRPORT | | | | INDIANAPOLIS | IN | 46241 |
| BUDGET RENT A CAR | INTERNAL APT-SERVICE RD 'B' | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83002 |
| BUDGET RENT A CAR | KEAHOLE KONA AIRPORT | | | | KAILUA KONA | HI | 96745 |
| BUDGET RENT A CAR | LOT #6 | | | | PITTSBURGH | PA | 15231 |
| BUDGET RENT A CAR | MIAMI INT'L AIRPORT | | | | MIAMI | FL | 33142 |
| BUDGET RENT A CAR | MUNICIPAL A/P-SERVICE RD | | | | JACKSON | MS | 39298 |
| BUDGET RENT A CAR | NEW ORLEANS INTERNATIONAL AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT A CAR | NEWARK APT-472 US HWY 1 | | | | NEWARK | NJ | 07114 |
| BUDGET RENT A CAR | PALM BEACH INT'L AIRPORT | | | | WEST PALM BEACH | FL | 33406 |
| BUDGET RENT A CAR | PIER 61-23RD ST & 12TH AVE | | | | NEW YORK | NY | 10010 |
| BUDGET RENT A CAR | PO BOX 10610 | | | | PRESCOTT | AZ | 86304-0610 |
| BUDGET RENT A CAR | PO BOX 598204 | | | | ORLANDO | FL | 32859 |
| BUDGET RENT A CAR | PO BOX 80185 | | | | RALEIGH | NC | 27623-0185 |
| BUDGET RENT A CAR | SARASOTA AIRPORT | | | | SARASOTA | FL | 34243 |
| BUDGET RENT A CAR | T R GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| BUDGET RENT A CAR | WEST 430 FIRST | | | | SPOKANE | WA | 99201 |
| BUDGET RENT A CAR (ALL ISLAND) | 650 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5131 |
| BUDGET RENT A CAR (ALLSTATE LSG) | 9813 LANHAM SEVERN RD | | | | LANHAM | MD | 20706-2629 |
| BUDGET RENT A CAR (CHEROKEE) | 1705 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421-2947 |
| BUDGET RENT A CAR (DMF LSG) | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| BUDGET RENT A CAR (LEEBRON-ROBINSN) | 3621 W 70TH ST | | | | SHREVEPORT | LA | 71108-4649 |
| BUDGET RENT A CAR (LEEBRON-ROBINSN) | 5225 MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 |
| BUDGET RENT A CAR - FARGO | UNIVERSITY STATION | | | | FARGO | ND | 58105 |
| BUDGET RENT A CAR - SIOUX FALLS | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| BUDGET RENT A CAR 3/27/1999 SHAH YEKRANGI | TREON, STRICK, LUCIA & AGUIRRE | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BUDGET RENT A CAR LAS VEGAS | 7120 HAVEN ST | | | | LAS VEGAS | NV | 89119-4102 |
| BUDGET RENT A CAR OF ARIZONA | PO BOX 20368 | | | | PHOENIX | AZ | 85036-0368 |
| BUDGET RENT A CAR OF ARK INC | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| BUDGET RENT A CAR OF ATLANTA | K.C. BAACK | 1110 NORTHCHASE PARKWAY | | | MARIETTA | GA | 30067 |
| BUDGET RENT A CAR OF BUFFALO | 4565 GENESEE ST | | | | BUFFALO | NY | 14225-2405 |
| BUDGET RENT A CAR OF LAS VEGAS | 5188 PARADISE RD | | | | LAS VEGAS | NV | 89119-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDGET RENT A CAR OF LAS VEGAS | 7120 HAVEN ST | | | | LAS VEGAS | NV | 89119-4102 |
| BUDGET RENT A CAR OF LAS VEGAS | JOHN MALLO | 7120 HAVEN ST | | | LAS VEGAS | NV | 89119-4102 |
| BUDGET RENT A CAR OF NORFOLK CO | 3316 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5617 |
| BUDGET RENT A CAR OF RHODE ISLAND | 2000 POST RD | | | | WARWICK | RI | 02886-1504 |
| BUDGET RENT A CAR OF ST LOUIS | 10570 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134 |
| BUDGET RENT A CAR SYSTEM | 2011 YANKEE CLIPPER RD | | | | JACKSONVILLE | FL | 32218 |
| BUDGET RENT A CAR SYSTEM LLC | CAMERON HODGES COLEMAN LAPOINT WRIGHT | 15 W CHURCH ST STE 301 | | | ORLANDO | FL | 32801-3351 |
| BUDGET RENT A CAR SYSTEM, INC | 14297 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| BUDGET RENT A CAR SYSTEMS INC | CALENDO PUCKETT SHEEDY & DICORRADO | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| BUDGET RENT A CAR(AIM RAC) | 286 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1304 |
| BUDGET RENT A CAR, | | | | | | | |
| BUDGET RENT A CAR, INC. (PUERTO RICO) | NIXZA RIVERA | PO BOX 3746 | | | CAROLINA | PR | 00984-3746 |
| BUDGET RENT-A-CAR | | 775 W WETMORE RD | | | | AZ | 85705 |
| BUDGET RENT-A-CAR | 0233 AIPORT RD/EAST-STE J | | | | ASPEN | CO | 81611 |
| BUDGET RENT-A-CAR | 100 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-2937 |
| BUDGET RENT-A-CAR | 16020 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| BUDGET RENT-A-CAR | 1700 E. PLUMB LANE | | | | RENO | NV | 89502 |
| BUDGET RENT-A-CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2443 |
| BUDGET RENT-A-CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET RENT-A-CAR | 2114 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4800 |
| BUDGET RENT-A-CAR | 2169 JERICHO TURNPIKE | | | | GARDEN CITY | NY | 11530 |
| BUDGET RENT-A-CAR | 2707 E VALENCIA RD | | | | TUCSON | AZ | 85706-5916 |
| BUDGET RENT-A-CAR | 3581 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117-1047 |
| BUDGET RENT-A-CAR | 373 HANGAR DR. | | | | HUNTSVILLE | AL | 35824 |
| BUDGET RENT-A-CAR | 3937 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| BUDGET RENT-A-CAR | 4046 MORSE RD | | | | COLUMBUS | OH | 43230-1448 |
| BUDGET RENT-A-CAR | 41205 COUNTY RD. 129 | | | | STEAMBOAT SPRINGS | CO | 80487 |
| BUDGET RENT-A-CAR | 448 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| BUDGET RENT-A-CAR | 470 E BROKAW RD | | | | SAN JOSE | CA | 95112-1015 |
| BUDGET RENT-A-CAR | 6400 S FIDDLERS GREEN CIR | | | | GREENWOOD VILLAGE | CO | 80111 |
| BUDGET RENT-A-CAR | 6501 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153 |
| BUDGET RENT-A-CAR | 6510 DEHAVALAND | | | | EL PASO | TX | 79925 |
| BUDGET RENT-A-CAR | 7400 E. 32ND AVE | | | | DENVER | CO | 80207 |
| BUDGET RENT-A-CAR | AIRPORT SERVICE ROAD | | | | JACKSON | MS | 39288 |
| BUDGET RENT-A-CAR | AIRPORT SERVICE ROAD B | | | | NEW ORLEANS | LA | 70141 |
| BUDGET RENT-A-CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| BUDGET RENT-A-CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83002 |
| BUDGET RENT-A-CAR | NO ADVERSE PARTY | | | | | | |
| BUDGET RENT-A-CAR | PO BOX 1415 | | | | KALISPELL | MT | 59903-1415 |
| BUDGET RENT-A-CAR | PO BOX 15007 | | | | BOISE | ID | 83715-5007 |
| BUDGET RENT-A-CAR OF NEWARK | 472 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2220 |
| BUDGET RENT-A-CAR OF OAK | 121 98TH AVE | | | | OAKLAND | CA | 94603-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDGET RENT-A-TRUCK | 505 S CENTRAL EXPY | | | | RICHARDSON | TX | 75080-6129 |
| BUDGET SERVICES INC | ATTN: GERRI KLINGBEIL | 3233 W SAGINAW ST # C | | | LANSING | MI | 48917-2300 |
| BUDGET TRUCK RENTAL | | | | | | | |
| BUDGET TRUCK RENTAL | | 1413 HUNTING VALLEY RD | | | | MN | 55108 |
| BUDGET TRUCK RENTAL | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| BUDGET TRUCK RENTAL | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| BUDGET TRUCK RENTAL | 6420 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| BUDGET TRUCK RENTAL | ARRIVAL RD/PHILA.INT'L | | | | PHILADELPHIA | PA | |
| BUDGET TRUCK RENTAL | ARRIVAL RD/PHILA.INT'L | | | | PHILADELPHIA | PA | 19153 |
| BUDGET TRUCK RENTAL | ATTN FRAN SCHMITZ | 300 CENTRE POINTE DR | | | VIRGINIA BCH | VA | 23462-4415 |
| BUDGET TRUCK RENTAL | ATTN: JIM JAMES | 1639 W ALEXIS RD | | | TOLEDO | OH | 43612-4048 |
| BUDGET TRUCK RENTAL | AVIS RENTAL | PO BOX 61247 | | | VIRGINIA BCH | VA | 23466-0002 |
| BUDGET TRUCK RENTAL | AVIS RENTAL | PO BOX 61247 | | | VIRGINIA BEACH | VA | 23466-0002 |
| BUDGET TRUCK RENTAL | CORRERA, ANNA | AVIS RENTAL | PO BOX 61247 | | VIRGINIA BEACH | VA | 23466-0002 |
| BUDGET TRUCK RENTAL LLC | CALENDO PUCKETT SHEEDY & DICORRADO | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| BUDGET TRUCKS | 15722 MORALES RD | | | | HOUSTON | TX | 77032-2120 |
| BUDGET TRUCKS | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 |
| BUDGETLINE CASH ADVANCE | 1247 MILTON AVE | | | | JANESVILLE | WI | 53545-1876 |
| BUDGETT, MELISSA | PORTER & KORVICK PA | 9655 S DIXIE HWY STE 208 | | | MIAMI | FL | 33156-2813 |
| BUDHI WIDHAJANTO | 7363 SHIRLEY AVE | | | | RESEDA | CA | 91335-2472 |
| BUDIC, THOMAS | 8501 HI WAY 95 NE | | | | SUCKRAPIDS | MN | 56379 |
| BUDICH, SAMUEL | 2316 SANDALWOOD DR | | | | TWINSBURG | OH | 44087-1382 |
| BUDIG MARY JO | 129 PARK RD | | | | PARK HILLS | KY | 41011-1814 |
| BUDIL, THOMAS F | 1503 WESTMORE CT | | | | ATWATER | CA | 95301-4067 |
| BUDIMIR, GEORGIA | 6919 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| BUDIMIR, NIKOLA | 6919 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| BUDIMLYA, JAMES | 8367 BRIAR TRACE WAY | | | | CASTLE ROCK | CO | 80108-5514 |
| BUDINGER, JOHN P | 2330 COURTNEY CIRCLE CT | | | | ANN ARBOR | MI | 48103-8986 |
| BUDINGER, JOHN P | 617 BRISTOL DR | | | | CHELSEA | MI | 48118-1615 |
| BUDINSKI, JOHN A | PO BOX 81 | | | | PORT SANILAC | MI | 48469-0081 |
| BUDINSKI, MARTIN F | 389 LAURA DR | | | | ROCHESTER | NY | 14626-2131 |
| BUDINSKI, MARTIN F | 389 LAURA DRIVE | | | | ROCHESTER | NY | 14626-2131 |
| BUDINSKI, MICHAEL J | 112 WIDGEDON LNDG | | | | HILTON | NY | 14468-8953 |
| BUDINSKI, MICHAEL K | 158 NORTH UNION STREET | | | | ALEXANDRIA | VA | 22314-3249 |
| BUDINSKI, MICHAEL K | 212 1/2 S PITT ST | | | | ALEXANDRIA | VA | 22314-3742 |
| BUDION, CATHERINE A | 46 8TH ST | | | | GARDEN CITY PARK | NY | 11040-4133 |
| BUDISH, MARILYN M | 320 E EVANDALE DR | | | | OAK CREEK | WI | 53154-3016 |
| BUDISH, MARILYN M | 320 EAST EVANDALE DRIVE | | | | OAK CREEK | WI | 53154-3016 |
| BUDKA, PETER E | 83 POTTER DR | | | | BELLEVILLE | MI | 48111-3607 |
| BUDKE, WILLIAM E | 3840 SILAS CREEK DR | | | | FLORISSANT | MO | 63034-1027 |
| BUDKEWICZ, EUGENE R | 166 FRANKS AVE | | | | WADSWORTH | OH | 44281-1606 |
| BUDKEY MELANIE | BUCKLEY, MELANIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUDKEY MELANIE | BUCKLEY, STEPHEN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BUDKIS JESSICA | 2904 BLACKSMITH 20.5 LANE | | | | GLADSTONE | MI | 49837-9054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDNACK JR, STANLEY V | 2650 MAIN ST | | | | NEWFANE | NY | 14108-1033 |
| BUDNACK, ROBERT D | 533 UNIVERSITY AVE | | | | BUFFALO | NY | 14223-2645 |
| BUDNACK, ROBERT S | 2733 MAPLE AVE | | | | NEWFANE | NY | 14108-1308 |
| BUDNACK, RODNEY R | 6536 AMY LN | | | | LOCKPORT | NY | 14094-6676 |
| BUDNEK, DOUG | 15303 JUNIPER COVE DR., | | | | CYPRESS | TX | 77422 |
| BUDNICK, FRANK J | 888 HOMESTEAD DR | | | | NORTH FORT MYERS | FL | 33917-6367 |
| BUDNICK, GREGORY R | 1606 DERBY CT | | | | NAPERVILLE | IL | 60563-2070 |
| BUDNICK, MILDRED | 2020 MULDOON RD | UNIT 114 | | | ANCHORAGE | AK | 99504 |
| BUDNICK, RAPHAEL A | 5755 YORKSHIRE DR | WEDGEWOOD MANOR | | | ZEPHYRHILLS | FL | 33542-7970 |
| BUDNICK, RICHARD W | 26 MADDEN ST | | | | CALVERT CITY | KY | 42029-8708 |
| BUDNICK, ROGER R | 9849 WHISPERING PNES | | | | SAND POINT | MI | 48755-9658 |
| BUDNICK, ROSE A | 9849 WHISPERING PNES | | | | SAND POINT | MI | 48755-9658 |
| BUDNICK, ROSE ANN | 9849 WHISPERING PNES | | | | SAND POINT | MI | 48755-9658 |
| BUDNICK, TERRANCE V | 32724 VALLEY DR | | | | WARREN | MI | 48093-6170 |
| BUDNICK, THOMAS L | PO BOX 204 | | | | FLORENCE | WI | 54121-0204 |
| BUDNIK, JOHN B | 7416 DICKENS DR | | | | SARASOTA | FL | 34231-7913 |
| BUDNIK, MARIE | 82 DUNN ST | | | | ROCHESTER | NY | 14621-2333 |
| BUDNIK, MARIE | 82 DUNN STREET | | | | ROCHESTER | NY | 14621-2333 |
| BUDNIK, MYRON A | 1149 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9540 |
| BUDNIK, PAUL P | 6900 WORMWOOD LN | | | | HARBOR SPRINGS | MI | 49740-9621 |
| BUDNIK, PHILIP A | 348 DEER CREEK TRL | | | | CORTLAND | OH | 44410 |
| BUDNIK, RAYMOND F | 341 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1648 |
| BUDNIKAS TODD M | 1115 CLIFFWOOD DR | | | | GOSHEN | KY | 40026-9589 |
| BUDNY, DORILLE M | 31434 WELLSTON DR | | | | WARREN | MI | 48093-7643 |
| BUDOWSKY, JERRY | | | | | | | |
| BUDREAU, CLARA E | 1861 CAROL DR | | | | ESSEXVILLE | MI | 48732-9690 |
| BUDREAU, DENNIS P | 108 WINTER DR | | | | GEORGETOWN | TX | 78633-5108 |
| BUDREAU, DENNIS PAUL | 108 WINTER DRIVE | | | | GEORGETOWN | TX | 78633-5108 |
| BUDREAU, MARYLOU | 108 WINTER DR | | | | GEORGETOWN | TX | 78633-5108 |
| BUDREAU, MARYLOU | 108 WINTER DRIVE | | | | GEORGETOWN | TX | 78633-5108 |
| BUDREAU, NICOLE L | 7254 STONES RIVER DR | | | | INDIANAPOLIS | IN | 46259-5807 |
| BUDRECK LOGISTICS | 8040 SOUTH ROBERTS ROAD | | | | BRIDGEVIEW | IL | 60455 |
| BUDRECK, EDWARD S | 5138 HARVEY AVE | | | | WESTERN SPRGS | IL | 60558-2063 |
| BUDRECKI, MARIE | 19 INDEPENDENCE DRIVE | | | | NEW FREEDOM | PA | 17349-9492 |
| BUDRICK JR, JOHN C | 105 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49503-3838 |
| BUDRICK JR, JOHN CHARLES | 105 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49503-3838 |
| BUDROW, JAMES E | 17 JEANNETTE ST | | | | BRISTOL | CT | 06010-7035 |
| BUDROW, LOREN A | 3250 FREMBES ROAD | | | | WATERFORD | MI | 48329-4017 |
| BUDRUS, MARCELINE J | 259 CENTENNIAL AVE NW | | | | GRAND RAPIDS | MI | 49504-5925 |
| BUDRY, ROBIN | 22650 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2609 |
| BUDWEG, LAURA A | 17233 ORCHARD RIDGE RD | | | | NORTHVILLE | MI | 48168-4370 |
| BUDWIT, ERIC M | 5800 PALMER HWY | | | | BRITTON | MI | 49229-9770 |
| BUDWIT, GEORGE E | 5376 GOEDERT DR | | | | TECUMSEH | MI | 49286-7535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUDWIT, MICHAEL A | 11480 SHEPHERD RD | | | | ONSTED | MI | 49265-9560 |
| BUDY, BRENDA A | 3230 CENTENNIAL RD LOT 141 | | | | SYLVANIA | OH | 43560-9566 |
| BUDY, BRENDA ANN | 3230 CENTENNIAL RD LOT 141 | | | | SYLVANIA | OH | 43560-9566 |
| BUDY, DAVID W | 5136 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1615 |
| BUDY, GERALD J | 842 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3123 |
| BUDY, JOSEPH W | 5136 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1615 |
| BUDY, SCOTT C | 3230 CENTENNIAL RD LOT 141 | | | | SYLVANIA | OH | 43560-9566 |
| BUDY, SCOTT C | 3230 CENTENNIAL RD LOT 141 | | | | SYLVANIIA | OH | 43560-9566 |
| BUDYTA, ALAN T | 527 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| BUDYTA, CANDRA L | 527 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| BUDZAR INDUSTRIES INC | 38241 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094-7582 |
| BUDZEK, ROBERT E | PO BOX 266 | | | | GREGORY | MI | 48137-0266 |
| BUDZEK, VERNA J | 5990 WELLER RD | | | | GREGORY | MI | 48137 |
| BUDZEK, WILLIAM | 76 BENTLEY AVE | | | | OLD BRIDGE | NJ | 08857-1334 |
| BUDZEYKO, ATHUR | CATER & WILLIS | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119 |
| BUDZEYKO, TINA | | | | | | | |
| BUDZIAK, LEON | 1142 RUNAWAY BAY DR APT 2A | | | | LANSING | MI | 48917-8696 |
| BUDZIAK, LEON | 706 DAVIS DR | | | | BRENTWOOD | TN | 37027-6011 |
| BUDZINSKI, DAVID R | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| BUDZINSKI, DAVID ROBERT | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| BUDZINSKI, DOROTHY E. | 6909 CAMPBELL BLVD APT A | | | | NORTH TONAWANDA | NY | 14120 |
| BUDZINSKI, IRENE W | 1105 39TH ST | | | | BAY CITY | MI | 48708-8419 |
| BUDZINSKI, IRENE W | 1105 THIRTYNINTH ST | | | | BAY CITY | MI | 48708 |
| BUDZINSKI, JENNIE | 1960 SHERIDAN DR | APT 6 | | | BUFFALO | NY | 14223-4223 |
| BUDZINSKI, JENNIE | 1960 SHERIDAN DR | APT 6 | | | KENMORE | NY | 14223-1228 |
| BUDZINSKI, KATHRYN | 5123 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| BUDZINSKI, LOIS M | 2131 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| BUDZINSKI, RAYMOND A | 6322 NEW CASTLE LANE | | | | RACINE | WI | 53402-3402 |
| BUDZINSKI, RAYMOND A | 6322 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| BUDZINSKI, THOMAS S | 282 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1434 |
| BUDZINSKI, WALTER J | 20177 SWITZER RD | | | | DEFIANCE | OH | 43512-8453 |
| BUDZINSKI, WILLIAM F | 22 DIANE DR LOT 190 | | | | ESSEXVILLE | MI | 48732 |
| BUDZISZ, RONALD A | 5842 WILLOW CREEK DR | | | | CANTON | MI | 48187-3323 |
| BUDZISZEWKIS TIMOTHY | 24443 390TH ST NW | | | | STRANDQUIST | MN | 56758-9768 |
| BUDZISZEWSKI, DANIEL P | 5016 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 |
| BUDZISZEWSKI, DARLENE L | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5752 |
| BUDZISZEWSKI, DONALD W | 6125 GODFREY RD | | | | BURT | NY | 14028-9756 |
| BUDZISZEWSKI, L. ARLENE | 861 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-1911 |
| BUDZISZEWSKI, L. ARLENE | 861 FAIRMONT AVENUE | | | | N. TONAWANDA | NY | 14120-1911 |
| BUDZISZEWSKI, MICHAEL J | 8483 EAST AVE | | | | GASPORT | NY | 14067-9283 |
| BUDZOL, CONSTANCE | 30850 DELL LN | | | | WARREN | MI | 48092-1875 |
| BUDZYN, CHRIS G | 31780 SCHOOLCRAFT | | | | FRASER | MI | 48026-3639 |
| BUDZYN, DENNIS M | 54710 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUDZYN, DIANE M | 27308 ROAN DR | | | | WARREN | MI | 48093-8330 |
| BUDZYNOWSKI, DANIEL G | 15282 CAMBRIDGE DR | | | | FRASER | MI | 48026-2301 |
| BUDZYNOWSKI, DANIEL G. | 15282 CAMBRIDGE DR | | | | FRASER | MI | 48026-2301 |
| BUDZYNOWSKI, JAMES J | 17451 WHISPERING PINES DR | | | | MACOMB | MI | 48044-1687 |
| BUDZYNOWSKI, MARCELLA R | 1436 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8462 |
| BUDZYNSKI, ROGER L | 11380 JARVIS HWY | | | | DIMONDALE | MI | 48821 |
| BUE, KIMBERLY E | 1621 GLENDALE ST | | | | JANESVILLE | WI | 53546 |
| BUE, MARVIN D | 2905 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3266 |
| BUECHE DAVID JOSEPH | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| BUECHE, ARTHUR B | 11854 PEET RD | | | | CHESANING | MI | 48616-9503 |
| BUECHE, BARBARA A | 1518 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| BUECHE, CHAD M | 6350 DETROIT ST | | | | OTTER LAKE | MI | 48464-9145 |
| BUECHE, CHAD MICHAEL | 6350 DETROIT ST | | | | OTTER LAKE | MI | 48464-9145 |
| BUECHE, CLARENCE E | 76 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2066 |
| BUECHE, DAVID J | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| BUECHE, DAVID JOSEPH | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| BUECHE, DOLORES | 49 W ELFIN GRN | | | | PORT HUENEME | CA | 93041-1809 |
| BUECHE, DONALD J | 34030 SUNSET AVENUE | | | | LEESBURG | FL | 34788-4356 |
| BUECHE, FRANK H | 11244 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| BUECHE, HEATHER LYNN | 9361 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9639 |
| BUECHE, JASON F | 9361 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9639 |
| BUECHE, JASON FRANK | 9361 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9639 |
| BUECHE, JOHNNY R | 108 CEDAR CIR | | | | MARSHALL | TX | 75672-8442 |
| BUECHE, KENNETH J | 5062 STRAWBERRY PINES | | | | COMSTOCK PARK | MI | 49321 |
| BUECHE, KENNETH J | 5062 STRAWBERRY PINES NW | | | | COMSTOCK PARK | MI | 49321 |
| BUECHE, KENNETH L | 3360 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BUECHE, ROBERT J | 49 W ELFIN GRN | | | | PORT HUENEME | CA | 93041-1809 |
| BUECHEL, ALBERT E | 13428 KINGSVILLE DR | | | | STERLING HTS | MI | 48312-4130 |
| BUECHEL, CYRIL N | 126 CHAPELRIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3098 |
| BUECHLEIN, JUANITA M | 69 SANTANA DR | | | | ELIZABETHTOWN | KY | 42701-8937 |
| BUECHLEIN, JUANITA M | 69 SANTANA DRIVE | | | | ELIZABETHTOWN | KY | 42701-8937 |
| BUECHLER, DAVID L | 59 OLD HACKETT HILL RD APT 44 | | | | MANCHESTER | NH | 03102-8989 |
| BUECHLER, DONALD B | 25307 JAEG RD | | | | JUNCTION CITY | OR | 97448-9331 |
| BUECHLER, GARY M | 7631 128TH PL NE | | | | KIRKLAND | WA | 98033-8235 |
| BUECHLER, GARY R | 1740 W. RIVER RD. RR #4 | | | | MIDLAND | MI | 48642 |
| BUECHLER, GREGORY J | 5017 W 110TH ST | | | | BLOOMINGTON | MN | 55437-3324 |
| BUECHLER, JEAN M | 25411 W 71ST ST | | | | SHAWNEE | KS | 66227-5201 |
| BUECHLER, MARVIN | 1108 N HICKORY LN | | | | KOKOMO | IN | 46901-6421 |
| BUECHLER, RICHARD | 11 HOVEY | | | | OXFORD | MI | 48371-4823 |
| BUECHLER, VIRGINIA E | 2320 SW 17TH CIR | | | | DELRAY BEACH | FL | 33445-6874 |
| BUECHLY, DOREEN ELLEN | 9301 HANNAN RD | | | | ROMULUS | MI | 48174-1307 |
| BUECHLY, SUZANNE | 22050 STUDIO ST | | | | TAYLOR | MI | 48180-2443 |
| BUECKER, FANNIE C | 4 ELWOOD COURT | | | | FLORISSANT | MO | 63031-6207 |
| BUECKER, FANNIE C | 4 ELWOOD CT | | | | FLORISSANT | MO | 63031-6207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUECKERKOTT, ELLEN | 119 AINTREE RD | | | | ROCHESTER HILLS | MI | 48306-2706 |
| BUECKERS, DARLENE E | W 186 S 6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150 |
| BUECKERS, DARLENE E | W186S6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150-9007 |
| BUECKERS, ROBERT D | W186S6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150-9007 |
| BUEDEL, CHARLES W | 5121 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2562 |
| BUEDEL, JOHN W | 1010 HUFFMAN AVE | | | | DAYTON | OH | 45403-2922 |
| BUEFORD HUEY | 6642 BISON ST | | | | WESTLAND | MI | 48185-2804 |
| BUEFORD MEREDITH | 1005 NAVAJO AVE | | | | WATERFORD | MI | 48327-3436 |
| BUEFORD REYNOLDS | 20495 COUNTY ROAD 415 | | | | NEWBERRY | MI | 49868-8227 |
| BUEGE JAMES | 4857 S 25TH ST | | | | MILWAUKEE | WI | 53221-2931 |
| BUEGE, KENNETH H | 7720 EAGLE CREEK DR | | | | SARASOTA | FL | 34243-4645 |
| BUEGLER, JOE H | 8336 SAGRAVES DR | | | | VANDALIA | OH | 45377-9667 |
| BUEHL JR, ROBERT G | 1507 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3856 |
| BUEHL, GEORGE M | 1905 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1304 |
| BUEHL, LINDA L | 1507 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3856 |
| BUEHL, MABLE A | 9741 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1818 |
| BUEHL, MABLE A | 9741 MAGLEDT ROAD | | | | BALTIMORE | MD | 21234-1818 |
| BUEHL, ROBERT G | 969 BEDFORD DR | | | | JANESVILLE | WI | 53546-3702 |
| BUEHL, ROBERT J | 7067 LAWRENCE DR | | | | BETHEL PARK | PA | 15102-3915 |
| BUEHLER AUTOMOTIVE | 3 ELORA STREET SOUTH | | | ALMA ON N0B 1A0 CANADA | | | |
| BUEHLER BUY-LOW | ATTN: RUSS CHASTAIN | 510 N ST | | | BEDFORD | IN | 47421-2176 |
| BUEHLER JR, THEODORE | 4346 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9360 |
| BUEHLER LTD | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044-1691 |
| BUEHLER LTD/LKE BLUF | 41 WAUKEGAN RD | P.O. BOX 1 | | | LAKE BLUFF | IL | 60044-1691 |
| BUEHLER MOTOR | BMG XAVER REINHARD STRA 9 | | | MONHEIM BY 86653 GERMANY | | | |
| BUEHLER MOTOR GMBH | 860 AVIATION PKWY | STE 300 | | | MORRISVILLE | NC | 27560-7398 |
| BUEHLER MOTOR GMBH | ANNE-FRANK-STR 33-35 | | | NUERNBERG BY 90459 GERMANY | | | |
| BUEHLER MOTOR GMBH | ATT THOMAS WEIS - CONTROLLER & PETER MUHR - CEO | ANNE-FRANK STR 33-35 | | D-90459 NUMBERG GERMANY | | | |
| BUEHLER MOTOR GMBH | BMG XAVER-REINHARD-STR 9 | | | MONHEIM BY 86653 GERMANY | | | |
| BUEHLER MOTOR GMBH | BMG XAVER-REINHARD-STR 9, MONHEIM BY 86653 | | | GERMANY | | | |
| BUEHLER MOTOR, INC. | ATT RAY E WELTERLIN - VICE PRESIDENT | 175 SOUTHPORT DRIVE, SUITE 900 | | | MORRISVILLE | NC | 27560 |
| BUEHLER, BARBARA P | 67 WELDON CT | | | | GOSHEN | CT | 06756-1614 |
| BUEHLER, BRIAN T | 505 UNIVERSITY AVE APT 107 | | | | ROCHESTER | NY | 14607-1417 |
| BUEHLER, CHARLES | 2506 SUGARTREE TRL | | | | LANSING | MI | 48917-5129 |
| BUEHLER, EDWIN J | 918 N HAGADORN RD | | | | EAST LANSING | MI | 48823-2816 |
| BUEHLER, ERVIN R | 315 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9701 |
| BUEHLER, HAROLD J | 760 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1289 |
| BUEHLER, JAMES J | 2759 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| BUEHLER, JANET L | 416 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| BUEHLER, JENNIFER L | 1401 LAKE POINTE WAY APT 1 | | | | DAYTON | OH | 45459-5825 |
| BUEHLER, KAREN L | 24504 BGUCKINGHAM WAY | | | | PUNTA GORDA | FL | 33980-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUEHLER, LAWRENCE G | 4431 HICKORY LN | | | | JOPLIN | MO | 64804-5508 |
| BUEHLER, MARGARET N | 186 E PARK AVE | | | | FLUSHING | MI | 48433-1564 |
| BUEHLER, PAUL W | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| BUEHLER, RAHLO R | 26430 HULL PRAIRIE RD | | | | PERRYSBURG | OH | 43551-8945 |
| BUEHLER, RUTH E | 130 MOORMAN DR | | | | BUFFALO | NY | 14225 |
| BUEHLER, RUTH E | APT 118 | 120 MOORMAN DRIVE | | | BUFFALO | NY | 14225-3755 |
| BUEHLER, VICTORIA E | 217 N SARNOFF DR D | | | | TUCSON | AZ | 85710 |
| BUEHLER, VIOLA M | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| BUEHLER, WALTER B | 487 CHARLES ST | | | | NEW MILFORD | NJ | 07646-1942 |
| BUEHLMANN, MICHAEL | 3583 TIMOTHY LN | | | | EAST AURORA | NY | 14052-9640 |
| BUEHMANN, CAREN | 1679 S COACHLIGHT DR | | | | NEW BERLIN | WI | 53151-1451 |
| BUEHNER, CHARLES L | 84 ALPINE ST | | | | PRESCOTT | AZ | 86305-5031 |
| BUEHNER, EVERETT M | 1389 GREY OAKS DR | | | | GAHANNA | OH | 43230-8414 |
| BUEHNER, JAMES E | RR 6 BOX 244 | | | | EUFAULA | OK | 74432-9434 |
| BUEHNER, JOHN J | 1001 SHORE CLUB DR | | | | SAINT CLAIR SHORES | MI | 48080-1563 |
| BUEHNER, LINDA M | 1001 SHORE CLUB DR | | | | ST CLAIR SHRS | MI | 48080-1563 |
| BUEHNER, PAMELA S | 2799 DEBORAH ANN DR | | | | ARNOLD | MO | 63010-3850 |
| BUEHNER, PAMELA S | 2799 DEBORAH ANN DRIVE | | | | ARNOLD | MO | 63010-3850 |
| BUEHNER, PATRICIA L | 2540 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| BUEHNER, TED A | 340 CHAMBERLAIN RD | | | | CARLISLE | OH | 45005-3210 |
| BUEHNER, WILLIAM A | 4794 SEBALD DR | | | | FRANKLIN | OH | 45005-5331 |
| BUEHRER, THOMAS G | 2530 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4912 |
| BUEHRLE, RICHARD D | 11724 BRIGHT ANGEL PATH NW | | | | UNIONTOWN | OH | 44685-5809 |
| BUEKER JOHN D | 4146 LAKESHORE RD | | | | MANISTEE | MI | 49660-9218 |
| BUEKER, ETHEL L | 26261 S 615 LOOP | | | | GROVE | OK | 74344-7423 |
| BUEKER, JAMES A | 2225 BURNSIDE DR | | | | W CARROLLTON | OH | 45439-2703 |
| BUEKER, JOHN D | 4146 LAKESHORE RD | | | | MANISTEE | MI | 49660-9218 |
| BUEL BROWN | 2162 KILDARE AVENUE | | | | INDIANAPOLIS | IN | 46218-3969 |
| BUEL COSBY | 7444 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| BUEL F AVERY | 11749 E 6TH ST | | | | TULSA | OK | 74128-2242 |
| BUEL H KIRKLAND | 380 RALPH ST | | | | SOMERSET | NJ | 08873-3117 |
| BUEL HELM | 269 KENTUCKY #206 | | | | LIBERTY | KY | 42539 |
| BUEL KIRKLAND | 380 RALPH ST | | | | SOMERSET | NJ | 08873-3117 |
| BUEL MELTON | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-9527 |
| BUEL O MELTON | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648–95 |
| BUEL SMITH | 623 SMYRNA RD | | | | OKOLONA | AR | 71962-9719 |
| BUEL, ESTELLE F | 1537 CHAPARRAL LN | | | | AZLE | TX | 76020-4503 |
| BUELAH B MAHAN | 715 SHOOP ROAD | | | | TIPP CITY | OH | 45371-2616 |
| BUELAH HARVEY | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| BUELAH LANE | 3132 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9292 |
| BUELAH MAHAN | 715 E SHOOP RD | | | | TIPP CITY | OH | 45371-2616 |
| BUELAH MORGAN | 4401 NW 1ST TER | | | | POMPANO BEACH | FL | 33064-2509 |
| BUELAH SHAW | 920 HARLAN RD | | | | SEAGOVILLE | TX | 75159-5834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUELAH TAYLOR | 2716 E BIDDLE ST | | | | BALTIMORE | MD | 21213-3803 |
| BUELENS, HENRI | 19 RUE DE LA MOTTE | | | B-1390 ARCHEHNES BELGIUM | | | |
| BUELL INGRAM | 536 LANE ST | | | | ROCKMART | GA | 30153-2553 |
| BUELL JR, ABRAHAM | 45734 LAKEVIEW CT APT 16108 | | | | NOVI | MI | 48377-3840 |
| BUELL JR, ABRAHAM | APT 16108 | 45734 LAKEVIEW COURT | | | NOVI | MI | 48377-3840 |
| BUELL JR, HERBERT JR | 14675 M-106 | | | | STOCKBRIDGE | MI | 49285 |
| BUELL JR, MARION | 371 LANCELOT LN | | | | LEXINGTON | KY | 40517-1452 |
| BUELL OVERMAN | 1331 DENIES ST | | | | BURTON | MI | 48509-2120 |
| BUELL PORTER JR | 14281 KILBOURNE ST | | | | DETROIT | MI | 48213-1565 |
| BUELL, BARBARA J | 6728 CHARRING CROSS DR | | | | KALAMAZOO | MI | 49048-9655 |
| BUELL, BRENDA | 12610 S CR 875 WEST | | | | DALEVILLE | IN | 47334-9709 |
| BUELL, CHARLES A | 4206 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| BUELL, CLARENCE R | PO BOX 357 | | | | ST JAMES CITY | FL | 33956-0357 |
| BUELL, DAVID R | 4800 NE 137TH ST | | | | SMITHVILLE | MO | 64089-1200 |
| BUELL, DAVID W | 2753 GOLFSIDE DR APT 106 | | | | YPSILANTI | MI | 48197-1950 |
| BUELL, DENNIS D | 3853 MORNING MEADOW LN | | | | BUFORD | GA | 30519-4383 |
| BUELL, DONNIE | 10721 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3160 |
| BUELL, DUANE L | 4346 O PARK AVE | | | | KALAMAZOO | MI | 49009 |
| BUELL, FRANKLIN J | 66 SEABROOK ST | | | | BUFFALO | NY | 14207-1320 |
| BUELL, FRANKLIN JOHN | 66 SEABROOK ST | | | | BUFFALO | NY | 14207-1320 |
| BUELL, FREDERICK L | 122 LA QUEBRADA WAY | | | | SAN JOSE | CA | 95127-1717 |
| BUELL, GARLAND D | 4279 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1406 |
| BUELL, GENEVIEVE J | 511 W YOUNG AVE TRLR 111 | | | | WARRENSBURG | MO | 64093-1174 |
| BUELL, GERALD R | 513 OSTRANDER | | | | DAYTON | OH | 45403-3220 |
| BUELL, GERALD R | 513 OSTRANDER DR | | | | DAYTON | OH | 45403-3220 |
| BUELL, HESTER E | P O BOX 248 | | | | PINEVILLE | KY | 40977 |
| BUELL, HUBERT L | 7341 ROAD 151 | | | | PAULDING | OH | 45879-9764 |
| BUELL, IMOGENE F | 5645 MONICA DR | | | | FAIRFIELD | OH | 45014-3967 |
| BUELL, JEWELL D | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| BUELL, JOIE D | 21445 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| BUELL, KAREN S | 10215 DEERFIELD ST | | | | FIRESTONE | CO | 80504-6568 |
| BUELL, KAREN S | 10215 DEERFIELD STREET | | | | FIRESTONE | CO | 80504-6568 |
| BUELL, KENNETH E | 8350 GOLDMINE OAKS DR E | | | | MOBILE | AL | 36619-4433 |
| BUELL, KENNETH L | 11677 JERICHO RD | | | | SHERWOOD | OH | 43556-9711 |
| BUELL, LYNNE M | 1811 BENNINGFIELD CT SW | | | | MARIETTA | GA | 30064-4841 |
| BUELL, MALLAH J | 518 QUICKSILVER DR | | | | CLIMAX SPRINGS | MO | 65324-2141 |
| BUELL, RICHARD W | 5392 THORNCHESTER CT | | | | GLADWIN | MI | 48624-8509 |
| BUELL, RONNIE | 2452 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| BUELL, SUSAN M | 18674 LATHERS ST | | | | LIVONIA | MI | 48152-3733 |
| BUELL, TINA M | 7339 SHELL FLOWER APT 3 | | | | LANSING | MI | 48917-7625 |
| BUELL, WILLIAM A | 12610 S COUNTY ROAD 875 W | | | | DALEVILLE | IN | 47334-9709 |
| BUELL, WILLIAM O | 2109 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| BUELL, WILLIE L | 2011 WALNUT ST | | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUELTEL, MERLIN | 2830 WHITWELL AVE | | | | FREMONT | IA | 52561 |
| BUELVAS MARCOS | 6845 BRIDLEWOOD CT | | | | BOCA RATON | FL | 33433-3565 |
| BUELW WILLIAM | 1521 MAYFIELD LN | | | | MADISON | WI | 53704-2141 |
| BUENA CRAWFORD | 1015 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2884 |
| BUENA JESTER | 224 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2605 |
| BUENA N PLANT | 19411 ARCHER ST | | | | DETROIT | MI | 48219-1710 |
| BUENA PLANT | 19411 ARCHER ST | | | | DETROIT | MI | 48219-1710 |
| BUENA STIRLING | 50 BEVERLY AVENUE | | | | LOCKPORT | NY | 14094-2502 |
| BUENA VISTA CITY TREASURER | 2039 SYCAMORE AVENUE | | | | BUENA VISTA | VA | 24416 |
| BUENA VISTA HOME ENTERTAINMENT | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0004 |
| BUENA VISTA INTERNET GROUP INC | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0001 |
| BUENA VISTA MEDICAL | 23679 CALABASAS RD | #800 | | | CALABASAS | CA | 91302 |
| BUENA VISTA TOWNSHIP | 1160 S OUTER DR | | | | SAGINAW | MI | 48601-6506 |
| BUENA VISTA TWP TREAS | 1160 OUTER DR | | | | SAGINAW | MI | 48601 |
| BUENA VISTA TWP. (SAGINAW) | BUENA VISTA TWP TREASURER | 1160 S OUTER ROAD | | | SAGINAW | MI | 48601-6506 |
| BUENAFUENTE, DOMINGO L | 608 RISPO DR | | | | POINT PLEASANT BORO | NJ | 08742-2856 |
| BUENAVENTURA COLIN, ARIANA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA COLIN, RAQUEL | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA ZENON | BUENAVENTURA COLIN, ARIANA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA ZENON | BUENAVENTURA COLIN, RAQUEL | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA ZENON | BUENAVENTURA, ZENON | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA ZENON | COLIN BOLANOS BUENAVENTURA, MARIA ROSALINA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA, ZENON | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENCONSEJO OTR | 2872 E DUPONT RD | | | | FORT WAYNE | IN | 46825-1669 |
| BUENDIA, SARA | 104 FULLER DR | | | | BERGHEIM | TX | 78004-1901 |
| BUENING, IRENE E | 8100 PARK PLZ | APT 127 | | | STANTON | CA | 90680-5727 |
| BUENNAGEL, ROBERT J | 3910 EAST BRIGHTON CREST | | | | BLOOMINGTON | IN | 47401-8030 |
| BUENO FRANCISCA | 124 CAMINO DEL SOL | | | | DEL VALLE | TX | 78617-5126 |
| BUENO, ALEJO | 215 TEMPLE WAY | | | | VALLEJO | CA | 94591-4242 |
| BUENO, AMY E | 1218 20TH ST | | | | HERMOSA BEACH | CA | 90254-3316 |
| BUENO, ANA F | 307 RHINEFORTE DR | | | | CHURCHVILLE | MD | 21028-1521 |
| BUENO, BERTHA G | 15428 JUTLAND ST | | | | SAN LEANDRO | CA | 94579-2225 |
| BUENO, CLEMENTE R | 5923 JEFFERSON PARK DR | | | | TAMPA | FL | 33625-3316 |
| BUENO, ELCIRA | 5923 JEFFERSON PARK DR | | | | TAMPA | FL | 33625-3316 |
| BUENO, ERNESTINE G | 698 PLATA DR SE | | | | RIO RANCHO | NM | 87124-3237 |
| BUENO, HECTOR R | 6813 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| BUENO, IGNACIO | 5384 NW 84TH TER | | | | CORAL SPRINGS | FL | 33067-2833 |
| BUENO, LUIS R | 5181 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| BUENO, LUIS RAMON | 5181 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| BUENO, MARIA G | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| BUENO, MARIO F | 1099 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3497 |
| BUENO, ROBERT | 2011 W 85TH ST | | | | CLEVELAND | OH | 44102-3860 |
| BUENO, ROBERT F | 14425 SHADOW HILLS DR | | | | RENO | NV | 89521-7297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUENO, VELDA L | 5144 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2448 |
| BUENO, VELDA L | 7770 LEEWARD COVE CT | | | | CUMMING | GA | 30041-2227 |
| BUENTELLO, AZENETH ALEXANDRO | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| BUENTELLO, FRANK | 2829 ISLINGTON DR | | | | MURFREESBORO | TN | 37128-7501 |
| BUENTELLO, JULIAN | 7306 MILKYWAY | | | | CORPUS CHRISTI | TX | 78412-5119 |
| BUENTELLO, MARCO | 4704 ACERRA LN | | | | LAREDO | TX | 78046-7723 |
| BUENTELLO, MARCO JAVIER | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| BUENTING BILL | 3629 CLAYBURN RD | | | | ANTIOCH | CA | 94509-6028 |
| BUENZ, AUGUST R | 416 FIRST AVE. NO. | | | | NAPLES | FL | 34102 |
| BUENZ, AUGUST R | 416 FIRST AVE. NO. | | | | NAPLES | FL | 34102-5901 |
| BUENZLI, AUGUST P | 1131 DICKENS DR | | | | OCONOMOWOC | WI | 53066-4316 |
| BUENZLI, CORRINE A | W 19294 SAWMILL RD | | | | GALESVILLE | WI | 54630 |
| BUER, STEPHANIE A | 139 RIDGE RD LOWR | | | | GROSSE POINTE PARK | MI | 48236-3561 |
| BUERGE, RICHARD A | 1770 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| BUERGER JR, CARL L | 1543 SENTINEL ST | | | | HOLIDAY | FL | 34690-5824 |
| BUERGER, GARY D | 12197 TORREY RD | | | | FENTON | MI | 48430-9753 |
| BUERGER, GARY DEAN | 12197 TORREY RD | | | | FENTON | MI | 48430-9753 |
| BUERGER, GORDON L | 11700 DALPH ISLE PKWY. | | | | THEODORE | AL | 36582 |
| BUERGER, IRENE G | 11700 DALPH ISLE PKWY | | | | THEODORE | AL | 36582 |
| BUERGER, MICHAEL C | 3959 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| BUERGER, PHYLLIS | 2727 16TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33713-5611 |
| BUERGER, RAYMOND C | 4616 LARGO DR | | | | CINCINNATI | OH | 45236-3212 |
| BUERGER, RYAN T | 1324 KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| BUERGER, TAMMY L | 4432 NEVADA AVE | | | | DAYTON | OH | 45416-1438 |
| BUERGER, TAMMY L | 5530 BIGGER RD | | | | KETTERING | OH | 45440-2613 |
| BUERK, BETTY F | 1027 TERRACEWOOD | | | | ENGLEWOOD | OH | 45322-2457 |
| BUERK, CARL W | 1027 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| BUERK, LAWRENCE C | 5413 GOETHE AVE | | | | SAINT LOUIS | MO | 63109-3206 |
| BUERKEL, FRED A | 2983 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3121 |
| BUERKEL, PATSY J | 3861 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| BUERKEL, WILLIAM J | 513 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| BUERKERT, CAROL A | 13750 | ONEIDA DR. | BUILDING 109 A1 | | DELRAY BEACH | FL | 33446 |
| BUERKI BOB | 2548 CROWN WAY | | | | FULLERTON | CA | 92833-1505 |
| BUERKY, JAMES D | 504 SHAWN DR | | | | BELTON | MO | 64012-3226 |
| BUERMAN, STEPHANIE A | 10166 CURTIS DR | | | | PINCKNEY | MI | 48169-8742 |
| BUERO JR, LEONARD J | 2086 OLD LN | | | | WATERFORD | MI | 48327-1331 |
| BUERS, CHARLES T | 11066 WOOD RUN CIR | | | | SOUTH LYON | MI | 48178-6654 |
| BUERSCHEN, JAMES E | 3626 GREENBAY DR | | | | DAYTON | OH | 45415-2017 |
| BUERSCHEN, PHYLLIS S | 3512 DARIEN DR | | | | DAYTON | OH | 45426-2301 |
| BUESCHER, DIANE M | 125 FOX DEN RD | | | | AVON | CT | 06001-2507 |
| BUESCHER, JOHN C | 318 GLANDORF RD | | | | OTTAWA | OH | 45875-9408 |
| BUESCHER, LAWRENCE J | 776 BANBURY CT | | | | MILFORD | MI | 48381-2779 |
| BUESCHING, DAVID C | 8323 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUESING'S AUTOMOTIVE | 613 W 4TH ST | | | | DAVENPORT | IA | 52801-1002 |
| BUESING, MILDRED J | 48 N BADALONA DR | | | | HOT SPRINGS VILLAGE | AR | 71909-2614 |
| BUESING, OLE C | 509 2MD ST NE | | | | FARIBAULT | MN | 55021-5311 |
| BUESO, PORFIRIO | 16 RELLA DR | | | | NEW CITY | NY | 10956-1135 |
| BUESSE, RUTH E | 816 CORVEY CIR | | | | GALT | CA | 95632-3310 |
| BUETEMEISTER, PHYLLIS W | 3276 ORCHID WAY | | | | PRESCOTT | AZ | 86305-6702 |
| BUETER, HILARY RENEE | 910 POWELL DRIVE | | | | RALEIGH | NC | 27606-1665 |
| BUETHE, GERALD S | 9379 MANOROAK DR | | | | SAINT LOUIS | MO | 63126-3020 |
| BUETI, ANTHONY | 188 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2005 |
| BUETI, ANTONIO | 11 CAPTAIN THEALE RD | | | | BEDFORD | NY | 10506-1426 |
| BUETI, ROCCO | 6 ROSE LN | | | | WAPPINGERS FALLS | NY | 12590-6302 |
| BUETOW, ALICE T | 3860 BIRCHWOOD DR | | | | BOULDER | CO | 80304-1419 |
| BUETOW, ERIK L | 6632 WALTERS RD | | | | CLARKSTON | MI | 48346-2248 |
| BUETOW, KARA | 7120 CROSSCUT COURT | | | | FORT WAYNE | IN | 46804-8301 |
| BUETOW, KELLY D | 6301 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| BUETOW, KELLY DYE | 6301 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| BUETOW, KENNETH C | 2012 CARMAN DR | | | | SAGINAW | MI | 48602-2914 |
| BUETOW, PAUL G | 7120 CROSSCUT COURT | | | | FORT WAYNE | IN | 46804-8301 |
| BUETTGENBACH, KATHERINE W. | 6758 WILD TURKEY PL | | | | NEW HAVEN | IN | 46774-3313 |
| BUETTNER TODD & KIM | 8709 TRIPLE OAKS RD | | | | TAMPA | FL | 33637-5052 |
| BUETTNER, DALE A | N5894 OLD KESHENA RD | | | | SHAWANO | WI | 54166-1012 |
| BUETTNER, LOIS J | 1004 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BUETTNER, MICHAEL J | 513 COZY LN | | | | BRANSON | MO | 65616-9693 |
| BUETTNER, MYRTLE J | 32747 DEERSPRING CT | | | | NORTH RIDGEVILLE | OH | 44039 |
| BUETTNER, WAYNE G | 4555 RANCHWOOD RD | | | | AKRON | OH | 44333-1306 |
| BUETTNER, WILLIAM E | 15825 ARBOR TRL | | | | NEWBURY | OH | 44065-9100 |
| BUETTNER, WILLIAM L | 7153 BLUE HERON CT | | | | NIAGARA FALLS | NY | 14304-4641 |
| BUETTNER, WILLIAM LESTER | 7153 BLUE HERON CT | | | | NIAGARA FALLS | NY | 14304-4641 |
| BUFALINI, PETER | 2205 W MCCLELLAN ST | | | | FLINT | MI | 48504-2572 |
| BUFALO, MARIE J | 2050 N E 39TH APT 312W | | | | LIGHTHOUSE POINTE | FL | 33064 |
| BUFANO, CRAIG W | 15 RAINES PARK | | | | ROCHESTER | NY | 14613 |
| BUFETE BENNAZAR CSP | UNION PLAZA BLDG PENTHOUSE | 416 PONCE DE LEON AVE 18TH FL | | SAN JUAN PUERTO RICO 00918 PUERTO RICO | | | |
| BUFETE BUGEDA SC | AMORES 707 402 | COL DEL VALLE | | 03100 MEXICO DF MEXICO | | | |
| BUFETE ODIO & RAVEN | AV 11 CALLE 31 BARRIO ESCALANT | PO BOX 5069 | 1000 SAN JOSE | COSTA RICA CA COSTA RICA | | | |
| BUFF BRENDA | BUFF, BRENDA | 1946 STADIUM DRIVE SUITE 1 | | | BOZEMAN | MT | 59715 |
| BUFF BRENDA | BUFF, JESSE | 1946 STADIUM DRIVE SUITE 1 | | | BOZEMAN | MT | 59715 |
| BUFF ROME G & MALINDA R | 90 SIESTA LN | | | | LAVONIA | GA | 30553-2180 |
| BUFF WHELAN CHEVROLET, INC. | 40445 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48313-3736 |
| BUFF WHELAN CHEVROLET, INC. | KERRY THIELEKE | 40445 VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48313-3736 |
| BUFF, BRENDA | BARER MICHAEL G | 300 4TH ST N | | | GREAT FALLS | MT | 59401-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUFF, BRENDA | BECK AMSDEN & RUGGIERO PLLC | 1946 STADIUM DR STE 1 | | | BOZEMAN | MT | 59715-0696 |
| BUFF, CALVIN C | 131 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| BUFF, HOMA E | 205 CHURCHILL ST | | | | DARLINGTON | SC | 29532-3705 |
| BUFF, JESSE | BECK AMSDEN & RUGGIERO PLLC | 1946 STADIUM DR STE 1 | | | BOZEMAN | MT | 59715-0696 |
| BUFF, JESSICA F | 5084 SKYLINE DR | | | | ROELAND PARK | KS | 66203-1153 |
| BUFF, JESSICA F | 5084 SKYLINE DR | | | | ROELAND PARK | KS | 66205-1153 |
| BUFF, KENNETH M | 1514 BOONE DR | | | | SAINT CHARLES | MO | 63303-3931 |
| BUFF, RANDEL G | 9532 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| BUFF, STEPHEN L | 6216 HIGHWAY 178 W | | | | LAKEVIEW | AR | 72642-9047 |
| BUFFA I I, JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| BUFFA II, GAETANO G | G3311 TUXEDO AVE | | | | FLINT | MI | 48507-3359 |
| BUFFA II, JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| BUFFA II, JOSEPH J | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| BUFFA II,JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| BUFFA, DONNA L | 3023 FRANCESCA DR | | | | WATERFORD | MI | 48329-4308 |
| BUFFA, JEROME A | 2500 ROYAL HIGHLANDS LANE | | | | CONROE | TX | 77304-2446 |
| BUFFA, JEROME ANTHONY | 2500 ROYAL HIGHLANDS LANE | | | | CONROE | TX | 77304-2446 |
| BUFFA, JOHN L | 2581 THOMAS STREET | | | | FLINT | MI | 48504-7723 |
| BUFFA, JOHN LEONARD | 2581 THOMAS STREET | | | | FLINT | MI | 48504-7723 |
| BUFFA, JOSEPH | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| BUFFA, JOSEPH D | 7476 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9269 |
| BUFFA, JOSEPH J | 10862 BIGELOW RD | | | | DAVISBURG | MI | 48350-1802 |
| BUFFA, LOIS J | 7476 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9269 |
| BUFFA, MARK A | 44811 KEMP ST | | | | UTICA | MI | 48317-5538 |
| BUFFA, MYRIAM B | 250 E HARBORTOWN DR APT 211 | | | | DETROIT | MI | 48207-5000 |
| BUFFA, PHILIP R | 52233 FISH CREEK DR | | | | MACOMB | MI | 48042-5693 |
| BUFFA, ROBERT J | PO BOX 33036 | | | | PENSACOLA | FL | 32508-3036 |
| BUFFA, ROBERT N | 5039 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| BUFFA, ROBERT NOEL | 5039 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| BUFFA, RONALD P | 7085 LEDGEWOOD DR | | | | FENTON | MI | 48430-9393 |
| BUFFA, SAL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BUFFA, STEPHANIE L | 13101 MILL CROSSING CT APT 203 | | | | CREVE COEUR | MO | 63141-6183 |
| BUFFA, THOMAS D | 1600 GETTYSBURG LNDG | | | | SAINT CHARLES | MO | 63303-8403 |
| BUFFALO ALLIANCE FOR EDUCATION | ATTN PAT JENSEN-EXEC DIRECTOR | 275 OAK ST STE 220 | | | BUFFALO | NY | 14203-1638 |
| BUFFALO ANESTHESIA A | PO BOX 1328 | | | | BUFFALO | NY | 14240-1328 |
| BUFFALO AUTO AUCTION | 8418 SOUTHWESTERN BLVD | | | | ANGOLA | NY | 14006-9726 |
| BUFFALO BUSINESS FIRST | 465 MAIN STREET | | | | BUFFALO | NY | 14203 |
| BUFFALO CARDIOLOGY & | 6460 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5838 |
| BUFFALO CITY MISSION | ATTN TOM MCLAUGHLIN EXEC DIR | 100 E TUPPER ST | | | BUFFALO | NY | 14203-1315 |
| BUFFALO COUNTY TREASURER | PO BOX 1270 | | | | KEARNEY | NE | 68848-1270 |
| BUFFALO DIAGNOSTIC I | BUFFALO MRI CT | 4927 MAIN STREET | | | AMHERST | NY | 14226 |
| BUFFALO EMERGENCY AS | PO BOX 5192 | | | | BUFFALO | NY | 14240-5192 |
| BUFFALO FOR/BUFFALO | 1775 WEHRLE DR | | | | BUFFALO | NY | 14221-7093 |
| BUFFALO FUEL CORP | ATTN ACCTS REC DEPT | 4870 PACKARD RD | | | NIAGARA FALLS | NY | 14304-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUFFALO GENERAL HOSPITAL | 100 HIGH ST | | | | BUFFALO | NY | 14203-1126 |
| BUFFALO GROVE ORTHOP | 600 W LAKE COOK RD STE 160 | | | | BUFFALO GROVE | IL | 60089-2091 |
| BUFFALO HARDWOOD LLC | 3291 WALDEN AVE | | | | DEPEW | NY | 14043-2313 |
| BUFFALO HAULING CORP | 186 NORTH AVENUE EAST | | | | CRANFORD | NJ | 07016 |
| BUFFALO INDUSTRIAL DIVING CO INC | 53 HOPKINS ST | | | | BUFFALO | NY | 14220-2130 |
| BUFFALO INNER CITY YOUTH FAN CLUB FOR GOLFING INC | 612 E DELAVAN AVE | | | | BUFFALO | NY | 14211-1051 |
| BUFFALO MEDICAL GROU | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| BUFFALO MEDICAL GROUP | 85 HIGH ST | | | | BUFFALO | NY | 14203-1149 |
| BUFFALO MOLDED PLASTICS INC | | | | | | | |
| BUFFALO MOLDED PLASTICS INC | RR 2 | | | | MEADVILLE | PA | 16335 |
| BUFFALO NEUROSURGERY P.C. | 550 ORCHARD PARK RD. | | | | WEST SENECA | NY | 14224 |
| BUFFALO NEWS | | 1 NEWS PLZ | | | | NY | 14203 |
| BUFFALO NIAGARA CONVENTION CENTER | CONVENTION CENTER PLAZA | | | | BUFFALO | NY | 14202 |
| BUFFALO NIAGARA INT AIRPORT | | 251 CAYUGA RD | | | | NY | 14225 |
| BUFFALO NIAGARA MEDI | 840 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1217 |
| BUFFALO NIAGARA PARTNERSHIP | 665 MAIN ST STE 200 | | | | BUFFALO | NY | 14203-1425 |
| BUFFALO ORTHOPAEDIC | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| BUFFALO ORTHOPEDIC B | 6140 TRANSIT RD | | | | DEPEW | NY | 14043-1536 |
| BUFFALO PHILHARMONIC ORCHESTRA | 499 FRANKLIN ST | | | | BUFFALO | NY | 14202 |
| BUFFALO ROCK | | 103 OXMOOR RD | | | | AL | 35209 |
| BUFFALO ROCK | PO BOX 10048 | | | | BIRMINGHAM | AL | 35202-0048 |
| BUFFALO SHRINK WRAP INC | PO BOX 537 | | | | CLARENCE | NY | 14031-0537 |
| BUFFALO SPINE SURG P | 46 DAVISON CT | | | | LOCKPORT | NY | 14094-5370 |
| BUFFALO SPINE SURGERY, PLLC | 46 DAVISON CT | | | | LOCKPORT | NY | 14094-5370 |
| BUFFALO SURGERY CENT | PO BOX 1061 | | | | BUFFALO | NY | 14240-1061 |
| BUFFALO TRUCK CENTER,INC. | 271 DINGENS ST | | | | BUFFALO | NY | 14206-2355 |
| BUFFALO TRUCK CENTER,INC. | THOMAS KRUG | 271 DINGENS ST | | | BUFFALO | NY | 14206-2355 |
| BUFFALO URBAN LEAGUE INC | 15 GENESEE ST | | | | BUFFALO | NY | 14203-1405 |
| BUFFALO WHEELCHAIR I | 1900 RIDGE RD STE 13 | | | | WEST SENECA | NY | 14224-3332 |
| BUFFALO ZOOLOGICAL GARDENS | 300 PARKSIDE AVE | | | | BUFFALO | NY | 14214-1963 |
| BUFFALO-NIAGARA MEDI | 840 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1217 |
| BUFFALOE, ROBERT L | 4143 GOLDEN EAGLE DR | | | | INDIANAPOLIS | IN | 46234-1307 |
| BUFFARDI, CHRISTOPHE R | 171 BERNARD DR | | | | RED BANK | NJ | 07701-6757 |
| BUFFENBARGER, ALICE P | PO BOX 321 | | | | CEDARVILLE | OH | 45314-0321 |
| BUFFENBARGER, KENT E | 1322 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813 |
| BUFFENBARGER, LARRY R | PO BOX 637 | | | | CEDARVILLE | OH | 45314-0637 |
| BUFFETS INC | 1020 DISCOVERY RD STE 100 | | | | EAGAN | MN | 55121-2095 |
| BUFFETS, INC. | SYLVIA STUBBLEFIELD | 1020 DISCOVERY RD STE 100 | | | EAGAN | MN | 55121-2096 |
| BUFFETS, INC. | SYLVIA STUBBLEFIELD | 1460 BUFFET WAY | | | EAGAN | MN | 55121-1133 |
| BUFFEY, EARL W | 2445 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| BUFFEY, GARY L | 4351 COLONIAL DR | | | | SHREVEPORT | LA | 71119-7601 |
| BUFFEY, GERALD B | 1231 WILLOWOOD DR | | | | FLINT | MI | 48507-3708 |
| BUFFEY, GREGORY A | 7399 KESSLING ST | | | | DAVISON | MI | 48423-2449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUFFEY, LARRY D | 3228 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| BUFFEY, LARRY DAVID | 3228 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| BUFFEY, MARY E | 2445 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| BUFFHAM BONNIE | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BUFFHAM, BONNIE L | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BUFFHAM, BONNIE LEE | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BUFFI, BERNARD R | 103 OLD TY TY RD | | | | TY TY | GA | 31795-3150 |
| BUFFI, PATSY S | 103 OLD TY TY RD | | | | TY TY | GA | 31795-3150 |
| BUFFIE E ELSTON | 909 IOLA AVE | | | | DAYTON | OH | 45417-3609 |
| BUFFIN JR, ARTHUR C | 7329 WOODBRIDGE DR | | | | FOREST HILL | TX | 76140-2050 |
| BUFFIN, AUTHUR C | 3417 GRADY ST | | | | FOREST HILL | TX | 76119-7232 |
| BUFFIN, BERNICE | 4313 SHIPTONS END | | | | LEXINGTON | KY | 40514-1808 |
| BUFFIN, BETTY | 5751 S MEEKER AVENUE 150 EAST | | | | MUNCIE | IN | 47302 |
| BUFFIN, CHERYL M | 7329 WOODBRIDGE DR | | | | FOREST HILL | TX | 76140-2050 |
| BUFFIN, CHERYL M | 7329 WOODBRIDGE DR | | | | FORT WORTH | TX | 76140 |
| BUFFIN, CLIFTON | 3417 GRADY ST | | | | FOREST HILL | TX | 76119-7232 |
| BUFFINGTON JAMES | 1525 VIRGILS WAY | | | | GREEN COVE SPRINGS | FL | 32043 |
| BUFFINGTON JR, JIM | 759 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3604 |
| BUFFINGTON LEE TAX COLLECTOR | 555 COUNTY CENTER 1ST FL | | | | REDWOOD CITY | CA | 94063 |
| BUFFINGTON PEARL P (459753) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUFFINGTON, ANITA | 20975 GLENMORRA | | | | SOUTHFIELD | MI | 48076-2384 |
| BUFFINGTON, CARLTON R | 3515 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-2904 |
| BUFFINGTON, CHARLES F | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| BUFFINGTON, CHARLES R | 5594 LATTY RD | | | | LULA | GA | 30554-3235 |
| BUFFINGTON, DONALD W | 6662 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| BUFFINGTON, ENID E | 3675 TELSTAR DR | | | | ELLENWOOD | GA | 30294-1147 |
| BUFFINGTON, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUFFINGTON, JACKIE D | PO BOX 224 | | | | RENO | OH | 45773-0224 |
| BUFFINGTON, JAMES P | 1527 NASSAU BLVD | | | | CHARLOTTE | NC | 28205-3562 |
| BUFFINGTON, JOHN R | 447 MCGEES MILLS RD | | | | MAHAFFEY | PA | 15757-7134 |
| BUFFINGTON, LOTTIE | 107 GREEN HILLS DR | | | | GLASGOW | KY | 42141-1422 |
| BUFFINGTON, MARK O | 3904 CREEDMOOR PL | | | | ANDERSON | IN | 46011-1604 |
| BUFFINGTON, MARY L | 3224 HANNA RANCH BLVD | | | | FORT WORTH | TX | 76140-8635 |
| BUFFINGTON, MARY L | 3224 HANNA RANCH BOULEVARD | | | | FORT WORTH | TX | 76140-8635 |
| BUFFINGTON, MARYLYN | 7130 CRONIN DR | | | | DEARBORN HTS | MI | 48127-4613 |
| BUFFINGTON, PEARL P | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUFFINGTON, SARA | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| BUFFINGTON, SARA A | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| BUFFINGTON, SARA A. | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| BUFFINGTON, TERRY J | 422 DIXIE HWY | | | | MITCHELL | IN | 47446-6731 |
| BUFFINGTON, THOMAS L | 6830 LANSING RD | | | | CHARLOTTE | MI | 48813-9395 |
| BUFFINGTON, VILLAR | 20975 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2384 |
| BUFFINGTON, WILLARD L | 1728 BEN HIGGINS RD | | | | DAHLONEGA | GA | 30533-5280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUFFINGTON, WILLIAM G | 3763 MOSSBROOK TER | | | | SUWANEE | GA | 30024-6412 |
| BUFFINGTON, WILLIAM G | 3763 MOSSBROOK TERRACE | | | | SUWANEE | GA | 30024-6412 |
| BUFFKIN, VIRGINIA A | PO BOX 1672 | | | | SPOTSYLVANIA | VA | 22553 |
| BUFFKINS, FRANKLIN R | 1118 BASSWOOD LN | | | | OLIVETTE | MO | 63132-3008 |
| BUFFMAN, CAROL A. | 9507 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| BUFFMAN, GAIL E | 5466 8 MILE RD | | | | BENTLEY | MI | 48613-9689 |
| BUFFMAN, KEITH | 4195 N GARFIELD RD | | | | PINCONNING | MI | 48650-8937 |
| BUFFMASTERS INC | 2706 TIMBERLAKE AVE | | | | DELTONA | FL | 32725-1704 |
| BUFFMYER, JEFFERY F | 3608 N EAGLE CYN | | | | MESA | AZ | 85207-1828 |
| BUFFMYER, JEFFERY F | 4792 E COUNTY 15 1 2 ST | | | | YUNA | AZ | 85365-9382 |
| BUFFONE, GENEVIEVE K | 5033 GLENDURGAN CT | | | | HOLT | MI | 48842-9439 |
| BUFFONE, JANE M | 11804 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7619 |
| BUFFONE, RICHARD G | 1747 HAMILTON ST SW | | | | WARREN | OH | 44485-3528 |
| BUFFONE, RICHARD G | 1747 HAMILTON ST. S.W. | | | | WARREN | OH | 44485-3528 |
| BUFFONE, STEVEN | 665 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1035 |
| BUFFORD HENSLEY | 8410 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3418 |
| BUFFORD III, CHARLIE F | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| BUFFORD JR, EDWARD | 255 PULLEY WAY | | | | BOWLING GREEN | KY | 42101-9681 |
| BUFFORD L JONES | 2520 HEMPLE STREET | | | | CHESAPEAKE | VA | 23324 |
| BUFFORD LATHAM | 202 HILLCREST DR | | | | MOUNT VERNON | OH | 43050-2835 |
| BUFFORD SAMUEL ANDREW | 2540 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8908 |
| BUFFORD, ALAN L | 151 JASPER DR | | | | PALMETTO | GA | 30268-8563 |
| BUFFORD, ALAN L | 513 COTTAGE PL | | | | RIVERDALE | GA | 30274-2407 |
| BUFFORD, AUTRY | 16872 ARCHDALE | | | | DETROIT | MI | 48235 |
| BUFFORD, CHARLIE F | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| BUFFORD, COCHISE H | 21 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2623 |
| BUFFORD, ELIZABETH R | P O BOX 1093 | | | | PINEMOUNTAIN | GA | 31822-1093 |
| BUFFORD, ELIZABETH R | PO BOX 1093 | | | | PINE MOUNTAIN | GA | 31822-1093 |
| BUFFORD, EZRA L | 5827 PRAIRIE CREEK DR | | | | INDIANAPOLIS | IN | 46254-5974 |
| BUFFORD, L C | 14665 FOX MANOR DR | | | | FLORISSANT | MO | 63034-2707 |
| BUFFORD, LEAH M | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| BUFFORD, LOIS E | PO BOX 292 | | | | IDLEWILD | MI | 49642-0292 |
| BUFFORD, MICHAEL A | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| BUFFORD, NAOMI | 16102 ELBERTA AVE | | | | CLEVELAND | OH | 44128-3259 |
| BUFFORD, SAMUEL A | 2540 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8908 |
| BUFFORD, THOMAS A | 704 OXFORD CT | | | | ADRIAN | MI | 49221-1436 |
| BUFFORD, WARDELL | 4395 GERMANTOWN RD | | | | ARLINGTON | TN | 38002-8097 |
| BUFFORD, WILLIAM H | 13920 SOUTHFIELD FWY APT 6 | | | | DETROIT | MI | 48223-3569 |
| BUFFUM, KIM A | 1061 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902 |
| BUFFURINE, MARGARET M | 19337 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1752 |
| BUFFURINE, MARGARET M | 19337 HIPPLE AVENUE | | | | CLEVELAND | OH | 44135-1752 |
| BUFFY ARNOLD | 2164 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3121 |
| BUFFY M QUILLEN | 4383  SHAKER ROAD | | | | FRANKLIN | OH | 45005-5060 |
| BUFFY MORRIFFETTE | 3 TIMBER LN | | | | POLAND | ME | 04274-5910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUFKIN THOMAS | 145 OAKHURST TRL | | | | RIDGELAND | MS | 39157-8641 |
| BUFKIN, E J | 6658 CLIFTON ST | | | | DETROIT | MI | 48210-1150 |
| BUFKIN, IDELL | 25140 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2023 |
| BUFKIN, LYNDIA D | 3958 N 22ND ST APT 304 | | | | MILWAUKEE | WI | 53206-1974 |
| BUFORD BAYLESS | 11519 HIGHWAY 131 | | | | WELLINGTON | MO | 64097-8110 |
| BUFORD BEARD | 1964 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| BUFORD BENTLEY | 1429 WOLF TRL | | | | MIDDLEBURG | FL | 32068-3162 |
| BUFORD BEVERLY | 2919 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| BUFORD BRITT & DARBIE | 160 HIGHLAND FOREST DRIVE | | | | CLOVER | SC | 29710-6306 |
| BUFORD CARTER JR | ROCK CREEK RESORT | 3100 N ROAD LOT 238 | | | NAPLES | FL | 34104 |
| BUFORD COLEMAN | 28524 BARTON ST | | | | GARDEN CITY | MI | 48135-2702 |
| BUFORD COLLINS | 9129 N WOODBRIDGE AVE | | | | BITELY | MI | 49309-9020 |
| BUFORD CONN | 15850 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-4844 |
| BUFORD CORBIN | 389 DAVISON RD APT 1 | | | | LOCKPORT | NY | 14094-4003 |
| BUFORD DOTSON | 53 LOVERS LN | | | | BENTON | KY | 42025-8100 |
| BUFORD E HILEMAN | 373 CO ROAD 1302 | | | | POLK | OH | 44866 |
| BUFORD E TURNER | 837 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| BUFORD ENGLAND | 1265 PIN OAK DR | | | | MORRISTOWN | TN | 37814-1430 |
| BUFORD FULCHER | 5323 WEXFORD RD | | | | LANSING | MI | 48911-3315 |
| BUFORD G MYERS | 3625 WILMINGTON DAYTON PIKE | | | | BELLBROOK | OH | 45305-9738 |
| BUFORD G NEAL | 2771 LATONIA AVE | | | | MORAINE | OH | 45439-2924 |
| BUFORD GAITER JR | 1610 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| BUFORD GIBSON | 636 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472-5060 |
| BUFORD HARELLSON | 524 HILLSIDE AVE | | | | DAYTONA BEACH | FL | 32118-4817 |
| BUFORD HARELLSON JR | PO BOX 656 | | | | TROY | OH | 45373-0656 |
| BUFORD HAROLD (148229) | (NO OPPOSING COUNSEL) | | | | | | |
| BUFORD HARRIS | 4709 ANDOVER AVE | | | | LORAIN | OH | 44055-3522 |
| BUFORD HERRON | 16300 30 MILE RD | | | | RAY TWP | MI | 48096-1009 |
| BUFORD HOLBROOK | 924 WALNUT ST | | | | MILFORD | OH | 45150 |
| BUFORD HUBBARD | 1031 WOODDUCK TRAIL | | | | LINCOLTON | GA | 30817-5136 |
| BUFORD HUBBARD | 1031 WOODDUCK TRL | | | | LINCOLNTON | GA | 30817-5136 |
| BUFORD J LAND | 3816 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| BUFORD J RUSSELL | 4586 NORTHERN CIRCLE | | | | DAYTON | OH | 45424-5733 |
| BUFORD JR, JAMES A | 806 CHERRY RIDGE DR. | | | | CLINTON | MS | 39056-9056 |
| BUFORD JR, RAYMOND J | 6421 VERDUN ST | | | | MOUNT MORRIS | MI | 48458-2320 |
| BUFORD KING | 3962 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| BUFORD L PHILLIPS | 107 BAILEY ST APT 6 | | | | RAINBOW CITY | AL | 35906-5917 |
| BUFORD LAND | 3816 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| BUFORD LANDS | 364 HOLLY GLENN | | | | MONROE | MI | 48161-5762 |
| BUFORD MCCLENDON | 11941 JERRIES LN | | | | FLORISSANT | MO | 63033-7811 |
| BUFORD MCCLENDON JR | 2594 HINGHAM LN | | | | COLUMBUS | OH | 43224-3725 |
| BUFORD MYERS | 3625 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-9738 |
| BUFORD NEAL | 7160 EYLER DR | | | | SPRINGBORO | OH | 45066-1408 |
| BUFORD NOLAND | 2326 WHITMER RD R 3 | | | | BATAVIA | OH | 45103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUFORD OWENS | 34993 CURRIER ST | | | | WAYNE | MI | 48184-2394 |
| BUFORD ROSE JR. | 29719 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1087 |
| BUFORD RUSSELL | 4586 NORTHERN CIR | | | | DAYTON | OH | 45424-5733 |
| BUFORD SIMPSON JR | 2050 CROSS LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3907 |
| BUFORD SMITH JR | 817 E WALNUT ST | | | | GREENTOWN | IN | 46936-1535 |
| BUFORD SR, DAVID | 521 FINCH LANE | | | | KISSIMMEE | FL | 34759-4451 |
| BUFORD SR, RAYMOND | 7457 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| BUFORD STRINGER | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| BUFORD TATUM | 1321 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| BUFORD THACKER | 13528 OLD TROY PIKE | | | | SAINT PARIS | OH | 43072-9627 |
| BUFORD THACKER | 13528 OLD TROY PK | | | | ST. PARIS | OH | 43072-- 96 |
| BUFORD THOMAS | RR 2 | | | | SELMA | IN | 47383 |
| BUFORD TURNER | 6092 BIRCHWOOD DR | | | | LAKE | MI | 48632-9190 |
| BUFORD TURNER JR | 2314 OAKTREE DR | | | | FAIRFIELD | OH | 45014-3938 |
| BUFORD WATKINS | 2585 BRACHTON AVENUE | | | | GERMANTOWN | TN | 38139-6461 |
| BUFORD WATSON | 14210 DENNIS LN | | | | FARMERS BRANCH | TX | 75234-2104 |
| BUFORD WHITE SR | 219 WOOD AVE | | | | NILES | OH | 44446-3057 |
| BUFORD WILBANKS | 28555 DORNING RD | | | | TONEY | AL | 35773-8107 |
| BUFORD WILLIAMS | 569 LIBERTY HILL RD | | | | MILNER | GA | 30257-3840 |
| BUFORD WILSON JR | 3745 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| BUFORD WRIGHT | 352 JOHNSON LN | | | | BEDFORD | IN | 47421-8507 |
| BUFORD, ALVIN L | 1936 STREAMFIELD CT | | | | ANTIOCH | TN | 37013-5753 |
| BUFORD, AMOS | 1321 BANBURY PL | | | | FLINT | MI | 48505-1937 |
| BUFORD, AUDREY J | 6440 POTOMAC SQUARE LN UNIT 9 | | | | INDIANAPOLIS | IN | 46268-5807 |
| BUFORD, AUDREY J | 6440-9 POTOMAC SQUARE LN | | | | INDIANAPOLIS | IN | 46268 |
| BUFORD, BARBARA | 5414 MARJA ST | | | | FLINT | MI | 48505-2597 |
| BUFORD, BP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUFORD, CHANTAY S | 2605 FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| BUFORD, CHANTAY SHEREE | 2605 FAIRPORT AVE | | | | DAYTON | OH | 45406-1504 |
| BUFORD, CYNTHIA Y | PO BOX 26 | | | | MCKINNEY | TX | 75070-8131 |
| BUFORD, DALE | 604 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8422 |
| BUFORD, DARYL B | 4115 E HOLLAND RD | | | | SAGINAW | MI | 48601-9486 |
| BUFORD, DARYL O | 5440 POTOMAC SQUARE LN UNIT 9 | | | | INDIANAPOLIS | IN | 45260-5008 |
| BUFORD, DARYL O | 6440 POTOMAC SQUARE LN UNIT 9 | | | | INDIANAPOLIS | IN | 46268-5807 |
| BUFORD, DARYL O | 6440POTOMAC SQUARE LN UNIT 9 | | | | INDIANAPOLIS | IN | 46268-5807 |
| BUFORD, DAVID R | 2544 EASTGATE RD APT 6 | | | | TOLEDO | OH | 43614-4907 |
| BUFORD, DJ | 1327 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| BUFORD, DOROTHY E | 421 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| BUFORD, EARL | 2536 N 47TH ST | | | | MILWAUKEE | WI | 53210-2927 |
| BUFORD, EDITH | 7640 N 46TH CIR | | | | GLENDALE | AZ | 85301 |
| BUFORD, EUGENE | 431 S PLEASANT ST | | | | OBERLIN | OH | 44074-1734 |
| BUFORD, GENORA | 5705 MARLOWE DR | | | | FLINT | MI | 48504 |
| BUFORD, GEORGE | 12868 BRAMELL ST | | | | DETROIT | MI | 48223-3078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUFORD, GILBERT W | 9411 MERCURY DR | | | | INDIANAPOLIS | IN | 46229 |
| BUFORD, GLORIA L | 1213 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| BUFORD, GLYNISS C | 16565 HUNTINGTON RD | | | | DETROIT | MI | 48219-4006 |
| BUFORD, GLYNISS C. | 16565 HUNTINGTON RD | | | | DETROIT | MI | 48219-4006 |
| BUFORD, GREGORY | 174 PRESTON RD | | | | WEST MONROE | LA | 71291-8592 |
| BUFORD, GREGORY E | 174 PRESTON RD | | | | WEST MONROE | LA | 71291-8592 |
| BUFORD, HAROLD | C/O VIATOR, ROXIA HOFFMAN | | | | | | |
| BUFORD, HAZEL L | 1745 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2253 |
| BUFORD, HAZEL L | 1745 PHILADELPHIA SE | | | | GRAND RAPIDS | MI | 49507-2253 |
| BUFORD, JESSIE | 125 LEONARD ST | | | | BUFFALO | NY | 14215-2367 |
| BUFORD, JESSIE | 125 LEONARD STREET | | | | BUFFALO | NY | 14215 |
| BUFORD, JOYCE F | 728 SILVER MINE RD | | | | SMITHLAND | KY | 42081-9122 |
| BUFORD, JR.,JAMES A | 806 CHERRY RIDGE DR | | | | CLINTON | MS | 39056-2013 |
| BUFORD, KEITH D | 29528 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2272 |
| BUFORD, KEITH L | 1349 ASHLAND ST | | | | DETROIT | MI | 48215 |
| BUFORD, LAWRENCE | 134 WETLANDS EAGLE ROAD | | | | AMERICAN CANYON | CA | 94503-1161 |
| BUFORD, LE'KIA D | 1514 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-1883 |
| BUFORD, LEWIS E | 19432 PARKVILLE ST | C/O TJUANA BUFORD | | | LIVONIA | MI | 48152-2111 |
| BUFORD, LINDA J | 2025 SUNLAKE BLVD APT 618 | | | | HUNTSVILLE | AL | 35824-1434 |
| BUFORD, MARY E | 2008 ECKLEY AVE | | | | FLINT | MI | 48503-7003 |
| BUFORD, MINNIE R | 4830 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| BUFORD, ORA E | 1310 BUNCHE AVE | | | | GREENWOOD | SC | 29646-3003 |
| BUFORD, PAMELA A | 1852 SUMMERLAKES CT | | | | CARMEL | IN | 46032-9392 |
| BUFORD, PATRICIA D | 6421 VERDUN ST | | | | MOUNT MORRIS | MI | 48458-2320 |
| BUFORD, PAUL W | 4949 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| BUFORD, R F | 621 S MEADE ST APT 4 | | | | FLINT | MI | 48503-2280 |
| BUFORD, SHAWN R | PO BOX 36332 | | | | LAS VEGAS | NV | 89133 |
| BUFORD, SONYA R | 40666 SPRUCE DR | | | | STERLING HEIGHTS | MI | 48313-4367 |
| BUFORD, TOM E | 1612 HOMEDALE DR APT 1401 | | | | FORT WORTH | TX | 76112-3658 |
| BUFORD, WILLIE B | 5414 MARJA ST | | | | FLINT | MI | 48505-2597 |
| BUFORD, WILLIE J | 4320 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| BUFORD-THOMPSON COMPANY | 3005 MEDLIN DR | | | | ARLINGTON | TX | 76015-2332 |
| BUFORD-WEBB, GEARLDEAN | 15450 LAKESIDE VILLAGE DR | APT 202 | | | CLINTONTOWNSHIP | MI | 48038 |
| BUFORD-WEBB, GEARLDEAN | 15450 LAKESIDE VILLAGE DR APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| BUFORE ENTERPRISES | 8109 HWY M-78 | | | | HASLETT | MI | 48840 |
| BUFORE ENTERPRISES | PAUL WEST X3102 | 8109 HWY M 78 | | | HASLETT | MI | 48840 |
| BUFTON, KATHRYN | 2575 N VALMET PL | | | | MERIDIAN | ID | 83646-3444 |
| BUGA, THOMAS M | 533 SUPERIOR ST | | | | WABASH | IN | 46992-1447 |
| BUGAI, ANNE G | 4655 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5027 |
| BUGAISKI, GARY | 61427 WAGON WHEEL CT | | | | WASHINGTON | MI | 48094-1457 |
| BUGAISKI, JOHN A | 11605 ALBERTA DR | | | | PINCKNEY | MI | 48169-9795 |
| BUGAISKI, JUDY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUGAISKI, MICHELLE | TANIELIAN LEGAL CENTER ATTORNEYS AT LAW | 22201 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080-1815 |
| BUGAJ, CHRISTINE M | 20081 ROCKYCREST CT | | | | CLINTON TWP | MI | 48038-4945 |
| BUGAJ, MARGARET | 31 PARKVIEW AVE | | | | BUFFALO | NY | 14220 |
| BUGAJ, STEPHEN D | 60 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3149 |
| BUGAJ, SUZANNE | 112 BURLINGTON AVE | | | | DEPEW | NY | 14043-2541 |
| BUGAJ, SUZANNE | 112 BURLINGTON AVENUE | | | | DEPEW | NY | 14043-2541 |
| BUGAMELLI, RALPH | 11538 CREEKSIDE CT | | | | STERLING HEIGHTS | MI | 48312-2022 |
| BUGAR, ANDREW J | 21139 DEXTER BLVD | | | | WARREN | MI | 48089-3405 |
| BUGAR, DAVID A | 20 TRUMBULL CT APT 1 | | | | YOUNGSTOWN | OH | 44505-2046 |
| BUGARA, MARGARET | 15390 CENFIELD ST NE | | | | ALLIANCE | OH | 44601-9490 |
| BUGARIN PATTI | BUGARIN, PATTI | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BUGASKI, FRANK | 8839 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| BUGAYEVSKY, BERNARD | 121 S STILES ST | | | | LINDEN | NJ | 07036-4341 |
| BUGBEE & CONKLE | 405 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1226 |
| BUGBEE & CONKLE LLP | 405 MADISON AVE ST 1300 | | | | TOLEDO | OH | 43604 |
| BUGBEE & CONKLE LLP | 405 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1226 |
| BUGBEE JR, MARVIN O | 2905 EPSILON TRL | | | | FLINT | MI | 48506-1835 |
| BUGBEE, JAMES C | 5269 HUNT RD | | | | ONONDAGA | MI | 49264-9712 |
| BUGBEE, JOHN J | 2025 CRAVENS DR | | | | CROSSVILLE | TN | 38572-6410 |
| BUGBEE, KENNETH E | 1455 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| BUGBEE, KENNETH EVERETT | 1455 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| BUGBEE, NEWELL S | 14 LINDEN ST | | | | READING | MA | 01867-2937 |
| BUGBEE, RAYMOND E | 10122 VANBUREN RD | | | | PORTLAND | MI | 48875-9417 |
| BUGBEE, ROBERT D | 2014 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| BUGBEE, WARREN L | 9030 RONRICK PL | | | | FRANKENMUTH | MI | 48734-9100 |
| BUGBY, EDWARD A | 2401 GLENROCK | | | | EDMOND | OK | 73012-6470 |
| BUGBY, EDWARD A | 408 KENSWICK CT | | | | EDMOND | OK | 73034-5622 |
| BUGEAUD, DOLORES | 34195 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5303 |
| BUGEAUD, MARK | 3315 WINTERFIELD DR | | | | WARREN | MI | 48092-2215 |
| BUGEAUD,MARK | 3315 WINTERFIELD DR | | | | WARREN | MI | 48092-2215 |
| BUGEDA, HELEN L | 8580 WIESE RD | | | | BRECKSVILLE | OH | 44141-1761 |
| BUGEJA, BEVERLY J | 44204 BRANDYWYNE RD | | | | CANTON | MI | 48187-2106 |
| BUGEJA, MARGARET I. | 6955 MIDDLETOWN RD | | | | NEW MIDDLETOWN | OH | 44442-9799 |
| BUGEJA, NICHOLAS P. | 26 PAUL INGUANEZ | RABAT RBT 08 | | 00000 MALTA | | | |
| BUGEJA, NICHOLAS P. | 26 PAUL INGUANEZ | RABAT RBT 08 | | MALTA MALTA | | | |
| BUGENHAGEN, ALICE M | 161 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| BUGENHAGEN, DOUGLAS E | 1312 RANSOM RD | | | | LANCASTER | NY | 14086-9743 |
| BUGENHAGEN, GORDON C | PO BOX 37 | | | | CLARENCE CTR | NY | 14032-0037 |
| BUGENHAGEN, RAYMOND H | 52 GROVE AVE | | | | LOCKPORT | NY | 14094-2510 |
| BUGENSKE, THOMAS D | 5278 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 |
| BUGENSKI, ANTHONY H | 11005 DOREN CT | | | | SHELBY TOWNSHIP | MI | 48317-3419 |
| BUGENSKI, GERALD J | 1722 MACKWOOD RD | AVON LAKE VILLAGE | | | ROCHESTER HILLS | MI | 48307-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUGENSKI, JERRY J | 54540 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1210 |
| BUGENSKI, KENNETH G | 47559 KELSTON DR | | | | MACOMB | MI | 48044-3066 |
| BUGENSKI, PATRICIA A | 1722 MACKWOOD RD | AVON LAKES VILLAGE | | | ROCHESTER HILLS | MI | 48307-4319 |
| BUGENSKI, WILLARD D | 2105 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9783 |
| BUGG, BERNARD C | 9781 ANCHOR DR | | | | LONGS | SC | 29568-7602 |
| BUGG, BETTY | 328 S MAPLE ST | | | | ELYRIA | OH | 44035-7821 |
| BUGG, ELIZABETH | A239 16455 E AVE OF T/FOUNTAIN | | | | FOUNTAIN HILL | AZ | 85268-5268 |
| BUGG, GLENN O | 55594 HOLLAWAY | | | | BARLOW | KY | 42024 |
| BUGG, JIMMY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BUGG, NANCY L | 73 MUSKOKA RD | | | | GROSSE POINTE FARMS | MI | 48236-3009 |
| BUGG, SHAILYN M | 1497 W ERIE RD | | | | TEMPERANCE | MI | 48182-9672 |
| BUGG, SHAILYN M | 8776 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9252 |
| BUGG, SHARON H | 9781 ANCHOR DR | | | | LONGS | SC | 29568-7602 |
| BUGGE ARENTZ-HANSEN & RASMUSSEN | STRANDEN 1 PO BOX 1524 | | | OSLO N-0117 NORWAY | | | |
| BUGGE CARMEN | BUGGE, ANGELA | 109 S WARREN ST STE 310 | | | SYRACUSE | NY | 13202-4738 |
| BUGGE CARMEN | BUGGE, CARMEN | 109 S WARREN ST STE 310 | | | SYRACUSE | NY | 13202-4738 |
| BUGGE, ANGELA | DISTEFANO JAMES G | 109 S WARREN ST STE 310 | | | SYRACUSE | NY | 13202-4738 |
| BUGGE, CARMEN | DISTEFANO JAMES G | 109 S WARREN ST STE 310 | | | SYRACUSE | NY | 13202-4738 |
| BUGGERT, GOLDIE V | 813 TARAWOOD LN | | | | VALRICO | FL | 33594-6639 |
| BUGGIA, ANNA M | 2104 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5224 |
| BUGGIA, BERNADINE L | 4306 WINFIELD | | | | SAGINAW | MI | 48603-2095 |
| BUGGIA, BERNADINE L | 4306 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| BUGGIA, DEAN A | 2525 E BEVENS RD | | | | CARO | MI | 48723 |
| BUGGIA, DOMINIC C | 8338 SHIELDS DR APT 102 | | | | SAGINAW | MI | 48609-8503 |
| BUGGIA, JAMES L | 9815 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| BUGGIA, JAMES LEO | 9815 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| BUGGIA, JAMES P | 4144 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| BUGGIA, JAMES PAUL | 4144 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| BUGGIA, MARIE E | 2525 E BEVENS RD | | | | CARO | MI | 48723-9506 |
| BUGGIA, RALPH W | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| BUGGIA, VINCENT P | 6054 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5489 |
| BUGGIA, VIRGINIA M | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| BUGGIA, WILLIAM H | 4322 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| BUGGS, ADRIAN | 1846 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1808 |
| BUGGS, ADRIAN D | 1846 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1808 |
| BUGGS, BERNARD G | 1504 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5820 |
| BUGGS, BETTY L. | 2201 W CARPENTER RD APT 106C | | | | FLINT | MI | 48505-5426 |
| BUGGS, BILLY R | 406 S MOORE ST | | | | SOUTH BELOIT | IL | 61080-1820 |
| BUGGS, CARL M | 5909 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| BUGGS, CLYDE A | 3102 VOLD CT APT 6 | | | | JANESVILLE | WI | 53546-1536 |
| BUGGS, CURTIS | 1219 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2825 |
| BUGGS, DENTSON | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| BUGGS, EDWARD J | 1364 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUGGS, ERNESTEEN | 4022 RACE ST | | | | FLINT | MI | 48504-2227 |
| BUGGS, ESTEARY | 3117 CONCORD ST | | | | FLINT | MI | 48504-2987 |
| BUGGS, GENE A | 3338 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 |
| BUGGS, GENEVA V | 2712 RED BUTTE COVE | | | | FORT WAYNE | IN | 46804 |
| BUGGS, GENEVA V | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| BUGGS, GEORGIA | 6432 MYRON | | | | ST LOUIS | MO | 63121-5406 |
| BUGGS, GEORGIA | 6432 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5406 |
| BUGGS, JAMES W | 2508 STINSON DR | | | | FORT WAYNE | IN | 46816-4063 |
| BUGGS, JAMES W | 5180 HOTCHKISS RD | | | | LOWELL | MI | 49331-8730 |
| BUGGS, JOYCE E | 2204 W WALL ST | | | | JANESVILLE | WI | 53548-3312 |
| BUGGS, JUANITA L | 3516 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| BUGGS, LACIE LAYON | 5021 TIMBERCREEK DR APT 234 | | | | ARLINGTON | TX | 76017-0879 |
| BUGGS, MARK S | 1112 W KNILANS RD | | | | JANESVILLE | WI | 53546 |
| BUGGS, MARK S | 4009 CURRY LN | | | | JANESVILLE | WI | 53546-4335 |
| BUGGS, MARLYN J | 5909 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| BUGGS, MILDRED A | 4305 EAGLE LANE | | | | BURTON | MI | 48519 |
| BUGGS, NOEL H | 544 N PALM ST | | | | JANESVILLE | WI | 53548-2845 |
| BUGGS, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUGGS, RICKY L | 503 CHESTNUT ST | | | | JANESVILLE | WI | 53548 |
| BUGGS, ROBERT A | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| BUGGS, ROBERT A | 3632 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| BUGGS, RONALD D | 502 S PINE ST | | | | JANESVILLE | WI | 53548-5015 |
| BUGGS, SANDRA L | 334 VENNUM AVE | | | | MANSFIELD | OH | 44903-2140 |
| BUGGS, SHARLYN F | 461 LORA AVENUE | | | | YOUNGSTOWN | OH | 44504-1548 |
| BUGGS, TERESA L | 1819 GILMARTIN STREET | | | | FLINT | MI | 48503-4409 |
| BUGGS, TERESA LYNETTE | 1819 GILMARTIN STREET | | | | FLINT | MI | 48503-4409 |
| BUGGS, THOMAS H | 8890 N POMONA AVE | LOT 207 | | | KANSAS CITY | MO | 64153-1989 |
| BUGGS, THOMAS H | 8890 N POMONA AVE LOT 207 | | | | KANSAS CITY | MO | 64153-1989 |
| BUGGS, TODD P | 2337 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| BUGGS, TWAN D | 1846 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1808 |
| BUGGS, VERN T | N1185 GARVERT LN | | | | FORT ATKINSON | WI | 53538-9521 |
| BUGGS, VERNON W | 2806 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5684 |
| BUGGS, WILLIE R | 766 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| BUGGS, WILLIE RAY | 766 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| BUGH, CHARLES T | 512 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| BUGHER, BONNIE J | 2301 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4568 |
| BUGHER, GARY A | 2663 NORTH 200 WEST | | | | TIPTON | IN | 46072-8841 |
| BUGHER, JASON T | 400 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| BUGHER, LINDA L | 955 CARMEN CT | | | | GREENWOOD | IN | 46143-2516 |
| BUGHER, MARY I | 6369 HAZELHATCH DRIVE | | | | INDIANAPOLIS | IN | 46268-5035 |
| BUGHER, ROBERT R | 1215 E FIRMIN ST | | | | KOKOMO | IN | 46902-2335 |
| BUGHER, SARAH L | 11254 LAKEVIEW DR | | | | ORIENT | OH | 43146-9107 |
| BUGHER, SARAH L | 4304 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2653 |
| BUGHER, SHIRLEY D | 1713 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUGHER, WILLIAM J | 11254 LAKEVIEW DR | | | | ORIENT | OH | 43146-9107 |
| BUGIN, STEPHEN | 23801 HARDING AVE | | | | HAZEL PARK | MI | 48030-1543 |
| BUGIS JR, ANTHONY J | 13635 CLYDE RD RFD 3 | | | | HOLLY | MI | 48442 |
| BUGL, CHRISTINA C | 7047 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| BUGL, HOWARD O | 7047 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| BUGLIO, MARILYN | 315 APACHE TRL | INDIAN HILLS | | | SOMERSET | KY | 42501-3249 |
| BUGLIONE, JOHN M | 1768 PRUIT DR | | | | HIGHLAND | MI | 48356-2519 |
| BUGLIONE, SUSAN | 199 SHADYSIDE LN | | | | MILFORD | CT | 06460-6765 |
| BUGMAN, JACK W | 3345 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1542 |
| BUGMAN, RICHARD A | 258 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1528 |
| BUGNACKI, DANIEL J | 15111 OLDHAM ST | | | | TAYLOR | MI | 48180-5069 |
| BUGNI, RICHARD G | 25336 CURIE AVE | | | | WARREN | MI | 48091-3822 |
| BUGNI, RICHARD G | 27244 PALOMINO DR | | | | WARREN | MI | 48093-4608 |
| BUGNO, RICHARD J | 29156 JEFFERSON CT | | | | ST CLAIR SHRS | MI | 48081-1391 |
| BUGNO, ROBERT M | 11 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221-7007 |
| BUGNO, STANLEY E | 503 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-2915 |
| BUGNONE, ANGIE D | 117 HARTZELL AVE | | | | NILES | OH | 44446-5253 |
| BUGNONE, MICHAEL A | 117 HARTZELL AVE | | | | NILES | OH | 44446-5253 |
| BUGNONE, MICHAEL A | 117 HARTZELL AVE. | | | | NILES | OH | 44446-4446 |
| BUGOCI, ROBERT D | 9516 OAK PARK DR | | | | CLEVELAND | OH | 44141-1108 |
| BUGOS, JAMES E | 4564 N LEAVITT RD NW | | | | WARREN | OH | 44485-1145 |
| BUGOS, JAMES E | 7682 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BUGOSH JR, WILLIAM R | 41410 AYRSHIRE DR | | | | CANTON | MI | 48188-1229 |
| BUGOSH, DAVID P | 6520 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1674 |
| BUGOSH, MARGARET A | 8755 TOWNSEND DR | | | | WHITE LAKE | MI | 48386-4372 |
| BUGOSH, RONALD R | 222 DOROTHY ST | | | | SCOTTDALE | PA | 15683-1104 |
| BUGTER, ANTHONY | 3812 STONECREST CT | | | | SPRING HILL | TN | 37174-2196 |
| BUGZAVICH, LAURA M | 4476 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1615 |
| BUGZAVICH, WILLIAM J | 111 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-2015 |
| BUHA, CATHERINE S | 11561 RAN ST | | | | TAYLOR | MI | 48180-4104 |
| BUHAGER, JOHN M | 55 NORMANDY RD | | | | EVESHAM | NJ | 08053-5527 |
| BUHAGIAR, ANTHONY | 16843 ABBY CIR | | | | NORTHVILLE | MI | 48168-4303 |
| BUHAGIAR, DOMENIC | 3 ST FRANCIS ST | SLIEMA SLM 05 | | SLIEMA MALTA | | | |
| BUHAGIAR, DOMENIC | 3 ST. FRANCIS STREET | SLIEMA. SLM.05 | | SLIEMA 00000 MALTA | | | |
| BUHAGIAR, EMANUEL J | 2080 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| BUHAGIAR, JOSEPH | 1786 COMMODORE DR | | | | SAN JOSE | CA | 95133-1147 |
| BUHAGIAR, JOSEPH | 7518 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-1775 |
| BUHAGIAR, JOSEPH L | 2929 BEULAH CHURCH RD | | | | ARRINGTON | TN | 37014-9125 |
| BUHAGIAR, JOSEPH L | 6179 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| BUHAGIAR, LAWRENCE | 9316 DIXIE HWY APT 1 | | | | IRA | MI | 48023-2316 |
| BUHAGIAR, LAWRENCE B | 46680 FRANKS LN | | | | SHELBY TWP | MI | 48315-5242 |
| BUHAGIAR, LAWRENCE B. | 46680 FRANKS LN | | | | SHELBY TWP | MI | 48315-5242 |
| BUHAJ, ANTHONY | 607 UNIVERSE BLVD. | THE WATERFORD-VILLA #21 | | | JUNO BEACH | FL | 33408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUHER, JACQUELINE C | 3924 NE 139TH ST | | | | EDMOND | OK | 73013-7260 |
| BUHL I I, LEON | 2922 LARIAT LN | | | | ARLINGTON | TX | 76015 |
| BUHL KIM | 2661 WARNER DR | | | | WEST BLOOMFIELD | MI | 48324-2444 |
| BUHL WILLIAM R | 27341 BLUM ST | | | | ROSEVILLE | MI | 48066-4348 |
| BUHL, ALBERT R | 3488 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2126 |
| BUHL, BARBARA A | 27341 BLUM ST | | | | ROSEVILLE | MI | 48066-4348 |
| BUHL, CRAIG E | 1921 NE DILL DR | | | | LEES SUMMIT | MO | 64086-5398 |
| BUHL, DARWIN F | 208 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7033 |
| BUHL, DAVID R | 3733 DIEHL RD | | | | METAMORA | MI | 48455-9734 |
| BUHL, GILBERT F | 9605 YALE AVE | | | | CLARKSTON | MI | 48348-2260 |
| BUHL, JOHN W | 1226 THURSTON ST | | | | WOLVERINE LAKE | MI | 48390-1951 |
| BUHL, JOHN W | 1226 THURSTON STREET | | | | WOLVERINE LK | MI | 48390-1951 |
| BUHL, KIMBERLY D | 3488 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2126 |
| BUHL, LINDA R | 13155 BRAY RD. | | | | CLIO | MI | 48420-9195 |
| BUHL, LINDA R | 13155 N BRAY RD | | | | CLIO | MI | 48420-9195 |
| BUHL, PERRY J | 655 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| BUHL, RICHARD D | 1981 JOY VIEW LN | | | | HENDERSON | NV | 89012-4579 |
| BUHL, ROGER B | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| BUHL, ROSEMARY | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| BUHL, SHARON A | 655 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| BUHL, WILLIAM R | 27341 BLUM ST | | | | ROSEVILLE | MI | 48066-4348 |
| BUHLER MOTOR GMBH | POSTFACH 450155 | | | NUMBERG D-90212 GERMANY | | | |
| BUHLER PONTIAC, INC. | DONALD BUHLER | 105 STATE ROUTE 36 | | | EATONTOWN | NJ | 07724-2509 |
| BUHLER PONTIAC-ISUZU | 105 STATE ROUTE 36 | | | | EATONTOWN | NJ | 07724-2509 |
| BUHLER PRINCE INC | 670 WINDCREST DR | | | | HOLLAND | MI | 49423-5410 |
| BUHLER, GRACE M. | 6490 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| BUHLER, RICHARD H | 148 PAGOSA WAY | | | | FREMONT | CA | 94539-7721 |
| BUHLER, ROY W | 14907 GARY LN | | | | LIVONIA | MI | 48154-5152 |
| BUHLERPRINCE INC | 670 WINDCREST DR | | | | HOLLAND | MI | 49423-5410 |
| BUHLINGER, DANIEL E | 43407 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1335 |
| BUHLKE, BETH | 3403 LAKE PARK LN | | | | HASTINGS | NE | 68901-2584 |
| BUHLKE, BETH LEE | ASTUNO, JOHN JR. | 1290  BROADWAY  STE  600 | | | DENVER | CO | 80203-5606 |
| BUHLKE, MARY BETH | ASTUNO, JOHN JR. | 1290 BROADWAY STE 800 | | | DENVER | CO | 80203-5606 |
| BUHLMAN, SUSAN M | 213 CARTLAND WAY | | | | FOREST HILL | MD | 21050-3107 |
| BUHOLTZ, ROBERT J | 153 PRIVATE ROAD STILLWATER | | | | LOWVILLE | NY | 13367 |
| BUHOLZER, MARIE L | 3235 N WESTWIND BAY CT | | | | WICHITA | KS | 67205-2525 |
| BUHOVECKY, ROGER S | 2457 ABBEYVILLE RD | | | | VALLEY CITY | OH | 44280-9734 |
| BUHR, CARPENTER | | | | | | | |
| BUHR, CARPENTER | 2516 N DOBSON RD | | | | CHANDLER | AZ | 85224-2206 |
| BUHR, COREY | 2516 N DOBSON RD | | | | CHANDLER | AZ | 85224-2206 |
| BUHR, COREY | PAGE & HOMMEL | 9304 E RAINTREE DR STE 100 | | | SCOTTSDALE | AZ | 85260-7768 |
| BUHR, CURTIS | | | | | | | |
| BUHR, CURTIS | 2516 N DOBSON RD | | | | CHANDLER | AZ | 85224-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUHR, DAVID J | 3307 WESTOVER CT | | | | GRAPEVINE | TX | 76051-6859 |
| BUHR, HEINZ A | PO BOX 344 | | | | PHILIPSBURG | MT | 59858-0344 |
| BUHR, STAN | | | | | | | |
| BUHR, STEVEN K | 33101 HAMPSHIRE RD | | | | LIVONIA | MI | 48154-2952 |
| BUHR, THERESA | | | | | | | |
| BUHRLAGE, NORMA J | 3806 MARY ANN DR | | | | LEBANON | OH | 45036-1018 |
| BUHRMAN, ROBERT E | 3072 WILT RD | | | | NEW MADISON | OH | 45346-9761 |
| BUHRMESTER, LESLIE W | 6900 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8886 |
| BUHRO, DONALD M | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| BUHRO, GRACE M | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| BUHROW MONTY J LAW OFFICES OF | 2344 HIGHWAY 121 STE 200 | | | | BEDFORD | TX | 76021-5987 |
| BUHROW, RUSSELL | 103 VIOLET DR | | | | ALLEN | TX | 75002 |
| BUHRTS, CHARLES F | 837 BEECH ST | | | | COLUMBUS | OH | 43206-2307 |
| BUHS, RONALD A | 2567 SUNDANCE LN | | | | OKEMOS | MI | 48864-5211 |
| BUI POUC | 2914 S DANBURY WAY | | | | SANTA ANA | CA | 92704-6003 |
| BUI SCOTT | PO BOX 5248 | | | | GREENVILLE | SC | 29606-5248 |
| BUI, DONG D | 3375 TOMAHAWK DR SW | | | | GRANDVILLE | MI | 49418-1958 |
| BUI, DONG DUC | 3375 TOMAHAWK DR SW | | | | GRANDVILLE | MI | 49418-1958 |
| BUI, HAI V | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864-0312 |
| BUI, HAI VIET | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864-0312 |
| BUI, HAU Q | 8790 52ND ST SE | | | | ADA | MI | 49301-9231 |
| BUI, HAU QUANG | 8790 52ND ST SE | | | | ADA | MI | 49301-9231 |
| BUI, LO D | 2240 OKEMOS RD | | | | MASON | MI | 48854-9474 |
| BUI, LOC X | 30 WESTGATE RD | | | | FRAMINGHAM | MA | 01701-8836 |
| BUI, MICHAEL H | 2562 AUDUBON PL | | | | BILOXI | MS | 39531-3707 |
| BUI, PAUL | 8111 GAGE CRES | | | | STERLING HEIGHTS | MI | 48314-3306 |
| BUI, PETER Q | 4210 LAURA LN | | | | WHITE LAKE | MI | 48383-1688 |
| BUI, QUANG C | 3664 BARBARA CT | | | | STERLING HEIGHTS | MI | 48310-6101 |
| BUI, TANH M | 1032 SOMERSET DOWNS BLVD | | | | HENDERSONVILLE | TN | 37075-1702 |
| BUI, THE T | 10501 WATERSIDE DR | | | | OKLAHOMA CITY | OK | 73170-2529 |
| BUI, THIEP M | 39663 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-1964 |
| BUIA, CHRISTIAN J | 1109 E WATTLES RD | | | | TROY | MI | 48085-5719 |
| BUIA, IOAN I | 1109 E WATTLES RD | | | | TROY | MI | 48085-5719 |
| BUICE, BOBBY G | 3440 ASHTON DR | | | | SUWANEE | GA | 30024-3317 |
| BUICE, BONNIE R | 1925 PILGRIM MILL CIR | | | | CUMMING | GA | 30041-4837 |
| BUICE, BRAD | 19819 NE 172ND ST | | | | HOLT | MO | 64048-8726 |
| BUICE, BRAD | 406 CHANDLER RD | | | | AUBURN | GA | 30011-3434 |
| BUICE, CHRIS | 678 ODE PEPPERS RD | | | | WINDER | GA | 30680-4314 |
| BUICE, CLAUDE D | 206 ELDER ST | | | | BOGART | GA | 30622-1534 |
| BUICE, DAVID L | 3970 TAMARACK DR NW | | | | KENNESAW | GA | 30152-6439 |
| BUICE, DAVID LEONARD | 3970 TAMARACK DR NW | | | | KENNESAW | GA | 30152-6439 |
| BUICE, GROVER L | 4025 GRAVITT RD | | | | CUMMING | GA | 30040-4290 |
| BUICE, HUGH S | 4565 LANDOVER WAY | | | | SUWANEE | GA | 30024-3039 |
| BUICE, JEFFERY C | 5785 OAK GROVE CIR | | | | CUMMING | GA | 30028-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUICE, JOSEPH L | PO BOX 456 | | | | SOPCHOPPY | FL | 32358-0456 |
| BUICE, LELAND | 2960 MOUNTAIN VIEW RD | | | | GAINESVILLE | GA | 30504-5741 |
| BUICE, MARY L | 15695 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30201-2600 |
| BUICE, RUSSELL L | 108 PINE LAKE DR | | | | CUMMING | GA | 30040-2049 |
| BUICE, WILLIAM D | 678 ODE PEPPERS RD | | | | WINDER | GA | 30680-4314 |
| BUICE, WILLIAM DAVID | 678 ODE PEPPERS RD | | | | WINDER | GA | 30680-4314 |
| BUICK CHAMPIONSHIP | STE 8 | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103-3702 |
| BUICK CITY ASSEMBLY | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| BUICK CLUB OF AMERICA | BILL DARROW | PO BOX 360775 | | | COLUMBUS | OH | 43236-0775 |
| BUICK CLUB OF AMERICA NATIONALOFFICE | PO BOX 360775 | | | | COLUMBUS | OH | 43236-0775 |
| BUICK GMC CADILLAC OF NORTH CEDAR R | 1040 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1200 |
| BUICK GMC CADILLAC OF NORTH CEDAR RAPIDS | 1040 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1200 |
| BUICK GMC OF MILFORD INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| BUICK JAMES MARTIN | ATTN:  PHIL LARGE | 6250 WOODWARD AVE | | | DETROIT | MI | 48202-3521 |
| BUICK OF COUNTRYSIDE, INC. | 6161 JOLIET RD | | | | COUNTRYSIDE | IL | 60525-3965 |
| BUICK OPEN | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 |
| BUICK OPEN | ATTN PJ DANHOFF | 360 W MAPLE RD | BUICK OPEN C/O MOMENTUM | | BIRMINGHAM | MI | 48009-3346 |
| BUICK OPEN | C/O MOMENTUM | 360 W MAPLE RD | | | BIRMINGHAM | MI | 48009-3346 |
| BUICK OPEN CHARITIES | PROGRAM HEADQUARTERS | PO BOX 1908 | | | SAGINAW | MI | 48605-1908 |
| BUICK OPEN CHARITY GALA | 1 MORLEY PLZ | | | | SAGINAW | MI | 48603-1363 |
| BUICK PONTIAC GMC OF BENTONVILLE ARKANSAS | 2113 W WALNUT ST | | | | ROGERS | AR | 72756-3245 |
| BUICK PONTIAC GMC OF MILFORD | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| BUICK PONTIAC GMC OF MOOSIC | BUICK PONTIAC GMC OF MOOSIC, INC. | 4230 BIRNEY AVE | | | MOOSIC | PA | 18507 |
| BUICK PONTIAC GMC OF MOOSIC , INC. | 3030 FOREST ST | | | | LEHIGHTON | PA | 18235-5827 |
| BUICK PONTIAC GMC OF MOOSIC, INC. | LORI A GUITSON | 4230 BIRNEY AVE | | | MOOSIC | PA | 18507-1304 |
| BUICK PONTIAC GMC OF MOOSIC, INC. | LORI GUITSON | 4230 BIRNEY AVE | | | MOOSIC | PA | 18507-1304 |
| BUICK PONTIAC GMC TRUCK OF BENTONVILLE ARKANSAS | 2119 W WALNUT ST | | | | ROGERS | AR | 72756-3245 |
| BUICK, ROBERT M | 3813 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| BUICK, THEODORE | 11706 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2533 |
| BUICK-PONTIAC-GMC OF MILFORD | C/O ANRAE STRANE | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| BUICK-PONTIAC-GMC OF MORGANTOWN, INC. | JOHN COGNAC | 1012 UNIVERSITY AVE | | | MORGANTOWN | WV | 26505-5935 |
| BUICK-PONTIAC-GMC OF SOUTH ATLANTA | 4305 JONESBORO RD | | | | UNION CITY | GA | 30291-2001 |
| BUICK-PONTIAC-GMC TRUCK OF THOUSAND | 3755 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3612 |
| BUICK-PONTIAC-GMC TRUCK OF THOUSAND OAKS | 3755 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3612 |
| BUIE JR, LONNIE L. | | | | | | | |
| BUIE JR, WILLIAM G | 160 WEST AVE APT 980 | | | | ROCHESTER | NY | 14611-2739 |
| BUIE, BILLY E | 11126 SYRACUSE ST | | | | TAYLOR | MI | 48180-4033 |
| BUIE, CAREY E | 315 COAHUILA DR | | | | DALLAS | TX | 75217-6712 |
| BUIE, DANIEL | 326 GIFFORD RD | | | | MALVERN | AR | 72104-6632 |
| BUIE, DERRICK L | 5201 SW 155TH WAY | | | | MIRAMAR | FL | 33027-5641 |
| BUIE, EARNESTINE | 810 SMITH AVE | | | | SAINT LOUIS | MO | 63135-1763 |
| BUIE, EARNESTINE | 810 SMITH RD | | | | ST. LOUIS | MO | 63135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUIE, EVA M | 901 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3492 |
| BUIE, GENE A | 1106 E 6TH AVE | | | | HUTCHINSON | KS | 67501-2505 |
| BUIE, JERRY L | 16941 AGNES ST | | | | GARDNER | KS | 66030-8502 |
| BUIE, JONATHAN | 6100 W 22ND ST N | | | | MUSKOGEE | OK | 74401-1054 |
| BUIE, LOLA B | 1100 LANGELAND AVE | | | | MUSKEGON | MI | 49442-4027 |
| BUIE, LOLA B | C/O DEJARENAE R BUIE | 1100 LANGELAND AVE | | | MUSKEGON | MI | 49442 |
| BUIE, LORRAINE J | 4834 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| BUIE, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUIE, VELMA T | 120 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3020 |
| BUIE, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUIKEMA, MELVIN L | 388 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120-7017 |
| BUIKEMA KERRY | 2632 E WALNUT CT | | | | WOODRIDGE | IL | 60517-1033 |
| BUILA JR, STEPHEN J | 2826 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1732 |
| BUILA, CHERYL A | 1079 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 |
| BUILD-ALL CORP | 5203 W CLINTON AVE | | | | MILWAUKEE | WI | 53223-4717 |
| BUILDER RESOURCE | ATTN:  RANDY HOWELL | 6 JOHNSON CT | | | BAY CITY | MI | 48708-5483 |
| BUILDERS CORPORATION | | | | | | | |
| BUILDERS EQUIPMENT CO. | | 2297 COUNTY ROAD H | | | | MN | 55112 |
| BUILDERS EXCAVATING INC | ANDREWS & PONTIUS | PO BOX 10 | | | ASHTABULA | OH | 44005-0010 |
| BUILDERS EXCHANGE | 180 LINDEN OAKS STE 100 | | | | ROCHESTER | NY | 14625-2837 |
| BUILDERS GROUP | 1 WALL STREET CT | | | | WALL STREET | NY | 10005-3300 |
| BUILDERS LUMBER & HARDWARE INC | 1309 MILLER AVE | | | | SHELBYVILLE | IN | 46176-3132 |
| BUILDERS SPEC/NASH | 1161 MURFREESBORO RD | | | | NASHVILLE | TN | 37217 |
| BUILDERS SUPPLY COMPANY INC | PO BOX 295 | | | | SHREVEPORT | LA | 71162-0295 |
| BUILDERS TRANSPORTATION CO | 3710 TULANE RD | PO BOX 16369 | | | MEMPHIS | TN | 38116-3928 |
| BUILDING CONSERVATION ASSOCIATES INC | 158 W 27TH ST FL 4 | | | | NEW YORK | NY | 10001-6216 |
| BUILDING SPECIALTIES | ATTN: DAVE JOHNSON | 10951 PIERSON DR | | | FREDERICKSBURG | VA | 22408-2070 |
| BUILDING STRONG WOMEN | ATTN: CHARLOTTE LANCASTER | 2712 N SAGINAW ST # 107 | | | FLINT | MI | 48505-4480 |
| BUILDING SYSTEMS TRANSPORTATION CO | 460 E HIGH ST | | | | LONDON | OH | 43140-9303 |
| BUILDING TECHNOLOGY ASSOCIATES | 21850 GREENFIELD RD | | | | OAK PARK | MI | 48237-2507 |
| BUILDING TECHNOLOGY ASSOCIATES INC | 21850 GREENFIELD RD | | | | OAK PARK | MI | 48237-2507 |
| BUILDING TECHNOLOGY ASSOCIATESINC | 21850 GREENFIELD RD | | | | OAK PARK | MI | 48237-2507 |
| BUILDING TRADES EMPLOYERS INS | ATTN: LORI BROWNE | 6563 RIDINGS RD | | | SYRACUSE | NY | 13206-1856 |
| BUILDING/ASHEVILLE | 90 CUMBERLAND AVE | | | | ASHEVILLE | NC | 28801-2248 |
| BUILT RITE | PARTITIONS/OFFICE SYSTEMS | PO BOX 33406 | | | GRANADA HILLS | CA | 91394-3406 |
| BUILTA, SCOTT E | 1298 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| BUILTE, ELDON F | 9441 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| BUINICKI, STANLEY I | 1159 STEAD SCHOOL RD | | | | PAINTED POST | NY | 14870-8528 |
| BUIRGE LOREN (654753) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUIS, DARRELL G | 8239 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9084 |
| BUIS, EMMA J | 159 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-1958 |
| BUIS, EMMA J | 159 E. WALNUT STREET | | | | MARTINSVILLE | IN | 46151-1958 |
| BUIS, JOYCE C | 849 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| BUIS, LEROY W | 566 CIRCLE DRIVE | | | | FAIRMOUNT | IN | 46928-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUIS, LINDSEY K | 2690 CYPRESS TRACE CIR APT 3210 | | | | NAPLES | FL | 34119-8479 |
| BUIS, MICHAEL W | 7261 WATERVIEW PT | | | | NOBLESVILLE | IN | 46062 |
| BUIS, RANDY J | 5436 SHAE LAKE DR | | | | MOORESVILLE | IN | 46158-7176 |
| BUIS, RANDY J | 5436 SHAE LAKE DRIVE | | | | MOORESVILLE | IN | 46158-7176 |
| BUIS, RICHARD A | 813 W 9TH ST | | | | COLUMBIA | TN | 38401-3571 |
| BUIS, ROSE J | 714 VALE ST | | | | GREENCASTLE | IN | 46135-1148 |
| BUIS, ROSE J | 714 VALE STREET | | | | GREENCASTLE | IN | 46135-1148 |
| BUIS, RUSSELL E | 279 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7677 |
| BUISKOOL, KYLE | 4782 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| BUISKOOL, LINDA L | 2865 THAYER AVE | | | | KALAMAZOO | MI | 49004-1929 |
| BUISKOOL, LINDA L | 2865 THAYER AVE.. | | | | KALAMAZOO | MI | 49004-1929 |
| BUISON RAUL | 370 BOYNE STREET | | | | NEW HUDSON | MI | 48165-9780 |
| BUISON, RAUL J | 370 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| BUIST, DAVID I | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| BUIST, GREGORY | PO BOX 243 | | | | HOPKINS | MI | 49328-0243 |
| BUIST, NANCY J | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| BUITEN, JODY A | 100 JEFFERSON ST W | | | | STANWOOD | MI | 49346-9583 |
| BUITENDYK, KEVIN G | 2540 BELKNAP AVE NE | | | | GRAND RAPIDS | MI | 49505-3611 |
| BUITER TOOL & DIE, INC | 8187 S DIVISION | | | | GRAND RAPIDS | MI | 49548 |
| BUITER TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8187 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-7233 |
| BUITEWEG, THOMAS J | 4215 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9654 |
| BUITING, WILLIAM M | 4344 HIGH ST | | | | BROWNSBURG | IN | 46112-8774 |
| BUITNER, BRUCE | PO BOX 670010 | | | | CORAL SPRINGS | FL | 33067 |
| BUITNER, BRUCE | PO BOX 670010 | | | | CORAL SPRINGS | FL | 33067-0001 |
| BUITRON, ADAM | 3300 TATHAM RD | | | | SAGINAW | MI | 48601-7131 |
| BUITRON, RAYMOND E | 2026 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| BUJACK, JEAN P | 4373 PECK RD | | | | CROSWELL | MI | 48422-8615 |
| BUJAK ALLEN | 239 FAIRHILL WAY | | | | HOWELL | MI | 48843-6004 |
| BUJAK, DALE E | 9180 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2841 |
| BUJAK, EVE G | 8093 S IVA RD | | | | ST CHARLES | MI | 48655 |
| BUJAK, HEINZ G | 8092 S IVA | | | | SAINT CHARLES | MI | 48655 |
| BUJAK, HEINZ G | 8093 S IVA RD | | | | SAINT CHARLES | MI | 48655-8754 |
| BUJAK, HELEN | 14727 BRISTOL CT | | | | SHELBY TWP | MI | 48315-4410 |
| BUJAK, JOHN F | 149A PASSAIC AVE | | | | LOCKPORT | NY | 14094-2038 |
| BUJAK, KIMBERLY | 52572 ROBINS NEST DR | | | | CHESTERFIELD | MI | 48047 |
| BUJAK, STELLA K | 205 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1623 |
| BUJAK, WALTER | 220 OLD BLAKE SCHOOL RD | | | | PARIS | TN | 38242-6872 |
| BUJAKI SR, JAMES F | 408 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8943 |
| BUJAKI, BARBARA S | 7078 AUGUSTINE CT | | | | FENTON | MI | 48430-8983 |
| BUJALSKI JR., ANTHONY J | 28924 HUGHES ST | | | | ST CLAIR SHRS | MI | 48081-1058 |
| BUJALSKI JR., ANTHONY JOHN | 28924 HUGHES ST | | | | ST CLAIR SHRS | MI | 48081-1058 |
| BUJALSKI, BARBARA L | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 |
| BUJALSKI, EDWARD | 112 FORDHAM DR | | | | BUFFALO | NY | 14216-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUJALSKI, KENNETH A | 8526 TREAT HWY | | | | JASPER | MI | 49248-9750 |
| BUJALSKI, STANLEY J | 212 WEST AVE 4 | | | | MEDINA | NY | 14103 |
| BUJANOWSKI, EDWARD T | 12925 PINEFOREST WAY W | | | | LARGO | FL | 33773-1725 |
| BUJKO, BERNARD P | 243 LILY RD | | | | EGG HARBOR TWP | NJ | 08234-8424 |
| BUJNAK, ROBERT A | 8809 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125-2333 |
| BUJNOWSKI, RAYMOND S | 1954 LEISURE WORLD | | | | MESA | AZ | 85206 |
| BUJORIAN, CHARLOTTE R | 2175 GRANGER RD | | | | MEDINA | OH | 44256-8681 |
| BUJOUVES, BRENT J | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |
| BUJOUVES, JAMES P | 4330 PEBBLE CREEK CT | | | | SAGINAW | MI | 48603-5210 |
| BUK, GREGORY J | 2610 FORTUNE AVE | | | | PARMA | OH | 44134-2233 |
| BUKACH, CARLA L | 615 WIGHTMAN ST | | | | VASSAR | MI | 48768-1516 |
| BUKATY FAMILY CHIROP | 4269 SAINT FRANCIS DR | | | | HAMBURG | NY | 14075-1724 |
| BUKATY, JOHN | 600 S 2ND ST | | | | MIDLOTHIAN | TX | 76065 |
| BUKAWESKI, BETTY A | 1254 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| BUKAWESKI, BETTY A | 1254 NO FROST DR | | | | SAGINAW | MI | 48603-5452 |
| BUKAWESKI, JAMES J | 3532 HENSLER PL | | | | SAGINAW | MI | 48603-7238 |
| BUKAWESKI, MICHAEL J | 5875 PIERCE RD | | | | FREELAND | MI | 48623-9035 |
| BUKAWESKI, ROBERT | 1254 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| BUKE, LLC | RANDALL EASTBURG | 322 S LAKE ST | | | TUCUMCARI | NM | 88401-2537 |
| BUKER, BRUCE E | 1439 E GARY ST | | | | MESA | AZ | 85203-4406 |
| BUKER, NORMA | 815 WHITMORE ST., R.R. 1 | | | | ANDERSON | IN | 46012 |
| BUKER, PATRICIA A | 1664 RUDGATE | | | | AVON | IN | 46123 |
| BUKEVICZ, LEONA O | 17 WOOD AVE | | | | ENGLISHTOWN | NJ | 07726-1616 |
| BUKI, MARTIN | 2301 LUCAYA LN APT A3 | | | | COCONUT CREEK | FL | 33066-1116 |
| BUKIEWICZ, JEROME M | W11652 COUNTY ROAD D | | | | HOLCOMBE | WI | 54745-9605 |
| BUKIEWICZ, JEROME M | W11652 CTY HY D | | | | HOLCOMBE | WI | 54745-4745 |
| BUKIEWICZ, THOMAS W | 96 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| BUKIEWICZ, THOMAS WALTER | 96 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| BUKOFCHAN, JOANNE M | 1443 STANLEY SE | | | | GIRARD | OH | 44420-1352 |
| BUKOFCHAN, JOANNE M | 1443 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| BUKOFCHAN, THOMAS P | 2055 SQUIRREL RUN CT | | | | MINERAL RIDGE | OH | 44440 |
| BUKOFSKI, REGINA | 71 LAUREL ST | | | | NANTICOKE | PA | 18634-4104 |
| BUKOLT, ZENON J | 49 JANE LN | | | | DEPEW | NY | 14043-1909 |
| BUKOSKEY, BERNARD G | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3901 |
| BUKOSKEY, BERNARD GEORGE | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3901 |
| BUKOSKEY, PETER J | 7693 ALDRICH HILL RD | | | | CHERRY CREEK | NY | 14723 |
| BUKOSKI, GEORGE M | 2601 BLAKE AVE NW | | | | CANTON | OH | 44718-3412 |
| BUKOSKI, JAMES J | 2214 VICKORY RD | | | | CARO | MI | 48723-9696 |
| BUKOSKI, KAYE LOUISE | 2601 BLAKE AVE NW | | | | CANTON | OH | 44718-3412 |
| BUKOSKI, KAYE LOUISE | 2601 BLAKE NW | | | | CANTON | OH | 44718 |
| BUKOSKI, MARJORIE S | 1043 VILLAGE DR | | | | HASTINGS | MI | 49058-1671 |
| BUKOSKY JR, JOSEPH F | 9663 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| BUKOSKY, DAVID L | 4297 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| BUKOSKY, JEFFREY L | 3868 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUKOSKY, JEFFREY LEE | 3868 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| BUKOSKY, JOSEPH R | 906 LINWOOD AVE | | | | NEWARK | OH | 43055-6759 |
| BUKOSKY, KELLY J | 6441 HAVEN DR | | | | GRAND BLANC | MI | 48439-9736 |
| BUKOSKY, LOUIE | 9368 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| BUKOSKY, LOUISE P | 8430 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| BUKOSKY, LOUISE P | 8430 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-9266 |
| BUKOVCHIK, MICHAEL | 16284 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| BUKOVCHIK, MICHAEL | 58 ASCOT AVE | | | | WATERFORD | MI | 48320-3500 |
| BUKOVI, MILDRED | 4485 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3572 |
| BUKOVINA, JOHN G | 1757 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9504 |
| BUKOVINA, JOHN P | 24205 S NAVAJO DR | | | | CHANNAHON | IL | 60410-3211 |
| BUKOVINA, JOHN P | 3550 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9527 |
| BUKOVINAC, DAVID M | 6 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| BUKOVINSKY, ALEDA B | 8031 FOREST LAKE DR | | | | YOUNGSTOWN | OH | 44512-5912 |
| BUKOVINSKY, HARRY R | 156 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6235 |
| BUKOVINSKY, MARIA A | 640 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| BUKOVITZ, ROBERT T | 1664 HANOVER ST | | | | CUYAHOGA FALLS | OH | 44221-4253 |
| BUKOVSCAK, ROBERT B | PO BOX 528 | | | | SANBORN | NY | 14132-0528 |
| BUKOVSKY, JOANN M | 2144 GRAYHAWK DR | | | | AURORA | IL | 60503-5437 |
| BUKOVSKY, JOANN M | 2144 GRAYHAWK DR. | | | | AURORA | IL | 60503 |
| BUKOWIEC, JEROME R | 3062 ARENAC STATE RD | | | | STANDISH | MI | 48658-9715 |
| BUKOWSKI JR, LEO J | 155 JOHNSON AVE | | | | MERIDEN | CT | 06451-2739 |
| BUKOWSKI MARK | 342 S SYLVAN AVE | | | | COLUMBUS | OH | 43204-1921 |
| BUKOWSKI, ANETTE | | | | | | | |
| BUKOWSKI, ANTHONY | 12833 GENESEE ST | | | | AKRON | NY | 14001-9523 |
| BUKOWSKI, ANTHONY | 3563 WILDER RD | | | | BAY CITY | MI | 48706-2128 |
| BUKOWSKI, ANTON W | 2389 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| BUKOWSKI, ANTON WILLARD | 2389 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| BUKOWSKI, CHARLES A | 2740 ORCHARD ST | | | | BLUE ISLAND | IL | 60406-1538 |
| BUKOWSKI, DANIEL F | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| BUKOWSKI, DONALD H | 3021 N 5000 E | | | | SUGAR CITY | ID | 83448-1123 |
| BUKOWSKI, EUGENE R | 4633 TITTABAWASSEE RD | | | | STANDISH | MI | 48658-9105 |
| BUKOWSKI, GEORGE J | 92 GORDON ST | | | | WILLIAMSVILLE | NY | 14221-5114 |
| BUKOWSKI, HENRY S | 10 WEATHERVANE RD | | | | BRISTOL | CT | 06010-8433 |
| BUKOWSKI, JAMES L | 42437 ELDON AVE | | | | CLINTON TOWNSHIP | MI | 48038-1719 |
| BUKOWSKI, JOHN J | 907 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7592 |
| BUKOWSKI, LAWRENCE J | 163 HELEN STREET | | | | CHEEKTOWAGA | NY | 14206-2620 |
| BUKOWSKI, LAWRENCE J | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708 |
| BUKOWSKI, LEONARD | 43570 BAYFIELD DR | | | | CLINTON TWP | MI | 48038-1304 |
| BUKOWSKI, MARGARET A | 232 S LYNN | | | | NEVADA | MO | 64772-3431 |
| BUKOWSKI, MARGARET A | 232 S LYNN ST | | | | NEVADA | MO | 64772-3431 |
| BUKOWSKI, MICHAEL F | 522 HECHT DR | | | | MADISON HTS | MI | 48071-2854 |
| BUKOWSKI, RICHARD J | 910 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUKOWSKI, RONALD T | 3114 SHANNON LN | | | | BAY CITY | MI | 48706-2345 |
| BUKOWSKI, ROSALIE | 5 DON CARLOS DR | | | | HANOVER PARK | IL | 60133-6701 |
| BUKOWSKI, ROSALIE | 5 DON CARLOS DRIVE | | | | HANOVER PARK | IL | 60133-6701 |
| BUKOWSKI, SOPHIE | 260 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2508 |
| BUKOWSKI, THOMAS A | 310 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| BUKOWSKI, WALTER P | 7 KEARNEY ST | | | | TERRYVILLE | CT | 06786-6619 |
| BUKOWSKI, WILLIAM D | 7 KEARNEY ST | | | | TERRYVILLE | CT | 06786-6619 |
| BUKOWSKY JR, RICHARD O | 2330 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1820 |
| BUKOWSKY, KATHRYN | 5271 E VIENNA RD | | | | CLIO | MI | 48420 |
| BUKOWSKY, TRACI L | 2330 CEDAR KEY DR 104 | | | | LAKE ORION | MI | 48360 |
| BUKOWY, KRZYSZTOF | 753 KEEP ST | | | | LINDEN | NJ | 07036-5743 |
| BUKSDORF, IGOR | 4534 ROLLING PINE CT | | | | WEST BLOOMFIELD | MI | 48323-1439 |
| BUKUVALAS, JOHN N | 616 LOCUST ST | | | | ROSELLE PARK | NJ | 07204 |
| BUKYS, ADELE | 2 SAYBROOKE DR | | | | PENFIELD | NY | 14526-1260 |
| BUL, ALEXANDER A | 2057 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3826 |
| BULA H JONES | 208 SHADOW WOOD DRIVE | | | | CLINTON | MS | 39056 |
| BULA JONES | 208 SHADOW WOOD DR | | | | CLINTON | MS | 39056-5857 |
| BULA NEELEY | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| BULA, DEBORAH | 1474 BRICHFIELD RD | | | | SAGINAW | MI | 48609-4203 |
| BULA, JUNE F | PO BOX 1672 | | | | SAGINAW | MI | 48605-1672 |
| BULA, MARY LOU C | 6247 RICHFIELD RD | | | | FLINT | MI | 48506-2207 |
| BULA, SHARON A | 507 BROOKSDALE DR | | | | WOODSTOCK | GA | 30189-2487 |
| BULACH, CAROL J | 5353 CONCORD RD | | | | EATON | OH | 45320-9560 |
| BULACH, DAVID L | 449 MORMAN RD | | | | HAMILTON | OH | 45013 |
| BULACH, JOHN J | 6700 DUNWOODY RD | | | | OXFORD | OH | 45056-9228 |
| BULACH, LAWRENCE J | 2382 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1934 |
| BULACH, RICHARD G | 4851 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-9155 |
| BULAH ANDERSON | 5835 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4709 |
| BULAH GRANT | 3702 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| BULAH HALE | SR 28 E BOX 10204 | | | | LEESBURG | OH | 45135 |
| BULAH L GRANT | 3702 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| BULAH LLOYD | 4215 E LYNN ST | | | | ANDERSON | IN | 46013-2428 |
| BULAH M HALE | SR 28 E BOX 10204 | | | | LEESBURG | OH | 45135 |
| BULAH MEANS | 9802 S MORGAN ST | | | | CHICAGO | IL | 60643-1543 |
| BULAH REID | 4336 SUNNYMEAD AVE | | | | BURTON | MI | 40519-1244 |
| BULAH, MARJORIE | 3601 HUNTINGTON PLACE DR | | | | SARASOTA | FL | 34237-3980 |
| BULAH, MARJORIE | 3601 HUNTINGTON PLACE DRIVE | | | | SARASOTA | FL | 34237-4237 |
| BULAK, CARL C | 25215 HOOVER RD | | | | WARREN | MI | 48089-1101 |
| BULAKOWSKI, JOHN F | S4689 LAKE SHORE RD | | | | HAMBURG | NY | 14075 |
| BULANDA, MARY T | 1577 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-2532 |
| BULANOW, GLEB | 9271 S 54TH ST | | | | FRANKLIN | WI | 53132-8686 |
| BULAR, ROBERT J | 1707 AMBROSE RD | | | | MAYVILLE | MI | 48744-9755 |
| BULAR, STANLEY | 3762 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULAR, SUSAN K | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| BULAS CHESTER (464069) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULAS, CHESTER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULAS, DONALD S | PO BOX 67492 | | | | TOPEKA | KS | 66667-0492 |
| BULAS, JUDITH K | 1918 HUNTERS LN | | | | LAKE ORION | MI | 48360-1862 |
| BULAT, GERALD T | 506 JACKSON AVE | | | | WILMINGTON | DE | 19804-2129 |
| BULATEWICZ, MARY | 751 GOLF DR | C/O PATRICIA NEELY | | | WARRINGTON | PA | 18976-2053 |
| BULB TANNING SALON | 31920 RYAN RD | | | | WARREN | MI | 48092-1339 |
| BULCAK, JACQUELINE K | 1327 KAPP CT | | | | FLUSHING | MI | 48433-1403 |
| BULCAK, RANDY L | 3745 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8928 |
| BULCHER, ANTHONY D | 2292 WYNNEDALE RD | | | | INDIANAPOLIS | IN | 46228-3248 |
| BULCHER, ANTHONY DEAN | 2292 WYNNEDALE RD | | | | INDIANAPOLIS | IN | 46228-3248 |
| BULCHER, CHERYL L | 2292 WYNNEDALE RD | | | | INDIANAPOLIS | IN | 46228-3248 |
| BULCHER, JUDY V | 1460 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5755 |
| BULCHER, WINIFRED | 6045 NN MAIN ST | APT 349 | | | DAYTON | OH | 45415-3194 |
| BULCROFT, IRENE C | 7667 QUAIL HOLLOW DR | C/O EILEEN BOROWSKE | | | SEVEN HILLS | OH | 44131-5919 |
| BULCROFT, ROBERT N | 833A MAIN ST | | | | PHOENIXVILLE | PA | 19460-4488 |
| BULDAS, CHESTER | 270 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 |
| BULEMORE, ALLAN J | 1020 KRUST DR | | | | OWOSSO | MI | 48867 |
| BULEMORE, FAITH E | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| BULEMORE, FAITH ELIZABETH | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| BULEMORE, GARY L | 1604 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| BULEMORE, JAMES W | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| BULEN, EDITH B | 3539 VILLAGE DR | | | | ANDERSON | IN | 46011-3879 |
| BULEN, GORDON L | 3539 VILLAGE DR | | | | ANDERSON | IN | 46011-3879 |
| BULENT KIRIMLI | 540 LAKEWOOD DR | | | | MONROEVILLE | PA | 15146 |
| BULFIN, MARY M | 97 SPRATT AVE | | | | STATEN ISLAND | NY | 10306-3723 |
| BULFORD, CHARLOTTE O | 3911 BRUCE DR SE | | | | WARREN | OH | 44484-2717 |
| BULFORD, GENE C | 591 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-4505 |
| BULFORD, GENE C | 929 PINECREST RD | | | | GIRARD | OH | 44420-2177 |
| BULFORD, MARLENE P | 929 PINECREST RD | | | | GIRARD | OH | 44420-2177 |
| BULGARELLI, JAMES E | 48765 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-4027 |
| BULGARELLI, MARY GRACE | 110 VISTA LN | | | | TYRONE | GA | 30290-2617 |
| BULGER JR, THOMAS J | 8 NEMIC LN | | | | WHIPPANY | NJ | 07981-1333 |
| BULGER, DAVID E | PO BOX 1178 | | | | MADISONVILLE | LA | 70447 |
| BULGER, GWINETT W | 3178 MORRISSEY AVE | | | | WARREN | MI | 48091-1942 |
| BULGER, LUCILLE E | 206 PARK MEADOWS DR | | | | LANSING | MI | 48917-3411 |
| BULGER, MARY J | 25747 YEOMAN DR | | | | WESTLAKE | OH | 44145-4745 |
| BULGER, SANDRA A | 17706 STONEBROOK DR | | | | NORTHVILLE | MI | 48168-4329 |
| BULGER, WILLIAM P | 2020 PADDOCKVIEW DR | | | | ARLINGTON | TX | 76017-4430 |
| BULGIN, DEVON | 6613 SCHAEFER AVE | | | | CLEVELAND | OH | 44103-1955 |
| BULGIN-ALLADYCE, LINNETTE A | 968 BRUNSWICK RD | | | | CLEVELAND HTS | OH | 44112-2315 |
| BULI, JOSEPH | 12 ALCOTT CT | | | | TONAWANDA | NY | 14150-8002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULICH, DRAGO | 1006 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| BULICK SHIRLEY | 9196 SAN JOSE | | | | REDFORD | MI | 48239-2320 |
| BULICK, PATRICIA S | 990 CHERRY WAY | | | | SHARON | PA | 16146-2427 |
| BULICK, SHIRLEY A | 9196 SAN JOSE | | | | REDFORD | MI | 48239-2320 |
| BULICK, VICTOR D | 9196 SAN JOSE | | | | REDFORD | MI | 48239-2320 |
| BULIK, FRED P | 4000 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| BULINGTON, JANET A | 4815 W STATE ROAD 16 | | | | MONON | IN | 47959-8068 |
| BULINSKY, NICOLE | 8516 DARGAN LN | | | | WAXHAW | NC | 28173-5400 |
| BULIS, JAMES C | 2736 W LINCOLN AVE APT 258 | | | | ANAHEIM | CA | 92801-7329 |
| BULIS, JAMES C | 2736 W. LINCOLN AVE. #258 | | | | ANAHEIM | CA | 92801-7329 |
| BULISKY, JOHN J | 10 PATERSON AVE | | | | PENNSVILLE | NJ | 08070-2319 |
| BULJUBASIC, JOHN A | 1425 RAMONA DR | | | | RACINE | WI | 53406-2523 |
| BULK CONNECTION INC | 15 ALLEN ST | | | | MYSTIC | CT | 06355-2903 |
| BULK LIFT INTERNATIONAL INC | 1013 TAMARAC DR | | | | CARPENTERSVILLE | IL | 60110-1967 |
| BULK MOLDING COMPOUNDS INC BMC | 1600 POWIS CT | | | | WEST CHICAGO | IL | 60185-1016 |
| BULK MOLDING COMPOUNDS, INC. | 21415 CIVIC CENTER DR STE 212 | | | | SOUTHFIELD | MI | 48076-3953 |
| BULK TRANSIT CORPORATION | 7177 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064-8728 |
| BULK TRANSPORTATION | PO BOX 390 | | | | WALNUT | CA | 91788-0390 |
| BULKA I I, PETER P | 11694 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8705 |
| BULKA II, PETER P | 11694 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8705 |
| BULKLEY, ROSIE E | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| BULKMATIC TRANSPORT CO INC | 2001 N CLINE AVE | | | | GRIFFITH | IN | 46319-1008 |
| BULKO, JOHN H | 57745 FRANKLIN LN # 376 | | | | WASHINGTON | MI | 48094 |
| BULKO, JOHN H | 57943 LANCASTER RD | | | | WASHINGTON | MI | 48094 |
| BULKO, WILMA R | 34324 CHOPE PL | | | | CLINTON TWP | MI | 48035-3320 |
| BULKOSKI, ANNETTE J | 7254 B. FOX MILL RD | | | | MENTOR | OH | 44060-6356 |
| BULKOSKI, ANNETTE J | 7254 FOXMILL RD UNIT B | | | | MENTOR | OH | 44060-6356 |
| BULKOWSKI, DONNA | 4337 RICHMOND ST NW | | | | WALKER | MI | 49534-1175 |
| BULKOWSKI, DONNA | 4337 RICHMOND ST. N.W. | | | | WALKER | MI | 49534 |
| BULKY, ADAM | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| BULL | 5320 MILITARY RD STE 106 | | | | LEWISTON | NY | 14092-2149 |
| BULL MOTOR COMPANY | 729 HIGHWAY 64 | | | | WYNNE | AR | 72396-7415 |
| BULL MOTOR COMPANY | TONY BULL | 729 HIGHWAY 64 | | | WYNNE | AR | 72396-7415 |
| BULL TIRE & SERVICE | 4313 GLENWOOD AVE | | | | RALEIGH | NC | 27612-4501 |
| BULL, AUDREY E | 1731 COBURN CT | | | | ANN ARBOR | MI | 48108-8902 |
| BULL, BARRY T | 524 MULBERRY ST | | | | MILTON | DE | 19968-1514 |
| BULL, BETTY J | 5516 CHERRYWOOD DRIVE | | | | BRENTWOOD | TN | 37027-4211 |
| BULL, BETTY L | 105 W ACADEMY | | | | ALBION | NY | 14411-1301 |
| BULL, BETTY L | 105 W ACADEMY ST | | | | ALBION | NY | 14411-1301 |
| BULL, CAROL M | 22615 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3524 |
| BULL, CATHY M | 4529 HANNAH DR | | | | MIDDLETOWN | OH | 45044-5222 |
| BULL, CHARLES R | 11190 APACHE DR APT 101 | | | | CLEVELAND | OH | 44130 |
| BULL, CHARLOTTE M | 11190 APACHE DR APT 101 | | | | PARMA HEIGHTS | OH | 44130-9076 |
| BULL, CHARLOTTE M | 11190 APACHEE DRIVE | SUITE 101 | | | PARMA HEIGHTS | OH | 44130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULL, DAVID I | 53 HITCHING POST DR | | | | DOVER | DE | 19904-6509 |
| BULL, DAVID O | 2303 OAKS EDGE DR | | | | TOLEDO | OH | 43617-2262 |
| BULL, DEBORAH L | 624 S OSBORN RD | | | | SUMNER | MI | 48889-8734 |
| BULL, DOROTHY M | 17261 PROSPECT RT 1 | | | | BELTON | MO | 64012 |
| BULL, ELEANOR | OLD YORK RD BOX 213 | | | | BUCKINGHAM | PA | 18912-0213 |
| BULL, ELEANOR | PO BOX 213 | | | | BUCKINGHAM | PA | 18912-0213 |
| BULL, GERALDINE F | 120 SHOREWOOD BOX 565 | | | | LAKE ORION | MI | 48362 |
| BULL, JEFFREY J | 50 BROADWAY ST | | | | OXFORD | MI | 48371-4917 |
| BULL, KENNETH W | 12316 SIKORSKI RD | | | | WILLIS | MI | 48191-9726 |
| BULL, KENNETH WAYNE | 12316 SIKORSKI RD | | | | WILLIS | MI | 48191-9726 |
| BULL, LINDA K | 5243 PEREZ DR APT A | | | | FORT POLK | LA | 71459-8108 |
| BULL, MARGARET P | 2102 STRAWBERRY DR | | | | PLANT CITY | FL | 33563-1428 |
| BULL, MARIE E | 604 E MORRIS | APT 104 | | | BENSON | NC | 27504 |
| BULL, MARK E | JACKSON WILSON & DOUGLAS | PO BOX 468 | | | LOCKPORT | NY | 14095 |
| BULL, MARY E | 184 IRVING ST | | | | LOCKPORT | NY | 14094-2544 |
| BULL, MELVA | 4639 CHESTNUT RD | | | | NEWFANE | NY | 14108-9635 |
| BULL, PAUL D | 2955 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2501 |
| BULL, RACHEL M | 702 W COLUMBIA ST | | | | MASON | MI | 48854-1026 |
| BULL, RICHARD D | 1001 CALKINS RD | | | | ROCHESTER | NY | 14623-5325 |
| BULL, ROBERT J | 8228 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1209 |
| BULL, SANDRA | 1810 MARQUETTE | | | | SAGINAW | MI | 48602-1737 |
| BULL, SANDRA | 1810 MARQUETTE ST | | | | SAGINAW | MI | 48602-1737 |
| BULL, STEPHEN K | 624 S OSBORN RD | | | | SUMNER | MI | 48889-8734 |
| BULL, STEPHEN K | PO BOX 871 | | | | AU GRES | MI | 48703-0871 |
| BULL, WILLIAM C | PO BOX 626 | | | | CECILTON | MD | 21913-0626 |
| BULLA JENNIFER | BULLA, JENNIFER | 1178 OAKLAND AVE | | | COLUMBUS | OH | 43212 |
| BULLA JENNIFER | HAYDOCY AUTOMOTIVE | PO BOX 28125 | | | COLUMBUS | OH | 43228-0125 |
| BULLA, FRANCES S | 1204 BIRCH ST | | | | HOUGHTON | MI | 49931-1651 |
| BULLA, JENNIFER | 1178 OAKLAND AVE | | | | COLUMBUS | OH | 43212 |
| BULLA, JENNIFER | 1178 OAKLAND AVE | | | | COLUMBUS | OH | 43212-3315 |
| BULLA, JOSEPH A | 728 TREYFORD DR | | | | GREER | SC | 29650-4155 |
| BULLA, MICHAEL D | 2850 CUMBER RD | | | | UBLY | MI | 48475-8772 |
| BULLA, THOMAS | 3409 HOPE CV | | | | NASHVILLE | TN | 37217-5800 |
| BULLA, WAYNE E | 1810 HUNTINGTON DR N | | | | ALGONQUIN | IL | 60102-6400 |
| BULLAR DICK | 1729 PINE ST | | | | HUNTINGTON BEACH | CA | 92648-2739 |
| BULLARD CECIL (464070) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULLARD DEMETRIS | 2820 OXFORD DR | | | | DECATUR | GA | 30034-1049 |
| BULLARD JOE & HOLLIS | 8802 MEMORIAL DRIVE | | | | HOUSTON | TX | 77024-5809 |
| BULLARD JR, ROBERT | 15377 BILTMORE ST | | | | DETROIT | MI | 48227-1553 |
| BULLARD WILLIAM | 319 ZOE ST | | | | BUCKNER | MO | 64016-9558 |
| BULLARD, ALAN | 1340 COMFORT ST | | | | LANSING | MI | 48915-1408 |
| BULLARD, ALAN | 629 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| BULLARD, ALFRETTA B | PO BOX 3029 | | | | MUNCIE | IN | 47307-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLARD, ARIEL M | 9075 BEG STAR AVET | | | | ENGLEWOOD | FL | 34224 |
| BULLARD, BARBARA E | 1529 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-8235 |
| BULLARD, BERNARD D | 1709 WISCONSIN AVE | | | | FLINT | MI | 48506-4344 |
| BULLARD, CATHY M | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| BULLARD, CECIL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULLARD, CHARLES D | TURNER AND TURNER P.C. | PO BOX 2688 | | | TUSCALOOSA | AL | 35403-2688 |
| BULLARD, CHARLES G | 1549 E MOORE RD | | | | HILLSDALE | MI | 49242-9323 |
| BULLARD, CHARLES L | 1532 CO RD #156 | | | | ANDERSON | AL | 35610 |
| BULLARD, CHESTER R | 1905 S 2ND ST | | | | CLINTON | MO | 64735-8924 |
| BULLARD, CLIFFORD W | 1700 COUNTY ROAD 208 | | | | HICO | TX | 76457-6508 |
| BULLARD, D C | PO BOX 244 | | | | SADLER | TX | 76264-0244 |
| BULLARD, DEWAYNE R | 2020 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| BULLARD, DONALD G | 941 SE STREAMLET AVE | | | | PORT ST LUCIE | FL | 34983-4676 |
| BULLARD, DONALD M | 1185 COUNTY ROAD 227 | | | | HICO | TX | 76457-6918 |
| BULLARD, DORIS KATHY | 24 DEER VALLEY RD | | | | LOCUST GROVE | AR | 72550-9745 |
| BULLARD, EDITH L | 11340 DICE ROAD | | | | FREELAND | MI | 48623 |
| BULLARD, ELIZABETH L | 819 CANAL ST | | | | MILFORD | MI | 48381-2030 |
| BULLARD, FRANCES J | 35-D COUNTRY CLUB LANE | | | | MILFORD | MA | 01757-2262 |
| BULLARD, FRANCES J | 35D COUNTRY CLUB LN | | | | MILFORD | MA | 01757-2262 |
| BULLARD, FRED W | 15770 RUTHERFORD ST | | | | DETROIT | MI | 48227-1924 |
| BULLARD, G D | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| BULLARD, G DALE | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| BULLARD, IMOGENE | 5626 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| BULLARD, IMOGENE | 5626 W. LAKESHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| BULLARD, JAMES A | 2268 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6907 |
| BULLARD, JAMES A | 68 OLD HIGHWAY 13 N | | | | LINDEN | TN | 37096-5220 |
| BULLARD, JANICE C | 437 SELKIRK DR | | | | MT MORRIS | MI | 48458-8917 |
| BULLARD, JEFFREY A | 1747 CHASE DR | | | | ROCHESTER | MI | 48307-1799 |
| BULLARD, JEFFREY D | 12105 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 |
| BULLARD, JIMMIE L | PO BOX 1423 | | | | FITZGERALD | GA | 31750-1423 |
| BULLARD, JOHN P | 9665 DOE RD | | | | HARRISON | MI | 48625-8653 |
| BULLARD, KEVIN A | 6755 GRANVILLE DR | | | | DETROIT | MI | 48228 |
| BULLARD, LENA M | 5518 IVANHOE | | | | DETROIT | MI | 48204-3602 |
| BULLARD, LENA M | 5518 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| BULLARD, LOLA E | 2664 ASHMAN | | | | BURT | MI | 48417 |
| BULLARD, MAEBELLE | 2069 MILL RD | | | | FLINT | MI | 48532-2535 |
| BULLARD, MARCIA L | 6050 DAFT | | | | LANSING | MI | 48911-4831 |
| BULLARD, MARCIA L | 6050 DAFT ST | | | | LANSING | MI | 48911-4831 |
| BULLARD, MARK E | 2770 N STATE HIGHWAY 360 # 2068 | | | | GRAND PRAIRIE | TX | 75050-6409 |
| BULLARD, MARK EUGENE | 2770 N STATE HIGHWAY 350 # 2050 | | | | GRAND PRAIRIE | TX | 75050-6409 |
| BULLARD, MARK L | 3002 DEERFOOT TRL | | | | HURON | OH | 44839-9115 |
| BULLARD, MARLIN C | 24 DEER VALLEY RD | | | | LOCUST GROVE | AR | 72550-9745 |
| BULLARD, MAXINE B | 11206 BALDWIN CIR | | | | HOLLY | MI | 48442-9381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLARD, MICHAEL E | 6295 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| BULLARD, MICHAEL EDWARD | 6295 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| BULLARD, MILDRED M | 2360 STANTON RD SE | | | | CONYERS | GA | 30094-2530 |
| BULLARD, MILDRED M | 2360 STANTON ROAD | | | | CONYERS | GA | 30094 |
| BULLARD, MILLIE H. | 3465 OLD LOST MOUNTAIN RD | | | | POWDER SPRINGS | GA | 30127-1934 |
| BULLARD, MILLIE H. | 3465 OLD LOST MTN RD | | | | POWDER SPRINGS | GA | 30127-1934 |
| BULLARD, PATRICIA A | 11955 PEKIN RD | | | | NEWBURY | OH | 44065-9626 |
| BULLARD, PATRICK J | 4848 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9646 |
| BULLARD, REBECCA A | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| BULLARD, REBECCA A | 2950 JOHNS DR. | | | | SAGINAW | MI | 48603-3319 |
| BULLARD, RICHARD L | 2296 ANGEL AVE | | | | TOLEDO | OH | 43611-1654 |
| BULLARD, ROBERT C | 203 SUNNYBROOKE DR | P.O. BOX 273 | | | VERNON | MI | 48476-9100 |
| BULLARD, ROBERT O | 3232 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2216 |
| BULLARD, ROGER | 3013 SIKES MILL RD | | | | MONROE | NC | 28110-9782 |
| BULLARD, ROY S | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| BULLARD, SHERRILL | 18602 BENSON ROAD | | | | COTTONWOOD | CA | 96022-8576 |
| BULLARD, STEVEN P | 45122 HULL RD | | | | BELLEVILLE | MI | 48111-2923 |
| BULLARD, THEOPHILUS J | 7113 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3419 |
| BULLARD, THEOPHILUS JERONE | 7113 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3419 |
| BULLARD, THOMAS L | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| BULLARD, TRACI A | 11500 ELMDALE ST | | | | CLIO | MI | 48420-1721 |
| BULLARD, VENNAH | RR 1 BOX 2165 | | | | NEWTON | GA | 39870-9750 |
| BULLARD, VERA H | 3926 LOCKPORT OLCOTT RD LOT 101 | | | | LOCKPORT | NY | 14094-1185 |
| BULLARD, VICTOR C | 10480 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| BULLARD, WILLIAM S | PO BOX 123 | | | | NEW LOTHROP | MI | 48460-0123 |
| BULLDOG BOILER RENTALS LTD | 1641 CANIFF ST | | | | HAMTRAMCK | MI | 48212-2914 |
| BULLDOG FACTORY SERVICE INC | 25880 COMMERCE DR | | | | MADISON HTS | MI | 48071-4151 |
| BULLE, ALLEN E | 232 BERGER ST | | | | SOMERSET | NJ | 08873-3309 |
| BULLE, WINFIELD | 841 E HENRY ST | | | | LINDEN | NJ | 07036-2133 |
| BULLEN, BENJAMIN R | 5956 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| BULLEN, BILLY J | 71 DENNISON ST | | | | OXFORD | MI | 48371-4814 |
| BULLEN, CHARLES H | 3817 LUDWIG RD | | | | OXFORD | MI | 48371-1423 |
| BULLEN, DALE J | 14431 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| BULLEN, JAMES W | 1751 KINGFISHER CT | | | | THE VILLAGES | FL | 32162-3174 |
| BULLEN, JAMES W | 8334 CHICKAMAUGA TRL | | | | SHREVEPORT | LA | 71107-9508 |
| BULLEN, JEFFERY L | 406 RANDOLPH ST | | | | MASON | MI | 48854-1249 |
| BULLEN, JOHN D | 803 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |
| BULLEN, JOHN DAVID | 803 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |
| BULLEN, LAVERNE S | 7708 STATE HIGHWAY 162 | | | | SPARTA | WI | 54656-4804 |
| BULLEN, LOUISE R | 905 CORAL ST | | | | JENISON | MI | 49428-9711 |
| BULLEN, ROGER C | 10519 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9424 |
| BULLEN, STEVEN E | 5160 ATLAS RD | | | | GRAND BLANC | MI | 48439 |
| BULLEN, TIMOTHY L | 11722 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9629 |
| BULLEN, TIMOTHY LEE | 11722 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLEN, WILLIAM L | 111 ROBINWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9721 |
| BULLENS, JOHN O | 3632 KEALING CT | | | | INDIANAPOLIS | IN | 46227-7057 |
| BULLER KATIE | 7108 BULLER RD | | | | PATTISON | TX | 77423-2292 |
| BULLER, DONNA J | 3571 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306 |
| BULLER, HORST D | 3451 TEALWOOD CIR | | | | PALM HARBOR | FL | 34685-3148 |
| BULLER, LARRY W | 7165 EDGEWATER DR | | | | MANDEVILLE | LA | 70471-7431 |
| BULLER, MAE M | 3421 ARDEN AVE | | | | BROOKFIELD | IL | 60513-1403 |
| BULLERDICK JR, ELMER | 220 D E GLENNEAGLES RD | | | | ACALA | FL | 34472-3375 |
| BULLERDICK JR, ELMER | 220 E GLENEAGLES RD APT D | | | | OCALA | FL | 34472-3375 |
| BULLERDICK, STEPHEN L | 6649 BRANCH RD | | | | FLINT | MI | 48506 |
| BULLERDICK, STEVEN | 2015 MAIN ST | | | | BEECH GROVE | IN | 46107-1421 |
| BULLERDICK, VIRGINIA L | 11103 N COUNTY RD 400 E. | | | | BRAZIL | IN | 47834-7034 |
| BULLERDICK, VIRGINIA L | 11103 N COUNTY ROAD 400 E | | | | BRAZIL | IN | 47834-7034 |
| BULLERS, RUTH SMITH | 1521 GREENAWALT RD | | | | BROOKVILLE | PA | 15825-7409 |
| BULLES, GALEN W | 6709 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3223 |
| BULLET EXPRESS LLC | 3514 N HAMLIN AVE | | | | CHICAGO | IL | 60618-5018 |
| BULLET TRUCKING INC | PO BOX 24590 | | | | DAYTON | OH | 45424-0590 |
| BULLETT, HOWARD E | 140 LINDEN AVE | APT 516 | | | LONG BEACH | CA | 90802-4971 |
| BULLETT, IDA G | 1000 NORTH ST | | | | MARTINSBURG | WV | 25401-2323 |
| BULLEY, DONALD K | 637 EDGEWOOD AVE | | | | SOUTH MILWAUKEE | WI | 53172-4037 |
| BULLEY, HELLENE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BULLEY, W C | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BULLICK, EMMA D | 8389 EAST 900 SOUTH | | | | GALVESTON | IN | 46932 |
| BULLICK, PHILLIP L | 8389 E 900 S | | | | GALVESTON | IN | 46932 |
| BULLIE, ASHLEY C | 55 FOUNTAIN STREET | | | | SAN FRANCISCO | CA | 94114-3563 |
| BULLIE, JR,IRA | 5333 REDWOOD DR | | | | JACKSON | MS | 39212-3540 |
| BULLINER, DAVID L | 281 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| BULLINER, DEBRA A | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 |
| BULLINER, VICTOR L | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 |
| BULLINGER JR, ROBERT J | 21940 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4678 |
| BULLINGER, CHESTER A | 2126 FIRETHORN RD | | | | BALTIMORE | MD | 21220-4807 |
| BULLINGER, MICHAEL J | 9407 FAIR LN | | | | FREELAND | MI | 48623-8812 |
| BULLINGTON, ANNA BEATRICE | PO BOX 226 | | | | MC LEMORESVLE | TN | 38235-0226 |
| BULLINGTON, ANNA BEATRICE | PO BOX 226 | | | | MCLESMORESVILLE | TN | 38235-0226 |
| BULLINGTON, BILLY G | 104 CREEKWOOD DR | | | | LAFAYETTE | LA | 70503-5411 |
| BULLINGTON, ELMER | 6451 LANSDOWNE AVE | | | | SAINT LOUIS | MO | 63109-2620 |
| BULLINGTON, EVERETT | PO BOX 226 | | | | MC LEMORESVILLE | TN | 38235-0226 |
| BULLINGTON, GENE | | | | | | | |
| BULLINGTON, HERBERT | 195 J.T. ERWIN LN | | | | NEW CONCORD | KY | 42076 |
| BULLINGTON, JACK W | 4855 HAWKWOOD TRL | | | | WINSTON SALEM | NC | 27103-1202 |
| BULLINGTON, JAMES W | 4818 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4348 |
| BULLINGTON, JOANN M | 25361 MISTY RDG | | | | MISSION VIEJO | CA | 92692-2878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLINGTON, RALPH W | 1336 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 |
| BULLINGTON, STEVEN J | 25361 MISTY RDG | | | | MISSION VIEJO | CA | 92692-2878 |
| BULLINS, MARY M | 1024 GILBERT MEMORIAL HWY | | | | PINEVILLE | KY | 40977-9406 |
| BULLION, AMY S | 4038 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| BULLION, CHARLOTTE | 6611 GENTLE OAKS DR N | | | | JACKSONVILLE | FL | 32244-3647 |
| BULLION, DENNIS C | 249 BULLION RD | | | | SPRINGTOWN | TX | 76082-4842 |
| BULLION, DUANE E | 660 OKEMOS ST | | | | MASON | MI | 48854-1227 |
| BULLION, FRANKLIN D | 247 STUBBS DR | | | | TROTWOOD | OH | 45426-3106 |
| BULLION, GREGORY A | 4038 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| BULLION, MARK E | 7980 E WASHINGTON RD | | | | BRANCH | MI | 49402-9669 |
| BULLION, NAOMI | 165 BULLION RD | | | | SPRINGTOWN | TX | 76082-4821 |
| BULLION, TERRY L | 11122 CURTIS RD | | | | BELLEVUE | MI | 49021-9614 |
| BULLION, THERESA M. | 249 BULLION RD | | | | SPRINGTOWN | TX | 76082-4842 |
| BULLIS THURMAN E | 440 N MAIN ST | | | | ANDOVER | OH | 44003 |
| BULLIS, ALICE K | BOX 21 - JACKSON PIKE | | | | OWENSVILLE | OH | 45160-0021 |
| BULLIS, ALICE K | PO BOX 21 | | | | OWENSVILLE | OH | 45160-0021 |
| BULLIS, CHRIS M | 4203 RIVER BLUFF DR | | | | FORT WAYNE | IN | 46835-1436 |
| BULLIS, GARY C | 7828 HAMBURG RD | | | | BRIGHTON | MI | 48116-9156 |
| BULLIS, GINGER D | 2604 DEMMINGS CT | | | | W LAFAYETTE | IN | 47906-6632 |
| BULLIS, JACK | 19230 MARTIN RD | | | | ROSEVILLE | MI | 48066-3069 |
| BULLIS, KATHLEEN M | 2110 GIN BRANCH RD | | | | SUMTER | SC | 29154-7203 |
| BULLIS, RICHARD E | 14 W 112TH ST | | | | GRANT | MI | 49327 |
| BULLISTER, JOSEPH J | 5111 FRICH DR | | | | PITTSBURGH | PA | 15227-3617 |
| BULLISTER, JOSEPH J | 5111 FRICH DRIVE | | | | PITTSBURGH | PA | 15227-3617 |
| BULLIT TRANSPORT SVCS INC | 2060 BRUNSINK DR NE | | | | GRAND RAPIDS | MI | 49503-2125 |
| BULLITT COUNTY SHERIFF | 300 S BUCKMAN ST | | | | SHEPHERDSVILLE | KY | 40165-6017 |
| BULLMAN, EARLIE | 1535 BAUER AVE | | | | KETTERING | OH | 45420-3218 |
| BULLMAN, JAMES J | 10008 COLVIN BLVD | | | | NIAGARA FALLS | NY | 14304-2855 |
| BULLMAN, MATTHEW S | 340 E MAIN ST | | | | WEST CARROLLTON | OH | 45449 |
| BULLOC, RICHARD | 114 RIDGEWAY DR | | | | EXCELSIOR SPRINGS | MO | 64024 |
| BULLOCH, CLYDE A | 2255 CLARK RD | | | | HARTLAND | MI | 48353-2606 |
| BULLOCH, CLYDE A. | 2255 CLARK RD | | | | HARTLAND | MI | 48353-2606 |
| BULLOCK | 1607 WESTGATE CIRCLE | | | | BRENTWOOD | TN | 37027 |
| BULLOCK IVAN | 10903 CENTENNIAL TRL | | | | AUSTIN | TX | 78726-1466 |
| BULLOCK JR, CLARENCE | 47 GRACE DR | | | | CROSSVILLE | TN | 38571-1621 |
| BULLOCK JR, DAVID | 4008 SHERLOCK DR | | | | INDIANAPOLIS | IN | 46254-2857 |
| BULLOCK JR, DEWEY | 17532 WARWICK ST | | | | DETROIT | MI | 48219-3538 |
| BULLOCK JR, FLOYD T | 407 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9725 |
| BULLOCK JR, FRANK | 179 PROSPECT ST | | | | PONTIAC | MI | 48341-3037 |
| BULLOCK JR, HENRY F | 3221 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2265 |
| BULLOCK JR, LLOYD G | PO BOX 1271 | | | | BENTON | LA | 71006-1271 |
| BULLOCK JR, NATHAN | 1605 MELROSE PL | | | | CLINTON | MS | 39056-3924 |
| BULLOCK JR, WILLIAM | 458 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLOCK SONYA | 800 STONEYBROOK DR | | | | ROANOKE RAPIDS | NC | 27870-3168 |
| BULLOCK TRUCK SERVICE INC | 3495 US HIGHWAY 45 S | | | | PINSON | TN | 38366-9803 |
| BULLOCK'S INC | EAST MONROE STREET | | | | MAQUOKETA | IA | 52060 |
| BULLOCK, AARON D | 2920 W REX DR | | | | INDIANAPOLIS | IN | 46222-1942 |
| BULLOCK, AGNES E | 871 JAMES ST NW | | | | MARIETTA | GA | 30060-6916 |
| BULLOCK, AGNES E | 871 JAMES STREET | | | | MARIETTA | GA | 30060-6916 |
| BULLOCK, ALBERT R | PO BOX 100 | | | | HUBBARD LAKE | MI | 49747-0100 |
| BULLOCK, ALEXANDER J | 3290 FISHER RD | | | | HOWELL | MI | 48855-9712 |
| BULLOCK, ALVIN | 302 LA SERENA | | | | WINTER HAVEN | FL | 33884-1718 |
| BULLOCK, ANITA L | 70 BARKER RD | P.O.BOX 120 | | | WHITMORE LAKE | MI | 48189 |
| BULLOCK, AUDREY M | 114 ELBOW RD APT 232 | | | | NORTH SYRACUSE | NY | 13212-3880 |
| BULLOCK, BEN A | 5164 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| BULLOCK, BENTON L | 7370 W IVY CT | | | | NEW PALESTINE | IN | 46163-8959 |
| BULLOCK, BETTY L | 191 ANGEL BLUFF DR | | | | GURLEY | AL | 35748-9501 |
| BULLOCK, BILLY J | 701 SUMMIT AVE APT 76 | | | | NILES | OH | 44446-3655 |
| BULLOCK, BRENDA K | 535 BROWINING ROAD. | | | | VILLA RICA | GA | 30180-3524 |
| BULLOCK, BRENDA K | 535 BROWNING RD | | | | VILLA RICA | GA | 30180-3524 |
| BULLOCK, BURTON A | 4246 FIRESIDE DR | | | | LIVERPOOL | NY | 13090-2321 |
| BULLOCK, CARTELL | 7510 EAST STOP ELEVEN | | | | INDIANAPOLIS | IN | 46259 |
| BULLOCK, CECIL E | 13890 JEDDO RD | | | | LYNN | MI | 48097-1006 |
| BULLOCK, CHARLENE | 220 LASSEIGNE ST | | | | PONTIAC | MI | 48341-1077 |
| BULLOCK, CHARLES A | RR 1 BOX 194 | | | | MOORELAND | OK | 73852-9796 |
| BULLOCK, CHARLES H | 3481 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 |
| BULLOCK, CHARLES W | 70 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9748 |
| BULLOCK, CLARTION | 79 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2329 |
| BULLOCK, CLEMMIE G | 562 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| BULLOCK, CLIFFORD L | 16400 LAKE SHORE ST | | | | CARLYLE | IL | 62231-6220 |
| BULLOCK, DARRELL E | 1722 COUNTRY CREST LN | | | | MANSFIELD | TX | 76063-5966 |
| BULLOCK, DAVID | 2206 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2320 |
| BULLOCK, DAVID H | 1855 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| BULLOCK, DEBORAH L | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| BULLOCK, DEBORAH LEE | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| BULLOCK, DENISE | 3321 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2034 |
| BULLOCK, DENNIS M | 62341 ARLINGTON CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1755 |
| BULLOCK, DONALD E | 2525 WOODS EDGE DR | | | | MADISON | IN | 47250-2385 |
| BULLOCK, DONALD E | 34 GEORGE ST | | | | PERU | IN | 46970-1459 |
| BULLOCK, ELOISE R | PO BOX 545 | | | | COLLEGEDALE | TN | 37315-0545 |
| BULLOCK, ERNIE | 5814 TRAVIS RD | | | | GREENWOOD | IN | 46143-9019 |
| BULLOCK, EUGENE | 638 GREENWOOD ST #1 | | | | CINCINNATI | OH | 45229 |
| BULLOCK, EVERETT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BULLOCK, FAUNA | 6765 MANNING RD | | | | MIAMISBURG | OH | 45342-1623 |
| BULLOCK, FAUNA | 6765 MANNING ROAD | | | | MIAMISBURG | OH | 45342-1623 |
| BULLOCK, FLOSSIE B | 379 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3169 |
| BULLOCK, FREEDA W | 2833 S OAKLAND AVE | | | | INDIANAPOLIS | IN | 46203-5535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLOCK, GAREY B | 16240 ESKES ST | | | | LANSING | MI | 48906-1993 |
| BULLOCK, GEORGE C | 220 LASSEIGNE ST | | | | PONTIAC | MI | 48341-1077 |
| BULLOCK, GLEN T | 5927 PARK LN | | | | SAINT LOUIS | MO | 63147-1115 |
| BULLOCK, HAROLD J | 431 NORTHERN XING | | | | EUBANK | KY | 42567-8689 |
| BULLOCK, HARRY T | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| BULLOCK, HARRY THOMAS | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| BULLOCK, HATTIE | PO BOX 1035 | | | | FAIRMONT | NC | 28340-1035 |
| BULLOCK, HAYWOOD | 11926 233RD ST | | | | JAMAICA | NY | 11411-2230 |
| BULLOCK, HELEN C | 4412 W PETTY RD | | | | MUNCIE | IN | 24664-2490 |
| BULLOCK, HELEN C | 4412 W PETTY RD | | | | MUNCIE | IN | 47304-2466 |
| BULLOCK, HERMAN H | 7340 BROWNING RD | | | | BAINBRIDGE | OH | 45612-9502 |
| BULLOCK, HOMER L | 2726 STARCREST LN | | | | FARMERS BRANCH | TX | 75234-2054 |
| BULLOCK, INITA PEARL | 2548 FM 852 | | | | GILMER | TX | 75644-5280 |
| BULLOCK, IRENE D | 5595 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1933 |
| BULLOCK, IVORY | 1753 SEYBURN ST | | | | DETROIT | MI | 48214-2451 |
| BULLOCK, JAMES D | 7621 E BANNISTER RD | | | | KANSAS CITY | MO | 64134-1612 |
| BULLOCK, JAMES E | 249 BRANDON BAY RD | | | | TYLERTOWN | MS | 39667-7084 |
| BULLOCK, JAMES P | 193 S ROBINSON DR | | | | SOMERSET | KY | 42503-4204 |
| BULLOCK, JAMES R | 1865 WOODLAND DR | | | | OWOSSO | MI | 48867-8902 |
| BULLOCK, JANET E | 806 PROSPECT ST | | | | CRAWFORDSVILLE | IN | 47933-3540 |
| BULLOCK, JANET E | 806 PROSPECT STREET | | | | CRAWFORDSVILLE | IN | 47933-3540 |
| BULLOCK, JANET L | APT 9 | 4913 WOODMAN PARK DRIVE | | | DAYTON | OH | 45432-1125 |
| BULLOCK, JANEVA T | 884 VILLAGE GREEN LN APT 2081 | | | | WATERFORD | MI | 48328-2446 |
| BULLOCK, JANEVA TANESHA | 884 VILLAGE GREEN LN APT 2081 | | | | WATERFORD | MI | 48328-2446 |
| BULLOCK, JESSIE JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BULLOCK, JIMMIE L | 305 W PRINCETON AVE | | | | PONTIAC | MI | 48340 |
| BULLOCK, JIMMIE L | PO BOX 210654 | | | | AUBURN HILLS | MI | 48321-0654 |
| BULLOCK, JOE M | 221 SAINT RICHIE LN | | | | AUSTIN | TX | 78737-4613 |
| BULLOCK, JOEY K | 10955 SHAKER BLVD APT 101 | | | | CLEVELAND | OH | 44104-3701 |
| BULLOCK, JOHN W | 5595 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1933 |
| BULLOCK, JOHNNIE A | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| BULLOCK, JOSEPH | 4 PINELEA CT | | | | PIKESVILLE | MD | 21208-2340 |
| BULLOCK, KARL D | 828 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 |
| BULLOCK, KATHRYN K | 1157 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| BULLOCK, KENNETH L | PO BOX 142 | | | | LAKEVILLE | MI | 48366-0142 |
| BULLOCK, KENNETH W | 5814 TRAVIS RD | | | | GREENWOOD | IN | 46143-9019 |
| BULLOCK, LARRY B | 10504 S MILLER AVE | | | | OKLAHOMA CITY | OK | 73170-2478 |
| BULLOCK, LARRY D | 7457 LOWER DRY FORK RD | | | | MADISON | IN | 47250 |
| BULLOCK, LARRY DEAN | 7547 LOWER DRY FORK ROAD | | | | MADISON | IN | 47250-6514 |
| BULLOCK, LARRY P | 21213 INDIAN ST | | | | SOUTHFIELD | MI | 48033 |
| BULLOCK, LAVERNE | 546 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| BULLOCK, LENORE V | 12158 GREENLAWN ST F 1 | | | | DETROIT | MI | 48204 |
| BULLOCK, LEONARD | 23505 PLYMOUTH RD | | | | REDFORD | MI | 48239-1435 |
| BULLOCK, LEWIS R | PO BOX 211 | | | | GREEN BANK | WV | 24944-0211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BULLOCK, LILA MAE | 3613 DENISON ST | | | | FREDERICK | MD | 21704-7001 |
| BULLOCK, LILA MAE | 3613 DENISON STREET | | | | FREDERICK | MD | 21704 |
| BULLOCK, LINDA | 426 KRISTIE CIR | | | | POWDER SP | GA | 30127-6174 |
| BULLOCK, LINDA | 426 KRISTIE CIR | | | | POWDER SPGS | GA | 30127-6174 |
| BULLOCK, LINDA L | 13890 JEDDO RD | | | | LYNN | MI | 48097-1006 |
| BULLOCK, LINDA L | 13890 JEDDO RD | | | | YALE | MI | 48097-1006 |
| BULLOCK, LOIS F | 421 REYNOLDS RD | | | | CLINTON | MS | 39056-9310 |
| BULLOCK, LORN R | 4603 W POGLESE RD | | | | HESSEL | MI | 49745-9250 |
| BULLOCK, LOUIS G | 1204 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6303 |
| BULLOCK, LUCILLE H | 7340 BROWNING RD | | | | BAINBRIDGE | OH | 45612-9502 |
| BULLOCK, LUELLA M | 172 ROCHFORD SQ | | | | FLINT | MI | 48507-4262 |
| BULLOCK, LUELLA M | 172 ROCHFORD SQUARE | | | | FLINT | MI | 48507-4262 |
| BULLOCK, MADONNA J | PO BOX 1017 | | | | KOKOMO | IN | 46903-1017 |
| BULLOCK, MALCOLM D | PO BOX 1638 | | | | BUENA VISTA | CO | 81211-1638 |
| BULLOCK, MARCELINE A | 4246 FIRESIDE DR | | | | LIVERPOOL | NY | 13090-2321 |
| BULLOCK, MARIANNE | 127 N BRDWAY | 3RD FLOOR | | | BALTIMORE | MD | 21231-1507 |
| BULLOCK, MARIANNE | 127 N BROADWAY | | | | BALTIMORE | MD | 21231 |
| BULLOCK, MARIANNE | 127 N BROADWAY APT 3 | | | | BALTIMORE | MD | 21231-1455 |
| BULLOCK, MARK F | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9160 |
| BULLOCK, MARK T | 2855 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2240 |
| BULLOCK, MARY | 302 MOCKINGBIRD LANE | | | | WEATHERFORD | TX | 76086-6012 |
| BULLOCK, MATTIE L | PO BOX 21582 | | | | DETROIT | MI | 48221-0582 |
| BULLOCK, MELVIN E | 4838 W 37TH ST | | | | INDIANAPOLIS | IN | 46224-1608 |
| BULLOCK, MICHAEL | 8489 TOWNSHIP ROAD 79 | | | | MI 1LERSBURG | OH | 44654 |
| BULLOCK, MICHAEL P | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| BULLOCK, MILDRED | 8508 ASHTON AVE | | | | DETROIT | MI | 48228-3170 |
| BULLOCK, MORRIS I | 105 WYNDOT CIR | | | | WEST MONROE | LA | 71291-8152 |
| BULLOCK, NELSON L | 1027 FORSYTHE ST | | | | CARTHAGE | TX | 75633-3121 |
| BULLOCK, NORMAN J | 7101 COVERED COVE WAY | | | | PROSPECT | KY | 40059-9694 |
| BULLOCK, ODELL | 3081 THORNTON AVE | | | | FLINT | MI | 48504-1805 |
| BULLOCK, PHATE | 800 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1323 |
| BULLOCK, PHILIP R | 6 FRANCIS AVE | | | | NYACK | NY | 10960-1904 |
| BULLOCK, RANDOLPH | 1060 CENTRAL AVE | | | | PLAINFIELD | NJ | 07060-2802 |
| BULLOCK, RANDY L | 7489 MAGGIE DR | | | | ANTIOCH | TN | 37013-3935 |
| BULLOCK, RICHARD | 11520 CHEYENNE TRAIL | APT E | | | PARMA HGTS | OH | 44130 |
| BULLOCK, RICHARD | 11520 CHEYENNE TRL APT E | | | | CLEVELAND | OH | 44130-1988 |
| BULLOCK, RICHARD | 14230 CAMDEN ST | | | | DETROIT | MI | 48213-2065 |
| BULLOCK, ROBERT H | 7 FOXFIRE BLVD UNIT 121 | | | | JACKSON SPRINGS | NC | 27281-9787 |
| BULLOCK, ROBERT W | 510 N HOWARD RD | | | | GREENWOOD | IN | 46142-3839 |
| BULLOCK, ROCHELLE Y | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| BULLOCK, RONALD L | 42018 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1460 |
| BULLOCK, RONALD N | 44192 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1368 |
| BULLOCK, ROOSEVELT | 3581 W 26 HWY | | | | NASHVILLE | AR | 71852 |
| BULLOCK, ROOSEVELT | 379 WHITTEMORE STREET | | | | PONTIAC | MI | 48342-3169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULLOCK, S | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| BULLOCK, SADIE F | PO BOX 211 | | | | GREEN BANK | WV | 24944-0211 |
| BULLOCK, SARAH M | 18421 DEERING ST | | | | LIVONIA | MI | 48152-3709 |
| BULLOCK, SCOTT | 4518 SOUZA ST | | | | EUGENE | OR | 97402-1234 |
| BULLOCK, SHELVA C | PO BOX 491843 | | | | LAWRENCEVILLE | GA | 30049-0031 |
| BULLOCK, THOMAS F | 203 FAIRWOOD RD APT K | | | | BEL AIR | MD | 21014-4660 |
| BULLOCK, VERNESSA A | 708 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6503 |
| BULLOCK, WALTER D | 4635 HOBSON DR | | | | COLUMBUS | OH | 43228 |
| BULLOCK, WILLIAM A | 47 RUSH HAVEN DR | | | | SPRING | TX | 77381-3229 |
| BULLOCK, WILLIAM W | 611 TRADEWINDS CT | | | | EDGEWOOD | MD | 21040-2900 |
| BULLOCK, WILLIE J | 170 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| BULLOCK, ZELMA L | APT E | 11520 CHEYENNE TRAIL | | | CLEVELAND | OH | 44130-1988 |
| BULLOCKS EXPRESS TRANS INC | PO BOX 16441 | | | | DENVER | CO | 80216-0441 |
| BULLOCKS, TONY | 14220 LANGLEY AVENUE | | | | DOLTON | IL | 60419-1213 |
| BULLPEN SPORTS | ATTN: MATT JONES | 1375 E BRISTOL RD | | | BURTON | MI | 48529-2213 |
| BULLS JR, ESTRICE | 166 WINSLOW AVE | | | | BUFFALO | NY | 14208-1909 |
| BULLS, BOBBY | 424 WYOMING AVE | | | | BUFFALO | NY | 14215-3122 |
| BULLS, JAMES D | 22105 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1999 |
| BULLS, RAYMOND L | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6117 |
| BULLUCK, BERTHA | 34 MONTCLAIR LN | | | | WILLINGBORO | NJ | 08046-2802 |
| BULLUCK, CHARLIE M | 9095 S SAGINAW RD APT 20 | | | | GRAND BLANC | MI | 48439-9580 |
| BULLUCK, ELTON R | 1303 W BALTIMORE AVE | | | | LINDEN | NJ | 07036 |
| BULLUCK, JOHNNY E | 521 PARK PLACE | | | | ROCKY MOUNT | NC | 27804-5842 |
| BULLUCK, TIFFANY N | 3305 CYPRESSWOOD TRL APT 716 | | | | ARLINGTON | TX | 76014-2835 |
| BULLUSS, MERALD L | 25 SMITH ST | | | | BRISTOL | CT | 06010-2934 |
| BULLY, BERNARD DAVID | 4460 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| BULLY, DEAN | 114 FANTASY DR | | | | LYLES | TN | 37098-1816 |
| BULLY, DOUGLAS E | 2089 SAWYER DRIVE | | | | WEST BRANCH | MI | 48661-9710 |
| BULLY, GRACE H | 9075 BEECHER RD | | | | FLUSHING | MI | 48433-9421 |
| BULLY, JAMES L | 12851 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| BULLY, JOSEPHINE | 2089 SAWYER DRIVE | | | | WEST BRANCH | MI | 48661-9710 |
| BULLY, MARY | 1047 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| BULLY, MICHAEL B | 6371 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| BULLY, MICHAEL BERNARD | 6371 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| BULLY, RUTH M | 4460 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| BULLY, SINA M | 12851 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| BULLY, THOMAS E | 435 S FIRST ST | | | | ROGERS CITY | MI | 49779-1803 |
| BULMAN, ROBERT P | 23430 MOBILE ST | C/O JOANNE PISTOTNIK | | | WEST HILLS | CA | 91307-3323 |
| BULMANSKI, ALBERT J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BULMASH, SIDNEY | 4259 N. MARINE DR.,APT 72 | | | | CHICAGO | IL | 60613 |
| BULMER, CARL O | 395 SOUTH ST | | | | LOCKPORT | NY | 14094-3911 |
| BULMER, KATHERINE I | 309 CLARENCE ST APT 3 | | | | YALE | MI | 48097-2974 |
| BULMER, LAWRENCE D | 7177 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3518 |
| BULMER, PATRICK R | 7125 E HIGH ST | | | | LOCKPORT | NY | 14094-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULMER, ROGER W | 5331 KECK RD | | | | LOCKPORT | NY | 14094-9305 |
| BULOCK JR, ROBERT D | 1631 DAVID ST | | | | LANSING | MI | 48912-3716 |
| BULOCK JR, ROBERT DUANE | 1631 DAVID ST | | | | LANSING | MI | 48912-3716 |
| BULOCK, BRETT R | 1951 ELM ST | | | | HOLT | MI | 48842-1603 |
| BULOCK, JUSTIN A | 10651 BELL OAK RD | | | | FOWLERVILLE | MI | 48836-8710 |
| BULOCK, JUSTIN ANTHONY | 10651 BELL OAK ROAD | | | | FOWLERVILLE | MI | 48836-8710 |
| BULONE, JOSEPH D | PO BOX 293 | | | | PORT SANILAC | MI | 48469-0293 |
| BULOS, GEORGE A | 2818 BENTON BLVD | | | | LANSING | MI | 48906-2730 |
| BULOS, NIMER | 5557 ANN DR | | | | BATH | MI | 48808-8723 |
| BULOVA CORP | ONE BULOVA AVE | | | | WOODSIDE | NY | 11377 |
| BULOW GROSS | 2137 W 250 N | | | | HARTFORD CITY | IN | 47348-9554 |
| BULPIN JR, CHARLES W | 2225 REVERE AVE | | | | DAYTON | OH | 45420-1819 |
| BULPIN, DENNIS W | 13 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| BULPIN, DENNIS W | 13 CAMBRAY CT. | | | | MIAMISBURG | OH | 45342-6614 |
| BULRISS, CARMELITA C | 1720 ALA MOANA BLVD PH 1B | | | | HONOLULU | HI | 96815-1350 |
| BULRISS, DONALD E | PO BOX 265 | | | | WOLCOTT | NY | 14590-0265 |
| BULRISS, EUGENE H | 2040 W. MAIN ST. #210-1951 | | | | RAPID CITY | SD | 57702 |
| BULRISS, RONALD E | 1720 ALA MOANA BLVD PH 1B | | | | HONOLULU | HI | 96815-1350 |
| BULSON, THOMAS J | 700 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1953 |
| BULTEMA, MICHAEL C | 1969 WINGATE RD | | | | KALAMAZOO | MI | 49009-9126 |
| BULTEMA, WILLIAM | 7084 29TH STREET SOUTH | | | | SCOTTS | MI | 49088-9771 |
| BULTEMEIER, JOYCE ELAINE | 157 WATERSHIP DOWN LN | | | | LAMPE | MO | 65681-8129 |
| BULTEMEIER, RYAN C | 8108 MOSS GROVE PL | | | | FORT WAYNE | IN | 46825-3552 |
| BULTEN AUTO/BERGKAME | INDUSTRIESTRASSE 20 | | | BERGKAMEN NW 59192 GERMANY | | | |
| BULTEN AUTOMOTIVE AB | OLBERGAV | | | HALLSTAHAMMAR S73492 SWEDEN | | | |
| BULTEN AUTOMOTIVE AB | OLBERGAV | | | HALLSTAHAMMAR SE S73492 SWEDEN | | | |
| BULTEN AUTOMOTIVE GMBH | BIANCA LEIFELS 0114 | INDUSTRIESTRASSE 20 | | OBERHAUSEN GERMANY | | | |
| BULTEN AUTOMOTIVE GMBH | INDUSTRIESTRASSE 20 | | | BERGKAMEN 59192 GERMANY | | | |
| BULTEN GMBH | TERMINALVAGEN 12 ARW | | | SE-418 79 GOTEBORG SWEDEN | | | |
| BULTEN GMBH | TERMINALVAGEN 12 ARW UPDATE | | | GOTEBORG S 418 79 SWEDEN | | | |
| BULTERYS, ANDRE H | 3524 GLASGOW LN | | | | KESWICK | VA | 22947-2748 |
| BULTHUIS, MARLA | 1583 MAIN ST | | | | CRETE | IL | 60417-3123 |
| BULTINCK, ELIZABETH | 1554 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1002 |
| BULTMAN FLEET MAINTENANCE | 11225 W SILVER SPRING RD | | | | MILWAUKEE | WI | 53225-3121 |
| BULTMAN FLEET MAINTENANCE | PO BOX 250831 | | | | MILWAUKEE | WI | 53225-6514 |
| BULTSMA, HENRIETTA | 2015 KENOWA AVE SW | | | | BYRON CENTER | MI | 49315-9703 |
| BULUGARIS, STAMATIS | 285 HAMPTON PL | | | | XENIA | OH | 45385-8984 |
| BULVA, VICTOR J | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| BULVONY, ELIZABETH K | 2004 SILVER FOX LANE N.E. | | | | WARREN | OH | 44484-1139 |
| BULVONY, ELIZABETH K | 2004 SILVER FOX LN NE | | | | WARREN | OH | 44484-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BULWICZ, ELEANOR K | 52 HICKORY ST | | | | METUCHEN | NJ | 08840-2710 |
| BULZAN, DAVID A | 401 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| BULZAN, ELIZABETH | 220 FORCE RD | | | | ATTICA | MI | 48412 |
| BULZAN, ELIZABETH | 220 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| BUMANN, MILO J | PO BOX 1487 | | | | MUSTANG | OK | 73064-8487 |
| BUMARI INC | BUMARI INCT | CRAIG/IS LTD | P.O. BOX 40569 | | JACKSONVILLE | FL | 32203-0569 |
| BUMARI INCT | CRAIG/IS LTD | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| BUMB, JAMES F | 9301 S MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46259-9698 |
| BUMB, ROBERT E | 4031 MILAN AVE SW | | | | GRAND RAPIDS | MI | 49509-4409 |
| BUMBA, CHARLES | 14800 KING RD APT 337 | | | | RIVERVIEW | MI | 48193-7971 |
| BUMBA, JOE | 7307 OLD HARFORD RD | | | | PARKVILLE | MD | 21234-7118 |
| BUMBALOUGH, ANNA J | 160 WRENWOOD CRT | | | | ENGLEWOOD | OH | 45322-5322 |
| BUMBALOUGH, ANNA J | 160 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2352 |
| BUMBALOUGH, JAMES R | 4509 BENDERS FERRY RD | | | | MOUNT JULIET | TN | 37122-2276 |
| BUMBALOUGH, JOAN | 2912 DOWNING ST | | | | COOKVILLE | TN | 38506 |
| BUMBALOUGH, KATHY L | 2408 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324 |
| BUMBARGER, GERALD P | 7203 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| BUMBARGER, VERLA F | 7203 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| BUMBERA, ANDREW F | 8411 N SAGE VIS | | | | PRESCOTT VALLEY | AZ | 86315 |
| BUMGARDANER, BOYD C | 4139 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| BUMGARDNER I I I, SAMUEL F | 928 MILLER COUNTY 33 | | | | DODDRIDGE | AR | 71834-1497 |
| BUMGARDNER III, SAMUEL FREDRICK | 928 MILLER COUNTY 33 | | | | DODDRIDGE | AR | 71834-1497 |
| BUMGARDNER, BRIAN S | 8563 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| BUMGARDNER, BRIAN SCOTT | 8563 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| BUMGARDNER, CLIFFORD R | 3222 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8355 |
| BUMGARDNER, ELLA J | 5318 CINDY KAY DR | | | | PLANT CITY | FL | 33566-8007 |
| BUMGARDNER, JAMES H | 8670 HERBERT RD | | | | CANFIELD | OH | 44406-9783 |
| BUMGARDNER, JOSEPH E | 21300 KENNEDY AVE | | | | PORT CHARLOTTE | FL | 33952-1519 |
| BUMGARDNER, JUDY K | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902-4712 |
| BUMGARDNER, MARGARET L | 1950 AARON DR APT C | | | | MIDDLETOWN | OH | 45044 |
| BUMGARDNER, ROBERT L | 2141 E 39TH ST | | | | LORAIN | OH | 44055-2701 |
| BUMGARDNER, RONALD L | 688 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1004 |
| BUMGARNER JR, JOHN W | 210 BATES ST | | | | NEW HAVEN | MO | 63068-1102 |
| BUMGARNER, CHARLOTTE B | 2936 WHISPERING HILLS | | | | CHAMBLEE | GA | 30341 |
| BUMGARNER, CHARLOTTE B | 2936 WHISPERING HILLS DR | | | | CHAMBLEE | GA | 30341-5108 |
| BUMGARNER, DORIS L. | N102W15279 VENUS COURT | | | | GERMANTOWN | WI | 53022-5222 |
| BUMGARNER, ELETA | 210 BATES ST | C/O MICHAEL BUMGARNER | | | NEW HAVEN | MO | 63068-1102 |
| BUMGARNER, GERALD L | 1735 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| BUMGARNER, JAMES A | 402 REGAL TOWERS | | | | MARYVILLE | TN | 37804-5707 |
| BUMGARNER, JAMES E | 250 E NORTHFIELD DR #153 | | | | BROWNSBURG | IN | 46112 |
| BUMGARNER, JOSEPH W | 133 LEE BUMGARNER RD | | | | SYLVA | NC | 28779-8004 |
| BUMGARNER, LILLIAN M | 118 MARSAC ST | | | | BAY CITY | MI | 48708-7055 |
| BUMGARNER, MARY A | 335 POND VIEW LN | | | | LEXINGTON | SC | 29072 |
| BUMHOFFER, SANDRA J | 265 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUMMER, CRAIG S | 8364 WEST MELINDA LANE | | | | PEORIA | AZ | 85382-4460 |
| BUMMER, LELAND D | 9150 GLENWOOD CT | | | | MISSOULA | MT | 59804-9603 |
| BUMP, ARTHUR | 7678 RIVER RD | | | | BALDWINSVILLE | NY | 13027-9452 |
| BUMP, CLARENCE J | 3421 RANDOM RD | | | | KALAMAZOO | MI | 49004-1878 |
| BUMP, DONALD M | 200 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| BUMP, HARRY N | 4323 STOLLACKER RD | | | | JEFFERSON | OH | 44047-8491 |
| BUMP, THOMAS R | 12716 S EDGEWATER LN | | | | PALOS PARK | IL | 60464-1639 |
| BUMP, WILMA A | 3421 RANDOM RD | | | | KALAMAZOO | MI | 49004-1878 |
| BUMP, WILMA A | 3421 RANDOM ROAD | | | | KALAMAZOO | MI | 49004 |
| BUMPASS, CHARLES W | 216 MILL CREEK LN | | | | HAUGHTON | LA | 71037-9224 |
| BUMPER TO BUMPER | 118 W GRAND AVE | | | | PONCA CITY | OK | 74601-5210 |
| BUMPERS JR., WILLIS | 4208 MIDLOTHIAN TPKE | | | | CRESTWOOD | IL | 60445-2336 |
| BUMPILORI, CHARLES | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BUMPILORI, CHARLES | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BUMPS, JAMES A | 6636 COBHAM LN | | | | INDIANAPOLIS | IN | 46237-2969 |
| BUMPS, PHYLLIS E | 6636 COBHAM LANE | | | | INDIANAPOLIS | IN | 46237-2969 |
| BUMPS, PHYLLIS E | 6636 COBHAM LN | | | | INDIANAPOLIS | IN | 46237-2969 |
| BUMPUS II, ROBERT I | 1218 FORREST DR | | | | HURRICANE | WV | 25526 |
| BUMPUS TIRES INC | 208 MAIN ST | | | | PINEVILLE | NC | 28134 |
| BUMPUS, CARRIE L | 1218 FORREST DR | | | | HURRICANE | WV | 25526 |
| BUMPUS, HOWARD | 3500 HIGHWAY 41A S | C/O ROSIE A. STARNES | | | CLARKSVILLE | TN | 37043-6801 |
| BUMPUS, HOWARD H | 14826 DASHER AVE | | | | ALLEN PARK | MI | 48101-2618 |
| BUMPUS, JERRY D | 3409 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2026 |
| BUMPUS, JERRY DWIGHT | 3409 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2026 |
| BUMPUS, LENORA E. | 124 GILMORE LAKE ROAD | | | | COLUMBIA | IL | 62236-3304 |
| BUMPUS, RICKEY L | 9583 WHITCOMB ST | | | | DETROIT | MI | 48227-2041 |
| BUMPUS, RICKEY LANE | 9583 WHITCOMB ST | | | | DETROIT | MI | 48227-2041 |
| BUMPUS, ROVELLA F | 58718 HUNTERS COURT | | | | SOUTH LYON | MI | 48178-1778 |
| BUMPUS, ROVELLA F | 58718 HUNTERS CT | | | | SOUTH LYON | MI | 48178-1778 |
| BUMPUS, TERRILL | 1935 RUGBY RD | | | | DAYTON | OH | 45406-5604 |
| BUMPUS, TOMMY | 1402 DUNDEE DR | | | | ARLINGTON | TX | 76002-3748 |
| BUMPUS, WILLIAM S | 4000 24TH ST N LOT 916 | | | | ST PETERSBURG | FL | 33714-4074 |
| BUMSTEAD, DANIEL D | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| BUMSTEAD, DANIEL DALE | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| BUMSTEAD, DAVID J | 10157 UTE HWY | | | | LONGMONT | CO | 80504-9737 |
| BUMSTEAD, MELVIN J | 850 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5410 |
| BUMSTEAD, SEAN D | 420 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| BUN AIR CORP | BEDFORD AIRPORT | PO BOX 638 | | | BEDFORD | PA | 15522-0638 |
| BUNA HOLDER | 161 MARLOWE RD | | | | ROGERSVILLE | TN | 37857-2979 |
| BUNCE JR, EDWARD F | 808 GRUNDY ST | | | | BALTIMORE | MD | 21224-4345 |
| BUNCE, ALLAN P | 2092 CULBREATH RD | LOT C2 | | | BROOKSVILLE | FL | 34602 |
| BUNCE, BILLIE S | 2812 CLEARVIEW AVE | | | | PANAMA CITY | FL | 32405-5729 |
| BUNCE, BOYD B | 162 LAKE MICHIGAN DR | | | | MULBERRY | FL | 33860-8553 |
| BUNCE, BOYD J | 7220 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUNCE, BRUCE H | 12905 WEST MEEKER BOULEVARD | | | | SUN CITY WEST | AZ | 85375-3811 |
| BUNCE, DAVID A | RR 1 BOX 221P | | | | ELLSINORE | MO | 63937-2880 |
| BUNCE, DAVID ALLEN | RR 1 BOX 221P | | | | ELLSINORE | MO | 63937-9700 |
| BUNCE, DONNA L | PO BOX 175 | | | | HINSDALE | NY | 14743 |
| BUNCE, DOROTHY P | P O BOX  236 | | | | EDEN | NY | 14057-0236 |
| BUNCE, DOROTHY P | PO BOX 236 | | | | EDEN | NY | 14057-0236 |
| BUNCE, EDWARD J | 3125 CLOVER ST | | | | PITTSFORD | NY | 14534 |
| BUNCE, FAITH A | 19 PICKETT LN | | | | HILTON | NY | 14468-1013 |
| BUNCE, GALEN B | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| BUNCE, GALEN BRUCE | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| BUNCE, GARY L | 305 KAREN DR | | | | ALAMO | TX | 78516-2606 |
| BUNCE, GEORGE W | 203 HAZELTON RD | | | | OWOSSO | MI | 48867-9027 |
| BUNCE, GEORGE W | 6500 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| BUNCE, GEORGE WAYNE | 6500 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| BUNCE, JOHN G | 948 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| BUNCE, JOHN M | 4112 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| BUNCE, KIP V | 5208 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9044 |
| BUNCE, LESTER J | 2033 2ND AVE APT 1510 | | | | SEATTLE | WA | 98121-2251 |
| BUNCE, LINDA C | 4342 S 500 E | | | | KOKOMO | IN | 46902-9390 |
| BUNCE, MARJORIE | 12905 W MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375-3811 |
| BUNCE, MARY K | 2466 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| BUNCE, PHYLLIS J | 2033 2ND AVE APT 1510 | | | | SEATTLE | WA | 98121-2251 |
| BUNCE, PRESTON M | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| BUNCE, PRESTON MITCHELL | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| BUNCE, RAYMOND | 1126 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6347 |
| BUNCE, RAYMOND E | 2466 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| BUNCE, ROBERT E | 602 RIVERSHORE CT | | | | EDGEWOOD | MD | 21040-3603 |
| BUNCE, ROBERT G | 3405 W CHESTER PIKE APT A201 | | | | NEWTOWN SQUARE | PA | 19073-4285 |
| BUNCE, ROBERT V | 4767 CLYDESDALE RD | | | | LANSING | MI | 48906-9023 |
| BUNCE, SHERYL | | | | | | | |
| BUNCE, STEVEN J | 10287 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1557 |
| BUNCE, WAYNE M | 703 REMINGTON ROAD | | | | FALLSTON | MD | 21047-2414 |
| BUNCE, YVONNE D | 204 WINDJAMMER DRIVE | | | | LANSING | MI | 48917-3469 |
| BUNCH CHARLES V | PHYLLIS J BUNCH | C/O MCKENNA & ASSOCIATES | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| BUNCH CHARLES V (506971) | (NO OPPOSING COUNSEL) | | | | | | |
| BUNCH JAMES | BUNCH, JAMES | 507 N SPRUCE ST | | | MONON | IN | 47959-8270 |
| BUNCH JAMES | WADE, DAVID | UNKNOWN | | | | | |
| BUNCH JR, CARL E | 600 E 149 N | | | | GREENTOWN | IN | 46936 |
| BUNCH JR, JOHN K | 2439 E LINCOLN CIR | | | | PHOENIX | AZ | 85016-1212 |
| BUNCH TRANSPORT INC | CKB BROKERS INC | PO BOX 41400 | | | CHARLESTON | SC | 29423-1400 |
| BUNCH, AARON | 11500 MORNINGVIEW | | | | SOUTHGATE | MI | 48195-7331 |
| BUNCH, ALICE M | 17901 UNDERWOOD R | | | | FOLEY | AL | 36535-8939 |
| BUNCH, ALICE M | 17901 UNDERWOOD RD | | | | FOLEY | AL | 36535-8939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNCH, AMBROUS W | 719 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| BUNCH, AMON | 104 WILLOW LN | | | | ANDERSON | IN | 46012-1026 |
| BUNCH, ANTHONY M | 8565 BUCKINGHAM DR | | | | COLUMBUS | IN | 47201-7872 |
| BUNCH, ANTHONY M. | 8565 BUCKINGHAM DR | | | | COLUMBUS | IN | 47201-7872 |
| BUNCH, AURELIA | 13130 E PENSACOLA | | | | DENVER | CO | 80239-3716 |
| BUNCH, AURELIA | 13130 PENSACOLA PL | | | | DENVER | CO | 80239-3716 |
| BUNCH, BARRY D | 109 S JEFFERSON ST | | | | MASON | MI | 48854-1624 |
| BUNCH, BILLY J | PO BOX 1548 | | | | CANDLER | NC | 28715-1548 |
| BUNCH, CARL N | P.O. BOX 2062 | | | | CARROLLTOWN | GA | 30112-0039 |
| BUNCH, CARL N | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| BUNCH, CARY | 2055 SUGARLAND CIRCLE | | | | DULUTH | GA | 30097 |
| BUNCH, CHARLES E | 5660 WAYNE MILFORD RD | | | | HAMILTON | OH | 45013-9661 |
| BUNCH, CHARLES W | PO BOX 662 | | | | LEBANON | IN | 46052-0662 |
| BUNCH, CYNTHIA L | 1220 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1955 |
| BUNCH, DAVID A | 4336 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3661 |
| BUNCH, DAVID C | 705 QUEENS WAY | | | | CANTON | MI | 48188-1154 |
| BUNCH, DAVID G | 1100 S BAGLEY ST | | | | ALPENA | MI | 49707 |
| BUNCH, DEBORAH R | 3550 COUNTRY SQUARE DR APT 205 | | | | CARROLLTON | TX | 75006-8727 |
| BUNCH, DONALD G | 1091 WESTBROOK DR | | | | PERRYSBURG | OH | 43551-1653 |
| BUNCH, DONNA | THOMPSON SIMONS DUNLAP & FORE PSC | PO BOX 726 | | | RICHMOND | KY | 40476-0726 |
| BUNCH, DORIS I | 413 ROLLING MEADOWS RD | C/O PATTI DORSETT | | | BEDFORD | IN | 47421-7371 |
| BUNCH, EARL | PO BOX 1085 | | | | NORRIS | TN | 37828-1085 |
| BUNCH, EVERETT R | 22810 E LANGSFORD RD | | | | LEES SUMMIT | MO | 64063-9505 |
| BUNCH, FARRIS R | 204 GREENSBURG ST | | | | EDMONTON | KY | 42129-9334 |
| BUNCH, FRANCE K | 8338 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| BUNCH, GEORGE A | 315 MOON BEAM LN | | | | WILLIAMSBURG | KY | 40769-6089 |
| BUNCH, HORTON R | 17650 FM 3204 | | | | BROWNSBORO | TX | 75756-4040 |
| BUNCH, HOWARD J | 728 W 700 S | | | | LEHI | UT | 84043-9573 |
| BUNCH, JAMES | 507 N SPRUCE ST | | | | MONON | IN | 47959-8270 |
| BUNCH, JAMES A | 765 CHERRY BOTTOM RD | | | | CARYVILLE | TN | 37714-3624 |
| BUNCH, JAMES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUNCH, JERRY M | 11500 MORNINGVIEW 102 | | | | SOUTHGATE | MI | 48195 |
| BUNCH, JIMMIE D | 9906 CRESTWATER CIRCLE | | | | MAGNOLIA | TX | 77354-3201 |
| BUNCH, JIMMY W | 23801 MARSHALL ST | | | | DEARBORN | MI | 48124-1434 |
| BUNCH, JIMMY WAYNE | 23801 MARSHALL ST | | | | DEARBORN | MI | 48124-1434 |
| BUNCH, JOHN | 170 SPRING ST | | | | OSSINING | NY | 10562-5506 |
| BUNCH, JOHN F | 218 PINKERTON CT | | | | MARION | IN | 46952-2046 |
| BUNCH, KENNETH A | PO BOX 49 | | | | OLIVER SPRINGS | TN | 37840-0049 |
| BUNCH, LELA | 8930 MOOD RD | | | | SALINE | MI | 48176-9451 |
| BUNCH, LELA | 8930 MOON RD | | | | SALINE | MI | 48176-9451 |
| BUNCH, LEON C | 4548 BOXWOOD CT | | | | ANN ARBOR | MI | 48108-9786 |
| BUNCH, LEONA | 197 S SYCAMORE ST | | | | EL PASO | IL | 61738-1456 |
| BUNCH, LINWOOD E | 44766 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4434 |
| BUNCH, LORETTA | PO BOX 524 | | | | OLIVER SPRINGS | TN | 37840-0524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUNCH, LOUIE | 2119 N 15TH | | | | ARKANAS | KS | 67005 |
| BUNCH, LOUIS P | 6171 BERT KOUNS INDUSTRIAL LOOP APT D104 | | | | SHREVEPORT | LA | 71129-5009 |
| BUNCH, LOUISE | 6144 HECLA ST | | | | DETROIT | MI | 48208-1336 |
| BUNCH, MARGARET A | 2617 CLARENCE AVE | | | | BERWYN | IL | 60402-2777 |
| BUNCH, MARGELINE | 2994 W 11TH ST | | | | CLEVELAND | OH | 44113-5208 |
| BUNCH, MARGELINE | 2994 WEST 11 STREET | | | | CLEVELAND | OH | 44113-5208 |
| BUNCH, MARY E | 2071 LAKEWOOD DR | APT C | | | DAYTON | OH | 45420-2047 |
| BUNCH, MARY E | 4420 W 194TH ST APT 107 | | | | CLEVELAND | OH | 44135-1080 |
| BUNCH, MARY E | 5761 GATEWAY LN | | | | BROOK PARK | OH | 44142-2053 |
| BUNCH, MEGAN E | 8565 BUCKINGHAM DR | | | | COLUMBUS | IN | 47201-7872 |
| BUNCH, MINNIE L | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| BUNCH, NANCY D | 6171 BERT KOUNS INDUSTRIAL LOOP APT D104 | | | | SHREVEPORT | LA | 71129-5009 |
| BUNCH, NORMA R | 13670 KINGSTON ST | | | | OAK PARK | MI | 48237-1138 |
| BUNCH, NORMA R | 13670 KINGSTON STREET | | | | OAK PARK | MI | 48237-1138 |
| BUNCH, OSCAR W | 8177 BRIANS CT | | | | LAMBERTVILLE | MI | 48144-9583 |
| BUNCH, OSCAR WESLEY | 8177 BRIANS COURT | | | | LAMBERTVILLE | MI | 48144-9583 |
| BUNCH, PATRICIA A | 9 HEATHERTON CT | | | | BALTIMORE | MD | 21244-8047 |
| BUNCH, PHYLLIS A. | 7060 WOODCROFT DR | | | | ENGLEWOOD | OH | 45322-2644 |
| BUNCH, PHYLLIS A. | 7711 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| BUNCH, RALPH | 206 US HIGHWAY 250 | | | | POLK | OH | 44866-9742 |
| BUNCH, RAYMOND J | 33919 PONDVIEW CIR | | | | LIVONIA | MI | 48152-1474 |
| BUNCH, RICHARD W | | | | | | | |
| BUNCH, ROBERT L | 712 GLEN ROCK PL | | | | ARLINGTON | TX | 76014-2133 |
| BUNCH, RODNEY E | 1660 RED ROCK DR | | | | PAHRUMP | NV | 89048-5402 |
| BUNCH, RONALD | 8177 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| BUNCH, RUSSELL J | RR 1 BOX 1262 | | | | WHEATLAND | MO | 65779-9702 |
| BUNCH, SHANNON | 6699 SUSAN DR | | | | LOVELAND | OH | 45140-6562 |
| BUNCH, TEDDY W | 804 HILLCREST ST | | | | BUTLER | MO | 64730-1926 |
| BUNCH, TERRY | 1100 MACK RD | | | | LEONARD | MI | 48367-3611 |
| BUNCH, THOMAS F | 876 COUNTRYSIDE DR | | | | SHREVEPORT | LA | 71118-4902 |
| BUNCH, TIFFANEY N | 21424 DREXEL ST | | | | CLINTON TWP | MI | 48036-2500 |
| BUNCH, VICKI J | 2009 BLUESTEM LN | | | | CARROLLTON | TX | 75007-5313 |
| BUNCH, WESLEY A | 2715 CHAPEL CREEK DR | | | | LAMBERTVILLE | MI | 48144-9498 |
| BUNCH, WESLEY ALLEN | 2715 CHAPEL CREEK DR | | | | LAMBERTVILLE | MI | 48144-9498 |
| BUNCH-HAYES, DEBBIE E | 5620 NW 87TH TER APT 302 | | | | KANSAS CITY | MO | 64154-2485 |
| BUNCHE, ELIZABETH | 290 11TH AVE | | | | NEWARK | NJ | 07103-1305 |
| BUNCIC, ALEXANDER | 2023 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| BUNCICH, JOSEPH M | 3816 EVERGREEN LN | | | | FORT WAYNE | IN | 46815-4708 |
| BUNCOMBE COUNTY TAX COLLECTOR | DEPT #903 | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201 |
| BUNCOMBE COUNTY TAX COLLECTOR | DEPT #903 | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201 |
| BUNCOMBE COUNTY TAX COLLECTOR DEPT. #903 | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| BUNCY JR, EARL W | 8199 WEISER DR | | | | CANEADEA | NY | 14717-8723 |
| BUNDA, DOROTHY L | 13318 DE MOTT DR | | | | WARREN | MI | 48088-6606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNDAGE, FRANCINE R | 209 WINDCHASE DR | | | | BRANDON | MS | 39042-8409 |
| BUNDAGE, FRANCINE R | 5057 COUNTRY MEADOWS CT | | | | BRANDON | MS | 39042-9718 |
| BUNDAGE, WILLIE E | 17848 OTILLA STREET | | | | BLOOMINGTON | CA | 92316-2500 |
| BUNDAY, RICHARD A | 743 WISHARD AVE | | | | SIMI VALLEY | CA | 93065-5650 |
| BUNDE, KENNETH A | 524 IOWA AVE E | | | | SAINT PAUL | MN | 55130-3025 |
| BUNDE, RONALD L | 9530 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9367 |
| BUNDE, RONALD LEE | 9530 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9367 |
| BUNDENTHAL JR, CARL A | 2368 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1893 |
| BUNDENTHAL, VIOLA M | 24389 NAGEL RD | | | | DEFIANCE | OH | 43512-8793 |
| BUNDESEN, CHARISE | 4559 WATERFORD RD | | | | CLARKSTON | MI | 48346 |
| BUNDESEN, MILFORD W | 601 S BURT ST | | | | AU GRES | MI | 48703-9706 |
| BUNDESREPUBLIK DEUTSCHLAND | GEORGE PHILLIPS | 60 TITAN ROAD | | TORONTO ONTARIO M8Z 2J8 CANADA | | | |
| BUNDORF, R T | 36102 PADDLEFORD RD | | | | FARMINGTON HILLS | MI | 48331-3875 |
| BUNDRA, ALAN J | 41225 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1810 |
| BUNDRA, ALAN JOSEPH | 41225 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1810 |
| BUNDRA, NANCY A | 275 ROCK POINT DR | | | | VONORE | TN | 37885-2068 |
| BUNDRA, STEPHEN F | 275 ROCK POINT DR | | | | VONORE | TN | 37885-2068 |
| BUNDRAGE, JULIETTA | 17222 WANDA | | | | DETROIT | MI | 48203 |
| BUNDRAGE, LOUISE B | 200 BEAR CREEK DR APT 101 | | | | EULESS | TX | 76039-2058 |
| BUNDRAGE, LOUISE B | 443 GINGER CAKE RD | | | | FAYETTEVILLE | GA | 30214-1039 |
| BUNDRAGE, MARVIN | 3990 JAILETTE RD | | | | COLLEGE PARK | GA | 30349-1867 |
| BUNDRAGE, OLIVA S | 3845 SPRINGSIDE LN | | | | COLLEGE PARK | GA | 30349-3553 |
| BUNDREN, HARRY M | 616 NORMANS LN | | | | NEWARK | DE | 19711-3045 |
| BUNDRICK, GARY C | 2950 E BROOKS ST | | | | GILBERT | AZ | 85296-8625 |
| BUNDRICK, MINNIE | 301 STRAWBERRY LN APT 4 | | | | HAVRE DE GRACE | MD | 21078-3243 |
| BUNDSCHUH, ARNOLD J | 3529 E SANILAC RD | | | | CARO | MI | 48723-9428 |
| BUNDT, DANIEL | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BUNDY BELLE | BUNDY, BELLE | STATE FARM | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| BUNDY CORP | MARY ARMSTRONG | ASHLEY PLANT | 300 HL THOMPSON JR. DR. | | ASHLEY | IN | 46705 |
| BUNDY CORP/COLDWATER | 50695 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-3182 |
| BUNDY CORPORATION | MARY ARMSTRONG | 455-T ELMER COX DR | | | EL PASO | TX | |
| BUNDY CORPORATION | MARY ARMSTRONG | 495 OLD CHILLICOTHE RD. | | COLMAR FRANCE | | | |
| BUNDY CORPORATION | TIM LUTTIG | 200 ARCH AVE | TUBING DIV | | HILLSDALE | MI | 49242-1079 |
| BUNDY JOHN L AND KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| BUNDY JR, DONALD E | 5412 HOUSTON DR | | | | HOUSTON LAKE | MO | 64151 |
| BUNDY JR, RALPH C | 13304 W 70TH TER | | | | SHAWNEE | KS | 66216-2681 |
| BUNDY ORILLIA | FMLY S&H FABRICATING OF CANADA | 35 PROGRESS DR | | ORILLIA CANADA ON L3V 6H1 CANADA | | | |
| BUNDY TOM | 417 EAST WATER STREET | | | | URBANA | OH | 43078 |
| BUNDY, ARCHIE E | 3752 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222-3927 |
| BUNDY, ARTHUR E | 7231 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| BUNDY, ARTHUR J | 8412 DIMARE DRIVE | | | | ORLANDO | FL | 32822-7448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNDY, AUBURY D | 200 SPRADLEY DR | | | | TROY | AL | 36079-2931 |
| BUNDY, BELLE | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BUNDY, BENJAMIN N | PO BOX 2908 | | | | YOUNGSTOWN | OH | 44511-0908 |
| BUNDY, BETTY J | 422 M ST | | | | BEDFORD | IN | 47421-1819 |
| BUNDY, BETTY J | 422 M ST. | | | | BEDFORD | IN | 47421-1819 |
| BUNDY, BRIAN T | 149 S ILLINOIS ST | | | | WICHITA | KS | 67213 |
| BUNDY, BRUCE L | 3785 EAST 550-57 | | | | CHURUBUSCO | IN | 46723 |
| BUNDY, CAROL J | 13304 W 70TH TER | | | | SHAWNEE | KS | 66216-2681 |
| BUNDY, DENNIS D | 7444 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| BUNDY, DONALD E | 12677 NW HIGHWAY 45 | | | | PARKVILLE | MO | 64152-1233 |
| BUNDY, EILEEN B | 10208 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9229 |
| BUNDY, EVONNE | 240 LAKE POINTE CT | | | | STOCKBRIDGE | GA | 30281 |
| BUNDY, EVONNE | 240 LAKEPOINTE COURT | | | | STOCKBRIDGE | GA | 30281-4717 |
| BUNDY, FRANK | 850 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8729 |
| BUNDY, GEORGE M | 4016 ESSEX RD | | | | BALTIMORE | MD | 21207-4620 |
| BUNDY, GLADYS C | 7040 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| BUNDY, HARRY E | 1726 PERSHING | | | | DAYTON | OH | 45420-2425 |
| BUNDY, HARRY E | 1726 PERSHING BLVD | | | | DAYTON | OH | 45420-2425 |
| BUNDY, HERBERT A | PO BOX 26858 | | | | SAN JOSE | CA | 95159-6858 |
| BUNDY, KENNETH C | 5873 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| BUNDY, KENNETH CLIFFORD | 5873 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| BUNDY, KENNETH R | 680 ALBION CROSS RD | | | | PULASKI | NY | 13142-2454 |
| BUNDY, LASHAUN F | 14554 GRANDMONT AVE | | | | DETROIT | MI | 48227 |
| BUNDY, LETHA M | E21250 WITTE RD | | | | AUGUSTA | WI | 54722-9317 |
| BUNDY, LILLIE S | 78 S SASSAFRAS LN | C/O BYRON G BUNDY | | | NEW CASTLE | IN | 47362-9778 |
| BUNDY, LILLIE S | C/O BYRON G BUNDY | 78 SOUTH SASSAFRAS LN | | | NEW CASTLE | IN | 47362 |
| BUNDY, LORENZO | 12111 AUBURN CT | | | | PICKERINGTON | OH | 43147-8466 |
| BUNDY, MARILYN A | 941 STEWVILLE DR APT 3 | | | | VANDALIA | OH | 45377-1343 |
| BUNDY, MARK H | 2876 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068-4066 |
| BUNDY, MARVIN | 511 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5705 |
| BUNDY, MARVIN | PO BOX 211 | | | | HARTSELLE | AL | 35640-0211 |
| BUNDY, MARY T | 158 GREENBANK RD | | | | FREDERICKSBRG | VA | 22406-6233 |
| BUNDY, MICHAEL A | 110 REDBUD RD | | | | KAW CITY | OK | 74641-9658 |
| BUNDY, MICHAEL J | 8072 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| BUNDY, MICHAEL JOSEPH | 8072 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| BUNDY, PATRICIA D | 1973 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| BUNDY, PEGGY V | 145 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222-4239 |
| BUNDY, RICHARD | 655 HELICON TER | | | | SEBASTIAN | FL | 32958 |
| BUNDY, RICHARD S | 55 BUCK RD | | | | E BRUNSWICK | NJ | 08816-3909 |
| BUNDY, ROBERT L | 10243 N ATHENIA DR | | | | CITRUS SPRINGS | FL | 34434-2600 |
| BUNDY, ROBERT L | 8280 HUCKLEBERRY DR | | | | OLIVE BRANCH | MS | 38654-6915 |
| BUNDY, RUTH ANN | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| BUNDY, SANDRA C | 216 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2903 |
| BUNDY, SANDRA C | 216 SO. BONAIR | | | | YOUNGSTOWN | OH | 44509-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNDY, TRAVIS | PO BOX 72 | | | | CRESTON | CA | 93432 |
| BUNDY, TREVOR M | 17554 WARRINGTON DR | | | | DETROIT | MI | 48221-2769 |
| BUNDY, VALERIE J | 4133 SARATOGA UNIT B 105 | | | | DOWNERS GROVE | IL | 60515 |
| BUNDY, VIORIS D | 14554 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| BUNDY, WADE G | 7643 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2740 |
| BUNDY, WILLIAM F | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| BUNDZA, DOROTHY | 22315 YALE | | | | ST CLAIR SHS | MI | 48081-2039 |
| BUNDZA, DOROTHY | 22315 YALE ST | | | | ST CLAIR SHRS | MI | 48081-2039 |
| BUNEA DOUG | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| BUNEA JR, DOUGLAS P | 1859 E SIGLER RD | | | | CARLETON | MI | 48117-9309 |
| BUNEA JR, DOUGLAS PAUL | 1859 E SIGLER RD | | | | CARLETON | MI | 48117-9309 |
| BUNEA SR, DOUGLAS P | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| BUNERDEAN LAMPTON-REID | 15 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| BUNETTA, JOHN T | 41312 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2624 |
| BUNGARD HENRY | 1401 W GREEN ST | | | | CONNELLSVILLE | PA | 15425-2952 |
| BUNGARD RUTH | 1419 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9632 |
| BUNGARD, BRIAN A | 27940 DENMAR DR | | | | WARREN | MI | 48093-4486 |
| BUNGARD, BRIAN ARTHUR | 27940 DENMAR DR | | | | WARREN | MI | 48093-4486 |
| BUNGARD, GERALD L | 188 STATE RD NW | | | | WARREN | OH | 44483-1620 |
| BUNGARD, NORMAN E | 674 PARK AVE | | | | MT PLEASANT | PA | 15666-1228 |
| BUNGE NORTH AMERICA | 11720 BORMAN DRIVE | | | | SAINT LOUIS | MO | 63146 |
| BUNGE NORTH AMERICA | JOHN CANNAVAN, C.P.M. | 11720 BORMAN DR. | | | SAINT LOUIS | MO | 63146 |
| BUNGE, DEAN C | 103 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 |
| BUNGE, JERRY G | 5296 WALSH RD | | | | LEWISTON | MI | 49756-8701 |
| BUNGE, KATHLEEN A | 403 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5110 |
| BUNGE, KENNETH L | 1642 GATESVILLE RD | | | | NASHVILLE | IN | 47448-7928 |
| BUNGE, LEE J | 12928 A ST | | | | LA SALLE | MI | 48145-9634 |
| BUNGE, LUKE R | 2360 RUSK RD | | | | ROCHESTER HILLS | MI | 48306-3967 |
| BUNGE, MARTHA R | 14406 HOLLYWOOD AVE | | | | CLEVELAND | OH | 44111-1341 |
| BUNGE, TIMOTHY R | 1369 S 675 E | | | | ANGOLA | IN | 46703-7216 |
| BUNGER IV, RUSSEL C | 54822 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| BUNGER RUSSELL | 54822 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| BUNGER, DOROTHY M | 2995 BERRY RD | | | | LOGANVILLE | GA | 30052-2114 |
| BUNGER, JAMES D | 920 SPINNING RD | | | | DAYTON | OH | 45431-2848 |
| BUNGER, JAMES E | 15727 W MI 36 | | | | PINCKNEY | MI | 48169-9717 |
| BUNGER, JAMES ERNEST | 15727 W MI 36 | | | | PINCKNEY | MI | 48169-9717 |
| BUNGER, MARY S | 1527 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| BUNGER, SALLY | 7050 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9433 |
| BUNGESS'S TIRE & AUTO | 826 S MCLEAN BLVD | | | | ELGIN | IL | 60123-6703 |
| BUNGO, ANN | 117 E WALNUT ST | | | | ALEXANDRIA | VA | 22301-2237 |
| BUNGO, JACQUELINE E | 3212 CRYSTAL CREEK BLVD | | | | ORLANDO | FL | 32837-5067 |
| BUNGY, DWAYNE | 3306 NW 87TH CT | | | | KANSAS CITY | MO | 64154-1387 |
| BUNHOM NGEM | 2550 RAMSBURY DR | | | | TROY | MI | 48098-2143 |
| BUNIA HAWTHORNE | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUNIACK, PATRICIA J | 1517 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| BUNICE COLLINS | 901 E 8TH ST | | | | FLINT | MI | 48503-2733 |
| BUNIEWICZ, KRZYSZTOF | 829 BARCLAY DR | | | | TROY | MI | 48085-4852 |
| BUNIKIS, ALDONA | 12900 SW 9TH ST APT 330 | | | | BEAVERTON | OR | 97005-9207 |
| BUNING, BETTY J | 95 KENDALL DR | | | | NEWPORT NEWS | VA | 23601-3032 |
| BUNING, DARRELL G | 4214 SWALLOW DR | | | | FLINT | MI | 48506-1607 |
| BUNING, DARRELL G | 55 KINGSLEY | | | | SWARTZ CREEK | MI | 48473-1181 |
| BUNING, DEWAYNE D | 9382 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| BUNING, MADALYN | 1054 LYON ST NE | | | | GRAND RAPIDS | MI | 49503-3637 |
| BUNING, MERRILL K | 10575 EAST FREMONT ROAD | | | | SAINT LOUIS | MI | 48880-9518 |
| BUNING, REX A | 3939 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9672 |
| BUNING, ROY D | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| BUNING, WALTER A | 3491 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| BUNING, WALTER C | 7287 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| BUNIO, RUSSELL J | 3433 SOUTHEAST CAMANO DRIVE | | | | CAMANO ISLAND | WA | 98282-8294 |
| BUNISH, MEREDITH J | PO BOX 7652 | | | | FLINT | MI | 48507-0652 |
| BUNITSKY GREGORY N | 100 PENN SSQUARE EAST | | | | PHILADELPHIA | PA | 19107 |
| BUNITSKY, GREGORY N | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BUNJAC, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUNJIK, IVAN | 42114 HYSTONE ST | | | | CANTON | MI | 48187-3848 |
| BUNJONG NERO | 6830 ESSEX DR | | | | TECUMSEH | MI | 49286-7512 |
| BUNK BRYANT | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| BUNK, JOSEPH J | 1000 FRENCHTOWN RD | | | | ELKTON | MD | 21921-7838 |
| BUNK, WILLIE F | 23 BELLFLOWER CT | | | | TOMS RIVER | NJ | 08755-4004 |
| BUNKE, ADELINE T | 1045 TISHA CT | | | | SANTA BARBARA | CA | 93111-1115 |
| BUNKE, DANIEL J | 29508 OCEANPORT RD | | | | RANCHO PALOS VERDES | CA | 90275-5702 |
| BUNKE, HERBERT G | 13322 W SERENADE CIR | | | | SUN CITY WEST | AZ | 85375-1720 |
| BUNKELMAN, STEVEN L | 610 W LAMBERT RD UNIT 61 | | | | LA HABRA | CA | 90631-1590 |
| BUNKER HILL CAPITAL LP | 7645 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-2707 |
| BUNKER JR, ROY M | G-1470 AUTUMN DRIVE | | | | FLINT | MI | 48532 |
| BUNKER, AARON J | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| BUNKER, BENJAMIN M | 5674 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| BUNKER, BRIAN D | 1309 CENTER AVE | | | | JANESVILLE | WI | 53546-2437 |
| BUNKER, CAROL J | 213 PINE ST | | | | RICH SQUARE | NC | 27869-9572 |
| BUNKER, CAROL J | 2703 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| BUNKER, CHARLES C | 741 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| BUNKER, CLARA | 2514 PORTOBELLO DR | | | | TROY | MI | 48083-2476 |
| BUNKER, CLARA | 2514 PORTOBELLO DR | 4171 SHELDON RD | | | ROCHESTER | MI | 48306-1844 |
| BUNKER, DANIEL A | 4966 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9659 |
| BUNKER, DAVID C | PO BOX 592 | | | | LEONARD | MI | 48367-0592 |
| BUNKER, DAWN R | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| BUNKER, DEBRA L | 1068 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| BUNKER, DENNIS C | APT 1 | 904 EAST STURGIS STREET | | | SAINT JOHNS | MI | 48879-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNKER, DENNIS J | 10130 LASSO LN | | | | SHREVEPORT | LA | 71106-8310 |
| BUNKER, DIANA L | 25869 P DR N N | | | | ALBION | MI | 49224 |
| BUNKER, DONALD E | 5908 CRANBROOK WAY APT I206 | | | | NAPLES | FL | 34112-2807 |
| BUNKER, GARY L | 508 KIRBY ST | | | | LESLIE | MI | 49251-9399 |
| BUNKER, GARY P | P O BOX 477 | | | | BIRCH RUN | MI | 48415-0477 |
| BUNKER, GERALD R | 7341 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| BUNKER, GERALD ROBERT | 7341 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| BUNKER, JACK J | 755 VISTA OAKS WAY | | | | DAVENPORT | FL | 33837 |
| BUNKER, JAMES L | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| BUNKER, JAMES LEE | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| BUNKER, JERRY D | 13261 WOODLAND TRL | | | | FENTON | MI | 48430-8412 |
| BUNKER, JOANNIE M. | 5705 EATON RD | | | | GLADWIN | MI | 48624-9692 |
| BUNKER, JOHN P | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| BUNKER, KAREN E | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| BUNKER, KAREN ELAINE | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| BUNKER, KEITH E | 7999 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| BUNKER, LYNN | 3530 WEST DANNY COURT | | | | BEVERLY HILLS | FL | 34465-2906 |
| BUNKER, MARYJANE | 26660 BEAMER ST | | | | HARRISON TWP | MI | 48045-2516 |
| BUNKER, MATTHEW S | 9820 RILTON | | | | CLARKSTON | MI | 48348-2442 |
| BUNKER, MAXINE C | 6585 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9666 |
| BUNKER, MICHAEL P | 20 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| BUNKER, MICHELLE M | 10034 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| BUNKER, MICHELLE M | 2078 GARDNER AVE | | | | BERKLEY | MI | 47072-1221 |
| BUNKER, NATHAN | 126 EAST ST | | | | OXFORD | MI | 48371-4943 |
| BUNKER, NOLEN L | 443 S HORNING RD | | | | MANSFIELD | OH | 44903-8628 |
| BUNKER, PALMER E | 3815 RIVER HILLS DR | | | | LITTLE RIVER | SC | 29556-8443 |
| BUNKER, PALMER E | 3815 RIVER HILLS DR | | | | LITTLE RIVER | SC | 29556-8443 |
| BUNKER, PAULINE L | 741 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| BUNKER, PAULINE L | 741 ELMWOOD DRIVE | | | | FENTON | MI | 48430-1474 |
| BUNKER, RICHARD A | 6063 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| BUNKER, ROBERT C | 11424 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| BUNKER, ROBERT F | 7579 BRIDGE LN NE | | | | KALKASKA | MI | 49646-9334 |
| BUNKER, ROBERT G | 527 PARKSIDE DR | | | | AIKEN | SC | 29803-5061 |
| BUNKER, RONALD M | 321 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2728 |
| BUNKER, RONALD T | 213 PINE ST | | | | RICH SQUARE | NC | 27869-9572 |
| BUNKER, SCOTT | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| BUNKER, SCOTT | 16767 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9239 |
| BUNKER, THEDA R | 3715 TOLES RD | C/O CHARLENE COGSWELL | | | MASON | MI | 48854-9710 |
| BUNKER, THOMAS B | 964 STATE HIGHWAY 13 | | | | ARKDALE | WI | 54613 |
| BUNKER, TRACI A | 530 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1701 |
| BUNKER, WALTER E | 415 N 5TH ST | | | | SHEPHERD | MI | 48883-9019 |
| BUNKET PALMER E | 3815 RIVER HILLS DR | | | | LITTLE RIVER | SC | 29556-8443 |
| BUNKLEY FARROW | 9748 CORRAL DR | | | | KELLER | TX | 76248-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUNKLEY, BEUFUS | 3246 BOULDER DR SW | | | | STOCKBRIDGE | GA | 30281-5605 |
| BUNKLEY, CLIFTINE Y | 3429 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| BUNKLEY, JOE H | 3429 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| BUNKLEY, MARY FRANCIS | 16539 SAN JUAN | | | | DETROIT | MI | 48221-2920 |
| BUNKLEY, MARY FRANCIS | 16539 SAN JUAN DR | | | | DETROIT | MI | 48221-2920 |
| BUNKLEY, ROSELEE L | 3451 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| BUNKLEY, TYLER | 3429 INVERARY DRIVE | | | | LANSING | MI | 48911-1333 |
| BUNKOSKE, PATRICIA F | 2206 N GREEN BAY RD | | | | GRAFTON | WI | 53024-9641 |
| BUNKOSKE, RONALD G | 190 E GOLDEN LN | | | | OAK CREEK | WI | 53154-4506 |
| BUNN JR, MAYNARD W | 127 CHARLESCREST CT | | | | WEST SENECA | NY | 14224-3809 |
| BUNN JR, WARREN J | 187-06 KEESEVILLE AVE | | | | ST ALBANS | NY | 11412-2332 |
| BUNN JR, WARREN J | 18706 KEESEVILLE AVE | | | | SAINT ALBANS | NY | 11412-2332 |
| BUNN, ALBERTA K | 3770 LOCH HIGHLAND PKWY NE | C/O JUDITH YOST | | | ROSWELL | GA | 30075-2018 |
| BUNN, ALBERTA K | C/O JUDITH YOST | 3770 LOCH HIGHLAND PKWY | | | ROSWELL | GA | 30075 |
| BUNN, BARBARA L | 14490 WILDBROOK DR | | | | BELLEVILLE | MI | 48111-5191 |
| BUNN, BERNICE M | 1025 S OHIO ST | | | | KOKOMO | IN | 46902-1867 |
| BUNN, BRUCE E | 13618 MCKINLEY RD | | | | MONTROSE | MI | 48457-9058 |
| BUNN, DAVID H | 5702 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| BUNN, DEREK W | 356 LOWER STONE AVENUE | | | | BOWLING GREEN | KY | 42101-9103 |
| BUNN, DONALD F | 356 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| BUNN, DONALD FRANKLIN | 356 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| BUNN, DONALD M | 1895 MIST WOOD DR | | | | HOWELL | MI | 48843-8139 |
| BUNN, DONALD W | 31 N HORTON ST | | | | DAYTON | OH | 45403-1218 |
| BUNN, ESSIE L | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49519-4214 |
| BUNN, ETHEL M | 1627 MARIA ST | | | | BOSSIER CITY | LA | 71112-3712 |
| BUNN, GREGORY A | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49519-4214 |
| BUNN, HARRY G | 3130 SHADY GROVE CT | | | | INDIANAPOLIS | IN | 46222-1846 |
| BUNN, ILAHA F | 2840 LAKESIDE DR | | | | POPLAR BLUFF | MO | 63901-2234 |
| BUNN, JAMES A | 507 RAILROAD AVE | | | | LEWES | DE | 19958-1442 |
| BUNN, JAMES E | PO BOX 225 | | | | SENOIA | GA | 30276-0230 |
| BUNN, JAMES P | 108 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1416 |
| BUNN, JAMES P. | 108 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1416 |
| BUNN, JEAN E | 1014 38TH ST SW | | | | WYOMING | MI | 49509-3901 |
| BUNN, JEANETTE M | 1675 PIEDMONT RD | | | | GRIFFIN | GA | 30224-3954 |
| BUNN, JEFFREY A | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5219 |
| BUNN, JEFFREY C | 106 WEST FAIRWAY DRIVE | | | | WEST MONROE | LA | 71291-4826 |
| BUNN, JOEL P | PO BOX 54 | | | | WEDOWEE | AL | 36278-0054 |
| BUNN, JOSEPH | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5219 |
| BUNN, KENNETH RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUNN, KYLE H | 740 W SHAFFER RD | | | | SANFORD | MI | 48657-9344 |
| BUNN, LYNN R | 5 TRAVIS CT | | | | JAMESBURG | NJ | 08831-1629 |
| BUNN, MARJORIE J | 2854 BEACHWALK LN | | | | KOKOMO | IN | 46902-3790 |
| BUNN, MARJORIE JEAN | 2854 BEACHWALK LN | | | | KOKOMO | IN | 46902 |
| BUNN, MARVIN B | 5992 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNN, PATRICIA S. | 1552 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2718 |
| BUNN, PATRICK D | 4408 STAFFORD AVE | | | | LANSING | MI | 48910-7420 |
| BUNN, PHIL M | 800 BUCK CREEK RD | | | | GRIFFIN | GA | 30224-7915 |
| BUNN, RITA K | 38039 W 124TH ST | | | | RICHMOND | MO | 64085-8720 |
| BUNN, RITA K | 38039 W. 124TH STREET | | | | RICHMOND | MO | 64085-8720 |
| BUNN, ROBERT B | 3668 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1401 |
| BUNN, ROBERT E | 38039 W 124TH ST | | | | RICHMOND | MO | 64085-8720 |
| BUNN, ROBERT P | 2765 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2823 |
| BUNN, ROCHELLE | PO BOX 100 | | | | PURCHASE | NY | 10577-0100 |
| BUNN, RONALD C | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49519-4214 |
| BUNN, RUTH G | 1708 S CRESCENT BLVD | | | | YARDLEY | PA | 19067-3114 |
| BUNN, SCOTT A | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |
| BUNN, SCOTT ANDREW | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |
| BUNN, TALMADGE J | PO BOX 102 | | | | SENOIA | GA | 30276-0102 |
| BUNN, TAMMY K | 1669 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| BUNN, TIMOTHY A | 218 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| BUNN, TRACY A | 7320 CHATLAKE DR | | | | DAYTON | OH | 45424 |
| BUNN, WADE C | 4153 SIERRA PARK TER | | | | DAYTON | OH | 45440-3323 |
| BUNN, WILLARD C | 133 MCCLURE ST | | | | DAYTON | OH | 45403-2431 |
| BUNN, WILLARD C | 133 MCCLURE STREET | | | | DAYTON | OH | 45403-2431 |
| BUNN, WILLIAM C | 1274 HEMLOCK DR | | | | FAIRBORN | OH | 45324-3642 |
| BUNN, WILLIAM C | 1274 HEMLOCK DR. | | | | FAIRBORN | OH | 45324-3642 |
| BUNNA JR, LOUIS J | 3082 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2954 |
| BUNNA, LOUIS J | 4041 HAZELETT DR | | | | WATERFORD | MI | 48328-4037 |
| BUNNELL JR, EVERETT W | 302 W LOCUST ST | | | | ARCHIE | MO | 64725-9517 |
| BUNNELL, BARBARA | 8087 STATE ROUTE 13 | | | | BLOSSVALE | NY | 13308-3308 |
| BUNNELL, BEVERLY A | 1573 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| BUNNELL, CLARENCE D | 9369 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| BUNNELL, CYNTHIA M | 14807 NEWPORT DRIVE | | | | WESTFIELD | IN | 46074-9771 |
| BUNNELL, DANNY C | 5187 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1047 |
| BUNNELL, DENNIS R | 145 ROBIN RUN CT | | | | MARTINSVILLE | IN | 46151-9098 |
| BUNNELL, DONALD E | 11603 POST LN | | | | SOUTH LYON | MI | 48178-8130 |
| BUNNELL, EVELYN E | 2420 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205-4449 |
| BUNNELL, JAMES W | 47870 BELLAGIO CT | | | | NORTHVILLE | MI | 48167-9805 |
| BUNNELL, JESSE R | 145 ROBIN RUN COURT | | | | MARTINSVILLE | IN | 46151-9098 |
| BUNNELL, JOHN R | 2674 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-8210 |
| BUNNELL, LAURA B | 113 CEDAR LAKE DR | | | | CORDELE | GA | 31015-5129 |
| BUNNELL, PHILIP B | 3065 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| BUNNELL, PHILIP BRADLEY | 3066 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| BUNNELL, RAYMOND J | 638 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9657 |
| BUNNELL, RICHARD E | 14807 NEWPORT DR | | | | WESTFIELD | IN | 46074-9771 |
| BUNNELL, RICHARD E | 14807 NEWPORT DRIVE | | | | WESTFIELD | IN | 46074-9771 |
| BUNNELL, RITA M | 11 BLUEBERRY LN | JENSENS LAKESIDE COMM. | | | TERRYVILLE | CT | 06786-4605 |
| BUNNELL, ROBERT B | 71 INMAN DR | | | | INGALLS | IN | 46048-9698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNNELL, ROBERT E | 5509 RODRIGUEZ AVE | | | | BANNING | CA | 92220-6423 |
| BUNNELL, ROBERT F | 3065 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| BUNNELL, ROBERT W | 8655 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| BUNNELL, ROY E | 221 WILLIS ST | | | | BRISTOL | CT | 06010-7223 |
| BUNNELL, SUZETTE L | 47870 BELLAGIO CT | | | | NORTHVILLE | MI | 48167 |
| BUNNELL, TERRY W | # 114 | 715 PRICEWOOD COURT | | | ANDERSON | IN | 46013-5143 |
| BUNNER JEANETTE | 8737 COUNTRY VIEW LN | | | | HOPEWELL | VA | 23860-8764 |
| BUNNER, BACCHICAL R | 401 ROSETTE ST | | | | HOLLY | MI | 48442-1342 |
| BUNNER, BACCHICAL ROYAL | 401 ROSETTE ST | | | | HOLLY | MI | 48442-1342 |
| BUNNER, IRENE H | 1689 BASSETT DR | | | | LAKELAND | FL | 33810-3011 |
| BUNNER, J R | 3208 WEYGANT DR | | | | ROCHESTER | MI | 48306-1259 |
| BUNNER, MADALYN J | 3731 BENTWOOD CIR W | | | | WHITE LAKE | MI | 48383-3520 |
| BUNNER, MADALYN J | 9069 BUCKINGHAM STREET | | | | WHITE LAKE | MI | 48386-1514 |
| BUNNER, RONALD A | 2871 W 600 S | | | | ANDERSON | IN | 46013-9758 |
| BUNNEY LEWIS JR | 27450 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7433 |
| BUNNEY, MARK | 579 KIMBLE DRIVE | | | | GLEN SHAW | PA | 15116 |
| BUNNI, AYAD E | 43938 MALLARD LN | | | | CLINTON TWP | MI | 48038-1184 |
| BUNNICK, ELIZABETH J | 258 4TH AVE | | | | ROEBLING | NJ | 08554-1302 |
| BUNNICK, MARYANN | 12 7TH AVE | | | | ROEBLING | NJ | 08554-1210 |
| BUNNIE MINTER JR | 765 RODNEY DR SW | | | | ATLANTA | GA | 30311-2333 |
| BUNNIE RUTLEDGE | 950 HENDERSON ST APT 1210 | | | | FORT WORTH | TX | 76102-3586 |
| BUNNIE SUNN | 87000 US HIGHWAY 62/180 | | | | SALT FLAT | TX | 79847-4738 |
| BUNNIN BUICK-GMC, INC | LEO BUNNIN | 1501 E VENTURA BLVD | | | OXNARD | CA | 93036-1873 |
| BUNNIN BUICK-GMC, INC. | LEO BUNNIN | 1600 AUTO CENTER DR | | | OXNARD | CA | 93036-7998 |
| BUNNIN BUICK-PONTIAC-GMC-CADILLAC | 1501 E VENTURA BLVD | | | | OXNARD | CA | 93036-1873 |
| BUNNIN BUICK-PONTIAC-GMC-CADILLAC | LEO BUNNIN | 1501 E VENTURA BLVD | | | OXNARD | CA | 93036-1873 |
| BUNNIN LEO | 1600 AUTO CENTER DR | | | | OXNARD | CA | 93036-7998 |
| BUNNIN LEO L | 2286 MELFORD CT | | | | THOUSAND OAKS | CA | 91361-5058 |
| BUNNIN OF SIMI VALLEY | 2100 1ST ST | | | | SIMI VALLEY | CA | 93065-2822 |
| BUNNING, ROY V | 108 ARDEN CT | | | | MOUNT HOLLY | NC | 28120-2450 |
| BUNS MACHINERY MOVING & | INSTALLATION INC | 2821 S ENGLISH STATION RD | STE 1A | | LOUISVILLE | KY | 40299-4881 |
| BUNSE, JANE N | 3518 94TH PL NE | | | | MARYSVILLE | WA | 98270-9109 |
| BUNSE, JANE N | 3518 94TH PLACE NE | | | | MARYSVILLE | WA | 98270-9109 |
| BUNSEY, AGNES H | 2702 NORRIS AVE | | | | CLEVELAND | OH | 44134-3910 |
| BUNSICK, MICHAEL G | 13 OAKWOOD DR | | | | PARLIN | NJ | 08859-2105 |
| BUNSICK, MICHAEL G | 86 MACARTHUR AVE | | | | SAYREVILLE | NJ | 08872-1029 |
| BUNT ARTHUR | BUNT, ARTHUR | 8005 RIDGESIDE LN | | | FORT WAYNE | IN | 46835-1361 |
| BUNT, ARTHUR | 8005 RIDGESIDE LN | | | | FORT WAYNE | IN | 46835-1361 |
| BUNT, DONALD C | 2612 N 34TH AVE | | | | MEARS | MI | 49436-9439 |
| BUNT, RICHARD J | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| BUNT, RICHARD JAMES | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| BUNT, ROSE M | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| BUNTIN, FRED J | 875 PAS CT APT 101 | | | | NAPERVILLE | IL | 60563-9249 |
| BUNTIN, SHERYL A | 1808 NORWOOD WAY | | | | ANDERSON | IN | 46011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNTING JR, WILLIAM Q | 4121 PROVIDENCE DR | | | | SAINT CHARLES | MO | 63304-5546 |
| BUNTING MAG/NEWTON | PO BOX 468 | | | | NEWTON | KS | 67114-0468 |
| BUNTING MAGNE/NEWTON | 500 S SPENCER RD | P.O. BOX 468 | | | NEWTON | KS | 67114-4109 |
| BUNTING SR, WILLIAM Q | 4121 PROVIDENCE DR | | | | SAINT CHARLES | MO | 63304-5546 |
| BUNTING, BERTHA H | 19 BROOK LN | | | | YARDLEY | PA | 19067-2807 |
| BUNTING, BRAD D | 7698 HAVERHILL LN | | | | CANTON | MI | 48187-1020 |
| BUNTING, BRIAN C | W 7199 #3 LANE | | | | MENOMINEE | MI | 49858 |
| BUNTING, CARL A | 11923 NEW HOPE WHITE OAK STA RD | | | | GEORGETOWN | OH | 45121-7405 |
| BUNTING, CHARLES A | 1315 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1764 |
| BUNTING, CHRISTINE M | 34 BELLE TERRE LN | | | | ROCHESTER | NY | 14626 |
| BUNTING, DANIEL E | 31184 COLUMBIA DR | | | | NOVI | MI | 48377-1515 |
| BUNTING, DEWEY L | 310 E CASS ST | | | | SAINT JOHNS | MI | 48879-1911 |
| BUNTING, DONNA K | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| BUNTING, EUNICE E | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 |
| BUNTING, GARY J | 1592 ELROD RD | | | | BOWLING GREEN | KY | 42104-8535 |
| BUNTING, GLORIA | PO BOX 196 | | | | GRAHN | KY | 41142-0196 |
| BUNTING, GREGORY F | 8113 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2941 |
| BUNTING, IVAN A | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| BUNTING, JUNE | 7994 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8216 |
| BUNTING, KEITH P | 7390 POCOMOKE RIVER RD | | | | POCOMOKE CITY | MD | 21851-3734 |
| BUNTING, KENNETH W | 2453 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| BUNTING, MAYNARD G | 10 WILBUR RD | | | | BALTIMORE | MD | 21221-1444 |
| BUNTING, MICHAEL J | 1432 NASH RD | | | | N TONAWANDA | NY | 14120-1812 |
| BUNTING, NANCY A | 3962 NASH DR | | | | TROY | MI | 48083 |
| BUNTING, NORMA | 27449 SHAGBARK DR | | | | LATHRUP VILLAGE | MI | 48076-7420 |
| BUNTING, PATRICIA J | 6556 N TAMARIND AVE | | | | HERNANDO | FL | 34442-2280 |
| BUNTING, PATRICIA J | 6556 N. TAMARIND AVE. | | | | HERNANDO | FL | 34442-2280 |
| BUNTING, PHILLIP V | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| BUNTING, PHILLIP VAUGHAN | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| BUNTING, RANDALL J | 3336 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1800 |
| BUNTING, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUNTING, RONALD T | 9733 SHOREWOOD TRL | | | | FORT WAYNE | IN | 46804-5998 |
| BUNTING, SHERRY | HCR 67 BOX 65 | | | | GREMONT | MO | 63941 |
| BUNTING, SUE ANN | 282 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1302 |
| BUNTING, SUE ANN | 282 LOCUST AVE. | | | | CORTLANDT MANOR | NY | 10567-1302 |
| BUNTING, TED | 2360 LAKE ST | | | | SAINT HELEN | MI | 48656-9752 |
| BUNTING, THOMAS L | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 |
| BUNTING, TIMOTHY L | 1626 SILVER CREEK ST | | | | ALGER | MI | 48610-9303 |
| BUNTING, WILLIAM P | 116 PHILLIPS BEND CT | | | | COOKEVILLE | TN | 38506-5785 |
| BUNTING, WILLIAM P | PO BOX 402 | | | | COOKEVILLE | TN | 38503-0402 |
| BUNTLEY, DARYL F | 6770 W STATE ROUTE 89A APT 128 | | | | SEDONA | AZ | 86336 |
| BUNTON JIMMIE | BUNTON, JIMMIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BUNTON RUDOLPH (312421) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUNTON, ANITA | 806 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9693 |
| BUNTON, BETH A | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| BUNTON, BETTY | 7237 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| BUNTON, CORAL HELAIN | 613 N WEST ST | | | | CAMERON | MO | 64429-1458 |
| BUNTON, DONA | 116 WINDY HILL PL | | | | RAINBOW CITY | AL | 35906-8697 |
| BUNTON, DORETHA M | 204 RUTHERFORD B HAYES CIR | | | | JACKSON | MS | 39213-3134 |
| BUNTON, DOYLE K | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| BUNTON, FRANKLIN D | 1320 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| BUNTON, LOIS J | 2025 BONBRIGHT | | | | FLINT | MI | 48505-4658 |
| BUNTON, LOIS J | 2025 BONBRIGHT ST | | | | FLINT | MI | 48505-4658 |
| BUNTON, MARSHA O | 8962 BRISTOL CT | | | | YPSILANTI | MI | 48198-3204 |
| BUNTON, PATRICIA A | 4859 N SALINA AVE | | | | WICHITA | KS | 67204-2837 |
| BUNTON, RACHEL A | 9229 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9570 |
| BUNTON, RUDOLPH | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BUNTON, SCOTT R | 3864 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2065 |
| BUNTON, SCOTT R. | 3864 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2065 |
| BUNTON, TEDDY R | PO BOX 3082 | | | | MONTROSE | MI | 48457-0782 |
| BUNTON, TELROSALES M | 4685 VARSITY CIR | | | | LEHIGH ACRES | FL | 33971-2064 |
| BUNTON, TEMPIE L | 14274 CRESCENT DR | | | | DETROIT | MI | 48223-2837 |
| BUNTON, TOMMY E | 3109 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-1207 |
| BUNTON, TONJA T | 4655 LOCKSLEY DR | | | | JACKSON | MS | 39206-3317 |
| BUNTON, ULIS F | 2151 DUTCHER ST | | | | FLINT | MI | 48532-4410 |
| BUNTON, VERONICA G | 23420 WESTFIELD | | | | REDFORD | MI | 48239-1162 |
| BUNTY ADAM JOSEPH | 2433 JESSE LN | | | | LEWISBURG | TN | 37091-6390 |
| BUNTY, ADAM | 2433 JESSE LN | | | | LEWISBURG | TN | 37091-6390 |
| BUNTY, ERIC J | 3905 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2098 |
| BUNTY, ERIC J | 4250 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48927-9732 |
| BUNTY, LAWRENCE E | 3260 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6840 |
| BUNYAK VINCE | BUNYAK, AMANDA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BUNYAK VINCE | BUNYAK, VINCE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BUNYAK, DALE E | 6365 HEYER ST | | | | ROMULUS | MI | 48174-4063 |
| BUNYAN, BRUCE W | 644 LARAMIE AVE | | | | GLENVIEW | IL | 60025 |
| BUNYARD, DONNA M | 1703 STONE HOUSE LN | | | | LINCOLN | CA | 95648-8359 |
| BUNYARD, JACK A | 127 OAKRIDGE AVE | | | | BRANSON | MO | 65616-9581 |
| BUNYARD, SANDRA | PO BOX 4868 | | | | MERIDIAN | MS | 39304-4868 |
| BUNYOFF, EDWARD | 12921 SPRINGFIELD RD LOT 29N | | | | NEW SPRINGFIELD | OH | 44432-9760 |
| BUNZL PLASTIC INC | 3123 STATION RD | | | | ERIE | PA | 16510-6501 |
| BUNZL PLASTIC INC. | AARON CHASE | ALLIANCE PLASTICS | 3123 STATION RD/POB 7284 | DETTINGEN, GERMANY | | | |
| BUNZL PLASTIC INC. | AARON CHASE | PO BOX 7284 | ALLIANCE PLASTICS | | ERIE | PA | 16510-0284 |
| BUNZL PLC | 3123 STATION RD | | | | ERIE | PA | 16510-6501 |
| BUNZL PLC | 6720 N 16TH ST | | | | OMAHA | NE | 68112-3402 |
| BUNZL PLC | AARON CHASE | ALLIANCE PLASTICS | 3123 STATION RD/POB 7284 | DETTINGEN, GERMANY | | | |
| BUNZL PLC | AARON CHASE | PO BOX 7284 | ALLIANCE PLASTICS | | ERIE | PA | 16510-0284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUNZL PLC | YORK HOUSE 45 | | | LONDON W1H 7JT GREAT BRITAIN | | | |
| BUNZOW, AGNES E | 237 EAST LINCOLN STREET | | | | HASTINGS | MI | 49058-1208 |
| BUNZOW, DENNIS G | 9090 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| BUNZOW, RAY N | PO BOX 143 | | | | ROSCOMMON | MI | 48653-0143 |
| BUOL, IRIS B | PO BOX 721281 | | | | NORMAN | OK | 73070-4975 |
| BUOL, JOHN R | PO BOX 721281 | | | | NORMAN | OK | 73070-4975 |
| BUON GIORNO/MARLBORO | 181 BOSTON POST RD W | | | | MARLBOROUGH | MA | 01752-1840 |
| BUONAGURIO, MARY E | 8220 JAMES GRAYSON DR | | | | LAS VEGAS | NV | 89145 |
| BUONANNO, ANTHONY | 1 EASTVIEW CT | | | | VALHALLA | NY | 10595-1005 |
| BUONANNO, GERARD J | 405 E 3RD ST | | | | FLORENCE | NJ | 08518-2101 |
| BUONANNO, GRAZIELLA | 132 VAN TASSEL AVE | | | | SLEEPY HOLLOW | NY | 10591-1942 |
| BUONANNO, MICHELINA | 15 EZECHIEL CARRE RD | | | | EAST GREENWICH | RI | 02818-1552 |
| BUONCOMPAGNO, JOSEPH | 18516 GILLMAN ST | | | | LIVONIA | MI | 48152-3724 |
| BUONDONNO, VINCENT A | 125 ELIZABETH ST | | | | MEDINA | NY | 14103-1303 |
| BUONGIORNE, JEFFREY L | 9328 BURCH HILL RD | | | | SPRINGWATER | NY | 14560 |
| BUONGIORNE, JOHN R | 96 CRIMSON HEIGHT | | | | ALBION | NY | 14411-4411 |
| BUONGIORNE, JOHN R | 96 CRIMSON HTS | | | | ALBION | NY | 14411-1721 |
| BUONGIOVANNI, GERALD | 8 FERRIS LN | | | | POUGHKEEPSIE | NY | 12601-5120 |
| BUONGIOVANNI, GERALD | PO BOX 822 | | | | NANUET | NY | 10954-0822 |
| BUONO AILENE | BUONO, AILENE | 2165 BROOKSIDE AVENUE | | | YORKTOWN HTS | NY | 10598 |
| BUONO, DENISE | 70 LONGWOOD DR | | | | CLIFTON PARK | NY | 12065 |
| BUONO, FRANK P | 2616 MAIDENS LN | | | | EDGEWOOD | MD | 21040-3446 |
| BUONO, GLEN J | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| BUONO, MARIA | P O BOX 93 | | | | SILVERWOOD | MI | 48760 |
| BUONO, MARIA | PO BOX 93 | | | | SILVERWOOD | MI | 48760-0093 |
| BUONO, PATSY | 2067 RIVER HILL RD | | | | MONONGAHELA | PA | 15063-4138 |
| BUONOCORE RAYMOND (629084) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BUONOCORE, JOSEPH | 24 GOLDSTROM AVENUE | | | | DRAVOSBURG | PA | 15034-1055 |
| BUONOCORE, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BUONOCORE, RAYMOND | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BUONODONO, MICHAEL | 641 HUME BLVD | | | | LANSING | MI | 48917-4247 |
| BUONOMO, LAWRENCE S | 3781 LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3960 |
| BUONTEMPO, ANGELA | 18 HEINRICH ST | | | | CRANFORD | NJ | 07016-3112 |
| BUONTEMPO, ANGELA | 18 HEINRICH STREET | | | | CRANFORD | NJ | 07016-3112 |
| BUONTEMPO, MARIO | 133 DENMAN RD | | | | CRANFORD | NJ | 07016-2932 |
| BUONTEMPO, MARK | 5 BARGOS PL | | | | CRANFORD | NJ | 07016-2201 |
| BUOSCIO, NICOLINO | 69 GEORGIA ST | | | | CLARK | NJ | 07066-1130 |
| BUOTE DIANE | BUOTE, DIANE | 113 W WISHART ST | | | PHILADELPHIA | PA | 19133-4228 |
| BUOY | 5100 E NEVADA ST | | | | DETROIT | MI | 48234-2307 |
| BUOY, RICK A | 452 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| BUPETE SEPULVEDA S.C. | PLAZA COMERMEX PISO 9 BLVD M | AVILA CAMACHO 1 11000 MEXICO | | AVILA CAMACHO MEXICO 11000 MEXICO | | | |
| BUPP, LYLE B | 1604 SOUTH M-52 HIGHWAY | | | | OWOSSO | MI | 48867 |
| BUPP, REBECA | 6042 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUPTE, DAVID E | PO BOX 1151 | | | | TROY | MI | 48099-1151 |
| BUQUET & LEBLANC INC | 18145 PETROLEUM DR | | | | BATON ROUGE | LA | 70809-6125 |
| BUQUET TRAVIS | 510 BAYOU GARDENS DR | | | | HOUMA | LA | 70364-1447 |
| BUQUOR JR, ROBERT | 5500 CALHOUN ST APT 1012 | | | | DEARBORN | MI | 48126-3236 |
| BUR FORD, TIMOTHY | PO BOX 847 | | | | POCA | WV | 25159 |
| BUR, ANDREW W | 35444 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331 |
| BUR, BRADFORD W | 10160 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2056 |
| BUR, BRIAN J | 9397 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BUR, ELAINE R | 12339 W LENNON RD | PO BOX 409 | | | LENNON | MI | 48449-9737 |
| BUR, JAMES E | 1018 S LAKE ST | | | | BOYNE CITY | MI | 49712-1519 |
| BUR, MARY M | 10216 E US 23 HWY | | | | CHEBOYGAN | MI | 49721-8958 |
| BUR, MARY M | 10216 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| BUR, PETER L | PO BOX 556 | | | | MULBERRY | FL | 33860-0556 |
| BUR, REBECCA K | 35444 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331 |
| BUR, RODNEY M | 10216 E US 23 HIGHWAY | | | | CHEBOYGAN | MI | 49721 |
| BURACK, DONALD F | 3401 STOCK CT | | | | ADRIAN | MI | 49221-9143 |
| BURACZYNSKI, ROBERT J | 7873 SAINT GREGORY DR | | | | BALTIMORE | MD | 21222-3534 |
| BURAGE, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURAI, LASZLO | PO BOX 316 | | | | LEXINGTON | MI | 48450-0316 |
| BURAK GECIM | 6546 RED CEDAR WAY | | | | CARMEL | IN | 46033-4413 |
| BURAK, PHILLIP D | 7430 BEECHER RD | | | | FLINT | MI | 48532-2016 |
| BURAK, PHILLIP DAVID | 7430 BEECHER RD | | | | FLINT | MI | 48532-2016 |
| BURAK, STEPHEN J | 7 SANDS RD | | | | ROCHESTER | NY | 14624-2221 |
| BURALLI, FRED J | 6506 CONRAD AVE | | | | HODGKINS | IL | 60525-7612 |
| BURALLI, MARY E | 6506 CONRAD AVE | | | | HODGKINS | IL | 60525-7612 |
| BURAN, JOHN G | 607 WAKEFIELD DR | | | | CORTLAND | OH | 44410-1526 |
| BURAN, JOHN G | 607 WAKEFIELD DR. | | | | CORTLAND | OH | 44410-4410 |
| BURANDT, IRENE E | 3045 SATURN CIR | | | | NORTH FORT MYERS | FL | 33903-1101 |
| BURANDT, JAMES L | 3462 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9112 |
| BURANICH, JOHN E | 189 KENWOOD DR S | | | | LEVITTOWN | PA | 19055-2407 |
| BURASCO, FRANK E | 8813 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138-4712 |
| BURASINSKI, MICHAEL P | 268 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| BURATTI TULLIO E CAIMMI MARIA ANTONIETTA | VIA BALDUINI 13 | | | 60033 CHIARAVALLE AN ITALY | | | |
| BURATTI, LEO E | 548 NORTH RD SE | | | | WARREN | OH | 44484-4830 |
| BURAU, CARL W | 7918 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| BURAU, JULLY A | 2716 BROWNING DR | | | | LAKE ORION | MI | 48360-1818 |
| BURAWSKI, HENRY | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027-1425 |
| BURAWSKI, HENRY R | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027 |
| BURAZER, THERESA M | 303 N MECCA ST APT 304 | | | | CORTLAND | OH | 44410-1084 |
| BURAZER, THERESA M | 303 NORTH MECCA STREET APT 304 | | | | CORTLAND | OH | 44410-1084 |
| BURAZIN, GEORGE J | W10315 KONSTAD LN | | | | CRIVITZ | WI | 54114-8513 |
| BURBA, THOMAS J | 44135 FRANCISCAN DR | | | | CANTON | MI | 48187-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURBA, TISHA F | 5932 JASSAMINE DRIVE | | | | DAYTON | OH | 45449-2945 |
| BURBACK, BRUCE BRANDON | 290 EAGLE RD | | | | STONEWALL | LA | 71078-5417 |
| BURBACK, BRUCE H | 5635 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| BURBACK, DAN R | 8C63 BOX 6 | | | | MARFA | TX | 79843 |
| BURBACK, FREDERICK R | 9861 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| BURBACK, MARY | 9861 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| BURBACK, THELMA L | 6600 W RIVERVIEW PKWY | | | | WAUWATOSA | WI | 53213 |
| BURBACK, VIOLET J | 6895 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7076 |
| BURBAGE, GOLDIE T | 11 MONROE AVE | | | | EAST ORANGE | NJ | 07017-4645 |
| BURBANK   (CITY OF) | PO BOX 631 | | | | BURBANK | CA | 91503-0631 |
| BURBANK (CITY OF) | PO BOX 631 | | | | BURBANK | CA | 91503-0631 |
| BURBANK DAVID O | BURBANK, DAVID O | | | | | | |
| BURBANK GRACIELA | 322 N PASS AVE | | | | BURBANK | CA | 91505-3882 |
| BURBANK JR, REX N | 2990 W WINEGAR RD | | | | MORRICE | MI | 48857-9657 |
| BURBANK JR, REX NELSON | 2990 W WINEGAR RD | | | | MORRICE | MI | 48857-9657 |
| BURBANK JR, WILLIAM | 2886 S FENMORE RD | | | | MERRILL | MI | 48637-9705 |
| BURBANK SPORTS | 5500 W 79TH ST | | | | BURBANK | IL | 60459-1302 |
| BURBANK UNIFIED SCHOOL DISTRICT | | 510 S SHELTON ST | | | | CA | 91506 |
| BURBANK, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6459 | LICENSE AND CODE SERVICES | | BURBANK | CA | 91510-6459 |
| BURBANK, CITY OF | PO BOX 6459 | LICENSE AND CODE SERVICES | | | BURBANK | CA | 91510-6459 |
| BURBANK, DONNA J | 1165 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| BURBANK, EDWIN L | 9194 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| BURBANK, RODERICK S | 49209 SONRISA ST | | | | BELLEVILLE | MI | 48111 |
| BURBANK, ROY L | 1165 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| BURBANK, WILLIAM H | 4296 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3900 |
| BURBAS, DAVID R | 155 S 2ND ST | | | | LEWISTON | NY | 14092-1510 |
| BURBAS, DONALD C | 1500 W BROCKER RD | | | | METAMORA | MI | 48455-8994 |
| BURBEY, MARK A | 16325 OVERHILL DR | | | | BROOKFIELD | WI | 53005-2275 |
| BURBICK, RONALD A | 14025 NEW BUFFALO RD | | | | COLUMBIANA | OH | 44408-9369 |
| BURBO, JOANNE | 17239 CAROL ST | | | | LIVONIA | MI | 48152-3713 |
| BURBO, RANDALL J | 1886 COFFEE POT BLVD NE | #2 | | | ST PETERSBURG | FL | 33704-4630 |
| BURBO, RANDALL J | 1886 COFFEE POT BLVD NE # 2 | | | | ST PETERSBURG | FL | 33704-4630 |
| BURBO, RICHARD A | 1265 TONDA DR | | | | ORTONVILLE | MI | 48462-9759 |
| BURBOA, RONALD R | 2272 WINDER CIR | | | | FRANKLIN | TN | 37064-4935 |
| BURBOECK, AXEL P | 32 HORIZON DR | | | | MENDHAM | NJ | 07945-2305 |
| BURBON WILLIAMS | 4165 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1917 |
| BURBRIDGE     N, LULA M | 736 PAUL LAWRENCE DUMBAR | | | | DAYTON | OH | 45407-1927 |
| BURBRIDGE, ALFREIDA T | 9663 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| BURBRIDGE, JEANNETTA | PO BOX 12826 | | | | LEXINGTON | KY | 40583-2826 |
| BURBRIDGE, LARON D | 4732 FAR HILLS AVE | | | | DAYTON | OH | 45429-2302 |
| BURBRINK THOMAS | BURBRINK, THOMAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BURBRINK, GERALD B | 5646 COLGATE AVE | | | | YOUNGSTOWN | OH | 44515-4140 |
| BURBRINK, MARK S | 8426 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6495 |
| BURBRINK, STEPHEN R | 3365 42ND ST | | | | CANFIELD | OH | 44406-9285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURBULEA, PETRU | 3 SHAVER RD | | | ST CATHARINES ONTARI CANADA L2S-3Z2 | | | |
| BURBULEA, PETRU | 3 SHAVER ROAD | | | ST. CATHARINES ON L2S3Z2 CANADA | | | |
| BURCAR JR, FRANK L | 16400 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035-2220 |
| BURCAR, FRANK L | 4491 TIMBERLAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-4075 |
| BURCAR, FREDERICK A | 3067 COIN ST | | | | BURTON | MI | 48519-1535 |
| BURCAR, HELEN E | 9274 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| BURCAR, JAMES M | 1045 SKYVIEW CT | | | | ROCHESTER | MI | 48307-2260 |
| BURCAR, THOMAS G | 938 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| BURCH CARL JR | 9500 PERTH CIR | | | | TINLEY PARK | IL | 60487-6275 |
| BURCH JR, CARL C | 9500 PERTH CIR | | | | TINLEY PARK | IL | 60407-6275 |
| BURCH JR, JOHN H | 5096 SAVANNAH AVE | | | | KALAMAZOO | MI | 49048-1089 |
| BURCH JR, LESTER C | 6035 S TRANSIT RD LOT 435 | | | | LOCKPORT | NY | 14094-7108 |
| BURCH JR, WILLIAM J | 75 GEORGE ST | | | | DEPEW | NY | 14043-1006 |
| BURCH SHARON | 121 RIVERVIEW RD | | | | SAVANNAH | GA | 31410-1006 |
| BURCH SR, RODERICK J | 2741 136TH AVE | UNIT 59 | | | HOPKINS | MI | 49328-8517 |
| BURCH SR, RODERICK J | 2741 136TH AVE UNIT 59 | | | | HOPKINS | MI | 49328-8517 |
| BURCH'S AUTOMOTIVE INC | 5681 HOOD AVE | | | | BARTLETT | TN | 38134-4505 |
| BURCH, ALAN L | 812 NW BERKSHIRE DR | | | | BLUE SPRINGS | MO | 64015-2804 |
| BURCH, BARRY L | 322 N MAIN | BOX 633 | | | PERRY | MI | 48872 |
| BURCH, BETTY L | G5380 HOPKINS | | | | FLINT | MI | 48506 |
| BURCH, BOBBIE L | 19607 DEQUINDRE ST | | | | DETROIT | MI | 48234 |
| BURCH, CAROL A | 215 S DIXIE AVE | | | | TITUSVILLE | FL | 32796-3340 |
| BURCH, CAROL A | 215 S. DIXIE AVE | | | | TITUSVILLE | FL | 32796-3340 |
| BURCH, CARROLL G | 1001 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| BURCH, CARROLL GILBERT | 1001 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| BURCH, CECIL F | 3680 SHERIDAN RD | | | | SAGINAW | MI | 48601-5035 |
| BURCH, CHARLES H | 3290 MCCORMICK DR | | | | WATERFORD | MI | 48328-1640 |
| BURCH, CHARLES L | 5040 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| BURCH, CHARLOTTE A | 42 MERCATOR LN | | | | WILLINGBORO | NJ | 08046-3126 |
| BURCH, CODY | 211 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1611 |
| BURCH, DAVID A | 46132 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5738 |
| BURCH, DAVID M | 7214 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| BURCH, DENNIS W | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| BURCH, DONALD | 1432 AVON PL | | | | PITTSBURGH | PA | 15221-1215 |
| BURCH, DONALD C | 2471 RICHARD CT | | | | MOUNTAIN VIEW | CA | 94043-2734 |
| BURCH, DONALD G | 323 W CENTER ST | | | | SAINT LOUIS | MI | 48880-1468 |
| BURCH, DONNY R | 10321 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4212 |
| BURCH, DONNY RICHARD | 10321 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4212 |
| BURCH, DOUGLAS M | 1425 SNOWS LAKE RD | | | | FENWICK | MI | 48834-9708 |
| BURCH, ERIC W | 217 WILDERNESS WAY | | | | MONETA | VA | 24121-2928 |
| BURCH, ERLYN F | 1156 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| BURCH, EVELYN | 18 BRAE RD | | | | SPENCERPORT | NY | 14559-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCH, FRANKLIN D | 16845 BURCH RD | | | | SOLO | MO | 65564-9037 |
| BURCH, GENE | 5642 NEWBERRY POINT DR | | | | FLOWERY BR | GA | 30542-2752 |
| BURCH, GENE C | 1284 S SEYMORE RD | | | | FLINT | MI | 48532 |
| BURCH, GERALD H | 8960 S HOLLYBROOK BLVD APT 103 | | | | PEMBROKE PINES | FL | 33025-1311 |
| BURCH, GERTRUDE B | 108 PADDINGTON DR | | | | CONCORD | NC | 28025-5794 |
| BURCH, GERTRUDE B | 108 PADDINGTON DR SW | | | | CONCORD | NC | 28025-5794 |
| BURCH, GERTRUDE K | 3114 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2578 |
| BURCH, GLENN W | 608 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1426 |
| BURCH, HARDDIS | PO BOX 217 | | | | SYRACUSE | NY | 13207-0217 |
| BURCH, HAROLD A | 6309 PELTON LN | | | | OTTAWA LAKE | MI | 49267-9628 |
| BURCH, HAVEN C | 709 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 |
| BURCH, HAVEN C | 709 ADELAIDE NE | | | | WARREN | OH | 44483-4223 |
| BURCH, HERSCHEL J | 17841 HOOVER ST | | | | DETROIT | MI | 48205-3117 |
| BURCH, IRIS I | 1936 S. 21 ST., | | | | TERRE HAUTE | IN | 47802 |
| BURCH, IRIS M | 910 SILMAN ST | | | | FERNDALE | MI | 48220-3516 |
| BURCH, JACK | 1936 S 21ST ST | | | | TERRE HAUTE | IN | 47802-2616 |
| BURCH, JACQUELINE | 2130 S RIVER RD | | | | SAGINAW | MI | 48609-5325 |
| BURCH, JACQUELINE | 2130 SOUTH RIVER RD | | | | SAGINAW | MI | 48609 |
| BURCH, JAMES A | 31718 DEPOT RD | | | | NILES | MI | 49120-9146 |
| BURCH, JAMES M | 430 GOWELI TRL | | | | VONORE | TN | 37885-2691 |
| BURCH, JAMES M | 483 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| BURCH, JAMES W | 677 ROCKY CRK E | | | | BEDFORD | IN | 47421-6579 |
| BURCH, JAMES W | PO BOX 963 | | | | BEDFORD | IN | 47421-0963 |
| BURCH, JAMIE M | 1017 ADELINE ST | | | | TRENTON | NJ | 08610-6404 |
| BURCH, JANICE L | 2715 FIELDING DR | | | | LANSING | MI | 48911-2328 |
| BURCH, JOE A | 12312 NE 73RD PL | | | | KIRKLAND | WA | 98033 |
| BURCH, JOHN F | 17430 HILLSIDE DR | | | | MONTVERDE | FL | 34756-3100 |
| BURCH, JOSEPHINE B | 7 SACHEM DR | | | | SKANEATELES | NY | 13152-1348 |
| BURCH, JOSHUA P | 7044 DESMOND RD | | | | WATERFORD | MI | 48329-2810 |
| BURCH, JOSHUA PATRICK | 7044 DESMOND RD | | | | WATERFORD | MI | 48329-2810 |
| BURCH, JOYCE L | 7709 HERITAGE DR UNIT 1 | | | | LANSING | MI | 48917-5816 |
| BURCH, KATHERINE L | 14074 NEFF RD | | | | CLIO | MI | 48420-8806 |
| BURCH, KENNETH C | 1911 TUSCOLA ST | | | | FLINT | MI | 48503-2125 |
| BURCH, KENNETH J | 206 E SOUTHERN RD | | | | COLDWATER | MI | 49036-9020 |
| BURCH, LARRY J | 2001 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5409 |
| BURCH, LARRY L | 3159 COIN ST | | | | BURTON | MI | 48519-1537 |
| BURCH, LARRY LEE | 3159 COIN ST | | | | BURTON | MI | 48519-1537 |
| BURCH, LELAND K | 14074 NEFF RD | | | | CLIO | MI | 48420-8806 |
| BURCH, LEOLA M | 405 STERLING BRIDGE RD | | | | COLUMBIA | SC | 29212-1946 |
| BURCH, LORNA J | 2321 ALLEN RD | | | | ORTON VILLE | MI | 48462-8431 |
| BURCH, LORNA J | 2321 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| BURCH, MARILYN A | 6359 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| BURCH, MARK E | 2015 S BARCLAY ST | | | | BAY CITY | MI | 48706-5303 |
| BURCH, MARTHA | 21605 INDIAN HOLLOW RD | | | | WELLINGTON | OH | 44090-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURCH, MARY | 18662 N. IL 97 | | | | CUBA | IL | 61427 |
| BURCH, MICHAEL J | PO BOX 631 | | | | ALPINE | TX | 79831-0631 |
| BURCH, MICHAEL L | 3359 SHILLELAGH DR | | | | FLINT | MI | 48506-2246 |
| BURCH, MICHAEL LEE | 3359 SHILLELAGH DR | | | | FLINT | MI | 48506-2246 |
| BURCH, MICHELLE | WILLIAMS WELSER & KRATCOSKI LLC | PO BOX 396 | ELEVEN SOUTH RIVER STREET | | KENT | OH | 44240-0007 |
| BURCH, NAOMI J | 258 WHITTEMORE | | | | PONTIAC | MI | 48342-3070 |
| BURCH, PATRICK W | 3240 S WISE RD | | | | MT PLEASANT | MI | 48858-9125 |
| BURCH, PATRICK WILLIAM | 3240 S WISE RD | | | | MT PLEASANT | MI | 48858-9125 |
| BURCH, PAULINE | 2420 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| BURCH, PHILLIP | PO BOX 31 | | | | PARAGON | IN | 46166-0031 |
| BURCH, PHYLLIS C | 6584 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4859 |
| BURCH, PHYLLIS H | 8437 CARROLL RD | | | | GASPORT | NY | 14067-9437 |
| BURCH, RAY W | 206 N STATE ST | | | | RIDGE FARM | IL | 61870-9453 |
| BURCH, RAYBURN C | 8437 CARROLL RD | | | | GASPORT | NY | 14057-9437 |
| BURCH, RICHARD J | 2431 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| BURCH, RITA J | 1802 GEORGETOWN RD LOT 29 | | | | INDIANAPOLIS | IN | 46224-5734 |
| BURCH, ROBERT | 115 TYNE DR | | | | FRANKLIN | TN | 37064-0755 |
| BURCH, ROBERT | 3770 BUTTE DR | APT 2 | | | HOLT | MI | 48042-7723 |
| BURCH, ROBERT | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURCH, ROBERT A | 1015 WHITE DR | | | | NEW CASTLE | IN | 47362-1457 |
| BURCH, ROBERT A | 349 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| BURCH, ROBERT E | 313 MANATEE AVE | | | | HAZEL PARK | MI | 48030-1335 |
| BURCH, ROBERT L | 18 BRAE RD | | | | SPENCERPORT | NY | 14559-2104 |
| BURCH, ROGER W | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| BURCH, RONALD H | 25155 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7346 |
| BURCH, RONNIE L | 3082 JOE CHANDLER RD | | | | GAINESVILLE | GA | 30507-7821 |
| BURCH, SALLY L | 313 MANATEE AVE | | | | HAZEL PARK | MI | 48030-1335 |
| BURCH, SHARON A | PO BOX 5843 | | | | SAGINAW | MI | 48603-0843 |
| BURCH, STEPHEN A | 1613 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2815 |
| BURCH, STEVEN D | 11 BRIGHAM CIRCLEE | | | | HONEOYE FALLS | NY | 14472 |
| BURCH, SUSAN L | 2632 W 500 N | | | | ROCHESTER | IN | 46975-7739 |
| BURCH, SYLVESTER | 4636 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1939 |
| BURCH, THOMAS E | 4243 ROLLING OAKS DR | | | | DRYDEN | MI | 48428-9359 |
| BURCH, THOMAS F | 42250 TRENT DR | | | | CANTON | MI | 48188-1297 |
| BURCH, THOMAS M | 7890 UNA DR | | | | SAGINAW | MI | 48609-4970 |
| BURCH, TIMOTHY P | 2438 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9143 |
| BURCH, TRACY A | 8168 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| BURCH, TROY M | 7708 RASPBERRY LN | | | | COATESVILLE | IN | 46121-9031 |
| BURCH, VIRGINIA A | 7214 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| BURCH, WALTER R | 160 OAKLYN TER | | | | LAWRENCEVILLE | NJ | 08648-3615 |
| BURCH, WILLIAM A | 18043 JUSTINE ST | | | | DETROIT | MI | 48234-2113 |
| BURCH, WILLIAM E | 6585 TENNYSON DR | | | | OTTAWA LAKE | MI | 49267-9519 |
| BURCH, WILLIAM W | 3780 E EAGLE TRL | | | | HERNANDO | FL | 34442-4169 |
| BURCH-DION, CORA A | 41567 RED OAK DR | | | | STERLING HEIGHTS | MI | 48314-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCH-DION, CORA ALICE | 41567 RED OAK DR | | | | STERLING HEIGHTS | MI | 48314-3745 |
| BURCHALEWSKI, DONALD E | PO BOX 232 | | | | DUNCANSVILLE | PA | 16635-0232 |
| BURCHALEWSKI, FRANCES | 30 GREEN TER | | | | DEPEW | NY | 14043-1312 |
| BURCHALEWSKI, FRANCES | 30 GREEN TERRACE | | | | DEPEW | NY | 14043 |
| BURCHAM, BARBARA A | 1018 ELLA | | | | TUTTLE | OK | 73089-9118 |
| BURCHAM, CARL L | 211 MAYBERRY DR | | | | SMITHVILLE | TN | 37188-5215 |
| BURCHAM, CARL L | 400 4TH AVE | | | | COLUMBIA | TN | 38401-2808 |
| BURCHAM, CARL R | 220 NOTTINGHAM DR | | | | IRVING | TX | 75061-5450 |
| BURCHAM, CARL R | 3418 PRINCETON DR | | | | IRVING | TX | 75062-4551 |
| BURCHAM, CINDY | 1232 DEVONSHIRE DR | | | | MONTGOMERY | AL | 36116-2865 |
| BURCHAM, GARY G | 110 CEDAR BROOK LN | | | | HAUGHTON | LA | 71037-9205 |
| BURCHAM, GLORIA A | 8730 WARREN RD | | | | PLYMOUTH | MI | 48170-5137 |
| BURCHAM, HAROLD G | PO BOX 234 | | | | LUZERNE | MI | 48636-0234 |
| BURCHAM, JAMES E | 8730 WARREN RD | | | | PLYMOUTH | MI | 48170 |
| BURCHAM, JEFFREY | 4010 SNYDER RIDGE LN | | | | WINSTON SALEM | NC | 27107-6868 |
| BURCHAM, JOHN W | 4765 CHERRYWOOD PARK | | | | WEST BLOOMFIELD | MI | 48323-2089 |
| BURCHAM, JOYCE H | 312 E MAIN ST | | | | ELK POINT | SD | 57025-2160 |
| BURCHAM, JUANITA G | 4023 PRYSTUP PL | | | | DAYTON | OH | 45439-2641 |
| BURCHAM, REBEKAH | 727 SW 401 RD | | | | DEEPWATER | MO | 64740-9312 |
| BURCHAM, ROBERT S | PO BOX 296 | | | | NEWAYGO | MI | 49337-0296 |
| BURCHAM, RUTH | 156 SUMAC DR | C/O DUANE CARMONY | | | WEST LAFAYETTE | IN | 47906-2157 |
| BURCHAM, RUTH | C/O DUANE CARMONY | 156 SUMAC DR | | | WEST LAFAYETTE | IN | 47906 |
| BURCHAM, THOMAS A | 1409 PHILLIPS AVE | | | | DAYTON | OH | 45410-2638 |
| BURCHAM, TINNIE M | 737 N MOUNTAIN GROVE RD | | | | ALMA | AR | 72921-7775 |
| BURCHAM, TINNIE M | 737 N. MOUNTAIN GROVE RD. | | | | ALMA | AR | 72921-7775 |
| BURCHAM, WILLIAM C | 5615 W 92ND ST | | | | OVERLAND PARK | KS | 66207-2440 |
| BURCHARD ARMSTRONG | 3842 TOLAND AVE | | | | LOS ALAMITOS | CA | 90720-2260 |
| BURCHARD, ARCELIA J | 1515 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2911 |
| BURCHARD, FRANCIS F | 1361 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| BURCHARD, GERRY L | 1515 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2911 |
| BURCHARD, JEANETTE D | 12276 SOUTHWEST 10TH STREET | | | | YUKON | OK | 73099-7020 |
| BURCHARD, LUTHER E | 1411 E RISHEL RD | | | | STURGIS | MI | 49091 |
| BURCHARD, RYAN A | 584 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1112 |
| BURCHARD, WILLIAM A | 9032 TAVI ST | | | | KALEVA | MI | 49645 |
| BURCHART, RALPH J | 3091 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BURCHART, RALPH JOSEPH | 3091 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BURCHARTS, GUIDO | 305 E DELAWARE ST | | | | SUMMITVILLE | IN | 46070-9728 |
| BURCHELL L COLLETTE | PO BOX 311 | | | | BROOKVILLE | OH | 45309-0311 |
| BURCHELL OLENICK | 3387 RIPPLING LAKE CT | | | | HAMILTON | OH | 45011-8192 |
| BURCHELL SURGNER | 2219 S SHEERAN DR | | | | MILFORD | MI | 48381-3671 |
| BURCHELL, BEVERLY A | 861 EGRET LN | | | | TARPON SPRINGS | FL | 34689-4191 |
| BURCHELL, EMMA J | 1750 CLOVELLY | | | | ROCHESTER HILLS | MI | 48307-4700 |
| BURCHELL, EMMA J | 1750 CLOVELLY AVE | | | | ROCHESTER HILLS | MI | 48307-4700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURCHELL, GREGORY E | 17560 SEWELL RD. | | | | ATHENS | AL | 35614-5550 |
| BURCHELL, HERBERT J | 2490 PUMPKIN HOLLOW RD | | | | ONEONTA | NY | 13820-4206 |
| BURCHELL, KEVIN L | 614 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2646 |
| BURCHELL, RICHARD W | 120 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| BURCHELL, ROGER D | 1750 CLOVELLY AVE | | | | ROCHESTER HLS | MI | 48307-4700 |
| BURCHETT ARVIS | 141 PARK FOREST SOUTH DR | | | | FRANKLIN | IN | 46131-9748 |
| BURCHETT JESSE H (459755) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURCHETT SANDRA L | 1941 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| BURCHETT, AARON A | 6455 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3747 |
| BURCHETT, ANDREW J | 617 PARKCIRCLE PARK PL | | | | CLIO | MI | 48420 |
| BURCHETT, BECKY L | 4609 E. JOAN D. ARC AVE. | | | | PHOENIX | AZ | 85032 |
| BURCHETT, CHARLES R | PO BOX 8 | | | | TIOGA | TX | 76271-0008 |
| BURCHETT, DEBORAH A | 3234 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2954 |
| BURCHETT, DIANE K | 4043 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| BURCHETT, DIMITRA | 155 BIRKDALE LOOP | | | | PAWLEYS ISLAND | SC | 29585-6852 |
| BURCHETT, DONALD B | 3901 DRYDEN RD | | | | MORAINE | OH | 45439-1469 |
| BURCHETT, DONALD L | 14350 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9723 |
| BURCHETT, DOUGLAS S | 8910 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1182 |
| BURCHETT, EDWIN P | 412 VANESSA ST | | | | NEW LEBANON | OH | 45345-1522 |
| BURCHETT, GREGORY S | 155 BIRKDALE LOOP | | | | PAWLEYS ISLAND | SC | 29585-6852 |
| BURCHETT, HARRY C | 6314 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| BURCHETT, JACK B | 3301 GARDEN LAKES PKWY NW APT 1A | | | | ROME | GA | 30165-1760 |
| BURCHETT, JACOB E | 6272 BENORE RD | | | | ERIE | MI | 48133-9411 |
| BURCHETT, JIM D | 17324 SE 17TH LN | | | | SILVER SPGS | FL | 34488-5000 |
| BURCHETT, JOAN M | 12721 TAYLOR RD | | | | PLAIN CITY | OH | 43064-8792 |
| BURCHETT, JOHN C | PO BOX 143 | 103 ST RTE 45 | | | NORTH JACKSON | OH | 44451-0143 |
| BURCHETT, KENNETH | 54515 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1292 |
| BURCHETT, LAVINIA E | 3150 POWHATTAN PL | | | | KETTERING | OH | 45420-1262 |
| BURCHETT, LAVINIA E | 3150 POWHATTAN PLACE | | | | KETTERING | OH | 45420-1262 |
| BURCHETT, LINWOOD | PO BOX 586 | | | | ALLEN | KY | 41601-0586 |
| BURCHETT, MARTHA | 11442 S EMERALD AVE | | | | CHICAGO | IL | 60628-5216 |
| BURCHETT, MONNIE M | 17324 SE 17TH LN | | | | SILVER SPGS | FL | 34488-6000 |
| BURCHETT, SANDRA L | 10325 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| BURCHETT, SARAH C | 4905 LINDBERG BLVD | | | | DAYTON | OH | 45449-2734 |
| BURCHETT, SARAH C | 4905 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2734 |
| BURCHETT, SHERRY | 114 PENNSYLVANIA AVENUE | | | | CHESTER | WV | 26034 |
| BURCHETT, SHERRY | 522 MIDDLE RUN RD | | | | CHESTER | WV | 26034-1893 |
| BURCHETT, WANDA L | 3705 TALLY HO DR | | | | KOKOMO | IN | 46902-4450 |
| BURCHETT, WAYLORD L | 227 W MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| BURCHETT, WAYLORD L | 227 WEST MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| BURCHETT, WILLIAM H | 325 W HWY 89 A | LOT 61 | | | COTTONWOOD | AZ | 86326 |
| BURCHETT, WILLIAM H | 325 W STATE ROUTE 89A LOT 61 | | | | COTTONWOOD | AZ | 86326-4154 |
| BURCHETTE PEARL (ESTATE OF) (634455) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BURCHETTE, DAVID D | 654 RIVER AVE | | | | INDIANAPOLIS | IN | 46221-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCHETTE, EILEEN J | 125 NANCY PT | | | | SPRING CITY | TN | 37381-6279 |
| BURCHETTE, JAMES R | 125 NANCY PT | | | | SPRING CITY | TN | 37381-6279 |
| BURCHETTE, JOHNNIE L | 612 VALENTINE LN | | | | HUDSON | MI | 49247-9755 |
| BURCHETTE, JOSEPH W | 323 CANDRY TER | | | | BALTIMORE | MD | 21221-6919 |
| BURCHETTE, JOSEPH WALTER | 323 CANDRY TER | | | | BALTIMORE | MD | 21221-6919 |
| BURCHETTE, LAURA R | 612 VALENTINE LN | | | | HUDSON | MI | 49247-9755 |
| BURCHETTE, PEARL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BURCHETTE, ROBERT S | 1821 N E ST | | | | ELWOOD | IN | 46036-1332 |
| BURCHFIELD III, GEORGE | 20360 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4900 |
| BURCHFIELD JR, WALTER H | 920 ROSE LANE | | | | NAPERVILLE | IL | 60340-7327 |
| BURCHFIELD JR, WALTER H | 920 ROSE LN | | | | NAPERVILLE | IL | 60540-7327 |
| BURCHFIELD, CHARLOTTE J | 951 GREAT VIEW CIR | APT B | | | DAYTON | OH | 45459-6048 |
| BURCHFIELD, CHARLOTTE J | 951 GREATVIEW CIRCLE | APT B | | | CENTERVILLE | OH | 45459-5459 |
| BURCHFIELD, CURTIS R | 271 RYAN ROAD | | | | WINDER | GA | 30680-3564 |
| BURCHFIELD, DARLA L | 7234 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| BURCHFIELD, DOUGLAS G | 200 LIVE OAK LN | | | | BURLESON | TX | 76028-6142 |
| BURCHFIELD, DOUGLAS GLENN | 200 LIVE OAK LN | | | | BURLESON | TX | 76028-6142 |
| BURCHFIELD, GENE H | 1670 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| BURCHFIELD, JAMES D | 18673 BEVERLY DR | | | | NORTH BENTON | OH | 44449-9605 |
| BURCHFIELD, LAURETTA W | 5662 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9721 |
| BURCHFIELD, NANCY J | PO BOX 15109 | | | | ODESSA | TX | 79768-5109 |
| BURCHFIELD, PAUL | 19906 17TH GREEN COURT | | | | HUMBLE | TX | 77346-2130 |
| BURCHFIELD, PAUL F | 5312 CLAIRIDGE RD | | | | KNOXVILLE | TN | 37918-3515 |
| BURCHFIELD, PERRY G | 3910 WILD PINE DR | | | | SAGINAW | MI | 48603-8645 |
| BURCHFIELD, RAY | 4407 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7456 |
| BURCHFIELD, RAY D | 4459 NORMANDY RD | | | | FORT WORTH | TX | 76103-1947 |
| BURCHFIELD, ROBERT L | 2916 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5434 |
| BURCHFIELD, ROBERT L | 2916 MAGINN DR | | | | DAYTON | OH | 45434 |
| BURCHFIELD, RUSSELL D | 728 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-2105 |
| BURCHFIELD, SUSAN G | 920 ROSE LN | | | | NAPERVILLE | IL | 60540 |
| BURCHFIELD, TERRY J | 1712 RAWSON PL | | | | DAYTON | OH | 45432-3545 |
| BURCHFIELD, THOMAS W | 1719 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0967 |
| BURCHFIELD, WAYNE C | 2755 KENDALL RD | | | | HOLLEY | NY | 14470-9324 |
| BURCHFIELD, WILLIAM B | 155 MCLEAN ST | | | | ISELIN | NJ | 08830-1869 |
| BURCHFIELD,TERRY J | 1712 RAWSON PL | | | | DAYTON | OH | 45432-3545 |
| BURCHIANTI, STEVEN | 23396 VIA ALONDRA | | | | TRABUCO CYN | CA | 92679-3936 |
| BURCHIE BRADFORD | 304 W HIGHLAND AVE | | | | MUSCLE SHOALS | AL | 35661-2822 |
| BURCHILL THOMAS (443521) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURCHILL, KENNETH Q | 5165 CLARENDON CREST ST | | | | BLOOMFIELD HILLS | MI | 48302-2610 |
| BURCHILL, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURCHNELL, PATSY A | 4808 E JACKSON ST | | | | MUNCIE | IN | 47303-4432 |
| BURCHNELL, PATSY A | 4808 EAST JACKSON | | | | MUNCIE | IN | 47303-4432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCHWELL, GARY W | 640 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2944 |
| BURCIAGA SEGURA, MARTHA INES | MAGALLANES HINOJOSA & TREVINO | 1713 BOCA CHICA BLVD | | | BROWNSVILLE | TX | 78520-8140 |
| BURCIAGA SEGURA, MARTHA INES | STEVENSON & AMMONS L.C. | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BURCIAGA, CAROLINA | | | | | | | |
| BURCIAGA, HENRY C | 3990 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9448 |
| BURCIAGA, JESUS M | 2898 QUINTO WAY | | | | SAN JOSE | CA | 95124-1842 |
| BURCIAGA, MIGUEL C | 1117 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2547 |
| BURCK JR, CHARLES E | 144 BENTLEY ST | | | | TANEYTOWN | MD | 21787-2158 |
| BURCK, HOWARD | 5177 RICHMOND AVE STE 850 | | | | HOUSTON | TX | 77056 |
| BURCKHARD, CLAYTON E | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| BURCKHARDT, ROGER L | 3179 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4227 |
| BURCKLE, CLAYTON W | 2182 HILLTOP DR | | | | GREEN BAY | WI | 54313-5319 |
| BURCOSKY, LOIS A | 134 APPLE ST | | | | LEVITTOWN | PA | 19057-1124 |
| BURCSAK, CYNTHIA L | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420-1654 |
| BURCZ, ANNE M | 2438 RED MAPLE DR | | | | TROY | MI | 48098-2279 |
| BURCZAK, CELIA L | 23262 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3414 |
| BURCZAK, MARTIN L | 23262 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3414 |
| BURCZYCKI, CONRAD S | 35500 BIG HAND RD | | | | RICHMOND | MI | 48062-4200 |
| BURCZYK, WALTER A | 3173 ELMWOOD AVE | | | | BUFFALO | NY | 14217-1153 |
| BURD BROTHERS INC | 4005 BORMAN DR | | | | BATAVIA | OH | 45103-1684 |
| BURD, BILLY C | 819 CHIGGER VALLEY RD | | | | MAGAZINE | AR | 72943-8551 |
| BURD, CHARLENE E | 2217 YORKTOWNE DR | | | | LA PLACE | LA | 70068-2317 |
| BURD, CHARLES E | 729 ROLLING HILLS LN # 7 | | | | LAPEER | MI | 48446-4703 |
| BURD, DANIEL G | 1135 W 3RD ST | | | | ROGERS CITY | MI | 49779 |
| BURD, DAVID L | 1621 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-8523 |
| BURD, DAVID L | 579 N HARRIS RD | APT 1 | | | YPSILANTI | MI | 48198-4141 |
| BURD, EDWARD A | 305 E OWENS | | | | RIDGE FARM | IL | 61870 |
| BURD, ERVIN L | 17430 E 2880 NORTH RD | | | | ALVIN | IL | 61811-3075 |
| BURD, FORREST R | 698 CR 485 | | | | LAKE PANASOFFKEE | FL | 33538-5816 |
| BURD, JAMES J | 12009 MAPLE RD | | | | MILAN | MI | 48160-9516 |
| BURD, JAMES JOSEPH | 6564 E MICHIGAN AVE TRLR 53 | | | | SALINE | MI | 48176-9595 |
| BURD, JANET A | 3473 TALL OAKS LN YOUNGSTOWN | | | | MAHONING | OH | 44511 |
| BURD, JANET A | 3473 TALL OAKS LN YOUNGSTOWN | | | | YOUNGSTOWN | OH | 44511 |
| BURD, JOE M | 3506 ECHO RD | | | | HOUSTON | TX | 77043 |
| BURD, JOHN C | 594 CINNAMON DR | | | | SATELLITE BEACH | FL | 32937-3127 |
| BURD, ROBERT A | PO BOX 333 | | | | COLUMBIAVILLE | MI | 48421-0333 |
| BURD, SAMUEL W | 14950 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9640 |
| BURD, TERRY L | 4874 SUNSET DR | | | | POTTERVILLE | MI | 48876-8601 |
| BURDA JR., JOHN T | 2335 ELDERBERRY LN | | | | REISTERSTOWN | MD | 21136-4032 |
| BURDA JR., JOHN THOMAS | 2335 ELDERBERRY LN | | | | REISTERSTOWN | MD | 21136-4032 |
| BURDA, DENNIS J | 73 MULBERRY | | | | BELLEVILLE | MI | 48111-8027 |
| BURDA, DENNIS JEROME | 73 MULBERRY | | | | BELLEVILLE | MI | 48111-8027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURDA, EDWARD | 4375 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| BURDA, FRANK | 4076 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| BURDA, GARY F | 3751 ROSSMAN RD | | | | CARO | MI | 48723-9430 |
| BURDA, RICHARD | 1405 CAMBRIDGE DR | | | | VENICE | FL | 34293-2810 |
| BURDA, WILLIAM | 244 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4406 |
| BURDACK, MAGDALENE | 305 MCLENE AVE | | | | LONDON | OH | 43140-1150 |
| BURDACK, MAGDALENE | 305 MCLENE AVE. | | | | LONDON | OH | 43140-1150 |
| BURDAK, JOSEPH D | PO BOX 5035 | | | | WARREN | MI | 48090-5035 |
| BURDAK, ROBERT | 581 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| BURDANOWICZ, JOHN L | 1865 MAPLE RD | | | | GLADWIN | MI | 48624 |
| BURDE, ROY W | 5 WOODLAND DR | | | | LEMONT | IL | 60439-9312 |
| BURDEN II, MICHAEL A | 3601 HANNAN RD | APT 203 | | | WAYNE | MI | 48184-1090 |
| BURDEN II, MICHAEL ALLEN | 3501 HANNAN RD | APT 203 | | | WAYNE | MI | 48184-1090 |
| BURDEN JR, FRED | 577 ANTIOCH CHURCH RD | | | | CARROLLTON | GA | 30117-7863 |
| BURDEN JR, JOE C | 24240 RADCLIFT ST | | | | OAK PARK | MI | 48237-1534 |
| BURDEN JR, MARVIN H | 2221 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 |
| BURDEN, ALLEN C | 3417 OLIVE RD | | | | TROTWOOD | OH | 45426-2655 |
| BURDEN, ANITA C | 402 KNOX ST | | | | HUNTINGDON | TN | 38344-3010 |
| BURDEN, DAVID J | 3915 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| BURDEN, DAVID JACOB | 3915 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| BURDEN, DONALD W | 70 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005 |
| BURDEN, DOROTHY | 2230 PERKINS ST | | | | SAGINAW | MI | 48601-2054 |
| BURDEN, DOUGLAS E | 1271 CHISOLM TRL | | | | CENTERVILLE | OH | 45458-9455 |
| BURDEN, FRANK | 2574 MIRIAM LN | | | | DECATUR | GA | 30032-5729 |
| BURDEN, HAZEL | 2226 LINCOLN | | | | SAGINAW | MI | 48601-3340 |
| BURDEN, HAZEL | 2226 LINCOLN AVE | | | | SAGINAW | MI | 48601-3340 |
| BURDEN, JAY P | 4410 DODGE AVE | | | | FORT WAYNE | IN | 46815-6927 |
| BURDEN, JAY PAUL | 4410 DODGE AVE | | | | FORT WAYNE | IN | 46815-6927 |
| BURDEN, JIMMY R | 1155 COUNTY ROAD 268 | | | | TOWN CREEK | AL | 35672-3121 |
| BURDEN, LAWRENCE C | 10501 W DIVISION RD | | | | YORKTOWN | IN | 47396-9660 |
| BURDEN, LAWRENCE E | 16915 PARKSIDE ST | | | | DETROIT | MI | 48221-3329 |
| BURDEN, LUCILLE F | 1712 ZAUEL ST | | | | SAGINAW | MI | 48602-1073 |
| BURDEN, MAMIE M | 41 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4243 |
| BURDEN, MARIE G | 16660 ROUTE 83 | | | | GRAFTON | OH | 44044 |
| BURDEN, MARIE G | 3834 SPOKANE AVE | | | | CLEVELAND | OH | 44109-3832 |
| BURDEN, MARY B | 517 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8975 |
| BURDEN, MICHAEL A | 2223 N MASON ST | | | | SAGINAW | MI | 48602-5209 |
| BURDEN, MILTON S | 82 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-5613 |
| BURDEN, PATRICIA M | 25875 HURON ST | | | | ROSEVILLE | MI | 48066-4938 |
| BURDEN, PATRICK J | 13307 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8844 |
| BURDEN, PATRICK JOSEPH | 13307 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8844 |
| BURDEN, PENNIE L | 13233 VASSAR | | | | DETROIT | MI | 48235-1243 |
| BURDEN, PENNIE L | 13233 VASSAR AVE | | | | DETROIT | MI | 48235-1243 |
| BURDEN, PHYLLIS | 3619 STRAWBERRY RD | | | | BROOKPORT | IL | 62910-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURDEN, RANDALL K | 28469 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |
| BURDEN, RICHARD G | 12757 COLD STREAM DR | | | | FORT MYERS | FL | 33912-4627 |
| BURDEN, RICHARD H | 2000 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2072 |
| BURDEN, RICHARD L | PO BOX 14532 | | | | DETROIT | MI | 48214-0532 |
| BURDEN, RONALD D | 9244 MARLOWE AVE | | | | PLYMOUTH | MI | 48170-4038 |
| BURDEN, THERESA L | 1020 BRIXWORTH DR | | | | THOMPSONS STATION | TN | 37179-5352 |
| BURDEN, THOMAS E | 7232 SAINT ANNS CT | | | | FORT MYERS | FL | 33908-2104 |
| BURDEN, TIMOTHY B | 35639 S KELLEY DR | | | | DRUMMOND ISLAND | MI | 49726-9440 |
| BURDEN, TINA L | 60 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| BURDEN, VERNON B | 11009 VALLEY LIGHTS DR | | | | EL CAJON | CA | 92020-8152 |
| BURDEN, WALTER | 915 1/2 AVENUE OF THE STATES 3 | | | | CHESTER | PA | 19013 |
| BURDEN, WALTER L | 107 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1819 |
| BURDEN, WILLIAM R | 5092 DERBY ROAD | | | | DAYTON | OH | 45418-2227 |
| BURDEN-PATTON, LINDA R | 229 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| BURDENO, LAWRENCE T | 6400 46TH AVE N | 53 | | | KENNETH CITY | FL | 33709 |
| BURDER, DAVID W | 8670 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2551 |
| BURDER, WILLIAM H | PO BOX 344 | | | | ROGERS CITY | MI | 49779-0344 |
| BURDESHAW, SANDRA | 3215 NE 41ST AVE | | | | PORTLAND | OR | 97212-2817 |
| BURDETT, BETTY A | PO BOX 394 | | | | DECATUR | TN | 37322-0394 |
| BURDETT, CONNY R | 821 N PARKVIEW CIR | | | | MOORE | OK | 73170-1113 |
| BURDETT, DENVER L | 5003 E COUNTRY RD 750 N | | | | SUNMAN | IN | 47041 |
| BURDETT, EDWARD G | 88 WOODLAWN DR | | | | BATESVILLE | IN | 47006 |
| BURDETT, HAZEL S | 821 N PARKVIEW CIR | | | | MOORE | OK | 73170-1113 |
| BURDETT, HELEN I | 7935 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| BURDETT, HELEN I | 7935 RIDGE ROAD | | | | GASPORT | NY | 14067-9317 |
| BURDETT, JAMES F | 1065 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-9025 |
| BURDETT, JESSIE | 2660 U.S. ROUTE 50 | | | | FAYETTEVILLE | OH | 45118-9104 |
| BURDETT, JESSIE | 2660 US HIGHWAY 50 | | | | FAYETTEVILLE | OH | 45118-9104 |
| BURDETT, MARY | 88 HIGH MANOR DR | | | | HENRIETTA | NY | 14467 |
| BURDETT, MICHAEL E | RR 1 BOX 222J | | | | ELLSINORE | MO | 63937-9724 |
| BURDETT, NITA L. | 2811 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| BURDETT, NORMA F | 572 MORRIS WHEATLEY RD | | | | BIG SANDY | TN | 38221-4559 |
| BURDETT, PATRICIA L | RR 1 BOX 188A | | | | MOATSVILLE | WV | 26405-9723 |
| BURDETT, ROY D | 6008 STATE ROUTE 19 | | | | GALION | OH | 44833-9771 |
| BURDETT, SAMMY J | 3308 SE 89TH ST TRLR 302 | | | | OKLAHOMA CITY | OK | 73135-6207 |
| BURDETT, STELLA R | 1337 ESSEX DR | | | | DESOTO | TX | 75115-3480 |
| BURDETT, VERNON L | 2811 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| BURDETT, WAYNE A | 2 PINE TREE CIR | | | | RUSH | NY | 14543-9721 |
| BURDETTA FRAZIER | 3120 INDEPENDENCE | #228 | | | CAPE GIRARDEAU | MO | 63703 |
| BURDETTE BROTHERS INC | 1909 URBANA PIKE | | | | CLARKSBURG | MD | 20871-8520 |
| BURDETTE BROTHERS, INC. | 1909 URBANA PIKE | | | | CLARKSBURG | MD | 20871-8520 |
| BURDETTE COOPER | 1645 MEADOWAY DR | | | | DEFIANCE | OH | 43512-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURDETTE DONALD L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURDETTE DONALD L (506972) | (NO OPPOSING COUNSEL) | | | | | | |
| BURDETTE EDWARD | BURDETTE, EDWARD | ENCOMPASS INS. | PO BOX 29500 | | ROANOKE | VA | 24018 |
| BURDETTE HELENIUS | 15990 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8867 |
| BURDETTE JEFFERY H | BURDETTE, JEFFERY H | 105 E GEORGE ST | | | BATESVILLE | IN | 47006-1342 |
| BURDETTE JR., LEROY | 18052 WHITCOMB ST | | | | DETROIT | MI | 48235-2814 |
| BURDETTE RINGGOLD | 127 JONES RD | | | | ENGLEWOOD | NJ | 07631-3730 |
| BURDETTE SCHMIDT JR | 3812 TOWNSEND ANG. RD | | | | COLLINS | OH | 44826 |
| BURDETTE SHELL JR | 9044 MILE RD | | | | NEW LEBANON | OH | 45345-9316 |
| BURDETTE STEWART | 2255 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| BURDETTE, ANNIE M | 460 ORCHARD VIEW DR | | | | NEWPORT | TN | 37821-7769 |
| BURDETTE, CECILIA A | 266 GLENSIDE CT | | | | DAYTON | OH | 45426-2734 |
| BURDETTE, CRYSTAL J | 2117 AUBURN AVE | | | | DAYTON | OH | 45406-2913 |
| BURDETTE, DONALD L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURDETTE, EDWARD | ENCOMPASS INS. | PO BOX 29500 | | | ROANOKE | VA | 24018-0700 |
| BURDETTE, EDWARD L | 5 KATHERINE RD | | | | ROCKAWAY | NJ | 07866-1601 |
| BURDETTE, ELEANOR | 522 SONDRA DR. | | | | SMYRNA | TN | 37167 |
| BURDETTE, ERNESTINE | 3877 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4317 |
| BURDETTE, GEORGE M | 6901 LONGMEADOW DR | | | | PAHRUMP | NV | 89061-7227 |
| BURDETTE, JAMES | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BURDETTE, JAMES E | 3313 ALICEMONT AVE | | | | CINCINNATI | OH | 45209-1804 |
| BURDETTE, JAMES E | PO BOX 314 | | | | LENNON | MI | 48449-0314 |
| BURDETTE, JEFFERY H | 1055 E LIBERTY ST | | | | HERNANDO | FL | 34442-5203 |
| BURDETTE, JEFFERY H | KELLERMAN LAW OFFICE | 105 E GEORGE ST | | | BATESVILLE | IN | 47006-1342 |
| BURDETTE, JOSEPH H | 4289 E COUNTY ROAD 700 N | | | | SUNMAN | IN | 47041-8001 |
| BURDETTE, KATHRYN C | 1723 BROOKDALE AVE | | | | CHARLOTTE | NC | 28210-5313 |
| BURDETTE, LINDA L | 30 ZOAR ST | | | | HAMILTON | OH | 45013-1561 |
| BURDETTE, MAGGIE L | P.O. BOX 314 | | | | LENNON | MI | 48449-0314 |
| BURDETTE, MAGGIE L | PO BOX 314 | | | | LENNON | MI | 48449-0314 |
| BURDETTE, MARION O | 204 SOUTHLAKE RD | | | | SARATOGA | AR | 71859-9026 |
| BURDETTE, MICHAEL R | 2258 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| BURDETTE, MILDRED E | 8414 ORCHARD KNOLL | | | | COLUMBUS | OH | 43235-3800 |
| BURDETTE, MILDRED E | 8414 ORCHARD KNOLL LN | | | | COLUMBUS | OH | 43235-3800 |
| BURDETTE, NORMAN L | 516 PINE HAVEN DR | | | | ROCKWOOD | TN | 37854-3024 |
| BURDETTE, ROBERT J | 40 BLAINE AVE | | | | PONTIAC | MI | 48342 |
| BURDETTE, RONALD W | RR 1 BOX 276C | | | | BUFFALO | WV | 25033-9742 |
| BURDETTE, THOMAS H | 275 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| BURDETTE-WOOD, BONNIE J | 849 EASTLAKE CT | | | | OXFORD | MI | 48371-6802 |
| BURDGE LAW OFFICE CO LPA | 2299 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459-3816 |
| BURDGE LAW OFFICE CO LPA AND | CHRISTOPHER AND BRANDI MOORE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| BURDGE LAW OFFICE CO LPA AND | EDWARD AND SHARON GIBBONS | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| BURDGE LAW OFFICE CO LPA AND | JASON & AMY FISHER | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| BURDGE, AARON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURDGE, ANDREW | | | | | | | |
| BURDGE, BRYAN E | 535 CENTERFIELD DR | | | | MAUMEE | OH | 43537-2751 |
| BURDGE, HOLLI | | | | | | | |
| BURDGE, JOHNNY | | | | | | | |
| BURDGICK, JEFFREY R | 5224 SHIELDS RD | | | | HOLLY | MI | 48442-9709 |
| BURDGICK, JEFFREY RICHARD | 5224 SHIELDS RD | | | | HOLLY | MI | 48442-9709 |
| BURDGICK, MARK S | 2156 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4326 |
| BURDGICK, MICHAEL J | 12369 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| BURDGICK, PATRICIA S | 220 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3277 |
| BURDGICK, RONALD J | 5434 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| BURDGICK, ROSEMARY A | PO BOX 258 | | | | WAYNESBORO | GA | 30830-0258 |
| BURDGICK, WALTER A | 675 LAKEVIEW DR UNIT 5 | | | | EAST TAWAS | MI | 48730-9344 |
| BURDICK BUICK | 5885 E CIRCLE DR STE 340 | | | | CICERO | NY | 13039-8773 |
| BURDICK HUMMER | 5885 E CIRCLE DR STE 340 | | | | CICERO | NY | 13039-8773 |
| BURDICK JR, EDGAR W | 354 FINCH AVE | | | | MERIDEN | CT | 06451-3633 |
| BURDICK JR, WILLARD C | 7081 E CLYDE RD | | | | HOWELL | MI | 48855-9061 |
| BURDICK MATTHEW | BURDICK, MATTHEW | | | | | | |
| BURDICK PONTIAC-GMC TRUCKS, INC. | 3593 RTE 31 & 57 | | | | LIVERPOOL | NY | |
| BURDICK PONTIAC-GMC TRUCKS, INC. | 3593 RTE 31 & 57 | | | | LIVERPOOL | NY | 13090 |
| BURDICK PONTIAC-GMC TRUCKS, INC. | JONATHAN BURDICK | 3593 RTE 31 & 57 | | | LIVERPOOL | NY | 13090 |
| BURDICK, ALBERT L | 4232 COUNTY ROAD 18 | | | | CANANDAIGUA | NY | 14424-8131 |
| BURDICK, ALICE F | | | | | | | |
| BURDICK, ALLEN K | 1556 DANDELION RD | | | | SAINT GERMAIN | WI | 54558-8865 |
| BURDICK, AMELIA | 3411 KILRUSH DR | | | | ARLINGTON | TX | 76014-3218 |
| BURDICK, ANNIS J | 126 O Z DAVIS RD | | | | EVA | AL | 35621-8131 |
| BURDICK, BRENT S. | 168 MAPLE HILL DRIVE | | | | SWEDESBORO | NJ | 08085-1365 |
| BURDICK, BRUCE C | 555 FOXWORTH BLVD APT 102 | | | | LOMBARD | IL | 60148-6427 |
| BURDICK, CATHERINE M | 3931 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2064 |
| BURDICK, CATHERINE M | 3931 BEACON HILL DRIVE | | | | JANESVILLE | WI | 53546-2064 |
| BURDICK, CINDY E | 77 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| BURDICK, CLARA H | 10335 HIGHWAY 711 | | | | GUEYDAN | LA | 70542-5575 |
| BURDICK, DENISE C | 361 PARK ST | | | | FULTON | NY | 13069-2521 |
| BURDICK, DOROTHY | 499 AUBREY CT 8 | | | | CAPE VINCENT | NY | 13618 |
| BURDICK, DOUGLAS F | 111 N DALLAS AVE | | | | MOORE | OK | 73160-2340 |
| BURDICK, EDWARD | 661 HIGHLAND TERRACE DR | | | | CANYON LAKE | TX | 78133 |
| BURDICK, ELWYN | | | | | | | |
| BURDICK, EVE L | 2963 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| BURDICK, EVE LOVERNA | 2963 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| BURDICK, GERTRUDE I | 6604 SUMMERDALE CIR W | | | | YPSILANTI | MI | 48197-6132 |
| BURDICK, HAROLD S | 501 STRICKERSVILLE RD | | | | LANDENBERG | PA | 19350-1215 |
| BURDICK, HELEN M | 10987 RIDGE RD | | | | MEDINA | NY | 14103-9695 |
| BURDICK, JACQUELYN K | 1803 S VAN ALLEN RD | | | | JANESVILLE | WI | 53546-9778 |
| BURDICK, JOHN F | 10708 EAGLE RAVINE DRIVE | | | | BRIGHTON | MI | 48114-9096 |
| BURDICK, JOYCE R | 26930 SAMMOSET WAY | | | | BONITA SPRINGS | FL | 34135-6583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURDICK, KENT T | 77 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| BURDICK, LESLIE H | 2645 E CELINA ST | | | | INVERNESS | FL | 34453-4501 |
| BURDICK, LINDA | 788 E HIGH ST APT E | | | | LOCKPORT | NY | 14094-4729 |
| BURDICK, MARION E | 430 PROSPECT ST | | | | LOCKPORT | NY | 14094-2157 |
| BURDICK, MICHAEL H | 8379 BEACON LN | | | | NORTHVILLE | MI | 48168-9469 |
| BURDICK, MILTON P | 104 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9118 |
| BURDICK, NINA M | 6068 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| BURDICK, RICHARD M | 26930 SAMMOSET WAY | | | | BONITA SPRINGS | FL | 34135-6583 |
| BURDICK, SANDRA L | 11628 S W 4TH TERRACE | | | | YUKON | OK | 73099-6747 |
| BURDICK, SANDRA L | 11628 SW 4TH TER | | | | YUKON | OK | 73099-6747 |
| BURDICK, SHIRLEY E | 10134 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| BURDICK, SHIRLEY E | 906 KAY ST | | | | DAVISON | MI | 48423-1016 |
| BURDICK, THOMAS | PO BOX 91 | | | | MORRIS | NY | 13808-0091 |
| BURDICK, THOMAS G | 468 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4202 |
| BURDICK, WILLIAM E | 2123 ELDER DR | | | | WILMINGTON | DE | 19808 |
| BURDIN MEDIATIONS | 4514 COLE AVE., STE 1450 | | | | DALLAS | TX | 75205-4181 |
| BURDINE THORNBERRY | 7368 BLANCHARD DR | | | | N RIDGEVILLE | OH | 44039-4103 |
| BURDINE, ARLIS D | 385 WHITSON SCHOOL RD | | | | LONDON | KY | 40741-9102 |
| BURDINE, CLIFFORD R | 7190 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9711 |
| BURDINE, EASTAL L | 301 LEANING TREE RD | | | | GREENWOOD | IN | 46142-7466 |
| BURDINE, EASTAL LEROY | 301 LEANING TREE RD | | | | GREENWOOD | IN | 46142-7466 |
| BURDINE, JAMES H | 5220 HAYWOOD DR | | | | KEITHVILLE | LA | 71047-7978 |
| BURDINE, JERRY F | 4700 E VIOLA DR | | | | MOORESVILLE | IN | 46158-8283 |
| BURDINE, LONNIE E | 234 N ADAMS ST | | | | BROWNSBURG | IN | 46112-1143 |
| BURDINE, REBECCA A | 6630 ROMEO DR | | | | AVON | IN | 46123 |
| BURDINE, RICHARD D | 1821 GUMMER AVE | | | | DAYTON | OH | 45403-3442 |
| BURDINE, RONALD | 51 ADAMS AVE | | | | PERU | IN | 46970-1009 |
| BURDINE, ROSE | 5735 E MCDOWELL RD APT #457 | | | | MESA | AZ | 85215-1456 |
| BURDINE, ROSE | 5735 E MCDOWELL RD LOT 457 | | | | MESA | AZ | 85215-1456 |
| BURDIS JR, DAVE F | 9355 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| BURDIS, DAVID F | 9355 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| BURDIS, EDWARD A | 404 E MURPHY ST | | | | BAY CITY | MI | 48706-3978 |
| BURDIS, FRANCIS S | 591 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| BURDIS, MICHAEL J | 870 CLINE PETTY WAY | | | | LAWRENCEVILLE | GA | 30043-6719 |
| BURDIS, PAUL E | 2095 GLYNMOORE DR | | | | LAWRENCEVILLE | GA | 30043-5631 |
| BURDITT BYRON W (ESTATE OF) (656471) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURDITT, ARTHUR L | 450 N EAST ST | | | | MC CLURE | OH | 43534-9509 |
| BURDITT, BRUCE J | 747 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6005 |
| BURDITT, BRUCE JOHN | 747 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6005 |
| BURDITT, BYRON W | 3733 STATE ST | | | | SAGINAW | MI | 48602-3264 |
| BURDITT, BYRON W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURDO, JOHN R | 13825 E 13 MILE RD APT 4 | | | | WARREN | MI | 48088-3265 |
| BURDO, POLLY J | 145 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURDO, RONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURDO, RONALD B | 145 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6427 |
| BURDON, CAROL P | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 |
| BURDON, ERIC J | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 |
| BURDON, RICHARD H | 11043 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| BURDSALL, ANNA L | 2572 DEERFIELD LAKE COURT | | | | CAPE CORAL | FL | 33909-2944 |
| BURDSALL, CARROLL W | 6724 S COUNTY ROAD 550 W | | | | STILESVILLE | IN | 46180-9716 |
| BURDSALL, ESTELEEN K | 1806 S PLAZA DR APT 40 | | | | ELWOOD | IN | 46036-3246 |
| BURDSALL, JOSEPH D | 951 MAIN ST | | | | ELWOOD | IN | 46036-1959 |
| BURDSALL, RUTHANNA B | 675 BARRETT ST | | | | DANVILLE | IN | 46122-1639 |
| BURDT, BETTY A | 3446 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| BURDT, BETTY A | 3446 SOUTH DUFFIELD ROAD | | | | LENNON | MI | 48449-9418 |
| BURDT, LAWRENCE J | 7049 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BURDT, RITA M | 7356 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8945 |
| BURDUE, BARRY J | 11521 SHARON DR APT C602 | | | | PARMA | OH | 44130-1449 |
| BURDUE, DONALD H | 1135 MEADOWLAWN DRIVE | | | | SANDUSKY | OH | 44870-5648 |
| BURDUE, GUY L | 6802 HOMEGARDNER RD | | | | CASTALIA | OH | 44824-9706 |
| BURDUE, JOHANNA M | 1135 MEADOWLAWN DRIVE | | | | SANDUSKY | OH | 44870-5648 |
| BURDUE, PAUL J | 133 E MOHEGAN TRL | | | | SANDUSKY | OH | 44870-6201 |
| BURDUE, REBECCA I. | 2524 SHERWOOD AVE | | | | TOLEDO | OH | 43614-4150 |
| BURDUE, WILBUR G | 2021 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3924 |
| BURDUE, WILBUR GEORGE | 2021 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3924 |
| BURDUE, WILLIAM J | 433 ORCHARD VIEW DR | | | | MAUMEE | OH | 43537-2962 |
| BURDY, DALE V | 6062 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| BURDZIAK, LEONARD S | 2524 E 40TH ST | | | | WHITE CLOUD | MI | 49349-8623 |
| BURDZY, JEAN | 363 JUNGERMANN RD | APT 351 | | | ST PETERS | MO | 63376 |
| BURDZY, JEAN | 363 JUNGERMANN RD APT 351 | | | | SAINT PETERS | MO | 63376-5374 |
| BUREA HUFF | PO BOX 115 | | | | SHARPSVILLE | IN | 46068-0115 |
| BUREAU BUS/WATERFORD | 24 ROPE FERRY RD | PRENTICE HALL | | | WATERFORD | CT | 06385-2807 |
| BUREAU FOR CHILD SUPPORT ENFORCEMENT | PO BOX 247 | | | | CHARLESTON | WV | 25321-0247 |
| BUREAU OF ACCOUNTS | ACCOUNT OF GREGORY FILLMORE | PO BOX 18 | | | PHILADELPHIA | PA | 19105-0018 |
| BUREAU OF ACCOUNTS | ACCT OF CARL D SCHAFFER | PO BOX 18 | | | PHILADELPHIA | PA | 19105-0018 |
| BUREAU OF ALCOHOL TOBACCO FIREARMS & EXPLOSIVES | PO BOX 281907 | | | | ATLANTA | GA | 30384-1907 |
| BUREAU OF CONVEYANCES | PO BOX 2867 | | | | HONOLULU | HI | 96803-2867 |
| BUREAU OF CORPORATION TAXES | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 |
| BUREAU OF CORPORATION TAXES | PO BOX 280704 | | | | HARRISBURG | PA | 17128-0427 |
| BUREAU OF EMPLOYMENT PROGRAMS | 112 CALIFORNIA AVE. | BLDG 6, RM B749 | | | CHARLESTON | WV | 25305 |
| BUREAU OF EMPLOYMENT PROGRAMS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 112 CALIFORNIA AVE. | BLDG 6, RM B749 | | CHARLESTON | WV | 25305 |
| BUREAU OF FIRE | | 311 MARSH ST | | | | PA | 16508 |
| BUREAU OF MOTOR VEHICLES | ACCOUNTING UNIT KATHIE TRASK | 29 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0029 |
| BUREAU OF MOTOR VEHICLES | DEALER DIVISION | 6400 E 30TH ST | | | INDIANAPOLIS | IN | 46219-1007 |
| BUREAU OF MOTOR VEHICLES AND L | DEALER REGISTRATION CENTER | PO BOX 8283 | | | HARRISBURG | PA | 17105 |
| BUREAU OF NATIONAL AFFAIRS | JOANNENE HUDAK | 1801 S. BELL STREET | | | ARLINGTON | VA | 22202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUREAU OF SUPPORT | ACCOUNT OF DONALD J BROWN | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT | ACCOUNT OF MARK MIHALJEVIC | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT | ACCT OF ROBERT E HOFFMEISTER | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT | FOR ACCT OF D J KOPY | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT | FOR ACCT OF E L FRUCHTNICHT | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 00000 |
| BUREAU OF SUPPORT | FOR ACCT OF J K KUHL | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 00000 |
| BUREAU OF SUPPORT | FOR ACCT OF R S STAUBLE | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 00000 |
| BUREAU OF SUPPORT | FOR ACCT OF W J LEGAT | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT ENFORCEMENT | ACCT OF ROBERT BUCCHI | 2 SOUTH BOND STREET 3RD FLOOR | | | BEL AIR | MD | 21014 |
| BUREAU OF SUPPORT,FAMILY SUPP PAYMENT FOR THE ACCOUNT OF | PO BOX 93318 | B GAMIERE CASE# | | | CLEVELAND | OH | 44101-5318 |
| BUREAU OF SUPPORT-HAMILTON CTY | FOR ACCT OF T L ADKINS | ROOM 415 1000 MAIN STREET | | | CINCINNATI | OH | 45202 |
| BUREAU OF SUPPT TRUMBULL CTY C | HOUSE FOR ACCT D G LEIPPLY | PO BOX 1350 | | | WARREN | OH | 44482-1350 |
| BUREAU OF SUPPT TRUMBULL CTY C | HOUSE FOR ACCT D G TURA | PO BOX 1350 | | | WARREN | OH | 44482-1350 |
| BUREAU OF SUPPT TRUMBULL CTY C | HOUSE FOR ACCT M G BADILA | PO BOX 1350 | | | WARREN | OH | 44482-1350 |
| BUREAU OF SUPPT TRUMBULL CTY C | HOUSE FOR ACCT R L LASHER | PO BOX 1350 | | | WARREN | OH | 44482-1350 |
| BUREAU OF SUPPT TRUMBULL CTY C | HOUSE FOR ACCT R T DANVIR | PO BOX 1350 | | | WARREN | OH | 44482-1350 |
| BUREAU OF SUPPT TRUMBULL CTY C | HOUSE FOR ACCT S WYNN | PO BOX 1350 | | | WARREN | OH | 44482-1350 |
| BUREAU OF SUPPT TRUMBULL CTY C | HOUSE FOR ACCT W L RANDOLPH | PO BOX 1350 | | | WARREN | OH | 44482-1350 |
| BUREAU OF TAXATION | 24 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0024 |
| BUREAU OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 24 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0024 |
| BUREAU OF TAXATION | BUREAU OF TAXATION | SALES TAX DIVISION | P.O. BOX 248 | | GRETNA | LA | 70054 |
| BUREAU VAN DIJK ELECTRONIC PUBLISHING INC | NY INFORMATION TECHNOLOGY CTR | 55 BROAD STREET 14TH FLOOR | | | NEW YORK | NY | 10004 |
| BUREAU VERITAS HOLDINGS INC & ALL IT'S SUBSIDIARIES | COLEEN CONNER | 11860 W STATE ROAD 84 STE 1 | | | DAVIE | FL | 33325-3810 |
| BUREAU VERITAS NORTH AMERICA | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| BUREAU VERITAS NORTH AMERICA I | 3380 CHASTAIN MEADOWS PKY STE | | | | KENNESAW | GA | 30144 |
| BUREAU VERITAS NORTH AMERICA INC | 11860 WEST STATE RD STE 1 | | | | FORT LAUDERDALE | FL | 33325 |
| BUREAU VERITAS NORTH AMERICA INC | 13905 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0139 |
| BUREAU VERITAS NORTH AMERICA INC | 41650 GARDENBROOK RD STE 155 | FMLY CLAYTON GROUP SERVICES | | | NOVI | MI | 48375-1322 |
| BUREAU VERITAS NORTH AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13905 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0139 |
| BUREAU VERITAS NORTH AMERICA, INC | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| BUREAU VERITAS/FL | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| BUREAU, CHARLOTTE M | 801 WINDBROOK COURT | | | | FORT SMITH | AR | 72908-8198 |
| BUREAU, CHARLOTTE M | 801 WINDBROOK CT | | | | FORT SMITH | AR | 72908-8198 |
| BUREAU, ROBERT E | 801 WINDBROOK COURT | | | | FORT SMITH | AR | 72908-8198 |
| BUREK, BRIAN | P. O. BOX 865 | | | | SHINGLE SPRINGS | CA | 95682 |
| BUREK, CLARICE M. | 435 RIDGEFIELD ROAD | | | | CHAPEL HILL | NC | 27517-2912 |
| BUREK, JAN | 13256 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3219 |
| BUREK, JOSEPH J | 6809 CARINTHIA DR | | | | DAYTON | OH | 45459-1211 |
| BUREK, PATRICK M | 3050 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| BUREK, ROBERT J | 531 JEPSON CIR | | | | PALMER | AK | 99645 |
| BUREK, THEODORE M | 1725 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| BUREL BOSTON | 270 COUNTY ROAD 82 | | | | MOULTON | AL | 35650-4885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUREL HOUCHIN | 2712 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5314 |
| BUREL JR, ERNEST J | PO BOX 231 | | | | AUBURN | GA | 30011-0231 |
| BUREL, AMANDA E | 1446 STEINER AVE | | | | DAYTON | OH | 45408-1814 |
| BUREL, DONNY L | PO BOX 6697 | | | | GAINESVILLE | GA | 30504-1085 |
| BUREL, ETSEL E | 2070 DAVES CREEK RD | | | | CUMMING | GA | 30041-7681 |
| BUREL, FRED B | 395 RACK RD | | | | LAWRENCEVILLE | GA | 30044-5441 |
| BUREL, JACK D | 3449 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4074 |
| BUREL, JACK M | 2911 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4112 |
| BUREL, JOHN A | 2455 HIGHWAY 136 E | | | | DAWSONVILLE | GA | 30534-3738 |
| BUREL, ROBERT E | 6079 WELLINGTON AVE | | | | GAINESVILLE | GA | 30506-3477 |
| BUREL, SUE H | BOX 34 | | | | AUBURN | GA | 30011-0034 |
| BUREL, SUE H | PO BOX 34 | | | | AUBURN | GA | 30011-0034 |
| BUREL, TROY L | 2838 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4109 |
| BUREL, WINSTON R | 540 CLOVER DR | | | | BUFORD | GA | 30518-3212 |
| BURELL, ADELA | 317 COCKERELL DR | | | | ABILENE | TX | 79601-4438 |
| BURELL, LEROISIA D | 12310 ROSEMARY ST | | | | DETROIT | MI | 48213-1476 |
| BURELL, THOMAS L | 4607 WAVERLY WAY | | | | OAKWOOD | GA | 30566-2618 |
| BURELLE | | 19 AVE JULES CARTERET | | LYON,FR,69007,FRANCE | | | |
| BURELLE | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720-3400 |
| BURELLE | 19 AVE JULES CARTERET | | | LYON 69007 FRANCE | | | |
| BURELLE | 19 AVE JULES CARTERET | | | LYON 69007 FRANCE | LYON | | 69007 |
| BURELLE | 19 AVE JULES CARTERET | | | LYON FR 69007 FRANCE | | | |
| BURELLE | 19 AVE JULES CARTERET | | | LYON,  69007 FRANCE | | | |
| BURELLE | 19 AVE JULES CARTERET | LYON FR 69007 | | FRANCE | | | |
| BURELLE | 2400 CENTENNIAL DR | | | | ARLINGTON | TX | 76011-6609 |
| BURELLE | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| BURELLE | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| BURELLE | AV INDUSTRIA DE LA TRANSFORMATCION | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| BURELLE | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | SILAO GJ 36270 MEXICO | | | |
| BURELLE | AV MEXICALI 1187 COL PARQUE IND 5 | | | PUEBLO PU 72019 MEXICO | | | |
| BURELLE | AV MEXICALI 1187 COL PARQUE IND 5 | DE MAY | | PUEBLO PU 72019 MEXICO | | | |
| BURELLE | BLVD INDUSTRIA DE LA TRANSFORMACION | | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | |
| BURELLE | BLVD INDUSTRIA DE LA TRANSFORMACION | 3150 COLONIA PARQUE INDSTRL PARQUE | | RAMOS ARIZPE COAH CZ 25900 MEXICO | | | |
| BURELLE | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | PLYMOUTH | IN | 46563 |
| BURELLE | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | SALTILLO CZ 25900 MEXICO | | | |
| BURELLE | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | GUSTAVO A MADERO DF 7700 MEXICO | | | |
| BURELLE | KRISTIE FRIEST | BLVD INDUSTRIA DE LA TRANSFORM | #3150 COLONIA PARQUE IND PARQU | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | |
| BURELLE | ROBYN SILVERA | 1775 HILLCREST RD | PLASTIC OMNIUM | | NORCROSS | GA | 30093-2622 |
| BURELLE | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD | | | ANDERSON | SC | 29625-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURELLE | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD. | | | NEENAH | WI | 54957 |
| BURELLE | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | MADISON | IN | 47250 |
| BURELLE | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | SILAO GJ 36270 MEXICO | | | |
| BURELLE | ROBYN SILVERA | AV MEXICALI 1187 COL PARQUE IN | | | OTTOVILLE | OH | 45876 |
| BURELLE | ROBYN SILVERA | PLASTIC OMNIUM | 1775 HILLCREST RD. | | GRINNELL | IA | 50112 |
| BUREN SPAULDING | 3265 W 50 S | | | | LEBANON | IN | 46052-8961 |
| BURENS, RUTH G | 1816 COOK AVE | | | | CLEVELAND | OH | 44109-5637 |
| BURES, EVA | 36825 AURORA RD | | | | SOLON | OH | 44139-4657 |
| BURES, GENEVIEVE | | | | | | | |
| BURES, GLEN F | 32902 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8176 |
| BURES, LLOYD J | 31905 NW MEADE RD | | | | RICHMOND | KS | 66080-8169 |
| BURES, STEVEN L | 101 LA BELLA CT | | | | VENICE | FL | 34292-7407 |
| BURESCH, RUSSELL J | 1021 RICE RD | | | | ELMA | NY | 14059-9584 |
| BURESCH, RUSSELL J | 1021 RICE ROAD | | | | ELMA | NY | 14059-9584 |
| BURESS, PHILLIP R | 1003 SPRINGWOOD LN | | | | WAPAKONETA | OH | 45895-9244 |
| BURESTI, CARL F | 247 TERRE HILL DR | | | | CORTLAND | OH | 44410-1634 |
| BURETTA, EDNA M | 5345 S TUCKAWAY LN APT 4 | | | | GREENFIELD | WI | 53221-3325 |
| BURFITT, LOUISE M | 1941 LAKESIDE DR | | | | MADISON | OH | 44057-2169 |
| BURFORD AUTO SERVICE | 207 KING ST. R R 1 | | | BURFORD ON N0E 1A0 CANADA | | | |
| BURFORD BONNIE | 308 LINGER LN | | | | SUN CITY CENTER | FL | 33573-6258 |
| BURFORD CHAD | BURFORD, CHAD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BURFORD PEAVLAR | 217 S CANAL ST | | | | ALEXANDRIA | IN | 46001-1909 |
| BURFORD, BERNETTA L | 121 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| BURFORD, BONNIE L | 308 LINGER LN | | | | SUN CITY CENTER | FL | 33573-6258 |
| BURFORD, CARLTON L | 121 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| BURFORD, CLAYTON R | 256 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5902 |
| BURFORD, DONALD R | 10837 ELM CIRCLE DR | | | | AURORA | IN | 47001-8404 |
| BURFORD, DOROTHY D | 93 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2934 |
| BURFORD, DOROTHY DARLENE | 93 BREEZY KNOLL LANE | | | | LAKE ST LOUIS | MO | 63367-2934 |
| BURFORD, ERNEST A | 3500 BARRETT DR APT 2J | | | | KENDALL PARK | NJ | 08824-1022 |
| BURFORD, JESSIE J | 3633 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8647 |
| BURFORD, JOHNNIE W | 24731 MICHIGAN AVE | | | | DEARBORN | MI | 48124-1751 |
| BURFORD, ROBERT C | 9607 RANSOM HILLS PL | | | | RICHMOND | VA | 23237-3577 |
| BURFORD, ROCHELLA | 9607 RANSOM HLS PL | | | | RICHMOND | VA | 23237-3577 |
| BURFORD, ROCHELLA M. | 9607 RANSOM HILLS PL | | | | RICHMOND | VA | 23237-3577 |
| BURFORD, RUBY | 520 BLOOMFIELD VILLAGE BLVD | APT 21 | | | AUBURN HILLS | MI | 48326-3589 |
| BURFORD, RUBY | 520 BLOOMFIELD VILLAGE BLVD APT 21 | | | | AUBURN HILLS | MI | 48326-3589 |
| BURFORD, SANDRA M | 13759 W CARIBBEAN LN | | | | SURPRISE | AZ | 85379-8327 |
| BURFORD, STEPHEN D | 43237 FORTNER DR | | | | STERLING HTS | MI | 48313-1736 |
| BURFORD, STEPHEN DALE | 43237 FORTNER DR | | | | STERLING HTS | MI | 48313-1736 |
| BURFORD, TOYA | 241 HIGHLAND VILLA CIR | | | | NASHVILLE | TN | 37211-7320 |
| BURFORD, TROY C | 3033 BARDIN RD APT 714 | | | | GRAND PRAIRIE | TX | 75052-3869 |
| BURFORD, TROY CLINTON | 3033 BARDIN RD APT 519 | | | | GRAND PRAIRIE | TX | 75052-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURFORD, VIRGINIA J | 2548 HIGHLAND CIR | | | | BETHEL PARK | PA | 15102-2833 |
| BURFORD, WENDELL D | PO BOX 655 | | | | STOCKBRIDGE | GA | 30281-0655 |
| BURFORD, ZANE S | 6618 EAST COUNTY 13 1/2 STREET | | | | YUMA | AZ | 85365-4819 |
| BURG JR, JAMES R | 44 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| BURG, ALICE R | 9830 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2880 |
| BURG, CHARLES R | 91-1239 PUAMAEOLE ST | UNIT 28A | | | EWA BEACH | HI | 96706 |
| BURG, CRAIG A | 7870 N MERIDIAN RD | | | | JACKSON | MI | 49201-9591 |
| BURG, DEAN A | 9244 TONAWANDA CREEK ROAD | | | | CLARENCE CTR | NY | 14032-9636 |
| BURG, EILEEN R | 14145 WEDGEWOOD | | | | STERLING HEIGHTS | MI | 48312-5532 |
| BURG, EILEEN R | 14145 WEDGEWOOD RD | | | | STERLING HEIGHTS | MI | 48312-5532 |
| BURG, FELICIA D | 3859 LORI SUE AVE | | | | DAYTON | OH | 45406-3528 |
| BURG, GEORGE M | 620 E SAINT ANDREWS CIR | | | | DAKOTA DUNES | SD | 57049-5132 |
| BURG, GREGORY | 215 SATURN DR | | | | NEWARK | DE | 19711-3016 |
| BURG, HELEN M | 29 N WISCONSIN AVE | | | | VILLA PARK | IL | 60181-2324 |
| BURG, JACK R | 7694 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7294 |
| BURG, JANET M | 5 DANVERS LN | | | | DEARBORN | MI | 48120-1018 |
| BURG, KENNETH A | 8668 COUNTRY CLUB DR | | | | PINCKNEY | MI | 48169-9167 |
| BURG, LAURA J | 1432 VISTA AVE | | | | JANESVILLE | WI | 53545-4947 |
| BURG, LOIS L | PO BOX 681 | 431 UNADILLA | | | PINCKNEY | MI | 48169-0681 |
| BURG, LOUIS J | 1795 RIVERSIDE DR | | | | HUNTINGTON | IN | 46750-3549 |
| BURG, LOUISE K | 11120 SPRINGFIELD PIKE APT A209 | | | | CINCINNATI | OH | 45246-4125 |
| BURG, MARTIN W | 1805 SUNSET DR | | | | CARO | MI | 48723-9140 |
| BURG, NANCI A | 835 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4105 |
| BURG, NANCI ANN | 835 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4105 |
| BURG, RICHARD G | 7888 HARRISBURG LONDON RD | | | | ORIENT | OH | 43146-9460 |
| BURG, RICHARD J | 2155 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| BURG, TEBIN R | 65 CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| BURG, WILLIAM J | 784 HARDY CORNERS RD | | | | FRANKLINVILLE | NY | 14737-9772 |
| BURG, WILLIAM J. | 784 HARDY CORNERS RD | | | | FRANKLINVILLE | NY | 14737-9772 |
| BURGA, BILLY | 3533 KILGALLEN CT | | | | ORMOND BEACH | FL | 32174-2830 |
| BURGAMY JR, HORACE D | 44124 RICHMOND RD | | | | CANTON | MI | 48187-1920 |
| BURGAMY JR, HORACE DARDEN | 44124 RICHMOND RD | | | | CANTON | MI | 48187-1920 |
| BURGAN, BERNARD L | 638 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| BURGAN, BRIAN J | 8582 QUARRY RIDGE LN UNIT J | | | | WOODBURY | MN | 55125-5507 |
| BURGAN, CHARLES L | 26725 LOWER RD | | | | ARCADIA | IN | 46030-9443 |
| BURGAN, CHRISTOPHER A. | 608 HARLAN ST | | | | PLAINFIELD | IN | 46168-1318 |
| BURGAN, DENNIS R | 1508 SWEENEY DR | | | | FESTUS | MO | 63028-1534 |
| BURGAN, ETHEL | 26651 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| BURGAN, FREDERICK A | 671 MOBLEY BEND RD | | | | CORBIN | KY | 40701 |
| BURGAN, GEORGE R | 3003 HARRISON ST W | | | | INVERNESS | FL | 34453-2184 |
| BURGAN, GEORGE R | 3003 HARRISON STREET WEST | | | | INVERNESS | FL | 34453-2184 |
| BURGAN, HAROLD L | 129 MORROW ST | | | | KALAMAZOO | MI | 49048-8515 |
| BURGAN, JERRY A | 4006 SASSAFRAS DR | | | | GALION | OH | 44833-9615 |
| BURGAN, JOEY J | 206 REINDL DR | | | | CRESTLINE | OH | 44827-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGAN, LINDA L | 7691 S 100 W | | | | FAIRMOUNT | IN | 46928-9713 |
| BURGAN, MARCIA KAY | 202 S E ST | 4691 LUCERNE LAKES BLVD | | | LAKE WORTH | FL | 33460-4023 |
| BURGAN, MARY B | 671 MOHLEY BEND RD | | | | CORBIN | KY | 40701 |
| BURGAN, MILDRED | 527 WILLIAMS ST | | | | PAINESVILLE | OH | 44077-4320 |
| BURGAN, MILDRED | 782 MEMORIAL PKWY | | | | ARKON | OH | 44303-1642 |
| BURGAN, PAMELA A | 121 SHADY LN | | | | GALION | OH | 44833-1533 |
| BURGAN, RAYMOND W | 26651 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| BURGAN, VIRGINIA M | 26651 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| BURGAN, WANDA C | 2310 DEERFIELD LANE | | | | MANSLIED | OH | 44906 |
| BURGAN, WANDA C | 2310 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| BURGARD, DANIEL A | 3360 E ERIE RD | | | | ERIE | MI | 48133-9761 |
| BURGARD, RICHARD L | 16462 PINE WOOD ST | | | | FONTANA | CA | 92336 |
| BURGARD, ROBERT A | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5409 |
| BURGARD, WILLIAM T | 3116 W SUNSET DR | | | | ROSCOMMON | MI | 48653-9317 |
| BURGARDT, PHYLLIS LENTZ | 3601 S CHICAGO AVE | C/O FRANCISCAN VILLA | ATTN: BUS. OFFICE | | SOUTH MILWAUKEE | WI | 53172-3708 |
| BURGART CLAYTON | 906 E SUNRISE ST | | | | NEW HAMPTON | IA | 50659-1731 |
| BURGASSER, BRANDON | 626 E BREWSTER ST | | | | APPLETON | WI | 54911-3720 |
| BURGDORF, JAMES W | 3744 KAREN PKWY APT 204 | | | | WATERFORD | MI | 48328-4683 |
| BURGDORF, JOYCE Y | 779 SHERYL DR | | | | WATERFORD | MI | 48328-2367 |
| BURGDORF, KELLY M | 7921 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3607 |
| BURGDORF, KELLY MARIE | 7921 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3607 |
| BURGDORF, MICHAEL J | 1450 RUBY ANN DRIVE | | | | SAGINAW | MI | 48601-9762 |
| BURGDORF, STEVE W | 830 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9470 |
| BURGDORF, TIMOTHY R | 779 SHERLY | | | | PONTIAC | MI | 48328 |
| BURGDORFF, JEWELL M | 914 S AVENUE O | | | | CLIFTON | TX | 76634-2348 |
| BURGDORFF, RITA T | 2939 S 101ST ST | | | | WEST ALLIS | WI | 53227-3501 |
| BURGE JR, GLENN | 612 E 106TH TER | | | | KANSAS CITY | MO | 64131-4322 |
| BURGE JR, HAROLD B | 6642 ABERNATHY RD | | | | LYNCHBURG | OH | 45142-9378 |
| BURGE JR, JAMES L | 4601 KINSDALE DR SW | | | | MABLETON | GA | 30126-5557 |
| BURGE JR, WILLIAM F | 6751 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46220-1354 |
| BURGE KIRK | 1003 S HAMILTON ST | | | | DELPHI | IN | 46923-1615 |
| BURGE RON TRUCKING INC | 1876 W BRITTON RD | | | | BURBANK | OH | 44214-9729 |
| BURGE, ARLIE R | 10741 WILLINDA DR | | | | SAINT LOUIS | MO | 63123-6031 |
| BURGE, CHESTER E | 90 BROOME RD | | | | BASSFIELD | MS | 39421-9034 |
| BURGE, DAVID R | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| BURGE, ESTHER | 2506 REDWOOD DR | | | | FLUSHING | MI | 48433-2444 |
| BURGE, EULAH C | 6342 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| BURGE, EULAH C | PO BOX 39 | | | | ALGER | MI | 48610-0039 |
| BURGE, GERALD E | 2506 REDWOOD DR | | | | FLUSHING | MI | 48433-2444 |
| BURGE, JACQUELYNNE D | 44927 PINE DR | | | | STERLING HEIGHTS | MI | 48313-1266 |
| BURGE, JAMES A. | 140 HERITAGE CIR | | | | MCDONOUGH | GA | 30253-6034 |
| BURGE, JAMES L | 4601 KINSDALE DR SW | | | | MABLETON | GA | 30126 |
| BURGE, JAMES M | 224 ORCHARD AVE | | | | KANKAKEE | IL | 60901-4317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGE, JAMES W | 10119 BERESFORD CT | | | | FISHERS | IN | 46038-5666 |
| BURGE, JIMMY E | 2427 SCR 97 | | | | BAY SPRINGS | MS | 39422-8706 |
| BURGE, JOAN | 18496 VALLEY BROOK LANE | | | | CLINTON TWP | MI | 48038-5233 |
| BURGE, JOAN | 18496 VALLEYBROOK LN | | | | CLINTON TWP | MI | 48038-5233 |
| BURGE, JOHN E | 25151 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |
| BURGE, JOHN EARL | 25151 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |
| BURGE, KEVIN W | 1415 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| BURGE, KEVIN WILLIAM | 1415 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| BURGE, LILLIAN R | 6395 W KINNICKINNIC RIVER PKWY | | | | MILWAUKEE | WI | 53219-3015 |
| BURGE, LOTTIE L | C/O SHAR BURGE | P O BOX 211 | | | WATERTOWN | CT | 06795 |
| BURGE, LOTTIE L | PO BOX 211 | C/O SHAR BURGE | | | WATERTOWN | CT | 06795-0211 |
| BURGE, LUELLA M | 613 W MASON ST APT B | | | | ODESSA | MO | 64076-1684 |
| BURGE, LUELLA M | 613-B WEST MASON | | | | ODESSA | MO | 64076-1339 |
| BURGE, MARY J | 165 N MAPLE ST | | | | RIDGELAND | MS | 39157-2308 |
| BURGE, MELBA J | 74 NW 215 | | | | WARRENSBURG | MO | 64093-7910 |
| BURGE, MELBA J | 74 NW 215TH RD | | | | WARRENSBURG | MO | 64093-7910 |
| BURGE, MICHAEL J | PO BOX 574 | | | | ROANOKE | IN | 46783-0574 |
| BURGE, MILTON D | 21480 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6006 |
| BURGE, NORMAN L | 1821 ARIZONA AVE | | | | FLINT | MI | 48506-4647 |
| BURGE, PEGGY A | 1227 E BUTLER ST | | | | KOKOMO | IN | 46901 |
| BURGE, SANDRA A | 5502 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| BURGE, SHIRLEY M | PO BOX 202 | | | | NORTH LAWRENCE | NY | 12967-0202 |
| BURGE, THOMAS R | 111 LAUREL LN | | | | HOUGHTON LAKE | MI | 48629-9313 |
| BURGE, TIMOTHY D | 1214 ALMOND DR | | | | PLAINFIELD | IN | 46168-9354 |
| BURGE, TSURUKO K | 6191 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9741 |
| BURGE, VALERIE J | PO BOX 69 | | | | PERALTA | NM | 87042-0069 |
| BURGE, WILLIAM G | 725 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| BURGE, WILLIAM L | PO BOX 38 | | | | PUXICO | MO | 63960-0038 |
| BURGE, WILLIE M | 124 BENT RIDGE DR S | | | | DAWSONVILLE | GA | 30534-3329 |
| BURGE, WILLIE M | 124 BENT RIDGE DRIVE SOUTH | | | | DAWSONVILLE | GA | 30534 |
| BURGEI, CODY L | 24201 RD I-23 | | | | OAKWOOD | OH | 45873 |
| BURGEI, CODY LEE | 24201 RD I-23 | | | | OAKWOOD | OH | 45873 |
| BURGEI, CRAIG E | PO BOX 80 | 611 DAISY DR | | | CONTINENTAL | OH | 45831-0080 |
| BURGEI, GERLAYN A | 9513 BRICKNER RD | | | | DELPHOS | OH | 45833-8957 |
| BURGEI, GILBERT M | 18708 ROAD 20P | | | | FORT JENNINGS | OH | 45844-9112 |
| BURGEI, IVAN L | 24201 ROAD I23 | | | | OAKWOOD | OH | 45873-9703 |
| BURGEI, JOSEPH B | 24938 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9149 |
| BURGEI, LEON A | 13069 ROAD 24 | | | | CLOVERDALE | OH | 45827-9467 |
| BURGEI, RONALD E | 12480 STATE ROUTE 634 | | | | CLOVERDALE | OH | 45827-9722 |
| BURGEL, JOSEPH F | 11329 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| BURGELIN, JAMES O | 2150 SAN JOSE AVE | | | | ALAMEDA | CA | 94501-4916 |
| BURGEN, DONALD D | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| BURGEN, DONALD DEAN | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| BURGEN, JULIA L | 1726 LYONS AVE | | | | LANSING | MI | 48910-1763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGER JOHN W SR (ESTATE OF) (635126) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BURGER JR, FRANK J | 517 WHITE PINE RD | | | | COLUMBUS | NJ | 08022-2212 |
| BURGER JR, MONROE | 810 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-5012 |
| BURGER KING | ATTN: ANGIE CUNNINGHAM | 1110 W ALEXIS RD | | | TOLEDO | OH | 43612-4204 |
| BURGER KING | ATTN: RONALD TOWER | G5461 N SAGINAW ST | | | FLINT | MI | 48505-1535 |
| BURGER KING | ATTN: JASON LIVINGSTON | PO BOX 90816 | | | BURTON | MI | 48509-0816 |
| BURGER KING | ATTN: JOHN YOUNG | 118 CENTRAL AVE | | | CLARK | NJ | 07066-1112 |
| BURGER KING | ATTN: MARK ENGELHART | 2200 S OPDYKE RD | | | PONTIAC | MI | 48341-3156 |
| BURGER KING | ATTN: MARK SCHOSTEAK | 94 E WALTON BLVD | | | PONTIAC | MI | 48340-1263 |
| BURGER KING | P.O. BOX 520783 | | | | MIAMI | FL | 33152 |
| BURGER KING CORPORATION | CINDY SYRACUSE | 5505 BLUE LAGOON DRIVE, MIAMI | | | MIAMI | FL | 33126 |
| BURGER KING CORPORATION | JOHN HEFTY | 5505 BLUE LAGOON DR | | | MIAMI | FL | 33126-2029 |
| BURGER LAWRENCE | 11020 LOUISE AVE | | | | GRANADA HILLS | CA | 91344-4811 |
| BURGER MARGARET | BURGER, MARGARET | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BURGER WILLIAM F (476851) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURGER, ADRIAN V | 1045 LARKFIELD DR | | | | DELAND | FL | 32724-1440 |
| BURGER, ALBERT R | 1753 E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-8971 |
| BURGER, BIBIANA | 2196 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BURGER, CAROL A | 11496 APPLEWOOD DR | | | | WARREN | MI | 48093-2663 |
| BURGER, CHARLES H | 10201 MUNICH DR | | | | PARMA | OH | 44130-7514 |
| BURGER, CHRISTOPHER C | 18227 WILTSHIRE BLVD | | | | LATHRUP VILLAGE | MI | 48076-2661 |
| BURGER, CINDY A | 3979 JORDON AVE | | | | COWARTS | AL | 36321-5636 |
| BURGER, CLIFFORD M | 2619 HESS RD | | | | APPLETON | NY | 14008-9637 |
| BURGER, CLYDE W | PO BOX 152 | | | | SPARKS | OK | 74869-0152 |
| BURGER, DAISY L | 1417 FAIRVIEW DR | | | | MOUNT JULIET | TN | 37122-3423 |
| BURGER, DANIEL GORDON | 1007 FOXGLVOE LN | | | | DAVISON | MI | 48423-7905 |
| BURGER, DANIEL L | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| BURGER, DANIEL LEE | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| BURGER, DAREWIN R | 278 COUNTY RD. #500 | | | | ENGLEWOOD | TN | 37329 |
| BURGER, DENNIS M | 678 GENESEE ST | | | | CORFU | NY | 14036-9593 |
| BURGER, DONALD J | PO BOX 187 | | | | SALEM | IN | 47167-0187 |
| BURGER, DONALD R | 1106 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2356 |
| BURGER, DOROTHY A | 167 BARRY | | | | LOVELAND | OH | 45140 |
| BURGER, DOROTHY A | 167 BARRY DR | | | | LOVELAND | OH | 45140-9466 |
| BURGER, EDMOND G | 1712 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3856 |
| BURGER, ESTHER C | 1211 E SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| BURGER, ESTHER C | 1211 SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| BURGER, FRANK | 251 LINDA K LN | | | | ORTONVILLE | MI | 48462-8510 |
| BURGER, FREDERICK J | 17390 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8404 |
| BURGER, GARY N | 5601 LONE STAR CT | | | | KOKOMO | IN | 46901-5706 |
| BURGER, GERALD E | 309 WILDFLOWER DR | | | | GALION | OH | 44833-2398 |
| BURGER, GERTRUDE A | 1759 WALKER RD | | | | PAVILION | NY | 14525-9212 |
| BURGER, HARTMUT W | PO BOX 4400 | | | | SCOTTSDALE | AZ | 85261-4400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGER, IVERY | 250 2ND ST | | | | MORROW | OH | 45152-1238 |
| BURGER, IVERY | 250 SECOND ST | | | | MORROW | OH | 45152-9722 |
| BURGER, JACK D | 3631 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-3451 |
| BURGER, JAMES B | 713 BRIARWOOD LN | | | | FENTON | MI | 48430-1830 |
| BURGER, JAMES M | 1433 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9708 |
| BURGER, JAMES M | 1433 WEST TRASK LAKE ROAD | | | | BARTON CITY | MI | 48705-9708 |
| BURGER, JESSE L | 1639 BEAVERBROOK DR | | | | DAYTON | OH | 45432-2103 |
| BURGER, JOE | 2525 SOLAR WAY | | | | OKEMOS | MI | 48864-5217 |
| BURGER, JOHN A | 6141 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46220-5118 |
| BURGER, JOHN W | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BURGER, KAROL J | 17286 WALL ST | | | | MELVINDALE | MI | 48122-1217 |
| BURGER, KENNETH R | 811 JENNE ST | | | | GRAND LEDGE | MI | 48837-1802 |
| BURGER, KIMBERLY A | 3809 CATHERINE ANNE | | | | HOLLY | MI | 48442-8113 |
| BURGER, L D | 11328 W VERMONTVILLE HWY | HWY | | | VERMONTVILLE | MI | 49096-9707 |
| BURGER, LARRY R | 8650 N COUNTY ROAD 425 E | | | | PITTSBORO | IN | 46167-9225 |
| BURGER, LAWRENCE D | 11020 LOUISE AVE | | | | GRANADA HILLS | CA | 91344-4811 |
| BURGER, LAWRENCE N | 4558 FOREST TRL | | | | BELLAIRE | MI | 49615-8810 |
| BURGER, LINDA J | 3479 RICHMOND CT | | | | ANN ARBOR | MI | 48105-1521 |
| BURGER, LUCILLE A | 5457 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| BURGER, MARTHA K | 816 KNOX AVE NW | | | | WARREN | OH | 44483-2133 |
| BURGER, MICHAEL A | 1570 BLUE PHLOX DR | | | | AVON | IN | 46123-7130 |
| BURGER, NILE C | 2163 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| BURGER, PAMALA R | 5278 MARSHALL RD | | | | OLIVET | MI | 49076-9689 |
| BURGER, PATRICIA L | 3628 PADDOCK RD | | | | PLAINFIELD | IN | 46168-7765 |
| BURGER, PAUL D | 5430 RIDGE HILL WAY | | | | AVON | IN | 46123-8131 |
| BURGER, PERCY W | 8077 W. M-55 | | | | WHITTEMORE | MI | 48770 |
| BURGER, PETER M | 5540 SALT RD | | | | CLARENCE | NY | 14031-1329 |
| BURGER, RALPH D | 119 RUTLEDGE ST | | | | SYRACUSE | NY | 13219-2929 |
| BURGER, RAY O | 1417 FAIRVIEW DR | | | | MOUNT JULIET | TN | 37122-3423 |
| BURGER, RICHARD A | 4587 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| BURGER, RICHARD H | 12682 DORIA CT | | | | STRONGSVILLE | OH | 44149-3221 |
| BURGER, RICHARD M | 1299 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| BURGER, ROBERT D | 1651 US 31 N | #1 | | | TRAVERSE CITY | MI | 49686 |
| BURGER, ROBERT L | 823 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-6442 |
| BURGER, ROBERT P | 13848 CREST GLEN RD | | | | EDMOND | OK | 73013-7281 |
| BURGER, ROBERT W | 821 CAMBRIDGE ST. APT 319 | 821 CAMBRIDGE ST APT 319 | | | MIDLAND | MI | 48642 |
| BURGER, ROBERT W | APT 319 | 821 CAMBRIDGE STREET | | | MIDLAND | MI | 48642-4670 |
| BURGER, RONALD F | PO BOX 60924 | | | | LAS VEGAS | NV | 89160-0924 |
| BURGER, RONALD W | 55 KARRAT DRIVE | | | | ROCHESTER | NY | 14622-2100 |
| BURGER, ROZETTA M | 1034 E 14TH AVE | | | | COLUMBUS | OH | 43211-2706 |
| BURGER, SHARI E | 251 LINDA K LN | | | | ORTONVILLE | MI | 48462-8510 |
| BURGER, STANLEY F | 5457 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| BURGER, STEVEN C | 2798 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| BURGER, TERRY E | PO BOX 485 | | | | MEADOW LANDS | PA | 15347-0485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGER, VERONICA M | 8778 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1756 |
| BURGER, VERONICA M | 8778 ALBION ROAD | | | | NORTH ROYALTON | OH | 44133 |
| BURGER, WALTER | 14488 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7620 |
| BURGER, WILLIAM C | 3098 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 |
| BURGER, WILLIAM F | 720 CAMPBELL AVE | | | | PORT MONMOUTH | NJ | 07758-1302 |
| BURGER, WILLIAM F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURGER, WILLIAM L | 5226 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| BURGER, WILLIAM LAWRENCE | 5226 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| BURGER, WILLIE B | 372 HELEN CT | C/O BERNICE I KIRBY | | | METAMORA | MI | 48455-8906 |
| BURGER, YVONNE M | 4631 PETTIS AVE NE | | | | BELMONT | MI | 49306 |
| BURGER-ARNOLD, ROBIN E | 11401 WEST ST | | | | GARDEN GROVE | CA | 92840-1740 |
| BURGERING, MARCIA L | 126 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| BURGERMEISTER, CAROLYN L | 111 S QUICK ST | | | | BLISSFIELD | MI | 49228-1029 |
| BURGERMEISTER, PABLO | RAMONET #12 6TH FLOOR C | | | MADRID SPAIN 28033 | | | |
| BURGESON, GILROY F | 2809 N EUCLID AVE | | | | BAY CITY | MI | 48706-1301 |
| BURGESON, JIM HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURGESS & NIPLE, INC. | DAVID WOLFE | 5085 REED RD | | | COLUMBUS | OH | 43220-2513 |
| BURGESS ARVID JR (663873) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURGESS BROTHERS INC | 290 PINE ST | | | | CANTON | MA | 02021 |
| BURGESS DENNIS | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| BURGESS DORIS | 34 BIRCH HILL ESTATES ROAD | | | | WOLFEBORO | NH | 03894-4808 |
| BURGESS GARY | 1805 COUNTY ROAD X | | | | CHIPPEWA FALLS | WI | 54729 |
| BURGESS GIBBONS JR | 2823 CHERRY POINT LN | | | | MARYLAND HTS | MO | 63043-1707 |
| BURGESS JOANN | 5700 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3206 |
| BURGESS JR, FLOYD O | 139 WESTROCK FARM DR | | | | UNION | OH | 45322-8763 |
| BURGESS JR, HENRY | APT 802 | 25701 WEST 12 MILE ROAD | | | SOUTHFIELD | MI | 48034-1815 |
| BURGESS JR, LEON E | 5 ASHTON DR | | | | ROCHESTER | NY | 14624 |
| BURGESS JR, MAX A | 2625 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6714 |
| BURGESS JR, MORRIS | 901 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-3929 |
| BURGESS JR, RUSSELL T | 13314 SUMAC LANE | | | | SOUTH LYON | MI | 48178-8114 |
| BURGESS JR, RUSSELL T | 13314 SUMAC RD | | | | SOUTH LYON | MI | 48178-8114 |
| BURGESS JR, THEODORE | 511 HARDISON AVE | | | | LEWISBURG | TN | 37091-3485 |
| BURGESS KEITH | 1115 CORNWALLIS DRIVE | | | | EASTON | PA | 18040-8083 |
| BURGESS LARRY | 740 SMYRNA RD SW | | | | CONYERS | GA | 30094-5162 |
| BURGESS LOAR | 1823 TEBO ST | | | | FLINT | MI | 48503-4433 |
| BURGESS MARCUM | 1253 SUNNYVIEW LN | | | | WOOSTER | OH | 44691-9704 |
| BURGESS MARY | 405 PARIS ST | | | | CASTROVILLE | TX | 78009-4511 |
| BURGESS MECHANICAL CORP | 12220 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46259-1143 |
| BURGESS NOR/PEYTN ST | 737 PEYTON ST | | | | GENEVA | IL | 60134-2150 |
| BURGESS NORTON MFG CO | 737 PEYTON ST | ADDR FAX 11\97 | | | GENEVA | IL | 60134-2150 |
| BURGESS REALTY | ATTN:  ROSEMARY BURGESS | 125 DELAWARE ST | | | DETROIT | MI | 48202-2478 |
| BURGESS WARREN | 3611 OAK CREEK PL | | | | WEST DES MOINES | IA | 50265-6424 |
| BURGESS WILSON JR | 19735 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS, ALLEN D | 6300 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9615 |
| BURGESS, ARCHIE F | 52 RAY SMITH RD | | | | CORBIN | KY | 40701-8124 |
| BURGESS, ARLESS G | 2128 W MAPLEWOOD DR | | | | MARION | IN | 46952-1538 |
| BURGESS, ARTHUR I | 305 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| BURGESS, ARTHUR L | PO BOX 12228 | | | | MILWAUKEE | WI | 53212-0228 |
| BURGESS, ARVID | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURGESS, AUBREY J | 22 OSAGE RD | | | | URBANA | MO | 65767-8109 |
| BURGESS, AUDREY J | 2147 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| BURGESS, AUDREY J | 2147 VOIGHT RD | | | | ST HELEN | MI | 48656-9426 |
| BURGESS, AUDREY J | 2202 ATWOOD DR | | | | ANDERSON | IN | 46016-2739 |
| BURGESS, AVA N | 14391 CHARLOTTE HWY | | | | MULLIKEN | MI | 48861-9702 |
| BURGESS, AVA N | 14391 CHARLOTTE HWY. | | | | MULLIKEN | MI | 48861-9702 |
| BURGESS, BENJAMIN D | 10240 N COUNTY ROAD 125 W | | | | LIZTON | IN | 46149-9701 |
| BURGESS, BETTE ANN | 8758 GERA RD | | | | BIRCH RUN | MI | 48415-9225 |
| BURGESS, BETTE ANN | 8758 S GERA ROAD | | | | BIRCH RUN | MI | 48415-9225 |
| BURGESS, BILLY J | 526 HANDY DRIVE | | | | BAY CITY | MI | 48706-4211 |
| BURGESS, BILLY J | C/O SANDRA K BUDA | 526 HANDY DR | | | BAY CITY | MI | 48706-4211 |
| BURGESS, BOB J | 2901 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9211 |
| BURGESS, BRADLEY J | 13573 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| BURGESS, BRADLEY J. | 13573 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| BURGESS, BRENDA J | 86 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| BURGESS, BRIAN | 1572 CORKWOOD TRL | | | | WILLIAMSTON | MI | 48895-9111 |
| BURGESS, BRISTOW D | 11920 EMERY AVE | | | | CLEVELAND | OH | 44135 |
| BURGESS, BRUCE A | 5755 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9437 |
| BURGESS, BURYL L | 1208 RIVERSIDE DR | | | | OWOSSO | MI | 48867 |
| BURGESS, CALVIN | 12658 NEWTON RD | | | | CROSSVILLE | TN | 38572-1283 |
| BURGESS, CALVIN S | 9453 COMMON BROOK RD APT 103 | | | | OWINGS MILLS | MD | 21117-7585 |
| BURGESS, CARL E | 114 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1304 |
| BURGESS, CARL M | 8005 MANNING RD | | | | GERMANTOWN | OH | 45327-9338 |
| BURGESS, CAROL A | 12078 CAVERN ROAD | | | | SPRING HILL | FL | 34609 |
| BURGESS, CAROL A | 208 S KOSSUTH ST APT 12 | | | | MILLSTADT | IL | 62260-1564 |
| BURGESS, CAROL A | 208 SOUTH KOSSAUTH | APT 12 | | | MILLSTADT | IL | 62260 |
| BURGESS, CAROL A | 64 ALLWORTHY ST | | | | PORT CHARLOTTE | FL | 33954-2400 |
| BURGESS, CAROLINE S | 3922 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| BURGESS, CAROLINE SUSAN | 3922 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| BURGESS, CARROLL W | 2147 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| BURGESS, CHARLES A | 4626 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5821 |
| BURGESS, CHARLES A | 4626 NOWAK AVE. | | | | HUBER HEIGHTS | OH | 45424-5821 |
| BURGESS, CHARLES C | 6139 MEADOW ROSE LN | | | | CHARLOTTE | NC | 28215-5601 |
| BURGESS, CHARLES D | 354 EVENING WAY | | | | PICKERINGTON | OH | 43147-1178 |
| BURGESS, CHARLES D | 7616 S MISSION LN | | | | MUNCIE | IN | 47302-8960 |
| BURGESS, CHARLES E | 11576 LOIS CROSS DR | | | | JACKSONVILLE | FL | 32258-4536 |
| BURGESS, CHARLES V | 4180 DEERWOOD PKWY SE | | | | SMYRNA | GA | 30082-3924 |
| BURGESS, CHLOE M | 2160 ELMORTOWN RD | | | | BAXTER | TN | 38544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS, CHRISTINE M | 23 MEADOW RD | | | | NEW CASTLE | DE | 19720-1513 |
| BURGESS, CINDY L | 6155 N WAVERLY ST | | | | DEARBORN HEIGHTS | MI | 48127-3228 |
| BURGESS, CLARENCE D | 8015 E JACKSON ST | | | | MUNCIE | IN | 47302-8645 |
| BURGESS, CLARENCE J | 10841 STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| BURGESS, CLARENCE J | 10841 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| BURGESS, CLARENCE J | 201 MALL DR S APT 90 | | | | LANSING | MI | 48917-3251 |
| BURGESS, CLYDE D | 23 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405-4520 |
| BURGESS, CLYDE E | PO BOX 2751 | | | | DETROIT | MI | 48202-0751 |
| BURGESS, CURTIS L | 5240 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| BURGESS, DANIEL C | 1555 N PINE ST | | | | RICHLAND | MO | 65556-7875 |
| BURGESS, DANNY L | 7030 BECK PRAIRIE RD | | | | BREMOND | TX | 76629-5252 |
| BURGESS, DAVID M | 1626 TOM WHITE RD | | | | BIG SANDY | TN | 38221-5087 |
| BURGESS, DAVID R | 415 DEACON RD | | | | FALMOUTH | VA | 22405-1716 |
| BURGESS, DAVID R | 5450 POINT RD | | | | STANDISH | MI | 48658-9720 |
| BURGESS, DAVID RAY | 415 DEACON RD | | | | FALMOUTH | VA | 22405-1716 |
| BURGESS, DAVID T | 2 CINDY CT | | | | BURLINGTON | NJ | 08016-2804 |
| BURGESS, DAWN M | 1545 CONDE STREET | | | | JANESVILLE | WI | 53546-5855 |
| BURGESS, DEBORAH A | 1530 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| BURGESS, DELORES L | 3175 E SHORE DR LOT 57 | | | | BAY CITY | MI | 48706 |
| BURGESS, DELSHAWN L | 1947 STEWART DR NW | | | | WARREN | OH | 44485-2340 |
| BURGESS, DELSHAWN L | 3031 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1542 |
| BURGESS, DENNIS H | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| BURGESS, DENNIS L | 8031 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| BURGESS, DONALD G | 4148 COGGINS AVE | | | | FLINT | MI | 48506-1916 |
| BURGESS, DONALD T | 302 W BISHOP AVE | | | | FLINT | MI | 48505-3268 |
| BURGESS, DONALD W | 8204 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| BURGESS, DONNIE L | 5028 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2950 |
| BURGESS, DORA B | 11028 PEPPERSONG DR | | | | RIVERVIEW | FL | 33578-3945 |
| BURGESS, DOROTHY M | 642 GRUBER ST APT E3 | | | | FRANKENMUTH | MI | 48734-1035 |
| BURGESS, DUANE C | 3399 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 |
| BURGESS, DWAYNE S | 18523 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2834 |
| BURGESS, DWAYNE S | 18523 PLAINVIEW AVENUE | | | | DETROIT | MI | 48219-2834 |
| BURGESS, E E | 1344 S FAIRWAY AVE | | | | SPRINGFIELD | MO | 65804-0211 |
| BURGESS, EDWARD D | 83 GREENWICH RD | | | | SEVILLE | OH | 44273-9401 |
| BURGESS, EDWARD G | 11720 N MASON RD | | | | WHEELER | MI | 48662-9755 |
| BURGESS, EDWARD L | 3322 PINE VALLEY RD | | | | COLUMBUS | OH | 43219-1649 |
| BURGESS, EDWIN F | 35259 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| BURGESS, ELNORA C | 3296 QUINCEY XING | | | | CONYERS | GA | 30013-6385 |
| BURGESS, EMMA L | 3627 MILL STREET BOX 106 | | | | HARTLAND | MI | 48353 |
| BURGESS, ERNESTINE D | 417 S MAIN ST | | | | DAVISON | MI | 48423-1607 |
| BURGESS, EVA J | 4206 ENCINA DR | | | | SHREVEPORT | LA | 71119-7707 |
| BURGESS, FRANK | 2225 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-8444 |
| BURGESS, FRANK E | 13407 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS, FREDDIE | PO BOX 921 | | | | SOUTH PLAINFIELD | NJ | 07080-0921 |
| BURGESS, GARY L | 12381 DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| BURGESS, GARY L | 13820 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| BURGESS, GARY W | 1210 STATE ROUTE 92 | | | | EXCELSIOR SPG | MO | 64024-9711 |
| BURGESS, GENEVA | 34455 MULVEY RD | | | | FRASER | MI | 48026 |
| BURGESS, GEOFFREY A | 3048 DAHLIA DR | | | | BURTON | MI | 48519-1587 |
| BURGESS, GEORGE C | 102 OAKDALE ST | | | | THOMASTON | GA | 30286 |
| BURGESS, GEORGE J | 8362 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| BURGESS, GERALD E | 1418 THATCHER RD | | | | SODDY DAISY | TN | 37379-3827 |
| BURGESS, GERALD L | 3627 MILL STREET BOX 106 | | | | HARTLAND | MI | 48353 |
| BURGESS, GERALDINE | 22947 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3458 |
| BURGESS, GERALDINE R. | 416 E CROZIER RD | | | | BOYNE CITY | MI | 49712-9730 |
| BURGESS, GERRY D | 8031 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| BURGESS, GINGER M. | 49175 BERKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1768 |
| BURGESS, GLENN E | 1660 SHANDS AVE | | | | GREEN CV SPGS | FL | 32043-9351 |
| BURGESS, GLENN EARL | 1660 SHANDS AVE | | | | LINDEN | MI | 32043-9351 |
| BURGESS, GLENN G | 8832 ELIZABETH ST | | | | MECOSTA | MI | 49332-9775 |
| BURGESS, GLENN R | 3257 SLATTERY ROAD | | | | ATTICA | MI | 48412-9219 |
| BURGESS, GORDON A | 109 E THOMAS ST | | | | LANSING | MI | 48906-4046 |
| BURGESS, GORDON A | 509 MASON HILLS DR #509 | | | | MASON | MI | 48854-1214 |
| BURGESS, GREGORY L | 4100 SOUTH OAKS ST HWY 231 SOUTH | LOT 100-313 | | | DOTHAN | AL | 36301 |
| BURGESS, HAROLD E | 911 W LAKE ST UNIT 1 | | | | TAWAS CITY | MI | 48763-8203 |
| BURGESS, HAZEL B | 6352 MCKENZIE DR | | | | FLINT | MI | 48507-3889 |
| BURGESS, HEATHER L | 3630 NW 85TH ST | | | | KANSAS CITY | MO | 64154-1164 |
| BURGESS, HEATHER LEIGH | 3932 NW BARRY RD APT J | | | | KANSAS CITY | MO | 61454-3768 |
| BURGESS, HELEN | 3615 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3186 |
| BURGESS, HELEN | 3615 HERITAGE PRKWY | | | | DEARBORN | MI | 48124-3186 |
| BURGESS, HELEN M | 5261 LONGWOOD COBE | | | | HORN LAKE | MS | 38637 |
| BURGESS, HELGA | 4244 DAMSON DR | | | | STERLING HEIGHTS | MI | 48314-3756 |
| BURGESS, HENRY | 85 GENERAL LN | | | | HEMINGWAY | SC | 29554-5804 |
| BURGESS, HEYWOOD L | 17366 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4312 |
| BURGESS, ILA I | 455 DELAND RD | | | | FLUSHING | MI | 48433-1301 |
| BURGESS, IRMELA M | 10001 S OSWEGO ST APT 305 | | | | PARKER | CO | 80134-7725 |
| BURGESS, IRMGARD G | PO BOX 1360 | | | | LAWRENCEVILLE | GA | 30046 |
| BURGESS, JAKE | PO BOX 526 | | | | GREENSBORO | FL | 32330-0526 |
| BURGESS, JAMES | 1227 SEATON ROAD | T61 | | | DURHAM | NC | 27713 |
| BURGESS, JAMES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURGESS, JAMES | PO BOX 2625 | | | | ANDERSON | IN | 46018-2625 |
| BURGESS, JAMES A | 6721 CARNATION ST APT A | | | | RICHMOND | VA | 23225-7922 |
| BURGESS, JAMES C | 240 E FRANKLIN ST | | | | CIRCLEVILLE | OH | 43113-1720 |
| BURGESS, JAMES D | 3037 IRENA LN | | | | TWINSBURG | OH | 44087-2924 |
| BURGESS, JAMES D | 36215 HARROUN CT | | | | WAYNE | MI | 48184-2012 |
| BURGESS, JAMES E | 422 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS, JAMES E | 5360 MADISON HWY  #34 | | | | VALDOSTA | GA | 31501-2384 |
| BURGESS, JAMES E | 5360 MADISON HWY #34 | | | | VALDOSTA | GA | 31601-2384 |
| BURGESS, JAMES L | 1399 TABOR LOOP | | | | CROSSVILLE | TN | 38571-0556 |
| BURGESS, JAMES L | 2930 CENTRE CT | | | | INDIANAPOLIS | IN | 46203-5517 |
| BURGESS, JAMES L | 4310 PENGELLY RD | | | | FLINT | MI | 48507-5419 |
| BURGESS, JAMES O | 5062 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| BURGESS, JANA E | 2625 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6714 |
| BURGESS, JANICE R | 835 ALABAMA WOODS LANE | | | | ORLANDO | FL | 32824-8891 |
| BURGESS, JANICE R | 835 ALABAMA WOODS LN | | | | ORLANDO | FL | 32824-8891 |
| BURGESS, JANIE B | 7 MAUREEN DR | | | | ROCHESTER | NY | 14624-4513 |
| BURGESS, JAY D | 6045 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| BURGESS, JEANNE | 3502 CLAIRMONT ST | | | | FLINT | MI | 48503-6608 |
| BURGESS, JEANNE | 3502 CLAIRMONT ST. | | | | FLINT | MI | 48503-6608 |
| BURGESS, JERRY B | 1107 DICKENS CT | | | | ARLINGTON | TX | 76015-3506 |
| BURGESS, JERRY R | 2610 N 74TH ST | | | | KANSAS CITY | KS | 66109-2442 |
| BURGESS, JESSICA I | 136 HARDING RD | | | | ROCHESTER | NY | 14612-5718 |
| BURGESS, JEWEL T | 144 PALO VERDE DR | | | | LEESBURG | FL | 34748-8862 |
| BURGESS, JILL L | 2025 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| BURGESS, JIMMY D | 7802 GRIMSLEY GIBSON RD | | | | MANSFIELD | TX | 76063-6116 |
| BURGESS, JOANNE M | 880 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3818 |
| BURGESS, JOHN A | 4520 N OCEAN DR | | | | LAUDERDALE BY THE SEA | FL | 33308-3611 |
| BURGESS, JOHN H | 6606 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9236 |
| BURGESS, JOHN R | 13495 WEST RD | | | | OBERLIN | OH | 44074-9749 |
| BURGESS, JOHN W | 16739 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| BURGESS, JOHN W | 2447 TWIN OAKS DR SE | | | | CLEVELAND | TN | 37323-7161 |
| BURGESS, JOHN WESLEY | 16739 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| BURGESS, JUANITA E | 2600 W JEFFERSON | APT 1305 | | | KOKOMO | IN | 46901 |
| BURGESS, JULIANNA | 4141 KIRKPATRICK RD | | | | SOUTHPORT | FL | 32409-2127 |
| BURGESS, JULIE B | 3408 LULLWATER RD | | | | LEXINGTON | KY | 40517-2312 |
| BURGESS, K K | 210 CURWICK DR | | | | BOURBONNAIS | IL | 60914-1455 |
| BURGESS, KARA L | 2770 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4402 |
| BURGESS, KATHLEEN I | 3047 E BAY DR LOT 8 | | | | FENTON | MI | 48430 |
| BURGESS, KATHY L | 562 HIGHWAY 1601 | | | | EVARTS | KY | 40828-6326 |
| BURGESS, KEITH R | 4410 17TH ST | | | | DORR | MI | 49323-9100 |
| BURGESS, KEITH RANDALL | 4410 17TH ST | | | | DORR | MI | 49323-9100 |
| BURGESS, KENNETH A | 15706 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| BURGESS, KENNETH C | 11820 LAKERIDGE DR | | | | WAYLAND | MI | 49348-8845 |
| BURGESS, KENNETH G | 2525 GULF CITY RD LOT 96 | | | | RUSKIN | FL | 33570-2716 |
| BURGESS, KENNETH M | 126 JUSTINE DR | | | | SEBASTIAN | FL | 32958-6941 |
| BURGESS, KENNETH WAYNE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BURGESS, KERMIT E | 707 EUCLID AVE | | | | LORAIN | OH | 44052-2878 |
| BURGESS, KEVIN C | 13792 OLD OAKS DR | | | | BURLESON | TX | 76028-3210 |
| BURGESS, KEVIN CHARLES | 13792 OLD OAKS DR | | | | BURLESON | TX | 76028-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS, KIM A | 3372 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| BURGESS, LARRY B | 3205 S WESTMINSTER RD | | | | OKLAHOMA CITY | OK | 73150-1312 |
| BURGESS, LARRY J | 399 EAGER RD | | | | HOWELL | MI | 48843-9794 |
| BURGESS, LARRY L | 4335 KIEFER AVE | | | | WARREN | MI | 48091-5003 |
| BURGESS, LAURA H | 4400 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| BURGESS, LEE A | 103 WOODS DR | | | | COLUMBIA | TN | 38401-4764 |
| BURGESS, LEILA C | 714 MILL ST LOT 38 | | | | LESLIE | MI | 49251 |
| BURGESS, LEONA G | 800 W IVY ST | | | | BAY CITY | MI | 48706-5238 |
| BURGESS, LILLIAN G. | 3731 RANGER PARKWAY | | | | ZEPHYRHILLS | FL | 33541-8605 |
| BURGESS, LILLIAN G. | 3731 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8605 |
| BURGESS, LINDA S | 731 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3156 |
| BURGESS, LOIS | 10430 SW 98 AVENUE | | | | OCALA | FL | 34481 |
| BURGESS, LOIS | 10430 SW 98TH AVE | | | | OCALA | FL | 34481-9052 |
| BURGESS, LOIS VIRGINIA | 281 IRA AVE | | | | AKRON | OH | 44301-1009 |
| BURGESS, LORETTA | 1631 N HERON CIR | | | | SANFORD | MI | 48657-9240 |
| BURGESS, LORI L | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320-6717 |
| BURGESS, LOUIS J | APT F | 803 EAGLE HILL DRIVE | | | INDIANAPOLIS | IN | 46224-7178 |
| BURGESS, LUCILLE D | 201 MALL DR S APT 90 | | | | LANSING | MI | 48917-3251 |
| BURGESS, MARGARET | 17968 BLACKBURN RD | | | | ATHENS | AL | 35611-7523 |
| BURGESS, MARGARET AMELIA | 3831 UPPER SAXTOWN RD | | | | MILLSTADT | IL | 62260-2617 |
| BURGESS, MARGARET E | 17968 BLACKBURN RD | | | | ATHENS | AL | 35611-7523 |
| BURGESS, MARGARET E | 17968 BLACKBURN ROAD | | | | ATHENS | AL | 35611-7523 |
| BURGESS, MARGARET I | 3327 PLEASANT VIEW DR | | | | LEWISTON | MI | 49756-8684 |
| BURGESS, MARGARET I | PO BOX 278 | | | | BEAVER OSLAND | MI | 49782-0278 |
| BURGESS, MARGUERITE | 400 E 41 ST APT 907 SOUTH | | | | CHICAGO | IL | 60653-2757 |
| BURGESS, MARIE | 802 NE SWAN RD | | | | LEES SUMMIT | MO | 64086-5547 |
| BURGESS, MARIE | 802 SWAN RD | | | | LEES SUMMIT | MO | 64086-5547 |
| BURGESS, MARJORY F | 4965 CROSS POINTE DR | | | | OLDSMAR | FL | 34677-5212 |
| BURGESS, MARK A | 98 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| BURGESS, MARK L | 6647 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| BURGESS, MARSENA L | G2112 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| BURGESS, MARVIN | 201 HAIG ST SW | | | | HARTSELLE | AL | 35640-3225 |
| BURGESS, MARVIN L | 12150 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| BURGESS, MICHAEL G | 5888 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| BURGESS, MICHAEL R | 4043 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| BURGESS, MILDRED F | 6333 N STATE RD | | | | DAVISON | MI | 48423-9366 |
| BURGESS, MILDRED S | 62 WOODLEAF | | | | PITTSFORD | NY | 14534-2827 |
| BURGESS, MYRTLE R | PO BOX 736 | | | | LEICESTER | NC | 28748-0736 |
| BURGESS, NANCY L | 28905 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8238 |
| BURGESS, NATHAN C | 25 COX ST | | | | JASPER | GA | 30143-1802 |
| BURGESS, NATHAN CLEBORN | 25 COX ST | | | | JASPER | GA | 30143-1802 |
| BURGESS, NEIL H | 257 CURRY ST | | | | CLIO | MI | 48420-1138 |
| BURGESS, NEIL K | 2867 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6929 |
| BURGESS, NEIL KEITH | 2867 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGESS, NICHOLAS E | 1113 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6711 |
| BURGESS, NICHOLAS E | 14328 RICHMOND AVE | | | | GRANDVIEW | MO | 64030-2108 |
| BURGESS, NOBLE R | 1215 BELVOIR AVE | | | | KETTERING | OH | 45409-1402 |
| BURGESS, NOMA A | 1017 HAVERHILL DR | | | | HAMILTON | OH | 45013-2067 |
| BURGESS, NOMA A | 1017 HAVERHILL DRIVE | | | | HAMILTON | OH | 45013-2067 |
| BURGESS, NORMA | 620 HUNTERS RIDGE DR | | | | VERSAILLES | KY | 40383-1666 |
| BURGESS, PAMELA B | 2609 BUCKS ISLAND ROAD | | | | GADSDEN | AL | 35907-0449 |
| BURGESS, PATRICIA | 5395 STEWARTSVILLE | | | | WILLIAMSTOWN | KY | 41097-3156 |
| BURGESS, PATRICIA | 5395 STEWARTSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3156 |
| BURGESS, PATRICIA A | 3395 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| BURGESS, PATRICK A | 6615 W 800 S | | | | WESTPOINT | IN | 47992-9263 |
| BURGESS, PHILIP E | 4245 DEMASTUS LN | PO BOX 1528 | | | COLUMBIA | TN | 38401-8414 |
| BURGESS, PHILIP EDWIN | 4245 DEMASTUS LN | PO BOX 1528 | | | COLUMBIA | TN | 38401-8414 |
| BURGESS, Q T | 16500 N PARK DR | APT 820 | | | SOUTHFIELD | MI | 48075-4763 |
| BURGESS, RANDALL D | PO BOX 965 | | | | SPRING HILL | TN | 37174-0965 |
| BURGESS, RICHARD A | 90 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| BURGESS, RICHARD D | 28905 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8238 |
| BURGESS, RICHARD L | 707 HARTMAN LN | | | | O FALLON | IL | 62269-1729 |
| BURGESS, RICHARD M | 140 VERDUN LN | | | | FRANKLIN | LA | 70538-7323 |
| BURGESS, RITA J | 6045 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| BURGESS, RITA JANE | 275 PALOMINO LANE | | | | LINO LAKES | MN | 55014-2906 |
| BURGESS, RITA JANE | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014-2906 |
| BURGESS, ROBERT G | 4302 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2156 |
| BURGESS, ROBERT K | 112 JAYNE RD | | | | FENTON | MI | 48430 |
| BURGESS, ROBERT M | 6004 TOULOUSE ST | | | | GULF BREEZE | FL | 32563-9025 |
| BURGESS, ROBERT W | 14769 FOXGLOVE DR | | | | CHINO HILLS | CA | 91709-2042 |
| BURGESS, ROGER | PO BOX 142 | | | | BIG CREEK | WV | 25505-0142 |
| BURGESS, ROGER E | 184 COUNTRY DR | | | | FOLEY | MO | 63347-3013 |
| BURGESS, RONALD F | 114 PELENOR DR | | | | FRANKLIN | IN | 46131-8920 |
| BURGESS, RONALD K | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BURGESS, RONALD P | 4985 STOUT PKWY | | | | POWDER SPRINGS | GA | 30127-3175 |
| BURGESS, ROSA M | 915 SEDGLEY RD | | | | BALTIMORE | MD | 21228-1204 |
| BURGESS, ROSIE L | 2734 ORCHARD LN APT A | | | | FLINT | MI | 48504 |
| BURGESS, RUBY E | 13089 ALLAN CT | | | | MONTROSE | MI | 48457-9747 |
| BURGESS, RUBY E | 13089 ALLEN CT | | | | MONTROSE | MI | 48457-9747 |
| BURGESS, RUTH A | 5211 BOGART ST | | | | LANSING | MI | 48911-3600 |
| BURGESS, SADIE M | 204 E GRAND | | | | HIGHLAND PARK | MI | 48203-3137 |
| BURGESS, SCOTT A | 734 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1711 |
| BURGESS, SHARON | 6020 COULSON CT | | | | LANSING | MI | 48911-5024 |
| BURGESS, SHEILA L | 3878 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8922 |
| BURGESS, SHIRLEY | 32228 EXETER DR | | | | WARREN | MI | 48092-4320 |
| BURGESS, SOPHIE T | 345 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| BURGESS, STELLA | 3076 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGESS, STEPHEN G | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320-6717 |
| BURGESS, STEPHEN P | 9228 S GUSTAFSON RD | | | | CLINTON | WI | 53525-9279 |
| BURGESS, STEVEN A | 710 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1117 |
| BURGESS, TAMERA L | 9445 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| BURGESS, TAMERA LEE | 9445 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| BURGESS, TERRY J | 6584 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9672 |
| BURGESS, THOMAS H | 9572 S PRAIRIE RD | | | | RED BUD | IL | 62278-4912 |
| BURGESS, TIMOTHY F | 12220 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| BURGESS, TRUMAN | 2856 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| BURGESS, VERNON L | 122 E SYRINGA DR | | | | LANSING | MI | 48910-7427 |
| BURGESS, VIRGINIA | 109 E THOMAS ST | | | | LANSING | MI | 48906-4046 |
| BURGESS, VIRGINIA L | 324 ROBINSON RD | | | | JACKSON | MI | 49203-1055 |
| BURGESS, WALLACE | 163 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 |
| BURGESS, WALLACE | 163 W. EVERGREEN AVE. | | | | YOUNGSTOWN | OH | 44507-1331 |
| BURGESS, WALTER | 1369 PINGREE AVENUE | | | | LINCOLN PARK | MI | 48146-2064 |
| BURGESS, WANDA C | 4210 BROWNSVILLE OAK GROVE RD | | | | BOWLING GREEN | KY | 42101-8342 |
| BURGESS, WANDA C | 4210 BROWNSVILLE OAKGROVE RD | | | | BOWLING GREEN | KY | 42101-8342 |
| BURGESS, WARREN H | 4 NEBEN PL | | | | RANDOLPH | NJ | 07869-2421 |
| BURGESS, WARREN R | 3407 WESTCLIFF RD S | | | | FORT WORTH | TX | 76109-2819 |
| BURGESS, WILBUR M | 3523 PINEY WOODS PLACE | G002 | | | LAUREL | MD | 20724 |
| BURGESS, WILFRIEDA A | 2872 E SQUARE LAKE RD | | | | TROY | MI | 48085-3976 |
| BURGESS, WILLIAM A | 126 N HAZELTON ST | | | | FLUSHING | MI | 48433-1631 |
| BURGESS, WILLIAM C | 3391 STATE RT #44 | | | | ROOTSTOWN | OH | 44272 |
| BURGESS, WILLIAM C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BURGESS, WILLIAM O | 7256 PEPPERTON CT | | | | DAYTON | OH | 45415 |
| BURGESS, WILLIAM S | 1516 CLARK AVE | | | | WELLSVILLE | OH | 43968-1237 |
| BURGESS, WILLIE W | 15094 TRACEY ST | | | | DETROIT | MI | 48227-3254 |
| BURGESS, WILLIS V | 7225 W 200 N | | | | KOKOMO | IN | 46901-8520 |
| BURGESS-NORTON MANUFACTURING COMPANY | ATT BRUCE M MORTON | 737 PEYTON STREET | | | GENEVA | IL | 60134-2189 |
| BURGESS-NORTON MFG CO | 737 PEYTON ST | | | | GENEVA | IL | 60134-2150 |
| BURGESSER, DOUGLAS N | 3736 E ESPLANADE AVE | | | | GILBERT | AZ | 85297-5400 |
| BURGESSSS, MARGARET | 34580 CHERRY HILL | | | | WESTLAND | MI | 48185 |
| BURGET, BARBARA A | 718 E WALNUT ST | | | | GREENTOWN | IN | 46936-1532 |
| BURGET, JAMES O | 2 WHITAKER CT | | | | BEAR | DE | 19701-2383 |
| BURGETT ALICE | 74 KAMP ST | | | | WARREN | PA | 16365-3530 |
| BURGETT JOAN | BURGETT, JOAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BURGETT JR, FRANCIS L | 4145 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9546 |
| BURGETT, CLARENCE N | 4999 STONEY RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-1129 |
| BURGETT, CURTIS A | PMB 20941 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BURGETT, CURTIS A | PO BOX 2428 PMB 20941 | | | | PENSACOLA | FL | 32513-2428 |
| BURGETT, DIANE K | 5393 WARWICK TRL 8 | | | | GRAND BLANC | MI | 48439 |
| BURGETT, DON F | 10135 PIGEON RD | | | | BAY PORT | MI | 48720-9792 |
| BURGETT, DONNELL L | 8400 VAMO RD UNIT 363 | | | | SARASOTA | FL | 34231-7836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGETT, EARL M | 8830 FARMINGTON RD | | | | GERMANTOWN | OH | 45327-9703 |
| BURGETT, JAMES R | 3 S MILLER ST | | | | SEBEWAING | MI | 48759-1333 |
| BURGETT, JAMES W | 898 S RACEWAY RD | | | | INDIANAPOLIS | IN | 46231-1690 |
| BURGETT, JUANITA L | 45 COUNTY ROAD 269 | | | | STEVENSON | AL | 35772-4646 |
| BURGETT, MARY | P.O. BOX 1292 | | | | MIAMISBURG | OH | 45343-1292 |
| BURGETT, MARY | PO BOX 1292 | | | | MIAMISBURG | OH | 45343-1292 |
| BURGETT, MICHAEL D | 3438 E MOUNT MORRIS RD APT 1 | | | | MOUNT MORRIS | MI | 48458-8729 |
| BURGETT, NETTIE V | 9150 STONE RD | | | | ALGONAC | MI | 48001-4431 |
| BURGETT, NETTIE V | 9150 STONE RD | | | | CLAY | MI | 48001-4431 |
| BURGETT, RALPH W | 618 W SHORE BLVD | | | | SHEFFIELD LK | OH | 44054-1347 |
| BURGETT, RICHARD L | 744 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 45202-3343 |
| BURGETT, SHIRLEY G | PO BOX 617 | | | | JASPER | AL | 35502-0617 |
| BURGETT, TRAVIS L | 6517 BERNADINE DR | | | | WATAUGA | TX | 76148-2802 |
| BURGETT, TRAVIS LEE | 6517 BERNADINE DR | | | | WATAUGA | TX | 76148-2802 |
| BURGETT, VADICE F | 1982 BIEBEL RD | | | | CARO | MI | 48723-9708 |
| BURGETT, WILLIAM C | 1262 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| BURGETT, WILLIAM J | 9150 STONE RD | | | | CLAY | MI | 48001-4431 |
| BURGETTE MUSTAFA N | 6763 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8741 |
| BURGETTE, JAMES C | 7020 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| BURGETTE, JAMES CLANTON | 7020 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| BURGGRAAFF, TOM W | 10396 LOVERLANE NW | | | | GRAND RAPIDS | MI | 49534 |
| BURGGRAAFF, TOM W | 10396 LOVERLN NW | | | | GRAND RAPIDS | MI | 49544-9506 |
| BURGGRAF, ALBERT W | 126 DAWSON AVE | | | | MANSFIELD | OH | 44906-3204 |
| BURGGRAF, BRANDIE J | 5 GENERAL ROSS DR | | | | ERLANGER | KY | 41018-1026 |
| BURGGRAF, DAVID G | 9242 PINEHAVEN WAY | | | | ENGLEWOOD | FL | 34224-1504 |
| BURGGRAF, MARY ANN | ACHILLE, ELLERMEYER & FRENCH, ATTORNEYS AT LAW | 379 MAIN ST | | | BROOKVILLE | PA | 15825-1214 |
| BURGGRAF, MELVIN D | 654 BENAVIDES DR | | | | MIAMISBURG | OH | 45342-2258 |
| BURGGRAF, MELVIN D | 654 BENAVIDES ST | | | | MIAMISBURG | OH | 45342-2258 |
| BURGGRAF, RUTH A | 5475 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9719 |
| BURGHARDT'S AUTO SERVICE | 6805 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057-3912 |
| BURGHARDT, BRIAN L | 36500 FORD RD. #295 | | | | WESTLAND | MI | 48185 |
| BURGHARDT, CLARA M | 9770 STECKLING RD # B | | | | SAINT HELEN | MI | 48656-9403 |
| BURGHARDT, CRAIG J | 5236 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| BURGHARDT, ELENORE G | 10329 ALMIRA AVE | | | | CLEAVELAND | OH | 44111 |
| BURGHARDT, ELENORE G | 10329 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| BURGHARDT, FLORENCE N | 1510 MEADOWBROOK LN | | | | PORTAGE | MI | 49024-5720 |
| BURGHARDT, FRANK R | 275 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| BURGHARDT, MARK E | 5236 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| BURGHART, HEATHER R | 70 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3356 |
| BURGHART, KEITH A | 70 BRWOING DRIVE | | | | WRIGHT CITY | MO | 63390 |
| BURGHDOFF, JANICE M | 1302 PROVIDENCE CT | | | | POTTERVILLE | MI | 48876-9510 |
| BURGHDOFF, JEFFREY L | 5809 SHADYDELL DR | | | | FORT WORTH | TX | 76135-2049 |
| BURGHDOFF, RAYMOND | 1344 CUT OFF RD | | | | ETHRIDGE | TN | 38456-7052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGHDOFF, RAYMOND | 817 N CLINTON ST LOT 421 | | | | GRAND LEDGE | MI | 48837-1154 |
| BURGHDOFF, ROGER L | 5741 FAIR WIND ST | | | | FORT WORTH | TX | 76135-2086 |
| BURGHOFFER, AGNES B | 4456 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| BURGHDORF, BETHANY A | 4412 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| BURGHDORF, DUANE P | 4412 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| BURGHDORF, FLOYD | 39411 DANCERS LN | | | | ZEPHYRHILLS | FL | 33542-2876 |
| BURGHDORF, GERALD W | 10385 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| BURGHDORF, LASSITER J | 4456 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| BURGHDORF, ROBERT D | 111 BEAN CREEK RD | UNIT 8 | | | SCOTTS VALLEY | CA | 95066-4134 |
| BURGHDORF, SUZANNE M | 9146 CHATWELL CLUB LN APT 7 | | | | DAVISON | MI | 48423-2873 |
| BURGHEIM, PAUL | 4226 LAFAYETTE CT | | | | ERLANGER | KY | 41018-1506 |
| BURGHOFFER, JACOB | 2451 FRANKLIN RD | | | | BERKLEY | MI | 48072-3304 |
| BURGIE, LEONA E | 1755 N BARKER RD | CARE AGE OF BROOKFIELD | NO. 116 | | BROOKFIELD | WI | 53045-1801 |
| BURGIE, PREZELL | 1361 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| BURGIN CHARLES 2ND ACTION | BURGIN, CHARLES | | | | | | |
| BURGIN INC | 1770 TREYBORNE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2838 |
| BURGIN, ARTHUR C | 5225 N INDIANA AVE | | | | KANSAS CITY | MO | 64119-2614 |
| BURGIN, CLARA M | 1498 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27205-1790 |
| BURGIN, DELORES A | 5137 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017-2370 |
| BURGIN, DONALD E | PO BOX 453 | | | | BUFFALO | NY | 14215-0453 |
| BURGIN, EDWARD J | 5344 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1612 |
| BURGIN, FREDERICK WRAY | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BURGIN, HAROLD E | 5511 BIRCH DR | | | | DAVISBURG | MI | 48350-3349 |
| BURGIN, JAMES H | 5780 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4145 |
| BURGIN, LARRY E | 455 FLAIR AVE | | | | MARTINSVILLE | IN | 46151-8634 |
| BURGIN, LARRY J | 33024 FAIRFIELD | | | | NEW HAVEN | MI | 48048-2919 |
| BURGIN, LARRY R | 5008 STONE PARK DR | | | | CHARLOTTE | NC | 28269-7362 |
| BURGIN, MILDRED M | 11766 AZALEA AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| BURGIN, NORMAN R | 526 GRAND HARBOR BLVD | | | | NINETY SIX | SC | 29666-8791 |
| BURGIN, PATSY J | PO BOX 142 | | | | COLLEYVILLE | TX | 76034-0142 |
| BURGIN, ROY L | 70 KENNEDY CT | | | | LANCASTER | NY | 14086-1242 |
| BURGIN, SHEILA A | 5780 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4145 |
| BURGIO, ALFONSO L | 421 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-3845 |
| BURGIO, ANTONIO C | 8342 SW 107TH LN | | | | OCALA | FL | 34481-9758 |
| BURGIO, CARRIE M | 40 EVERGREEN DR | | | | TONAWANDA | NY | 14150 |
| BURGIO, CHARLES A | 24 E GARDEN DR | | | | ROCHESTER | NY | 14606-4724 |
| BURGIO, DOLORES L. | 15 BINK ST | | | | CHEEKTOWAGA | NY | 14227-1403 |
| BURGIO, DONALD | 12 SILVER MAPLE DR | | | | SPENCERPORT | NY | 14559-2433 |
| BURGIO, JAMES V | 2472 PARKER BLVD | | | | TONAWANDA | NY | 14150-4506 |
| BURGIO, JOHN J | 116 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2605 |
| BURGIO, JOSEPH A | 608 FRIES RD | | | | TONAWANDA | NY | 14150-8325 |
| BURGIO, JOSEPH C | 2050 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1524 |
| BURGIO, JOSEPH N | 660 GOLDEN OAKS LANE | | | | SANFORD | FL | 32771-8021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURGIO, ROBERT | 4525 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| BURGIO, RONALD L | 6361 REDMAN RD | | | | BROCKPORT | NY | 14420-9737 |
| BURGIO, SALVATORE | 61 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4603 |
| BURGIO, VICTOR A | 161 GREENFIELD DR | | | | TONAWANDA | NY | 14150-4330 |
| BURGIO, VITO J | 38 PRESTON RD | | | | BUFFALO | NY | 14215 |
| BURGIS, EARL E | 122 DEAN RD | | | | TAWAS CITY | MI | 48763-9702 |
| BURGJOHANN, WILLIAM F | 506 SEA GULL CT | | | | EDGEWATER | FL | 32141-4133 |
| BURGMAN YURIY | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| BURGMAN, BORIS | 25970 STRATFORD PL | | | | OAK PARK | MI | 48237-1028 |
| BURGMAN, KATHLEEN | 139 E MARIGOLD ST | | | | MUNHALL | PA | 15120-2211 |
| BURGMAN, LEONID | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| BURGMAN, YURIY | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| BURGMANS, GAYLE I | 1 MULBERRY WAY | | | | DURANGO | CO | 81301-6191 |
| BURGMAYER, HAROLD G | 227 N VERMONT AVE APT 916 | | | | ATLANTIC CITY | NJ | 08401-5567 |
| BURGNER ENTERPRISES INC. | 798 HANGAR LN | | | | NASHVILLE | TN | 37217-2504 |
| BURGNER, BETTY M | 1928 SAM SNEAD DR | C/O DAN BURGNER | | | BRASELTON | GA | 30517-4061 |
| BURGNER, DAVID A | 152 W HURON ST APT 700 | | | | CHICAGO | IL | 60654 |
| BURGOIN, MARINA | | | | | | | |
| BURGOON PATRICIA | 11 DOVE PLUM RD | | | | VERO BEACH | FL | 32963-3719 |
| BURGOON, DOROTHY W | 533 S EAST ST | | | | LEBANON | OH | 45036-2315 |
| BURGOON, RAY E | 6261 PENNA ST | | | | SPRING HILL | FL | 34609-8936 |
| BURGOON, SONDRA K. | 5725 SLOAN | | | | KANSAS CITY | KS | 66104-1561 |
| BURGOON, SONDRA K. | 5725 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1561 |
| BURGOS MERCEDES | BURGOS, MERCEDES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BURGOS, ALFRED | 482 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1112 |
| BURGOS, ARTURO | 6423 HOLLY MDW | | | | SAN ANTONIO | TX | 78244-1009 |
| BURGOS, CARLOS A | 4902 INDIAN WELLS CT | | | | ARLINGTON | TX | 76017-2431 |
| BURGOS, ELIEZER D | 3758 E ALLERTON AVE | | | | CUDAHY | WI | 53110-1109 |
| BURGOS, HECTOR G | 133 CORNWALL AVE | | | | TRENTON | NJ | 08618-3319 |
| BURGOS, JOSE H | 416 E SAN JOSE ST | | | | LAREDO | TX | 78040-1439 |
| BURGOS, JUAN G | 137 S AVENUE 56 | | | | LOS ANGELES | CA | 90042-4607 |
| BURGOS, JUSTO L | PO BOX 953 | | | | JUANA DIAZ | PR | 00795-0953 |
| BURGOS, ROBERTO | 107 ADELAIDE ST | | | | PONTIAC | MI | 48342-1203 |
| BURGOS, ROBERTO | 201 OLDE ERIE TRL | | | | ROCHESTER | NY | 14626-4035 |
| BURGOS, ROSA M | 374 WADSWORTH AVE APT 4G | | | | NEW YORK | NY | 10040-3183 |
| BURGOS, VICTOR M | 272 LINDEN ST APT 1 | | | | ROCHESTER | NY | 14620-2340 |
| BURGOS, YOLENE | 463 E 178TH ST APT 3E | | | | BRONX | NY | 10457-4305 |
| BURGOTT, ANTHONY | | | | | | | |
| BURGOYNE, GARY L | 4383 CASTLEBAY WAY | | | | INDIANAPOLIS | IN | 46254-3602 |
| BURGRAF, CHRISTOPHER W | PO BOX 122 | | | | WARREN | OH | 44482-0122 |
| BURGRAF, STANISLAWA | 960 S RIVER RD | | | | DES PLAINES | IL | 60016-6748 |
| BURGRAF, STANISLAWA | 960 S. RIVER RD | | | | DES PLAINES | IL | 60016-6767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGREEN, GREGORY W | 1821 SUMMERTREE RD | | | | STARKVILLE | MS | 39759 |
| BURGREEN, JOEY M | 28580 HUNTSVILLE BROWNSFERRY RD | | | | MADISON | AL | 35756-3640 |
| BURGSTAHLER, CHARLES F | 1103 DENWAY DR | | | | KALAMAZOO | MI | 49008-4131 |
| BURGTORF JR, ROBERT W | 3027 PALLISTER RD | | | | CHEBOYGAN | MI | 49721-9148 |
| BURGTORF JR, ROBERT W | 3027 PALLISTER ROAD | | | | CHEBOYGAN | MI | 49721-9148 |
| BURGTORF, SHIRLEY A | 1340 E STATE RD  APT 1 | | | | LANSING | MI | 48906-1988 |
| BURGTORF, SHIRLEY A | 1340 E STATE RD APT 1 | | | | LANSING | MI | 48906-1988 |
| BURGUNDER, JAMES D | 5829 HATCHERY RD | | | | WATERFORD | MI | 48329-3325 |
| BURGWALD, ROBERT E | 3645 BARNA AVE UNIT 8D | | | | TITUSVILLE | FL | 32780-5366 |
| BURGY JR, BENNY E | 1000 RUSSELLWOOD DR | | | | GALION | OH | 44833-9534 |
| BURGY, FRED J | 3893 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4610 |
| BURGY, JUANITA R | 5390 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| BURGY, JUANITA R | 5390 PINECREST DRIVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| BURGY, WANDA L | RT 9, 8035 ST RT 314 | | | | MANSFIELD | OH | 44904 |
| BURHANS, BRUCE J | 31658 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| BURHANS, FRANCES | 454 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2039 |
| BURHANS, JOHN B | 6801 MANHATTAN ST | | | | PORTAGE | MI | 49024-3336 |
| BURHANS, LADONA G | 338 S GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| BURHANS, LINDA N | 223 N ROSEMARY | | | | LANSING | MI | 48917-4914 |
| BURHANS, WILLIAM B | 1272 PICKWICK PL | | | | FLINT | MI | 48507-3777 |
| BURHANS, WILLIAM BRUCE | 1272 PICKWICK PL | | | | FLINT | MI | 48507-3777 |
| BURHENN, CAROLYN S | 8905 EVERGREEN AVE | APT 207 | | | INDIANAPOLIS | IN | 46240-2074 |
| BURHORN, JANIECE B | 3493 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| BURHORN, JANIECE BOWYER | 3493 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| BURI - SHAFFER, JOAN M | 6920 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| BURI, BARBARA A | 650 WHITNEY RANCH DR APT 512 | | | | HENDERSON | NV | 89014-2613 |
| BURIA REDDICK | 4636 JEFFERSON LN | | | | RICHMOND HTS | OH | 44143-2874 |
| BURIC, DOREEN M | 38415 HAMON ST | | | | HARRISON TWP | MI | 48045-6801 |
| BURICH, MICHAEL P | 10844 OWL CREEK DR | | | | FORT WORTH | TX | 76179-6827 |
| BURICH, RANDOLPH | 4310 EAST BANNOCK STREET | | | | PHOENIX | AZ | 85044-3953 |
| BURICH, WILLIAM M | 10562 NOBLETON RD | | | | APPLE VALLEY | CA | 92308-3308 |
| BURICK, ROBERT J | 10282 HIALEAH DR | | | | CYPRESS | CA | 90630-4161 |
| BURIEL HIGGINS | 7737 NESTLE AVE | | | | RESEDA | CA | 91335-2053 |
| BURIEN CHEVROLET | 14400 1ST AVE S | | | | BURIEN | WA | 98168-3433 |
| BURIEN CHEVROLET, INC. | DEAN ANDERSON | 14400 1ST AVE S | | | BURIEN | WA | 98168-3433 |
| BURIK, DONALD | 1728 JAMES ST | | | | MONROEVILLE | PA | 15146-3814 |
| BURIK, MARY | 1728 JAMES ST | | | | MONROEVILLE | PA | 15146-3814 |
| BURILL, KIM R | 26768 WINCHESTER DR | | | | DEFIANCE | OH | 43512-9188 |
| BURILL, KIRK W | 1070 LAUREL RD  E | # 67 | | | NOKOMIS | FL | 34275-4500 |
| BURILLO, MARLA G | 18620 PALO VERDE AVE UNIT B | | | | CERRITOS | CA | 90703-9235 |
| BURINK, MILDRED K | 1604 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4652 |
| BURINK, MILDRED K | 1604 WILLOW BROOK NE | | | | WARREN | OH | 44483-4483 |
| BURINSKI, RUTH B | 8636 FORDHAM ST | | | | FORT MYERS | FL | 33907-4320 |
| BURJA, ELIZABETH C | 1905 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURK GREENWALD | 1413 N RICKEY RD | | | | SHAWNEE | OK | 74801-5415 |
| BURK JR, HAROLD F | 4660 WOLVERINE DR | | | | SAGINAW | MI | 48603-2941 |
| BURK JR, THOMAS W | 18483 GAYLORD | | | | DETROIT | MI | 48240-1971 |
| BURK KIMBERLY | 5240 LANDERS DR | | | | HOFFMAN EST | IL | 60192-4501 |
| BURK SR, RONALD J | 2662 GROVELAND ST | | | | RIVERSIDE | CA | 92503-5967 |
| BURK TURNER | 7353 MOON RIDGE CT | | | | FORT WORTH | TX | 76133-8334 |
| BURK'S AUTO SERVICE | 9014 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78409-2501 |
| BURK, BENJAMIN R | 6932 SHIELDS CT | | | | SAGINAW | MI | 48609-6854 |
| BURK, BILLY D | 3113 W 13TH ST | | | | ANDERSON | IN | 46011-2436 |
| BURK, CARL J | 445 HENRY ST BOX 167 | | | | MC CLURE | OH | 43534 |
| BURK, CAROLYN K | 2102 NW 138TH TER | | | | PEMBROKE PINES | FL | 33028-2626 |
| BURK, CHARLES A | 9754 DELTONA DR | | | | NEW MIDDLETOWN | OH | 44442-9718 |
| BURK, CHARLES A | 9754 DELTONA DR | | | | NEW MIDDLETWN | OH | 44442-9718 |
| BURK, CHERYL A | 4395 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| BURK, CLARENCE L | 1715 E 49TH ST | | | | ANDERSON | IN | 46013-2801 |
| BURK, CRAIG L | 2648 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9167 |
| BURK, DAVID A | 439 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9704 |
| BURK, DEAN D | 609 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1225 |
| BURK, DIANE M | 3228 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| BURK, DOYLE B | 5817 WALMER ST | C/O GINGER L BURKE | | | MISSION | KS | 66202-2604 |
| BURK, DUSTIN G | 8141 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| BURK, DUSTIN GREGORY | 8141 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| BURK, EDSON E | 210 HURRICANE GROVE RD | | | | SHELBYVILLE | TN | 37160-7361 |
| BURK, GARY L | 3903 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9072 |
| BURK, JEANNE W | 7317 S RIVER RD | | | | DALEVILLE | IN | 47334-9137 |
| BURK, JEANNE W | C/O MARY ANTRIM | 7317 SOUTH RIVER ROAD | | | DALEVILLE | IN | 47334 |
| BURK, JEFFERY M | 140 ZINFANDEL DR APT 12 | | | | UKIAH | CA | 95482-3336 |
| BURK, JEFFREY L | 3121 SCENIC LAKE DR APT | 15 | | | ANN ARBOR | MI | 48108 |
| BURK, JOE-ANN A | 3113 W 13TH ST | | | | ANDERSON | IN | 46011-2436 |
| BURK, JONATHAN R | 4395 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| BURK, JONATHAN R | P O BOX 226 | | | | ANDERSON | IN | 46017-0225 |
| BURK, JOSHUA E | 2323 NW 188TH AVE APT 3117 | | | | HILLSBORO | OR | 97124-7526 |
| BURK, JOSHUA E | APT 20 | 5022 SOUTHWEST SLAVIN ROAD | | | PORTLAND | OR | 97239-2838 |
| BURK, JUDY I | 11205 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73170-2635 |
| BURK, JUDY L | 34435 LEWIS ST | | | | N RIDGEVILLE | OH | 44039-1965 |
| BURK, JUNIOR J | 13195 ROOSEVELT RD, ROUTE | | | | HEMLOCK | MI | 48626 |
| BURK, KENNETH A | 25009 RAYBURN DR | | | | WARREN | MI | 48089-1265 |
| BURK, KENNETH G | 341 PARK LANE CIR APT 4 | | | | LOCKPORT | NY | 14094-6806 |
| BURK, KENNETH G | 4251 COVENTRY GREEN CIR | | | | WILLIAMSVILLE | NY | 14221-7238 |
| BURK, KEVIN | 618 CURZON CT APT 203 | | | | HOWELL | MI | 48843-4179 |
| BURK, KEVIN J | 1333 E BRAYMORE CIR | | | | NAPERVILLE | IL | 60564-8286 |
| BURK, KEVIN R | 108 HABITAT DR | | | | SAVANNAH | GA | 31419-9067 |
| BURK, LARRY KENNETH | HASTY POPE & BALL | 211 E MAIN ST | | | CANTON | GA | 30114-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURK, LARY J | 7149 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| BURK, LAURA A | 15602 W CENTRAL ST | | | | SURPRISE | AZ | 85374-8817 |
| BURK, LEON R | 5226 S ST 202 | | | | TIPP CITY | OH | 45371 |
| BURK, LEONA H | 4088 N CHIPPING NORTON DR | | | | SAGINAW | MI | 48603-9336 |
| BURK, LEONA H | 4088 NORTH CHIPPING NORTON DRIVE | | | | SAGINAW | MI | 48603 |
| BURK, LEONARD O | 775 JUDD RD | | | | SALINE | MI | 48176-8822 |
| BURK, LESLIE D | 788 S SARA RD | | | | TUTTLE | OK | 73089-8648 |
| BURK, LISA | | | | | | | |
| BURK, MABLE WILLIAMS | 2427 RITTER DR | | | | ANDERSON | IN | 46012-3238 |
| BURK, MARVIN L | 21865 W BALDWIN RD | | | | BANNISTER | MI | 48807-9330 |
| BURK, MARY K | 11334 MORNING STAR DR. | | | | SAGINAW | MI | 48609-8801 |
| BURK, MARY K | 11334 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8801 |
| BURK, MATTHEW G | 11370 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| BURK, MELVIN H | 1395 AMBERWOOD LOOP | | | | KYLE | TX | 78640-5515 |
| BURK, MEREDITH E | 31 GRANT DR | | | | SAINT PETERS | MO | 63376-1208 |
| BURK, MICHAEL J | 4369 N WEST DR | | | | QUINCY | IN | 47456-9403 |
| BURK, MICHAEL S | 3100 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9663 |
| BURK, NEIL K | 8279 RACINE RD | | | | WARREN | MI | 48093-6747 |
| BURK, OLGA A | 707 W CASS ST | | | | SAINT JOHNS | MI | 48879-1718 |
| BURK, PATRICIA A | 4460 KEELER DR | | | | COLUMBUS | OH | 43227-2564 |
| BURK, PAUL E | 103 SPRINGHILL CT | | | | MOSCOW MILLS | MO | 63362-1623 |
| BURK, RALPH W | 3420 CARNATION LN | | | | ZEPHYRHILLS | FL | 33541-2492 |
| BURK, RAY M | 9509 EMERSON RD | | | | VAN WERT | OH | 45891-9168 |
| BURK, RICARDO | 143 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1023 |
| BURK, RICHARD A | 8720 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| BURK, RICHARD L | 18455 INDIAN | | | | REDFORD | MI | 48240-2046 |
| BURK, ROBERT E | 11334 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8801 |
| BURK, ROBERT E | 5106 KENORA DR | | | | SAGINAW | MI | 48604-9470 |
| BURK, ROBERT I | 439 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9704 |
| BURK, ROBERT L | 1839 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| BURK, ROBERT L | 186 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1027 |
| BURK, ROBERT L | 1913 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| BURK, ROBERT LEE | 1913 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| BURK, ROGER N | 614 IOWA ST | | | | GERONIMO | OK | 73543-9401 |
| BURK, ROY G | 850 W JACKSON ST | | | | PAULDING | OH | 45879-1356 |
| BURK, RYAN C | 3853 QUEENSBURY RD | | | | ORION | MI | 48359-1567 |
| BURK, SANDRA L | 82 LISA CIR | | | | WHITE LAKE | MI | 48386-3441 |
| BURK, SCOTT D | 812 INDIANA AVE | | | | MC DONALD | OH | 44437-1823 |
| BURK, SHIRLEY L | 788 S SARA RD | | | | TUTTLE | OK | 73089-8648 |
| BURK, SUE C | 321 W MOCKINGBIRD ST | | | | GARDNER | KS | 66030-1763 |
| BURK, SUE C | 321 WEST MOCKINGBIRD STREET | | | | GARDNER | KS | 66030 |
| BURK, TRACY L | 4399 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424-5944 |
| BURK, WENDELL L | 8083 S POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| BURK, WILLIAM C | 3853 QUEENSBURY RD | | | | ORION | MI | 48359-1567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURK, WILLIAM C. | 3853 QUEENSBURY RD | | | | ORION | MI | 48359-1567 |
| BURK, WILLIAM R | 27570 DUPRE, #442 | | | | ROMULUS | MI | 48174 |
| BURKACKI, ALBIN M | 14239 IVANHOE DR | | | | WARREN | MI | 48088-3891 |
| BURKARD, DONA | 719 APPLE HILL LN | | | | ROCHESTER HLS | MI | 48306-4207 |
| BURKARD, PATRICIA | 78 CATHEDRAL LANE | | | | CHEEKTOWAGA | NY | 14225-612 |
| BURKARD, PATRICIA | 78 CATHEDRAL LN | | | | CHEEKTOWAGA | NY | 14225-4612 |
| BURKART JR, WALTER A | 370 MARBLE ST | | | | TROY | MO | 63379-1670 |
| BURKART, DAVID B | 1820 VOLUNTEER DR | | | | SURFSIDE BCH | SC | 29575-4840 |
| BURKART, JAMES A | 58 ENTRANCE WAY | | | | PURDYS | NY | 10578-1424 |
| BURKART, JAMES J | 3922 W HARBOR RD | | | | PORT CLINTON | OH | 43452-9032 |
| BURKART, JAMES J | 605 RIVER ST | | | | OSCEOLA | WI | 54020-8079 |
| BURKART, JAMES J | 605 RIVER STREET | | | | OSCEOLA | WI | 54020-8079 |
| BURKART, RAYMOND J | 5685 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3273 |
| BURKBURNETT ISD | 416 GLENDALE ST | P O BOX 608 | | | BURKBURNETT | TX | 76354-2425 |
| BURKE | 213 MONTAUK HWY | | | | WEST SAYVILLE | NY | 11796 |
| BURKE & ELDRIDGE PA | PO BOX 580 | | | | FAYETTEVILLE | AR | 72702-0580 |
| BURKE AND FREYDIN AND SANDRA C | LOPEZ AND JESSICA J LOPEZ | 10940 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90024-3910 |
| BURKE AUSTIN W (465474) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| BURKE BRUCE SR | 71 PHILLIPS ST | | | | SAINT PAUL | VA | 24283-3652 |
| BURKE CHEVROLET, BUICK, PONTIAC, CADILLAC, GMC, INC. | 227 BAYBERRY DR | | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE CHEVROLET, BUICK, PONTIAC, CADILLAC, GMC, INC. | DAVID BURKE | 227 BAYBERRY DR | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE COUNTY SERVICES | | 2500 MARSH TRAIL | | | | NC | 28655 |
| BURKE COUNTY TAX OFFICE | PO BOX 219 | | | | MORGANTON | NC | 28680-0219 |
| BURKE DANIEL JR | | | | | | | |
| BURKE DANIEL JR (306251) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - GATES JAMES RANDOLPH | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - GILLESPIE CHARLES D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - GRIFFITH EDDIE V | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - HANNAH CHARLES R | (NO OPPOSING COUNSEL) | | | | | | |
| BURKE DANIEL JR (306251) - HILBURN WALTER E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - HOOD WILLIAM FREDERICK | (NO OPPOSING COUNSEL) | | | | | | |
| BURKE DANIEL JR (306251) - JENKINS GEORGE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - JENKINS ROY C | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - KELLY TOMMY G | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - LEMASTER RALPH E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - LITTERAL HAROLD D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - MCKENZIE LAWRENCE WOODWARD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE DANIEL JR (306251) - MILEM DOUGLAS | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - NULL CHARLES T | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - ROACH ROBERT DAVID | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - ROBERTS LARRY D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - SPARKS WILLIAM CURTIS | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DANIEL JR (306251) - WRIGHT THOMAS E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE DELL ROSS (421582) | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BURKE DERMATOLOGY | H-48 OMEGA DR | | | | NEWARK | DE | 19713 |
| BURKE DON | 4404 TIFFANI DRIVE | | | | AMARILLO | TX | 79109-5074 |
| BURKE DONALD R | BURKE, DONALD R | | | | | | |
| BURKE E PORTER MACHINERY CO | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6034 |
| BURKE EDMUND | 3402 LEISURE CT NW | | | | ROCHESTER | MN | 55901-6986 |
| BURKE EDWARD J | BURKE, DOLORES H | 5535 FREDERICKSBURG RD STE 210 | | | SAN ANTONIO | TX | 78229-3553 |
| BURKE EDWARD J | BURKE, EDWARD | 5535 FREDERICKSBURG RD STE 210 | | | SAN ANTONIO | TX | 78229-3553 |
| BURKE EDWARD J | BURKE, EDWARD | 5535 FREDERICKSBURG ROAD SUITE 210 | | | SAN ANTONIO | TX | 78229 |
| BURKE EDWARD J | BURKE, EDWARD | BURKE, DANIEL F | 5535 FREDERICKSBURG ROAD | SUITE 210 | SAN ANTONIO | TX | 78229 |
| BURKE ENTERPRISE INC | ATTN: B W BURKE | 4232 DAVISON RD | | | BURTON | MI | 48509-1406 |
| BURKE HAROLD (459757) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURKE HARRY | 2708 LOOKOUT CIR | | | | ANN ARBOR | MI | 48104-6600 |
| BURKE I I I, EDWARD M | 20568 CHARLTON SQ APT 104 | | | | SOUTHFIELD | MI | 48076-4009 |
| BURKE I I, WALTER J | 139 DEVON WAY | | | | YOUNGSVILLE | LA | 70592-5453 |
| BURKE II, JAMES F | 4345 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| BURKE III, ALTON | 1 CHEVIOT LN | | | | ROCHESTER | NY | 14624-5024 |
| BURKE III, EDWARD M | 20568 CHARLTON SQ APT 104 | | | | SOUTHFIELD | MI | 48076-4009 |
| BURKE III, WILLIAM L | 1010 MONTICELLO CT | | | | MELBOURNE | FL | 32940-1527 |
| BURKE INCORP/CINCINA | 805 CENTRAL AVENUE | | | | CINCINNATI | OH | 45202 |
| BURKE INSTITUTE LLC THE | 1653 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| BURKE JOHN | 97 196 CARAVEL TRL | | | | YULEE | FL | 32097 |
| BURKE JOHN (443540) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE JR , JOHN F. | | | | | | | |
| BURKE JR, FRED E | 413 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8917 |
| BURKE JR, FREEMAN | PO BOX 7568 | | | | COLUMBUS | OH | 43207-0568 |
| BURKE JR, GUSTAVO A | 8378 CAMP GREGG LANE | | | | N CHARLESTON | SC | 29418-2745 |
| BURKE JR, ROBERT E | 5120 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3950 |
| BURKE JR., EMORY | 16205 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |
| BURKE KEVIN | 9 CHICKADEE CIR | | | | PALMYRA | PA | 17078-9160 |
| BURKE KEVIN | BURKE, KEVIN | 2566 JACKSON PIKE | | | BATAVIA | OH | 45103 |
| BURKE LANE | 21 HARRIS LN | | | | WOODSTOWN | NJ | 08098-1215 |
| BURKE MARCELLE T | 22858 S STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-5584 |
| BURKE MARLENE | BURKE, MARLENE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE MARY | 33W630 ARMY TRAIL RD | | | | WAYNE | IL | 60184-2091 |
| BURKE MCCAIN | 5067 ROYAL DR | | | | LAS VEGAS | NV | 89103-5013 |
| BURKE MCCOY JR | PO BOX 78696 | | | | SAINT LOUIS | MO | 63178-8696 |
| BURKE MORRIS (443541) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE MOTOR GROUP | 227 BAYBERRY DR | | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE MOTOR GROUP | DAVID BURKE | 227 BAYBERRY DR | | | CAPE MAY COURT HOUSE | NJ | 08210-2432 |
| BURKE NATE | APT 7411 | 1000 FOSTER CITY BOULEVARD | | | FOSTER CITY | CA | 94404-5301 |
| BURKE PORTR/GR RAPID | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6034 |
| BURKE REHAB CTR | 785 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-2523 |
| BURKE ROLAND | PO BOX 1367 | | | | COLUMBUS | MT | 59019-1367 |
| BURKE RUBY | NEED BETTER ADDRESS 12/08/06CP | PO BOX 22776 | | | FORT LAUDERDALE | FL | 33335 |
| BURKE SALLY & TONY | PO BOX 1511 | | | | ALBRIGHTSVILLE | PA | 18210-1511 |
| BURKE SR, JOHN D | 1313 CLIPPER HEIGHTS AVE | | | | BALTIMORE | MD | 21211-2319 |
| BURKE SR, TROY L | 2708 WOODED ACRES DR | | | | ARLINGTON | TX | 76016-1715 |
| BURKE TIMOTHY M | 27420 YNEZ RD | PO BOX 892830 | | | TEMECULA | CA | 92591-4638 |
| BURKE VIDEO COMPANY | 2877 DALEY | | | | TROY | MI | 48083 |
| BURKE VIDEO COMPANY | 2877 DALEY DR | | | | TROY | MI | 48083-1940 |
| BURKE, AARON | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| BURKE, ADAM R | 2243 W CONCHO CIR | | | | MESA | AZ | 85207-1712 |
| BURKE, ALAN D | 415 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| BURKE, ALAN DEE | 415 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| BURKE, ALEXANDER V | 19343 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2117 |
| BURKE, ALFONSO | 305 W ALMA AVE | | | | FLINT | MI | 48505-2074 |
| BURKE, ALMA H | 3708 S MAPLE LN | | | | MUNCIE | IN | 47302-5855 |
| BURKE, ALMA H | 3708 S. MAPLE LN | | | | MUNCIE | IN | 47302-5855 |
| BURKE, ALTA MAY | 3005 S SYCAMORE CT | | | | MUNCIE | IN | 47302-6306 |
| BURKE, ALTA MAY | 3005 SO. SYCAMORE COURT | | | | MUNCIE | IN | 47302-6306 |
| BURKE, AMANDA G | 322 NORTH MAIN STREET | | | | STANDISH | MI | 48658-9233 |
| BURKE, ANITA M | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| BURKE, ANITA MARIE | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| BURKE, ANNA M | 47 DEFOREST RD | | | | WILTON | CT | 06897-1908 |
| BURKE, ANTOINETTE A | 1423 LINDENWOOD DR | | | | LORAIN | OH | 44053-3141 |
| BURKE, ARLENE M | 2116 E STAGECOACH RD | | | | KILLEEN | TX | 76542-5697 |
| BURKE, ARTHUR | 16490 BLUE OAK RD | | | | COTTONWOOD | CA | 96022-8508 |
| BURKE, ARTHUR E | 4342 YALE ST | | | | WAYLAND | MI | 49348-8959 |
| BURKE, ARTHUR E | 4342 YALE STREET | | | | WAYLAND | MI | 49348-8959 |
| BURKE, AUGUST J | 1104 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| BURKE, AUSTIN W | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BURKE, BARBARA A | 2100 W 104TH ST | | | | CLEVELAND | OH | 44102-3533 |
| BURKE, BARBARA L | 36492 JOY RD | | | | LIVONIA | MI | 48150-3565 |
| BURKE, BARBARA LENART | 36492 JOY RD | | | | LIVONIA | MI | 48150-3565 |
| BURKE, BARRY E | 2878 MOUNT STERLING RD | | | | BLAND | MO | 65014-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, BEATRICE E | 1465 SOUTH VERNON ROAD | | | | CORUNNA | MI | 48817-9555 |
| BURKE, BEAUFORD | 3261 BELSTONE DR | | | | GROVE CITY | OH | 43123-8042 |
| BURKE, BERNADETTE | 42247 MILL RACE CIR | | | | PLYMOUTH | MI | 48170-2576 |
| BURKE, BETHANY A | 1187 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484-3116 |
| BURKE, BETSY A | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BURKE, BETSY ANN | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BURKE, BETTINA L | 5936 FREDERICK ST | | | | ROMULUS | MI | 48174-2319 |
| BURKE, BETTINA L | 9226 MASON PL | | | | DETROIT | MI | 48209-1490 |
| BURKE, BETTY J | 8837 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345-9740 |
| BURKE, BETTY R | 8029 STATE ROUTE 122 S | | | | EATON | OH | 45320-9438 |
| BURKE, BETTY R | 8029 STATE ROUTE 122 SOUTH | | | | EATON | OH | 45320-9438 |
| BURKE, BILL G | 7750 E BROADWAY RD LOT 18 | | | | MESA | AZ | 85208-1331 |
| BURKE, BILL O | 2422 N PARKWOOD DR | | | | HARLINGEN | TX | 78550-2416 |
| BURKE, BILLY E | PO BOX 482 | | | | FENTON | MI | 48430-0482 |
| BURKE, BRIAN J | 192 AVALON DR SE | | | | WARREN | OH | 44484-2147 |
| BURKE, BRIAN JAMES | 192 AVALON DR SE | | | | WARREN | OH | 44484-2147 |
| BURKE, BRIAN T | 1641 SMITH WAY | | | | NEWARK | DE | 19702-2019 |
| BURKE, BUDDY J | 117 TOWERING OAKS CT | | | | BURLESON | TX | 76028-1281 |
| BURKE, CARMEL | 386 OLD HIGHWAY 25 | | | | CORBIN | KY | 40701-4927 |
| BURKE, CAROL A | 4009 TREBOR DR | | | | CINCINNATI | OH | 45236-1729 |
| BURKE, CAROL L | 3320 MADELON CT | | | | FLINT | MI | 48506 |
| BURKE, CAROLYN S | 8976 INVERRARY DR SE | | | | WARREN | OH | 44484-2551 |
| BURKE, CARROLL E | 405 S EAST ST | | | | PENDLETON | IN | 46064-1215 |
| BURKE, CATHERINE B | 3570 JULIAN AVE | | | | LONG BEACH | CA | 90808-3110 |
| BURKE, CECIL B | 2153 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7762 |
| BURKE, CECIL P | 10349 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| BURKE, CHARLES A | 8508 STARK DR | | | | INDIANAPOLIS | IN | 46216-2045 |
| BURKE, CHARLES D | 415 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9185 |
| BURKE, CHARLES E | 2628 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404-2305 |
| BURKE, CHARLES E | 2628 GUERNSEY DELL AVENUE | | | | DAYTON | OH | 45404-2305 |
| BURKE, CHARLES G | 6670 FRY RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2505 |
| BURKE, CHARLES V | 4041/19 CONOWINGO RD | | | | DARLINGTON | MD | 21034 |
| BURKE, CHARLES W | 1818 BURLINGAME AVE SW | C/O CYNTHIA MELINN | | | WYOMING | MI | 49509-1229 |
| BURKE, CHERYL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BURKE, CHRISTINA | | | | | | | |
| BURKE, CHRISTOPHER G | 1652 ARTHURS CT | | | | TRENTON | MI | 48183-1994 |
| BURKE, CINDY L | 6350 HUFF RD | | | | BELLEVUE | MI | 49021-9233 |
| BURKE, CLARENCE | 8646 DUNBAR RD | | | | IDA | MI | 48140-9773 |
| BURKE, CONNIE E | 3332 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| BURKE, CONSTANCE E | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| BURKE, D A | 1146 TIMBER PASS | | | | MUNDELEIN | IL | 60060-1020 |
| BURKE, D ALAN | 1146 TIMBER PASS | | | | MUNDELEIN | IL | 60060-1020 |
| BURKE, DALE A | 1019 BACON AVE | | | | PORTAGE | MI | 49002-7110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, DANIEL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE, DANIEL F | 15181 29 MILE RD | | | | WASHINGTON TWP | MI | 48095-2707 |
| BURKE, DANIEL J | 3827 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| BURKE, DANIEL K | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| BURKE, DANNY E | 4503 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4854 |
| BURKE, DARLENA A | 35254 TERRYBROOK DR | | | | STERLING HEIGHTS | MI | 48312-3649 |
| BURKE, DAVID | 672 HOLMES LN | | | | BENTON | KY | 42025-5297 |
| BURKE, DAVID M | 164 BOMAR LN | | | | DOUGLASVILLE | GA | 30134-5188 |
| BURKE, DEBORAH C | 810 PEBBLECREEK DR | | | | GARLAND | TX | 75040 |
| BURKE, DEBRA J | 908 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| BURKE, DELL ROSS | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BURKE, DENIS R | 46962 SOUTHGATE DR | | | | CANTON | MI | 48188-3223 |
| BURKE, DENISE | 8430 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1711 |
| BURKE, DENNIS E | 780 PLYMOUTH RD | | | | HOFFMAN ESTATES | IL | 60192-1405 |
| BURKE, DENNIS W | 37550 SHIRE CT | | | | STERLING HTS | MI | 48312-2534 |
| BURKE, DENNIS W | 528 S 4TH AVE | | | | ANN ARBOR | MI | 48104-2904 |
| BURKE, DENNIS W | 7499 WOODMONT AVE | | | | DETROIT | MI | 48228-3632 |
| BURKE, DOLORES A | 2 HORATIO LANE | | | | ROCHESTER | NY | 14624-2234 |
| BURKE, DOLORES A | 2 HORATIO LN | | | | ROCHESTER | NY | 14624-2234 |
| BURKE, DOLORES A | 720 HELEN AVE | | | | DELAND | FL | 32720-6596 |
| BURKE, DOLOROS G | 2221 BELLMER RD | | | | PETOSKEY | MI | 49770-9334 |
| BURKE, DONALD | 4502 PACIFIC DR | | | | MARSHAL1 | TX | 75672 |
| BURKE, DONALD D | 8 ANGLEWOOD COURT | | | | FAIRPORT | NY | 14450-8623 |
| BURKE, DONALD D | 8 ANGLEWOOD CT | | | | FAIRPORT | NY | 14450-8623 |
| BURKE, DONALD H | 4840 E READING RD | | | | OSSEO | MI | 49242 |
| BURKE, DONALD H | 4840 READING RD E | | | | OSSEO | MI | 49266-9693 |
| BURKE, DONALD J | PO BOX 959 | | | | CARMEL | NY | 10512 |
| BURKE, DONALD L | 11060 WILSON RD | | | | MONTROSE | MI | 48457-9178 |
| BURKE, DONALD R | ADKINS & HUNICUTT | 630 PARK AVE NW | | | NORTON | VA | 24273 |
| BURKE, DONNA | 114 NORCREST DR | | | | SAN MARCOS | TX | 78666-3721 |
| BURKE, DOROTHY | 2174 W N UNION | | | | AUBURN | MI | 48611-9591 |
| BURKE, DOROTHY | 2174 W NORTH UNION RD | | | | AUBURN | MI | 48611-9591 |
| BURKE, DOROTHY I | 3952 TRAILWOOD DR | | | | OKEMOS | MI | 48854-3756 |
| BURKE, DOROTHY I | 3952 TRAILWOOD DRIVE | | | | OKEMOS | MI | 48864-3756 |
| BURKE, DOUGLAS E | 733 BULL VALLEY DR | | | | SAINT PETERS | MO | 63304-8546 |
| BURKE, DOUGLAS F | 4780 HILLCREST DR | | | | CLARKSTON | MI | 48346-2616 |
| BURKE, DOUGLAS R | 6257 N 31 RD | | | | MANTON | MI | 49663-8038 |
| BURKE, DOUGLAS ROGER | 9883 E LILY LAKE RD | | | | GLADWIN | MI | 48624-9513 |
| BURKE, DUANE M | 717 CHANDLER DRIVE | | | | DAYTON | OH | 45426-2509 |
| BURKE, E L | 8350 PLUMBROOK RD APT 222 | | | | STERLING HTS | MI | 48313-4735 |
| BURKE, EDMOND J | 66 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2432 |
| BURKE, EDWARD | 811 COOLIDGE AVE | | | | WOODBRIDGE | NJ | 07095 |
| BURKE, EDWARD C | 6204 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, EDWARD J | 446 WEST EARLE AVENUE | | | | YOUNGSTOWN | OH | 44511-1721 |
| BURKE, EDWARD J | 489 ELIZABETH LN | | | | CAMPBELL | OH | 44405-1274 |
| BURKE, EDWARD J | 930 S SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3773 |
| BURKE, ELLEN M | 71 COLVIN DRIVE | | | | ALBERTVILLE | AL | 35951-7527 |
| BURKE, EMERSON R | 4306 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| BURKE, EUGENE D | 4020 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| BURKE, EUGENE R | 6204 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| BURKE, EVELYN | 2303 S PENN ST | | | | MUNCIE | IN | 47302-4374 |
| BURKE, EVELYN | 2303 S. PENN ST | | | | MUNCIE | IN | 47302-4374 |
| BURKE, EWELL W | 3266 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| BURKE, FRANCES A | 16205 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |
| BURKE, FRANCIS N | 1336 MILLICAN GROVE RD | | | | SEVIERVILLE | TN | 37876-0734 |
| BURKE, FREDERICK G | 4440 DELL RD | | | | LANSING | MI | 48911-6109 |
| BURKE, GAIL G | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| BURKE, GAY H | 1426 PLUMTREE AVE | | | | PORTAGE | MI | 49002-5644 |
| BURKE, GEORGE C | 2055 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| BURKE, GEORGE E | PO BOX 998 | | | | STANDISH | MI | 48658-0998 |
| BURKE, GEORGE R | PO BOX 34 | 50 W BUFFALO ST | | | CHURCHVILLE | NY | 14428-0034 |
| BURKE, GILBERT | 1531 CEMETERY RD | | | | PLEASUREVILLE | KY | 40057-7019 |
| BURKE, GLENN W | 6710 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1487 |
| BURKE, GORDON E | 5409 S 625 W | | | | PENDLETON | IN | 46064-9723 |
| BURKE, GRANVILLE E | PO BOX 710 | | | | JENKINS | KY | 41537-0710 |
| BURKE, GREGORY E | 264 CHERRY RD | | | | ROCHESTER | NY | 14612-5611 |
| BURKE, GUY A | 30646 COOLEY BLVD | | | | WESTLAND | MI | 48185-1717 |
| BURKE, HAROLD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURKE, HAROLD D | 30927 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| BURKE, HAROLD J | 8380 MCCARTY RD RT 6 | | | | SAGINAW | MI | 48603 |
| BURKE, HARRIS I | 1125 N LAKEWIND ST | | | | WICHITA | KS | 67212-2876 |
| BURKE, HARRY J | 25030 30 MILE RD | | | | LENOX | MI | 48050-1501 |
| BURKE, HARVEY E | 1444 HURON AVE | | | | SAINT HELEN | MI | 48656-9711 |
| BURKE, HAZEL D | 8422 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8749 |
| BURKE, HELEN C | 22800 CIVIC SERVICE DR #155B | | | | SOUTHFIELD | MI | 48034 |
| BURKE, HELEN F | 1104 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4528 |
| BURKE, HOWARD | 908 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 |
| BURKE, HUGH J | 145 VISTA LN | | | | NAPLES | FL | 34119-4668 |
| BURKE, IMOGENE | 1773 E FORK RD | | | | MEANS | KY | 40346-8723 |
| BURKE, IMOGENE | 4938 KAREN AVE SW | | | | WYOMING | MI | 49548-4256 |
| BURKE, IRENE J | 12 MCGUIRK LN | | | | WEST ORANGE | NJ | 07052-2250 |
| BURKE, IRENE M | 301 HUDSON AVE | | | | NEWARK | OH | 43055-5725 |
| BURKE, JACK C | 3622 COOLEY DR | | | | LANSING | MI | 48911-1229 |
| BURKE, JAIME L | PO BOX 104 | 122 JACKSON ST | | | SUNFIELD | MI | 48890-0104 |
| BURKE, JAIME LYNN | PO BOX 104 | 122 JACKSON ST | | | SUNFIELD | MI | 48890-0104 |
| BURKE, JAMES | 5246 E COUNTY ROAD 500 S | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, JAMES A | 6700 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| BURKE, JAMES B | 2288 BIRD RD | | | | ORTONVILLE | MI | 48462-9042 |
| BURKE, JAMES C | 514 RENEE DR | | | | EULESS | TX | 76040 |
| BURKE, JAMES D | 1885 ASHBROOK DR | | | | CINCINNATI | OH | 45238-4021 |
| BURKE, JAMES D | 23593 PORTAGE LAKE RD | | | | MENDON | MI | 49072-9737 |
| BURKE, JAMES F | 15522 BEALFRED DR | | | | FENTON | MI | 48430-1714 |
| BURKE, JAMES F | 16100 BAIRD DR | | | | SPRING LAKE | MI | 49456-2347 |
| BURKE, JAMES J | 1539 ROOSEVELT AVE | | | | NILES | OH | 44446-4105 |
| BURKE, JAMES L | 2468 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| BURKE, JAMES L | 2639 KINGSTOWNE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2712 |
| BURKE, JAMES M | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BURKE, JAMES M | 161 RED MAPLE ROAD | | | | SMYRNA | DE | 19977-5226 |
| BURKE, JAMES M | 219 SPRINGBROOK DR NE UNIT 1 | | | | WARREN | OH | 48484 |
| BURKE, JAMES P | 236 SH37B | | | | MASSENA | NY | 13662 |
| BURKE, JAMES R | 11428 WHITE LAKE RD | | | | FENTON | MI | 48430-2483 |
| BURKE, JAMES R | 117 BERRY DR | | | | CLINTON | MS | 39056-3101 |
| BURKE, JAMES R | 5228 CASEY ROAD | | | | DRYDEN | MI | 48428-9353 |
| BURKE, JAMES V | 1924 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| BURKE, JAMIE R | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BURKE, JANE L | 7002 EUCLID ST | | | | AMARILLO | TX | 79110-4118 |
| BURKE, JANET L | 1053 CHESTNUT LN | | | | SOUTH LYON | MI | 48178-1896 |
| BURKE, JANET L | 1053 CHESTNUT LN | | | | SOUTH LYON | MI | 48178-1896 |
| BURKE, JASON | 11 CONRAD DR. | | | | WINDHAM | ME | 04062 |
| BURKE, JASON | PLYMALE PARTNERSHIP | 3150 HOGAN WAY | | | COLUMBUS | OH | 43231 |
| BURKE, JASON | ROURKE & BLUMENTHAL | 3150 HOGAN WAY | | | COLUMBUS | OH | 43231 |
| BURKE, JEAN R | 1471 LONG POND RD APT 112 | | | | ROCHESTER | NY | 14626-4128 |
| BURKE, JENERO D | 588 WINDSOR ST SW 2 | | | | ATLANTA | GA | 30312 |
| BURKE, JERRY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKE, JESSIE A | 3732 CALUMET RD | | | | DECATUR | GA | 30034-2130 |
| BURKE, JIM E | 14816 PRESILLA DR | | | | JAMUL | CA | 91935-4006 |
| BURKE, JIMMY L | 4419 N FOREST HILLS BLVD | | | | JANESVILLE | WI | 53545-8938 |
| BURKE, JOAN | 1426 PLUMTREE AVE | | | | PORTAGE | MI | 49002-5644 |
| BURKE, JOAN | 1426 PLUMTREE AVE., | | | | PORTAGE | MI | 49002 |
| BURKE, JODY J | 6630 PIERCE RD | | | | FREELAND | MI | 48623-8663 |
| BURKE, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE, JOHN D | 10109 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| BURKE, JOHN D | 1393 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| BURKE, JOHN F | 32 W CHURCH ST APT C | | | | BERGENFIELD | NJ | 07621-1766 |
| BURKE, JOHN J | 11555 BROOKSHIRE DR | | | | ORLAND PARK | IL | 60467-6077 |
| BURKE, JOHN L | 453 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| BURKE, JOHN LEON | 453 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| BURKE, JOHN M | 2829 E MARKET ST | | | | WARREN | OH | 44483-6263 |
| BURKE, JOHN P | 83 S IRWINWOOD RD | | | | LANCASTER | NY | 14086-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, JOHN S | 3342 HERON AVE SW | | | | WYOMING | MI | 49509-3448 |
| BURKE, JOHN S | E340 COUNTY ROAD 16C | | | | HOLGATE | OH | 43527-9518 |
| BURKE, JOHN T | 23 YARMOUTH CT | | | | SCOTCH PLAINS | NJ | 07076-3159 |
| BURKE, JOHNIE L | 303 IRVING WAY | | | | PENDLETON | IN | 46064-9051 |
| BURKE, JOHNNY L | 3725 BENCHMARK DR | | | | COLLEGE PARK | GA | 30349-3511 |
| BURKE, JOSEPH D | 4421 WAGARVILLE ROAD | | | | GLADWIN | MI | 48624-9632 |
| BURKE, JOSEPH E | 120 CENTRAL PARK TER | | | | FRANKLIN | MA | 02038-2242 |
| BURKE, JOSEPH E | 22567 MANISTEE RIVER DR | | | | MACOMB | MI | 48042-4658 |
| BURKE, JOSEPH F | 212 TAMARA CIR | | | | NEWARK | DE | 19711-6927 |
| BURKE, JOSEPH N | C/O PATRICK J CUNNINGHAM | VERMILLION PLACE, APT 221 | 449 MAIN STREET | | ANDERSON | IN | 46016 |
| BURKE, JOSEPHINE R | 600 MAIN ST APT 212 | | | | BOLTON | MA | 01740-1367 |
| BURKE, JOSEPHINE T | 139 DOVE TREE LANE | | | | ROCHESTER | NY | 14626-4626 |
| BURKE, JOSEPHINE T | 139 DOVE TREE LN | | | | ROCHESTER | NY | 14626-4722 |
| BURKE, JOYCE M | 8443 GARLAND RD | LAKE SHORE | | | PASADENA | MD | 21122-4613 |
| BURKE, JUDITH H | 1444 HURON AVE | | | | SAINT HELEN | MI | 48656-9711 |
| BURKE, JUDITH L | 243 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| BURKE, JULIE L | 283 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9080 |
| BURKE, JULIE R | PO BOX 105 | | | | BROOKFIELD | OH | 44403-0105 |
| BURKE, KAREN F | 226 MONROE ST | | | | FORTVILLE | IN | 46040-1000 |
| BURKE, KAREN S | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| BURKE, KAREN SUE | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| BURKE, KATHERINE F | 6789 DRIPPING SPRINGS RD | | | | DENISON | TX | 75021-4149 |
| BURKE, KATHERINE F | 6789 DRIPPING SPRINGS RD. | | | | DENISON | TX | 75021-4149 |
| BURKE, KEITH E | 2720 PICASSO PL | | | | DALLAS | TX | 75287-3325 |
| BURKE, KEITH R | 7047 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9583 |
| BURKE, KELLI M | 6011 ROCKY RD | | | | ANDERSON | IN | 46013 |
| BURKE, KELLY J | 135 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3236 |
| BURKE, KENNETH L | 1425 SEIFERT DR | | | | POPLAR BLUFF | MO | 63901-2551 |
| BURKE, KENNETH L | 5800 S ARROW RD | | | | YORKTOWN | IN | 47396-9719 |
| BURKE, KENNETH W | 32173 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| BURKE, KEVIN | 3 E LAKE VIEW DR APT 23 | | | | CINCINNATI | OH | 45237-1558 |
| BURKE, KEVIN D | 71 COLVIN DR | | | | ALBERTVILLE | AL | 35951-7527 |
| BURKE, KEVIN F | 220 LOUDON RD | #116 | | | CONCORD | NH | 03301 |
| BURKE, KEVIN J | 37 IRWIN PL | | | | HAZLET | NJ | 07730-2267 |
| BURKE, KEVIN J | 8298 SUNNYVALE CIRCLE | | | | DAYTON | OH | 45424-1304 |
| BURKE, KEVIN M | 224 SE 14TH ST | | | | CAPE CORAL | FL | 33990-2048 |
| BURKE, KIMBERLY D | 11640 SINCLAIR DR | | | | INDIANAPOLIS | IN | 46235 |
| BURKE, L MARLENE | 360 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |
| BURKE, LANCE C | 5533 HAAG RD | | | | LANSING | MI | 48911-4740 |
| BURKE, LANCE CARL | 5533 HAAG RD | | | | LANSING | MI | 48911-4740 |
| BURKE, LARRY E | 2509 NW 86TH ST | | | | KANSAS CITY | MO | 64154-1216 |
| BURKE, LAWRENCE | 6150 MAPLE | | | | FRANKENMUTH | MI | 48734-9586 |
| BURKE, LAWRENCE | 6150 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, LAWRENCE D | 2646 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309-1352 |
| BURKE, LEONARD M | 535 FLORENCE AVE | | | | MEDINA | NY | 14103-1013 |
| BURKE, LINDA C | 2212 MORTON AVE | | | | INDIANAPOLIS | IN | 46221-1939 |
| BURKE, LINDA J | 4003 S BOGAN RD | | | | BUFORD | GA | 30519-4313 |
| BURKE, LINDA L | 2829 E MARKET ST | | | | WARREN | OH | 44483-6263 |
| BURKE, LOREN E | PO BOX 34626 | | | | LAS VEGAS | NV | 89133-4626 |
| BURKE, LORETTA ANN | 2487 CALLE CONTENTO | | | | BULLHEAD CITY | AZ | 86442-7447 |
| BURKE, LUBY R | 3342 HIGHWAY 167 | | | | EVENING SHADE | AR | 72532-9431 |
| BURKE, MARC A | 10216 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| BURKE, MARC ALLEN | 10216 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| BURKE, MARCELLE T | 22858 S STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-5584 |
| BURKE, MARIE | 5140 S MIDDLEBELT RD | | | | WESTLAND | MI | 48186-6895 |
| BURKE, MARIE E | 1 MORNING WOOD DR | | | | BEACON FALLS | CT | 06403-1475 |
| BURKE, MARION R | 8380 MCCARTY RD RT 6 | | | | SAGINAW | MI | 48603 |
| BURKE, MARJORIE A | 8147 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259-5708 |
| BURKE, MARK J | 25 WILSON AVE | | | | MASSENA | NY | 13662-2515 |
| BURKE, MARK JAMES | 25 WILSON AVE | | | | MASSENA | NY | 13662-2515 |
| BURKE, MARK N | 5415 W HARMON AVE | UNIT 2157 | | | LAS VEGAS | NV | 89103 |
| BURKE, MARK W | 1024 NORTH AVE W | | | | WESTFIELD | NJ | 07090 |
| BURKE, MARSHA A | 2358 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| BURKE, MARSHA A | 2358 MONTGOMERY AVENW | | | | WARREN | OH | 44485-1420 |
| BURKE, MARY A | 4421 WAGARVILLE ROAD | | | | GLADWIN | MI | 48624-9632 |
| BURKE, MARY E | 1432 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458 |
| BURKE, MARY E | 4301 RIVER BLUFF DR | | | | FORT WAYNE | IN | 46835-1438 |
| BURKE, MARY JANE | 103 W 4TH ST | | | | DANVILLE | IL | 61832-6620 |
| BURKE, MARY JANE | 103 W 4TH ST. | | | | DANVILLE | IL | 61832-6620 |
| BURKE, MARY JANE E | 3374 SOL VISTA | | | | FALLBROOK | CA | 92028-2600 |
| BURKE, MAUREEN | 137 CARRIAGE LN APT 201 | | | | CANFIELD | OH | 44406-1503 |
| BURKE, MICHAEL A | 3411 HELMS POND RD` | | | | MONROE | NC | 28110-8673 |
| BURKE, MICHAEL B | 10236 TENNESSEE ST | | | | OSCODA | MI | 48750 |
| BURKE, MICHAEL C | PO BOX 34 | | | | LOCKPORT | NY | 14095-0034 |
| BURKE, MICHAEL D | 15531 CALYPSO LN | | | | ORLAND PARK | IL | 60462-5111 |
| BURKE, MICHAEL F | 133 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3236 |
| BURKE, MICHAEL F | 7726 HAMILTON ST | | | | WILLIAMSON | NY | 14589-9513 |
| BURKE, MICHAEL FRANCIS | 133 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3236 |
| BURKE, MICHAEL J | 11234 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| BURKE, MICHAEL J | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| BURKE, MICHAEL JAMES | 11234 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| BURKE, MICHAEL K | 164 ORCHARD ST | | | | CHELSEA | MI | 48118-1052 |
| BURKE, MICHAEL R | P0 BOX 2461 | | | | NAPLES | FL | 34106 |
| BURKE, MICHAEL S | 1445 EAGLE RD | | | | DAVISBURG | MI | 48350-1410 |
| BURKE, MICHAEL S | 821 EAST 55TH. ST. | | | | BROOKLYN | NY | 11234 |
| BURKE, MICHAEL T | 2939 YALE DR | | | | JANESVILLE | WI | 53548-2796 |
| BURKE, MICHAEL T | 3749 LAURIA RD | | | | BAY CITY | MI | 48706-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE, MILDRED J | 198 DERBY RD | | | CRYSTAL BEACH ON L0S1B0 CANADA | | | |
| BURKE, MILDRED J | 198 DERBY RD | | | CRYSTAL BEACH ONTARI CANADA L0S-1B0 | | | |
| BURKE, MORGAN IRENE | 283 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9080 |
| BURKE, MORRIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE, NANCY A | 4002 LOCUST STREET | | | | JACKSON | MI | 49201 |
| BURKE, NANCY J | 213 W 9TH ST | | | | ANDERSON | IN | 46016-1313 |
| BURKE, NANETTE | 2430 JULIE CT | | | | VIRGINIA BEACH | VA | 23454-3964 |
| BURKE, NELLY | 612 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9742 |
| BURKE, NORMA C | 7184 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BURKE, NORMA L | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| BURKE, NORMAN C | 619 S ADAMS ST | | | | SAGINAW | MI | 48604-1404 |
| BURKE, OLIN | 871 N HIX RD | | | | WESTLAND | MI | 48185-8803 |
| BURKE, PAMELA | 207 S.W.MACLAY WAY | | | | PORT ST LUCIE | FL | 34986 |
| BURKE, PAMELA J | 2418 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| BURKE, PATRICIA H | 1435 WINDWARD WAY | | | | NILES | OH | 44446-3546 |
| BURKE, PATRICK E | 3109 ASH DR | | | | DICKINSON | TX | 77539-4702 |
| BURKE, PATRICK F | 10 CEDAR RUN LN APT 19 | | | | LAKE ST LOUIS | MO | 63367-2714 |
| BURKE, PATRICK M | 312 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3302 |
| BURKE, PATRICK T | 438 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9012 |
| BURKE, PAUL A | 2330 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2334 |
| BURKE, PAUL J | 3450 ESSEX DR | | | | TROY | MI | 48084-2739 |
| BURKE, PAUL K | 4675 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5108 |
| BURKE, PAUL M | 14029 SANDSTONE DR | | | | FORT WAYNE | IN | 46814-8827 |
| BURKE, PAUL R | 40942 CALLE CLARO | | | | INDIO | CA | 92203-7579 |
| BURKE, PETER W | 76 COBURG STREET | | | | ROCHESTER | NY | 14612-4810 |
| BURKE, PHYLLIS E | 2055 E SCHUMACHER AVE | | | | BURTON | MI | 48529-2435 |
| BURKE, PHYLLIS J | 400 W 8TH ST PO BOX 996 | | | | LAPEL | IN | 46051-0996 |
| BURKE, PHYLLIS J | PO BOX 996 | 400 W 8TH ST | | | LAPEL | IN | 46051-0996 |
| BURKE, PRISCILLA J | 1464 SWEET GUM DR S | | | | BROWNSBURG | IN | 46112-2006 |
| BURKE, RALPH G | 1423 LINDENWOOD DR | | | | LORAIN | OH | 44053-3141 |
| BURKE, RALPH W | 1410 S CENTER RD APT 1 | | | | SAGINAW | MI | 48638-6324 |
| BURKE, RANDALL E | 4556 W 1350 S | | | | GALVESTON | IN | 46932-8501 |
| BURKE, RAYMOND A | 5213 CLARENDON CREST CT | | | | BLOOMFIELD | MI | 48302-2608 |
| BURKE, RAYMOND E | 3261 BELSTONE DR | | | | GROVE CITY | OH | 43123-8042 |
| BURKE, REBECCA L | PO BOX 902 | | | | WILLIAMSBURG | KY | 40769-0902 |
| BURKE, REGINALD V | 2194 GERBERT RD | | | | COLUMBUS | OH | 43211-2002 |
| BURKE, REGIS J | 3640 E PARADISE DR | | | | PHOENIX | AZ | 85028-1426 |
| BURKE, RICHARD A | 9899 LISBON RD | | | | CANFIELD | OH | 44406-9498 |
| BURKE, RICHARD B | 3002 HARVARD ROAD | | | | ROYAL OAK | MI | 48073-6603 |
| BURKE, RICHARD H | 7321 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 |
| BURKE, RICHARD L | 1403 HUNT ST | | | | WICHITA FALLS | TX | 76302 |
| BURKE, RICHARD L | 14A SOUTHWOODS DR | | | | FESTUS | MO | 63028-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, RITA E | 12297 CICERO DR | | | | FLORISSANT | MO | 63033-6804 |
| BURKE, ROBERT A | 25 WINDWOOD CIR | | | | ROCHESTER | NY | 14626-3468 |
| BURKE, ROBERT D | 407 WEISS RD | | | | SAINT PETERS | MO | 63376-1777 |
| BURKE, ROBERT E | 1111 PENNWOOD PL | | | | BATTLE CREEK | MI | 49017-3181 |
| BURKE, ROBERT E | 7610 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1056 |
| BURKE, ROBERT IVAN | 16498 TAFT ST | C/O MARSHA A BURKE | | | ROMULUS | MI | 48174-3240 |
| BURKE, ROBERT J | PO BOX 619 | | | | FOWLERVILLE | MI | 48836-0619 |
| BURKE, ROBERT L | 1432 EARLHAM AVE | | | | NEW CASTLE | IN | 47362-1207 |
| BURKE, ROBERT M | 1806 HORIZON DR | | | | WHITE OAK | PA | 15131-2216 |
| BURKE, ROBERT P | 8105 POTTAWATTOMI TRL | | | | TINLEY PARK | IL | 60477-6528 |
| BURKE, ROBERT R | 4756 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| BURKE, ROBERT S | 14405 HESS RD | | | | HOLLY | MI | 48442-8825 |
| BURKE, ROBERTA | C/O CYNTHIA MELINN | 1818 BURLINGAME AVE SW | | | WYOMING | MI | 49509 |
| BURKE, ROBERTA T | 20 ORCHARD ST | | | | HOLLEY | NY | 14470-1012 |
| BURKE, ROGER D | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 |
| BURKE, ROGER D | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| BURKE, RON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKE, RONA | 14835 MANNING ST | | | | DETROIT | MI | 48205-1900 |
| BURKE, RONALD L | 1454 RIVERWALK CT | | | | WATERVILLE | OH | 43566-9513 |
| BURKE, RONALD L | PO BOX 835 | | | | MOORESVILLE | IN | 46158-0835 |
| BURKE, RONNY | 2007 CLYDE BANK COURT | | | | CARY | NC | 27511-6726 |
| BURKE, ROSE M | 204 E RICE ST | | | | CONTINENTAL | OH | 45831-9124 |
| BURKE, ROSE M | 5228 CASEY RD | | | | DRYDEN | MI | 48428-9353 |
| BURKE, ROWENA S | PO BOX 577 | | | | DAVISON | MI | 48423-0577 |
| BURKE, ROWENA SUE | PO BOX 577 | | | | DAVISON | MI | 48423-0577 |
| BURKE, RUBY J | 1447 E NORTHSIDE DR | | | | CLINTON | MS | 39056-6104 |
| BURKE, RUBY J | 1461 EAST NORTHSIDE DRIVE | APT. A1 | | | CLINTON | MS | 39056-9056 |
| BURKE, SANDRA A | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 |
| BURKE, SCOTT L | 3621 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9765 |
| BURKE, SHIRLEY M | 4432 E COLDWATER RD | | | | FLINT | MI | 48506-1056 |
| BURKE, SIBYL L | 576 MERRITT LN | | | | BIRMINGHAM | MI | 48009-4418 |
| BURKE, STEVEN | 908 CHASE LAKE RD | | | | HOWELL | MI | 48855-9399 |
| BURKE, TEDDY | 525 DIVISION | | | | HERSEY | MI | 49639-9523 |
| BURKE, TERESA M | 11060 WILSON RD | | | | MONTROSE | MI | 48457-9178 |
| BURKE, TERRY | PO BOX 500 | | | | ARCADIA | LA | 71001-0500 |
| BURKE, TERRY L | 13210 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9782 |
| BURKE, THELMA L | 102 CIRCLE DRIVE | | | | BELTON | MO | 64012-2345 |
| BURKE, THELMA L | 102 S CIRCLE DR | | | | BELTON | MO | 64012-2345 |
| BURKE, THERESA A | 2700 ELIZABETH LAKE RD APT 403 | | | | WATERFORD | MI | 48328-3267 |
| BURKE, THOMAS | | | | | | | |
| BURKE, THOMAS E | 2324 BUCKINGHAM DR C.S.L. | | | | NORTH VERNON | IN | 47265 |
| BURKE, THOMAS F | 115 HERBERT ST | | | | UNION BEACH | NJ | 07735-2643 |
| BURKE, THOMAS F | 7127 KINNE RD | | | | LOCKPORT | NY | 14094-9356 |
| BURKE, THOMAS J | 3022 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKE, THOMAS L | 2403 W AVALON RD | | | | JANESVILLE | WI | 53546-8988 |
| BURKE, THOMAS W | 335 QUARRY RIDGE CIR | | | | SUGAR GROVE | IL | 60554-6449 |
| BURKE, TIFFANY L | 1644 HENN HYDE RD NE | | | | WARREN | OH | 44484-1231 |
| BURKE, TIMOTHY W | 2468 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| BURKE, TIPPY | 454 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1542 |
| BURKE, TONY W | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| BURKE, TRACY L | 6068 ELY AVE | | | | LIVONIA | NY | 14487 |
| BURKE, TREASA B | 8 CABOT PL | | | | ISELIN | NJ | 08830-1311 |
| BURKE, VINCENT J | 178 LINWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-2744 |
| BURKE, VINCENT L | 162 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2606 |
| BURKE, VIRGINIA M | PO BOX 1296 | | | | LAKEPORT | CA | 95453-1296 |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING | ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 |
| BURKE, WILLIAM | 8422 BUTTER ST. | | | | GERMANTOWN | OH | 45327-8749 |
| BURKE, WILLIAM A | 1464 SWEET GUM DR S | | | | BROWNSBURG | IN | 46112-2006 |
| BURKE, WILLIAM F | 9301 CENTRAL PARK DR A205 | | | | FORT MYERS | FL | 33919 |
| BURKE, WILLIAM G | 10085 PALOMINO CYN | | | | CONVERSE | TX | 78109-1649 |
| BURKE, WILLIAM G | 7326 SR 19 | UNIT 5701 | | | MT GILEAD | OH | 43338-9352 |
| BURKE, WILLIAM G | 7326 STATE ROUTE 19 UNIT 5701 | | | | MOUNT GILEAD | OH | 43338-9352 |
| BURKE, WILLIAM G | UNIT 5701 | 7326 STATE ROUTE 19 | | | MOUNT GILEAD | OH | 43338-9352 |
| BURKE, WILLIAM H | 1147 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8360 |
| BURKE, WILLIAM H | 7853 HARDING ST | | | | TAYLOR | MI | 48180-2535 |
| BURKE, WILLIAM J | 16 GIBSON ST | | | | TONAWANDA | NY | 14150-1806 |
| BURKE, WILLIAM J | 22858 SOUTH STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-5584 |
| BURKE, WILLIAM J | 288 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221-1918 |
| BURKE, WILLIAM K | 3817 CONLEY RD | | | | MORNING VIEW | KY | 41063-8720 |
| BURKE, WILLIAM M | 7798 UNDERWOOD RDG | | | | TRAVERSE CITY | MI | 49686-1678 |
| BURKE, WILLIAM M | PO BOX 562 | | | | HIGHLAND | IL | 62249-0562 |
| BURKE, WILLIAM P | 12311 CRAVEN AVE | | | | SHELBY TWP | MI | 48315-4037 |
| BURKE, WILLIAM R | 88 SEXTON ST | | | | STRUTHERS | OH | 44471-1732 |
| BURKE, WILLIAM R | 9335 N KLUG RD | | | | MILTON | WI | 53563-9328 |
| BURKE, WILLIE J | 855 PETER CREEK RD | | | | GLASGOW | KY | 42141-8440 |
| BURKE, WILLIE M | 46 CAMP CREEK DR | | | | ELGIN | SC | 29045-8761 |
| BURKE, WILLIE M | 46 CAMPCREEK DR | | | | ELGIN | SC | 29045-8761 |
| BURKE, WILLIS T | 11357 SW NORTHLAND DR | | | | PORT ST LUCIE | FL | 34987-1939 |
| BURKE, YVONNE | 608 EAST AVENUE | | | | AKRON | OH | 44320-2936 |
| BURKE-GOGGIN, MARIE F | 78 LEGION CIR | | | | ROCHESTER | NY | 14616-3140 |
| BURKE-WHITAKER PONTIAC-CADILLAC GMC | 200 N KING ST | | | | NORTHAMPTON | MA | 01060-1120 |
| BURKE-WHITAKER PONTIAC-CADILLAC GMC TRUCK, INC. | 200 N KING ST | | | | NORTHAMPTON | MA | 01060-1120 |
| BURKE-WHITAKER PONTIAC-CADILLAC GMC TRUCK, INC. | BRYAN BURKE | 200 N KING ST | | | NORTHAMPTON | MA | 01060-1120 |
| BURKEEN DAVID T (652933) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURKEEN EVERETT E (476990) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKEEN, BERCHIL O | 3427 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8696 |
| BURKEEN, BILL G | 5301 SCOTTSVILLE RD TRLR 39 | | | | BOWLING GREEN | KY | 42104-7810 |
| BURKEEN, DAVID T | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURKEEN, EVERETT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKEEN, GREGORY R | 13103 PERSON HWY | | | | BROOKLYN | MI | 49230-9252 |
| BURKEEN, JIMMIE R | 11577 RADIO STATION RD | | | | CADET | MO | 63630-9274 |
| BURKEEN, MARK L | 59226 WOODRIDGE | | | | THREE RIVERS | MI | 49093 |
| BURKEEN, WAYNE T | 3447 GIRARD DR | | | | WARREN | MI | 48092-1935 |
| BURKEL JR, LEO M | 2055 JANANNE DR | | | | DEXTER | MI | 48130-9725 |
| BURKEL, BERT | 1748 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| BURKEL, PAUL W | 2290 W DECKERVILLE RD | | | | CARO | MI | 48723-9710 |
| BURKELL, PATRICIA A | 216 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3909 |
| BURKEMPER, DARRIN M | 13 N SERVICE RD | | | | SAINT PETERS | MO | 63376-1065 |
| BURKEMPER, JONATHAN M | 956 HERITAGE CT | | | | SAINT CHARLES | MO | 63303-8453 |
| BURKEN, LAWRENCE W | 9050 BEAVER MEADOWS LN | | | | CEDAR FALLS | IA | 50613-9110 |
| BURKER, PHYLLIS | 11176 HUSTON ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91601-5306 |
| BURKERT, GEORGE H | 157 SAYBROOK BLVD | UNIT C8 | | | COLUMBIANA | OH | 44408 |
| BURKERT, LINDA F | 4398 S 75 W | | | | TIPTON | IN | 46072-8981 |
| BURKERT, MATTHEW A | 1183 RUNNINGBROOK DR | | | | AVON | IN | 46123-8149 |
| BURKERT, ROBERT L | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7272 |
| BURKES MARIA | 5170 EAST TANGELO LANE | | | | INVERNESS | FL | 34453-1023 |
| BURKES, CALVIN H | 13142 MIAMI ST | | | | HUDSON | FL | 34667-1838 |
| BURKES, CATHEY A. | 35717 N GRANDVIEW CT | | | | FARMINGTON HILLS | MI | 48335-2414 |
| BURKES, CLARENCE H | 2216 S 23RD ST | | | | SAGINAW | MI | 48601-4152 |
| BURKES, HELEN F | 20301 EVERGREEN RD | | | | DETROIT | MI | 48219-1468 |
| BURKES, JACK T | 2121 GRAND TETON CT | | | | FAIRFIELD | OH | 45014-3837 |
| BURKES, JIMMY L | 4869 WAYLAND CIR | | | | ACWORTH | GA | 30101-5173 |
| BURKES, JOSEPH | 3836 35TH ST NE | | | | CANTON | OH | 44705-4310 |
| BURKES, MAY E | 101 HILLSIDE LN | | | | DESOTO | TX | 75115-5909 |
| BURKES, WILLIAM | 325 BAINBRIDGE RD | | | | MUSCLE SHOALS | AL | 35661-4231 |
| BURKET JR, JURDAN | 2500 MANN RD LOT 91 | | | | CLARKSTON | MI | 48346-4246 |
| BURKET, DONALD G | 116 POPLAR ST | | | | TIPTON | IN | 46072-1723 |
| BURKET, DONALD R | 310 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| BURKET, DONALD REX | 310 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| BURKET, HAROLD D | 2343 S 300 W | | | | KOKOMO | IN | 46902-4675 |
| BURKET, JAMES E | 21426 EHLE RD | | | | WOODBURN | IN | 46797-9669 |
| BURKET, JAMES ERIC | 21426 EHLE RD | | | | WOODBURN | IN | 46797-9669 |
| BURKET, LINDA L | 100 RAMPART COURT R D 2 | | | | NEW KENSINGTN | PA | 15068 |
| BURKET, STEVEN R | 1007 77TH STREET CT NW | | | | BRADENTON | FL | 34209-1050 |
| BURKETT BOBBY D | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| BURKETT BOBBY D (504908) | (NO OPPOSING COUNSEL) | | | | | | |
| BURKETT JR, JAMES G | 401 105TH AVE | | | | PLAINWELL | MI | 49080-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKETT JR, JOHN L | 728 COLSTON DR | | | | FALLING WATERS | WV | 25419-7097 |
| BURKETT JR, PAUL J | 9067 JAMES ST | | | | PICAYUNE | MS | 39466-9713 |
| BURKETT JR, WILLIE J | PO BOX 431811 | | | | PONTIAC | MI | 48343-1811 |
| BURKETT, AUDREY A | 497 FOREST RIDGE DR | | | | LA VERGNE | TN | 37086-2064 |
| BURKETT, BILLY R | 291 LANTIS DR | | | | CARLISLE | OH | 45005-3256 |
| BURKETT, CHARLES L | 1069 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| BURKETT, CHARLES L | 1069 HYDE-OAKFIELD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| BURKETT, DANIELLE | 910 M ST NW APT 614 | | | | WASHINGTON | DC | 20001-6323 |
| BURKETT, DARRELL E | 904 TULIP ST | | | | MITCHELL | IN | 47446-1630 |
| BURKETT, DARRELL EUGENE | 904 TULIP ST | | | | MITCHELL | IN | 47446-1630 |
| BURKETT, DAVID | 1514 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439 |
| BURKETT, DAVID F | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| BURKETT, DAVID R | 149 ARTHUR AVE | | | | CARLISLE | OH | 45005-1347 |
| BURKETT, DEBORAH K | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| BURKETT, DIANNE L | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| BURKETT, DILLARD D | 12445 LARRICK RD | | | | LEESBURG | OH | 45135-8408 |
| BURKETT, DILLARD D | 137 ANDERSON RD | | | | WILMINGTON | OH | 45177-8553 |
| BURKETT, DONNA L | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| BURKETT, DORIS J | 21372 CAMP ARROWHEAD RD | | | | LEWES | DE | 19958-5750 |
| BURKETT, DORIS K | 200 FOREST ST APT 105-G | | | | WEST LONG BRANCH | NJ | 07764-2003 |
| BURKETT, DORIS K | 200 FOREST ST APT 105G | | | | WEST LONG BRANCH | NJ | 07764-2003 |
| BURKETT, ELEANOR S | 419 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830-4841 |
| BURKETT, ELMER | 5353 W VERMONT ST TRLR 7 | | | | INDIANAPOLIS | IN | 46224-8800 |
| BURKETT, EVELYN A | 9067 JAMES ST | | | | PICAYUNE | MS | 39466-9713 |
| BURKETT, FRANKLIN R | 404 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| BURKETT, GARY D | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| BURKETT, GEORGE F | 1457 CAMROSE PL | | | | PENSACOLA | FL | 32534-5305 |
| BURKETT, GLADYS O | 15640 ALVARADO ST | | | | LAKE ELSINORE | CA | 92530-6964 |
| BURKETT, GLEN C | 3442 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9423 |
| BURKETT, HAROLD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKETT, IDA L | 4401 ROSECROWN CT | | | | FORT COLLINS | CO | 80526-3513 |
| BURKETT, ILA L | 9818 WESTVILLE RD | | | | CAMDEN WYO | DE | 19934-2306 |
| BURKETT, ISABELLE | 7135 W VILLAGE DR | | | | HOMOSASSA | FL | 34446-2177 |
| BURKETT, JERRY | 2600 SCOFIELD RIDGE PKWY APT 1121 | | | | AUSTIN | TX | 78727 |
| BURKETT, JERRY S | 333 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| BURKETT, JERRY STEVEN | 333 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| BURKETT, JIM W | 9534 N COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-5309 |
| BURKETT, JIM W | 9534 NORTH COUNTY LINE ROAD | | | | BROOKVILLE | OH | 45309-8674 |
| BURKETT, JO ANN | 412 PECAN AVE | | | | PORTAGE | MI | 49024-2744 |
| BURKETT, KENYA DEANN | 590 LANCASTER LANE | | | | PONTIAC | MI | 48342-1849 |
| BURKETT, LAIRD J. | 7033 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKETT, LEONARD L | 2162 FOX HILL DR APT 4 | | | | GRAND BLANC | MI | 48439-5211 |
| BURKETT, LEONARD L | 2162 FOXHILL DR | APT 4 | | | GRANDBLANC | MI | 48439 |
| BURKETT, LILLIAN | 2875 STEARNS AVE NE | | | | PALM BAY | FL | 32905 |
| BURKETT, LOIS J. | 222 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1662 |
| BURKETT, LORRAINE D | 8179 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| BURKETT, MARCIA K | PO BOX 265 | | | | WALTON | IN | 46994-0265 |
| BURKETT, MARY L | 120 S FRANKLIN ST | | | | RICHWOOD | OH | 43344-1111 |
| BURKETT, MASON L | 121 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421-9264 |
| BURKETT, MICHAEL T | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| BURKETT, MICHAEL TODD | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| BURKETT, ONDRIA L | 15079 PETOSKEY AVE | | | | DETROIT | MI | 48238 |
| BURKETT, PAUL C | 739 NAPLES DR | | | | HAGERSTOWN | MD | 21740-5711 |
| BURKETT, PAULA W | 207 WINTERHAVEN DR | | | | ANDERSON | IN | 46011-1646 |
| BURKETT, REBA A | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1039 |
| BURKETT, RUSSELL L | 2121 WOLF LAKE DR | | | | BALDWIN | MI | 49304-9165 |
| BURKETT, SHIRLEY J | 673 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1655 |
| BURKETT, THELMA M | G3258 W CARPENTER RD | | | | FLINT | MI | 48504 |
| BURKETT, THOMAS H | 41 TIM | | | | WATERFORD | MI | 48328-3066 |
| BURKETT, VERNE F | 7135 W VILLAGE DR | | | | HOMOSASSA | FL | 34446-2177 |
| BURKETT, VIRGIL M | 4832 ARCADIA BLVD | | | | DAYTON | OH | 45432-3147 |
| BURKETT, VIRGIL M | 4832 ARCADIA BLVD. | | | | DAYTON | OH | 45432-3147 |
| BURKEY JR, GEORGE A | 2390 WAYLAND RD | | | | DEERFIELD | OH | 44411-8751 |
| BURKEY, BARBARA M | 728 COUNTY ROAD C W C | | | | SAINT PAUL | MN | 55113 |
| BURKEY, BARON R | 43197 STATE ROUTE 19 | | | | WELLINGTON | OH | 44090-9580 |
| BURKEY, CAROL J | 3219 S HUNTINGTON AVE | | | | MELBOURNE | FL | 32901-7859 |
| BURKEY, CAROL J | 3219 SOUTH HUNTINGTON AVE | | | | MELBOURNE | FL | 32901-7859 |
| BURKEY, DAVID A | 4079 CHESTNUT RD | | | | WILSON | NY | 14172-9616 |
| BURKEY, DAWN M | 830 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| BURKEY, DONALD J | 377 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| BURKEY, DONALD JAMES | 377 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| BURKEY, GILBERT A | 3882 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| BURKEY, HURLEN W | 354 JOHNSON PLANK ROAD NE | | | | WARREN | OH | 44481-9301 |
| BURKEY, JESSE H | 125 SUNRISE TER | | | | LIVERPOOL | NY | 13088-6643 |
| BURKEY, JOHN B | 1001 FRONEK DR | | | | STREETSBORO | OH | 44241-4838 |
| BURKEY, JOSEPH R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKEY, KEVIN R | 178 WINTER LN | | | | CORTLAND | OH | 44410-1130 |
| BURKEY, MICHAEL L | 1 CANDLELEAF CT | | | | THE HILLS | TX | 78738 |
| BURKEY, MICHAEL L | 570 OLD STAGE RD | | | | DANDRIDGE | TN | 37725-4202 |
| BURKEY, MINERVA J | 120 E KENTUCKY AVE | | | | SEBRING | OH | 44672-2130 |
| BURKEY, OSCAR H | 3403 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| BURKEY, PHYLLIS JEAN | 5310 BANNERGATE DR | | | | ALPHARETTA | GA | 30022-5125 |
| BURKEY, RICHARD | 1332 STANDING STONE CIR | | | | COLUMBIA | TN | 38401-6787 |
| BURKEY, RICHARD | 2005 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| BURKEY, ROBERT G | 221 SCHOONER AVE | | | | EDGEWATER | FL | 32141-5967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKEY, ROBERT J | 2717 W STRUB RD | | | | SANDUSKY | OH | 44870-7225 |
| BURKEY, SANDRA | 15347 WHEELER RD | | | | LAGRANGE | OH | 44050-9707 |
| BURKEY, SCOTT M | 458 PINE CONE TRL | | | | MONROE | MI | 48161-5775 |
| BURKHALTER CHILDREN TRUST | BONNIE HAGLER | 12164 LAKEVIEW MANOR DR | | | NORTHPORT | AL | 35475 |
| BURKHALTER, CHARLES L | 3532 HALF MOON DR | | | | FORT WORTH | TX | 76111-6318 |
| BURKHALTER, DAVIS J | 4371 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| BURKHALTER, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURKHALTER, ELNORA V | 16508 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7323 |
| BURKHALTER, JOHNNY | 19027 N HIGHWAY 71 | | | | MOUNTAINBURG | AR | 72946 |
| BURKHALTER, KENNETH E | 3904 BEAVER DAM RD | | | | WEST BEND | WI | 53090-9301 |
| BURKHALTER, LAVON R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURKHALTER, TODD A | 5113 COPPER RIVER AVENUE | | | | LAS VEGAS | NV | 89130-2939 |
| BURKHALTER, WINSTON C | PO BOX 1835 | | | | OKLAHOMA CITY | OK | 73101-1835 |
| BURKHAM, PAMELA G | 528 DEERFIELD PT | | | | ALPHARETTA | GA | 30004-8935 |
| BURKHAMER, JANNIE R | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| BURKHAMER, JOSEPH D | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| BURKHAMER, SHANNON M | 132 WAVELAND RD | | | | JANESVILLE | WI | 53548-3257 |
| BURKHAMMER, BILL | 2821 ROCKBRIDGE RD | | | | TYLER | TX | 75701 |
| BURKHAMMER, CATHY S | 368 KENILWORTH AVE | | | | WARREN | OH | 44483 |
| BURKHAMMER, HOWARD J | 3697 FALLEN DR | | | | JAMESTOWN | PA | 16134-3413 |
| BURKHAMMER, MARY L | 3237 UNIT D PHEASANT RUN | | | | CORTLAND | OH | 44410 |
| BURKHARD BANGER | ASTERNSTRASSE 10 | | | D-65451 KELSTERBACH GERMANY | | | |
| BURKHARD GOETZL | ROSENSTR. 6 | MALSCHENBERG | | | RAUENBERG | DE | 69231 |
| BURKHARD KNIEP | 28206 SUBURBAN DR | | | | WARREN | MI | 48088-7849 |
| BURKHARD, CAROL SUE | 331 GEORGIA DR | | | | XENIA | OH | 45385-4890 |
| BURKHARD, CAROL SUE | 331 GEORGIA DRIVE | | | | XENIA | OH | 45385-4890 |
| BURKHARD, DAVID J | 10260 SUZANNE DR | | | | HARRISON | MI | 48625-8572 |
| BURKHARD, DAVID L | 7082 WIL LOU LN | | | | NORTH RIDGEVILLE | OH | 44039-3140 |
| BURKHARD, RONALD L | 9132 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9484 |
| BURKHARDT, BONNIE | 1500 BAYBERRY PARK CIR | | | | CANTON | MI | 48188-5241 |
| BURKHARDT, BRYAN L | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| BURKHARDT, CATHERINE N | 1475 S 725 W | | | | TIPTON | IN | 46072 |
| BURKHARDT, DANIEL R | 2824 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| BURKHARDT, ERVIN P | 709 PAVEMENT RD | | | | LANCASTER | NY | 14086-9719 |
| BURKHARDT, FRED R | 8267 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| BURKHARDT, FRIEDA E | 529 PARKER AVENUE SOUTH | | | | MERIDEN | CT | 06450-5941 |
| BURKHARDT, FRITZ | 1475 S 725 W | | | | TIPTON | IN | 46072-9176 |
| BURKHARDT, GLEN E | 8187 BURNETT BLVD | | | | AVON | IN | 46123-7518 |
| BURKHARDT, JAMES B | 1016 CHASE ST | | | | ANDERSON | IN | 46016-1337 |
| BURKHARDT, JAMES E | 1923 N WASHINGTON AVE | APT A4 | | | COOKEVILLE | TN | 38501 |
| BURKHARDT, JAMES M | 5748 BARNUM RD | | | | AKRON | NY | 14001-9462 |
| BURKHARDT, JOHN C | 529 PARKER AVE S | | | | MERIDEN | CT | 06450-5941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKHARDT, JOHN L | 1408 MOSSWOOD LN | | | | MODESTO | CA | 95355-1556 |
| BURKHARDT, JOHN T | 1604 SYCAMORE AVE | | | | BEAVERCREEK | OH | 45432-2725 |
| BURKHARDT, KIMBERLY E | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| BURKHARDT, MARGARET A | 2069 HARWINE ST | | | | FLINT | MI | 48532-5115 |
| BURKHARDT, NANCY H | 831 ESSEX DR | | | | ANDERSON | IN | 46013-1610 |
| BURKHARDT, PATSY S | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| BURKHARDT, ROBERT G | 11370 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| BURKHARDT, RONALD L | 2069 HARWINE ST | | | | FLINT | MI | 48532-5115 |
| BURKHARDT, SUSAN | 1180 BLOOMINGFLIED DR | CONDO 103 | | | WHITEWATER | WI | 53190 |
| BURKHARDT, THOMAS J | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| BURKHARDT, TIMOTHY R | 12228 MAPLE RD | | | | GOODRICH | MI | 48438-9771 |
| BURKHARDT, WARREN T | 6685 BALL RD | | | | ROMULUS | MI | 48174-3501 |
| BURKHART FUCHS | RINGSTR 40 | | | D-35410 HUNGEN GERMANY | | | |
| BURKHART JR, EUGENE | 2590 WELLTOWN SCHOOL RD | | | | MARTINSBURG | WV | 25403-5809 |
| BURKHART JR, RALPH L | 944 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6439 |
| BURKHART JULIE | 5342 VANGUARD AVE | | | | GARDEN GROVE | CA | 92845-1513 |
| BURKHART THERESA | 7479 WOODLAND RD | | | | BRUTUS | MI | 49716-9723 |
| BURKHART, ARTHUR | 1578 BLACK RD | | | | HAMILTON | OH | 45013-8534 |
| BURKHART, ARVIL | 3369 BURNS BLVD | | | | MARTINSVILLE | IN | 46151-6934 |
| BURKHART, BARBARA J | 855 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| BURKHART, CLYDE A | 447 N SANDS AVE | | | | MONROE | OH | 45050-1063 |
| BURKHART, DARWIN L | 5539 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8113 |
| BURKHART, DARWIN LEE | 5539 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8113 |
| BURKHART, DAVID A | 6513 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| BURKHART, DAVID E | 3898 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| BURKHART, DELORA | 5620 CRYSTAL BAY WEST DR | | | | PLAINFIELD | IN | 46168 |
| BURKHART, DENNIS E | 123 BUTLER'S CHAPEL RD | | | | MARTINSBURG | WV | 25401 |
| BURKHART, DENNIS EUGENE | 123 BUTLER'S CHAPEL RD | | | | MARTINSBURG | WV | 25401 |
| BURKHART, DONALD L | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| BURKHART, DWIGHT D | 2403 ALISONS ST | | | | LEWIS CENTER | OH | 43035 |
| BURKHART, HELEN D | 30 DODGE DR | | | | TRENTON | NJ | 08610-1939 |
| BURKHART, HELEN D | 30 DODGE DRIVE | | | | TRENTON | NJ | 08610-1939 |
| BURKHART, HERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURKHART, HOWARD S | 3918 CRYSTAL ST | | | | ANDERSON | IN | 46012-1110 |
| BURKHART, JAMES I | 3654 E 550 N | | | | MARION | IN | 46952-9123 |
| BURKHART, JANE E | 4940 LINCOLN RD | | | | MACEDON | NY | 14502-9315 |
| BURKHART, JASON L | 1700 SWEETGUM DR | | | | GREENWOOD | IN | 46143-6852 |
| BURKHART, JERRY E | 13804 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| BURKHART, JIMMY R | 1431 TROY DR | | | | LEWISBURG | TN | 37091-4215 |
| BURKHART, JOE A | 1229 COLUMBIANA LISBON RD LOT 26 | BOX E12 | | | COLUMBIANA | OH | 44408-2202 |
| BURKHART, JOHN S | 3700 BINKLEY AVE | | | | DALLAS | TX | 75205-2138 |
| BURKHART, JOHNNY | 4434 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-3400 |
| BURKHART, JOSEPH L | 722 N THOMAN ST | | | | CRESTLINE | OH | 44827-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKHART, JOSEPH M | 710 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2405 |
| BURKHART, KATHRYN L | 45 ELLIOTT CT | | | | MARTINSVILLE | IN | 46151-1389 |
| BURKHART, KIMBER E | 4940 LINCOLN RD | | | | MACEDON | NY | 14502-9315 |
| BURKHART, MARJORIE L | 2680 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| BURKHART, MARK W | 1248 WITTMER RD | | | | MANSFIELD | OH | 44903-9401 |
| BURKHART, MARTHA J | 3654 E 550 N | | | | MARION | IN | 46952-9123 |
| BURKHART, MARTIN J | 2829 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| BURKHART, RICHARD | 2604 E 2ND ST APT E | | | | BLOOMINGTON | IN | 47401-5351 |
| BURKHART, RICHARD | 2604 EAST SECOND ST | UNIT #E | | | BLOOMINGTON | IN | 47401-3011 |
| BURKHART, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURKHART, ROBERT A | 45 ELLIOTT CT | | | | MARTINSVILLE | IN | 46151-1389 |
| BURKHART, ROBERT A | 56241 HEATHROW DR | | | | SHELBY TOWNSHIP | MI | 48316-5507 |
| BURKHART, SHAWN D | 310 ETLER DR | | | | CRESTLINE | OH | 44827-1953 |
| BURKHART, STEPHEN M | 1760 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1847 |
| BURKHART, SYLVIA J | 944 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6439 |
| BURKHART, THOMAS F | 56 BIRD ST | | | | MARTINSBURG | WV | 25405-2472 |
| BURKHART, VICKI J | 1721 SUNSHINE LANE | | | | DEFIANCE | OH | 43512 |
| BURKHART, VICKI J | 1721 SUNSHINE LN | | | | DEFIANCE | OH | 43512-3661 |
| BURKHART, W DOLORES | 4075 COLLINS RD | | | | ROCHESTER | MI | 48306-1613 |
| BURKHART, WILLIAM B | 395 EVANS AVE | | | | GALION | OH | 44833-1025 |
| BURKHART-KIRCHNER, CARLA M | 510 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-2051 |
| BURKHARTZMEYER, DEBRA L | 4781 CRITTENDEN RD | | | | AKRON | NY | 14001-9518 |
| BURKHARTZMEYER, WILLIAM F | 2654 N 41ST AVE APT 3 | | | | PHOENIX | AZ | 85009-1154 |
| BURKHEAD DAWN | 680 ISLAND DR | | | | PALM BEACH | FL | 33480-4745 |
| BURKHEAD, BONNIE M | 14636 ADIOS PASS | | | | CARMEL | IN | 46032-1181 |
| BURKHEAD, HOBERT L | 7104 OAK TER | | | | PEWEE VALLEY | KY | 40056-9069 |
| BURKHEART, JAMES | 1951 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1215 |
| BURKHEIMER, JANE M | 6402 S COUNTY ROAD G | | | | JANESVILLE | WI | 53546-9459 |
| BURKHEIMER, NANCY J | 6219 S US HIGHWAY 51 LOT 226 | | | | JANESVILLE | WI | 53546-9429 |
| BURKHEIMER, ROBERT L | 1105 KELLOGG AVE TRLR K6 | | | | JANESVILLE | WI | 53546-6081 |
| BURKHEIMER, ROBERT L | 1105 KELLOGG K 6 | | | | JANESVILLE | WI | 53546 |
| BURKHEIMER, TODD A | 702 FELDSPAR ST | | | | KEARNEY | MO | 64050-9401 |
| BURKHEIMER, TODD A | 854 BENTON AVE | | | | JANESVILLE | WI | 53545-1732 |
| BURKHOLDER I I I, THOMAS B | 2435 ALLYSON DR SE | | | | WARREN | OH | 44484-3708 |
| BURKHOLDER III, THOMAS B | 2435 ALLYSON DR SE | | | | WARREN | OH | 44484-3708 |
| BURKHOLDER, ARTIE C | 404 CEDAR COURT | | | | OAK GROVE | MO | 64075 |
| BURKHOLDER, ARTIE C | 404 NE CEDAR CT | | | | OAK GROVE | MO | 64075-5131 |
| BURKHOLDER, AULDEN L | 12396 RUPP RD | | | | GRAND LEDGE | MI | 48837-8909 |
| BURKHOLDER, CHAD | 3254 W MCCLERNON ST | | | | SPRINGFIELD | MO | 65803-1167 |
| BURKHOLDER, DALLAS F | 4005 DALE AVE | | | | NAPLES | FL | 34112-6781 |
| BURKHOLDER, GILBERT RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKHOLDER, GREGORY A | 596 LUTZ RUN RD | | | | BELLE VERNON | PA | 15012-3846 |
| BURKHOLDER, JAMES P | 2410 BERKLEY DRIVE | | | | MADISON | WI | 53719-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKHOLDER, MERLYN J | 45182 W PARK DR APT 59 | | | | NOVI | MI | 48377-1302 |
| BURKHOLDER, MICHAEL ALAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKHOLDER, PAUL A | 2500 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| BURKHOLDER, PHILIP S | 4546 ROXBURY DR | | | | PITTSBORO | IN | 46167-9062 |
| BURKHOLDER, RICKY G | 5921 WOODGATE DR | | | | LANSING | MI | 48911-4635 |
| BURKHOLDER, ROY E | 27205 JONES LOOP RD LOT 19 | | | | PUNTA GORDA | FL | 33982-5315 |
| BURKHOLDER, RUTH L | 1574 PARK RD | | | | HARRISONBURG | VA | 22802-2410 |
| BURKHOLDER, SOPHIA P | 3104 RYPENS DR NW | | | | GRAND RAPIDS | MI | 49504-2440 |
| BURKHOLDER, STEVEN L | 20320 COUNTY ROAD C | | | | ARCHBOLD | OH | 43502-9717 |
| BURKI JR, ARTHUR G | PO BOX 334 | | | | CARTHAGE | MO | 64836-0334 |
| BURKI, BRENT A | 424 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-8643 |
| BURKI, KATHERINE | 716 COOPERS HAWK DR | | | | NORMAN | OK | 73072-8161 |
| BURKI, MARILYN S. | 1044 HARMONY CIR SE | | | | JANESVILLE | WI | 53545-2009 |
| BURKI, MARILYN S. | 1044 HARMONY CIRCLE, SE | | | | JANESVILLE | WI | 53545-2009 |
| BURKINS JR, HARVEY S | 1530 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| BURKINS, CHARLES O | 801 CROWLEY RD | | | | ARLINGTON | TX | 76012-2808 |
| BURKINS, GARY J | 1440 FOX LN | | | | BURLESON | TX | 76028-4368 |
| BURKINS, GLADYS B | 800 LIVE OAK LN | | | | ARLINGTON | TX | 76012-2845 |
| BURKINS, JOE E | 205 WILLIAM WALLACE DR | | | | BURLESON | TX | 76028-2331 |
| BURKITT HARRY | 111 S TARVER AVE | | | | LEBANON | TN | 37087-3509 |
| BURKITT, DAVID F | 23430 BLACKETT AVE | | | | WARREN | MI | 48089-4404 |
| BURKITT, RONALD F | 23430 BLACKETT AVE | | | | WARREN | MI | 48089-4404 |
| BURKITT, VERNON N | 8970 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9572 |
| BURKITT, WALTER D | 262 LONG BRANCH LN | | | | LEXINGTON | VA | 24450-7159 |
| BURKLAND FRED | 7728 F ST | | | | OMAHA | NE | 68127-1827 |
| BURKLAND INC | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |
| BURKLAND TEXTRON | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |
| BURKLAND, PAMELA C | 6604 FOREST PARK DR | | | | TROY | MI | 48098-1905 |
| BURKLAND/GOODRICH | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |
| BURKLE MOTORS, INC. | ROBERT BURKLE | 611 MAIN ST | | | CLAY CITY | IN | 47841-1231 |
| BURKLE, ESTELLE M | 230 W RIVER RD | | | | UXBRIDGE | MA | 01569-1418 |
| BURKLE, FREDERICK L | 230 W RIVER RD APT 4 | | | | UXBRIDGE | MA | 01569 |
| BURKLE, WILLIAM J | 1504 BLACKBERRY CT | | | | EUSTIS | FL | 32726-5674 |
| BURKLEY, BETTY | 1360 BEXLEY | | | | YOUNGSTOWN | OH | 44515-4437 |
| BURKLEY, BETTY | 1360 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| BURKLEY, FREDA R | 2102 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5038 |
| BURKLOW, CAROLYN S | 8054 MARSHWOOD CIR | | | | CLARKSTON | MI | 48348-4606 |
| BURKLOW, HELEN L | 2474 NW 77TH BLVD | APT 4018 | | | GAINESVILLE | FL | 32606-0706 |
| BURKLOW, HELEN L | 2474 NW 77TH BLVD APT 4018 | | | | GAINESVILLE | FL | 32606-8706 |
| BURKLOW, WANDA L | 6461 PARAMUS | | | | CLARKSTON | MI | 48346-2442 |
| BURKLUND, MARILYN J | 300 TROTTER TRL | | | | MILFORD | MI | 48380-3942 |
| BURKLUND, NORBERT | BRAYTON HARLEY CURTIS SWANSON THOMAS COON | 621 SW MORRISON ST | | | PORTLAND | OR | 97205-3801 |
| BURKMAN, ROBERT J | 8 PARKVIEW MANOR CIR | | | | HONEOYE FALLS | NY | 14472-9370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKMYRE, JEANETTE A | 4073 COVENTRY | HAWTHORN FOREST | | | AUBURN HILLS | MI | 48326-1897 |
| BURKMYRE, JEANETTE A | 4073 COVENTRY DR | HAWTHORN FOREST | | | AUBURN HILLS | MI | 48326-1897 |
| BURKO, NICHOLAS O | 4064 RIVER CREST CIR | | | | LEESBURG | FL | 34748-7412 |
| BURKO, NICK | 54880 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-5815 |
| BURKO, ROBERT D | 40178 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| BURKOVSKY PETER | PO BOX 177 | | | | CHICOPEE | MA | 01021-0177 |
| BURKOWSKI, DONNA J | 1930 N BLOCK RD | | | | REESE | MI | 48757-9344 |
| BURKOWSKI, JAMES G | 47695 7 MILE RD | | | | NORTHVILLE | MI | 48167-9208 |
| BURKOWSKI, KEVIN | 1203 W VASSAR RD | | | | REESE | MI | 48757-9341 |
| BURKOWSKI, LOUIS S | PO BOX 153 | | | | MILLINGTON | MI | 48746-0153 |
| BURKOWSKI, PATRICIA M | 7676 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| BURKOWSKI, STANLEY J | 7676 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| BURKOWSKI, WALTER J | 1930 N BLOCK RD | | | | REESE | MI | 48757-9344 |
| BURKS J KURT | BURKS, J KURT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BURKS J KURT | BURKS, JOSEPH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BURKS JR, BEN | 213 TIOGA ST | | | | TRENTON | NJ | 08609-1433 |
| BURKS JR, MATTHEW | PO BOX 61179 | DAYTON VIEW STATION | | | DAYTON | OH | 45406-9179 |
| BURKS JR, RAYMOND | 800 S 12TH ST | | | | MONROE | LA | 71202-2334 |
| BURKS MALINDA | 12924 RUSSBOROUGH COURT | | | | CHARLOTTE | NC | 28273-7010 |
| BURKS SR, MARVIN L | 122 SULLIVAN PLACE | | | | MONROE | LA | 71202-5126 |
| BURKS SR, MARVIN L | C/O DEBORAH LOWERY BURKS | 122 SULLIVAN PLACE | | | MONROE | LA | 71202 |
| BURKS WILLIAMS | 302 PALTON RD | | | | BENSALEM | PA | 19020-1644 |
| BURKS, ALBERT C | 7827 CORONA CT | | | | ARLINGTON | TX | 76002-4787 |
| BURKS, ALEXANDER | 526 S 4TH AVE | | | | SAGINAW | MI | 48601-2130 |
| BURKS, ALRITA | 220 POWDERSBY RD | | | | JOPPA | MD | 21085-5418 |
| BURKS, ANGELA G | 4887 ANDES DR | | | | DAYTON | OH | 45432-3339 |
| BURKS, ANNIE B | 6795 PATRIOT LN | | | | BELLEVILLE | MI | 48111-4257 |
| BURKS, ANTHONY S | 100 BENT TREE TRL | | | | BURLESON | TX | 76028-1240 |
| BURKS, APRIL M | 1318 CENTRAL AVE | | | | GADSDEN | AL | 35904-4436 |
| BURKS, BERNICE A | 3633 HOWARD DR APT 328 | | | | COLLEGE PARK | GA | 30337-2963 |
| BURKS, BERTHA O | 4029 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-4919 |
| BURKS, BERTHA O | 4401 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-3842 |
| BURKS, BETTY R | 7827 CORONA CT | | | | ARLINGTON | TX | 76002-4787 |
| BURKS, BILLY | 10305 E LINDSEY | | | | NORMAN | OK | 73026-8244 |
| BURKS, BILLY | 10305 E LINDSEY ST | | | | NORMAN | OK | 73026-8244 |
| BURKS, BONNIE G | 229 MAPLE DR | | | | HERMITAGE | PA | 16148-2667 |
| BURKS, BONNIE G | 229 MAPLE DRIVE | | | | HERMITAGE | PA | 16148-6148 |
| BURKS, BRENDA K | 1243 ANNA LISA LN | | | | JACKSON | MS | 39204 |
| BURKS, BRYAN S | 5811 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8759 |
| BURKS, BRYAN SCOTT | 5811 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8759 |
| BURKS, CAROL D | 31 RICHARD DR | | | | MUNROE FALLS | OH | 44262-1528 |
| BURKS, CASSANDRA D | 2111 GILMARTIN ST | | | | FLINT | MI | 48503-4471 |
| BURKS, CECIL E | 3517 MAPLE RD | | | | LOUISVILLE | KY | 40299-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKS, CHARLES | 147 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| BURKS, CHARLES E | 1133 AUBREY ST | | | | TUNICA | MS | 38676-9235 |
| BURKS, CHARLES E | 3503 GREER AVE | | | | SAINT LOUIS | MO | 63107-2614 |
| BURKS, CHARLES H | 34535 MALCOLM ST | | | | ROMULUS | MI | 48174-1513 |
| BURKS, CHARLES W | 1118 WENBROOK DR | | | | KETTERING | OH | 45429-4421 |
| BURKS, CHARLES W | 1118 WENBROOK DR. | | | | KETTERING | OH | 45429-4421 |
| BURKS, CLASSIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BURKS, CLIFFORD E | 1020 W FANNETTA ST | | | | DEXTER | MO | 63841-1813 |
| BURKS, CLIFFORD W | 626 E HOME AVE | | | | FLINT | MI | 48505-2870 |
| BURKS, CYNTHIA DENISE | 19002 WILSON ST | | | | GRAND BLANC | MI | 48439-7201 |
| BURKS, DARLENE | 4206 TRUMBULL AVE | | | | FLINT | MI | 48504-2168 |
| BURKS, DAVID D | 6125 SCR 120 | | | | RALEIGH | MS | 39153-5253 |
| BURKS, DAVID DEVON | 6125 SCR 120 | | | | RALEIGH | MS | 39153-5253 |
| BURKS, DAVID L | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603-4285 |
| BURKS, DONALD | | | | | | | |
| BURKS, DONALD R | 8627 MANORFIELD RD | | | | BALTIMORE | MD | 21236-2825 |
| BURKS, DOROTHY J | 5665 CARRIAGE BROOK RD | | | | MONTGOMERY | AL | 36116-1005 |
| BURKS, DOROTHY J | 5665 CARRIAGE BROOK ROAD | | | | MONTGOMERY | AL | 36116-1005 |
| BURKS, DOROTHY L | 8209 BEL MOORE BLVD | | | | INDIANAPOLIS | IN | 46259-9790 |
| BURKS, DOROTHY L | 8209 BELMOORE BLVD | | | | INDIANAPOLIS | IN | 46259-9790 |
| BURKS, DOROTHY M | 4094 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-9321 |
| BURKS, DOUGLAS V | 1715 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| BURKS, DOUGLAS VERNON | 1715 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| BURKS, DWIGHT C | PO BOX 310155 | | | | FLINT | MI | 48531-0155 |
| BURKS, DWIGHT CARL | PO BOX 310155 | | | | FLINT | MI | 48531-0155 |
| BURKS, EDWARD | | | | | | | |
| BURKS, EUNICE E | 1952 WOOD LANE | | | | FLINT | MI | 48503-4555 |
| BURKS, EVELYN | 2961 140TH ST | | | | BLUE ISLAND | IL | 60406-3347 |
| BURKS, EVELYN | 2961 W. 140TH ST. | | | | BLUE ISLAND | IL | 60406-3347 |
| BURKS, FRED C | 3333 MIDDLEFIELD CT APT B | | | | INDIANAPOLIS | IN | 46222-1775 |
| BURKS, GLENN F | PO BOX 605412 | | | | CLEVELAND | OH | 44105-0412 |
| BURKS, GUSSIE | 2849 VAN AKEN BLVD | APT 3 | | | CLEVELAND | OH | 44120-2253 |
| BURKS, HAROLD R | 1101 S 13TH ST | | | | HERRIN | IL | 62948-4121 |
| BURKS, HAZEL | 4965 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 |
| BURKS, HAZEL | 4965 BEACONHILL RD | | | | COLUMBUS | OH | 43228-1297 |
| BURKS, HOWARD M | 213 RAINBOW DR # 11305 | | | | LIVINGSTON | TX | 77399-2013 |
| BURKS, IRA W | 4913 GUNTHER AVE APT H | | | | BALTIMORE | MD | 21206-5889 |
| BURKS, JACK O | 2290 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| BURKS, JAMES A | 9048 HUNTERS RIDGE DR | | | | OLIVE BRANCH | MS | 38654-5736 |
| BURKS, JAMES E | 136 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2711 |
| BURKS, JAMES E | 6326 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| BURKS, JAMES L | 110 DANIELS LN | | | | ROCKINGHAM | NC | 28379-9113 |
| BURKS, JERALDINE R | 105 JESSAMINE TRL | | | | LAWRENCEVILLE | GA | 30046-8867 |
| BURKS, JEREMY L | 5700 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKS, JOANN | 734 NATALIA DR | | | | DAVISON | MI | 48423-1247 |
| BURKS, JOHNNY H | 2680 TRAMMEL LN | | | | LEBANON | TN | 37090-2711 |
| BURKS, JON W | 108 CADDO RIVER CT | | | | N LITTLE ROCK | AR | 72116-7642 |
| BURKS, JOSEPH | 712 DRY CREEK CIR | | | | DESOTO | TX | 75115-7830 |
| BURKS, JOSEPH T | 3012 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| BURKS, JR.,ROBERT | 325 SAINT LOUIS AVE | | | | DAYTON | OH | 45405-2745 |
| BURKS, JUDY P | 14550 BALFOUR ST | | | | OAK PARK | MI | 48237-1363 |
| BURKS, KATHERINE | 800 S 12TH ST | | | | MONROE | LA | 71202-2334 |
| BURKS, KELLY | | | | | | | |
| BURKS, KENNETH M | 100 BUTTERNUT DR | | | | STEPHENS CITY | VA | 22655-2109 |
| BURKS, KIM O | 6357 4TH ST | | | | ROMULUS | MI | 48174-1803 |
| BURKS, KIM O'HARA | 6357 4TH ST | | | | ROMULUS | MI | 48174-1803 |
| BURKS, LAVERN J | 3012 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| BURKS, LEE | | | | | | | |
| BURKS, LEROY | 1255 CHANDLER RD | | | | RUSTON | LA | 71270-3281 |
| BURKS, LINDA J | 102 ANITA DR | | | | MONROE | LA | 71202-7106 |
| BURKS, LINDA S | 1600 SOUTHVIEW DR TRLR 9 | | | | LIBERTY | MO | 64068 |
| BURKS, LORENZA | 7011 DOMINICAN DR | | | | DAYTON | OH | 45415-1204 |
| BURKS, LUTHER M | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415-1206 |
| BURKS, LYNN | 5789 CANNES DR | | | | STERLING HEIGHTS | MI | 48314-1342 |
| BURKS, MARJORIE D | 24349 MORITZ STREET | | | | OAK PARK | MI | 48237-1674 |
| BURKS, MARY E | 1124 CRESTWOOD CT | | | | DESOTO | TX | 75115-5242 |
| BURKS, MELVIN | 8678 HEATHER CT | | | | YPSILANTI | MI | 48198-3216 |
| BURKS, MERLIN B | 27278 COLGATE | | | | INKSTER | MI | 48141-3104 |
| BURKS, MERLIN B | 27278 COLGATE ST | | | | INKSTER | MI | 48141-3104 |
| BURKS, NAPOLEON | 30140 ELMHURST DR | | | | MADISON HEIGHTS | MI | 48071-2232 |
| BURKS, PAUL E | 30 CRANE DR | | | | SAFETY HARBOR | FL | 34695-5308 |
| BURKS, PAUL G | 3309 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1717 |
| BURKS, PAUL GANIEL | 3309 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1717 |
| BURKS, PAUL M | 4207 87TH ST | | | | LUBBOCK | TX | 79423-2927 |
| BURKS, PEGGY A | 5708 SALLY CT | | | | FLINT | MI | 48505-2562 |
| BURKS, PERRY S | PO BOX 200813 | | | | ARLINGTON | TX | 76006-0813 |
| BURKS, PHYLLIS J | 4741 CELTIC DR | | | | DAYTON | OH | 45432-3340 |
| BURKS, PHYLLIS J | 4741 CELTIC DRIVE | | | | DAYTON | OH | 45432-3340 |
| BURKS, R B | 9391 FIELDING ST | | | | DETROIT | MI | 48228 |
| BURKS, REGINALD L | 2921 N 46TH ST | | | | MILWAUKEE | WI | 53210-1727 |
| BURKS, REIGAN R | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415 |
| BURKS, RICHARD D | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BURKS, RICHARD D | 7556 BURNS DR | | | | BROWNSBURG | IN | 46112-9274 |
| BURKS, RICHARD H | 115 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1306 |
| BURKS, RICHARD L | 124 W LEICESTER ST | | | | WINCHESTER | VA | 22601-4063 |
| BURKS, ROBERT L | 3783 BUTTE DR APT 5 | | | | HOLT | MI | 48842-7731 |
| BURKS, ROBERT LEE | 3783 BUTTE DR APT 5 | | | | HOLT | MI | 48842-7731 |
| BURKS, ROBERT S | 3009 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURKS, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURKS, RUBEN | 1521 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| BURKS, RUTHIE | 5700 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| BURKS, RUTHIE W | 5700 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| BURKS, SAUNDRA L | 2746 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| BURKS, SCOTT E | 5095 PARK ROAD | | | | EAU CLAIRE | MI | 49111 |
| BURKS, SHELLY F | 4415 GREENLAWN DR | | | | FLINT | MI | 48504-5411 |
| BURKS, THERESA | BERKLEY DRAYTON D | ONE COMMERCE SQUARE - 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| BURKS, THERESA | COCHRAN CHERRY GIVENS & SMITH | PO BOX 830419 | | | TUSKEGEE | AL | 36083-0419 |
| BURKS, TIMOTHY W | 11685 ROBSON ST | | | | DETROIT | MI | 48227-2435 |
| BURKS, TOVITA C | 20511 LENNANE | | | | REDFORD | MI | 48240-1060 |
| BURKS, TOVITA CAMILLE | 14340 ASHTON ROAD | | | | DETROIT | MI | 48223-3563 |
| BURKS, VEELA O | 1911 MANSFIELD RD | | | | TOLEDO | OH | 43613-5124 |
| BURKS, VEELA ORITHA | 1911 MANSFIELD RD | | | | TOLEDO | OH | 43613-5124 |
| BURKS, WAYNE E | 4880 CH 39 | | | | UPPER SANDUSKY | OH | 43351 |
| BURKS, WILLIAM A | 1868 STANWOOD RD | | | | E CLEVELAND | OH | 44112-2902 |
| BURKS, WILLIAM A | PO BOX 1215 | | | | MOUNTAIN VIEW | AR | 72560-1215 |
| BURKS-WEDGEWORTH, CAROLYN S | 1005 SKYLINE DR | | | | GRANDVIEW | MO | 64030-1711 |
| BURKS-WILLIAMS, GEORGE ELLA | 2339 MYLA LN | | | | MELBOURNE | FL | 32935-1908 |
| BURKSAITYTE, JURATE H | 1335 SPRING HILL DR | | | | ALGONQUIN | IL | 60102-3258 |
| BURKULAS, CONNIE | 13405 MARK ST | | | | SOUTHGATE | MI | 48195-2422 |
| BURKWALT, DARYL D | 16629 27 1/2 MILE RD | | | | ALBION | MI | 49224-8400 |
| BURL A JACKSON | 7847 LOIS CIR APT 125 | | | | DAYTON | OH | 45459-8601 |
| BURL BLACKMAN | 500 E 2ND ST | | | | PERU | IN | 46970-2533 |
| BURL BOSTON | 640 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| BURL BOWMAN | 9242 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| BURL BURLESON | 329 MAE CT | | | | ROMEO | MI | 48065-5034 |
| BURL COLLINS JR | 14510 FREELAND ST | | | | DETROIT | MI | 48227-2802 |
| BURL COOK | 10324 BRICKYARD RD | | | | DELTON | MI | 49046-7527 |
| BURL DARBY | PO BOX 19181 | | | | FORT WORTH | TX | 76119-1181 |
| BURL ELLIOTT | 18119 BONNIE LN | | | | STRONGSVILLE | OH | 44136-4213 |
| BURL GRAY JR | 490 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-4015 |
| BURL GRIMSLEY | G4493 FENTON RD LOT 90 | | | | BURTON | MI | 48529-1941 |
| BURL GULLETT | 6057 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| BURL HILLIER | 1014 HILLCREST AVE | | | | COLUMBIA | TN | 38401-2512 |
| BURL HOLCOMB | 2439 DAM RD | | | | WEST BRANCH | MI | 48661-8728 |
| BURL HOWARD JR | 341 E HEARTHSTEAD WAY | | | | PENDLETON | IN | 46064-9086 |
| BURL JOHNSON | 1308 SUNCREST DRIVE #8 | | | | FLINT | MI | 48504 |
| BURL JOHNSON | 800 CABLE RD | | | | WALESKA | GA | 30183-3156 |
| BURL JOHNSON JR | 11764 BERGAMO CT | | | | LAS VEGAS | NV | 89183-5555 |
| BURL KEESEE | 37 MOUNTAIR DR. | | | | VANDALIA | OH | 45377 |
| BURL LANDERS | 3111 VICKSBURG DR SW | | | | DECATUR | AL | 35603-3174 |
| BURL LIFE | 548 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURL MCCORD | 2015 BRYAN RD | | | | BRANDON | FL | 33511-6832 |
| BURL MCINTYRE | 2770 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| BURL OSBORN JR | 2621 JONES AVE | | | | NASHVILLE | TN | 37207-4618 |
| BURL SHEPHERD | 4208 JUNIOR ST | | | | MT STERLING | KY | 40353-8854 |
| BURL STACY | 217 EATON AVE | | | | EATON | OH | 45320-1027 |
| BURL STARNES | 6424 BARKER DR | | | | WATERFORD | MI | 48329-3112 |
| BURL STEPHENS | 1306 N 22ND ST | | | | PARAGOULD | AR | 72450-2272 |
| BURL TINGLER | 900 CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9608 |
| BURL TRENTHAM | PO BOX 317 | | | | LUNA PIER | MI | 48157-0317 |
| BURL WHITE | 5708 KEITH DR | | | | HIGH RIDGE | MO | 63049-1619 |
| BURL, DAVID J | 10056 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| BURL, LOREAN | PO BOX 683042 | | | | FRANKLIN | TN | 37068-3042 |
| BURL, OLGA M | 250 RAINBOW BLVD | APT 106 | | | NIAGARA FALLS | NY | 14303-1224 |
| BURL, RICHARD L | 3748 BURKLEY RD | C/O ANNA SIEGEL | | | WILLIAMSTON | MI | 48895-9766 |
| BURLAGA, PAUL J | 3306 SCHOOL RD | | | | KINTNERSVILLE | PA | 18930-9520 |
| BURLAGE JR, JOHN E | 6223 WINDY RIDGE RD | | | | BALDWIN | MD | 21013-9306 |
| BURLAGER, DELORES M | 37027 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2407 |
| BURLAGER, GEORGE J | 11035 BUNO RD | | | | BRIGHTON | MI | 48114-9202 |
| BURLAGER, ROSE M | 2300 N FLOYD DR | | | | MESA | AZ | 85215-2617 |
| BURLAS, RUTH M | 45571 LEDGEWOOD ST | | | | MACOMB | MI | 48044-3935 |
| BURLE GARY L (488985) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BURLE, GARY L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BURLEAN J SAMPSON | P O BOX 348 | | | | CANTON | MS | 39046 |
| BURLEE, DAVID L | 6527 E LAKE RD | | | | MAYVILLE | NY | 14757-9707 |
| BURLEE, DAVID L | 6527 EAST LAKE ROAD | | | | MAYVILLE | NY | 14757-9707 |
| BURLEIGH BRAKE & ALIGNMENT | 9119 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222-3633 |
| BURLEIGH, CLIFTON E | 9292 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| BURLEIGH, DARRELL W | 23406 N ROCKLEDGE | | | | NOVI | MI | 48375-3755 |
| BURLEIGH, DARRELL W | 93 W MAIN ST APT A | | | | HONEOYE FALLS | NY | 14472-1132 |
| BURLEIGH, GORDON W | 5715 W DARIUS CIR | | | | PRESCOTT | AZ | 86305-1568 |
| BURLEIGH, KIM J | 27358 LEROY ST | | | | ROSEVILLE | MI | 48066-2755 |
| BURLEIGH, MARY ELLEN | 443 11TH ST | | | | PORT HURON | MI | 48060-4458 |
| BURLEIGH, RICHARD A | 6280 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2478 |
| BURLEN THIGPEN | 20 COUNTY ROAD 604 | | | | ANDERSON | AL | 35610-4438 |
| BURLENE SMITH | 528 N OHIO AVE | | | | COLUMBUS | OH | 43203-1142 |
| BURLENSKI DENNIS J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURLENSKI DENNIS J (506973) | (NO OPPOSING COUNSEL) | | | | | | |
| BURLENSKI, JAMES L | 15747 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1941 |
| BURLESON GARRETT | BURLESON, GARRETT | 2 SUGARLOAF LANE | | | HENDERSONVILLE | NC | 28792-9406 |
| BURLESON ISD | ELIZABETH BANDA CALVO | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| BURLESON ISD | ELIZABETH BANDA CALVO | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| BURLESON JUDY | 15950 DALLAS PKWY STE 725 | | | | DALLAS | TX | 75248-6692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURLESON MICHAEL | BURLESON, MICHAEL | 3840 W LEE ST - LOT 10 | | | DAWSON | GA | 39842-3241 |
| BURLESON SR, RALPH L | 2737 LIPKA RD | | | | PINCONNING | MI | 48650-9490 |
| BURLESON, ANN | 329 MAE CT | | | | ROMEO | MI | 48065-5034 |
| BURLESON, ANTHONY W | 1805 STONE RIVER DR SW | | | | DECATUR | AL | 35603-3119 |
| BURLESON, BOBBY L | 8709 BURTON AVE | | | | SAINT LOUIS | MO | 63114-4915 |
| BURLESON, BRUCE | 8801 KIRK LN | | | | NORTH RICHLAND HI 11S | TX | 76180 |
| BURLESON, BURL G | 329 MAE CT | | | | ROMEO | MI | 48065-5034 |
| BURLESON, CHARLES R | 30064 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-2614 |
| BURLESON, CHARLES RICHARD | 30064 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-2614 |
| BURLESON, CLIFTON M | 132 BORDEAUX CIR | | | | NAPLES | FL | 34112-7161 |
| BURLESON, DEBORAH E | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| BURLESON, DOROTHY M | 523 SHADY DR | | | | BRANSON | MO | 65616-8613 |
| BURLESON, ELIZABETH | SMITH MARSHALL E III | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| BURLESON, EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURLESON, EVERETT D | 2702 WILSON CREEK RD | | | | WHITTEMORE | MI | 48770-9772 |
| BURLESON, GARRETT | 2 SUGARLOAF LN | | | | HENDERSONVILLE | NC | 28792-9406 |
| BURLESON, GEORGE F | 7611 YATES ST | | | | TUJUNGA | CA | 91042-1737 |
| BURLESON, GEORGE W | 2033 S TOWPATH RD | | | | COVINGTON | IN | 47932-8046 |
| BURLESON, GERALD | 3517 PECK AVE SE | | | | SALEM | OR | 97302-2610 |
| BURLESON, HAZEL L | 12538 MCDOUGALL | | | | DETROIT | MI | 48212-2263 |
| BURLESON, HAZEL L | 12538 MCDOUGALL ST | | | | DETROIT | MI | 48212-2263 |
| BURLESON, HENRY D | 2702 AVONDALE CT SE | | | | DECATUR | AL | 35601-6734 |
| BURLESON, JACK B | 306 DEERPARK ROAD | | | | MARION | NC | 28761 |
| BURLESON, JAMES B | 8203 TREMONT LN | | | | JOLIET | IL | 60431-7725 |
| BURLESON, JAMES W | 116 CHEROKEE DR | | | | MOORESBURG | TN | 37811-2451 |
| BURLESON, JESSE J | 55 BURLESON BRANCH RD | | | | BARNARDSVILLE | NC | 28709-9731 |
| BURLESON, JESSE J | 55 W STEPHEN DR | | | | NEWARK | DE | 19713-1865 |
| BURLESON, JOHN J | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| BURLESON, JOHN N | PO BOX 341 | | | | DE TOUR VILLAGE | MI | 49725-0341 |
| BURLESON, KAREN | 36601 HOLIDAY CIR | APT 1 | | | CLINTON TWP | MI | 48035-1257 |
| BURLESON, KENNETH | EDGAR JOHN F | 4520 MAIN ST STE 1650 | | | KANSAS CITY | MO | 64111 |
| BURLESON, KENNETH L | 6543 PERIWINKLE LN | | | | EAST LANSING | MI | 48823-9640 |
| BURLESON, LAWRENCE E | 2460 STATE RD # 1 | | | | PINCONNING | MI | 48650 |
| BURLESON, MARTHA R | 2033 S TOWPATH RD | | | | COVINGTON | IN | 47932-8046 |
| BURLESON, MARTHA R | 2033 S. TOWPATH RD. | | | | COVINGTON | IN | 47932-8046 |
| BURLESON, MICHAEL | 3840 W LEE ST LOT 10 | | | | DAWSON | GA | 39842-3241 |
| BURLESON, MICHAEL J | 4835 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| BURLESON, NELSON W | 7299 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| BURLESON, NEOMA R | 4322 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9768 |
| BURLESON, PATRICIA | | | | | | | |
| BURLESON, PATSY L | 5258 WADE ST SE | | | | CALEDONIA | MI | 49316-8980 |
| BURLESON, PATTY L | 5756 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| BURLESON, RAYFORD G | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURLESON, RICHARD A | 5548 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| BURLESON, RICHARD C | | | | | | | |
| BURLESON, RICHARD C | 137 LOGAN ST | | | | SUNFIELD | MI | 48890-9752 |
| BURLESON, RICHARD C | PO BOX 3 | | | | SUNFIELD | MI | 48890-0003 |
| BURLESON, RONNIE E | 2513 CARTERSVILLE HWY | | | | DALLAS | GA | 30132-2267 |
| BURLESON, THOMAS J | 12757 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 |
| BURLESON, TIMOTHY J | 2720 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 |
| BURLESON, TIMOTHY J | 804 ONTARIO DRIVE | | | | ROMEOVILLE | IL | 60446-1269 |
| BURLESON, WILLIAM W | 1958 ARCH RD | | | | EATON RAPIDS | MI | 48827-9296 |
| BURLESS, ANDREA J | 416 JAMES ST | | | | BAY CITY | MI | 48706-3930 |
| BURLESS, DAVID B | 3725 11 MILE RD | | | | AUBURN | MI | 48611-9529 |
| BURLESTON COUNTY TAX OFFICE | 100 W BUCK ST STE 202 | | | | CALDWELL | TX | 77836-1762 |
| BURLEW, FLORENCE M | 571 LANTERN CIR | | | | HANOVER | MI | 49241-9714 |
| BURLEW, NORMAN J | 4935 LAKE POINTE DR | | | | HARRISON | MI | 48625-9636 |
| BURLEW, ROBERT A | 16445 MURRAY RD | | | | BYRON | MI | 48418-9085 |
| BURLEY BAILEY JR | 2236 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9344 |
| BURLEY BYINGTON | RR 4 BOX 4430 | | | | JONESVILLE | VA | 24263-9292 |
| BURLEY E SCOTT | 155 LAKESIDE DR W | | | | PORT ORANGE | FL | 32128-6622 |
| BURLEY F GAMBREL | 115 LORENE CIRCLE | | | | CARLYLE | OH | 45005-1901 |
| BURLEY FRIEND JR | 7225 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| BURLEY GAMBREL | 115 LORENE CIR | | | | FRANKLIN | OH | 45005-3781 |
| BURLEY GILLETTE | 266 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9717 |
| BURLEY GUMINIAK & ASSOCIATES | 24 MINER ST | PO BOX 368 | | | CANTON | NY | 13617-1269 |
| BURLEY JR., CHARLES | 2001 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| BURLEY LAMAR JR | 2501 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| BURLEY LEEDY | RR#2 BOX 84 | | | | JONESVILLE | VA | 24263 |
| BURLEY N CLAY | 5843 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| BURLEY N LEEDY | RR#2 BOX 84 | | | | JONESVILLE | VA | 24263-9409 |
| BURLEY PRITT | 349 CENTER  ST | | | | CLAY WV | NY | 25043-9713 |
| BURLEY SCOTT | 3014 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2531 |
| BURLEY TEETER | 5775 HYNDMAN RD | | | | BUFFALO MILLS | PA | 15534-7941 |
| BURLEY, ALLAN J | 4800  CENTER HILL RD | | | | OLIVE BRANCH | MS | 38654-8602 |
| BURLEY, ALLAN J | 7149 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| BURLEY, ARLEN R | PO BOX 225 | | | | CHIPPEWA LAKE | MI | 49320-0225 |
| BURLEY, BERNARD G | 5271 E ATHERTON RD | | | | BURTON | MI | 48519-1529 |
| BURLEY, BOBBY L | PO BOX 663 | | | | COMMERCE | GA | 30529-0013 |
| BURLEY, BRAD W | 13990 WENDY DR | | | | COLLINS | NY | 14034-9721 |
| BURLEY, BRAD W | 8428 RAINEY DR | | | | MACHANICSVILLE | VA | 23115-2424 |
| BURLEY, CHARLES | 12 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| BURLEY, CHARLES V | 1514 KENNEDY CV | | | | GREENVILLE | MS | 38703-2106 |
| BURLEY, CHARLES W | 1739 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1156 |
| BURLEY, CLAYTON D | 5753 CARO RD # M81 | | | | VASSAR | MI | 48768 |
| BURLEY, DAVID L | 15115 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| BURLEY, DELORES V | 7212 LINDEN AVE | | | | BALTIMORE | MD | 21206-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURLEY, DOLORES M | 371 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4122 |
| BURLEY, DONALD L | 5676 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9076 |
| BURLEY, DONALD L | 569 MORGAN ST | | | | TONAWANDA | NY | 14150-1823 |
| BURLEY, DWIGHT B | 628 E 27TH ST | | | | BALTIMORE | MD | 21218 |
| BURLEY, DWIGHT B | 628 EAST 37TH STREET | | | | BALTIMORE | MD | 21218-2531 |
| BURLEY, ERNESTINE | 4010 WISNER ST | PO BOX 14704 | | | SAGINAW | MI | 48601-4248 |
| BURLEY, EVELYN | 16835 S.E. 101 CT. RD. | | | | SUMMERFIELD | FL | 34491-6593 |
| BURLEY, EVELYN | 16835 SE 101ST COURT RD | | | | SUMMERFIELD | FL | 34491-6593 |
| BURLEY, EVELYN V | 11518 W M 179 HWY | | | | MIDDLEVILLE | MI | 49333-8427 |
| BURLEY, EVELYN V | 11518 WEST M 179 | | | | MIDDLEVILLE | MI | 49333-8427 |
| BURLEY, FRANCES G | 817 E PENTAGON PKWY | | | | DALLAS | TX | 75216-6810 |
| BURLEY, HAROLD J | 9331 INVERNESS RD | C/O HARRIETT SUE TAYLOR | | | GRAND BLANC | MI | 48439-9508 |
| BURLEY, HARVEY A | 1834 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| BURLEY, HELEN M | 6378 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| BURLEY, JAMES G | 167 N MAIN ST | | | | SPENCER | NY | 14883-9372 |
| BURLEY, JAYNELL | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| BURLEY, JOAN A | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| BURLEY, JOEL G | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| BURLEY, JOHN H | 13060 ADDINGTON DR | | | | DEWITT | MI | 48820-8100 |
| BURLEY, JOHN P | 3847 GREENLEAF CIR | | | | KALAMAZOO | MI | 49008-2510 |
| BURLEY, JUANITA M | 2052 S RACCOON RD APT 10 | | | | AUSTINTOWN | OH | 44515-4725 |
| BURLEY, KEVIN K | 6012 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |
| BURLEY, LEROY G | 4198 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 |
| BURLEY, MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURLEY, MICHAEL C | 8422 RIDGE RD | | | | GASPORT | NY | 14067-9415 |
| BURLEY, MICHELE S | PO BOX 1417 | | | | SPRING HILL | TN | 37174-1417 |
| BURLEY, PHILLIP A | PO BOX 86 | | | | MOLINE | MI | 49335-0086 |
| BURLEY, PHILLIP S | 1271 W DODGE RD | | | | CLIO | MI | 48420-1666 |
| BURLEY, PHILLIP S | PO BOX 32 | | | | CLIO | MI | 48420-0032 |
| BURLEY, RICHARD A | 1189 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3705 |
| BURLEY, RICHARD N | PO BOX 242 | | | | HILLMAN | MI | 49746-0242 |
| BURLEY, ROBERT J | 99-319-A KULAWEA PL. | | | | AIEA | HI | 96701 |
| BURLEY, ROBERT L | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601-9276 |
| BURLEY, ROY J | 7533 GRAND RIVER RD APT 230 | | | | BRIGHTON | MI | 48114-7387 |
| BURLEY, THOMAS L | 13913 ELLA BLVD APT 514 | | | | HOUSTON | TX | 77014-2518 |
| BURLEY, WARREN E | 4202 OAKCREST DR | | | | LANSING | MI | 48917-4212 |
| BURLEY-MROCZKIEWICZ, HELEN L | 4444 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| BURLIE WILSON | 5426 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2322 |
| BURLILE, LARRY D | 445 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2618 |
| BURLILE, MICHAEL A | 705 S LAKE CUNNINGHAM AVE | | | | SAINT JOHNS | FL | 32259-2259 |
| BURLIN BARNETT | 14707 NANTUCKET RD | | | | N FORT MYERS | FL | 33917-9039 |
| BURLIN CRAWFORD | 3365 CLIME RD | | | | COLUMBUS | OH | 43223-3436 |
| BURLIN HOLBROOK | PO BOX 441 | | | | CONOVER | OH | 45317-0441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURLIN HOOD | 300 OVERSTREET WAY APT 102 | | | | COLUMBUS | OH | 43228-4338 |
| BURLIN TENNEY | 4302 EDGEHILL | | | | WICHITA FALLS | TX | 76306-4649 |
| BURLINDA A MOORE | 6537 RICHWOOD DR | | | | JACKSON | MS | 39213-7831 |
| BURLING, ARTHUR J | 11402 VISTA DR | | | | FENTON | MI | 48430-2492 |
| BURLING, CLARA A | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624-1439 |
| BURLING, ROBERT C | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| BURLING, ROBERT S | 152 MARTINIQUE RD | | | | NORTH PORT | FL | 34287-3307 |
| BURLINGAME JR, WILLIAM L | 13316 EAST 51ST STREET | | | | KANSAS CITY | MO | 64133-2630 |
| BURLINGAME, DAVID A | 4250 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9327 |
| BURLINGAME, DAVID M | 137 CRYSTAL HILLS BLVD | | | | MANITOU SPRINGS | CO | 80829-2607 |
| BURLINGAME, DIANE M | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| BURLINGAME, EMMA J | P.O BOX 977 | | | | BENSON | NC | 27504-0977 |
| BURLINGAME, FAITH M | 84 GREENWOOD PARK | | | | PITTSFORD | NY | 14534-2936 |
| BURLINGAME, JAMES E | 450 W CHERRY ST APT A | | | | TROY | MO | 63379-1294 |
| BURLINGAME, KEITH W | 21275 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| BURLINGAME, KEITH WILLIAM | 21275 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| BURLINGAME, LAURA D | 929 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1052 |
| BURLINGAME, TERRY F | 207 N SCOUGLE ST | | | | DURAND | MI | 48429-1133 |
| BURLINGAME, THOMAS J | 600 MANOR PARK DR | | | | EAST CHINA | MI | 48054-1587 |
| BURLINGHAM, EDNA A | 2521 CREIGHTON AVE | | | | BALTIMORE | MD | 21234-7542 |
| BURLINGHAM, ROBERT T | 2604 MARK CARRE CT | | | | LISLE | IL | 60532-1050 |
| BURLINGTON AIR/MI | 9800 HARRISON | | | | ROMULUS | MI | 48174-2518 |
| BURLINGTON CHEVROLET | RTE 130 | | | | BURLINGTON | NJ | |
| BURLINGTON CHEVROLET | RTE 130 | | | | BURLINGTON | NJ | 08016 |
| BURLINGTON CHEVROLET, INC | WAYNE HILEMAN | RTE 130 | | | BURLINGTON | NJ | 08016 |
| BURLINGTON CNTY PROBATION DEPT | ACCT OF DOUGLAS KREBER | 49 RANCOCAS RD 1ST FL | | | MOUNT HOLLY | NJ | 08060 |
| BURLINGTON COUNTY AUTO PARTS | | 688 HIGH ST | | | | NJ | 08016 |
| BURLINGTON COUNTY AUTO PARTS | 610 US HIGHWAY 13 | | | | BRISTOL | PA | 19007-3854 |
| BURLINGTON COUNTY AUTO PARTS | 688 HIGH ST | | | | BURLINGTON | NJ | 08016-2637 |
| BURLINGTON COUNTY COLLEGE | ACCOUNTING OFFICE | | | | PEMBERTON | NJ | 08068 |
| BURLINGTON COUNTY INSTITUTE OF TECHNOLOGY | 695 WOODLANE RD | | | | MOUNT HOLLY | NJ | 08060-3813 |
| BURLINGTON COUNTY PROBATION DE | FAMILY SUPPORT FOR ACCOUNT OF | LEON M KLAMA # | 49 RANCOCAS RD ROOM 223 | | MOUNT HOLLY | NJ | 08060 |
| BURLINGTON COUNTY SPECIAL CIVIL PART CLERK | 49 RANCOCAS RD | | | | MOUNT HOLLY | NJ | 08060-1317 |
| BURLINGTON NORTHERN & | SANTA FE RAILWAY CO | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN & SANTA FERAILWAY CO | ATTN AUDIT DISB PYMT NON-REV | 5170 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0001 |
| BURLINGTON NORTHERN & SANTE FE | PO BOX 1738 | 6TH FLOOR-FREIGHT CLAIMS | | | TOPEKA | KS | 66601-1738 |
| BURLINGTON NORTHERN - SANTA FE | JOHN P. LANIGAN JR. | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN SANTA FE | LAURE POMERVILLE | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN SANTA FE RAILWAY | 176 5TH ST E | | | | SAINT PAUL | MN | 55101-1606 |
| BURLINGTON NORTHERN SANTA FE RAILWAY | ACACIA NOLEN | 3017 LOU MENK DR | | | FORT WORTH | TX | 76131 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LEW MENK DRIVE | P.O. BOX 961039 | | FT. WORTH | TX | 76161-0039 |
| BURLINGTON TECHNOLOGIES INC | 1670 BISHOP ST N | | | CAMBRIDGE ON N1R 7J3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURLINGTON TECHNOLOGIES INC | 3267 MAINWAY UNIT 1 | | | BURLINGTON ON L7M 1A6 CANADA | | | |
| BURLINGTON TECHNOLOGIES INC | C/O MAPLE TRADE FINANCE INC | 5475 SPRING GARDEN ROAD 7TH FLOOR | | HALIFAX CANADA NS B3J 3T2 CANADA | | | |
| BURLISON JR, CABE A | 53490 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-9450 |
| BURLISON, BRIAN E | 11001 E 49TH ST | | | | KANSAS CITY | MO | 64133-2307 |
| BURLISON, BRIAN E | 3613 1/2 OAKLAND TERRACE | | | | CHATTANOOGA | TN | 37415 |
| BURLISON, CATHRYN A | 53490 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-9450 |
| BURLISON, CECIL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURLISON, EULA M | 11001 E 49TH ST | | | | KANSAS CITY | MO | 64133-2307 |
| BURLISON, HARVEY J | 8018 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9121 |
| BURLISON, JOYCE A | 2323 DODGE LAKE AVE | | | | HARRISON | MI | 48625 |
| BURLISON, JOYCE A | 2323 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9062 |
| BURLISON, KATHLEEN M | 87 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| BURLISON, KATHLEEN MICHELLE | 87 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| BURLISON, KENTON R | 500 NE 81ST ST | | | | KANSAS CITY | MO | 64118-1368 |
| BURLISON, MICHAEL A | 2343 OVERRIDGE | | | | WATERFORD | MI | 48237 |
| BURLISON, MICHAEL A | 2343 OVERRIDGE AVE | | | | WATERFORD | MI | 48327-1151 |
| BURLISON, RANDALL A | 257 VISTORIA DR | | | | NORTH PORT | FL | 34287-2593 |
| BURLOCK, KENNETH E | 130 BROOKSIDE DR | | | | BRISTOL | CT | 06010-4524 |
| BURLOCK, NORMAN F | 149 BROOK ST | | | | TORRINGTON | CT | 06790-5051 |
| BURLON RUSSELL | 1145 GOFORTH RD | | | | LITTLE ROCK | MS | 39337-9220 |
| BURLOVICH, ANTHONY | 1215 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 |
| BURLOVICH, CHERYL | 8018 PATTEN TRACT RD 8018 | | | | SANDUSKY | OH | 44870 |
| BURLOVICH, JAMES E | 3273 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842-9587 |
| BURLOVICH, JOSEPH | 1001 SHELBY ST | | | | SANDUSKY | OH | 44870-3177 |
| BURM, BARBARA J | 1869 E MCNAIR DR | | | | TEMPE | AZ | 85283-4279 |
| BURMA ALLEN - JONES | 5417 N WASHINGTON ST | | | | KANSAS CITY | MO | 64118-4354 |
| BURMA BAKER | 412 GREENSFERRY RD | | | | JACKSON | MO | 63755-1352 |
| BURMA EWING | 6429 PARK CENTRAL DR W APT C | | | | INDIANAPOLIS | IN | 46260-4515 |
| BURMA J EWING | 6429 PARK CENTRAL DR W APT C | | | | INDIANAPOLIS | IN | 46260 |
| BURMA LARRY | 27269 467TH AV | | | | TEA | SD | 57064 |
| BURMAN GRAHAM | 2033 S STATE ROAD 39 | | | | DANVILLE | IN | 46122-9211 |
| BURMAN LESLEE | 5913 BALI WAY N | | | | ST PETE BEACH | FL | 33706-2238 |
| BURMAN, ANNETTE M. | 5514 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| BURMAN, BROOKE L | 363 N ELM ST | | | | COLUMBIA CITY | IN | 46725-1601 |
| BURMAN, BROOKE LOUISE | 363 N ELM ST | | | | COLUMBIA CITY | IN | 46725-1601 |
| BURMAN, SUK Y | 103 MAGNOLIA DRIVE | | | | PARAGOLD | AR | 72450 |
| BURMAN, THURMAN R | 103 MAGNOLIA DRIVE | | | | PARAGOULD | AR | 72450-3930 |
| BURMANN, LISA CATALLO | 3243 BISHOP RD | | | | DRYDEN | MI | 48428 |
| BURMASTER, VIRGIL D | 9917 RED PINE CT | | | | FORT WAYNE | IN | 46804-5218 |
| BURMCO INC | I BAG NORTH AMERICA DIV | 80 REPUBLIC DR | ADDR PER CSIDS 8\99 | | NORTH HAVEN | CT | 06473-3101 |
| BURMEISTER, ALDEN R | PO BOX 6737 | | | | SAGINAW | MI | 48608-6737 |
| BURMEISTER, ALICE M | 582 W 9TH ST | | | | PERRYSBURG | OH | 43551-1605 |
| BURMEISTER, AMY L | 502 SPRING MILL RD | | | | ANDERSON | IN | 46013-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURMEISTER, AMY L | 502 SPRING MILL ROAD | | | | ANDERSON | IN | 46013-3746 |
| BURMEISTER, BONNY J | 8238 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| BURMEISTER, BONNY JEAN | 8238 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| BURMEISTER, CURT A | 1826 S BROOKLYN DR | | | | STOUGHTON | WI | 53589-3216 |
| BURMEISTER, DANIEL E | 3410 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| BURMEISTER, DANIEL E | 3410 PARK WEADOW | | | | LAKE ORION | MI | 48352-2072 |
| BURMEISTER, DIXIE O | 109 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| BURMEISTER, JAMES D | 4942 S 100 E | | | | ANDERSON | IN | 46013-9601 |
| BURMEISTER, JOYCE A | 1632 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3812 |
| BURMEISTER, JOYCE L | 6550 BOSSETT | | | | COOPERSVILLE | MI | 49404-9513 |
| BURMEISTER, KRISTA M | 7102 PIKE 457 | | | | CURRYVILLE | MO | 63339-2750 |
| BURMEISTER, KRISTA M | 7102 PIKE 467 | | | | CURRYVILLE | MO | 63339-2750 |
| BURMEISTER, L H | 1519 GROVE PL | | | | FULLERTON | CA | 92831-3431 |
| BURMEISTER, LARRY L | 3013 TWELVESTONES RD SE | | | | OWENS CROSS ROADS | AL | 35763 |
| BURMEISTER, LORETTA J | 275 JUNIPER ST | | | | AUBURN HILLS | MI | 48326-3237 |
| BURMEISTER, LOUIS R | 31132 CENTENNIAL DR | | | | NOVI | MI | 48377-4536 |
| BURMEISTER, OTTO | 7276 S HOOVER AVE | | | | CLARE | MI | 48617-9632 |
| BURMEISTER, RANDALL J | 845 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| BURMEISTER, ROBERT D | 26013 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381-1135 |
| BURMEISTER, ROBERT E | PO BOX 155 | | | | MARKLEVILLE | IN | 46056-0155 |
| BURMEISTER, ROBERT M | PO BOX 202 | 6709 JEFFERSON ST | | | NORTH BRANCH | MI | 48461-0202 |
| BURMEISTER, TERI B | 26013 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381-1135 |
| BURMEISTER, TIMMY | 111 DIX RD | | | | JEFFERSON CITY | MO | 65109 |
| BURMEISTER, VERGIE J | 210 CRESTVIEW RD | | | | STUART | VA | 24171-4323 |
| BURMESTER, ERNEST J | 1282 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2745 |
| BURMESTER, HANS J | 708 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3036 |
| BURMESTER, WILLIAM A | 3113 DELL BROOKE AVE | | | | LOUISVILLE | KY | 40220-2421 |
| BURMESTER, WILLY | 1109 OLD BOTTLE ROAD SE | | | | CULLMAN | AL | 35055 |
| BURN, META K | 23 FAIR ST | C/O SUBACUTE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5531 |
| BURN, META K | 23 FAIR ST. | C/O SUBACUTE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5531 |
| BURNA GRANT | 1613 S ELIZABETH ST APT 4A | | | | KOKOMO | IN | 46902-2486 |
| BURNABY, JENNIFER LEE | 3443 S ELVEN MILE ROAD | | | | AUBURN | MI | 48611 |
| BURNABY, JOHN S | 3443 11 MILE RD | | | | AUBURN | MI | 48611-9707 |
| BURNAGIEL, FELIKSA | 26543 HARVEST DR | | | | CHESTERFIELD | MI | 48051-1980 |
| BURNAINE, DONALD E | 2038 READY AVE | | | | BURTON | MI | 48529-2056 |
| BURNAINE, EVELYN D | 4335 STATE ROUTE 730 E | | | | EDDYVILLE | KY | 42038-8870 |
| BURNAKLI, ABSEMI | 33237 MILL RACE CIRCLE | | | | WESTLAND | MI | 48185-1486 |
| BURNAM, ALFONZA | 91 RONDALE LN | | | | BATTLE CREEK | MI | 49017-5255 |
| BURNAM, CHRISTENE C | PO BOX 778 | | | | MIAMISBURG | OH | 45343-0778 |
| BURNAM, CHRISTENE C | PO BOX 778 | | | | MIAMISBURG | OH | 45432-5432 |
| BURNAM, GENEVIEVE E | 1129 COBB AVE | | | | SPRINGFIELD | OH | 45506-1901 |
| BURNAM, JAMES T | 2335 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNAM, MARTIN A | 8289 MOUNT CARMEL ST | | | | DAYTON | OH | 45424-6905 |
| BURNAM, ROSE J | PO BOX 2266 | | | | MUNCIE | IN | 47307-0266 |
| BURNAND WILLIAM | 4113 WINDCHIME LN | | | | LAKELAND | FL | 33811-3041 |
| BURNAP, DUANE M | 30 HOLLAND RD | | | | WINTHROP | NY | 13697-3115 |
| BURNAP, LEON H | 105 RIVER RD | | | | NORFOLK | NY | 13667-3134 |
| BURNARD BARGER | 11510 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| BURNARD, THOMAS M | 13455 W DUNBAR RD | | | | DUNDEE | MI | 48131-9709 |
| BURNARD, THOMAS MICHAEL | 13455 W DUNBAR RD | | | | DUNDEE | MI | 48131-9709 |
| BURNASH, PAMELA K | 3002 COLORADO AVE | | | | FLINT | MI | 48506-2446 |
| BURNASH, THOMAS F | 1716 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| BURNASH-ZARR, DENICE A | 309 WOODSIDE CT | | | | FRANKLIN | TN | 37067-4474 |
| BURNASKA, DAVID G | 1335 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3805 |
| BURNASKA, GERALD N | 23501 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-2147 |
| BURNASKA, GERALD N | PO BOX 330 | | | | LEWISTON | MI | 49756-0330 |
| BURNASKA, GLORIA B | 31112 ANGELINE CT W | | | | ST CLAIR SHRS | MI | 48082-2416 |
| BURNAT, JUDITH A | 6801 SARAH ST | | | | TEMPERANCE | MI | 48182-1264 |
| BURNDINE BRODERICK | 234 E OAK ST | | | | ANDERSON | IN | 46012-2511 |
| BURNE OLDSMOBILE CADILLAC HONDA CO. | 1201-1209 WYOMING AVENUE | | | | SCRANTON | PA | 18509 |
| BURNE OLDSMOBILE CADILLAC INC | DBA R J BURNE OLDS CAD PON | 1201-1209 WYOMING | | | SCRANTON | PA | 18509 |
| BURNE OLDSMOBILE CADILLAC, INC. | RICHARD BURNE | 1201-1209 WYOMING AVE | | | SCRANTON | PA | 18509 |
| BURNEAL, PETER F | 31 DEL VERDE RD | | | | ROCHESTER | NY | 14624-2401 |
| BURNEKA, ANNA M | 2653 PHILLIPS RD | | | | LEBANON | OH | 45036-8767 |
| BURNEKA, D G | 5473 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6001 |
| BURNEKA, ROBERT C | 2653 PHILLIPS RD | | | | LEBANON | OH | 45036 |
| BURNELL BAUER | PO BOX 121 | | | | NEY | OH | 43549-0121 |
| BURNELL BORTON | 11196 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| BURNELL CLAY | 13960 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2416 |
| BURNELL GILLESPIE | 108 W WASHINGTON ST | | | | GRAFTON | WV | 26354-1308 |
| BURNELL LINTON | 51 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| BURNELL MUTH | PO BOX 45 | | | | TROUTVILLE | PA | 15866 |
| BURNELL NOLEN | 17155 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| BURNELL PACE | 1835 BROOK TERRACE TRL | | | | DALLAS | TX | 75232-3707 |
| BURNELL PERNESE | 1587 W 14TH ST | | | | JACKSONVILLE | FL | 32209-4870 |
| BURNELL TATORIS | 12766 SPEAKER RD | | | | BROCKWAY | MI | 48097-3113 |
| BURNELL, BRIDGET E | 7517 GLEN TERRA DR | | | | LANSING | MI | 48917-8827 |
| BURNELL, DANIEL F | 4115 SHERWOOD CIR | | | | CANTON | MI | 48188-2173 |
| BURNELL, DAVID A | 2708 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9471 |
| BURNELL, FURMAN W | 1255 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3748 |
| BURNELL, GERALD R | 16 ATWELL ST | | | | ROCHESTER | NY | 14612-4802 |
| BURNELL, GLORIA J | 830 STOCKTON ST | | | | CHARLESTON | WV | 25312-2148 |
| BURNELL, GLORIA J | 916 HENDRIX AVE | | | | CHARLESTON | WV | 25312-2118 |
| BURNELL, JAMIE M | 5587 LUM RD | | | | LUM | MI | 48412-9384 |
| BURNELL, JEANETTE E | 1731 JOY ROAD | | | | SAGINAW | MI | 48601-6823 |
| BURNELL, JEANETTE E | 1731 JOY ST | | | | SAGINAW | MI | 48601-6823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNELL, JEFFREY W | 423 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1508 |
| BURNELL, JOHN E | 203 S WARNER ST | | | | BAY CITY | MI | 48706-4480 |
| BURNELL, JOHN E | 3209 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| BURNELL, JOHNNY L | PO BOX 32507 | | | | OKLAHOMA CITY | OK | 73123-0707 |
| BURNELL, KIM M | 1861 ADAIR LN | | | | THE VILLAGES | FL | 32162-3105 |
| BURNELL, KIM M | PO BOX 393 | | | | ROANOKE | IN | 46783-0393 |
| BURNELL, LYNN A | 1861 ADAIR LN | | | | THE VILLAGES | FL | 32162-3105 |
| BURNELL, LYNN A | PO BOX 393 | | | | ROANOKE | IN | 46783-0393 |
| BURNELL, MARGUERITA | 8317 FOUNTAIN PARK DR | | | | RALEIGH | NC | 27613-5298 |
| BURNELL, MARLENE A | 2855 E STEWART RD | | | | MIDLAND | MI | 48640-8586 |
| BURNELL, PAMELA P | 108 CANTERFIELD PKWY W | | | | DUNDEE | IL | 60118-9004 |
| BURNELL, ROBERT A | 3138 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5212 |
| BURNELL, RUBY M | 4136 RANDOLPH | | | | SAGINAW | MI | 48601-4245 |
| BURNELL, RUBY M | 4136 RANDOLPH ST | | | | SAGINAW | MI | 48601-4245 |
| BURNELL, STEVEN H | 1855 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| BURNELL, SUSAN C | 235 N FRANKLIN ST | | | | NEW BREMEN | OH | 45869-1316 |
| BURNELL, SUSAN C | 235 N. FRANKLIN ST. | | | | NEW BREMEN | OH | 45869-5869 |
| BURNER JR, RALPH B | 207 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| BURNER, HILLARY | 1015 RELIANCE WAY | | | | DEL MAR | CA | 92014-3922 |
| BURNER, JIMMIE R | 9513 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-8406 |
| BURNER, KIMBERLY L | 9486 BALDWIN RD | | | | GAINES | MI | 48436-9628 |
| BURNER, WINSTON W | 5398 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| BURNES, ELISHA C | 713 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| BURNES, ELISHA CHARLES | 713 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| BURNES, JACK R | 139 CANTERBURY LN | | | | MCMURRAY | PA | 15317-2701 |
| BURNES, PATRICIA A | 9644 N 35TH LN | | | | PHOENIX | AZ | 85051-1220 |
| BURNES-SMITH, FRANCES B | 137 COVENTRY PL | | | | PALM BEACH GARDENS | FL | 33418-8030 |
| BURNESS HALL | 2325 MADISON 303 | | | | MARQUAND | MO | 63655-8672 |
| BURNESS, GERALD D | 8875 E MILLER RD | | | | DURAND | MI | 48429-9441 |
| BURNESS, JOHN C | PO BOX 1246 | | | | LOCKPORT | NY | 14095-1246 |
| BURNESTINE PAGE | 105 PAYNE RD | | | | MONTGOMERY | AL | 36116 |
| BURNESTINE THOMAS | 1234 MCINTOSH DR | | | | FLINT | MI | 48503-1265 |
| BURNET CENTRAL APPRAISAL DISTRICT | PO BOX 908 | 223 SOUTH PIERCE | | | BURNET | TX | 78611-0908 |
| BURNET LISBETH | 342 W STATE ROAD 2 | | | | ANTHONY | KS | 67003-9014 |
| BURNETT B FRAZIER | 14223 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85295-5323 |
| BURNETT CARL | 121 1ST ST APT 107 | | | | SAINT PETERSBURG | FL | 33715 |
| BURNETT DAK | 5501 NW 60TH TER | | | | KANSAS CITY | MO | 64151-4533 |
| BURNETT DIRECT INC | 8585 P G A DR | STE 203 | | | COMMERCE TWP | MI | 48390-1605 |
| BURNETT EQUIP/BRMGHM | 4 OFFICE PARK CIRCLE | | | | BIRMINGHAM | AL | 35223 |
| BURNETT FRAZIER | 14223 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85295-5323 |
| BURNETT JR, EDWARD N | 11651 JACKSON ST | | | | TAYLOR | MI | 48180-4335 |
| BURNETT JR, FRANK | 134 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BURNETT JR, FRANK | 2812 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNETT JR, GLENNON M | 101 BRINY AVE APT 2503 | | | | POMPANO BEACH | FL | 33062-5661 |
| BURNETT JR, JACK A | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| BURNETT JR, JOHN H | 47387 ALLIANCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4602 |
| BURNETT JR, JOHNNY B | 958 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| BURNETT JR, JOSEPH L | 4672 MOSELLE DR | | | | LIBERTY TWP | OH | 45011-9597 |
| BURNETT JR,JACK A | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| BURNETT JR,JOSEPH L | 4672 MOSELLE DR | | | | LIBERTY TWP | OH | 45011-9597 |
| BURNETT LEE | BURNETT, LEE | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| BURNETT MARTHA | 2124 COUNTY ROAD C | | | | HALE CENTER | TX | 79041-3819 |
| BURNETT MC DANIEL JR | 5404 SMITH ST | | | | FORT WAYNE | IN | 46806-5173 |
| BURNETT MED CTR CLIN | 257 W SAINT GEORGE AVE | | | | GRANTSBURG | WI | 54840-7827 |
| BURNETT NEWSOME | 9540 PLANK RD | | | | MAYBEE | MI | 48159-9790 |
| BURNETT NORMAN D (450078) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BURNETT PROCESS, INC. | BROWN & HUTCHINSON | MICHELLE HUTCHINSON, ESQ. | 2 STATE ST STE 925 | TWO STATE STREET | ROCHESTER | NY | 14614-1370 |
| BURNETT RENT A CAR | 6249 STEWART AVE | | | | CINCINNATI | OH | 45227-1235 |
| BURNETT ROB | PO BOX 4270 | | | | GRAND JUNCTION | CO | 81502-4270 |
| BURNETT ROBERT KARL | BURNETT, ROBERT KARL | 18930 W 10 MILE RD STE 2500 | | | SOUTHFIELD | MI | 48075-2629 |
| BURNETT TAYLOR | 645 SARAINA LN | | | | NEW WHITELAND | IN | 46184-1824 |
| BURNETT TIM | 355 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| BURNETT WALKER & BAKER LC | 1400 YOUREE DR | | | | SHREVEPORT | LA | 71101 |
| BURNETT WHEELER | 210 VARDEN RD | | | | FLORAHOME | FL | 32140-2315 |
| BURNETT, ALEXANDER M | 5435 STREEFKERK DR | | | | WARREN | MI | 48092-3117 |
| BURNETT, ALICE | 6 DONCASTER RD | | | | NEW CASTLE | DE | 19720-3013 |
| BURNETT, ALLEN L | 178 ECHO LAKE CIR | | | | BYRNES MILL | MO | 63025-3012 |
| BURNETT, ANITA G | 1969 S GROVE ST | | | | YPSILANTI | MI | 48198-6648 |
| BURNETT, ANN | 18975 STANSBURY ST | | | | DETROIT | MI | 48235-1729 |
| BURNETT, ARNOLD J | 4324 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1016 |
| BURNETT, ARNOLD J | 4324 MAUREEN DR. | | | | YOUNGSTOWN | OH | 44511-4511 |
| BURNETT, AURTHOR | 851 PORTAL AVE | | | | OAKLAND | CA | 94610 |
| BURNETT, AUTUM RAE | 14187 REDDER AVENUE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| BURNETT, BARBARA C | 127 SOUTH ALDRIDGE | | | | YOUNGSTOWN | OH | 44515 |
| BURNETT, BERNICE H | 7326 CLARK ST | | | | KANSAS CITY | KS | 66111-2837 |
| BURNETT, BETTY L | 834 ELECTRIC ST | APT H | | | FARMINGTON | MO | 63640-9220 |
| BURNETT, BETTY L | N4305 MACKINAC TRL | C/O WAYNE BURNETT | | | SAINT IGNACE | MI | 49781-9302 |
| BURNETT, BILL J | 15480 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2920 |
| BURNETT, BILL W | 4337 N 19TH PL | | | | MILWAUKEE | WI | 53209-6835 |
| BURNETT, BRETON S | 901 S RACINE AVE UNIT A | | | | CHICAGO | IL | 60607-4137 |
| BURNETT, CARL | PO BOX 71313 | | | | MADISON HEIGHTS | MI | 48071-0313 |
| BURNETT, CARLIE | 2 CLOVERWOOD CT APT 302 | | | | ESSEX | MD | 21221-7966 |
| BURNETT, CAROLE B | 4118 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46226-4926 |
| BURNETT, CAROLYN | PO BOX 6955 | | | | KOKOMO | IN | 46904-6955 |
| BURNETT, CARROLL L | 2179 UTHE RD | | | | BATES CITY | MO | 64011-8145 |
| BURNETT, CASEL G | 12324 GAINES WAY | | | | WALTON | KY | 41094-9355 |
| BURNETT, CASSANDRA | 3230 STEVENSON ST | | | | FLINT | MI | 48504-3297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT, CHARLES D | 7334 COUNTY ROAD 94 | | | | KILLEN | AL | 35645-3050 |
| BURNETT, CHARLES G | 4077 MONTCALM ST | | | | BURTON | MI | 48519-1564 |
| BURNETT, CHARLES L | 12624 S RACINE AVE | | | | CALUMET PARK | IL | 60827-6105 |
| BURNETT, CHARLES S | 16396 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3078 |
| BURNETT, CHARLES SANDERS | 16396 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3078 |
| BURNETT, CHARLOTTE Y | PO BOX 1813 | | | | DECATUR | GA | 30031-1813 |
| BURNETT, CHESTER | 3208 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| BURNETT, CHRISTOPHER L | 1116 VALLEY FORGE DR | | | | DEFIANCE | OH | 43512-1346 |
| BURNETT, CLARA F | 9721 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1716 |
| BURNETT, CLARENCE E | 5276 E CO 550 N | | | | PITTSBORO | IN | 46167 |
| BURNETT, CLAUDIA W | 12791 BROWN BRIDGE RD | | | | COVINGTON | GA | 30016-2968 |
| BURNETT, CLEOLA | 7733 CHESTERFIELD DR S | | | | SOUTHAVEN | MS | 38671-6346 |
| BURNETT, CLEOLA | 7733 CHESTERFIELD S DR | | | | SOUTHHAVEN | MS | 38671-6346 |
| BURNETT, CLOYCE A | PO BOX 421 | | | | MONROEVILLE | IN | 46773-0421 |
| BURNETT, CLOYCE A | POST OFFICE BOX 421 | | | | MONROEVILLE | IN | 46773-0421 |
| BURNETT, COLETTE S | 919 LAKE SHORE DRIVE | | | | JASPER | AL | 35504-3133 |
| BURNETT, CORRINE M | APT 2112 | 11545 N FRANK LLOYD WRGHT BLVD | | | SCOTTSDALE | AZ | 85259-3160 |
| BURNETT, DAFORA L | 3208 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| BURNETT, DALE | 9775 WALFRAN DR | | | | BRIGHTON | MI | 48114-9603 |
| BURNETT, DALTON L | 35 COTTONTOWN SQ | | | | LEIGHTON | AL | 35646 |
| BURNETT, DARLENE L | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| BURNETT, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BURNETT, DAVID C | 6684 BREEZELOCH CT | | | | JUPITER | FL | 33458-3731 |
| BURNETT, DAVID L | 5776 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 |
| BURNETT, DAVID M | 7943 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| BURNETT, DEAN A | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| BURNETT, DEAN ALAN | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| BURNETT, DEBRA A | 1412 PEACHWOOD DR | | | | FLINT | MI | 48507-5635 |
| BURNETT, DELBERT E | 595 MELROSE ST | | | | PONTIAC | MI | 48340-3114 |
| BURNETT, DELEAN | 1224 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1313 |
| BURNETT, DENNIS H | 3622 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3902 |
| BURNETT, DENNIS L | 1769 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |
| BURNETT, DENNIS LYRIC | 1769 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |
| BURNETT, DIANA G | 2175 CARDINAL DR | | | | FLORISSANT | MO | 63033-2021 |
| BURNETT, DIANA J | 14187 REDDER AVENUE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| BURNETT, DON B | 3798 HIDDEN HOLLOW | | | | AUSTIN | TX | 78731 |
| BURNETT, DONALD E | 801 SALEM DR | | | | KOKOMO | IN | 46902 |
| BURNETT, DONALD L | 2329 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| BURNETT, DONALD P | 1719 MONICA LN | | | | ANDERSON | IN | 46013-2597 |
| BURNETT, DOROTHY | 3901 HAMMERBERG RD. | APT#D1 | | | FLINT | MI | 48507 |
| BURNETT, EARNESTINE | 3310 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| BURNETT, EDDIE L | 19 MCCOY RD | | | | FRANKLIN | NC | 28734-9636 |
| BURNETT, EDDIE L | 544 WOODWARD AVE | | | | JACKSON | MS | 39206-3821 |
| BURNETT, ELEASE W | 624 CANE CREEK VALLEY RD | | | | DAHLONEGA | GA | 30533-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNETT, ELIZABETH | 1821 N KANSAS | | | | ROSWELL | NM | 88201-8201 |
| BURNETT, ELIZABETH | P O BOX 72400 | | | | LOS ANGELES | CA | 90002-0400 |
| BURNETT, ELIZABETH | PO BOX 72400 | | | | LOS ANGELES | CA | 90002-0400 |
| BURNETT, ELIZABETH M | 2414 WINTERS DR | | | | GRANITE CITY | IL | 62040-5958 |
| BURNETT, ELIZABETH M | 2414 WINTERS DRIVE | | | | GRANITE CITY | IL | 62040 |
| BURNETT, ELLA D | 109 HURON ST | | | | LANSING | MI | 48915-1747 |
| BURNETT, ERVIN H | 381 PARK ST | | | | LAWRENCEVILLE | GA | 30045-4651 |
| BURNETT, EVERETT | 1801 WOOTEN ST | | | | COVINGTON | TN | 38019 |
| BURNETT, EZRA A | 2013 CENTRAL AVE | | | | ANDERSON | IN | 46016-4330 |
| BURNETT, FAY B | 7055 NORTH PIKE | | | | CHEROKEE | AL | 35616-5731 |
| BURNETT, FRANCES | 9 CONNER RD | | | | RAYVILLE | LA | 71269-6564 |
| BURNETT, FRANK A | 3543 JESSUP RD APT 1A | | | | CINCINNATI | OH | 45239-6269 |
| BURNETT, FRED E | 8559 N LINE CREEK PKWY APT 361 | | | | KANSAS CITY | MO | 64154-2131 |
| BURNETT, FREDRENA C | 901 S RACINE AVE UNIT A | | | | CHICAGO | IL | 60607-4137 |
| BURNETT, GARY L | 4566 PIKE 15 | | | | CURRYVILLE | MO | 63339-2009 |
| BURNETT, GARY L | 4615 MEIGS AVE | | | | WATERFORD TOWNSHIP | MI | 48329-1820 |
| BURNETT, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURNETT, GEORGE W | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURNETT, GERALD E | 2350 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9766 |
| BURNETT, GERALD M | 143 ASBURY DR | | | | ANDERSON | IN | 46013-4869 |
| BURNETT, GERLINE | 2029 WINDSONG DR UNIT 1C | | | | HAGERSTOWN | MD | 21740-2729 |
| BURNETT, GLENN E | 176 PINEWOOD DR | | | | ELYRIA | OH | 44035-6032 |
| BURNETT, GLENN R | 2 SPRING VALLEY DR | | | | MCLOUD | OK | 74851-9432 |
| BURNETT, GRACIE M | 1683 FALKE DR | | | | DAYTON | OH | 45432-3313 |
| BURNETT, GRACIE M | 1683 FALKE DRIVE | | | | DAYTON | OH | 45432-3313 |
| BURNETT, GUY M | 3109 WEST TWICKINGHAM DRIVE | | | | MUNCIE | IN | 47304-1058 |
| BURNETT, HARLAN | 3652 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9690 |
| BURNETT, HERBERT E | 1178 CARMAN ST | | | | BURTON | MI | 48529-1118 |
| BURNETT, HETTY | 1446 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8718 |
| BURNETT, IMOGENE | 3391 ORO GRANDE BLVD | | | | LAKE HAVASU CITY | AZ | 86406-8782 |
| BURNETT, ISSAC | 3526 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-2509 |
| BURNETT, IVA L | 7670 STANCREST | | | | HUBER HEIGHTS | OH | 45424-2165 |
| BURNETT, IVORY | 5340 WABADA AVE | | | | SAINT LOUIS | MO | 63112-4326 |
| BURNETT, JACK A | 6644 E US 35 | | | | W ALEXANDRIA | OH | 45381-5381 |
| BURNETT, JACK A | 6644 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| BURNETT, JAMES B | 4318 E COLDWATER RD | | | | FLINT | MI | 48506-1054 |
| BURNETT, JAMES E | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| BURNETT, JAMES K | 27025 BRANTON | | | | NOVI | MI | 48377-3768 |
| BURNETT, JAMES R | 212 PARK PL | | | | COLUMBIANA | OH | 44408-1153 |
| BURNETT, JAMES R | 8548 SPRINGTREE RD | | | | JACKSONVILLE | FL | 32210-9602 |
| BURNETT, JANE F | P O BOX 344 | | | | TARRYTOWN | NY | 10591-0344 |
| BURNETT, JANE F | PO BOX 344 | | | | TARRYTOWN | NY | 10591-0344 |
| BURNETT, JARVIS J | C/O PARK PLACE ASSISTED LIVING | 8445 SW HEMLOCK | APT #242 | | PORTLAND | OR | 97223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNETT, JASON | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BURNETT, JASON P | 1091 CROSS ST | | | | OXFORD | MI | 48371-3582 |
| BURNETT, JAY F | 2321 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3156 |
| BURNETT, JEAN | 1309 R. NORTH MAIN STREET | | | | PIEDMONT | MO | 63957 |
| BURNETT, JEANETTE | 1454 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| BURNETT, JEFFREY A | 2755 WOODSTOC K DR | APT 1 | | | HIGHLAND PARK | MI | 48203-1055 |
| BURNETT, JEFFREY A | 2755 WOODSTOCK DR APT 1 | | | | HIGHLAND PARK | MI | 48820-1055 |
| BURNETT, JEFFREY A | 355 COLUMBIA ST | | | | BIRMINGHAM | MI | 48009-6572 |
| BURNETT, JEFFREY D | 816 SE 19TH ST | | | | OAK GROVE | MO | 64075-9475 |
| BURNETT, JEFFREY DALE | 816 SE 19TH ST | | | | OAK GROVE | MO | 64075-9475 |
| BURNETT, JENNIE | 3526 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-2509 |
| BURNETT, JENNIE | 3526 SENORA STREET S. E. | | | | GRAND RAPIDS | MI | 49508-2509 |
| BURNETT, JEROME | 1914 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| BURNETT, JILL M | 502 ENGLISH RD | | | | GLOSTER | LA | 71030-3500 |
| BURNETT, JIMMIE L | 20130 HARNED ST | | | | DETROIT | MI | 48234-1513 |
| BURNETT, JOANN | 3127 PARK CHURCH LN APT 196 | | | | LOUISVILLE | KY | 40220-7165 |
| BURNETT, JOHN | PO BOX 1437 | | | | CLYDE | TX | 79510 |
| BURNETT, JOHN A | 22 KILLARNEY LN | | | | MOSCOW MILLS | MO | 63362-1713 |
| BURNETT, JOHN ALLEN | 22 KILLARNEY LN | | | | MOSCOW MILLS | MO | 63362-1713 |
| BURNETT, JOHN C | 119 S COUNTY ROAD 450 E | | | | KOKOMO | IN | 46902 |
| BURNETT, JOHN C | 60 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9629 |
| BURNETT, JOHN E | 1213 AVENUE B | | | | FLINT | MI | 48503-1415 |
| BURNETT, JOHN F | 6744 TOWNBROOK DR APT F | | | | WOODLAWN | MD | 21207-5542 |
| BURNETT, JOHN L | 5500 MAPLE AVE APT 104 | | | | SAINT LOUIS | MO | 63112-2746 |
| BURNETT, JOHN L | 9820 GERALDINE ST LOT 247 | | | | YPSILANTI | MI | 48197 |
| BURNETT, JOHN N | 6695 CLINGAN RD UNIT 1 | | | | POLAND | OH | 44514-5102 |
| BURNETT, JOHN R | 2929 N MACARTHUR DR SPC 109 | | | | TRACY | CA | 95376-2022 |
| BURNETT, JOHN T | 3885 EWINGS RD | | | | LOCKPORT | NY | 14094-1035 |
| BURNETT, JOHN W | 5314 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-5313 |
| BURNETT, JOHN W | 824 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| BURNETT, JOHNNY W | 953 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| BURNETT, JONATHON | 655 SCHOOL HOUSE HILL RD | | | | UNION | MO | 63084-3879 |
| BURNETT, JOSEPH L | 258 CUMQUAT RD NE | | | | LAKE PLACID | FL | 33852-5951 |
| BURNETT, JOSEPH N | 4672 MOSELLE DR | | | | LIBERTY TWP | OH | 45011-9597 |
| BURNETT, JOSIE S | 4236 OAK LAKE DR | | | | JACKSON | MS | 39212-5369 |
| BURNETT, JULIA S | 211 ADELE PL | | | | NEW CASTLE | DE | 19720-2706 |
| BURNETT, JULIA S | 211 ADELE PLACE | | | | NEW CASTLE | DE | 19720-2706 |
| BURNETT, JULIUS ED | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BURNETT, JUNE ELLEN | 2616 N LEUTZ RD | | | | OAK HARBOR | OH | 43449 |
| BURNETT, JUNIOR | 47 WALNUT ST | | | | PONTIAC | MI | 48341-2161 |
| BURNETT, KAREN J | 5792 HOLCOMB ST | | | | DETROIT | MI | 48213-3024 |
| BURNETT, KATHERINE WIMBE | 3612 SHENANDOAH ST | | | | DALLAS | TX | 75205-2119 |
| BURNETT, KATIE | 287 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3259 |
| BURNETT, KENNETH L | 1969 S GROVE ST | | | | YPSILANTI | MI | 48198-6648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT, KENNETH LEE | 1969 S GROVE ST | | | | YPSILANTI | MI | 48198-6648 |
| BURNETT, KENNETH P | 3097 WYNDHAM DR | | | | FLUSHING | MI | 48433-3700 |
| BURNETT, KENNETH PAUL | 3097 WYNDHAM DR | | | | FLUSHING | MI | 48433-3700 |
| BURNETT, KENNETH T | 6155 N BRUMMETT RD | | | | QUINCY | IN | 47456-9449 |
| BURNETT, KEVIN J | 1446 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8718 |
| BURNETT, KEVIN W | 2514 REDBROOK DR | | | | GARLAND | TX | 75040-3739 |
| BURNETT, LANA W | 2510 S COUNTY ROAD 419 | | | | CHULUOTA | FL | 32766-8997 |
| BURNETT, LARRY D | 7601 W STOLL RD | | | | LANSING | MI | 48906-9372 |
| BURNETT, LARS E | 16576 DEERTRACK ST | | | | BONNER SPRNGS | KS | 66012-7138 |
| BURNETT, LAWRENCE F | 110 W FOURTH ST | | | | GREENFIELD | IN | 46140-2114 |
| BURNETT, LAZETTA C | 208 FEDERAL ST NW | | | | WARREN | OH | 44483-3226 |
| BURNETT, LEE | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| BURNETT, LEO USA | 35 W WACKER DR | | | | CHICAGO | IL | 60601 |
| BURNETT, LEROY | 6433 HILLMONT DR | | | | OAKLAND | CA | 94605-2242 |
| BURNETT, LEWIS | 860 KINGSWAY DR | | | | GRETNA | LA | 70056 |
| BURNETT, LINDA W | 50 TEMPLETON AVE | | | | GREENVILLE | PA | 16125-1419 |
| BURNETT, LOIS C | 152 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| BURNETT, LOLA M | 232 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1122 |
| BURNETT, LOREN R | 10 CAPTAIN KIDD RD | | | | E SANDWICH | MA | 02537-1116 |
| BURNETT, LORI A | 4536 RED BARK CT | | | | ANTIOCH | TN | 37013-4877 |
| BURNETT, LORI A | 9028 W 64TH PL APT 202 | | | | MERRIAM | KS | 66202-4704 |
| BURNETT, LOUIS E | 5 N JUNIPER AVE | | | | HIGHLAND SPRINGS | VA | 23075-1801 |
| BURNETT, LUCIE J | 4216 S COTTAGE | | | | INDEPENDENCE | MO | 64055-4505 |
| BURNETT, LUCIE J | 4216 S COTTAGE AVE | | | | INDEPENDENCE | MO | 64055-4505 |
| BURNETT, MAGGIE | 201 W. BIG BEAVER | | | | TROY | MI | 48084 |
| BURNETT, MARIE H | 3320 N 53RD ST | | | | KANSAS CITY | KS | 66104-1638 |
| BURNETT, MARK A | 18386 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062-7522 |
| BURNETT, MARK A | 25212 WATSON RD | | | | DEFIANCE | OH | 43512-6843 |
| BURNETT, MARK A | 3211 EMERALD LAKE DR | | | | FORT WAYNE | IN | 46804-2411 |
| BURNETT, MARK A | PO BOX 783 | | | | DEFIANCE | OH | 43512-0783 |
| BURNETT, MARK E | 4405 OLD LANSING RD | | | | LANSING | MI | 48917-4453 |
| BURNETT, MARLENE J | 4729 DIMOND WAY | | | | DIMONDALE | MI | 48821-9305 |
| BURNETT, MARTHA H | 1159 MOHAWK ST | UNIT H2 | | | SAVANNAH | GA | 31419-3536 |
| BURNETT, MARTHA N | 3233 JACK GRAY DR | | | | PADUCAH | KY | 42001-4273 |
| BURNETT, MARY C | 8215 MILLS ST | | | | TAYLOR | MI | 48180-2014 |
| BURNETT, MARY H | 146 3RD ST | | | | ROCHESTER | NY | 14605-2445 |
| BURNETT, MCVORRAN | 156 ORANGE AVE | | | | IRVINGTON | NJ | 07111-2018 |
| BURNETT, MELANDIE | 2701 RANGER PL | | | | DOUGLASVILLE | GA | 30135-8915 |
| BURNETT, MICHAEL D | 1241 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3331 |
| BURNETT, MICHAEL D | 693 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| BURNETT, MICHAEL D. | 693 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| BURNETT, MICHAEL DALE | 1241 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3331 |
| BURNETT, MICHAEL J | 5295 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT, MICHAEL W | 17250 LENORE | | | | DETROIT | MI | 48219-3693 |
| BURNETT, MICHELE K | 12399 RAY RD | | | | ORTONVILLE | MI | 48462-8704 |
| BURNETT, NANCY | 8910 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| BURNETT, NORMAN D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BURNETT, ORLAND R | 2107 NORTHSHORE | | | | BENTON | AR | 72015-2859 |
| BURNETT, PATRICIA K | 655 SCHOOL HOUSE HILL RD | | | | UNION | MO | 63084-3879 |
| BURNETT, PATRICIA M | 5828 BLUFF LN | | | | LOVELAND | CO | 80537-2927 |
| BURNETT, PAUL A | 1361 N 2550 E | | | | LAYTON | UT | 84040-2733 |
| BURNETT, PHYLLIS G | 2337 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| BURNETT, PIERRE W | 10590 CARRIE LN | | | | INDIANAPOLIS | IN | 46231-1071 |
| BURNETT, RANDY A | 918 SPRING CT SW | | | | DECATUR | AL | 35603-1233 |
| BURNETT, RAYMOND E | PO BOX 604 | | | | JAMESTOWN | PA | 16134-0604 |
| BURNETT, REBECCA | 3885 JO ANN DRIVE | | | | CLEVELAND | OH | 44122-6438 |
| BURNETT, RICHARD A | 1416 SISSON ST | | | | LOCKPORT | IL | 60441-4425 |
| BURNETT, RICKI G | 1310 CAMELLIA DR SW | | | | DECATUR | AL | 35601-3714 |
| BURNETT, RICKI G | 2130 WESTMEAD DR SW APT 611 | | | | DECATUR | AL | 35603-1092 |
| BURNETT, RILLA R | 6231 ASH COURT | | | | RAYTOWN | MO | 64133-4145 |
| BURNETT, ROBERT B | 7 VILLAGE DR | | | | WEST GROVE | PA | 19390-9145 |
| BURNETT, ROBERT E | 6012 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| BURNETT, ROBERT H | 1489 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3378 |
| BURNETT, ROBERT K | 32720 NORFOLK ST | | | | LIVONIA | MI | 48152-1312 |
| BURNETT, ROBERT L | 209 PEARL ST APT 13 | | | | YPSILANTI | MI | 48197-2691 |
| BURNETT, RODGER F | 30 E 18 RD | | | | MESICK | MI | 49668-9574 |
| BURNETT, RONALD W | THREADGILL LAW FIRM PC | PO BOX 10606 | | | KNOXVILLE | TN | 37939-0606 |
| BURNETT, ROSA M | 1521 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| BURNETT, ROSA MAE | 1521 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| BURNETT, ROSEMARY | 14618 FALL CREEK CROSSING | | | | HUMBLE | TX | 77396-6054 |
| BURNETT, RUBY I | 260 TROTTERS WALK | | | | COVINGTON | GA | 30016 |
| BURNETT, RUBY J | 514 S LIBERTY HILL RD APT B | | | | MORRISTOWN | TN | 37813-5763 |
| BURNETT, RUTHIE C | 832 WEST ALMA AVENUE | | | | FLINT | MI | 48505 |
| BURNETT, SHARON | 31705 HALDANE ST | | | | LIVONIA | MI | 48152-1557 |
| BURNETT, SHARON E | 2920 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| BURNETT, SHIRLEY M | 3639 SHERWOOD AVE | | | | NIAGARA FALLS | NY | 14301-2717 |
| BURNETT, SONDRA K | 5104 S WEBSTER ST APT B | | | | KOKOMO | IN | 45902-4940 |
| BURNETT, THOMAS L | 3981 HUCKLEBERRY HILLS RD | | | | BLAIRSVILLE | GA | 30512-5056 |
| BURNETT, TIMOTHY O | 655 SCHOOL HOUSE HILL RD | | | | UNION | MO | 63084-3879 |
| BURNETT, VERBON L | 7915 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-3147 |
| BURNETT, VICTOR A | 5222 PIERCE RD NW | | | | WARREN | OH | 44481-9378 |
| BURNETT, VIRGINIA K | 1016 BRADFORD DR | | | | WINTER PARK | FL | 32792-6102 |
| BURNETT, W F | 120 MITCHELL AVE | | | | CARTERSVILLE | GA | 30120-3705 |
| BURNETT, WADE T | PO BOX 667 | | | | FENTON | MI | 48430-0667 |
| BURNETT, WALTER L | 4524 CROWN BENCH CIR | | | | ELK GROVE | CA | 95757-4604 |
| BURNETT, WILLIAM H | 3842 14TH ST | | | | ECORSE | MI | 48229-1328 |
| BURNETT, WILLIAM R | 1124 SW 67TH PL | | | | OKLAHOMA CITY | OK | 73139-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT, WILLIAM ROY | 1124 SW 67TH PL | | | | OKLAHOMA CITY | OK | 73139-1516 |
| BURNETT, WILLIE M | 3182 KINGS BAY CIR | | | | DECATUR | GA | 30034-7122 |
| BURNETT, WILMA E. | 15330 EVERGREEN RD | | | | DETROIT | MI | 48223-1741 |
| BURNETT-WHITE TIRE & AUTO CO | 412 E MAIN ST | | | | SALISBURY | MD | 21804-5019 |
| BURNETTA CARROW | 135 GREEN FOREST DR | | | | ORMOND BEACH | FL | 32174-8160 |
| BURNETTA EGGLESTON | 211 CRANMER | | | | CHARLOTTE | MI | 48813-8427 |
| BURNETTA KELLY JEWETT | 215 HARDWOOD DR | | | | COVINGTON | GA | 30016 |
| BURNETTA SOBCZAK | 1423 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1829 |
| BURNETTE HAM | 5580 TROY WAY | | | | MONROE | NJ | 08831-1875 |
| BURNETTE JR, ROLAND | 30519 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| BURNETTE JR, SAMUEL | 206 LEONARD AVE | | | | ALBEMARLE | NC | 28001-5226 |
| BURNETTE, AARON L | 8259 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| BURNETTE, ALLIE | 468 COLUMBIA AVE | | | | TIPTON | IN | 46072-1223 |
| BURNETTE, ANNA M | 24652 MADISON CT | APT 237 | | | FARMINGTON | MI | 48335-1844 |
| BURNETTE, ARNELL | 682 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8804 |
| BURNETTE, BERNICE | 9024 EVERGREEN AVE | | | | DETROIT | MI | 48228-1754 |
| BURNETTE, BERNICE Y | 5525 NORTHGREEN RD | | | | BALTIMORE | MD | 21244-1140 |
| BURNETTE, BETHA M | 5319 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1528 |
| BURNETTE, BILLY D | 118 WASHBOARD RD | | | | BEDFORD | IN | 47421-7463 |
| BURNETTE, BILLY R | 2162 ANDERDON ST | | | | DETROIT | MI | 48215 |
| BURNETTE, BRENDA S | 2115 HIGHWAY 2000 | | | | MANCHESTER | KY | 40962-8614 |
| BURNETTE, CHESLEY | 1517 W CARTHAGE RD | | | | LUMBERTON | NC | 28360-7098 |
| BURNETTE, CLARENCE E | 409 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1428 |
| BURNETTE, CONNIE E | 1210 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3184 |
| BURNETTE, DAVID L | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| BURNETTE, DAVID LEE | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| BURNETTE, DAVID R | 682 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8804 |
| BURNETTE, DEVAUN C | 1550 E CLARK RD APT 307 | | | | YPSILANTI | MI | 48198-3161 |
| BURNETTE, DONNA K | 773 CAYA COSTA CT NE | | | | ST PETERSBURG | FL | 33702-2772 |
| BURNETTE, DOROTHY M | 4380 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6204 |
| BURNETTE, DOUGLAS K | G1480 RONNIE STREET | | | | FLINT | MI | 48507 |
| BURNETTE, DOUGLAS KEITH | G1480 RONNIE STREET | | | | FLINT | MI | 48507 |
| BURNETTE, EARL L | 24111 CIVIC CENTER DR | APT 142 | | | SOUTHFIELD | MI | 48034 |
| BURNETTE, EARL L | 24111 CIVIC CENTER DR APT 142 | | | | SOUTHFIELD | MI | 48033-7480 |
| BURNETTE, EDWARD | | | | | | | |
| BURNETTE, EDWARD J | 6 RUCKERT RD | | | | MORGANTOWN | WV | 26508 |
| BURNETTE, ELIZABETH F | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| BURNETTE, ELSIE V | P.O BOX 131 | | | | HARPER | WV | 25851 |
| BURNETTE, EVA M | 130 ROSE WALK DR | | | | COVINGTON | GA | 30016-7718 |
| BURNETTE, FREDERICK L | 19212 CURTIS ST | | | | DETROIT | MI | 48219-2866 |
| BURNETTE, GARY C | 10769 BURTON RD | | | | ADRIAN | MI | 49221-9460 |
| BURNETTE, GARY D | 726 RABBITTOWN RD | | | | GLENCOE | AL | 35905-7269 |
| BURNETTE, HARRY J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURNETTE, HELEN D | 215 JESSIE LN | | | | LENOIR CITY | TN | 37772-5683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETTE, HENRY C | 1518 THRASHER PIKE | | | | HIXSON | TN | 37343-1625 |
| BURNETTE, JACK L | 18 YOLANDA DR | | | | ROCHESTER | NY | 14624 |
| BURNETTE, JAMES P | 605 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1323 |
| BURNETTE, JANICE R | 1841 FREEMAN RD | | | | JONESBORO | GA | 30236-6705 |
| BURNETTE, JEANETTE V | 2110 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5864 |
| BURNETTE, JEHMIKO | | | | | | | |
| BURNETTE, JERRY J | 2115 HIGHWAY 2000 | | | | MANCHESTER | KY | 40962-8614 |
| BURNETTE, JOHN C | 2018 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9580 |
| BURNETTE, JUDITH L | 307 PARKVIEW DR | | | | NEW WHITELAND | IN | 46184-1253 |
| BURNETTE, KENNETH J | 3324 SPENCER RD SE | | | | KALKASKA | MI | 49646-9665 |
| BURNETTE, KENNETH J | 3324 W SPENCER RD | | | | KALKASKA | MI | 49646 |
| BURNETTE, LOUIS | APT 7102 | 44569 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-6299 |
| BURNETTE, MARCUS | 5225 ROSE AVENUENE | | | | NORWOOD | OH | 45212 |
| BURNETTE, MARSHA | | | | | | | |
| BURNETTE, MARY L | 409 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1428 |
| BURNETTE, MAYNARD N | 31551 HAZEL ST | | | | ROCKWOOD | MI | 48273-1003 |
| BURNETTE, MILDRED J | 2561 ROSE CREEK RD | | | | FRANKLIN | NC | 28734-6076 |
| BURNETTE, MILDRED J | 2561 ROSECREEK RD | | | | FRANKLIN | NC | 28734 |
| BURNETTE, MINA L | 3615 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4475 |
| BURNETTE, PATRICIA | 5452 BENTLEY LAKE RD | | | | HOWELL | MI | 48843-8922 |
| BURNETTE, PATRICIA | 5452 BENTLY LK RD | | | | HOWELL | MI | 48843-8922 |
| BURNETTE, PENNI L | 15 MAYFAIR CT | | | | DALLAS | GA | 30157-7155 |
| BURNETTE, PENNI L | 2213 LAKE PARK DR SE | APT O | | | SMYRNA | GA | 30080-8883 |
| BURNETTE, RALPH H | 1584 NEW HOPE RD RT #2 | | | | LAWRENCEVILLE | GA | 30045 |
| BURNETTE, RALPH H | 4401 WOODVIEW CT | | | | ARLINGTON | TX | 76013-4117 |
| BURNETTE, REB | 20179 LESURE ST | | | | DETROIT | MI | 48235-1537 |
| BURNETTE, RICHARD | 1012 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3458 |
| BURNETTE, RICHARD A | 9149 W FOREST DR | | | | ELWOOD | IN | 46036-8876 |
| BURNETTE, ROBERT L | APT 237 | 24652 MADISON COURT | | | FARMINGTN HLS | MI | 48335-1844 |
| BURNETTE, SEQUOIA M | 19200 CHAPEL ST | | | | DETROIT | MI | 48219-1948 |
| BURNETTE, SHANNON M | 1342 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| BURNETTE, STACY L | 1790 PARKER LN | | | | TWINSBURG | OH | 44087-2518 |
| BURNETTE, STACY LIMEUL | 1790 PARKER LN | | | | TWINSBURG | OH | 44087-2518 |
| BURNETTE, STANLEY E | 112 BENTWOOD DR | | | | GREENWOOD | IN | 46143-1215 |
| BURNETTE, STEPHEN L | 4661 MUSHBACH RD | | | | CHELSEA | MI | 48118-9786 |
| BURNETTE, THOMAS R | 6858 OAK HILL ST | PO BOX 1126 | | | INDIAN RIVER | MI | 49749-9350 |
| BURNETTE, TONY R | 4787 ROCK ISLAND LN NORTHWEST | | | | ACWORTH | GA | 30102-3455 |
| BURNETTE, TONY R | 4787 ROCK ISLAND LN NW | | | | ACWORTH | GA | 30102-3455 |
| BURNETTE, TRACY H | PO BOX 155 | | | | YOUNGSTOWN | OH | 44501-0155 |
| BURNETTE, VARSER | 801 BARTS CHURCH RD | | | | HANOVER | PA | 17331-9032 |
| BURNETTE, VIVIAN D | 2148 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| BURNETTE, WILLIAM E | 4324 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| BURNETTE, YVONNE M | 210 W CROSS ST APT 311 | | | | YPSILANTI | MI | 48197-2832 |
| BURNEVA WILLIAMS | PO BOX 435 | | | | BUFFALO | NY | 14240-0435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNEY BRIDGETTE | WILLIAMS, DONALD | 740 27TH STREET APT 2 | | | OAKLAND | CA | 94612 |
| BURNEY D SUMMERS | 17932D ORANGE BELT DR | | | | PORTERVILLE | CA | 93257 |
| BURNEY GIBSON | 6402 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-7554 |
| BURNEY III, THURMAN | 1437 KIPLING DR | | | | DAYTON | OH | 45406-4224 |
| BURNEY JR, ALONZO | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1766 |
| BURNEY JR, ARTHUR | 3974 LEISURE WOODS DR | | | | DECATUR | GA | 30034-3437 |
| BURNEY JR, WILLIE | 1257 E GRAND BLVD | | | | DETROIT | MI | 48211-3407 |
| BURNEY L SMITH | PO BOX 435 | | | | BROOKHAVEN | MS | 39602-0435 |
| BURNEY SMITH | PO BOX 435 | | | | BROOKHAVEN | MS | 39602-0435 |
| BURNEY, ARTIS | 6011 FILLYSIDE TRL | | | | JACKSONVILLE | FL | 32244 |
| BURNEY, ARTIS F | 927 E 218TH ST | | | | BRONX | NY | 10469-1005 |
| BURNEY, ARYLON R | 165 COUNTY ROAD 258 | | | | TOWN CREEK | AL | 35672-4419 |
| BURNEY, BARBARA G | 14241 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2830 |
| BURNEY, BETTY J | 2344 PRESTWICK DR | | | | TROY | MI | 48098-5917 |
| BURNEY, BRIDGETTE | 1309 AMBER DR | | | | SUISUN | CA | 94585 |
| BURNEY, DALE E | 53420 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1912 |
| BURNEY, DEBORAH A | 55387 BOARDWALK DR | | | | SHELBY TWP | MI | 48316-1127 |
| BURNEY, ERIC B | 9436 REDWATER DR | | | | ANTELOPE | CA | 95843-5217 |
| BURNEY, FRANCES G | 5412 SEMINARY AVE | | | | RICHMOND | VA | 23227-2237 |
| BURNEY, JAMES E | 2806 SPAULDING DR | | | | WILMINGTON | NC | 28405-2033 |
| BURNEY, JAMES E | 3320 SANTA ROSA ST | | | | JACKSON | MS | 39209-6107 |
| BURNEY, KENNETH W | 222 CLUBVIEW DR | | | | CANONSBURG | PA | 15317 |
| BURNEY, LINDA G | 2736 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| BURNEY, MAE B | PO BOX 627 | | | | BAY CITY | MI | 48707-0627 |
| BURNEY, MARTHELL | 3221 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| BURNEY, MELVA O | 8388 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1843 |
| BURNEY, MELVA OTRESSA | 8388 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1843 |
| BURNEY, PHYLLIS | 931 JONATHON DR | | | | PLAINFIELD | IN | 46168 |
| BURNEY, ROLLINS | 4724 W HILLCREST AVE | | | | DAYTON | OH | 45406-2315 |
| BURNEY, SABRINA S | 2736 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| BURNEY, SHAWN D | 21281 CLAYTON DR | | | | MACOMB | MI | 48044-1856 |
| BURNEY, TEDERINE M | 1885 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3980 |
| BURNEY, TOMMIE L | 3870 CHARLES ST | | | | DETROIT | MI | 48212-2332 |
| BURNEY, VANTARA | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 |
| BURNEY, VICTORIA W | 1222 W 11TH ST | | | | ANDERSON | IN | 46016-2920 |
| BURNFIELD, KENNETH D | 5530 MAHONING AVE NW | | | | WARREN | OH | 44483-1136 |
| BURNFIELD, KENNETH D | 5530 MAHONING AVENUE NW | | | | WARREN | OH | 44483-1136 |
| BURNHA YOUNG | 1345 N MADISON AVE | C/O HCR MANOR CARE | | | ANDERSON | IN | 46011-1215 |
| BURNHAM DENNIS (459759) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURNHAM GALLAND | 3929 ORR DR | | | | NORTH BRANCH | MI | 48461-9302 |
| BURNHAM JR, CHARLES F | 520 BEECHWOOD ST | | | | LANSING | MI | 48910-5308 |
| BURNHAM JR, WILLIAM L | 1001 EDGEWOOD DR | | | | CLARKSVILLE | TN | 37040-3921 |
| BURNHAM KENNETH | BURNHAM, KENNETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNHAM TRUCKING CO INC | PO BOX 578 | | | | EAST CHICAGO | IN | 46312-0578 |
| BURNHAM, ALLEN R | 123 15TH ST | | | | PASO ROBLES | CA | 93446-2075 |
| BURNHAM, BETTY | 282 W BASIC RD | | | | HENDERSON | NV | 89015-7107 |
| BURNHAM, BETTY | 6886 NICKEL MINE AVE | | | | LAS VEGAS | NV | 89122-8601 |
| BURNHAM, C J CARTAGE CO | 29691 6 MILE RD STE 110 | | | | LIVONIA | MI | 48152-8605 |
| BURNHAM, CHARLES F | 4705 STAFFORD AVE | | | | LANSING | MI | 48910-7443 |
| BURNHAM, CLAUDINE K | 328 S TEMPLE DR | | | | MILPITAS | CA | 95035-6034 |
| BURNHAM, CONCETTA A | 6129 UNITY LANE | | | | CONCORDE | NC | 28027 |
| BURNHAM, DANIEL D | 673 W COLUMBIA RD | | | | MASON | MI | 48854-9603 |
| BURNHAM, DAVID W | 3806 FABER TER | | | | WATERFORD | MI | 48328-4030 |
| BURNHAM, DEBRA | 137 COPPER RIDGE LANE | | | | FLORENCE | MS | 39073-9073 |
| BURNHAM, DEBRA | 137 COPPER RIDGE LN | | | | FLORENCE | MS | 39073-4701 |
| BURNHAM, DEBRA D | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130-8340 |
| BURNHAM, DEBRA D | 14155 MILLER STATION LN | | | | OLIVE BRANCH | MS | 38654-6334 |
| BURNHAM, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURNHAM, DF & CO | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |
| BURNHAM, DONALD J | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2007 |
| BURNHAM, DUSTIN J | 4184 RAY MAR CT | | | | ONSTED | MI | 49265-9735 |
| BURNHAM, EDWARD | 8911 RACKHAM ST | | | | TAYLOR | MI | 48180-2993 |
| BURNHAM, EILEEN M | 9925 ULMERTON RD LOT 96 | | | | LARGO | FL | 33771-4251 |
| BURNHAM, EVA E | 26510 DEVANEY RD | | | | ARCADIA | IN | 46030-9533 |
| BURNHAM, EVA E | 26510 DEVANEY ROAD | | | | ARCADIA | IN | 46030 |
| BURNHAM, FRANK W | 313 ACADEMY RD | | | | CHESHIRE | CT | 06410-2857 |
| BURNHAM, GLORIA M | 110 WHITE AVE | | | | KANSAS CITY | MO | 64123-1936 |
| BURNHAM, HEIDI I | 2642 N 100 E | | | | WABASH | IN | 46992-9013 |
| BURNHAM, IMOGENE A | 6164 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| BURNHAM, ISABEL Z | 180 LONGSPUR LN | | | | COMMERCE TWP | MI | 48382-4042 |
| BURNHAM, JACK L | 734 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| BURNHAM, JUDITH A | 142 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| BURNHAM, JUDITH A | 142 E. PARKWOOD DR. | | | | DAYTON | OH | 45405-3425 |
| BURNHAM, JUDITH R | 211 S NORFOLK ST | | | | SAN MATEO | CA | 94401-2117 |
| BURNHAM, JULIE P | 3089 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| BURNHAM, JULIE P | 588 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2342 |
| BURNHAM, JULIUS C | PO BOX 9128 | | | | LIBERTY | TX | 77575-2828 |
| BURNHAM, KATHERINE M | 201 PRAIRIE ST | | | | PLAINWELL | MI | 49080 |
| BURNHAM, KENNETH J | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3644 |
| BURNHAM, KENNETH J | 185 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |
| BURNHAM, KIM E | 13844 MCCRUMB RD | | | | EAGLE | MI | 48822-9528 |
| BURNHAM, LEONA A | 144 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6091 |
| BURNHAM, MARGARET | 2258 CLAREMONT LN | | | | SPRING HILL | FL | 34609-3865 |
| BURNHAM, MARY E | 185 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |
| BURNHAM, MARY L | 4851 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| BURNHAM, MARY L | 4851 CANADA ROAD | | | | BIRCH RUN | MI | 48415-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNHAM, MERLE H | 328 S TEMPLE DR | | | | MILPITAS | CA | 95035-6034 |
| BURNHAM, MERLE H | 328 S. TEMPLE DR | | | | MILPITAS | CA | 95035-6034 |
| BURNHAM, MICHAEL D | 6679 NICHOLSON HILL RD | | | | HUBBARD LAKE | MI | 49747-9510 |
| BURNHAM, ORAMEL A | 14155 MILLER STATION LN | | | | OLIVE BRANCH | MS | 38554-5334 |
| BURNHAM, RANDY S | 41 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| BURNHAM, REBECCA J | 8137 LORAC ST | | | | PORTAGE | MI | 49002-5523 |
| BURNHAM, ROBERT F | 822 SUNNINGDALE CT | | | | WINTER HAVEN | FL | 33881-9708 |
| BURNHAM, RODNEY D | 9182 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| BURNHAM, ROY L | 13981 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9732 |
| BURNHAM, SALLY C | 9182 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| BURNHAM, STEVE N | 9 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| BURNHAM, STEVE NORMAN | 9 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| BURNHAM, THERESA A | PO BOX 178 | | | | EAGLE | MI | 48822-0178 |
| BURNHAM, THOMAS J | 101 OAK RIDGE LN | | | | RAYMOND | MS | 39154-8079 |
| BURNHAM, THOMAS J | 101 OAKRIDGE LANE | | | | RAYMOND | MS | 39154-9154 |
| BURNHAM, THOMAS J | 180 LONGSPUR LN | | | | COMMERCE TWP | MI | 48382-4042 |
| BURNHAM, VERONICA K | 1226 ROCKWELL VIEW RD | | | | MATTHEWS | NC | 28105-5011 |
| BURNHAM, WILLIAM E | 645 W OYSTER RD | | | | ROSE CITY | MI | 48654-9549 |
| BURNIAK, ROSE | 32713 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| BURNICE CARTY | 6920 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9468 |
| BURNICE COMBS | 83 WINTERS LN | | | | LONDON | KY | 40741-9727 |
| BURNICE HANNAH | 5432 EAGLE CLAW DR | | | | PORT ORANGE | FL | 32128-2565 |
| BURNICE JIMERSON | 2611 N FRANKLIN AVE | | | | FLINT | MI | 48506-4439 |
| BURNICE PRATER | 10409 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8634 |
| BURNICKI, WALTER J | 24 OLD STONE RD | | | | DEPEW | NY | 14043-4129 |
| BURNICLE, DAVID B | 285 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| BURNICLE, DAVID BRIAN | 285 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| BURNICLE, MICHAEL J | 1436 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-1937 |
| BURNIE GIBSON | 18728 CANTERBURY DR | | | | LIVONIA | MI | 48152-3384 |
| BURNIE HUNT | 25450 AUDREY AVE | | | | WARREN | MI | 48091-1543 |
| BURNIE POTTER | 415 OLIVE DR | | | | BRYAN | OH | 43506-2228 |
| BURNIE, ALAN M | 9499 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| BURNIE, PAULA J | 9499 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| BURNINE, MARY J | 127 SE HANGING GARDEN ST | | | | LEEL SUMMIT | MO | 64064-7656 |
| BURNING DAYLIGHT PRODUCTIONS | 5395 CORBIN STE 622 | | | | TROY | MI | 48098 |
| BURNIS GLANDON | 4106 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| BURNIS HAMPTON | 11383 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| BURNIS PRICE | 3988 S 400 W | | | | KNIGHTSTOWN | IN | 46148 |
| BURNISKI, NANCY A | 112 MERRILL ST | | | | SYRACUSE | NY | 13208-1847 |
| BURNISON, ALVENA | 1565 KERN RD | | | | REESE | MI | 48757 |
| BURNISON, HAROLD R | 443 N HINSON RD | | | | FAIRGROVE | MI | 48733-9573 |
| BURNISON, ROBERT L | PO BOX 75 | | | | SANFORD | MI | 48657-0075 |
| BURNISON, VINCENT H | 2841 PARKMAN RD NW APT 107 | | | | WARREN | OH | 44485-1648 |
| BURNISON, VINCENT H | 2841 PARKMAN RD. APT.#107 | | | | WARREN | OH | 44485-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNISTON, TRACY W | 30 DOANE ST | | | | CRANSTON | RI | 02910-2417 |
| BURNLEE WHITMORE | 51300 MICHIGAN AVE LOT #72 | | | | BELLEVILLE | MI | 48111 |
| BURNLEY ROBERT | 239 WOOD GLEN LN | | | | OAK BROOK | IL | 60523-1531 |
| BURNLEY, ARTHUR L | 210 CARLTON DR | | | | ROCKMART | GA | 30153-1502 |
| BURNLEY, BONNIE M | PO BOX 883 | | | | ADRIAN | MI | 49221-0883 |
| BURNLEY, CHARLES B | 4528 HARRISON ST | | | | INKSTER | MI | 48141-2963 |
| BURNLEY, DARRYL | 753 MADDUX | | | | MACON | GA | 31217-5653 |
| BURNLEY, JAMES D | 210 HAYES TRCE | | | | HIRAM | GA | 30141-5804 |
| BURNLEY, LEONA J | 4906 S WESTHAVEN DR | | | | JACKSON | MS | 39209-4713 |
| BURNOCK, EDWARD R | 14895 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2903 |
| BURNOM, EARVIN | 5294 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| BURNOM, MAELENE | 5294 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| BURNON LYONS | 8363 BINGHAM ST | | | | DETROIT | MI | 48228-2730 |
| BURNOS, DANIEL E | 5529 SLEEPY HOLLOW RD | | | | PARKVILLE | MO | 64152-4392 |
| BURNOS, ROBERT D | 6520 WOODSON RD | | | | RAYTOWN | MO | 64133-5405 |
| BURNOSKI, LAWRENCE J | PO BOX 42 | | | | WOODLEAF | NC | 27054-0042 |
| BURNOSKY, ANN G | 12464 KRONOS COURT | | | | STRONGSVILLE | OH | 44149-3258 |
| BURNOSKY, ANN G | 12464 KRONOS CT | | | | STRONGSVILLE | OH | 44149-3258 |
| BURNOSKY, SHEILA K | 5120 HARBOUR RIDGE DR | | | | ALPHARETTA | GA | 30005-6935 |
| BURNOSKY, THOMAS P | 20510 BEECH DALY RD | | | | REDFORD | MI | 48240-1066 |
| BURNS & LEVINSON LLP | 125 SUMMER ST | | | | BOSTON | MA | 02110 |
| BURNS & MCDONNELL | PO BOX 411883 | | | | KANSAS CITY | MO | 64141-1883 |
| BURNS & MCDONNELL INC | 9400 WARD PKWY | | | | KANSAS CITY | MO | 64114-3319 |
| BURNS & MCDONNELL INC | 9400 WARD PKWY | PO BOX 419173 | | | KANSAS CITY | MO | 64114-3319 |
| BURNS & MCDONNELL, INC. | BRIAN FRERKING | 9400 WARD PKWY | | | KANSAS CITY | MO | 64114-3319 |
| BURNS ANDREW | 9 LAWTON RD | | | | SHIRLEY | MA | 01464-2820 |
| BURNS ANDREW PAUL | 60 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| BURNS BARBARA | PO BOX 444 | | | | SILSBEE | TX | 77656-0444 |
| BURNS BERRYMAN | 3056 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3537 |
| BURNS BLACKWELL | 2200 16TH STREET | | | | GREENSBORO | NC | 27405 |
| BURNS BRIAN | BURNS, BRIAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BURNS BRIAN | BURNS, KRISTINA | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| BURNS BROS MANUFACTURING CO IN | 245 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467 |
| BURNS BROTHERS HTG & COOLING | ATTN: TIM BURNS | 11368 N SAGINAW ST | | | MT MORRIS | MI | 48458-2009 |
| BURNS BUICK-PONTIAC-GMC | 500 W ROUTE 70 | | | | MARLTON | NJ | 08053-1640 |
| BURNS CANDICE | BURNS, CANDICE | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| BURNS CASCADE | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204-1414 |
| BURNS CHARLES | BURNS, CHARLES | PO BOX 1850 | | | ANNISTON | AL | 36202-1850 |
| BURNS CHARLES | HENDRIX, TAMMY | PO BOX 1850 | | | ANNISTON | AL | 36202-1850 |
| BURNS CHARLES - MULTI VIN DUPLICATE CASE OF | BURNS, CHARLES | PO BOX 1850 | | | ANNISTON | AL | 36202-1850 |
| BURNS CHARLES - MULTI VIN DUPLICATE CASE OF | HENDRIX, TAMMY | PO BOX 1850 | | | ANNISTON | AL | 36202-1850 |
| BURNS CHARLEY JR | 108 CROSS CREEK WAY | | | | ALVATON | KY | 42122-8725 |
| BURNS CHEVROLET CADILLAC, INC. | 2515 CHERRY RD | | | | ROCK HILL | SC | 29732-2174 |
| BURNS CHEVROLET CADILLAC, INC. | CLAUDE BURNS | 2515 CHERRY RD | | | ROCK HILL | SC | 29732-2174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS CHEVROLET, INC. | 1733 N LIMESTONE ST | | | | GAFFNEY | SC | 29340 |
| BURNS CHEVROLET, INC. | CLAUDE BURNS | 1733 N LIMESTONE ST | | | GAFFNEY | SC | 29340 |
| BURNS CHRISTOPHER | PO BOX 92207 | | | | ROCHESTER | NY | 14692-0207 |
| BURNS COLD/MINERVA | 9312 ARROW RD NW | | | | MINERVA | OH | 44657-8742 |
| BURNS DOYLE | 3725 MILL HEIGHT DR APT 515 | | | | ARLINGTON | TX | 76014-4313 |
| BURNS EVENSTAD, BRENDA J | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| BURNS EVENSTAD, BRENDA J | RTE 2 | BOX 2690 | | | PIEDMONT | MO | 63957 |
| BURNS FAB/ALPINE | 8951 ALPINE ST | | | | DETROIT | MI | 48204-2888 |
| BURNS FRED | 20457 LESURE ST | | | | DETROIT | MI | 48235-1539 |
| BURNS I I I, CHARLES T | 6445 GOLDEN OAK DR | | | | LINTHICUM | MD | 21090-2717 |
| BURNS I I I, WILLIAM L | 29192 VINEWOOD RD | | | | FLAT ROCK | MI | 48134-9628 |
| BURNS I I, ROBERT P | 145 VILLA AVE | | | | BUFFALO | NY | 14216-1340 |
| BURNS I V, WILLIAM H | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| BURNS II, DONALD P | 1975 WOODLORE DR | | | | TOLEDO | OH | 43614-3053 |
| BURNS II, ROBERT P | 145 VILLA AVE | | | | BUFFALO | NY | 14216-1340 |
| BURNS III, CHARLES T | 6445 GOLDEN OAK DR | | | | LINTHICUM | MD | 21090-2717 |
| BURNS III, EDWARD J | 57 THORTON HALL RD | | | | KEARNEYSVILLE | WV | 25430-2864 |
| BURNS III, SAMUEL R | 787 EAGLEDALE CIR | | | | KETTERING | OH | 45429-5222 |
| BURNS III, THOMAS F | 2 ALCIRA COURT | | | | ST AUGUSTINE | FL | 32086-7620 |
| BURNS III, THOMAS F | 2 ALCIRA CT | | | | ST AUGUSTINE | FL | 32086-7620 |
| BURNS III, WILLIAM L | 29192 VINEWOOD RD | | | | FLAT ROCK | MI | 48134-9628 |
| BURNS INDUSTRIAL SUPPLY | W8622 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3800 |
| BURNS INDUSTRIAL SUPPLY CO | W8622 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3800 |
| BURNS IV, WILLIAM H | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| BURNS JAMES B SR (426615) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BURNS JAMES D | 2200 4TH AVE | | | | SEATTLE | WA | 98121-2025 |
| BURNS JOHN | 3224 E VALLEJO CT | | | | GILBERT | AZ | 85298-8949 |
| BURNS JOHNNIE M | 13861 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BURNS JOYCE | 512 7TH AVE | | | | ALTOONA | PA | 16602-2640 |
| BURNS JR, ARTHUR | 213 W VAN WAGONER AVE | | | | FLINT | MI | 48505-3711 |
| BURNS JR, BERNARD W | 3433 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3025 |
| BURNS JR, CHARLEY | 108 CROSS CREEK WAY | | | | ALVATON | KY | 42122-8725 |
| BURNS JR, CHESTER C | 4134 SWAN LAKE RD | | | | BOSSIER CITY | LA | 71111-6409 |
| BURNS JR, CHESTER COLEMAN | 4134 SWAN LAKE RD | | | | BOSSIER CITY | LA | 71111-6409 |
| BURNS JR, EMMETTE E | 451 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| BURNS JR, EMMETTE EARLE | 451 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| BURNS JR, HENRY | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| BURNS JR, JAMES E | 1933 HALLAM DR | | | | LAKELAND | FL | 33813-2445 |
| BURNS JR, JOHN | 2078 WOODROW WILSON BLVD | | | | WEST BLOOMFIELD | MI | 48324-1772 |
| BURNS JR, JOHN | 2100 N HAMMOND LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1811 |
| BURNS JR, JOHN E | 19467 BOULDER RD | | | | CARLYLE | IL | 62231-8511 |
| BURNS JR, JOHN G | 4725 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| BURNS JR, JOHN J | 4375 S LAKE DR | | | | NEWPORT | MI | 48166-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS JR, JOSEPH R | 629 E NOTTINGHAM LN | | | | SPRINGFIELD | MO | 65810-2638 |
| BURNS JR, LAWRENCE J | 20245 N RIVERHILL DR | | | | CLINTON TWP | MI | 48036-1865 |
| BURNS JR, LEONARD | 18438 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| BURNS JR, MICHAEL E | 2483 RALLY HILL CUTOFF RD | | | | COLUMBIA | TN | 38401-7530 |
| BURNS JR, PAUL F | 1905 PICO BLVD | | | | SANTA MONICA | CA | 90405-1627 |
| BURNS JR, ROBERT E | 1733 W LOIS LN | | | | EDGERTON | WI | 53534-8919 |
| BURNS JR, ROY G | 3419 LEITH ST | | | | FLINT | MI | 48506-3156 |
| BURNS JR, SAMUEL R | 4354 MEADOWCROFT RD | | | | KETTERING | OH | 45429-5129 |
| BURNS JR, SYLVESTER F | 8441 HENDRICKS RD | | | | MENTOR | OH | 44060-2259 |
| BURNS JR, THOMAS J | 351 NEW RD | | | | EAST AMHERST | NY | 14051-2105 |
| BURNS JR, WILLIAM C | 5279 HIBBARD RD | | | | CORUNNA | MI | 48817-9511 |
| BURNS JR, WILLIAM CHARLES | 6106 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 |
| BURNS JR, WILLIAMS J | PO BOX 675 | | | | MONTEAGLE | TN | 37356-0675 |
| BURNS JR., CHARLES H | 1234 W 97TH ST | | | | LOS ANGELES | CA | 90044-1814 |
| BURNS JR., CHARLES H | 2055 N GRANDEE AVE | | | | COMPTON | CA | 90222-3318 |
| BURNS KRISTIE | 36 PINE VALLEY RD | | | | DOYLESTOWN | PA | 18901-2114 |
| BURNS LEWIS | 1021 EAST NORWEGIAN STREET | | | | POTTSVILLE | PA | 17901-3819 |
| BURNS LOUISE | 44 PERRY ST APT 5W | | | | NEW YORK | NY | 10014-7313 |
| BURNS MACHINERY MOVING & INSTA | 2821 S ENGLISH STATION RD STE 1A | | | | LOUISVILLE | KY | 40299-4881 |
| BURNS MICHAEL | 307 VICTORIA ST | | | | GREENSBORO | NC | 27401-1618 |
| BURNS MICHELLE | 3432 E DESERT TRUMPET RD | | | | PHOENIX | AZ | 85044-7031 |
| BURNS NORMA JEAN (639349) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| BURNS NORMAN | 403 TAYLOR AVE | | | | ROCHESTER | MI | 48307-1849 |
| BURNS O PENIX | 6552 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3517 |
| BURNS OWEN | 2 CROWN CT | | | | LOUDONVILLE | NY | 12211-2108 |
| BURNS PATRICIA A | 1494 SABRA RD | | | | TOLEDO | OH | 43612-2153 |
| BURNS PENIX | 6552 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3517 |
| BURNS PHARMACY | 866 W LANCASTER BLVD | | | | LANCASTER | CA | 93534-2342 |
| BURNS PONTIAC-GMC TRUCK, INC. | PETER LANZAVECCHIA | 500 W ROUTE 70 | | | MARLTON | NJ | 08053-1640 |
| BURNS RICHARD | BURNS, RICHARD | 6121 WINANS DR | | | BRIGHTON | MI | 48116 |
| BURNS ROBERT L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURNS ROBERT L (506974) | (NO OPPOSING COUNSEL) | | | | | | |
| BURNS RONNY | BURNS, RONNY | 4084 JOHNSON LANE RD | | | MAYS LICK | KY | 41056 |
| BURNS SCHNEIDERMAN & DEWAR | 2200 4TH AVE | | | | SEATTLE | WA | 98121-2025 |
| BURNS SHARON | STE O | 1614 SOUTH CARLOS AVENUE | | | ONTARIO | CA | 91761-7650 |
| BURNS SR, ALLEN K | 425 S CAROLINA AVE | | | | PASADENA | MD | 21122-5445 |
| BURNS TIM | 2519 2ND ST | | | | BAKER CITY | OR | 97814-2303 |
| BURNS WILL O | 1031 BRINKLEY RD | | | | MURFREESBORO | TN | 37128-3717 |
| BURNS WILLIAM J (506488) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BURNS WILLIAMS, GLORIA J | 3505 SPRING VALLEY BLVD | | | | COLLEGE PARK | GA | 30349-2125 |
| BURNS, AGNES M | 28811 JAMISON ST | APT 109A | | | LIVONIA | MI | 48154 |
| BURNS, AGNES M | 28811 JAMISON ST APT 109A | | | | LIVONIA | MI | 48154-4077 |
| BURNS, AHLETTA | 837 WASHINGTON | | | | TROY | OH | 45373-2847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS, AHLETTA | 837 WASHINGTON ST | | | | TROY | OH | 45373-2847 |
| BURNS, ALAN | 224 LITTLE TURKEY TRL | | | | TUPELO | MS | 38804-8506 |
| BURNS, ALAN D | 1034 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| BURNS, ALICE E | 39376 ROSLYN DR | | | | STERLING HTS | MI | 48313-5071 |
| BURNS, ALLAN D | 16660 GREENFIELD RD APT 301 | | | | DETROIT | MI | 48235 |
| BURNS, ALVIN | 8345 MAURER RD | | | | LENEXA | KS | 66219-2042 |
| BURNS, ANDERSON, JURY, & | PO BOX 26300 | | | | AUSTIN | TX | 78755-0300 |
| BURNS, ANDREW J | 14717 FOXBORO CT | | | | HOLLAND | MI | 49424-1675 |
| BURNS, ANDREW PAUL | 60 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| BURNS, ANGELA L | 105 SHAWNEE PT | | | | LOUDON | TN | 37774-3166 |
| BURNS, ANGELIQUE | | | | | | | |
| BURNS, ANNE | 1014 WEST BUNKERHILL ROAD | | | | MOORESVILLE | IN | 46158-6816 |
| BURNS, ANNE M | 4747 DEAL RD | | | | FOWLERVILLE | MI | 48836-9557 |
| BURNS, ANNE P | 3867 MONTCLAIR ST | | | | DETROIT | MI | 48214-4712 |
| BURNS, ANTHONY | 1175 KENORA CIR | | | | BEAVERCREEK | OH | 45430-1101 |
| BURNS, ARTHUR L | 4214 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| BURNS, ARTHUR S | PO BOX 48 | | | | FOOTVILLE | WI | 53537-0048 |
| BURNS, ARVIL M | 46992 HWY 75 | | | | CROSSVILLE | AL | 35962 |
| BURNS, ASHLEY | 3636 PHILLIPS PL FL 1ST | | | | SAINT LOUIS | MO | 63116 |
| BURNS, BARBARA | 961 ROOKUS ST | | | | WAYLAND | MI | 49348-9146 |
| BURNS, BARBARA ANN | P.O. BOX 24677 | | | | FT WORTH | TX | 76124-1677 |
| BURNS, BARBARA ANN | PO BOX 24677 | | | | FORT WORTH | TX | 76124-1677 |
| BURNS, BARBARA D | 1726 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4158 |
| BURNS, BARBARA J | 10310 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BURNS, BARBARA J | 13855 STRATTON AVE | | | | SYLMAR | CA | 91342-1920 |
| BURNS, BARBARA J | 1481 CLAIRMONT PL | | | | NASHVILLE | TN | 37215-1609 |
| BURNS, BARBARA JENNIFER | 13855 STRATTON AVE | | | | SYLMAR | CA | 91342-1823 |
| BURNS, BARBARA M | 6388 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| BURNS, BARRY T | 367 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9710 |
| BURNS, BENJAMIN J | 17865 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BURNS, BERNARD P | 660 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| BURNS, BETTY J | 5803 BILLINGS RD | | | | CASTALIA | OH | 44824-9401 |
| BURNS, BETTY L | 300 MAIN ST APT 13 | | | | LOWDEN | IA | 52255-9596 |
| BURNS, BETTY LOU | 907 COLLIN DR | | | | EULESS | TX | 76039-3305 |
| BURNS, BEVERLY A | 2229 POWER DAM RD | | | | DEFIANCE | OH | 43512-3324 |
| BURNS, BEVERLY D | 535 KARLA LN | | | | MARYSVILLE | MI | 48040-2547 |
| BURNS, BEVERLY E | 2203 PORTER ST SW APT 307 | | | | WYOMING | MI | 49519-2284 |
| BURNS, BILL | 1084 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8764 |
| BURNS, BILL J | 4030 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| BURNS, BILLIE HESTER | 500 ELEANOR | | | | DAYTON | OH | 45417-2006 |
| BURNS, BILLIE HESTER | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 |
| BURNS, BILLY C | 123 BRADFORD SQ | | | | MORRISTOWN | TN | 37814-3568 |
| BURNS, BILLY C | 297 ROGERS LN | | | | SEVIERVILLE | TN | 37878-2373 |
| BURNS, BLANCHE MARIE | 6102 WHISKEY CREEK DR APT 101 | | | | FORT MYERS | FL | 33919-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, BOBBIE L | 4545 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| BURNS, BRADLEY C | 7590 E GRAY RD STE 204 | | | | SCOTTSDALE | AZ | 85260 |
| BURNS, BRADLEY P | 2216 N 153RD ST | | | | BASEHOR | KS | 66007-9382 |
| BURNS, BRENDA J | 19101 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 |
| BURNS, BRIAN L | 8989 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| BURNS, BRUCE R | 11080 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| BURNS, CALVIN L | 5056 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| BURNS, CANDICE | 1002 LINCOLN AVE | | | | MALVERN | IA | 51551-4011 |
| BURNS, CANDICE | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BURNS, CARL D | 424 FCR 301 | | | | OAKWOOD | TX | 75855 |
| BURNS, CARL W | 23734 N 1050TH ST | | | | METCALF | IL | 61940-8019 |
| BURNS, CARLYLE T | 501 E HIGHAM ST | | | | ST JOHNS | MI | 48879-1607 |
| BURNS, CAROL D | 90 SKYLAND TRL | | | | MURPHY | NC | 28906-8966 |
| BURNS, CAROL J | 510 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2114 |
| BURNS, CAROL M | 2930 S SHORE DR | | | | CRYSTAL | MI | 48818-9683 |
| BURNS, CAROL M | 2930 SO. SHORE DRIVE | | | | CRYSTAL | MI | 48818-9683 |
| BURNS, CAROLYN E | 6106 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 |
| BURNS, CAROLYN R | 458 CRESTED VIEW DR | | | | LOGANVILLE | GA | 30052-8942 |
| BURNS, CARSON S | 417 MICHAEL ANNA ST | | | | JACKSON | MO | 63755-2445 |
| BURNS, CASEY A | 3545 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-2136 |
| BURNS, CATHY E | 31010 COOLEY BLVD | | | | WESTLAND | MI | 48185-1625 |
| BURNS, CHARLENE J | 2073 VICTORY WAY LN | | | | SAINT LOUIS | MO | 63138-1318 |
| BURNS, CHARLENE J | 2073 VICTORY WAY LN | | | | ST LOUIS | MO | 63138-1318 |
| BURNS, CHARLES | HUBBARD & KNIGHT | P O DRAWER 1850 | | | ANNISTON | AL | 36202 |
| BURNS, CHARLES A | HC 78 BOX 31 | | | | RIVERTON | WV | 26814-9704 |
| BURNS, CHARLES C | 1018 W CAPISTRANO AVE | | | | PUEBLO WEST | CO | 81007-3177 |
| BURNS, CHARLES D | 3824 DUTCH VALLEY RD | | | | CLINTON | TN | 37716-5530 |
| BURNS, CHARLES H | 6388 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| BURNS, CHARLES L | 140 CLASSIC CV | | | | ATLANTA | GA | 30350-4432 |
| BURNS, CHARLES L | PO BOX 942 | | | | KASILOF | AK | 99610 |
| BURNS, CHARLES R | LOWR | 17 GOULDING AVENUE | | | BUFFALO | NY | 14208-1515 |
| BURNS, CHARLES T | 311 N OTTAWA ST APT 110 | | | | JOLIET | IL | 60432-4024 |
| BURNS, CHERYL S | 5491 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| BURNS, CHRISTAL V | 49607 SUNSET LN | | | | EAST LIVERPOOL | OH | 43920-9624 |
| BURNS, CLARENCE H | 6725 FOX MEADOW RD | | | | BALTIMORE | MD | 21207-5683 |
| BURNS, CLAY S | 552 UHLER RD | | | | MARION | OH | 43302-5437 |
| BURNS, CLAY S | 552 UHLER RD. | | | | MARION | OH | 43302-5437 |
| BURNS, CLELLA M | 108 HARVEST DR | | | | SAINT CHARLES | MO | 63304-5527 |
| BURNS, CLIFFORD EUGENE | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 |
| BURNS, CLIFFORD W | 8611 KIESTER ROAD | | | | GERMANTOWN | OH | 45327-9609 |
| BURNS, COLAN P | 5472 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| BURNS, CORNELIOUS | 33851 FLOYD ST | | | | CLINTON TOWNSHIP | MI | 48035-4202 |
| BURNS, CORWYN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS, CRAIG P | 6311 EAGLE CT | | | | MASON | OH | 45040-9358 |
| BURNS, CRISIS | | | | | | | |
| BURNS, CURTIS G | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502-9702 |
| BURNS, CURTIS L | 19780 PLAINVIEW AVE | | | | DETROIT | MI | 48219-5101 |
| BURNS, CYNTHIA L | 7331 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 |
| BURNS, CYNTHIA P | 50 JULIE LN | | | | SAINT PETERS | MO | 63376-2149 |
| BURNS, CYNTHIA S | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| BURNS, CYNTHIA S. | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| BURNS, DAN E | 560 S 17TH ST | | | | SAGINAW | MI | 48601-2060 |
| BURNS, DANA R | 6626 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| BURNS, DANIEL F | 616 5TH ST | | | | WARRENTON | MO | 63383-2807 |
| BURNS, DANIEL H | 324 E WENTWORTH LN | | | | APPLETON | WI | 54913-8686 |
| BURNS, DANIEL L | 2711 ENFIELD CV | | | | FORT WAYNE | IN | 46804-6043 |
| BURNS, DANIEL L | 9601 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| BURNS, DANIEL T | PO BOX 712 | | | | SANDOVAL | IL | 62882-0712 |
| BURNS, DANIEL W | 1500 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| BURNS, DARLENE | 1303 W 35TH AVE | | | | PINE BLUFF | AR | 71603-6315 |
| BURNS, DARRIN L | 12352 ROSSRIDGE CT | | | | SAINT LOUIS | MO | 63146 |
| BURNS, DAVID A | 1014 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6816 |
| BURNS, DAVID B | 2361 STUBBS MILL RD | | | | LEBANON | OH | 45036-9650 |
| BURNS, DAVID J | 7331 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 |
| BURNS, DAVID L | 27716 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7411 |
| BURNS, DAVID L | 337 COUNTRY CREEK DR | | | | TROY | MO | 63379-4192 |
| BURNS, DAVID L | 5491 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| BURNS, DAVID N | 250 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2909 |
| BURNS, DAVID N | 37 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| BURNS, DAVID T | 5500 TRUMBULL ST APT 111 | | | | DETROIT | MI | 48208-1757 |
| BURNS, DEBORAH L | 1 HARVEST DR | | | | PENNINGTON | NJ | 08534-3205 |
| BURNS, DEBRA J | 913 JACK OLIVER RD | | | | MEXIA | TX | 76667-2205 |
| BURNS, DEBRA K | PO BOX 90316 | | | | FLINT | MI | 48509-0316 |
| BURNS, DEBRA L | 1160 HELEN ST | | | | GARDEN CITY | MI | 48135-3043 |
| BURNS, DELORES L | 4450 JOAN DR | | | | CLIO | MI | 48420-9406 |
| BURNS, DENNIS G | 2690 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9051 |
| BURNS, DENNIS L | 20341 BEACONSFIELD ST | APT 4 | | | HARPER WOODS | MI | 48225-1360 |
| BURNS, DENNIS P | 8 SARATOGA AVE | | | | EWING | NJ | 08618-2314 |
| BURNS, DIANE K | PO BOX 12025 | | | | LANSING | MI | 48901 |
| BURNS, DOLORES | 14812 ALGER AVE | | | | WARREN | MI | 48088-5903 |
| BURNS, DONA J | 7040 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| BURNS, DONALD | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH | KY | 40328-9014 |
| BURNS, DONALD E | 15319 N MOUNT OLIVET RD | | | | SMITHVILLE | MO | 64089-9145 |
| BURNS, DONALD E | 2894 W WALTON BLVD | | | | WATERFORD | MI | 48329-2561 |
| BURNS, DONALD L | 429 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2820 |
| BURNS, DONALD R | 4450 JOAN DR | | | | CLIO | MI | 48420-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, DONALD W | 250 AUTUMNS WAY | | | | MAYNARDVILLE | TN | 37807-5251 |
| BURNS, DONALD W | 748 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| BURNS, DONNA L | 2660 GREENVILLE RD | | | | CORTLAND | OH | 44410-9692 |
| BURNS, DONNA L | 2660 GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9692 |
| BURNS, DONNA M | 3433 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3025 |
| BURNS, DONNA M | 4 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| BURNS, DONNA M. | PO BOX 346 | | | | HARRISONVILLE | MO | 64701-0346 |
| BURNS, DORIS B | 215 LONGLEAF DR | | | | BROUSSARD | LA | 70518-5150 |
| BURNS, DORIS E | 441 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BURNS, DORIS E | 441 S WOLF CRK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BURNS, DOROTHEA L | 1700 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2139 |
| BURNS, DOROTHY D | 16 WALKER CT | | | | POLAND | OH | 44514-2002 |
| BURNS, DOROTHY I. | 755 SATURN ST APT 203E | | | | JUPITER | FL | 33477-4452 |
| BURNS, DOROTHY M | 6120 MIDDLEBELT RD APT 605 | | | | GARDEN CITY | MI | 48135-2404 |
| BURNS, DOUGLAS A | 769 WILDWOOD LOOP | | | | DALEVILLE | AL | 36322-5464 |
| BURNS, DUSTY R | 3458 WARD DR | | | | WAYLAND | MI | 49348-9576 |
| BURNS, EARL C | 9360 S SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| BURNS, EARL C | 9360 SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| BURNS, EARL E | 288 S JULIA ST | | | | CHARLESTON | MO | 63834-8202 |
| BURNS, EARL H | 1041 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-2826 |
| BURNS, EARL R | 13 COUNTY ROAD 2395 | | | | WINNSBORO | TX | 75494-4201 |
| BURNS, EDMUND L | 14732 S CRICKETWOOD DR | | | | LOCKPORT | IL | 60491-8540 |
| BURNS, EDNA A | 1205 S LAFAYETTE ST | | | | FLORISSANT | MO | 63031-7905 |
| BURNS, EDNA B | 1625 N HAWTHORNE | | | | INDIANAPOLIS | IN | 46218 |
| BURNS, EDNA B | C/O MARVIN BURNS | 1625 N HAWTHORNE AVE | | | INDIANAPOLIS | IN | 46218 |
| BURNS, EDNA W | 1138 WEBSTER DR | | | | JACKSON | MS | 39213-9249 |
| BURNS, EDWARD | 1148 CARTER DR | | | | FLINT | MI | 48532-2714 |
| BURNS, EDWARD G | 8604 SADDLER RD | | | | BALTIMORE | MD | 21234-4022 |
| BURNS, EDWARD J | 1630 WAGON WHEEL DR | | | | SEMMES | AL | 36575-7264 |
| BURNS, EILEEN L | 8593 ESTATE PLAZA DR | | | | WARREN | MI | 48093-2313 |
| BURNS, ELIJAH R | 489 EMERSON AVE | | | | PONTIAC | MI | 48342-1821 |
| BURNS, ELIZABETH A | 3283 LIBRARY LN | | | | MINNEAPOLIS | MN | 55426 |
| BURNS, ELIZABETH R | 108 STATION RD TRLR 25 | | | | WILMINGTON | NC | 28405-3948 |
| BURNS, ELLA M | 5814 RIDGE | | | | ST LOUIS | MO | 63112-3746 |
| BURNS, ELLA M | 5814 RIDGE AVE | | | | SAINT LOUIS | MO | 63112-3746 |
| BURNS, ELLEN | 7624 MELBOURNE | | | | SAGINAW | MI | 48604-9781 |
| BURNS, ELLEN | 7624 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| BURNS, EMMERSON L | 1240 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| BURNS, EMMETT L | 510 COMMERCIAL ST | | | | DANVILLE | IL | 61832-6731 |
| BURNS, EMMETTE E | 3119 LEITH ST | | | | FLINT | MI | 48506-3038 |
| BURNS, ERICK L | 3524 TREMAINE RD | | | | COLUMBUS | OH | 43232-6027 |
| BURNS, ERNEST E | 1008 S MERRIAM AVE | | | | SEDALIA | MO | 65301-6540 |
| BURNS, ERNEST J | 6223 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| BURNS, ESTEL F | 34239 DENNON CHPL RD | | | | EDWARDS | MO | 65326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, ESTELLA | 214 W PARKWAY | | | | FLINT | MI | 48505-2602 |
| BURNS, ESTELLA | 214 W PARKWAY AVE | | | | FLINT | MI | 48505-2602 |
| BURNS, EUGENE A | 503 S WEST ST | | | | SHELBYVILLE | IN | 46176-2045 |
| BURNS, EUGENE S | 9736 CAMLEY ST | | | | DETROIT | MI | 48224 |
| BURNS, EVELYN R | 3085 N GENESEE RD #306 | | | | FLINT | MI | 48506-2192 |
| BURNS, EVELYN R | 3085 N GENESEE RD APT 306 | | | | FLINT | MI | 48506-2192 |
| BURNS, FLORA M | BOX 67 | | | | SPRING VALLEY | OH | 45370-0067 |
| BURNS, FLORA M | PO BOX 67 | | | | SPRING VALLEY | OH | 45370-0067 |
| BURNS, FLORINE D | 3121 CLEARVIEW DR | | | | INDIANAPOLIS | IN | 46228-1067 |
| BURNS, FLOYD | 335 E YORK AVE | | | | FLINT | MI | 48505-2186 |
| BURNS, FLOYD K | 209 VALLEY STREAM RD | | | | LEESVILLE | SC | 29070-8221 |
| BURNS, FRANCIS J | 2692 NE HIGHWAY 70 LOT 656 | | | | ARCADIA | FL | 34266-6323 |
| BURNS, FRANCIS P | 5357 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094 |
| BURNS, FRANCIS W | 901 PALM BLVD | | | | DUNEDIN | FL | 34698-2634 |
| BURNS, FRANK J | 11681 W FLYCATCHER CT | | | | SURPRISE | AZ | 85374-2559 |
| BURNS, FRANK J | 1635 STEVENS AVE | | | | ORLANDO | FL | 32806-7139 |
| BURNS, FRANK J | 5426 TILDENS GROVE BLVD | | | | WINDERMERE | FL | 34786-5709 |
| BURNS, FRED H | 826 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| BURNS, GARY | NO ADDRESS IN REPORT | | | | | | |
| BURNS, GARY L | 5331 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| BURNS, GARY L | 6044 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| BURNS, GARY L. | 6044 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| BURNS, GARY W | 5442 W 750 S | | | | JAMESTOWN | IN | 46147-8866 |
| BURNS, GAYNELL A | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502-9702 |
| BURNS, GENEVA | 2933 TARRYTON LANE | | | | SPRINGFIELD | OH | 45503-2141 |
| BURNS, GENEVA | 2933 TARRYTON LN | | | | SPRINGFIELD | OH | 45503-2141 |
| BURNS, GENEVIEVE | 3405 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8918 |
| BURNS, GENEVIEVE | 3405 HARRISBURG-GEORGESVILE | | | | GROVE CITY | OH | 43123-8918 |
| BURNS, GEORGE G | PO BOX 114 | | | | WOODSTOCK | AL | 35188-0114 |
| BURNS, GEORGIA | 5 CANTERBURY PL SW | | | | ROME | GA | 30165-8549 |
| BURNS, GERALD C | 3816 VAN VLECK RD | | | | FENWICK | MI | 48834 |
| BURNS, GERALD R | 2869 MARK TWAIN DR | | | | FARMERS BRANCH | TX | 75234-2127 |
| BURNS, GERALDINE | 1417 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| BURNS, GILBERT J | 6136 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| BURNS, GLADYS C | 1878 CARDINAL CT | | | | NILES | OH | 44446-4102 |
| BURNS, GLADYS I | 602 COHALBEN ST | | | | EATON RAPIDS | MI | 48827-1609 |
| BURNS, GLADYS I | 602 COLHALBEN | | | | EATON RAPIDS | MI | 48827 |
| BURNS, GLENDENE | 7211 SW 94TH AVE | | | | OCALA | FL | 34481-2532 |
| BURNS, GLORIA D | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| BURNS, GLORIA DEAN | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| BURNS, GRANT H | 7101 W 188TH ST | | | | STILWELL | KS | 66085-9424 |
| BURNS, GRANT L | 616 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9616 |
| BURNS, GREG M | 3209 LIBERTY LN | | | | COLUMBUS | IN | 47203-2843 |
| BURNS, GREGORY J | 7336 BUTT RD | | | | FORT WAYNE | IN | 46818-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, GUY H | 5176 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| BURNS, HELEN B | 2100 SPRINGPORT RD | #149 | | | JACKSON | MI | 49202 |
| BURNS, HELEN B | 4578 CHURCHILL | | | | LESLIE | MI | 49251 |
| BURNS, HELEN J | 39 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| BURNS, HELEN L | 2234 HARWINE ST | | | | FLINT | MI | 49532-5120 |
| BURNS, HELEN L | 2234 HARWINE STREET | | | | FLINT | MI | 48532-5120 |
| BURNS, HELEN R | 509 ROUTE 530 APT 261 | | | | WHITING | NJ | 08759-3162 |
| BURNS, HENRY | 371 LANCASTER ST | | | | WEST BOYLSTON | MA | 01583 |
| BURNS, HILDA N | 15061 FORD RD APT 404 | | | | DEARBORN | MI | 48126-4643 |
| BURNS, HOPE | 1715 RIVER RD APT 58 | | | | SAINT CLAIR | MI | 48079-3547 |
| BURNS, HUBERT K | 7126 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| BURNS, IAGO B | 5522 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2072 |
| BURNS, IRENA | 1400 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2053 |
| BURNS, IVA F | 3085 N GENESEE RD APT 101 | | | | FLINT | MI | 48506-2190 |
| BURNS, IVA F | 3085 NORTH GENESEE RD | APT 101 | | | FLINT | MI | 48506 |
| BURNS, JACK | 13511 MAIR DR | | | | STERLING HTS | MI | 48313-2654 |
| BURNS, JACK A | 24677 ORIOLE ST | | | | TAYLOR | MI | 48180-5144 |
| BURNS, JACK R | 3028 2ND ST | | | | LA SALLE | MI | 48145-9631 |
| BURNS, JACKIE H | 2715 S LINCOLN BLVD | | | | MARION | IN | 46953-3805 |
| BURNS, JAMES B | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BURNS, JAMES E | 1038 THE LOOP RD | | | | WALLAND | TN | 37886-2448 |
| BURNS, JAMES E | 4091 N 300 E | | | | MARION | IN | 46952-6815 |
| BURNS, JAMES E | PO BOX 358 | | | | CENTRAL LAKE | MI | 49622-0358 |
| BURNS, JAMES F | 2221 HIGH POINT COURT | | | | EASTON | PA | 18045-2253 |
| BURNS, JAMES F | 298 N WILLOWLAWN PKWY | | | | BUFFALO | NY | 14206-2431 |
| BURNS, JAMES FRANCIS | 298 N WILLOWLAWN PKWY | | | | BUFFALO | NY | 14206-2431 |
| BURNS, JAMES J | 27 ACRES DR | | | | RIDLEY PARK | PA | 19078-1707 |
| BURNS, JAMES L | PO BOX 420 | | | | CURTIS | MI | 49820-0420 |
| BURNS, JAMES L. | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| BURNS, JAMES M | 110 PRIVATE RD BOX 7003 | | | | WILLS POINT | TX | 75169 |
| BURNS, JAMES M | 1716 N HANOVER AVE | | | | INDEPENDENCE | MO | 64056-1425 |
| BURNS, JAMES M | 3688 OLD OAK TRL | | | | PRUDENVILLE | MI | 48651-9205 |
| BURNS, JAMES M | 419 S VERNON AVE | | | | FLINT | MI | 48503-2102 |
| BURNS, JAMES MICHAEL | 1716 N HANOVER AVE | | | | INDEPENDENCE | MO | 64056-1425 |
| BURNS, JAMES O | 1159 KINGSTON AVE | | | | FLINT | MI | 48507-4741 |
| BURNS, JAMES R | 149 CEDAR AVE | | | | ISLIP | NY | 11751 |
| BURNS, JAMES S | 1630 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| BURNS, JAMES S | 436 BEAVER RD | | | | SOUTHAMPTON | PA | 18966-3503 |
| BURNS, JAMES T | 10220 E EATON ALBANY PIKE | | | | ALBANY | IN | 47320-9029 |
| BURNS, JAMES T | 624 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-8589 |
| BURNS, JANE I | 902 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2571 |
| BURNS, JANE T | 439 SHELLBOURNE DRIVE | | | | ROCHESTER HLS | MI | 48309-1161 |
| BURNS, JANETTE E | 10104 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805-3830 |
| BURNS, JASON S | 6801 W GOLFVIEW LN | | | | PALOS HEIGHTS | IL | 60463-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS, JEAN E | 18967 PENNINGTON DR | | | | DETROIT | MI | 48221 |
| BURNS, JEAN I | 1202 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| BURNS, JEANNE M | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |
| BURNS, JEFF F | 153 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| BURNS, JEFFREY D | 3391 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1034 |
| BURNS, JEFFREY L | 896 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2965 |
| BURNS, JENNIFER L | 9157 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |
| BURNS, JEREMIAH D | 14390 BLACKBURN ST | | | | LIVONIA | MI | 48154-4287 |
| BURNS, JEROME A | 148 COMMUNITY DR | | | | NORTH TONAWANDA | NY | 14120 |
| BURNS, JERRY D | RR 1 BOX 551 | | | | BUTLER | MO | 64730-9738 |
| BURNS, JERRY S | 804 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5340 |
| BURNS, JERRY W | 76 EARLSGATE RD | | | | DAYTON | OH | 45440-3664 |
| BURNS, JERRY W | PO BOX 1222 | | | | GREENWOOD | IN | 46142-0398 |
| BURNS, JEWELL W | 501 A BURDETTE ST | | | | POINTE PLEASANT | WV | 25550-5550 |
| BURNS, JIMMIE F | 429 FRANKLIN ST | | | | SANDUSKY | OH | 44870-2915 |
| BURNS, JOAN M | 9601 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| BURNS, JOANN | 4897 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| BURNS, JOANN M | 2512 13TH ST | | | | SANDUSKY | OH | 44870-5072 |
| BURNS, JOANNE T | 1637 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1936 |
| BURNS, JOHN F | 138 S MEADOW DR | | | | GLEN BURNIE | MD | 21060-7227 |
| BURNS, JOHN L | 1208 HAMILTON RD | | | | NANCY | KY | 42544-9620 |
| BURNS, JOHN L | 1208 HAMILTON ROAD | | | | NANCY | KY | 42544-9620 |
| BURNS, JOHN M | 720 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| BURNS, JOHN O | 285 MUSGROVE RD | | | | CHILLICOTHE | OH | 45601-8924 |
| BURNS, JOHN R | 54 S WEBB AVE | | | | CROSSVILLE | TN | 38555-8447 |
| BURNS, JOHN W | 1121 CARTER DR | | | | GRAND ISLAND | NY | 14072-2656 |
| BURNS, JOHNNIE M | 13861 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BURNS, JOHNNIE MAE | 109 N HALLOWAY ST | | | | DAYTON | OH | 45417-1718 |
| BURNS, JOHNNIE MAE | 109 N. HALLOWAY STREET | | | | DAYTON, | OH | 45417-1718 |
| BURNS, JOSEPH E | 121 COSTA MESA DR | | | | THE VILLAGES | FL | 32159-0079 |
| BURNS, JOSEPH F | 35390 BENTON ST | | | | MEMPHIS | MI | 48041-4767 |
| BURNS, JOSEPH F | 6 SCOTT CRESCENT DR | | | | SCOTTSVILLE | NY | 14546-1209 |
| BURNS, JOSEPH T | 10310 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BURNS, JOY E | 4013 SE 14TH PL | | | | DEL CITY | OK | 73115-2231 |
| BURNS, JOY LATRICE | 6423 RUIDOSO DR | | | | SAGINAW | MI | 48603-4803 |
| BURNS, JUDITH A | 1721 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2227 |
| BURNS, JUDITH M | 3790 FISHER RD | | | | HOWELL | MI | 48855-6720 |
| BURNS, JUDY A | 501 W KENDALL DR APT 115 | | | | YORKVILLE | IL | 60560-2020 |
| BURNS, JUSTIN M | PO BOX 220 | 306 BRANCH ST. | | | ALMONT | MI | 48003-0220 |
| BURNS, KAREN L | PO BOX 47812 | | | | OAK PARK | MI | 48237-5512 |
| BURNS, KARL J | 224 STADIUM DR | | | | MIDDLEVILLE | MI | 49333-9036 |
| BURNS, KATIE E | 1056 LONDONDERRY DR | | | | VANDALIA | OH | 45377-2933 |
| BURNS, KATIE E | 1056 LONDONDERRY DR. | | | | VANDALIA | OH | 45377-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, KAY A | 6112 CLOVER WAY S | | | | SAGINAW | MI | 48603-1015 |
| BURNS, KAY A | 6112 CLOVERWAY S | | | | SAGINAW | MI | 48603-1015 |
| BURNS, KAY L | 4200 ESTATE SAINT JOHN APT 331 | ST CROIX | | | CHRISTIANSTED | VI | 00820-5172 |
| BURNS, KEITH G | 829 E HARRIS ST | | | | LANSING | MI | 48906-3336 |
| BURNS, KEITH W | 1912 MARSAC ST | | | | BAY CITY | MI | 48708-8526 |
| BURNS, KELLY L | 5199 BERWICK LN | | | | AVON | IN | 46123-9035 |
| BURNS, KEN J | 2415 E COLUMBIA AVE | | | | MUSKEGON | MI | 49444-2625 |
| BURNS, KENNETH A | 6801 W GOLFVIEW LN | | | | PALOS HEIGHTS | IL | 60463-2208 |
| BURNS, KENNETH F | 3501 WILLOWTREE LN | | | | CLAYTON | NC | 27520-9348 |
| BURNS, KENNETH M | PO BOX 326 | | | | DIMONDALE | MI | 48821-0326 |
| BURNS, KERRFRATTA | 225 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3556 |
| BURNS, KEVIN R | 3809 HUGHES DR | | | | WARREN | MI | 48092-4931 |
| BURNS, KEVIN S | 36581 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4222 |
| BURNS, KRISTIN N | APT 304 | 11180 APACHE DRIVE | | | CLEVELAND | OH | 44130-9074 |
| BURNS, LAMONT D | 3436 WILLIAMS ST | | | | WAYNE | MI | 48184-1116 |
| BURNS, LARRY | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| BURNS, LARRY A | 2940 HICKORY RIDGE CT | | | | BEAVERCREEK | OH | 45431-8893 |
| BURNS, LARRY A | 68754 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| BURNS, LARRY C | 2619 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| BURNS, LARRY D | 15391 STATE HWY 160 | | | | CLEVELAND | AL | 35049-4416 |
| BURNS, LARRY D | 319 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5717 |
| BURNS, LARRY J | 1636 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9725 |
| BURNS, LARRY J | 905 MILL ST | | | | ORTONVILLE | MI | 48462-9736 |
| BURNS, LAURENCE E | 14510 BIG BASIN WAY #276 | | | | SARATOGA | CA | 95070 |
| BURNS, LAURNA H | 660 S NEWMAN | | | | LAKE ORION | MI | 48362-2135 |
| BURNS, LAURNA H | 660 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| BURNS, LAWRENCE | 6256 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9052 |
| BURNS, LAWRENCE D | 31675 LELA LN | | | | FRANKLIN | MI | 48025-1311 |
| BURNS, LEE N | 20453 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5068 |
| BURNS, LEE NELSON | 20453 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5068 |
| BURNS, LEO P | 2236 HENDRIE | | | | CANTON | MI | 48187-4687 |
| BURNS, LEO R | 15951 RILEY RD | | | | BOSCOBEL | WI | 53805-9551 |
| BURNS, LEON | 906 SHERMAN RD | | | | SAGINAW | MI | 48604-2028 |
| BURNS, LEONARD | 428 S 14TH ST | | | | SAGINAW | MI | 48601-1917 |
| BURNS, LESLIE B | 110 CATALPA DR | | | | SPRINGBORO | OH | 45066-3082 |
| BURNS, LESLIE S | 1965 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| BURNS, LESTER L | 1755 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9647 |
| BURNS, LETTIE F | 966 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2814 |
| BURNS, LINDA | 4118 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| BURNS, LINDA D | 10529 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| BURNS, LINDA E | 6136 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| BURNS, LINDA S | 2420 REGAL RD | | | | PLANO | TX | 75075-5505 |
| BURNS, LINDA S | 2420 REGAL ROAD | | | | PLANO | TX | 75075-5505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, LIONEL | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC. | | | OAK PARK | MI | 48237-1135 |
| BURNS, LISA A | 1406 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3487 |
| BURNS, LISA A | 706 S ELM ST | | | | SESSER | IL | 62884-2008 |
| BURNS, LOREN H | 1491 US 23 | | | | HOWELL | MI | 48843 |
| BURNS, LOUIE DAVE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURNS, LOUVERA | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| BURNS, M L | 1417 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| BURNS, MAGALENE | 1501 RANDY CT | | | | FLINT | MI | 48505-2523 |
| BURNS, MARGARET | 354 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-5711 |
| BURNS, MARGARET | 354 CHERRY RUN RD. | | | | HEDGESVILLE | WV | 25427-5711 |
| BURNS, MARGARET A | 661 PALISADE AVE APT 2 | | | | YONKERS | NY | 10703 |
| BURNS, MARGARET L | 27 DENALI DR | | | | SAN MATED | CA | 94403-3959 |
| BURNS, MARGIE | 2946 E SALZBURG RD | | | | BAY CITY | MI | 48705-3042 |
| BURNS, MARGUERITE V | 16161 SW 130TH #32 | | | | TERRACE TIGARD | OR | 97224 |
| BURNS, MARGUERITE V | 16161 SW 130TH TER APT 32 | | | | PORTLAND | OR | 97224-3004 |
| BURNS, MARION V | 224 MILL RD | | | | GERMANTOWN | NY | 12526-5435 |
| BURNS, MARJORIE A | 1202 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7671 |
| BURNS, MARJORIE A | 616 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9616 |
| BURNS, MARSHAL E | 275 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2726 |
| BURNS, MARSHAL EUGENE | 275 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2726 |
| BURNS, MARTHA A | C/O MARGARET DITTEON | PERSONAL RESOURCE MANAGEMENT | 7669 S MONTICELLO ST | | TERRE HAUTE | IN | 47802 |
| BURNS, MARTHA J | 10 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| BURNS, MARTHA J | 10 ELMWOOD DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| BURNS, MARTIN L | 9994 S 7 1/2 RD | | | | CADILLAC | MI | 49601-9357 |
| BURNS, MARY D | 905 MILL ST | | | | ORTONVILLE | MI | 48462-9736 |
| BURNS, MARY E | 2568 NOTTINGHAM RD | | | | COLUMBUS | OH | 43221-1120 |
| BURNS, MARY E | 2568 NOTTINGHAM ROAD | | | | COLUMBUS | OH | 43221-1120 |
| BURNS, MARY G | 9215 CHAPMAN CT | | | | INVER GROVE HEIGHTS | MN | 55076-3535 |
| BURNS, MARY K | 526 TRIPLE COVE DR | | | | WILKESBORO | NC | 28697 |
| BURNS, MARY K | 557 B WILCOX RD | C/O LAYTON | | | AUSTINTOWN | OH | 44515-4515 |
| BURNS, MARY K | 557 WILCOX RD APT B | C/O LAYTON | | | AUSTINTOWN | OH | 44515-6204 |
| BURNS, MARY L | 21 BRADBURN ST | | | | ROCHESTER | NY | 14619-1905 |
| BURNS, MARY M | 34239 DENNON CHPL RD | | | | EDWARDS | MO | 65326 |
| BURNS, MARY N | 1604 ALICE LN | | | | SHREVEPORT | LA | 71107-4327 |
| BURNS, MARY V | APT 2 | 2 CLAFLIN STREET | | | MILFORD | MA | 01757-3393 |
| BURNS, MAUREEN | 2209 UTOPIAN DR E APT 203 | | | | CLEARWATER | FL | 33763-4260 |
| BURNS, MELINDA L | PO BOX 5226 | | | | EDMOND | OK | 73083-5226 |
| BURNS, MELVIN | | | | | | | |
| BURNS, MELVIN A | 2351 REED ST | | | | LANSING | MI | 48911-7211 |
| BURNS, MELVIN ALVA | 2351 REED ST | | | | LANSING | MI | 48911-7211 |
| BURNS, MELVIN D | 916 WASHINGTON RD | | | | OMER | MI | 48749-9748 |
| BURNS, MELVIN T | PO BOX 517 | | | | NEWTON | GA | 39870-0517 |
| BURNS, MERDA | 701 SYMMES RD | | | | FAIRFIELD | OH | 45014-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, MERLE G | 19058 BURNHAM AVENUE | | | | LANSING | IL | 60438-3606 |
| BURNS, MICHAEL | 14633 WILLOW SPRINGS RD | | | | MOJAVE | CA | 93501 |
| BURNS, MICHAEL B | 305 JADE DR | | | | YORKTOWN | IN | 47396-9264 |
| BURNS, MICHAEL E | 227 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5051 |
| BURNS, MICHAEL J | 150 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| BURNS, MICHAEL J | 7287 HORIZON DR | | | | WEST PALM BEACH | FL | 33412-3027 |
| BURNS, MICHAEL O | 1624 BERKELEY DR | | | | LANSING | MI | 48910-1125 |
| BURNS, MICHAEL S | 48829 FREESTONE DRIVE | | | | NORTHVILLE | MI | 48168-8008 |
| BURNS, MILDRED E | PO BOX 201 | | | | GASPORT | NY | 14067-0201 |
| BURNS, MOLLIE M | 114 FAIRMONT | | | | GALESBURG | MI | 49053 |
| BURNS, MOLLIE M | 114 FAIRMONT | | | | GLAESBURG | MI | 49053 |
| BURNS, MONTY R | PO BOX 407 | | | | MILLINGTON | MI | 48746-0407 |
| BURNS, NANCY C | 21414 RUTH ST | | | | FARMINGTON HILLS | MI | 48336-4744 |
| BURNS, NEYSA J | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| BURNS, NORA C | 5775 KENSINGTON PL | | | | BONSALL | CA | 92003-3803 |
| BURNS, NORMA | 337 OAKLAND WOODS COURT LOT 45, | | | | FESTUS | MO | 63028 |
| BURNS, NORMA J | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| BURNS, NORMA JEAN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BURNS, NORMA JEAN | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| BURNS, NORMAN L | 20802 E 307TH ST | | | | HARRISONVILLE | MO | 64701-7341 |
| BURNS, NORMAN W | 1950 BENT TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1704 |
| BURNS, OLIVER | PO BOX 3417 | | | | HIGHLAND PARK | MI | 48203-0417 |
| BURNS, OLIVER B | 2512 HIGHWAY 100 S APT 412 | | | | MINNEAPOLIS | MN | 55416 |
| BURNS, OLIVIA | 1427 HARRISON ST | | | | SANDUSKY | OH | 44870 |
| BURNS, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURNS, OTTIE V | 9208 MANOR ST | | | | DETROIT | MI | 48204-2695 |
| BURNS, P E | 5840 NEWBURY ST | | | | WARRENTON | VA | 20187-9170 |
| BURNS, PAMELA R | 3377 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| BURNS, PATRICIA A | 1494 SABRA RD | | | | TOLEDO | OH | 43612-2153 |
| BURNS, PATRICIA J | 3538 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-1361 |
| BURNS, PATRICK J | 1127 RIVER RD | | | | TROY | NY | 12182 |
| BURNS, PATRICK M | 16 EAGLE POINT | | | | CORTLAND | OH | 44410-1922 |
| BURNS, PATRICK M | 16 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| BURNS, PATTIE L | 16535 CRUSE ST | | | | DETROIT | MI | 48235-4004 |
| BURNS, PATTIE L | 18974 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2048 |
| BURNS, PAUL E | 3020 S 500 E | | | | BRINGHURST | IN | 46913-9519 |
| BURNS, PAUL E | 8723 COLEMAN RD | | | | BARKER | NY | 14012-9679 |
| BURNS, PAUL K | 14400 W MEADOW CREEK DR | | | | BOISE | ID | 83713-2034 |
| BURNS, PAUL K | 213 SCHOOL RD | | | | COTTAGE GROVE | WI | 53527-9179 |
| BURNS, PAUL L | 115 ALABAMA ST | | | | MATTAPAN | MA | 02126-1301 |
| BURNS, PAULA M | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| BURNS, PEGGY A | 1008 FLEMING CT | | | | CENTERVILLE | OH | 45458-9655 |
| BURNS, PEGGY A | 2015 OLD WEST HWY SPACE 99 | | | | APACHE JUNCTION | AZ | 85219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, PETER F | 851 BURLINGTON AVE | | | | BRISTOL | CT | 06010-2610 |
| BURNS, PHYLLIS K | 352 ROUND TOWER DR E | | | | COTTLEVILLE | MO | 63304-0810 |
| BURNS, RANDALL A | 90 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9550 |
| BURNS, RANDALL E | 4 BUNKER HILL RD | | | | SILEX | MO | 63377-2454 |
| BURNS, RAQUINDA | 3309 FOREST AVE | | | | KANSAS CITY | MO | 64109-1821 |
| BURNS, RAY J | 3809 MEADOW OAKS DR | | | | TEMPLE | TX | 76502-2426 |
| BURNS, RAYMOND D | 1270 GULF BLVD APT 1603 | | | | CLEARWATER | FL | 33767-2733 |
| BURNS, RAYMOND F | 626 W WOODLAND AVE | | | | KOKOMO | IN | 46902-6258 |
| BURNS, RAYMOND J | 658 WENDY PL | | | | CORTLAND | OH | 44410-1529 |
| BURNS, RAYMOND J | 658 WENDY PLACE | | | | CORTLAND | OH | 44410-4410 |
| BURNS, RAYMOND L | PO BOX 596 | | | | SANDOVAL | IL | 62882-0596 |
| BURNS, REBA H | 3118 CONCORD ST | | | | FLINT | MI | 48504-4101 |
| BURNS, REBECCA A | 2651 EAGLE GREENS DR | | | | PLANT CITY | FL | 33566-9318 |
| BURNS, REESE E | 116 CARLA DR | | | | SHIPPENSBURG | PA | 17257-8822 |
| BURNS, REESE EDWARD | 116 CARLA DR | | | | SHIPPENSBURG | PA | 17257-8822 |
| BURNS, REGINA E | 1184 HOMELAND DR | | | | ROCKY RIVER | OH | 44116-2154 |
| BURNS, RICHARD | 6121 WINANS DR | | | | BRIGHTON | MI | 48116-5122 |
| BURNS, RICHARD | 6121 WINANS DR | | | | BRIGHTON | MI | 48116-5122 |
| BURNS, RICHARD A | 2930 S SHORE DR | | | | CRYSTAL | MI | 48818-9683 |
| BURNS, RICHARD E | 132 HICKORY HILL RD | | | | CAMDEN | SC | 29020-7807 |
| BURNS, RICHARD J | 27 BRITTANY DR | | | | AMHERST | NY | 14228 |
| BURNS, RICHARD L | 10776 E 6 MILE RD | | | | LUTHER | MI | 49656-8300 |
| BURNS, RICHARD LARRY | 10776 E 6 MILE RD | | | | LUTHER | MI | 49656-8300 |
| BURNS, RICHARD M | 1776 VALLEYWOOD DR | | | | AVON | IN | 46123-7330 |
| BURNS, RICHARD M | 2038 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| BURNS, RICHARD W | 4314 BEWICK DR | | | | LAKE WALES | FL | 33859 |
| BURNS, RICKEY L | 264 HAVERHORST DR | | | | FLINT | MI | 48507-4248 |
| BURNS, RICKY L | 3087 NOKOMIS TRL | | | | CLYDE | MI | 48049-4532 |
| BURNS, ROBBIE R | 3507 LAWN AVE # A | | | | SAINT LOUIS | MO | 63139-1207 |
| BURNS, ROBERT | 13333 NE 50TH ST | | | | BELLEVUE | WA | 98005 |
| BURNS, ROBERT | 21 GEORGE ST | | | | WINDHAM | CT | 06280-1115 |
| BURNS, ROBERT | 21 GEORGE STREET | | | | WINDHAM | CT | 06280-1115 |
| BURNS, ROBERT | 3513 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| BURNS, ROBERT | 535 KARLA LN | | | | MARYSVILLE | MI | 48040-2547 |
| BURNS, ROBERT | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BURNS, ROBERT A | 8550 N DIVISION AVE | | | | SPARTA | MI | 49345-8350 |
| BURNS, ROBERT B | 14908 E CROWN CT | | | | FOUNTAIN HILLS | AZ | 85268-3334 |
| BURNS, ROBERT C | 35740 GEORGETOWN DR | | | | STERLING HTS | MI | 48312-4422 |
| BURNS, ROBERT C | 9588 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2722 |
| BURNS, ROBERT D | 1108 N ROSEVILLE ST | | | | ALTUS | AR | 72821-9007 |
| BURNS, ROBERT D | 178 HITCHCOCK ROAD NORTHWEST | | | | MILLEDGEVILLE | GA | 31061-9636 |
| BURNS, ROBERT D | 2476 MERCURY DR | | | | LAKE ORION | MI | 48360-1960 |
| BURNS, ROBERT E | 5020 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| BURNS, ROBERT E | 511 E 110TH TER | | | | KANSAS CITY | MO | 64131-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, ROBERT E | 660 TANVIEW DR | | | | OXFORD | MI | 48371-4763 |
| BURNS, ROBERT E | 82 KIMBERLY DR | | | | BAY CITY | MI | 48708-9129 |
| BURNS, ROBERT E | 8369 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 |
| BURNS, ROBERT E | 9197 NICHOLS RD | C/O ROBERT G BURNS | | | GAINES | MI | 48436-9790 |
| BURNS, ROBERT G | 9197 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| BURNS, ROBERT GARY | 9197 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| BURNS, ROBERT J | 10161 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| BURNS, ROBERT J | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| BURNS, ROBERT J | 8554 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| BURNS, ROBERT J | PO BOX 6 | | | | CARSON CITY | MI | 48811-0006 |
| BURNS, ROBERT L | 10372 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| BURNS, ROBERT L | 17901 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| BURNS, ROBERT L | 23215 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3416 |
| BURNS, ROBERT L | 306 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4782 |
| BURNS, ROBERT L | 3145 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| BURNS, ROBERT L | 419 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| BURNS, ROBERT L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURNS, ROBERT LEWIS | 10372 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| BURNS, ROBERT N | 9355 E M 21 | | | | OVID | MI | 48866-8401 |
| BURNS, ROBIN L | 128 19TH AVE S 19TH | | | | HOPKINS | MN | 55343 |
| BURNS, ROBIN S | 4738 N RIVER RD | | | | JANESVILLE | WI | 53545-8327 |
| BURNS, RODNEY D | 104 E CEDAR DR | | | | TUTTLE | OK | 73089-7939 |
| BURNS, ROGER D | 881 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-8650 |
| BURNS, ROGER DALE | 881 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-8650 |
| BURNS, RONALD | 15919 LENCLAIRE DR | | | | HOUSTON | TX | 77053 |
| BURNS, RONALD A | 826 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1943 |
| BURNS, RONALD K | PO BOX 721056 | | | | BERKLEY | MI | 48072-0056 |
| BURNS, RONALD L | 4545 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| BURNS, RONALD L | AUSTIN R WAYNE | 189 VALLEY ST NE | | | ABINGDON | VA | 24210-2831 |
| BURNS, RONALD N | 1715 RIVER RD APT 58 | | | | SAINT CLAIR | MI | 48079-3547 |
| BURNS, RONALD R | 5636 CANDLELIGHT LN | | | | DAYTON | OH | 45431-2802 |
| BURNS, RONALD R | PO BOX 468 | | | | FLUSHING | MI | 48433-0468 |
| BURNS, RONALD W | 11676 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| BURNS, RONALD W | 5555 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| BURNS, RONALD W | 8249 DAWSON DR SE | | | | WARREN | OH | 44484-3015 |
| BURNS, RONNY | 4084 JOHNSON LANE RD | | | | MAYS LICK | KY | 41056 |
| BURNS, ROSCOE | 3888 BAYBERRY DR | | | | HAMILTON | OH | 45011-5100 |
| BURNS, ROSE M | 304 SULTANA LN | | | | MAITLAND | FL | 32751 |
| BURNS, ROSE MARIE | 1208 EASTLAND AVE SE | | | | WARREN | OH | 44484-4514 |
| BURNS, ROSE MARIE | 1208 EASTLAND SE | | | | WARREN | OH | 44484-4514 |
| BURNS, ROSEMARY C | 1330 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| BURNS, ROY E | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| BURNS, RUSSELL C | 1525 CALGARY WAY | | | | BOWLING GREEN | KY | 42101-6505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, RUSSELL C | 1716 PATRICK WAY APT C | | | | BOWLING GREEN | KY | 42104-4150 |
| BURNS, RUSSELL E | 1517 LAUDERDALE DR | | | | RICHMOND | VA | 23238-5007 |
| BURNS, RUSSELL W | 1305 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| BURNS, RUTH M | P O BOX 102 | | | | SIX LAKES | MI | 48886-0102 |
| BURNS, RUTH M | PO BOX 102 | | | | SIX LAKES | MI | 48886-0102 |
| BURNS, RYAN | 4 BUNKER HILL RD | | | | SILEX | MO | 63377-2454 |
| BURNS, S W | 337 OAKLAND WOODS COURT | LOT 45 | | | FESTUS | MO | 63028 |
| BURNS, SAMANTHA P | 2019 NE 34TH PL | | | | KANSAS CITY | MO | 64116-2841 |
| BURNS, SAMUEL R | 3484 CHEROKEE ST NW | | | | KENNESAW | GA | 30144-1948 |
| BURNS, SANDRA K | 6670 WOODRIDGE DR | | | | AVON | IN | 46123-8322 |
| BURNS, SARA | 318 20TH ST E | | | | TUSCALOOSA | AL | 35401-5009 |
| BURNS, SARA | 318 20TH ST EAST | | | | TUSCALOOSA | AL | 35401-5009 |
| BURNS, SAUL | 40 OAK ST | | | | BROOKVILLE | OH | 45309-1721 |
| BURNS, SCOTT W | 521 N WALNUT ST | | | | EAST PALESTINE | OH | 44413-2165 |
| BURNS, SELDON | 258 GRANDVIEW DR | | | | LEBANON | OH | 45036-2406 |
| BURNS, SHARON L | 4196 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| BURNS, SHARON L | 499 SUPERIOR CT | | | | RIVER ROUGE | MI | 48218-1145 |
| BURNS, SHAWN T | 1307 COUNTRY DR | | | | TROY | MI | 48098-6502 |
| BURNS, SHERRY B | 3175 BELMONT AVE STE B | | | | YOUNGSTOWN | OH | 44505-1839 |
| BURNS, SHERYL L | 35374 ALTA VISTA DR | | | | STERLING HEIGHTS | MI | 48312-4400 |
| BURNS, SHIRLEE C | 5909 CREEKSIDE DRIVE | | | | TROY | MI | 48085-6119 |
| BURNS, SHIRLEY C | 1526 RIDGELAND CT SW | | | | LILBURN | GA | 30047-4346 |
| BURNS, SHIRLEY E | 166 N 70TH ST | | | | MILWAUKEE | WI | 53213-3872 |
| BURNS, SHIRLEY J | 1461 COUNTY ROAD 6720 | | | | POTTERSVILLE | MO | 65790-9657 |
| BURNS, SHIRLEY J | 19641 RUNYON ST | | | | DETROIT | MI | 48234-3509 |
| BURNS, SHIRLEY M | PO BOX 347 | | | | CRAWFORDSVILLE | IN | 47933-0347 |
| BURNS, SHIZUKO | 8238 BEECHER RD | | | | FLUSHING | MI | 48433-9401 |
| BURNS, STEPHANIE | 3513 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| BURNS, STEPHEN C | 143 NEWTON RD | | | | ROCHESTER | NY | 14626-2341 |
| BURNS, STEPHEN L | 6100 N BITTERSWEET RD | | | | MORGANTOWN | IN | 46160-8106 |
| BURNS, STEVEN L | 1253 S MAIZE DR NE | | | | BELMONT | MI | 49306-9781 |
| BURNS, STEVEN LOUIS | 1253 S MAIZE DR NE | | | | BELMONT | MI | 49306-9781 |
| BURNS, STEVEN R | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 |
| BURNS, STEVEN W | 3157 FOX HOLLOW DRIVE | | | | LITTLE ELM | TX | 75068-6622 |
| BURNS, SUE | | | | | | | |
| BURNS, SUE A | 505 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1428 |
| BURNS, TAMMY | PO BOX 1288 | | | | NAVASOTA | TX | 77868 |
| BURNS, TAMMY | PO BOX 1288 | | | | NAVASOTA | TX | 77868-1288 |
| BURNS, TAMMY R | 153 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| BURNS, TANISHA N | 1130 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| BURNS, TERESA | 2850 HAMS CREEK RD | | | | PULASKI | TN | 38478-8309 |
| BURNS, TERRENCE P | 5399 MIRAGE CIR | | | | DIMONDALE | MI | 48821-9302 |
| BURNS, THELMA T | 86 W WHIPP RD | | | | DAYTON | OH | 45459-1853 |
| BURNS, THERESA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS, THERESA F | 4447 WOODGATE PT | | | | EAGAN | MN | 55122-2448 |
| BURNS, THERMON H | 2112 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| BURNS, THOMAS | 1153 HAYNES RIDGE CV | | | | GRAYSON | GA | 30017-7925 |
| BURNS, THOMAS A | 2038 E BRISTOL RD | | | | DOWLING | MI | 49050-9775 |
| BURNS, THOMAS G | 1078 KELLER DR | | | | MANSFIELD | OH | 44905-1634 |
| BURNS, THOMAS G | 14491 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9604 |
| BURNS, THOMAS J | 37325 RYAN ROAD | | | | STERLING HTS | MI | 48310-3701 |
| BURNS, THOMAS L | 350 TURNBERRY PL | APT J | | | SAINT PETERS | MO | 63376-4461 |
| BURNS, THOMAS L | 5344 POINTE COURT | | | | WINSTON SALEM | NC | 27103-6460 |
| BURNS, THOMAS M | 1 LEROY RD | | | | LEXINGTON | MA | 02421-7409 |
| BURNS, THOMAS R | 5325 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| BURNS, TIMOTHY E | 2163 E WENONAH DR | | | | STANDISH | MI | 48658-9618 |
| BURNS, TIMOTHY J | 2457 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| BURNS, TIMOTHY J | 5401 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| BURNS, TIMOTHY P | 512 STEVENS RD | | | | MORRISVILLE | PA | 19067-3802 |
| BURNS, TIMOTHY S | 707 LINN TYRO RD | | | | GREENVILLE | PA | 16125-3723 |
| BURNS, TIMOTHY T | 710 ELMSFORD DR | | | | CLAWSON | MI | 48017-1233 |
| BURNS, TODD J | PO BOX 31 | | | | DIMONDALE | MI | 48821-0031 |
| BURNS, TODD M | 124 W 9TH AVE | | | | HOMESTEAD | PA | 15120-1058 |
| BURNS, TOM | 9221 ASHTON AVE | | | | DETROIT | MI | 48228-1805 |
| BURNS, TRACY T | 9177 KIPLING WAY | | | | MACHESNEY PARK | IL | 61115-7640 |
| BURNS, UFA KENNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURNS, VALDA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURNS, VAN R | 60 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| BURNS, VERNETTA | 11460 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1133 |
| BURNS, VERNON | 6751 SPRINGFIELD RD | | | | OXFORD | OH | 45056-8008 |
| BURNS, VERNON L | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |
| BURNS, VERONICA A | 29 WASHINGTON RD | | | | EDGERTON | WI | 53534-9565 |
| BURNS, VERONICA A | 29 WASHINGTON ROAD | | | | EDGERTON | WI | 53534-9565 |
| BURNS, VICKI L | 5331 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| BURNS, VIRGINIA S | 1000 KINGS HWY UNIT 265 | | | | PORT CHARLOTTE | FL | 33980-4217 |
| BURNS, WAYNE A | 599 W COUNTY ROAD 600 N | | | | BRAZIL | IN | 47834-8234 |
| BURNS, WAYNE R | 5493 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| BURNS, WAYNE RICHARD | 5493 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| BURNS, WILL O | 1031 BRINKLEY RD | | | | MURFREESBORO | TN | 37128-3717 |
| BURNS, WILLA R | 1079 TIMBERMAN AVE | | | | HAMILTON | OH | 45013-2443 |
| BURNS, WILLIAM | 2291 LAKESIDE DR | | | | AURORA | IL | 60504-5838 |
| BURNS, WILLIAM A | 3899 S VANDERMULLEN RD | | | | MC BAIN | MI | 49657-9508 |
| BURNS, WILLIAM A | 8029 CAMDEN WAY | | | | CANFIELD | OH | 44406-8165 |
| BURNS, WILLIAM C | 3037 BAY VIEW DR | | | | FENTON | MI | 48430-3302 |
| BURNS, WILLIAM C | 3665 STONEYBROOK DR | | | | SAGINAW | MI | 48603-2003 |
| BURNS, WILLIAM D | 4204 SQUIRE CT | | | | GRAPEVINE | TX | 76051-6581 |
| BURNS, WILLIAM G | 175 E VERMONT AVE | | | | SEBRING | OH | 44672-1438 |
| BURNS, WILLIAM H | 5005 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS, WILLIAM J | 3435 DEEP COVE DR | | | | CUMMING | GA | 30041-2447 |
| BURNS, WILLIAM J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BURNS, WILLIAM L | 5915 SALLY CT | | | | FLINT | MI | 48505-2565 |
| BURNS, WILLIAM M | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| BURNS, WILLIAM M | CARTWRIGHT LAW FIRM | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BURNS, WILLIE E | PO BOX 310836 | | | | FLINT | MI | 48531-0836 |
| BURNS, WILLIE H | 160 LONGFELLOW ST | | | | DETROIT | MI | 48202-1563 |
| BURNS, WILSON A | 6150 RED ALDER DR | | | | AVON | IN | 46123-8893 |
| BURNSIDE ACQUISITION LLC | 1060 CEN-O-SHA INDUSTRIAL PARRK DRIVE SOUTH EAST | | | | GRAND RAPIDS | MI | 49508 |
| BURNSIDE ACQUISITION LLC | 1060 KEN-O-SHA INDUSTRIAL DR | SE | | | GRAND RAPIDS | MI | 49508 |
| BURNSIDE ACQUISITION LLC | 1060 KENOSHA INDUSTRIAL DR SE | | | | GRAND RAPIDS | MI | |
| BURNSIDE ACQUISITION LLC | 1060 KENOSHA INDUSTRIAL DR SE | | | | GRAND RAPIDS | MI | 49508 |
| BURNSIDE ACQUISITION LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE ACQUISITION LLC | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE ACQUISITION LLC | MEGAN MARTIN X418 | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE ACQUISITION LLC | MEGAN MARTIN X418 | 6830 GRAND HAVEN ROAD | | | NEWTON | NC | 28658 |
| BURNSIDE ACQUISITION LLC | PO BOX 467 | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-0467 |
| BURNSIDE II, CLARENCE E | 402 VICTORIA LANE | | | | MOORESVILLE | IN | 46158-2015 |
| BURNSIDE II, CLARENCE E | 402 VICTORIA LN | | | | MOORESVILLE | IN | 46158-2015 |
| BURNSIDE INDUSTRIES | 6830 GRAND HAVEN ROA | | | | SPRING LAKE | MI | 49456 |
| BURNSIDE INDUSTRIES LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE INDUSTRIES LLC | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE JR, RICHARD C | PO BOX 228 | | | | EAST PEMBROKE | NY | 14056-0228 |
| BURNSIDE MANUFACTURING CO. | DAVE ANDERSON | 6830 GRAND HAVEN RD | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE, BARBARA G | 16348 MILTON AVE | | | | LAKE MILTON | OH | 44429-9799 |
| BURNSIDE, BARBARA G | 16348 MILTON AVENUE | | | | LAKE MILTON | OH | 44429-9799 |
| BURNSIDE, CAROL A | 3132 S PRAIRIE AVE | | | | CHICAGO | IL | 60616-3904 |
| BURNSIDE, CAROLINE | 10 S 4TH ST | | | | WISHEK | ND | 58495-7228 |
| BURNSIDE, CLAUD E | 1247 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| BURNSIDE, CLAUD E | 1247 JONES DRIVE | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| BURNSIDE, DALE P | 65 SADDLEBROOK CT | | | | SPRINGBORO | OH | 45066-8915 |
| BURNSIDE, DEBRA S. | 7793 NORTH KITCHEN ROAD | | | | MOORESVILLE | IN | 46158-6552 |
| BURNSIDE, DUANE E | 6765 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| BURNSIDE, DUWARD W | 7940 SAXEBOROUGH DR | | | | CASTLE ROCK | CO | 80108-9261 |
| BURNSIDE, EDNA | 12301 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1010 |
| BURNSIDE, ELIJAH A | HC 71 BOX 910 | | | | DUCK | WV | 25053-9314 |
| BURNSIDE, FANNIE M | 151 EUCLID | | | | MT CLEMENS | MI | 48043-5707 |
| BURNSIDE, FANNIE M | 151 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5707 |
| BURNSIDE, GARLAND L | 9512 DEXTER AVE | | | | DETROIT | MI | 48206-1814 |
| BURNSIDE, HAYWARD L | 955 BISHOP AVE | | | | BENTON HARBOR | MI | 49022-4823 |
| BURNSIDE, JANICE A | 1823 LINDBERG LANE | | | | DAYTONA BEACH | FL | 32128 |
| BURNSIDE, JERLEAN | 2121 WILKINS ST | | | | SAGINAW | MI | 48601-3380 |
| BURNSIDE, JOHN G | 7793 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNSIDE, KARL H | 5410 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| BURNSIDE, LARRY D | 4050 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| BURNSIDE, LARRY D | 4050 SAN MARINO ST. | | | | KETTERING | OH | 45440-1316 |
| BURNSIDE, MARY E | 5630 SOUTH WINCHESTER #2 | | | | CHICAGO | IL | 60636 |
| BURNSIDE, MATTIE L | 26657 PENN ST | | | | INKSTER | MI | 48141-2537 |
| BURNSIDE, NANNIE B | 135 WILLIS WAY | | | | GERMANTOWN | OH | 45327-1634 |
| BURNSIDE, PEGGY A | 1015 PREMONT AVE | | | | WATERFORD | MI | 48328-3848 |
| BURNSIDE, PEGGY ANN | 1015 PREMONT AVE | | | | WATERFORD | MI | 48328-3848 |
| BURNSIDE, THOMAS | 7309 MUSTANG DR | | | | CLARKSTON | MI | 48346-2625 |
| BURNSIDE, THOMAS R | 47144 LEXINGTON DR | | | | MACOMB | MI | 48044-2645 |
| BURNSIDE, TIMOTHY W | 3139 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| BURNSIDE, TOMMY L | 943 E LAWN DR | | | | FORT WAYNE | IN | 46819-1981 |
| BURNSIDE, WARREN G | 3139 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| BURNSIDE, WILLARD H | 709 E HOLLY RD | | | | BELOIT | WI | 53511-1619 |
| BURNSIDE, WILLIAM | 13403 DAISY NEVILS HWY | | | | CLASTON | GA | 30417-5057 |
| BURNSIDE, WILLIAM A | 14462 NEFF RD | | | | CLIO | MI | 48420-8846 |
| BURNSIDE, WILLIE C | 1514 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1016 |
| BURNSIDE/SPRING LAKE | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDES & NAUMAN MEDICAL ASSOCIATES INC | 1231 LEICESTER PL | | | | COLUMBUS | OH | 43235-2181 |
| BURNSRACING | 653 WRIGHT ST RR 7 | | | STRATHROY ON N7G 3H8 CANADA | | | |
| BURNSTEIN, SHELDON | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BURNSTINE, JOAN B | 10492 BOYETTE ST | PALM POINT | | | ENGLEWOOD | FL | 34224-8739 |
| BURNSTRUM, LELLA B | 9382 E 300 N | | | | VAN BUREN | IN | 46991-9750 |
| BURNSTRUM, NANCY J | 4600 E FOX RUN DR | | | | SYRACUSE | IN | 46567-9164 |
| BURNSVILLE BP | 12001 COUNTY ROAD 11 | | | | BURNSVILLE | MN | 55337-3699 |
| BURNSVILLE CHEV-BUICK, INC. | 627 W MAIN ST | | | | BURNSVILLE | NC | 28714-2737 |
| BURNSVILLE CHEVROLET-BUICK, INC. | 627 W MAIN ST | | | | BURNSVILLE | NC | 28714-2737 |
| BURNSVILLE CHEVROLET-BUICK, INC. | DONALD FUQUA | 627 W MAIN ST | | | BURNSVILLE | NC | 28714-2737 |
| BURNSVILLE TOWN TAX COLLECTOR | PO BOX 97 | | | | BURNSVILLE | NC | 28714-0097 |
| BURNSWORTH BETTY | BURNSWORTH, BETTY | ONE OXFORD CENTRE - SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| BURNSWORTH, AUSTIN L | 740 N JOHNSON RD | | | | COLUMBIA CITY | IN | 46725-9018 |
| BURNSWORTH, CAROL A | 103 PLANTERS DR SW | | | | LILBURN | GA | 30047-5182 |
| BURNTHALL, PAUL E | 362 GILCHRIST RD | | | | SOMERVILLE | AL | 35670 |
| BURNWORTH, KATHY J | 7522 S PALMYRA RD | | | | CANFIELD | OH | 44406-9796 |
| BURNWORTH, RANDY L | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| BURNWORTH, THOMAS E | 4262 S M76 | | | | WEST BRANCH | MI | 48661 |
| BURNWORTH, WILLIAM A | 1821 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| BURNWORTH-ZOLLARS INC. | 350 US 6 W | | | | LIGONIER | IN | |
| BURNWORTH-ZOLLARS INC. | 350 US 6 W | | | | LIGONIER | IN | 46767 |
| BURNWORTH-ZOLLARS INC. | RICK ZOLLARS | 350 US 6 W | | | LIGONIER | IN | 46767 |
| BURNY, ALFRED R | 850 SYLVANWOOD DR | | | | TROY | MI | 48085-3176 |
| BURNY, ARTHUR L | 235 SEQUOIA LN | | | | LEONARD | MI | 48367-4286 |
| BURNY, ARTHUR L. | 235 SEQUOIA LN | | | | LEONARD | MI | 48367-4286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUROCCKI JR, JOSEPH S | 4650 SHEARWOOD CT NE | | | | GRAND RAPIDS | MI | 49525-9300 |
| BUROCCKI, BETTE J | 6124 PARVIEW DR SE | | | | GRAND RAPIDS | MI | 49546-7034 |
| BUROCCKI, DAVID A | 14578 24TH AVE | | | | MARNE | MI | 49435-8783 |
| BUROCCKI, LARRY L | 2601 KEWADIN DR NE | | | | GRAND RAPIDS | MI | 49525-1856 |
| BUROCCKI, LINDA J | 14578 24TH AVE | | | | MARNE | MI | 49435 |
| BUROCCKI, LINDA J | 14578 24TH AVENUE | | | | MARNE | MI | 49435 |
| BUROCCKI, WILLIAM J | 1031 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-5403 |
| BUROCCKI, WILLIAM J. | 1031 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-5403 |
| BUROKER, CLIFFORD G | 2017 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| BUROKER, ROBERT D | 1106 HOLMAN DR | | | | MARION | IN | 46952-1524 |
| BURON CHILDERS | 25315 ARLINGTON X | | | | ROSEVILLE | MI | 48066 |
| BUROW, LUISE E | 3864 SWEETEN CREEK RD | C/O OAKS SWEETEN CREEK | | | ARDEN | NC | 28704-3136 |
| BUROW, MICHAEL J | W6064 RIESS RD | | | | JEFFERSON | WI | 53549-9401 |
| BURPEE, DEBRA A | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| BURPEE, GARY P | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| BURPEE, GREGORY C | 9861 S M-66 HWY | | | | NASHVILLE | MI | 49073 |
| BURPEE, GREGORY C | 9861 SOUTH M 66 HIGHWAY | | | | NASHVILLE | MI | 49073-9422 |
| BURPEE, HERBERT M | 4825 139TH AVE SE | | | | SNOHOMISH | WA | 98290-4630 |
| BURPEE, JEFFREY L | 5888 CURTIS RD | | | | NASHVILLE | MI | 49073-9591 |
| BURPEE, LYLE F | 2915 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8372 |
| BURPEE, PATRICIA A | 307 MISTY MARIE | | | | PARAGOULD | AR | 72450-7698 |
| BURPEE, PHYLLIS M | 8211 BIVENS RD | | | | NASHVILLE | MI | 49073-9711 |
| BURPEE, REX D | 214 E STATE ST | | | | VERNON | MI | 48476-9139 |
| BURPEE, REX D | PO BOX 183 | | | | VERNON | MI | 48476-0183 |
| BURPO, CAROLE F | 23 GROVE PL | | | | DANBURY | CT | 06810-5743 |
| BURPO, JUDY A | 1171 S. DENNY HILL RD. | | | | PARAGON | IN | 46166-9599 |
| BURPO, LARRY D | 1171 S DENNY HILL RD | | | | PARAGON | IN | 46166-9599 |
| BURPO, ROGER D | 8201 N SWENSON ST | | | | PORTLAND | OR | 97203-1221 |
| BURPO, WILLIAM I | 5509 N BLAZING STAR LN | | | | MONROVIA | IN | 46157-9073 |
| BURPO, WILLIAM I | 5509 NORTH BLAZING STAR LANE | | | | MONROVIA | IN | 46157-9073 |
| BURR & FORMAN LLP | ATTORNEYS FOR THE HEARD DEBTORS | ATTN:  DEREK F. MEEK | 420 NORTH 20TH ST., SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BURR BROWN/TUCSON | 5411 EAST WILLIAMS BOULEVARD | | | | TUCSON | AZ | 85711-4493 |
| BURR GOOD | 28412 FERNWOOD ST | | | | INKSTER | MI | 48141-1130 |
| BURR JR, CECIL A | 25441 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9568 |
| BURR JR, ROY J | 4901 SHERWOOD RD | | | | BETHEL PARK | PA | 15102-1729 |
| BURR KENNETH | BURR, KENNETH | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BURR PEASE AND KURTZ | 810 N ST | | | | ANCHORAGE | AK | 99501-3229 |
| BURR RIDGE CAR CARE | 535 S. FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 |
| BURR TRUCK & TRAILER SALES, INC. | 2901 VESTAL RD | | | | VESTAL | NY | 13850-2049 |
| BURR TRUCK & TRAILER SALES, INC. | MELVIN BURR | 2901 VESTAL RD | | | VESTAL | NY | 13850-2049 |
| BURR WAYNE E | 306 ELM ST | | | | STRUTHERS | OH | 44471-1110 |
| BURR WOOD | 6672 HARTEL RD | | | | POTTERVILLE | MI | 48876-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURR'WAYNE E | 386 ELM ST | | | | STRUTHERS | OH | 44471-1110 |
| BURR, ARTHUR | 158 FORMOSA ISLAND RD | | | | LEESBURG | FL | 34788-2922 |
| BURR, ARTHUR L | 160 FORMOSA ISLAND RD | | | | LEESBURG | FL | 34788-2923 |
| BURR, BONNIE J | 1007 OAKLEAF BLVD | | | | BRADENTON | FL | 34208-8042 |
| BURR, BONNIE J | 214 39TH STREET N.E. | | | | BRADENTON | FL | 34208-5469 |
| BURR, BRADLEY K | 16306 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| BURR, BRADLEY KEVIN | 16306 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| BURR, CAROL L | 5332 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| BURR, CATHERINE Y | 5921 OAK HILL RD | | | | WATAUGA | TX | 76148-1653 |
| BURR, DANNY L | 1460 HAMILTON RD | | | | LYNX | OH | 45650-9500 |
| BURR, DANNY L | 1460 HAMILTON ROAD | | | | LYNX | OH | 45650-5650 |
| BURR, DARLENE J | 766 BISSONNETTE RD | | | | OSCODA | MI | 48750-9012 |
| BURR, DARLENE J | 766 E. BISSONETTE RD | | | | OSCODA | MI | 48750-9012 |
| BURR, DELBERT L | 11002 XY AVE EAST | | | | MENDON | MI | 49072 |
| BURR, DORIS E | 158 FORMOSA ISLAND RD | | | | LEESBURG | FL | 34788-2922 |
| BURR, ESTHER | 2362 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| BURR, ESTHER | 2362 BULLOCK ROAD | | | | BAY CITY | MI | 48708-9666 |
| BURR, FREDDIE L | 20530 GREENVIEW AVE | | | | DETROIT | MI | 48219-1543 |
| BURR, GARY L | 10632 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| BURR, GERALD L | 842 PIONEER TRL | | | | SAGINAW | MI | 48604-2223 |
| BURR, HOMER H | 307 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9755 |
| BURR, HORACE F | 872 KING RIDGE DR | | | | ASHLAND | OH | 44805-3667 |
| BURR, JACK L | 3351 MOUNTAIN VIEW DRIVE | | | | VENUS | TX | 76084-4893 |
| BURR, JAMES C | PO BOX 262 | | | | BYRON | MI | 48418-0262 |
| BURR, JAMES M | 5260 UNION RD | | | | CLAYTON | OH | 45315-9746 |
| BURR, JAMES M | 710 SW NELSON DR | | | | GRAIN VALLEY | MO | 64029 |
| BURR, JAMES R | 4604 LAUREL RD | | | | BRUNSWICK | OH | 44212-3222 |
| BURR, JAN P | 8840 E SUNLAND AVE LOT 25 | | | | MESA | AZ | 85208-2959 |
| BURR, JEANNE K | 13 MANDARIN DR APT 108 | | | | HOLLY HILL | FL | 32117-2541 |
| BURR, JERALD R | HC 60 BOX 4 | | | | RUSSELLVILLE | WV | 26680-9501 |
| BURR, JERRY D | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| BURR, JERRY R | 2410 FEATHERSTONE DR | | | | LANSING | MI | 48911-6494 |
| BURR, JOSEPH W | 6290 BINLEY WOODS | | | | MORROW | OH | 45152 |
| BURR, JULIA G | 740 IOWA AVENUE | | | | MC DONALD | OH | 44437-1620 |
| BURR, KENNETH L | 6578 STEEPLE RDG | | | | CLARKSTON | MI | 48346-1589 |
| BURR, KEVIN G | 4740 JOHNSON LINE RD | | | | BOLTON | MS | 39041 |
| BURR, LARRY D | 20 WATERPOINT LN | | | | HAMILTON | OH | 45013-6312 |
| BURR, LARRY W | 1501 HAWTHORNE DR | | | | SAGINAW | MI | 48638-4622 |
| BURR, LAURA | | | | | | | |
| BURR, LINDA P | 2474 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2704 |
| BURR, MAEBELLE J. | 6655 JACKSON RD UNIT 515 | | | | ANN ARBOR | MI | 48103-9583 |
| BURR, MAEBELLE J. | 6655 JACKSON ROAD | LOT #515 | | | ANN ARBOR | MI | 48103-9583 |
| BURR, MARY E | 401 ADGER CT | | | | FAYETTEVILLE | NC | 28314-0900 |
| BURR, MICHAEL J | PO BOX 264 | | | | LUZERNE | MI | 48636-0264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURR, MILDRED L | 7255 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| BURR, MORGAN H | 3170 JACKSON ST | | | | ARCADIA | LA | 71001-4405 |
| BURR, NAUDEAN B | 303 N MECCA ST APT 107 | | | | CORTLAND | OH | 44410-1082 |
| BURR, NELLE R | 2474 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2704 |
| BURR, RAYMOND E | 25611 CHALMERS ST | | | | ROSEVILLE | MI | 48066-3724 |
| BURR, RICHARD A | 3 JAKE SNAKE CT | | | | GREENVILLE | SC | 29609 |
| BURR, RICHARD C | 168 RAINBOW DR # 6855 | | | | LIVINGSTON | TX | 77399-1068 |
| BURR, RICHARD L | 2272 ALSCOT AVE | | | | SIMI VALLEY | CA | 93063 |
| BURR, ROBERT F | 815 WILLIE WEST RD | | | | CANTON | GA | 30114-7898 |
| BURR, RONALD D | PO BOX 1076 | | | | CAMARILLO | CA | 93011-1076 |
| BURR, RONALD E | 3739 MARINER ST | | | | WATERFORD | MI | 48329-2273 |
| BURR, RONALD F | 9303 FOREST CT SW | | | | SEATTLE | WA | 98136-2828 |
| BURR, RONALD L | 3890 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9604 |
| BURR, RONALD L | 3890 W.MARKET ST | | | | LEAVITTSBURG | OH | 44430-4430 |
| BURR, ROY A | 50981 OSGOOD RD | | | | MENDON | MI | 49072-9712 |
| BURR, SHARON L | 110 GILBERT ST APT 1 | | | | LE ROY | NY | 14482-1393 |
| BURR, STEPHEN H | 3482 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9516 |
| BURR, STEPHEN H | 3482 S PREBLE CNTY LN RD | | | | W ALEXANDRIA | OH | 45381-5381 |
| BURR, THEODORE R | 13 MANDARIN DR APT 108 | | | | HOLLY HILL | FL | 32117-2541 |
| BURR, VERNON S | 16400 UPTON RD LOT 76 | | | | EAST LANSING | MI | 48823-9447 |
| BURR, WANDA N | P O BOX 612 | | | | OXFORD | MI | 48371-0612 |
| BURR, WANDA N | PO BOX 612 | | | | OXFORD | MI | 48371-0612 |
| BURR, WAYNE E | 306 ELM ST | | | | STRUTHERS | OH | 44471-1110 |
| BURR, WAYNE E | 386 ELM ST | | | | STRUTHERS | OH | 44471-1110 |
| BURR, WENDELL C | PO BOX 20072 | | | | DAYTON | OH | 45420-0072 |
| BURR, WILLIAM A | PO BOX 123 | | | | GARIBALDI | OR | 97118-0123 |
| BURR, WILLIAM R | 9103 FIELD RD | | | | CLAY | MI | 48001-4445 |
| BURR, YVONNE | 500 GOLFVIEW AVE | | | | DAYTON | OH | 45406-2111 |
| BURR-ABEL, BEVERLY A | 11348 HERON PASS | | | | FISHERS | IN | 46037-8689 |
| BURR-WALTER, MARIA E | 446 DODGE ST | | | | KENT | OH | 44240-3708 |
| BURRAGE, DARLENE C | 987 KEENELAND RD | | | | FLORISSANT | MO | 63034-3357 |
| BURRAGE, HELGA R | 584 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| BURRAGE, LEARTHIA | 203 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BURRAGE, MCCOY R | 5125 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129-8931 |
| BURRAGE, WILLIAM J | 2678 N 4TH ST | | | | MILWAUKEE | WI | 53212-2716 |
| BURREL JR, BENNIE | 18700 TRACEY | | | | DETROIT | MI | 48235-1768 |
| BURREL ELMORE | 1416 N BROADWAY ST | | | | JOLIET | IL | 60435-2600 |
| BURREL HARPER | 4461 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 |
| BURREL JR, BENNIE | 18700 TRACEY ST | | | | DETROIT | MI | 48235-1768 |
| BURRELL ALLEN | PO BOX 206 | | | | PORT GIBSON | MS | 39150-0206 |
| BURRELL CHARLENE | 283 BIRCH LANE | | | | SAINT CHARLES | IL | 60175-1019 |
| BURRELL JENNIFER | 111 ELLI DR | | | | SYLVESTER | GA | 31791-7337 |
| BURRELL JR, CADLE | PO BOX 447 | | | | GRAYLING | MI | 49738-0447 |
| BURRELL JR, FRANK | 14171 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRELL JR, LEROY | 3029 BARTH STREET | | | | FLINT | MI | 48504-2983 |
| BURRELL JR, LEROY | 807 THERESA DR | | | | FLINT | MI | 48506-5263 |
| BURRELL JR, LUTHER | 1901 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| BURRELL JR, LUTHER J | 1901 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| BURRELL JR, THOMAS | 1491 E 191ST ST APT 545 | | | | EUCLID | OH | 44117-1378 |
| BURRELL JR, WILLIAM | 4502 CODDINGTON LOOP APT 103 | | | | WILMINGTON NC | NC | 28405-8531 |
| BURRELL JR, WILLIAM P | 525 GREGORY AVE APT 8J | | | | WEEHAWKEN | NJ | 07086-5705 |
| BURRELL JR., LEROY | 12320 ROSEMARY ST | | | | DETROIT | MI | 48213-1476 |
| BURRELL KOLONICH | 7789 WILLIAMS RD | | | | LANSING | MI | 48911-3046 |
| BURRELL LUCILLE | BURRELL, LUCILLE | | | | | | |
| BURRELL MILLIGAN JR | 6206 WESTLAKE AVE | | | | PARMA | OH | 44129-2354 |
| BURRELL NATIONS | 348 OAK HILL DR | | | | RUSSELLVILLE | KY | 42276-9671 |
| BURRELL PERSHING | 121 COPPER HILLS DR | | | | CANTON | GA | 30114 |
| BURRELL RICHARD | BURRELL, RICHARD | 9529 RIDGE AVE | | | OVERLAND | MO | 63114-3921 |
| BURRELL RYAN | BURRELL, JOAN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BURRELL RYAN | BURRELL, RYAN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BURRELL SR, RICHARD A | 4207 CASEYVILLE AVE | | | | E SAINT LOUIS | IL | 62204-1855 |
| BURRELL WILLIAM | 1006 MONROE ST | | | | PEKIN | IL | 61554-1651 |
| BURRELL WILLIAMS | 12654 BEAVERLAND ST | | | | DETROIT | MI | 48223-3002 |
| BURRELL, ADRIENNE C | 44595 SE COALMAN RD | | | | SANDY | OR | 97055-6739 |
| BURRELL, ARNETT M | 2329 IVY AVE | | | | BALTIMORE | MD | 21214-2433 |
| BURRELL, ARTHUR | 16170 TRACEY ST | | | | DETROIT | MI | 48235-4019 |
| BURRELL, AUSTINEA S | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| BURRELL, BRENDA S | 1003 PEBBLE CT | | | | ANDERSON | IN | 46013-3773 |
| BURRELL, BRITTON L | 145 WOOD HAVEN LN | | | | LA FOLLETTE | TN | 37766-7071 |
| BURRELL, CAROLE A | 4912 REYNOLDS CT | | | | WATERFORD | MI | 48328-2032 |
| BURRELL, CECILIA Y | 1818 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2658 |
| BURRELL, CLARA E | 934 GRENOBLE DR UNIT D | | | | LANSING | MI | 48917-3931 |
| BURRELL, CLARENCE | 540 SPARROW DR | | | | SAWYERVILLE | AL | 36776-5232 |
| BURRELL, CLAUDETTE M | 1388 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| BURRELL, CLEORA F | 5 MICHELLE CT | | | | TRENTON | NJ | 08528-2925 |
| BURRELL, CLEORA F | 5 MICHELLE CT | | | | TRENTON | NJ | 08628-2925 |
| BURRELL, DALE A | 5095 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| BURRELL, DARYL | 9815 TIVOLI VILLA DR | | | | ORLANDO | FL | 32829-8281 |
| BURRELL, DARYL | 9815 TIVOLI VILLA DRIVE | | | | ORLANDO | FL | 32829-8281 |
| BURRELL, DAVID A | PO BOX 2272 | | | | MANSFIELD | OH | 44905-0272 |
| BURRELL, DAVID J | 1780 BELL HILL RD | | | | MURPHY | NC | 28906-7333 |
| BURRELL, DONALD M | 32216 CRAFTSBURY RD | | | | FARMINGTN HLS | MI | 48334-3428 |
| BURRELL, DORIS J | 2135 HICKORY BND SE C | | | | CONYERS | GA | 30013 |
| BURRELL, EARL R | 810 E RIVER RD | | | | LOUISBURG | NC | 27549 |
| BURRELL, ED | 936 TAYLOR RD | | | | OWEGO | NY | 13827 |
| BURRELL, ELIZABETH E | PO  BOX 391 | | | | DIMONDALE | MI | 48821-0391 |
| BURRELL, ELIZABETH E | PO BOX 391 | | | | DIMONDALE | MI | 48821-0391 |
| BURRELL, ERNEST H | 1787 S PASADENA AVE | | | | YPSILANTI | MI | 48198-9212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRELL, ERSKIN R | 3960 WELLINGTON ST | | | | INKSTER | MI | 48141-3178 |
| BURRELL, FRANK | 7420 2ND ST | | | | HOLLAND | OH | 43528-9064 |
| BURRELL, GARRY W | 30 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |
| BURRELL, GERALDINE | PO BOX 187 | | | | AKRON | AL | 35441-0187 |
| BURRELL, GERLENE D | 149 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1521 |
| BURRELL, HAROLD | 2021 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3915 |
| BURRELL, HARRIET A | 2112 MAIN ST | | | | INDIANAPOLIS | IN | 46224-5140 |
| BURRELL, HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURRELL, HENRY L | 3135 WEBBER ST | | | | SAGINAW | MI | 48601 |
| BURRELL, JAMES D | 678 MOUNTAIN PARK RD | | | | WOODSTOCK | GA | 30188-4773 |
| BURRELL, JAMES I | 525 FALCON CRST W | | | | PLANT CITY | FL | 33565-2855 |
| BURRELL, JAMES I | 720 WESTON ST | | | | LANSING | MI | 48917-4171 |
| BURRELL, JAMES M | 1910 OLIVE AVE | | | | LONG BEACH | CA | 90806-5620 |
| BURRELL, JAMES R | 616 CHERATON RD 900001 | | | | BROOKLYN | MD | 21225 |
| BURRELL, JOAN | SCHIFFMAN & WOJDOWSKI CARL SCHIFFMAN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BURRELL, JOEL L | 5052 PROSPERITY LAKE RD | | | | ANDERSON | IN | 46012-9575 |
| BURRELL, JOHN E | 6955 CARRINGTON CIR W | | | | WEST BLOOMFIELD | MI | 48322-2968 |
| BURRELL, JOHN W | 3541 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| BURRELL, JUANITA | 8737 MANDALE ST | | | | DETROIT | MI | 48209-1420 |
| BURRELL, KAREN A | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| BURRELL, KIRT L | 8562 HOLLY RD | | | | GRAND BLANC | MI | 48439-8301 |
| BURRELL, LANGSTON R | 810 SCENIC DR | | | | EWING | NJ | 08628 |
| BURRELL, LARRY D | 9770 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9670 |
| BURRELL, LEROY A | 11282 LINCOLNSHIRE DR | | | | CINCINNATI | OH | 45240-2903 |
| BURRELL, LOIS J | 1540 EMILY ST | | | | SAGINAW | MI | 48601-3036 |
| BURRELL, LOIS J | 1540 EMILY STREET | | | | SAGINAW | MI | 48601-3036 |
| BURRELL, LORENE | 808 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1451 |
| BURRELL, LUCILLE | BENSLEY, WILLIAM C | | | | | | |
| BURRELL, LULA M | 16787 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3009 |
| BURRELL, LUTHER J | 1901 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| BURRELL, MANUEL R | 3819 FERNHILL AVE | | | | BALTIMORE | MD | 21215-5618 |
| BURRELL, MARGARET A | 8164 W MURIEL PL | | | | MILWAUKEE | WI | 53218-3540 |
| BURRELL, MARY W | 89 INDIAN BRANCH WAY | | | | LAWRENCEVILLE | GA | 30043-4443 |
| BURRELL, MAXINE | 3410 SHERWOOD DR | | | | FLINT | MI | 48503-2300 |
| BURRELL, MICHAEL E | PO BOX 662 | | | | WILLIS | MI | 48191-0662 |
| BURRELL, MILDRED H | 1922 HILLCREST DR | | | | LAKE | MI | 48632-9514 |
| BURRELL, MINNIE | 597 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304 |
| BURRELL, MOSES | 10901 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1712 |
| BURRELL, MURIEL L | 9815 TIVOLI VILLA DR VILLA DR | | | | ORLANDO | FL | 32829 |
| BURRELL, MYRTLE I | 7 GANDSON CT UNIT 202 | | | | TIMONIUM | MD | 21093-6783 |
| BURRELL, NATHANIEL | 1439 HIDDEN VALLEY DR SE APT 5 | | | | GRAND RAPIDS | MI | 49508-6449 |
| BURRELL, NATHANIEL | 1709 BLOOMFIELD DR SE | | | | GRAND RAPIDS | MI | 49508-6666 |
| BURRELL, NORMA L | 8126 N VASSAR | | | | MT MORRIS | MI | 48458-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRELL, NORMA L | 8126 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| BURRELL, O NEAL | 2159 COUNTRYWOOD DR SE | | | | KENTWOOD | MI | 49508-5028 |
| BURRELL, OSCAR U | PO BOX 4998 | | | | SAN DIMAS | CA | 91773-8998 |
| BURRELL, PATSY A | 50 VINWAY CT APT 3 | | | | DAYTON | OH | 45415-2352 |
| BURRELL, PHILOMENA | 309 JOHN ST | | | | GREENSBURG | PA | 15601-3931 |
| BURRELL, PRESTON | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURRELL, REBECCA A | 131 SOUTH HILL STREET | | | | HESPERIA | MI | 49421-9061 |
| BURRELL, RICHARD | 9529 RIDGE AVE | | | | OVERLAND | MO | 63114-3921 |
| BURRELL, RICHARD M | 953 GREAT OAKS BLVD | | | | ROCHESTER HILLS | MI | 48307-1015 |
| BURRELL, RICHARD W | 2131 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6271 |
| BURRELL, ROBERT | 6215 CIMARRON TRL | | | | FLINT | MI | 48532-2177 |
| BURRELL, RUSSELL W | 4506 SAINT THOMAS AVE | | | | BALTIMORE | MD | 21206-6500 |
| BURRELL, RYAN | 9 HAWKINS VLG APT B | | | | RANKIN | PA | 15104-1242 |
| BURRELL, RYAN | SCHIFFMAN & WOJDOWSKI CARL SCHIFFMAN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BURRELL, SAMMY O | 529 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| BURRELL, SHERIE A | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| BURRELL, SHIRLEY E | PO BOX 99 | | | | HUBBARD | OH | 44425-0099 |
| BURRELL, STEVEN | 19 FORDING CT | | | | BLUFFTON | SC | 29910-9583 |
| BURRELL, STEVEN H | 300 REECE RD | | | | DAWSONVILLE | GA | 30534-2465 |
| BURRELL, TEDDY E | 5572 AUTUMN LEAF DR APT 7 | | | | TROTWOOD | OH | 45426-1362 |
| BURRELL, TEDDY E | 5572 AUTUMN LEAF DR. APT. 7 | | | | TROTWOOD | OH | 45426-5426 |
| BURRELL, TERRY | 565 STINER LN | | | | LA FOLLETTE | TN | 37766-5501 |
| BURRELL, TIMOTHY M | 6473 COLONIAL KNLS | | | | GLEN BURNIE | MD | 21061-1640 |
| BURRELL, TIMOTHY M | 6473 COLONIAL KNOLLS | | | | GLEN BURNIE | MD | 21061-1640 |
| BURRELL, TREVOR | | | | | | | |
| BURRELL, WALTER W | 300 WESTON AVE | | | | BUFFALO | NY | 14215-3541 |
| BURRELL, WELTON | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| BURRELL, WILLIAM | 5185 SCOTSMAN DR | | | | DAYTON | OH | 45414-3677 |
| BURRELLE'S INFO/LIVI | 75 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039-4532 |
| BURRELLI, MARTHA | 41 LATTAVO DR | | | | NEW CASTLE | PA | 16105-1839 |
| BURRELLO, ANTHONY | 363 E LEGEND CT # B | | | | HIGHLAND HTS | OH | 44143-3686 |
| BURRER, VAL G | 1828 N LINCOLN PARK W | | | | CHICAGO | IL | 60614-5308 |
| BURRESS I I, STEPHEN C | 1904 MINNESOTA ST | | | | MIDDLETOWN | OH | 45044-7355 |
| BURRESS II, STEPHEN C | 1904 MINNESOTA ST | | | | MIDDLETOWN | OH | 45044-7355 |
| BURRESS, BERTHA G | 3337 BELGIAN COURT | | | | CASTLE ROCK | CO | 80104-7807 |
| BURRESS, BERTHA G | 3337 BELGIAN CT | | | | CASTLE ROCK | CO | 80104-7807 |
| BURRESS, BOBBY D | 7960 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8686 |
| BURRESS, BOBBY D | 7960 SOUTH SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-8686 |
| BURRESS, BOBBY T | 7226 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3224 |
| BURRESS, CHRISTA B | 11 LANCE DR | | | | FRANKLIN | OH | 45005-6505 |
| BURRESS, GRADY | 212 CANARY LN L2 | | | | FAIRFIELD | OH | 45014-5797 |
| BURRESS, JOHN | 252 ALLEN ST | | | | FRANKLIN | OH | 45005-2106 |
| BURRESS, JOHN | 531 SUNNYBROOK DR | | | | FRANKLIN | OH | 45005-2442 |
| BURRESS, JOSEPH K | 566 W HIGH ST | | | | LAWRENCEBURG | IN | 47025-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRESS, KENNETH E | 1435 E 150 N | | | | LEBANON | IN | 46052-9303 |
| BURRESS, MATTIE B | 4630 EASTERN AVENUE SE, APT. 303 | | | | KENWOOD | MI | 49508 |
| BURRESS, MICHAEL D | 11 LANCE DR | | | | FRANKLIN | OH | 45005-6505 |
| BURRESS, RALPH | 308 MAPLE KNOLL | | | | GARRETT | IN | 46738 |
| BURRESS, RALPH | 621 W STATE ST | | | | ALBANY | IN | 47320-1638 |
| BURRESS, ROBERT B | 2807 ELISA DR W | | | | JACKSONVILLE | FL | 32216-5086 |
| BURRESS, RONALD | 7 CHESTNUT ST | | | | FRANKLIN | OH | 45005-3509 |
| BURRESS, ZORA J | 5907 HOLLYHILL CT | | | | DAYTON | OH | 45449-3218 |
| BURRI, BEVERLY J | 838 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2101 |
| BURRI, JERRY L | W8557 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| BURRICK, WILLARD E | 32111 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8963 |
| BURRICK, WILLARD EDMOUND | 32111 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8963 |
| BURRIDGE JR, CLARENCE A | 628 MILLER AVE | | | | ROCHESTER | MI | 48307-2226 |
| BURRIDGE, FRANK L | 8456 INVITATIONAL DR N | | | | WASHINGTON | MI | 48094-1559 |
| BURRIDGE, GERALD T | 3574 OLEN CT | | | | WEIDMAN | MI | 48893-8745 |
| BURRIDGE, GLENN P | 1707 OLD FORGE RD | | | | MOGADORE | OH | 44260-9704 |
| BURRIDGE, JULIA | 53820 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2172 |
| BURRIDGE, STEVEN P | 302 MUSTANG LN | | | | AUBURN | MI | 48611-9341 |
| BURRIDGE, STEVEN P | 3928 N PERRINE RD | | | | MIDLAND | MI | 48642-8336 |
| BURRIER, DONALD A | 305 HURONIA BEACH DR | | | | HURON | OH | 44839-1430 |
| BURRIER, MICHAEL D | 1466 TIMOTHY ST | | | | SAGINAW | MI | 48638-6504 |
| BURRIER, RHONDA | PO BOX 138 | | | | GREELEY | PA | 18425-0138 |
| BURRIER, ROBERT E | 1563 DENWOOD ST | | | | ALLIANCE | OH | 44601-3655 |
| BURRIER, THOMAS J | 147 BURRIER RD | | | | WAYMART | PA | 18472-6010 |
| BURRIER, WILLIAM C | 1257 STEWART RD | | | | SALEM | OH | 44460-4165 |
| BURRIGHT, BEVERLY J | 1900 FAWCETT ST | | | | SIOUX CITY | IA | 51103-2310 |
| BURRILL, DENNIS R | 1140 ORTONVILLE RD #5 | | | | ORTONVILLE | MI | 48462 |
| BURRILL, JAY R | 5221 PAUL MEYER LANE | | | | PLANT CITY | FL | 33566 |
| BURRILL, JOHN C | LOT 5 | 1140 SOUTH ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462-8813 |
| BURRILL, LINDA J | 31 EDDLEWOOD PL | | | | MOUNT LAUREL | NJ | 08054-2639 |
| BURRILL, PAULINE M | 5824 BAKER RD | | | | BRIDGE PORT | MI | 48722-9750 |
| BURRILL, PAULINE M | 5824 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| BURRINGTON, BARBARA J | 800 BARTLETT ST APT 101 | | | | HUNTINGTON | IN | 46750-1705 |
| BURRINGTON, KERRY B | 3502 PEACH DR | | | | JACKSONVILLE | FL | 32246-4744 |
| BURRIS JR, DONALD B | 8119 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| BURRIS JR, RALPH P | 565 SALEM CHURCH RD | | | | NEWARK | DE | 19702-2726 |
| BURRIS VAN WEY | 108 W 12TH ST | | | | LYNDON | KS | 66451-9674 |
| BURRIS, ALBERT | 2747 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| BURRIS, ALONZO | 25 GOLF VIEW DR APT B5 | | | | NEWARK | DE | 19702-1722 |
| BURRIS, ALVIN W | 123 CARDINAL LN | C/O PHYLLIS J BURRIS | | | ALEXANDRIA | IN | 46001-8104 |
| BURRIS, ANNA M | 1221 COLUMBER #61 | | | | MAGNOLIA | AR | 71753 |
| BURRIS, AUDREY L | 2923 ILA DR BOX 3810 | | | | NATIONAL CITY | MI | 48748 |
| BURRIS, AUDREY L | 764 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| BURRIS, BARBARA D | 2219 C AVE | | | | NEW CASTLE | IN | 47362-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURRIS, BETTY | 6733 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| BURRIS, BETTY | 6733 N. RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| BURRIS, BETTY W | PO BOX 82 | | | | JAMESTOWN | IN | 46147-0082 |
| BURRIS, BILLIE D | 17212 CC HWY | | | | HOLT | MO | 64048 |
| BURRIS, BILLIE R | 2299 E 800TH RD | | | | CASEY | IL | 62420-3241 |
| BURRIS, BRENDA L | 3665 HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| BURRIS, BRENT A | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BURRIS, BRENT A. | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BURRIS, BRETT M | 223 SWEETWATER LANE | | | | TRUSSVILLE | AL | 35173-3504 |
| BURRIS, BRETT M | 7919 BEACHFRONT CT | | | | EVANSVILLE | IN | 47715-9107 |
| BURRIS, BRY A | 2221 BRICKEL BLVD | | | | KANSAS CITY | KS | 66104-4218 |
| BURRIS, CAROL A | 333 SHADY OAK CIR | | | | SAINT AUGUSTINE | FL | 32092-1445 |
| BURRIS, CECIL L | 4425 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1933 |
| BURRIS, CHARLES A | 631 MONROE ST | | | | FLINT | MI | 48503-3833 |
| BURRIS, CHARLES E | 2949 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| BURRIS, CHARLES W | 28591 ELMIRA ST | | | | LIVONIA | MI | 48150-3177 |
| BURRIS, CLINT R | 11208 N PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64155-1894 |
| BURRIS, CLINT R | 2310 W ELIZABETH ST | | | | OLATHE | KS | 66061-5036 |
| BURRIS, DANIEL L | 1110 SPENDABUCK CT | | | | NEW WHITELAND | IN | 46184 |
| BURRIS, DARRYL L | 2846 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| BURRIS, DAVID M | 545 E 400 S | | | | KOKOMO | IN | 46902-9277 |
| BURRIS, DEBRA L | 206 WOODLAWN AVE | | | | NEWARK | DE | 19711-5532 |
| BURRIS, ELIZABETH | 121 KENT DR | | | | CATLIN | IL | 61817-9619 |
| BURRIS, ELIZABETH | 121 KENT DRIVE | | | | CATLIN | IL | 61817 |
| BURRIS, ELIZABETH C | 1702 KNAPP AVE | | | | FLINT | MI | 48503-3482 |
| BURRIS, ELSIE I | 2738 WESTCHESTER RD | | | | OTTAWA HILLS | OH | 43615-2244 |
| BURRIS, EMILY | CATER & WILLIS | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| BURRIS, ERICA L | 5001 LIBCREST DR | | | | WATERFORD | MI | 48327-2840 |
| BURRIS, ERMA J | 4910 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-1062 |
| BURRIS, FELIX | 1221 COLUMBIA | #61 | | | MAGNOLIA | AR | 71753 |
| BURRIS, FRANCETTA E | 5536 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| BURRIS, FRANCETTA ELIZABETH | 5536 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| BURRIS, GARY L | 341 CADGEWITH EAST | | | | LANSING | MI | 48906-1527 |
| BURRIS, GEORGE W | 3941 HEMMINGWAY DR | | | | OKEMOS | MI | 48864-3758 |
| BURRIS, GERALD E | 5917 RAYBURN DR | | | | FORT WORTH | TX | 76133-3028 |
| BURRIS, GLENDA J | 1436 E 60TH ST APT 18 | | | | ANDERSON | IN | 46013-3071 |
| BURRIS, GRACE V | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658-4239 |
| BURRIS, HARLEY D | 9025 FIELD RD | | | | CLAY | MI | 48001-4402 |
| BURRIS, HOWARD | 62332 PARADISE COVE | P.O. BOX 133 | | | VANDALIA | MI | 49095 |
| BURRIS, JAMES A | 1609 S M ST | | | | ELWOOD | IN | 46036-2846 |
| BURRIS, JAMES D | 2412 BANCROFT WAY | | | | BUFORD | GA | 30519-2213 |
| BURRIS, JAMES E | 1746 W COUNTY ROAD 400 N | | | | NEW CASTLE | IN | 47362-9249 |
| BURRIS, JOHN E | 344 EUCLID AVE | | | | TRENTON | NJ | 08609-1508 |
| BURRIS, JOHN E | 9383 YORK WOODS DR | | | | SALINE | MI | 48176-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRIS, JOHN EDWARD | 9383 YORK WOODS DR | | | | SALINE | MI | 48176-9041 |
| BURRIS, JOHN H | 4009 LES CHERBOURG LN | | | | FLORISSANT | MO | 63034-2258 |
| BURRIS, JOHN J | 11588 E HIDDEN DR | | | | ROCKVILLE | IN | 47872-8036 |
| BURRIS, JOHN W | 357 N PLUM ST | | | | ALBANY | IN | 47320-1629 |
| BURRIS, JUDITH D | 15281 PARK GROVE ST | | | | DETROIT | MI | 48205-3042 |
| BURRIS, JUSTIN A | 3117 CHARLOTTE MILL RD | | | | MORAINE | OH | 45418-2977 |
| BURRIS, LARRY | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658-4239 |
| BURRIS, LAVENDER | 30400 SOUTHFIELD RD APT 88A | | | | SOUTHFIELD | MI | 48076-1331 |
| BURRIS, LESLIE | 2485 GLYNN CT | | | | DETROIT | MI | 48206-1746 |
| BURRIS, LINDA | 18312 FAUST | | | | DETROIT | MI | 48219 |
| BURRIS, LINDA | 18312 FAUST AVE | | | | DETROIT | MI | 48219-2967 |
| BURRIS, LINDSAY A | 2846 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| BURRIS, LOIS J | 3117 CHARLOTTE MILL RD | | | | MORAINE | OH | 45418-2977 |
| BURRIS, LOIS J. | 3117 CHARLOTTE MILL RD | | | | MORAINE | OH | 45418-2977 |
| BURRIS, LOUIS L | 3806 ORCHARD RD | | | | WILMINGTON | DE | 19808-5826 |
| BURRIS, LUCY M | 21931 KIPLING | | | | OAKPARK | MI | 48237-2701 |
| BURRIS, LUCY M | 21931 KIPLING ST | | | | OAK PARK | MI | 48237-2701 |
| BURRIS, MAC H | PO BOX 5791 | | | | BEAUMONT | TX | 77726 |
| BURRIS, MARGARET L | PO BOX 457 | | | | SPRINGFIELD | TN | 37172-0457 |
| BURRIS, MARIETTA L | 9943 FORUM WALK | | | | INDIANAPOLIS | IN | 46229-1278 |
| BURRIS, MARION D | 2315 GILBERT CIR | | | | ARLINGTON | TX | 76010-2210 |
| BURRIS, MARION D | 2315 GILBERT CR | | | | ARLINGTON | TX | 76010-2210 |
| BURRIS, MARY LOU | 1962 PARKER DR | | | | WAYLAND | MI | 49348-9065 |
| BURRIS, MARY LOU | 1962 PARKER DRIVE | | | | WAYLAND | MI | 49348-9065 |
| BURRIS, MARY T | 9833 W MAIN ST | | | | LAPEL | IN | 46051-9754 |
| BURRIS, MATTIE P | 14297 KENTUCKY ST | | | | DETROIT | MI | 48238-2346 |
| BURRIS, MELVIN D | 4125 ALPINE DRIVE | | | | ANDERSON | IN | 46013-5007 |
| BURRIS, NANCY | 2949 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| BURRIS, NORMAN L | 105 NANTUCKETT DR | | | | ROGERSVILLE | MO | 65742-7825 |
| BURRIS, OAKLEY A | 9676 W MOUNTAIN VIEW RD APT B | | | | PEORIA | AZ | 85345-6997 |
| BURRIS, OAKLEY A | 9676B MOUNTAIN VIEW ROAD | | | | PEORIA | AZ | 85345-6997 |
| BURRIS, PAMELA K | 2698 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| BURRIS, PATSY L | 67565 51ST ST | | | | LAWRENCE | MI | 49064-8790 |
| BURRIS, PAUL S | 13 JEFFREY DR | | | | COLUMBIA CITY | IN | 46725-1430 |
| BURRIS, PAUL SCOTT | 13 JEFFREY DR | | | | COLUMBIA CITY | IN | 46725-1430 |
| BURRIS, PEGGY | 13000 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5528 |
| BURRIS, PEGGY | 13000 E 51TH STREET | | | | INDEPENDENCE | MO | 64055 |
| BURRIS, PHILLIP L | 6129 LAUREL HALL DR APT 1 | | | | INDIANAPOLIS | IN | 46226-2444 |
| BURRIS, PHYLLIS A | 123 CARDINAL LANE | | | | ALEXANDRIA | IN | 46001 |
| BURRIS, PHYLLIS A | 123 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| BURRIS, RICHARD D | 6349 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| BURRIS, ROBERT E | W294S5418 HOLIDAY OAK DR | | | | WAUKESHA | WI | 53189-5602 |
| BURRIS, RONALD A | 156 APPLEWOOD COURT | | | | DAVISON | MI | 48423-9137 |
| BURRIS, RONALD A | 156 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRIS, ROSCOE J | 1746 W COUNTY ROAD 400 N | | | | NEW CASTLE | IN | 47362-9249 |
| BURRIS, ROSIE | 60 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| BURRIS, SAMMIE L | 2335 N. MADISON AVE | APT 101 | | | ANDERSON | IN | 46011 |
| BURRIS, SETH T | 1111 N ST | | | | BEDFORD | IN | 47421-2934 |
| BURRIS, SHIRLEY A | 2305 SHELLY ST | | | | YPSILANTI | MI | 48198-8123 |
| BURRIS, SUSAN R | 2052 LKPT-OLCOTT RD | | | | BURT | NY | 14028 |
| BURRIS, THERESA B | 11588 E HIDDEN DR | | | | ROCKVILLE | IN | 47872-8036 |
| BURRIS, THOMAS | PO BOX 41 | | | | BUNKER HILL | WV | 25413-0041 |
| BURRIS, THOMAS C | 609 SIDNEY RD | | | | SHERIDAN | MI | 48884 |
| BURRIS, TONY | | | | | | | |
| BURRIS, TRISHA L | 600 S 25TH ST | | | | NEW CASTLE | IN | 47362-3017 |
| BURRIS, TYRONE L | 4910 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-1062 |
| BURRIS, VAL D | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BURRIS, WALKER | 28130 HOOVER RD APT 7 | | | | WARREN | MI | 48093-5406 |
| BURRIS, WARREN G | 4389 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3336 |
| BURRIS, ZOLLIE | 3619 GIOUN ROAD | | | | INDIANAPOLIS | IN | 46222 |
| BURRIS,BRENT A | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BURRISS, GENOIA | 973 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| BURRISS, ROBERT T | 422 LEWIS LN | | | | VANCEBURG | KY | 41179-9202 |
| BURRISS, WILLIAM R | 10910 PRAIRIE DR | | | | DADE CITY | FL | 33525-1677 |
| BURRITT, BETTY J | PO BOX 2966 | | | | VENTURA | CA | 93002-2966 |
| BURRNEATHA EDWARDS | 1217 E 31ST ST | | | | ANDERSON | IN | 46016-5621 |
| BURROLA, CAROLINE | 9458 LOCH LOMOND DR | | | | PICO RIVERA | CA | 90660-2931 |
| BURROLA, CAROLINE | 9458 LOCH LOMOND DRIVE | | | | PICO RIVERA | CA | 90660-2931 |
| BURROLA, DAVID A | 607 AVENUE C | | | | BURKBURNETT | TX | 76354-2030 |
| BURROLA, PETER | 7650 NW 2ND ST | | | | PEMBROKE PINES | FL | 33024 |
| BURROUGH TWILA | PO BOX 826 | | | | FRIANT | CA | 93626-0826 |
| BURROUGH, LONNIE | 217 MAPLE ST | | | | BUFFALO | NY | 14204-1148 |
| BURROUGH, SANDRA J | 1525 COLLEGE PKWY | | | | LEWISVILLE | TX | 75077-2868 |
| BURROUGH, WILLIS L | 264 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| BURROUGH, WILLIS L | 264 TOWSON N. W. | | | | WARREN | OH | 44483-1747 |
| BURROUGHS ED | ATTN TRANSPORTATION DEPT | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0001 |
| BURROUGHS HEPLER BROOM | MACDONALD HEBRANK & TRUE LLP | PO BOX 510 | | | EDWARDSVILLE | IL | 62025-0510 |
| BURROUGHS III, EDWARD B | 3419 GINGER DR | | | | HAUGHTON | LA | 71037-8865 |
| BURROUGHS III, EDWARD BARNES | 3419 GINGER DR | | | | HAUGHTON | LA | 71037-8865 |
| BURROUGHS WELCOME | 3030 CORN WALLIS RD | | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| BURROUGHS, ADELYN | 5001 RIDGEDALE PKWY APT 317 | | | | RICHMOND | VA | 23234-6938 |
| BURROUGHS, ANNIE | 122-06 IRWIN PLACE | | | | SAINT ALBANS | NY | 11434 |
| BURROUGHS, BARBARA J | 319 NORTH 1ST STREET | | | | CHESANING | MI | 48616-1042 |
| BURROUGHS, BETTY | 425 E MARKET ST BOX 158 | | | | NEWPORT | IN | 47966 |
| BURROUGHS, BETTY | 427 E MARKET ST BOX 158 | | | | NEWPORT | IN | 47966 |
| BURROUGHS, COMILLUS | 4128 W. 47H ST. | | | | INDIANAPOLIS | IN | 46254 |
| BURROUGHS, DANNY E | 14454 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURROUGHS, DAVID | 7 STERLING RANCH RD N | | | | HAUGHTON | LA | 71037-8536 |
| BURROUGHS, DOLORES E | 19 SCHOOL ST. TOWNHILL | | | | MANCHESTER | MA | 01944 |
| BURROUGHS, ERNEST R | 156 PISGAH RIDGE RD | | | | CLAY | WV | 25043-8400 |
| BURROUGHS, EVELYN M | 36 BRIGHAM RD | | | | WALTHAM | MA | 02453-6649 |
| BURROUGHS, FRANCAE | 1633 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| BURROUGHS, FRANK W | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BURROUGHS, JACK D | 605 E MARKET BOX 151 | | | | NEWPORT | IN | 47966 |
| BURROUGHS, JAMES E | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 |
| BURROUGHS, JEFFREY S | 14300 W BELL RD UNIT 359 | | | | SURPRISE | AZ | 85374-9787 |
| BURROUGHS, JOHN L | 308 W MILTON ST | | | | NEW FLORENCE | MO | 63363-1207 |
| BURROUGHS, LARRY C | 27084 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| BURROUGHS, LAWRENCE J | 5209 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| BURROUGHS, LEONARDA M | 641 PECK RD | | | | HILTON | NY | 14468-9344 |
| BURROUGHS, LUCILE | 81 CARTER AVE SE | | | | ATLANTA | GA | 30317-2801 |
| BURROUGHS, MARIA A | 10103 CHICKADEE LANE | | | | ADELPHI | MD | 20783-1217 |
| BURROUGHS, MARIA A | 13104 CHRISTIE PL | | | | UPPER MARLBORO | MD | 20774-8678 |
| BURROUGHS, MARJORIE L | 7188 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| BURROUGHS, MARSHA P | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 |
| BURROUGHS, MARY | 994 STONEHEDGE DR | | | | HOWELL | MI | 48843-7291 |
| BURROUGHS, MARY E | 9 HEWITT RD | | | | LAMBERTVILLE | NJ | 08530-2606 |
| BURROUGHS, MARY S | 4608 ORLANDO CIR | | | | BRADENTON | FL | 34207 |
| BURROUGHS, MINERVA | | | | | | | |
| BURROUGHS, NOYES GREENE SANDY, | | | | | | | |
| BURROUGHS, PAULINE | APT 421 | 18003 MATENY ROAD | | | GERMANTOWN | MD | 20874-6354 |
| BURROUGHS, RAYMOND J | 414 BRIAN GARTH | | | | HAVRE DE GRACE | MD | 21078-4120 |
| BURROUGHS, RICHARD M | 15 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| BURROUGHS, RICK E | 2563 W 26TH ST | | | | MARION | IN | 46953-9414 |
| BURROUGHS, SHIRLEY A | 831 ACORN GROVE DR APT 206 | | | | BLACKLICK | OH | 43004-5045 |
| BURROUGHS, STEVEN L | 743 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| BURROUGHS, SYLVIA L | 743 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| BURROUGHS, WYLEY B | 9261 ARCHDALE ST | | | | DETROIT | MI | 48228-1991 |
| BURROUS, BARBARA A | 1014 17TH ST | | | | LOGANSPORT | IN | 46947-4418 |
| BURROW & PARROTT | 500 DALLAS ST | STE 3450 | | | HOUSTON | TX | 77002-4712 |
| BURROW & WILLIAMS | 8441 GULF FWY STE 600 | | | | HOUSTON | TX | 77017-5051 |
| BURROW ALLYSON M | APT 7 | 54 MAIN STREET | | | MONTPELIER | VT | 05602-4429 |
| BURROW BELINDA | BURROW, BELINDA | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| BURROW JR, PAUL T | 5909 SUMMER POINT DR | | | | MCKINNEY | TX | 75070-5481 |
| BURROW, ALYSON M | 54 MAIN ST APT 7 | | | | MONTPELIER | VT | 05602-4429 |
| BURROW, ALYSON MEREDITH | APT 7 | 54 MAIN STREET | | | MONTPELIER | VT | 05602-4429 |
| BURROW, BELINDA | BALLIN BALLIN & FISHMAN PC | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| BURROW, BELINDA | NOT IN FILE | | | | | | |
| BURROW, CAROL A | 124 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| BURROW, CAROLE J | 918 MADDOX AVE | | | | AZTEC | NM | 87410-1722 |
| BURROW, CLARA M | 1207 MCKINLEY ST | | | | SANDUSKY | OH | 44870-4225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURROW, DARRELL L | 2505 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| BURROW, DELOY A | 612 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| BURROW, DENNA M | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| BURROW, DENNA M. | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| BURROW, EARL J | 6771 ELM RD | | | | HUDSON | MI | 49247-9209 |
| BURROW, ELAINE R | 3080 NEW PROSPECT RD | | | | PINE BUSH | NY | 12566-5728 |
| BURROW, ELOISE M | 1045 TEQUESTA TRL | | | | LAKE WALES | FL | 33898-6548 |
| BURROW, ELSIE L | 240 SKYLINE DR | | | | GREERS FERRY | AR | 72067-9566 |
| BURROW, ELSIE L | 240 SKYLINE DRIVE | | | | GREERS FERRY | AR | 72067-9566 |
| BURROW, ETHEL L | 400 CHEROKEE DR APT 105 | | | | LIBERTY | MO | 64068-3901 |
| BURROW, GERALD B | PO BOX 50386 | | | | MESA | AZ | 85208-0020 |
| BURROW, J B | 124 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| BURROW, JAMES T | 636 SHADOWBROOK DR | | | | COLUMBIA | TN | 38401-7765 |
| BURROW, JEFFREY P | 415 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5208 |
| BURROW, JOHN C | 104 FONTAINBLEAU DR | | | | MANDEVILLE | LA | 70471-6419 |
| BURROW, MARTHA | 166 GARDEN OAKS DR | | | | PRINCETON | WV | 24740-8513 |
| BURROW, MARTHA | 2500 SW IMPALA WAY | | | | STUART | FL | 34997-1233 |
| BURROW, OTTIS G | 3636 SEVEN OAKS DR | | | | TUSCALOOSA | AL | 35406-3653 |
| BURROW, ROBERT W | 313 HOWARD ST | | | | BAY CITY | MI | 48708-7090 |
| BURROW, TERRY W | 2316 FERNBROOK CIR | | | | SHREVEPORT | LA | 71118-5217 |
| BURROW, TERRY WAYNE | 2316 FERNBROOK CIR | | | | SHREVEPORT | LA | 71118-5217 |
| BURROW, WESLEY L | 110 E 14TH AVE | | | | HUTCHINSON | KS | 67501-5502 |
| BURROW, WILLIAM S | 3238 EVERETT DR | | | | ROCHESTER HLS | MI | 48307-5070 |
| BURROW-GLOVER, PAMALA K | 436 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2840 |
| BURROW-MIRACLE, VIVIAN I | 505 ALAN DR APT 1 | | | | MOUNT HOREB | WI | 53572-1852 |
| BURROW-MIRACLE, VIVIAN I | 505 ALLAN DRIVE | APT 1 | | | MT HOREB | WI | 53572 |
| BURROWES, HELLEN L | 5715 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3036 |
| BURROWS CARL D & KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| BURROWS FRANK R JR & DORIS B | 8473 MISTY BLUE CT | | | | SPRINGFIELD | VA | 22153-2509 |
| BURROWS RONALD | BURROWS, RONALD R | | | | | | |
| BURROWS, ALLEN H | 6414 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| BURROWS, BARBARA M | 1204 BRENTWOOD DR | | | | GREENVILLE | PA | 16125-8810 |
| BURROWS, BARBARA M | 1204 BRENTWOOD DR. | | | | GREENVILLE | PA | 16125-8810 |
| BURROWS, BRENDA K | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| BURROWS, BRUCE E | 4 WINTER PARK CT | | | | O FALLON | MO | 63366-5548 |
| BURROWS, CAROL E | 1353 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3066 |
| BURROWS, CAROLE | 1120 OXFORD ST | | | | DOWNERS GROVE | IL | 60516-2807 |
| BURROWS, CAROLE | 1120 OXFORD STREET | | | | DOWNERS GROVE | IL | 60516-2807 |
| BURROWS, CRAIG C | 824 PICCADILLY RD | | | | KALAMAZOO | MI | 49006-2621 |
| BURROWS, DALE L | PO BOX 321 | | | | EDGERTON | WY | 82635-0321 |
| BURROWS, DANIEL P | 5349 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| BURROWS, DAVID B | 606 JAMESTOWN DR | | | | GARLAND | TX | 75043-2323 |
| BURROWS, DONALD N | 8634 23RD ST | | | | ZEPHYRHILLS | FL | 33540-5728 |
| BURROWS, DONNA J | 46429 BRECKENRIDGE DR | | | | MACOMB | MI | 48044-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURROWS, DORRIS M | 9349 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| BURROWS, DUANE | 6441 HATTER RD | | | | NEWFANE | NY | 14108-9766 |
| BURROWS, DUANE A | 15610 ALMONT RD | | | | ALLENTON | MI | 48002-2902 |
| BURROWS, E KEITH | 2221 GRASS LAKE AVE LOT 137 | | | | LAKE | MI | 48632-8517 |
| BURROWS, EUGENE D | 4541 WATER ST | | | | COLUMBIAVILLE | MI | 48421-9128 |
| BURROWS, EVELYN M | 3650 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-1999 |
| BURROWS, F N | 1274 KENMORE AVE | | | | BUFFALO | NY | 14216-1312 |
| BURROWS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURROWS, KATHLEEN B | 4039 N CALHOUN HWY | | | | GRANTSVILLE | WV | 26147-7009 |
| BURROWS, KATHLEEN B | 4039 NORTH CALHOUN HIGHWAY | | | | GRANTSVILLE | WV | 26147 |
| BURROWS, KENNETH G | 136 BELL RD | | | | HUNTSVILLE | AL | 35811-9078 |
| BURROWS, KENNETH L | 2129 N BEEBE RD | | | | BURT | NY | 14028-9751 |
| BURROWS, LARRY H | 5783 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| BURROWS, LORRAINE L | 1 FOX RUN LN APT 132 | | | | ORCHARD PARK | NY | 14127-3164 |
| BURROWS, LYNN A | 178 W AUGUSTA LN | | | | SLIDELL | LA | 70458-5772 |
| BURROWS, MARTHA A | 571 PENN LAKE DR | | | | CHESTER | SC | 29706-8137 |
| BURROWS, MARY E | 126 GEORGE CT | | | | DANVILLE | IN | 46122-1996 |
| BURROWS, MARY J | 18040 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2510 |
| BURROWS, MICHAEL S | 19933 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| BURROWS, MICHELLE K | 1210 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3479 |
| BURROWS, MICHELLE K | 5035 CRYSTAL DR | | | | BEULAH | MI | 49617-9617 |
| BURROWS, PENELOPE | 4606 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BURROWS, PHYLLIS J | 2861 SR 890 | | | | SUNBURY | PA | 17801 |
| BURROWS, RENEE | 2701 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414-5554 |
| BURROWS, RENEE R | 6320 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| BURROWS, RENEE R | 6320 JOHNSON RD. | | | | LOWELLVILLE | OH | 44436-9785 |
| BURROWS, RITA A | 54 WICKOM AVE | | | | TRENTON | NJ | 08690-1637 |
| BURROWS, RITA A | 54 WICKOM AVENUE | | | | TRENTON | NJ | 08690-1637 |
| BURROWS, RITA M | 910 EAGLE DR | | | | FENTON | MI | 48430-4174 |
| BURROWS, ROBERT E | 9396 ISABELLA LN | | | | DAVISON | MI | 48423-2860 |
| BURROWS, RONALD P | 3090 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8513 |
| BURROWS, SHAWN | 392 MAIN ST | | | | SANDOWN | NH | 03873-2100 |
| BURROWS, SHAWN | 392 N. MAIN ST | | | | SANDOWN | NH | 03873 |
| BURROWS, STANLEY K | 25349 DE WAIDE AVE | | | | HEMET | CA | 92544-2046 |
| BURROWS, TEX | PO BOX 449 | | | | TEMPLE | TX | 76503 |
| BURROWS, THOMAS C | 30061 ORCHARDS LN | | | | NEW HUDSON | MI | 48165-9334 |
| BURROWS, TRACY | E C GILBREATH ATTORNEY @ GILBREATH LAW FIRM ATTORNEYS AT LAW | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| BURROWS, WALTER L | 3006 MANCHESTER BLVD | | | | TOLEDO | OH | 43606-2875 |
| BURROWS, WILBUR L | 226 COMPTON DR | | | | GREENVILLE | SC | 29615-2743 |
| BURROWS, WILLARD R | 4039 N CALHOUN HWY | | | | GRANTSVILLE | WV | 26147-7009 |
| BURROWS, WILLIAM A | 1954 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BURROWS, WILLIAM W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURROWS, WILLY L | PO BOX 182 | | | | NASH | TX | 75569-0182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURRS, BARBARA C | 50 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| BURRS, CHESTER A | 50 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| BURRS, CHESTER A | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4752 |
| BURRS, NORMA | | | | | | | |
| BURRUANO, LENA | 317 GRANT ST | | | | BUFFALO | NY | 14213-1423 |
| BURRUANO, LENA | 317 GRANT STREET | | | | BUFFALO | NY | 14213-1423 |
| BURRUS | 7407 N GENESEE RD | | | | GENESEE | MI | 48437-7722 |
| BURRUS ARCHIE | PO BOX 15401 | | | | CHESAPEAKE | VA | 23328-5401 |
| BURRUS HARRY | 632 HAVERFORD RD | | | | HAVERFORD | PA | 19041-1102 |
| BURRUS JR, DOUGLAS | 6545 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1822 |
| BURRUS JR, JAMES C | 122 HOBO RD | | | | DAVISVILLE | MO | 65456-4002 |
| BURRUS JR, RAY C | 12401 N 22ND ST APT F406 | | | | TAMPA | FL | 33612-3151 |
| BURRUS, ALZADA | 5916 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1226 |
| BURRUS, ALZADA | 5916 COBURN ST | | | | INDIANAPOLIS | IN | 46228-1226 |
| BURRUS, AMY ELIZABETH | 3926 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 |
| BURRUS, AMY ELIZABETH | 3926 N. IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 |
| BURRUS, CAROLYN J | 4294 W JOY RD | | | | SHELBYVILLE | MI | 49344-9426 |
| BURRUS, CARRIE | 503 JESSUP ST | | | | ELIZABETH CITY | NC | 27909-3426 |
| BURRUS, DEBORAH L | 2839 EUGENE ST | | | | INDIANAPOLIS | IN | 46222-2238 |
| BURRUS, JEFFERY M | 39997 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| BURRUS, MARY H | 1567 HOWELL DR | | | | INDIANAPOLIS | IN | 46231-1085 |
| BURRUS, PATRICIA L | PO BOX 21493 | | | | INDIANAPOLIS | IN | 46221-0493 |
| BURRUS, RAMONA L | 39997 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| BURRUS, RONALD L | 1567 HOWELL DR | | | | INDIANAPOLIS | IN | 46231-1085 |
| BURRUSS, CHARLES L | 2506 PHELAN LN | | | | REDONDO BEACH | CA | 90278-2110 |
| BURRUSS, COURTNEY D | 105 E 28TH ST | | | | WILMINGTON | DE | 19802-3602 |
| BURRUSS, EDWARD J | 2544 BOTTOMRIDGE DR | | | | ORANGE PARK | FL | 32065-5793 |
| BURRY & TOBIN | 28701 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2335 |
| BURRY STACEY | 1902 NEST PL | | | | PLANO | TX | 75093 |
| BURRY, DONALD L | 1870 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3970 |
| BURRY, EUGENE L | 12872 DONNA BRU DR | | | | ALDEN | NY | 14004-8820 |
| BURRY, ROBERT J | 3600 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9492 |
| BURRY, ROBERT L | 143 FEHER DR | | | | MONTROSE | MI | 48457-9741 |
| BURRY, STACEY | 4212 CASSANDRA LANE | | | | PLANO | TX | 75093-6036 |
| BURSE, EBONY M | 211 EAST AMHERST APT K21 | | | | BUFFALO | NY | 14214 |
| BURSE, ELAINE | 6248 TANGLEWOOD DR | | | | JACKSON | MS | 39213-7937 |
| BURSE, ELAINE | 6248 TANGLEWOOD DRIVE | | | | JACKSON | MS | 39213-9213 |
| BURSE, FRANK | 4204 KINGS CT | C/O GERALDINE C JORDAN | | | NASHVILLE | TN | 37218-1824 |
| BURSE, JIMMY D | 5267 SKYLARK DR | | | | JACKSON | MS | 39272-5674 |
| BURSEK, GERALD W | 674 CARLO DR | | | | GOLETA | CA | 93117-1748 |
| BURSEK, MARY L | 674 CARLO DR | | | | GOLETA | CA | 93117-1748 |
| BURSELL JOANN | 7817 E NEVILLE AVE | | | | MESA | AZ | 85209-6149 |
| BURSEY FREDDY | 138 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| BURSEY SR., LAFETCHES M | 983 CANTERBURY DR | | | | PONTIAC | MI | 48341-2335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURSEY, BENJAMIN | 4036 WOODWAY DR | | | | BENTON | LA | 71006-9350 |
| BURSEY, CHARLES E | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| BURSEY, FREDDY B | 138 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| BURSEY, JESSIE | 225 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| BURSEY, MARGARET E | 4708 LOIS LN | | | | WICHITA FALLS | TX | 76306-1621 |
| BURSEY, MARY L | 732 E PIKE ST | | | | PONTIAC | MI | 48342-2980 |
| BURSEY, RUTH A | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| BURSEY, W C | 23665 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3111 |
| BURSIK, FRANK J | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| BURSIK, FRANK JOSEPH | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| BURSIK, JOHN J | 145 SPICER CREEK RUN | | | | GRAND ISLAND | NY | 14072-2188 |
| BURSKTYNSKI, PAUL | | | | | | | |
| BURSKY, JEREMY | 4157 MOSS RD | | | | EDGAR | WI | 54426-9350 |
| BURSLEY, DONALD E | APT 214 | 390 DR SMITH LANE | | | MC KENZIE | TN | 38201-8937 |
| BURSLEY, HERBERT H | 2068 BUTLER RD | | | | WAKEMAN | OH | 44889-9789 |
| BURSLEY, IDA J | 5759 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9502 |
| BURSLEY, LAWRENCE W | PO BOX 124 | | | | WOODLAND | MI | 48897-0124 |
| BURSLEY, LEON E | 510 STATE ROUTE 511 | | | | ASHLAND | OH | 44805-9557 |
| BURSLEY, ROBERT | 850 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| BURSLEY, WILLIAM E | 633 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3051 |
| BURSLEY, WILLIAM R | 7243 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| BURSON ANDREW | BURSON, ANDREW | | | | | | |
| BURSON CASSIE | BURSON, CASSIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BURSON JR, MELVIN | 6347 PHILLIPS CREEK DR | | | | LITHONIA | GA | 30058-8929 |
| BURSON, CASSIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BURSON, CHRISTOPHER C | 5516 BURNHAM WOODS LANE | | | | FORT WAYNE | IN | 46804-4308 |
| BURSON, DANIEL | 331 W14TH ST | | | | COLUMBIA | TN | 38401 |
| BURSON, HERSHEL H | 1520 GREY BIRCH RD | | | | FORT WAYNE | IN | 46014-9521 |
| BURSON, HERSHEL H | 1520 GREY BIRCH RD | | | | FT WAYNE | IN | 46814-9521 |
| BURSON, LARRY D | 183 ARDMORE DR | | | | CEDARVILLE | OH | 45314-9595 |
| BURSON, LEOLA | 2252 GREEN FORREST DR | | | | DECATUR | GA | 30032-7175 |
| BURSON, MICHAEL J | 18191 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-3617 |
| BURSON, NAFEESAH N | 2214 PRYOR RD SW | | | | ATLANTA | GA | 30315-6458 |
| BURSON, NEIL R | 10 MCGIBNEY RD BLDG J #2 | | | | MOUNT VERNON | OH | 43050 |
| BURSON, PAMELA E | 331 W 14TH ST | | | | COLUMBIA | TN | 38401-3662 |
| BURSON, PAMELA E | 331 W 14TH STREET | | | | COLUMBIA | TN | 38401-3662 |
| BURSON, PHYLLIS | 10 MCGIBNEY RD BLDG J #2 | | | | MT VERNON | OH | 43050-1252 |
| BURSON, RADFORD E | 258 JENKINSBURG RD | | | | GRIFFIN | GA | 30223-6008 |
| BURSON, VIRGINIA K | 627 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| BURSON, WILLIAM D | 24 CHERRY TREE LN 24 | | | | AVON | CT | 06001 |
| BURSON, WILLIAM J | 10316 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-8536 |
| BURSON, WILLIAM JERRY | 10316 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-8536 |
| BURSOTT, JACK | 46840 FAIRCHILD RD | | | | MACOMB | MI | 48042-5327 |
| BURSOTT, JUDITH E | 28339 FLORAL ST | | | | ROSEVILLE | MI | 48066-4716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURSOTT, LESLIE W | 54675 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1622 |
| BURSOTT, MARK W | 23580 33 MILE RD | | | | ARMADA | MI | 48005-3926 |
| BURSOTT, MARK W | 36366 FRANKLIN ST | | | | RICHMOND | MI | 48062-1317 |
| BURSS, LESLIE R | 3527 S 3RD ST | | | | MILWAUKEE | WI | 53207-3241 |
| BURST INC | PO BOX 126 | | | | WEDRON | IL | 60557-0126 |
| BURSTEIN | 436 N ROXBURY DR STE 113 | | | | BEVERLY HILLS | CA | 90210-5016 |
| BURSTION, ALPHA | 4149 E 176TH ST | | | | CLEVELAND | OH | 44128-2227 |
| BURSTON, MAXINE | 32226 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1536 |
| BURSTON, MAXINE | 32226 ELMWOOD STREET | | | | GARDEN CITY | MI | 48135-1536 |
| BURSTREM, ROGER E | 51 CAPTAIN NURSE CIR | | | | NOVATO | CA | 94949-6431 |
| BURSZTYNSKI PAUL | BURSZTYNSKI, PAUL | 8181 WEST BROWARD BOULEVARD SUITE 300 | | | PLANTATION | FL | 33324 |
| BURSZTYNSKI PAUL | PROGRESSIVE EXPRESS INSURANCE COMPANY | 8181 WEST BROWARD BOULEVARD SUITE 300 | | | PLANTATION | FL | 33324 |
| BURT AUTOMOTIVE | P O BOX 7000 | | | | ENGLEWOOD | CO | 80155-7000 |
| BURT BENNETT | 495 NORTH AVE | | | | HILTON | NY | 14468-9144 |
| BURT BUI-PON-GMC/HERTZ | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT BUICK-PONT-GMC INC C/O GE FLEE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT BUICK-PONT-GMC INC C/O GE FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT BUICK-PONT-GMC INC C/O PHH | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT BUICK-PONT-GMC INC C/O WHEELS | PO BOX 769 | | | | ZION | IL | 60099-0769 |
| BURT BUICK-PONT-GMC, INC. (COMFLT) | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT BUICK-PONTIAC-GMC TRUCK, INC. | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT BUICK-PONTIAC-GMC/HERTZ | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET INC/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| BURT CHEVROLET, INC. | | | | | ENGLEWOOD | CO | 80110-6793 |
| BURT CHEVROLET, INC. | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. | LLOYD CHAVEZ | 5200 S BROADWAY | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. (COMFLT) | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. C/O GE FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BURT CHEVROLET, INC. C/O PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| BURT CHEVROLET, INC. C/O WHEELS, IN | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET, INC. C/O WHEELS, INC | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CHEVROLET/HERTZ | 5200 S BROADWAY | | | | ENGLEWOOD | CO | 80113-6708 |
| BURT CICCONE | 1252 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4435 |
| BURT F BENNETT | 495 NORTH AVE | | | | HILTON | NY | 14468 |
| BURT FAUSTMANN | 222 OAK STREET | | | | BELLMORE | NY | 11710 |
| BURT GREENWALD CHEVROLET, INC. | PO BOX 1305 | | | | BATH | OH | 44210-1305 |
| BURT JR, KENNETH H | 2095 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| BURT JR, LEONARD | 12630 ABINGTON AVE | | | | DETROIT | MI | 48227-1202 |
| BURT JR, RAYMOND L | 122 BURT CT | | | | OXFORD | MI | 48371-2829 |
| BURT LATIMER | 14 E GIRARD BLVD | | | | KENMORE | NY | 14217-2015 |
| BURT MANN | 10708 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| BURT MINARD | 1441 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| BURT REEHLING | 505 CHARLES CT | | | | CROWN POINT | IN | 46307-7865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURT ROBIE | PO BOX 336 | | | | VANCE | AL | 35490-0004 |
| BURT WALTER (459760) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURT WARNER JR | 1280 SUNVIEW DR APT 2 | | | | SAINT JOHNS | MI | 48879-2400 |
| BURT WATSON CHEVROLET-PONTIAC, INC. | 7468 MIDLAND RD | | | | FREELAND | MI | 48623-8940 |
| BURT WATSON CHEVROLET-PONTIAC, INC. | RICHARD WATSON | 7468 MIDLAND RD | | | FREELAND | MI | 48623-8940 |
| BURT WILLIAM DON | BURT, LORETTA | 611 COMMERCE ST STE 2600 | | | NASHVILLE | TN | 37203-3742 |
| BURT WILLIAM DON | BURT, WILLIAM DON | 611 COMMERCE ST STE 2600 | | | NASHVILLE | TN | 37203-3742 |
| BURT, ALVIN V | 5502 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| BURT, ALVIN VERN | 5502 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| BURT, ANDREW M | 9560 SALEM WARREN RD | | | | SALEM | OH | 44460-7601 |
| BURT, ANTHONY J | 6155 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8526 |
| BURT, BERNARD E | 4772 CASIMIR CIR | | | | LIVERPOOL | NY | 13088-3602 |
| BURT, BERNICE M | PO BOX 562 | | | | ALEDO | TX | 76008-0562 |
| BURT, BETTY | BURNETT, ROBERT JR | 300 WALNUT ST STE 270 | | | DES MOINES | IA | 50309-2229 |
| BURT, BETTY J | 4300 E BAY DR LOT 231 | | | | CLEARWATER | FL | 33764-5705 |
| BURT, BEVERLY L | 8272 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4090 |
| BURT, BILL L | 1217 S DURBIN DR | | | | ANDERSON | IN | 46012-9698 |
| BURT, BOOKER E | 201 HIGH ST | | | | FAIRMONT | WV | 26554-2918 |
| BURT, BRUCE R | 1670 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| BURT, CAROLYN S | 3919 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| BURT, CARRIE R | 408 14TH AVE NW | | | | DECATUR | AL | 35601-1508 |
| BURT, CHARLES | | | | | | | |
| BURT, CHARLES D | 1735 W HWY 70 | | | | LORETTA | WI | 54896 |
| BURT, CHARLES D | 1735 W STATE RD 70 | | | | LORETTA | WI | 54896 |
| BURT, CHARLES D | 1735 W STATE ROAD 70 | | | | DORETTA | WI | 54896-6208 |
| BURT, CHARLES F | PO BOX 381 | | | | BUFFALO | NY | 14215-0381 |
| BURT, CHARLES FREDERICK | PO BOX 381 | | | | BUFFALO | NY | 14215-0381 |
| BURT, CHARLES R | 220 HILDA LN | | | | ROSE CITY | MI | 48654-9533 |
| BURT, CHARLES R | 2312 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3517 |
| BURT, CHERYL L | 1201 MULE DEER DR | | | | ARLINGTON | TX | 76002-4553 |
| BURT, CHRISTOPHER J | N6509 STATE ROAD 89 | | | | WHITEWATER | WI | 53190-4189 |
| BURT, CHRISTOPHER M | 1399 PORTER DR | | | | CHARLOTTE | MI | 48813-3105 |
| BURT, CLAIRE C | 5718 HAVERHILL DR | | | | LANSING | MI | 48911-4806 |
| BURT, CLARK K | 130 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4318 |
| BURT, CLARK KEVIN | 130 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4318 |
| BURT, CLINTON R | 76 S 500 E APT 241 | | | | SALT LAKE CITY | UT | 84102-1250 |
| BURT, COLUMBUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURT, DAVID | 43494 ELLSWORTH ST | | | | FREMONT | CA | 94539-5819 |
| BURT, DAVID D | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8348 |
| BURT, DAVID E | 3891 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9417 |
| BURT, DAVID L | 5401 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| BURT, DAVID R | 142 SAWYER AVE | | | | LA GRANGE | IL | 60525-2538 |
| BURT, DEAN C | 713 BERKLEY DR | | | | MARION | IN | 46952-2637 |
| BURT, DENISE C | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURT, DENISE L | PO BOX 87482 | | | | CANTON | MI | 48187-0482 |
| BURT, DENISE LAVERN | PO BOX 87482 | | | | CANTON | MI | 48187-0482 |
| BURT, DIANNE L | 249 IVASON DR | | | | STANTON | MI | 48888-9216 |
| BURT, DIANNE L | 249 IVASON DRIVE N.W. | | | | STANTON | MI | 48888-9216 |
| BURT, DOROTHY E | 297 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| BURT, DOROTHY E | 297 LINCOLN AVE. | | | | MT MORRIS | MI | 48458-3120 |
| BURT, EARLINE M | 3320 MAIN ST | | | | WATERFORD | MI | 48329-2256 |
| BURT, ERNEST J | 15371 FERGUSON ST | | | | DETROIT | MI | 48227-1564 |
| BURT, ERNEST J | 8516 COMMUNITY BLVD | | | | WARREN | MI | 48093-6707 |
| BURT, EZRIA L | 3615 LOCHMOOR DR | | | | LANSING | MI | 48911-2610 |
| BURT, EZRIA L. | 3615 LOCHMOOR DR | | | | LANSING | MI | 48911-2610 |
| BURT, FRED R | 23569 RIVER RUN PT | | | | MENDON | MI | 49072-9577 |
| BURT, FREDERICK M | 625 VILLAGE CT | | | | TRAVERSE CITY | MI | 49684-7918 |
| BURT, GEORGE L | 1020 OAKWOOD DRIVE | | | | BYRON | MI | 48418 |
| BURT, GEORGE L | 16999 S SCENIC DR | | | | BARBEAU | MI | 49710-9404 |
| BURT, GEORGE L | 3949 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46205-2839 |
| BURT, GEORGIANA | 1065 MARGO ST | | | | TAWAS CITY | MI | 48763-8303 |
| BURT, GERALD G | 11140 N CLIO RD | | | | CLIO | MI | 48420-1446 |
| BURT, GERALD R | 201 W JOLLY RD | APT 508 | | | LANSING | MI | 48910-6654 |
| BURT, GLEN L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURT, HAROLD O | 2196 N HIGHWAY 113 | | | | CARROLLTON | GA | 30117-5406 |
| BURT, HARVEY L | 1714 GRIGGS DR | | | | FLINT | MI | 48504-7011 |
| BURT, HELEN | 1714 GRIGGS DR | | | | FLINT | MI | 48504-7011 |
| BURT, HELEN F | 2500 WOODSIDE DR | APT 2305 | | | ARLINGTON | TX | 76016-1312 |
| BURT, HELEN F | 2500 WOODSIDE DR APT 2305 | | | | ARLINGTON | TX | 76016-1312 |
| BURT, HERBERT G | 19928 GREYDALE AVE | | | | DETROIT | MI | 48219-1225 |
| BURT, HOWELL J | 6464 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| BURT, JACIE L | 2703 LOGAN DR | | | | MANSFIELD | TX | 76063-5100 |
| BURT, JACK H | 13825 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| BURT, JAMES C | 2044 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7168 |
| BURT, JAMES C | 2044 SIFIELD GREENS WAY | | | | SUN CITY CTR | FL | 33573-7168 |
| BURT, JAMES L | 25505 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1773 |
| BURT, JAMES L | 775 S HURD RD | | | | OXFORD | MI | 48371-2837 |
| BURT, JAMES R | 4394 SOUTHACRE LN | | | | ROCHESTER | MI | 48306-4640 |
| BURT, JANET K | 7490 PONTIAC PO BX 662 | | | | GOODRICH | MI | 48438 |
| BURT, JASON | 6712 CREYTS RD | | | | DIMONDALE | MI | 48821-9409 |
| BURT, JEANE E | LOT 203 CRANMER | | | | CHARLOTTE | MI | 48813 |
| BURT, JENNIFER A | 3075 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| BURT, JERRY M | 15210 ROYAL WINDSOR LN APT 804 | | | | FORT MYERS | FL | 33919-3918 |
| BURT, JESSIE M | 1822 #1 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| BURT, JOHN | | | | | | | |
| BURT, JOHN R | 11333 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3633 |
| BURT, JOSEPH H | 1809 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURT, JOSHUA M | 12150 RIVERBEND DRIVE | | | | GRAND BLANC | MI | 48439-1726 |
| BURT, JOSHUA M | 9520 SPURWOOD CT | | | | FORT WAYNE | IN | 46804-3984 |
| BURT, JOYCE A | 1819 AURELIUS RD | | | | HOLT | MI | 48842-1641 |
| BURT, JOYCE A | 1819 AURELIUS ROAD | | | | HOLT | MI | 48842 |
| BURT, JOYCE H | 2500 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| BURT, JOYCE HARPER | 2500 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| BURT, KATHERINE | 26418 S EASTLAKE DR | | | | SUN LAKES | AZ | 85248-7272 |
| BURT, KATHRYN J | 1428 MERLE AVE | | | | BURTON | MI | 48509-2177 |
| BURT, KATHY M | 824 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| BURT, KENNETH E | 16012 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| BURT, KENNETH H | 726 SE 43RD ST | | | | CAPE CORAL | FL | 33904-5357 |
| BURT, KIRBY L | 54280 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2317 |
| BURT, LADY B | 1809 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| BURT, LAWRENCE M | 12635 SCARSDALE ST APT 228 | | | | SAN ANTONIO | TX | 78217-1856 |
| BURT, LESSIE M | 39 ELIOT LANE | | | | YOUNGSTOWN | OH | 44505-4817 |
| BURT, LESSIE M | 39 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4817 |
| BURT, LOREN W | 6328 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BURT, LORETTA | BREWER KRAUSE & BROOKS | SUITE 2600, THE TOWER, 611 COMMERCE ST | | | NASHVILLE | TN | 37203 |
| BURT, LOUISE D | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| BURT, LOWELL A | 4582 TOWNSHIP RD #51 | | | | GALION | OH | 44833 |
| BURT, LUCILLE M | 4495 HOMESITE DR | | | | ORION | MI | 48359-2033 |
| BURT, LUCY M | 1626 THUNDER LAKE LANE | | | | SUGAR LAND | TX | 77478 |
| BURT, LUCY M | 1626 THUNDER LAKE LN | | | | SUGAR LAND | TX | 77498-2897 |
| BURT, MABEL M | 9316 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3328 |
| BURT, MACY J | 68634 51ST ST | | | | LAWRENCE | MI | 49064-8739 |
| BURT, MAILEEN | 7703 GREY GOOSE TRL | | | | ARLINGTON | TX | 76002-4547 |
| BURT, MARGARET A | 3747 CELESTE LN | | | | NAPERVILLE | IL | 60564-3106 |
| BURT, MARGARET H | 4208 CEDAR MOUNTAIN DR | | | | WACO | TX | 76708-1111 |
| BURT, MATTHEW J | PO BOX 522 | | | | UNION LAKE | MI | 48387-0522 |
| BURT, MICHAEL P | 45096 KLINGKAMMER ST | | | | UTICA | MI | 48317-5765 |
| BURT, NANCY LOUCKS | 1217 S DURBIN DR | | | | ANDERSON | IN | 46012-9698 |
| BURT, NAOMI A | 1080 WILD TURKEY LN | | | | LANSING | MI | 48906-1036 |
| BURT, PAUL D | 1522 BRAMBLEWOOD DR | | | | HOLLY | MI | 48442-8311 |
| BURT, PAUL F | 87 LOWER RD | | | | COCHRANTON | PA | 16314-3017 |
| BURT, PAUL FREDERICK | 87 LOWER ROAD | | | | COCHRANTON | PA | 16314-3017 |
| BURT, R A | 7563 SANDY LAND LN | | | | MIDVALE | UT | 84047-2799 |
| BURT, RICHARD | PO BOX 4044 | LANE | | | CLEARLAKE | CA | 95422-4044 |
| BURT, RICHARD N | 6124 CONDREN RD | | | | NEWFANE | NY | 14108-9606 |
| BURT, RITA K | 10420 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| BURT, ROBERT H | 641 DON NICHOLAS RD | | | | TAOS | NM | 87571-6439 |
| BURT, ROLAND D | 6096 RICH ST | | | | DAVISON | MI | 48423-8964 |
| BURT, RONALD R | 7349 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9773 |
| BURT, ROSE L | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURT, SANDRA J | PO BOX 54 | | | | GREENTOWN | IN | 46936-0054 |
| BURT, SERENA D | 782 FURNACE HOLLOW ROAD | | | | DICKSON | TN | 37055-4002 |
| BURT, SHEVERNA A | PO BOX 20302 | | | | SAGINAW | MI | 48602-0302 |
| BURT, STEPHEN H | 7446 DRIFTWOOD DR | | | | FENTON | MI | 48430-8904 |
| BURT, SUSAN | 8722 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9499 |
| BURT, TAMMY L | 3215 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BURT, TERRY A | PO BOX 209 | | | | MECOSTA | MI | 49332-0209 |
| BURT, TIMOTHY D | 4366 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| BURT, VERLON T | 7482 PONTIAC PO BOX 662 | | | | GOODRICH | MI | 48438 |
| BURT, VERNETTA C | 2703 LOGAN DR | | | | MANSFIELD | TX | 76063-5100 |
| BURT, VERON E | 603 63RD AVE W LOT M5 | | | | BRADENTON | FL | 34207-4918 |
| BURT, WAVERLY | 13430 OLD HICKORY BLVD | | | | ANTIOCH | TN | 37013-5100 |
| BURT, WESLEY K | 2629 LYSLE LN | | | | CINCINNATI | OH | 45212-1208 |
| BURT, WESLEY R | 4464 FOREST TRL | | | | CINCINNATI | OH | 45244-1524 |
| BURT, WILLIAM | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19113 |
| BURT, WILLIAM DON | BREWER KRAUSE & BROOKS | SUITE 2600, THE TOWER, 611 COMMERCE ST | | | NASHVILLE | TN | 37203 |
| BURT, WILLIE G | 706 CENTER RIDGE CT | | | | ALBANY | GA | 31721-4562 |
| BURT, WYLIE R | 45801 DENISE DR | | | | PLYMOUTH | MI | 48170-3623 |
| BURTAR, HERBERT W | PO BOX 356 | | | | DOWNERS GROVE | IL | 60515-0356 |
| BURTAR, JANICE R | 591 WAKEFIELD CT | | | | NAPERVILLE | IL | 60563-3319 |
| BURTCEL, JAMES F | 9 MCCAY DR | | | | ROEBLING | NJ | 08554-1919 |
| BURTCH ALFORD | 1614 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| BURTCH JR, DONALD W | 19490 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9785 |
| BURTCH, DANNY D | 2865 WILDMAN TRL | | | | LEWISTON | MI | 49756-9348 |
| BURTCH, DAVE R | 13400 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 |
| BURTCH, EUGENE B | PO BOX 1168 | | | | CRYSTAL SPRINGS | FL | 33524-1168 |
| BURTCH, GARY D | 9461 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| BURTCH, MICHAEL M | 180 COATES RD | | | | BULLS GAP | TN | 37711 |
| BURTCH, NINA I | 11938 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| BURTCH, ROBERT J | 4820 PEAR WAY | | | | FARWELL | MI | 48622-9622 |
| BURTCH, ROBERT M | 18635 W MARION RD | | | | BRANT | MI | 48614-9744 |
| BURTCH, RONALD J | 2453 WALNUT RD | | | | AUBURN HILLS | MI | 48325-2557 |
| BURTCH, SANDRA K | 8135 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| BURTCH, THOMAS H | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| BURTHARDT, DENNIS J | 37 BEAR CUB CT | | | | WENTZVILLE | MO | 63385-3520 |
| BURTHAY, BILL G | 308 BRUCE CT | | | | KOKOMO | IN | 46902 |
| BURTHAY, DEBRA K | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| BURTHAY, EDWARD W | 708 CARTER CT | | | | KOKOMO | IN | 46901-7026 |
| BURTHAY, LAUREL J | 1100 S CALUMET ST | | | | KOKOMO | IN | 46902-1841 |
| BURTHAY, MARCIA A | 308 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| BURTHAY, MERLE J | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| BURTHAY, PATRICIA A | 1043 LARKFIELD CT | | | | INDIANAPOLIS | IN | 46260-2523 |
| BURTIE ARNOLD | 1960 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTIN, FREDERICK J | 7601 E 74TH ST | | | | KANSAS CITY | MO | 64133-6221 |
| BURTIS WALKER | 4700 ELKWOOD LN | | | | ARLINGTON | TX | 76016-1825 |
| BURTIS, HAROLD E | 2328 EHRLER LN | | | | WINTER PARK | FL | 32792-1190 |
| BURTIS, MARY JANE | 4101 S SHERIDAN RD LOT 597 | | | | LENNON | MI | 48449-9432 |
| BURTLEY JR, FREDDIE | 1415 MARY AVE | | | | LANSING | MI | 48910-5293 |
| BURTLEY, MARGUERITE | 228 DOGWOOD TRL SE | | | | RIO RANCHO | NM | 87124-8244 |
| BURTNER, ORLAND N | 708 EASTMONT DR | | | | GAS CITY | IN | 46933-1536 |
| BURTNER, ORLAND NATHANIEL | 708 EASTMONT DR | | | | GAS CITY | IN | 46933-1536 |
| BURTNESS CHEVROLET OF WHITEWATER | 563 S JANESVILLE ST | | | | WHITEWATER | WI | 53190-1719 |
| BURTNESS CHEVROLET, INC. | 303 E BELOIT ST | | | | ORFORDVILLE | WI | 53576-9792 |
| BURTNESS CHEVROLET, INC. | JOHN BOWDITCH | 303 E BELOIT ST | | | ORFORDVILLE | WI | 53576-9792 |
| BURTNESS, EDWIN V | 127 N MAIN ST # 192 | | | | ORFORDVILLE | WI | 53576 |
| BURTNESS, JEFFREY L | 2918 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6039 |
| BURTNETT, EARL J | 5568 W HACKBERRY TRL | | | | NEW PALESTINE | IN | 46163-8928 |
| BURTNETT, HELEN M | 19333 SUMMERLIN RD. LOT 30 | | | | FORT MYERS | FL | 33908 |
| BURTNETT, JOHN W | 3782 S HARTING FARMS DR | | | | NEW PALESTINE | IN | 46163-9093 |
| BURTOFT, CLYDE M | 2502 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| BURTON #309208, MARY L | 3201 BEMIS RD | | | | YPSILANTI | MI | 48197-9307 |
| BURTON (CITY OF) | 4303 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| BURTON (CITY OF) | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 |
| BURTON , JOSEPH LAWSON | | | | | | | |
| BURTON - BURTON & ASSOCIATES, JOSEPH | | | | | | | |
| BURTON BALDWIN | 343 AYERS RD | | | | KODAK | TN | 37764-2156 |
| BURTON BARGERSTOCK | 9796 W M 21 | | | | OVID | MI | 48866-9555 |
| BURTON BASDEN | 14491 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6125 |
| BURTON BERRIDGE | 1900 CENTER DR | | | | VIDALIA | GA | 30474-9332 |
| BURTON BIGGS JR | 15500 KNOBHILL RD | | | | LINDEN | MI | 48451-8716 |
| BURTON BOHNETT | 9978 STOLL RD | | | | HASLETT | MI | 48840-9323 |
| BURTON BRAD | 9 GREENHAVEN CT | | | | STAFFORD | VA | 22554-5140 |
| BURTON BRITTON | 3024 MALONEY ST | | | | LANSING | MI | 48911-1801 |
| BURTON CHARLES E | 11435 S ELIZABETH ST | | | | CHICAGO | IL | 60643-4450 |
| BURTON CLARENCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURTON CLARENCE (459761) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURTON CLAUSEN | 20 CELESTIAL WAY APT 207 | | | | JUNO BEACH | FL | 33408-2341 |
| BURTON COLMAN | 7154 BARKLEY RD | | | | VASSAR | MI | 48768-9633 |
| BURTON COWDEN | 8817 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8759 |
| BURTON CROLEY | 36840 STATE ROUTE 683 | | | | MC ARTHUR | OH | 45651-9451 |
| BURTON DEBRA | 3500B WINSTON AVE | | | | VIRGINIA BEACH | VA | 23456-2422 |
| BURTON DIXON | 12158 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-7227 |
| BURTON EMMA JEAN (652934) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - ARMSTRONG AROL WAYNE | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON EMMA JEAN (652934) - BRADLEY WALTER L | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTON EMMA JEAN (652934) - BROWN SPENCER | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON EMMA JEAN (652934) - BRUNSON VASTIE | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON EMMA JEAN (652934) - DAWSON WILLIAM HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - GALMORE JOHN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - GREEN WILLIAM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HARRIS CHARLES DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HAYNES JONATHAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HERRING RONALD E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HESTER MARVIN ALLISON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - HICKERSON KIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - JONES GLADYS KINSEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - JUNIEL MILAS CLEPHUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - KING JIMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - MITCHELL JC | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - MOORE DONNIE GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - OWENS JOHNNY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - RICHARDSON ALICE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - STRICKLAND LEE C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - TURNER THELMA M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - WHITE DAVID DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON EMMA JEAN (652934) - WILLIAMS FELIX | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON FENNER | 1235 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2064 |
| BURTON FORMAN & | SONDRA FORMAN JT TEN | 56 SHADYBROOK DR | | | LANGHORNE | PA | 19047-8000 |
| BURTON FORREST S | 14664 L DRIVE SOUTH | | | | TEKONSHA | MI | 49092-9444 |
| BURTON GILLIS | 8851 N ORACLE RD APT 12 | SUNTREE VILLAGE | | | TUCSON | AZ | 85704-7448 |
| BURTON GROSS | 10189 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| BURTON GROUP | 7090 UNION PARK CTR STE 200 | | | | MIDVALE | UT | 84047-6051 |
| BURTON GROUP, INC. | | | | | | | |
| BURTON GROUP, INC. | 7050 UNION PARK CTR STE 510 | | | | MIDVALE | UT | 84047-6075 |
| BURTON HAROLD | 3578 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8664 |
| BURTON HAROLD ETAL | BURTON, HAROLD | 151 N DELAWARE ST STE 1601 | | | INDIANAPOLIS | IN | 46204-2523 |
| BURTON HOLMES | 1717 E NEWTON AVE APT 5 | | | | MILWAUKEE | WI | 53211-2228 |
| BURTON HOPKINS | 8984 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| BURTON HOUTMAN | 470 KINNEY RD | | | | DECATUR | MI | 49045-1336 |
| BURTON I I I, WILLIAM H | 2116 CARAVELLE DR | | | | FORT WAYNE | IN | 46814-9171 |
| BURTON I I, DONALD L | 9660 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON II, DONALD L | 9660 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| BURTON IND/GOODRICH | 6202 S STATE RD | | | | GOODRICH | MI | 48438-8850 |
| BURTON INDUSTRIES INC | 6202 S STATE RD | PO BOX 220 | | | GOODRICH | MI | 48438-8850 |
| BURTON INDUSTRIES INC | 6202 S STATE RD | PO BOX 279 | | | GOODRICH | MI | 48438-8850 |
| BURTON J JEFFERIES III | 2836 SEMPLE AVE | | | | SAINT LOUIS | MO | 63120-2019 |
| BURTON JEFFERIES I I I | 4200 LEE AVE #1 | | | | SAINT LOUIS | MO | 63115-3442 |
| BURTON JOHNSON | 619 BENTLEY DR | | | | MONROE | MI | 48162-3330 |
| BURTON JONATHAN L | 11258 LAMAR ST | | | | WESTMINSTER | CO | 80020-3016 |
| BURTON JR, JOHN | 3214 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5703 |
| BURTON JR, JOHN G | 102 POWDER CREEK CV | | | | GEORGETOWN | TX | 78633-5009 |
| BURTON JR, LAWRENCE C | 24797 RIVERS EDGE RD | | | | MILLSBORO | DE | 19966-7215 |
| BURTON JR, MATT | 4010 BURGESS ST | | | | FLINT | MI | 48504-2233 |
| BURTON JR, MORGAN | 4395 WALNUT WOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2777 |
| BURTON JR, ROBERT | 14612 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9677 |
| BURTON JR, ROBERT H | 1366 S RUNYON RD | | | | GREENWOOD | IN | 46143-9105 |
| BURTON JR, RUSSELL W | 463 PETTIT RD | | | | LUPTON | MI | 48635-9756 |
| BURTON JR, SIM F | 3330 COOLEY DR | | | | LANSING | MI | 48911-1252 |
| BURTON JR, WILLIAM L | 936 SHIVE LN LOT 159 | | | | BOWLING GREEN | KY | 42103-8084 |
| BURTON JR, WILLIAM LARNER | 936 SHIVE LN LOT 159 | | | | BOWLING GREEN | KY | 42103-8084 |
| BURTON JR, WILLIE J | 3407 CROSS WINDS RD | | | | CHARLOTTE | NC | 28227-8636 |
| BURTON K HARPER | 123 BONE CREEK RD | | | | MACON | GA | 31211-7101 |
| BURTON KELVIN | 4242 GRAYTON ST | | | | DETROIT | MI | 48224-4004 |
| BURTON KINYON | 7732 HAIGHT RD | | | | BARKER | NY | 14012-9613 |
| BURTON L ROBERE | 7439 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BURTON LAUCK | 6067 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9636 |
| BURTON LESTER | 5947 FISHER ST | | | | KINGSTON | MI | 48741-8727 |
| BURTON M D, ANTHONY D | 1610 GRANGER AVE | | | | ANN ARBOR | MI | 48104-4429 |
| BURTON MCCULLOUGH | 313 COUNTY RD #3842 | | | | HAWKINS | TX | 75765 |
| BURTON MCLAUGHLIN | 5999 TOROLO LN | | | | LOWELLVILLE | OH | 44436 |
| BURTON MEDIA PRODUCTS | 2143 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| BURTON MORLOCK | 760 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |
| BURTON NELSON | 1102 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1812 |
| BURTON NEUMEYER | 4191 MCCARTY RD APT 1 | | | | SAGINAW | MI | 48603-9315 |
| BURTON ORVIS | 624 S. GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BURTON PERKINS | 1802 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| BURTON PHILLIP (ESTATE OF) (650512) | (NO OPPOSING COUNSEL) | | | | | | |
| BURTON POLLOCK JR | 134 HIRAM COLLEGE DR | | | | SAGAMORE HLS | OH | 44067-2415 |
| BURTON PRINTING CO | ATTN: DAVE KINDER | G4270 S SAGINAW ST | | | BURTON | MI | 48529-2035 |
| BURTON REED | 992 W WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9430 |
| BURTON RICHARDSON | 5784 ROSEBURY DR | | | | DAYTON | OH | 45424-4352 |
| BURTON ROBERE | 7439 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BURTON ROBERT | 626 N HILTON ST | | | | BALTIMORE | MD | 21229-2054 |
| BURTON ROTH | 11290 N GENESEE RD | | | | CLIO | MI | 48420-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON ROYCE JR | 363 WOODGATE RD | | | | TONAWANDA | NY | 14150-7209 |
| BURTON SAYERS | 1572 DEER PATH DR | | | | LAPEER | MI | 48446-8096 |
| BURTON SEBERT | 7901 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| BURTON SELIGER | 248 FRENCH RD | | | | DEPEW | NY | 14043-2260 |
| BURTON SERVICE CENTER | 803 W AMERICAN BLVD | | | | MULESHOE | TX | 79347-3236 |
| BURTON SHARE/BRMNGHM | 30100 TELEGRAPH, SUITE 366 | | | | BIRMINGHAM | MI | 48010 |
| BURTON SICKELSMITH | 2355 WEDGEFIELD RD | | | | SUMTER | SC | 29154-4644 |
| BURTON SLONE JR | 7027 KINGS MILL DR | | | | CANTON | MI | 48187-5479 |
| BURTON SMITH | 359 NORWOOD AVE | | | | SYRACUSE | NY | 13206-1614 |
| BURTON SR, GEORGE F | G-1340 GRAM STREET | | | | BURTON | MI | 48529 |
| BURTON TAYLOR | 101 W DAVID HWY 4 | | | | IONIA | MI | 48846 |
| BURTON THURSTON | 17457 GARY RD | | | | CHESANING | MI | 48616-9581 |
| BURTON TRANSPORTATION | 9613 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| BURTON ULMAN | 1209 N ERIE ST | | | | BAY CITY | MI | 48706-3548 |
| BURTON VALLIANT | 246 S LINCOLN AVE | | | | SOUTH BELOIT | IL | 61080-1237 |
| BURTON VAN BUSKIRK | 9430 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138-2433 |
| BURTON W CROLEY | 35840 STATE ROUTE 683 | | | | MC ARTHUR | OH | 45651-8451 |
| BURTON W RICHARDSON | 5784 ROSEBURY DR | | | | DAYTON | OH | 45424-4352 |
| BURTON W RICHARDSON | 7212 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424 |
| BURTON WAGNER | 10840 US ROUTE 24 | | | | GRAND RAPIDS | OH | 43522-9213 |
| BURTON WEEKLEY | 475 WOODCREST DR | | | | MANSFIELD | OH | 44905-2359 |
| BURTON WESTVELD | 4035 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1750 |
| BURTON'S COLLISION & AUTO | 4384 E GALBRAITH RD | | | | CINCINNATI | OH | 45236-2618 |
| BURTON, ABRAHAM | PO BOX 243 | | | | O FALLON | MO | 63366-0243 |
| BURTON, ALAN L | 4614 SW 10TH TERRACE CT | | | | BLUE SPRINGS | MO | 64015-8752 |
| BURTON, ALAN LEE | 4614 SW 10TH TERRACE CT | | | | BLUE SPRINGS | MO | 64015-8752 |
| BURTON, ALICE C | 205 ROCKHILL AVE | | | | DAYTON | OH | 45429-2623 |
| BURTON, ALICE S | PO BOX 231 | | | | TOUGALOO | MS | 39174-0231 |
| BURTON, ALTA W | 220 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6978 |
| BURTON, ANN I | 1840 MALLARD LAKES DR | | | | WINSTON SALEM | NC | 27106-8614 |
| BURTON, ANNA | 1424 E LYNN DR | | | | INDIANAPOLIS | IN | 46202-2238 |
| BURTON, ANNA | 1424 EAST LYNN DRIVE | | | | INDIANAPOLIS | IN | 46202-2238 |
| BURTON, ANNA F | 2708 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4175 |
| BURTON, ANNE M | 5204 BRIAN BLVD | | | | BOYNTON BEACH | FL | 33472-1264 |
| BURTON, ANNIE M | 1910 PARK FOREST | 1910 PARK FOREST | | | FLINT | MI | 48507-2213 |
| BURTON, ANNIE M | 1910 PARK FOREST DR | 1910 PARK FOREST | | | FLINT | MI | 48507-2213 |
| BURTON, ANNISE A | 3319 NONETTE DR | | | | LANSING | MI | 48911-3336 |
| BURTON, ANTHONY F | 1819 AZALEA DR | | | | N BRUNSWICK | NJ | 08902-5535 |
| BURTON, ANTHONY L | 863 N UPLAND AVE | | | | DAYTON | OH | 45402-5242 |
| BURTON, ARLENE C | 155 INDIAN LAKE BOULEVARD | | | | CANFIELD | OH | 44406-1656 |
| BURTON, ARLENE C | 4622 S TURNER RD | | | | CANFIELD | OH | 44406-8739 |
| BURTON, ARTHUR L | 644 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2731 |
| BURTON, ARTHUR L | 664 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2731 |
| BURTON, AVERY | 286 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, BENDEAN | 2018 S LANGLEY ST | | | | ARLINGTON | VA | 22204 |
| BURTON, BENNETT R | 1033 CARRINGTON ST | | | | TOLEDO | OH | 43615-4159 |
| BURTON, BENNETT RICHARD | 1033 CARRINGTON ST | | | | TOLEDO | OH | 43615-4159 |
| BURTON, BERTHA M | 543 RIVER BEND DR | | | | LOUDEN | TN | 37774-6630 |
| BURTON, BERTHA M | 543 RIVER BEND DR | | | | LOUDON | TN | 37774-6630 |
| BURTON, BETTIE M | 2485 N BRYAN CIR | | | | EAST POINT | GA | 30344-2083 |
| BURTON, BETTY | 7244 GETTYSBURG WEBSTER | | | | BRADFORD | OH | 45308 |
| BURTON, BETTY | 7244 GETTYSBURG WEBSTER RD | | | | BRADFORD | OH | 45308-9651 |
| BURTON, BETTY E | 5912 MCCOY RD | | | | GAYLORD | MI | 49735-9763 |
| BURTON, BETTY J | 1000 CRESCENT DR | | | | KOKOMO | IN | 46901-3617 |
| BURTON, BETTY J | 167 FAIRLAWN AVE | | | | ELYRIA | OH | 44035 |
| BURTON, BEVERLY A | 2741 RIDGE AVE | | | | COLUMBUS | OH | 43204-3366 |
| BURTON, BEVERLY J | 4007 DENLINGER RD | | | | TROTWOOD | OH | 45426-2331 |
| BURTON, BILL N | 2787 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| BURTON, BILLY | DEINSTEIN BRIAN D | 8333 DOUGLAS AVE STE 1000 | | | DALLAS | TX | 75225-5881 |
| BURTON, BOBBY | PO BOX 223 | | | | PARIS | AR | 72855-0223 |
| BURTON, BOBBY G | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BURTON, BOBBY GENE | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BURTON, BONNER J | 17765 MANDERSON RD APT 12 | | | | DETROIT | MI | 48203-4014 |
| BURTON, BONNIE L | 24976 HUNTER LN | | | | FLAT ROCK | MI | 48134-1844 |
| BURTON, BOYD R | 281 DEER TRAIL CIR | | | | JAMESTOWN | KY | 42629 |
| BURTON, BOYD R | 450 WATER WORKS RD | | | | JAMESTOWN | KY | 42629-7845 |
| BURTON, BRADES | PO BOX 8006 | | | | PORTLAND | TN | 37148-8006 |
| BURTON, BUDDY F | 2314 BUXTON AVE | | | | NORWOOD | OH | 45212-2204 |
| BURTON, CALVIN | PO BOX 44 | | | | GOWEN | MI | 49326-0044 |
| BURTON, CALVIN A | 551 MAPLE RIDGE LN | | | | ODENTON | MD | 21113-2034 |
| BURTON, CALVIN E | 4301 MACDOUGAL CIR | | | | LANSING | MI | 48911-2529 |
| BURTON, CANDACE L | 14310 DACOSTA ST | | | | DETROIT | MI | 48223-2537 |
| BURTON, CANDACE LATRICE | 14310 DACOSTA ST | | | | DETROIT | MI | 48223-2537 |
| BURTON, CARL | 1252 W BOHLAND ST | | | | AVON PARK | FL | 33825-3557 |
| BURTON, CARL L | 5474 BREWER RD | | | | MASON | OH | 45040-9235 |
| BURTON, CARL P | 419 E LESLIE DR | | | | INDEPENDENCE | MO | 64055-1812 |
| BURTON, CARLICIA | 908 SUMMIT PARK TRAIL | | | | MCDONOUGH | GA | 30253-7494 |
| BURTON, CAROL J | 14 HIGHLAND CHURCH ROAD | | | | SCOTTSVILLE | KY | 42164 |
| BURTON, CAROLYN S | 1325 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4242 |
| BURTON, CAROLYN S | PO BOX 455 | | | | MARKHAM | TX | 77456-0455 |
| BURTON, CARRIE V | 427 DANIEL DR | | | | STEWARTSVILLE | NJ | 08885-3207 |
| BURTON, CARRIE V | 427 DANIEL DRIVE | | | | STEWARTSVILLE | NJ | 08886-3207 |
| BURTON, CATHERINE | 2217 BOSTON BLVD | | | | LANSING | MI | 48910-2459 |
| BURTON, CATHERINE L. | 1455 KILLIMER COURT | | | | INDIANAPOLIS | IN | 46217-7468 |
| BURTON, CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURTON, CHARLES | 1900 NW 73RD TER | | | | OCALA | FL | 34482-8204 |
| BURTON, CHARLES | CESARIO RICHARD | SUITE 800, 1550 EAST 79TH STREET | | | BLOOMINGTON | MN | 55425 |
| BURTON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURTON, CHARLES E | 11435 S ELIZABETH ST | | | | CHICAGO | IL | 60643-4450 |
| BURTON, CHARLES E | 2299 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| BURTON, CHARLES R | 730 NEWBRESKA ST | APT 312 | | | KANSAS CITY | KS | 66101 |
| BURTON, CHARLES W | 307 S 7TH ST | | | | DEEPWATER | MO | 64740-9161 |
| BURTON, CHARLIE B | 19776 CHAPEL STREET | | | | DETROIT | MI | 48219-1956 |
| BURTON, CHARLIE E | 344 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4212 |
| BURTON, CHARLOTTE | 4365 PARKTON DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-3511 |
| BURTON, CHARLOTTE M | 815 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| BURTON, CHRIS L | 7280 BLUEWATER DR APT 60 | | | | CLARKSTON | MI | 48348-4227 |
| BURTON, CLARENCE M | 26733 CT D | | | | RICHLAND CENTER | WI | 53581 |
| BURTON, CLARENCE W | 30826 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| BURTON, CLEO | 1910 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| BURTON, CLEO | 1910 LYNBROOK DRIVE | | | | FLINT | MI | 48507 |
| BURTON, CLINT J | 15901 WINTHROP ST | | | | DETROIT | MI | 48227 |
| BURTON, CLYDE E | 421 W ROSE AVE | | | | GARDEN CITY | MI | 48135-2683 |
| BURTON, CONSTANCE D | 66 TURRILL AVE | | | | LAPEER | MI | 48446-2535 |
| BURTON, COREY E | 10 RELER LN APT L | | | | SOMERSET | NJ | 08873-4544 |
| BURTON, COURTLAND H | 14 RIVERS CT. | | | | LADYS ISLAND | SC | 29907-1928 |
| BURTON, CURRIE | | | | | | | |
| BURTON, CURRIE B | 6202 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1904 |
| BURTON, CURTIS | 17374 APPOLINE ST | | | | DETROIT | MI | 48235-1409 |
| BURTON, CURTIS H | 788 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938-2243 |
| BURTON, CURTIS J | 51 CAIN RD | | | | SOMERVILLE | AL | 35670-4705 |
| BURTON, CYNTHIA L | 2659 GARFIELD ST | | | | DETROIT | MI | 48207-1547 |
| BURTON, CYNTHIA S | 2620 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| BURTON, DAL L | PO BOX 1054 | | | | ROCKAWAY BEACH | MO | 65740-1054 |
| BURTON, DALE L | 5331 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8232 |
| BURTON, DANIE L | 1006 HORAN AVE | | | | LINCOLN PARK | MI | 48145-4233 |
| BURTON, DANIE L | 1416 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1609 |
| BURTON, DANIELS | 466-A OXFORD DR | | | | LEBANNON | OH | 45036-5036 |
| BURTON, DARIUS | 3709 WEDGEWOOD DR | | | | LANSING | MI | 48911-2144 |
| BURTON, DARLENE A | 680 UNDERWOOD DR | | | | GIRARD | OH | 44420-1142 |
| BURTON, DARLENE A | 680 UNDERWOOD DR. | | | | GIRARD | OH | 44420-1142 |
| BURTON, DARRELL H | 4710 SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| BURTON, DAVID | 309 ASH ST | | | | EL CAMPO | TX | 77437-2931 |
| BURTON, DAVID A | 1331 GORSUCH AVE | | | | BALTIMORE | MD | 21218-3621 |
| BURTON, DAVID C | 6235 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| BURTON, DAVID E | 815 Q ST | | | | BEDFORD | IN | 47421-2401 |
| BURTON, DAVID F | 357 PARKWAY ST | | | | LAPEER | MI | 48446-2382 |
| BURTON, DAVID G | 5905 NORFLEET RD | | | | KANSAS CITY | MO | 64133-3647 |
| BURTON, DAVID L | 136 GRAY STONE DRIVE | | | | HILLSBORO | OH | 45133-1586 |
| BURTON, DAVID L | 136 GREYSTONE DR | | | | HILLSBORO | OH | 45133-1586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, DAVID M | 1980 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2207 |
| BURTON, DELBERT | 3118 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| BURTON, DELEE E | 34356 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5622 |
| BURTON, DENNIS A | 1913 CROSS TRAILS RD | | | | WINDSOR MILL | MD | 21244-1282 |
| BURTON, DENVER P | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| BURTON, DEWEY R | 2109 PHELPS ROAD | | | | BASOM | NY | 14013-9775 |
| BURTON, DEWEY RICHARD | 2109 PHELPS ROAD | | | | BASOM | NY | 14013-9775 |
| BURTON, DIXIE L | 382 SCARLET DR | | | | GREENTOWN | IN | 46936 |
| BURTON, DONALD C | 3002 YALE ST | | | | FLINT | MI | 48503-6800 |
| BURTON, DONALD E | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| BURTON, DONALD EUGENE | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| BURTON, DONALD G | 888 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| BURTON, DONALD L | 15584 TAFT ST | | | | ROMULUS | MI | 48174-3234 |
| BURTON, DONALD LESTER | 15584 TAFT ST | | | | ROMULUS | MI | 48174-3234 |
| BURTON, DONALD R | 34356 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5622 |
| BURTON, DONALD R | PO BOX 8111 | | | | LONGVIEW | TX | 75607 |
| BURTON, DONALD W | 7432 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| BURTON, DORIS | 16 DUNLAP DR | | | | GREENVILLE | SC | 29605-2208 |
| BURTON, DOROTHY | 1713 MEDITERRANEAN AVE | | | | ELKHART | IN | 46514-8008 |
| BURTON, DWAYDE V | G3100 MILLER RD APT 34D | | | | FLINT | MI | 48507-1338 |
| BURTON, DWAYDE VAN HILTON | G3100 MILLER RD APT 34D | | | | FLINT | MI | 48507-1338 |
| BURTON, EARL E | 2711 W CYPRESS DR | | | | MUNCIE | IN | 47304 |
| BURTON, EARL W | 23510 N DOBBS RD | | | | LUTHER | OK | 73054-9208 |
| BURTON, EDNA M | 211 BAHAMA RD | | | | VENICE | FL | 34293-3010 |
| BURTON, EDWARD L | 4410 DELMAR CT | | | | ANDERSON | IN | 46013-1411 |
| BURTON, EDWARD L | 5701 TICA AVE | | | | DAYTON | OH | 45424-4460 |
| BURTON, ELEANOR P | 9775 MCCLUMPHA RD | | | | PLYMOUTH | MI | 48170-3419 |
| BURTON, ELENORA L | 8106 DELLROSE AVE | | | | BROOKSVILLE | FL | 34613-5788 |
| BURTON, ELIC R | 8721 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3223 |
| BURTON, ELIC RAY | 8721 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3223 |
| BURTON, ELINOR L | 2825 ALICE BOULEVARD | | | | KISSIMMEE | FL | 34746-3824 |
| BURTON, ELLA M | 9380 SAINT CLAIR AVE APT 201 | | | | CLEVELAND | OH | 44108-1976 |
| BURTON, ELLA M | 9380 ST CLAIR AVE #201 | | | | CLEVELAND | OH | 44108-1976 |
| BURTON, ELLIS S | 4697 DREXEL ST | | | | DETROIT | MI | 48215-2006 |
| BURTON, EMMA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURTON, EMMA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON, EMMA L | 8330 E JEFFERSON AVE APT 1016 | | | | DETROIT | MI | 48214-2743 |
| BURTON, ERNEST D | 8346 ANDERSON AVENUE NORTHEAST | | | | WARREN | OH | 44484-1538 |
| BURTON, EUGENE | PO BOX 8511 | | | | EMERYVILLE | CA | 94662-0511 |
| BURTON, EVA M | 11655 W PARKWAY ST | | | | REDFORD | MI | 48239-1353 |
| BURTON, EVELYN | 612 BUCKSHIRE GLEN DRIVE | | | | FLORENCE | KY | 41042 |
| BURTON, EVELYN I | 8708 TERRA OAKS ROAD | | | | TAMPA | FL | 33637-5053 |
| BURTON, FAYE O | 7390 CAIRO BEND RD | | | | LEBANON | TN | 37087-7443 |
| BURTON, FELICIA A | 135 WEST LOCUST STREET | | | | MORENCI | MI | 49256-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, FRANCIS A | 806 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| BURTON, FRANKLIN W | 12311 W COUNTY ROAD 1050 N | | | | GASTON | IN | 47342-9250 |
| BURTON, FREDERICK T | 3186 TURNBERRY DR | | | | WHITE LAKE | MI | 48383-3948 |
| BURTON, GARY A | 532 KOALA DR | | | | KISSIMMEE | FL | 34759-4210 |
| BURTON, GARY E | 9085 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| BURTON, GENEVA RAE | 1860 KINGS CANYON CIR | | | | FORT WORTH | TX | 76134-4844 |
| BURTON, GENEVA RAE | 6799 GRANDBURY RD | APT 351 | | | FT. WORTH | TX | 76133-4951 |
| BURTON, GEORGE O | 704 VALHALLA DR | | | | ALBION | MI | 49224-9402 |
| BURTON, GEORGE R | 382 SCARLET DR | | | | GREENTOWN | IN | 46936 |
| BURTON, GEORGE W | 2072 TIMBERLANE DR | | | | JENISON | MI | 49428-8173 |
| BURTON, GERALD D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURTON, GERALD W | 22531 BLUEWATER RD | | | | CHANDLER | TX | 75758-8057 |
| BURTON, GIRLEN L | 2948 MALLERY | | | | FLINT | MI | 48504-3002 |
| BURTON, GIRLEN L | 2948 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| BURTON, GLADYS | 1406 W OAKLAND ST | | | | CLARKSVILLE | AR | 72830-3308 |
| BURTON, GLADYS | 37 WINDSOR RD | | | | NEWNAN | GA | 30263-5515 |
| BURTON, GLENN M | 8030 #1 BRAVO PL | | | | INDIANAPOLIS | IN | 46237 |
| BURTON, GLORIA J | 115 S 22ND ST | | | | SAGINAW | MI | 48601 |
| BURTON, GORDON L | 1053 CHRISTINA CT | | | | DAVISON | MI | 48423-3414 |
| BURTON, GORDON R | 1703 CHARLOTTE AVE | | | | BALTIMORE | MD | 21224-6108 |
| BURTON, GORDON R | 1734 LESLIE RD | | | | DUNDALK | MD | 21222-1218 |
| BURTON, GRACE M | PO BOX 621 | | | | COVINGTON | LA | 70434-0621 |
| BURTON, GRADY M | 1340 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2774 |
| BURTON, GREGORY A | 223 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |
| BURTON, HAROLD | 7115 WILLOW WOOD DR | | | | SAINT LOUIS | MO | 63121-2729 |
| BURTON, HAROLD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BURTON, HAROLD G | PO BOX 214 | | | | EAST LYNNE | MO | 64743-0214 |
| BURTON, HAROLD H | 638 N TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| BURTON, HAROLD H | 638 N. TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| BURTON, HAROLD W | 3578 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8664 |
| BURTON, HARRY M | 917 N MEADOWVIEW DR | | | | CHESTERTOWN | MD | 21620-3307 |
| BURTON, HATTIE L | 1324 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3523 |
| BURTON, HATTIE L | 1324 MAPLERIDGE DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| BURTON, HAZEL M | 3910 NORLEDGE DR | | | | DAYTON | OH | 45414-5031 |
| BURTON, HAZEL M | 3910 NORLEDGE DRIVE | | | | DAYTON | OH | 45414-5031 |
| BURTON, HENRY W | 3057 ROBJOHN ROAD | | | | WARD | AL | 36922-2437 |
| BURTON, HENRY W | PO BOX 300582 | | | | ARLINGTON | TX | 76007-0582 |
| BURTON, HOMER S | 5099 ALTRIM RD | | | | DAYTON | OH | 45418-2015 |
| BURTON, HOWARD J | 36807 ROYCE CT | | | | PALMDALE | CA | 93552-5337 |
| BURTON, HOWARD L | 37 WINDSOR RD | | | | NEWNAN | GA | 30263-5515 |
| BURTON, HOWARD R | 7390 W STATE ROAD 252 | | | | EDINBURGH | IN | 46124-9234 |
| BURTON, HOWARD R | 962 CRESTVIEW DR | | | | TROY | OH | 45373-1704 |
| BURTON, HUGH | 3970 HOSNER RD | | | | DRYDEN | MI | 48428-9620 |
| BURTON, IDA | 3300 E GARRISON RD | | | | DURAND | MI | 48429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, IDA | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BURTON, JACK C | 1116 WESLEYAN CT | | | | CAMERON | MO | 64429-1568 |
| BURTON, JACK T | 110 CAMBRIDGE DR APT 133 | | | | DAVISON | MI | 48423-1768 |
| BURTON, JACQUELINE R | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| BURTON, JAMES C | 1023 BRISTOL DR | | | | RAYMORE | MO | 64083-9054 |
| BURTON, JAMES D | 8469 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1864 |
| BURTON, JAMES E | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| BURTON, JAMES K | 13559 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| BURTON, JAMES KEITH | 13559 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| BURTON, JAMES L | 17151 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| BURTON, JAMES L | 3051 COURTZ ISLE | BUILDING 9 APT3 | | | FLINT | MI | 48532 |
| BURTON, JAMES T | 2217 CHRISTOPHER ST | | | | ADRIAN | MI | 49221-9475 |
| BURTON, JAMES W | 38 HICKORY CT | | | | DEARBORN HEIGHTS | MI | 48127-2494 |
| BURTON, JANA M | 3452 COLONY LAKE CT | | | | CANAL WINCHESTER | OH | 43110-8719 |
| BURTON, JANETTE | 2146 MARKER AVE | | | | DAYTON | OH | 45414-4030 |
| BURTON, JEFFREY A | 1088 LITTLE BIG MOUND RD | | | | BENTONIA | MS | 39040-8235 |
| BURTON, JEREMY S | 1746 WESTERN PINES CT | | | | O FALLON | MO | 63368-6768 |
| BURTON, JEROME M | 2623 FUJIAMA DR | | | | CLEARWATER | FL | 33764-1020 |
| BURTON, JEROME M | 5411 OAKTREE DR | | | | FLINT | MI | 48532-3300 |
| BURTON, JEROME W | 1168 WINDSOR ST | | | | FLINT | MI | 48507-4259 |
| BURTON, JERRY D | 10123 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| BURTON, JERRY W | 110 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| BURTON, JESSE L | 116 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BURTON, JESSE L | 17544 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2529 |
| BURTON, JESSE L | 8505 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| BURTON, JIMMIE E | 938 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5836 |
| BURTON, JIMMIE L | 2003 QUAIL ST | | | | HARRISONVILLE | MO | 64701-2834 |
| BURTON, JIMMY L | 70 PINEDALE PL | | | | JASPER | AL | 35504-5222 |
| BURTON, JOAN | 2017 S 25TH ST | | | | MILWAUKEE | WI | 53204-3642 |
| BURTON, JOANNE | 20044 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| BURTON, JOANNE J | 251 PLEASANT GROVE CHURCH RD | | | | DE KALB | MS | 39328-5935 |
| BURTON, JOCELYN O | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| BURTON, JOCELYN OLIVIA | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| BURTON, JOE LOUIS | | | | | | | |
| BURTON, JOEL E | PO BOX 5692 | | | | DAYTON | OH | 45405-0692 |
| BURTON, JOHN G | 6740 BERRY AVE | | | | BUENA PARK | CA | 90620-1627 |
| BURTON, JOHN H | 6751 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2752 |
| BURTON, JOHN P | 16316 WEST LAKESHORE DRIVE | | | | BRIMLEY | MI | 49715-9356 |
| BURTON, JOHN R | 14194 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BURTON, JOHN R | 5835 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9460 |
| BURTON, JOHN T | 912 KENT LN | | | | TROY | OH | 45373-2902 |
| BURTON, JOHN W | 6848 N MONTGOMERY CO LINE RD | | | | UNION | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, JOHNNIE | 4730 PALOMAR AVE | | | | DAYTON | OH | 45426-1945 |
| BURTON, JOHNNY B | 4702 LILLIE ST | | | | FORT WAYNE | IN | 46806-4818 |
| BURTON, JOHNNY R | 2078 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| BURTON, JONATHAN L | 11258 LAMAR ST | | | | WESTMINSTER | MI | 80020-3015 |
| BURTON, JOSEPH | | | | | | | |
| BURTON, JOYCE I | 2701 EATON PL | | | | FLINT | MI | 48506-1315 |
| BURTON, JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURTON, JUDITH A | 2359 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| BURTON, JUDY A | 815 FOUNTAIN VIEW WAY | | | | SEYMOUR | TN | 37865 |
| BURTON, JUDY G | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5332 |
| BURTON, JUDY GARLAND | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5332 |
| BURTON, JUNE | 24 BROOKWOOD DRIVE | | | | MAPLEWOOD | NJ | 07040-1905 |
| BURTON, JUNE ANN | 13109 BRANCH RD | | | | OMAHA | AR | 72662-9664 |
| BURTON, KATHRYN L | 6739 WOOSTER PIKE | | | | CINCINNATI | OH | 45227-4346 |
| BURTON, KELVIN L | 4242 GRAYTON ST | | | | DETROIT | MI | 48224-4004 |
| BURTON, KENNETH S | 2465 REGAL DR | | | | UNION CITY | CA | 94587-1918 |
| BURTON, KEVIN J | 6551 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| BURTON, KEVIN L | 3221 CARDINAL DR | | | | SAGINAW | MI | 48601-5710 |
| BURTON, KIMBERLY A | 1506 COPPER RUN WAY | | | | BOWLING GREEN | KY | 42101-4402 |
| BURTON, KIMBERLY A | 312 BROOK WAY # B | | | | BOWLING GREEN | KY | 42101-5269 |
| BURTON, LANNY E | 439 BEDFORD AVE | | | | XENIA | OH | 45385-5319 |
| BURTON, LARRY E | 700 S LOCKE ST | | | | KOKOMO | IN | 46901-5556 |
| BURTON, LARRY K | 4537 SNAKE CREEK RD | | | | COLUMBIA | KY | 42728-9043 |
| BURTON, LARRY R | 1010 SHELBY ST | | | | EDINBURGH | IN | 46124-1229 |
| BURTON, LAURA E | 11464 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| BURTON, LAVERNE | 528 CAMDEN AVE | APT B | | | CINCINNATI | OH | 45229 |
| BURTON, LEDRESTER | 3117 SYLVAN DR | | | | STERLING HEIGHTS | MI | 48310-3084 |
| BURTON, LEE G | 1424 E LYNN DR | | | | INDIANAPOLIS | IN | 46202-2238 |
| BURTON, LENA R | 12132 INDIAN OAK DR | | | | FENTON | MI | 48430-3513 |
| BURTON, LILLAR M | 6314 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4741 |
| BURTON, LINDA E | 20182 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| BURTON, LINDA E | 20182 MACKAY STREET | | | | DETROIT | MI | 48234-1448 |
| BURTON, LINDA ELAINE | 20182 MACKAY STREET | | | | DETROIT | MI | 48234-1448 |
| BURTON, LOIS G | 2111 WILLHAVEN DR | | | | AUGUSTA | GA | 30909-0651 |
| BURTON, LOUISE C | 7831 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-8866 |
| BURTON, LUTHER C | 578 S OXFORD AVE | | | | INDEPENDENCE | MO | 64053-1018 |
| BURTON, LYNDA L | 2022 ONTARIO AVE NE | | | | GRAND RAPIDS | MI | 49505-4471 |
| BURTON, M E | 6509 HAMBURG RD | | | | BRIGHTON | MI | 48116-9165 |
| BURTON, M E | 6509 HAMBURG ROAD | | | | BRIGHTON | MI | 48116-9165 |
| BURTON, MARDIE | 2138 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0665 |
| BURTON, MARGARET E | 909 N WILLIAM TELL CIR | | | | PAYSON | AZ | 85541-3950 |
| BURTON, MARGARET E | 909 N WILLIAM TELL CIRCLE | | | | PAYSON | AZ | 85541-3950 |
| BURTON, MARGARETA S | 720 VALLEY DR | | | | ANDERSON | IN | 46011-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTON, MARGARETA S | 720 VALLEY DR. | | | | ANDERSON | IN | 46011-2038 |
| BURTON, MARGUERITE E | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| BURTON, MARGUERITE E | 6153 N MASTERS ROAD | | | | CORAL | MI | 49322-9719 |
| BURTON, MARGURITE L | 1168 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| BURTON, MARIE | 5186 BRIARCREST DR | | | | FLINT | MI | 48532-2305 |
| BURTON, MARK A | 8770 W BERRYSVILLE RD | | | | HILLSBORO | OH | 45133-8672 |
| BURTON, MARK J | 2164 QUINLIVAN RD | | | | MCCOMB | MS | 39648-9568 |
| BURTON, MARVIN P | PO BOX 114 | | | | BROOKLYN | MI | 49230-0114 |
| BURTON, MARY | 16980 DEER PATH DR | | | | STRONGSVILLE | OH | 44136-6262 |
| BURTON, MARY | 307 SOUTH 7TH STREET | | | | DEEPWATER | MO | 64740 |
| BURTON, MARY B | 434 YORK ST | | | | N BLOOMFIELD | OH | 44450-9521 |
| BURTON, MARY E | 3417 ARLENE AVE | | | | FLINT | MI | 48503-3215 |
| BURTON, MARY I | 314 PATIO DR | | | | COLUMBIA | SC | 29212-2800 |
| BURTON, MARY J | 6720 WILLIAMS RD | | | | DIMONDALE | MI | 48821-8798 |
| BURTON, MARY L | 307 S 7TH ST | | | | DEEPWATER | MO | 64740-9161 |
| BURTON, MARY ROSEANNA | 2510 CHURCHILL AVE | | | | FLINT | MI | 48506-3680 |
| BURTON, MATHEW S | 1505 ALLENDALE DR | | | | GREENWOOD | MO | 64034-9412 |
| BURTON, MATTHEW P | 916 N EDISON AVE | | | | ROYAL OAK | MI | 48067-2173 |
| BURTON, MATTHEW T | 8215 W COLONY DR | | | | YORKTOWN | IN | 47396-1015 |
| BURTON, MAUDE | 4033 RANDOLPH ST | | | | SAGINAW | MI | 48601-4244 |
| BURTON, MAURICE W | 6420 THISTLE DR | | | | INDIANAPOLIS | IN | 46224-2041 |
| BURTON, MAVIS L | 8612 SILVERBELL LN | | | | FORT WORTH | TX | 76140-3108 |
| BURTON, MAXINE V | 1660 STAFFORD AVE | COUNTRYSIDE MANOR | | | BRISTOL | CT | 06010-2571 |
| BURTON, MAXINE V | COUNTRYSIDE MANOR | 1660 STAFFORD AVE | | | BRISTOL | CT | 06010-4530 |
| BURTON, MELISSA K | 13424 HARRIS RD | | | | GERMANTOWN | OH | 45327-9733 |
| BURTON, MELVIN K | 11390 JUNEBERRY DR | | | | CINCINNATI | OH | 45240-2935 |
| BURTON, MELVIN W | 4101 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1016 |
| BURTON, MERIDITH F | 703 KLEEWOOD DR | | | | FULTON | MO | 65251-2421 |
| BURTON, MERLYN L | 806 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| BURTON, MICHAEL A | 15036 CAMPUS PARK DR APT B | | | | MOORPARK | CA | 93021 |
| BURTON, MICHAEL A | 16080 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| BURTON, MICHAEL E | 2801 W OLIVER DR | | | | MUNCIE | IN | 47302-2059 |
| BURTON, MICHAEL L | 223 GLEN HOLLOW RD | | | | MADISON | WI | 53705-1167 |
| BURTON, MICHAEL L | 6177 CREEKSIDE CT | | | | GRAND BLANC | MI | 48439-7445 |
| BURTON, MICHAEL S | 4427 NATIONAL RD | | | | CLAYTON | OH | 45315-9739 |
| BURTON, MICHAEL T | 2255 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9500 |
| BURTON, MICHAEL W | 48 LAFAYETTE 47 | | | | BRADLEY | AR | 71826-8856 |
| BURTON, MICHAEL W | 6309 LABOR LN | | | | LOUISVILLE | KY | 40291-2369 |
| BURTON, MICHAEL W | 7505 W JACKSON ST | | | | MUNCIE | IN | 47304-9759 |
| BURTON, MICHAEL WAYNE | 6309 LABOR LN | | | | LOUISVILLE | KY | 40291-2369 |
| BURTON, MILDRED B | 3240 ELMERS | | | | SAGINAW | MI | 48601-6915 |
| BURTON, MILDRED B | 3240 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| BURTON, MILDRED L | 15901 WINTHROP STREET | | | | DETROIT | MI | 48227-2351 |
| BURTON, MYTRICE L | 1814 SHEFFIELD COURT | | | | HEPHZIBAH | GA | 30815-7200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTON, MYTRICE L | 1814 SHEFFIELD CT | | | | HEPHZIBAH | GA | 30815-7200 |
| BURTON, NANCY E | 4008 W 34TH ST | | | | INDIANAPOLIS | IN | 46222-4630 |
| BURTON, NANCY E | 5 FAIRFAX CIRCLE | | | | FREDERICKSBRG | VA | 22405-2914 |
| BURTON, NANCY E | PO BOX 24254 | | | | INDIANAPOLIS | IN | 46224-0254 |
| BURTON, NATHANIEL A | 1758 VESTER RD | | | | COLUMBIA | KY | 42728-9015 |
| BURTON, NORMA L | 3680 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9794 |
| BURTON, NORMAN | 2010 KING ST | | | | TILTON | IL | 61833-8131 |
| BURTON, NORMAN | 899 N US HIGHWAY 17 | P.O. BOX 627 | | | PIERSON | FL | 32180-2034 |
| BURTON, NORMAN C | 3741 MARSHALL RD | | | | KETTERING | OH | 45429-4919 |
| BURTON, NORMAN F | 2256 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| BURTON, OLLIE | 1413 W DECKARD DR | | | | MITCHELL | IN | 47446-1046 |
| BURTON, OPAL | PO BOX | | | | EAST LYNNE | MO | 64743-0214 |
| BURTON, OPAL | PO BOX 214 | | | | EAST LYNNE | MO | 64743-0214 |
| BURTON, OWEN W | 8025 TALBROOK CT | | | | CENTERVILLE | OH | 45458-2911 |
| BURTON, PAMELA B | 10181 GREEN MOSS CV | | | | CORDOVA | TN | 38018-0115 |
| BURTON, PAMELA D | 6268 BALLARD DR | | | | FLINT | MI | 48505-4827 |
| BURTON, PAMELA S | 5802 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5359 |
| BURTON, PAMELA SUE | 5802 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5359 |
| BURTON, PAMELA V | 4710 SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| BURTON, PAMELA V | 4710 SHELLER AVENUE | | | | DAYTON | OH | 45432-1624 |
| BURTON, PATRICIA | 11459 E PERE MARQUETTE RD | | | | COLEMAN | MI | 48618-9671 |
| BURTON, PATRICIA | 11459 PERE MARQUETTE | | | | COLEMAN | MI | 48618 |
| BURTON, PATRICIA A | 10801 231ST ST | | | | BLANCHARD | OK | 73010-9704 |
| BURTON, PATRICIA A | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 |
| BURTON, PATRICIA L | 14194 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BURTON, PATRICIA L | PO BOX 4183 | | | | FLINT | MI | 48504-0183 |
| BURTON, PATSY M | 97 DOGWOOD TRL | | | | DALLAS | GA | 30157-9228 |
| BURTON, PAUL | 135 WEST LOCUST STREET | | | | MORENCI | MI | 49256-1319 |
| BURTON, PAUL A | 2720 ROSCOMMON DR | | | | MURFREESBORO | TN | 37128-7515 |
| BURTON, PAUL D | 2704 AUTUMN LEAVES DR | | | | PORT ORANGE | FL | 32128-7153 |
| BURTON, PAUL G | 1776 NW 200TH RD | | | | KINGSVILLE | MO | 64061-9261 |
| BURTON, PAUL J | 7390 CAIRO BEND RD | | | | LEBANON | TN | 37087-7443 |
| BURTON, PAUL N | 103 FRISBEE HILL RD | | | | HILTON | NY | 14468-8907 |
| BURTON, PAUL S | 72495 FISHER RD | | | | BRUCE TWP | MI | 48065-3512 |
| BURTON, PHIL E | 1588 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2938 |
| BURTON, PHUONG T | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| BURTON, PHUONG T. | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| BURTON, PHYLLIS V | 13652 ALLONBY ST | | | | DETROIT | MI | 48227-3032 |
| BURTON, RANDALL L | 4343 E KITRIDGE RD | | | | DAYTON | OH | 45424-1719 |
| BURTON, RAYMOND | 1816 CHAMPIONS DR | | | | NASHVILLE | TN | 37211-6864 |
| BURTON, REGINA | 1695 ROCKWELL AVE | | | | BLOOMFIELD | MI | 48302-0045 |
| BURTON, RICHARD A | 288 MILLER RD | | | | RILEY | MI | 48041-4010 |
| BURTON, RICHARD J | 47040 SANBORN DR | | | | MACOMB | MI | 48044-4806 |
| BURTON, RICHARD L | 4940 M-33 | | | | ROSE CITY | MI | 48654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, RICHARD P | 879 FAIRFAX AVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| BURTON, RICHARD P | 879 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3911 |
| BURTON, RICHARD W | 96 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1733 |
| BURTON, RICK E | 19383 WYOMING ST | | | | DETROIT | MI | 48221-1526 |
| BURTON, RICKY D | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| BURTON, RICKY L | 5030 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424-2738 |
| BURTON, RITA B | 5177 COUNTY ROAD 1 | C/O DEBBIE BURTON | | | RUSHVILLE | NY | 14544-9724 |
| BURTON, RITA B | C/O DEBBIE BURTON | 5177 COUNTY ROAD 1 | | | RUSHVILLE | NY | 14544-4544 |
| BURTON, RITA L | 7445 EMILY | | | | DETROIT | MI | 48234 |
| BURTON, ROBERT | 600 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2683 |
| BURTON, ROBERT D | 920 DRUID HILL AVE | | | | PASADENA | MD | 21122-4102 |
| BURTON, ROBERT E | 2221 NE 8TH ST | | | | MOORE | OK | 73160-8543 |
| BURTON, ROBERT G | 24914 CRANES ROOST CIR | | | | LEESBURG | FL | 34748-7464 |
| BURTON, ROBERT G | 4488 SW BOWSPRIT DR | | | | LEES SUMMIT | MO | 64082-4714 |
| BURTON, ROBERT GLENN | 4488 SW BOWSPRIT DR | | | | LEES SUMMIT | MO | 64082-4714 |
| BURTON, ROBERT H | 5119 SW KINGFISHER DR | | | | LEES SUMMIT | MO | 64082-4531 |
| BURTON, ROBERT J | 15387 DIAMOND DR | | | | WRIGHT CITY | MO | 63390-4396 |
| BURTON, ROBERT M | 5837 ARROWLEAF LN | | | | CARMEL | IN | 46033-9111 |
| BURTON, ROBERT T | 2999 W ELKTON RD | | | | HAMILTON | OH | 45011-9576 |
| BURTON, RODNEY | 1512 BRIDGECREST DR | | | | ANTIOCH | TN | 37013 |
| BURTON, RODNEY | 2359 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| BURTON, ROLAND E | 2786 CARDINAL LAKE CIR | | | | DULUTH | GA | 30096-3924 |
| BURTON, RONALD D | 145 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1215 |
| BURTON, RONALD J | 9642 NOOK RD | | | | CLAY | MI | 48001-4628 |
| BURTON, RONALD L | 2412 COLLINS ST | | | | ORANGE | TX | 77630-7112 |
| BURTON, RONALD L | 3704 CAMPSTONE DR | | | | PLANO | TX | 75023-3767 |
| BURTON, RONALD R | 7913 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2024 |
| BURTON, RONNIE L | 1398 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| BURTON, RUBY ANN B | 10280 MASTERSON AVE | | | | STANTON | CA | 90680-1415 |
| BURTON, RUSSELL L | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 |
| BURTON, SAMMIE L | 1800 HILLCREST ST | | | | LANSING | MI | 48910-0310 |
| BURTON, SAMUEL | 255 FOLEY DR | | | | VANDALIA | OH | 45377-2824 |
| BURTON, SANDRA L | 2840 W 12TH ST | | | | ANDERSON | IN | 46011-2433 |
| BURTON, SCOTT L | 24231 FLOWER AVE | | | | EAST DETROIT | MI | 48021-1024 |
| BURTON, SHARON | 38 HICKORY CT | | | | DEARBORN HTS | MI | 48127-2494 |
| BURTON, SHARON E | 167 CAESAR BLVD | | | | WILLIAMSVILLE | NY | 14221-5903 |
| BURTON, SHARON K | 1101 WICKLOW LN | | | | GARLAND | TX | 75044-3443 |
| BURTON, SHARON KAY | 1101 WICKLOW LN | | | | GARLAND | TX | 75044-3443 |
| BURTON, SHARON L | 243 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2559 |
| BURTON, SHARON LEE C | 711 JEB STUART DR | | | | JONESBORO | GA | 30238-3424 |
| BURTON, SHIRLEY | 1073 SHAWHAN RD | | | | MORROW | OH | 45152-9697 |
| BURTON, SHIRLEY | 1073 SHAWHAN ROAD | | | | MORROW | OH | 45152-9697 |
| BURTON, SHIRLEY J | 10290 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| BURTON, SHIRLEY M | 2256 N OAK RD | | | | DAVISON | MI | 48423-8170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, STEVEN R | 11591 W FREELAND RD | | | | FREELAND | MI | 48623-9502 |
| BURTON, SUE C | 1804 S 50 W | | | | PERU | IN | 46970-8786 |
| BURTON, SUSAN J | PO BOX 17 | | | | SHARPSVILLE | IN | 46068-0017 |
| BURTON, SYVILLA D | 965 FULWELL DR | | | | MANSFIELD | OH | 44906-1110 |
| BURTON, T J | 1508 AVON ST | | | | FLINT | MI | 48503-2737 |
| BURTON, TARRON T | 8612 SILVERBELL LN | | | | FORT WORTH | TX | 76140-3108 |
| BURTON, TERI L | 26850 TETTERTON RD | | | | ARCADIA | IN | 46030-9793 |
| BURTON, THELMA J | 414 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1231 |
| BURTON, THELMA J | 414 NORTH WOLF CREEK STREET | | | | BROOKVILLE | OH | 45309-1231 |
| BURTON, THEODORE R | 55130 JACKSON DR | | | | SHELBY TWP | MI | 48316-1124 |
| BURTON, THEODORE RAYMOND | 55130 JACKSON DR | | | | SHELBY TWP | MI | 48316-1124 |
| BURTON, THERESA A | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON, THOMAS E | 1723 CHARLES ST | | | | ANDERSON | IN | 46013-2721 |
| BURTON, THOMAS E | 7141 BARNETTS RD | | | | CHARLES CITY | VA | 23030-2520 |
| BURTON, THOMAS G | 5308 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9786 |
| BURTON, THOMAS M | 121 MANOR WAY | | | | ROCHESTER HLS | MI | 48309-2021 |
| BURTON, TIMOTHY J | 10297 ATABERRY DR | | | | CLIO | MI | 48420-1974 |
| BURTON, TREVA M | WILMINGTON PLACE | 131 SOUTH VILLAGE DRIVE | | | DAYTON | OH | 45459-2151 |
| BURTON, TREVA M | WILMINGTON PLACE | 963 N MILLER DR | | | TUCSON | AZ | 85710 |
| BURTON, TREY DIVON | 347 STATE ST | | | | BOWLING GREEN | KY | 42101-1238 |
| BURTON, TROY J | 2927 CHASE ST | | | | TOLEDO | OH | 43611-3316 |
| BURTON, VALERIE K | 1805 BASSETT RD | | | | ROYAL OAK | MI | 48067-1053 |
| BURTON, VELVA C | 3221 E BALDWIN RD APT 215 | | | | GRAND BLANC | MI | 48439 |
| BURTON, VICKI S | 346 W DIVISION APT 1 | | | | MANTENO | IL | 60950 |
| BURTON, VICKI S | 346 W DIVISION ST APT 1 | | | | MANTENO | IL | 60950-1000 |
| BURTON, VICTOR S | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON, VICTOR SCOTT | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON, VIRGINIA M. | 103 MIMI ST | | | | SEBRING | FL | 33875-5434 |
| BURTON, WALTER L | 2 XAVIER CT | | | | MANCHESTER | NJ | 08759-6036 |
| BURTON, WALTER L | 424 ELK MILLS RD | | | | ELKTON | MD | 21921-3807 |
| BURTON, WAVERLY C | 727 HOLDER DR | | | | NASHVILLE | TN | 37217-4253 |
| BURTON, WAVERLY C | 727 HOLDER DRIVE | | | | NASHVILLE | TN | 37217-4253 |
| BURTON, WAYMAN L | 7837 E STATE ROAD 252 | | | | EDINBURGH | IN | 46124-1092 |
| BURTON, WILBUR E | 234 E THIRD ST | | | | MANTENO | IL | 60950-1310 |
| BURTON, WILBUR E | 4528 SECRETARIAT RUN | | | | BROOKSVILLE | FL | 34609-0328 |
| BURTON, WILBUR G | 149 EVERGREEN LN | | | | WINDER | GA | 30680-1412 |
| BURTON, WILBUR G | 59  SAINT  IVES  XING | | | | WINDER | GA | 30680-7400 |
| BURTON, WILBUR H | 1175 EDNA DR | | | | FLORISSANT | MO | 63031-4126 |
| BURTON, WILBUR J | 934 S 400 E | | | | KOKOMO | IN | 46902-9701 |
| BURTON, WILDA A. | 177 WALKER BROW TRL NW | C/O JERRY BURTON | | | CLEVELAND | TN | 37312-7528 |
| BURTON, WILDA A. | C/O JERRY BURTON | 177 WALKER BROW TRAIL | | | CLEVELAND | TN | 37312-7312 |
| BURTON, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURTON, WILLIAM A | 4146 E 100 N | | | | KOKOMO | IN | 46901-8320 |
| BURTON, WILLIAM D | 623 FOX LAKE LN | | | | LA FOLLETTE | TN | 37766-5986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURTON, WILLIAM E | 3831 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8035 |
| BURTON, WILLIAM F | 6693 GOLDEN D LANE | | | | HILLSBORO | OH | 45133 |
| BURTON, WILLIE E | 603 MACMILLAN DRIVE | | | | DAYTON | OH | 45426-2743 |
| BURTON, WILMA F | 489 GROSS ST | | | | NEW CARLISLE | OH | 45344-2802 |
| BURTON, WILMA F | 489 GROSS STREET | | | | NEW CARLISLE | OH | 45344-2802 |
| BURTON, WILSON | 1429 LYON ST | | | | COLUMBIA | TN | 38401-5323 |
| BURTON, ZELMA M | 2221 W 12TH ST | | | | MARION | IN | 46953-1117 |
| BURTON,JOCELYN OLIVIA | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| BURTON,THERESA A | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON,VICTOR SCOTT | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON-DIXIE CORPORATION | 2024 S. RACINA AVE. | | | | CHICAGO | IL | 60608 |
| BURTON-FLESHER, CHRISTENA B | 549 PARKWAY ST | | | | WHITELAND | IN | 46184-1455 |
| BURTRICE DAMRON | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| BURTRICE L DAMRON | 810  NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| BURTRON, CLAUDE V | 25425 EAGLETOWN RD | | | | SHERIDAN | IN | 46069-9227 |
| BURTRON, RICKIE L | 1325 FORDICE RD | | | | LEBANON | IN | 46052-1911 |
| BURTRUM, ANGELA | 9641 NORRELL RD | | | | VENUS | TX | 76084-4802 |
| BURTRUM, ANGELA D | 9641 NORRELL RD | | | | VENUS | TX | 76084-4802 |
| BURTRUM, JONCH A | 3707 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9650 |
| BURTRUM, JONCH A | 407 JOE BARNETT RD | | | | JAMESTOWN | TN | 38556 |
| BURTRUM, JONCH L | 9641 NORRELL RD | | | | VENUS | TX | 76084-4802 |
| BURTRUM, SHARON J | 159 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3823 |
| BURTRUM, TIMOTHY D | 921 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3279 |
| BURTRUM, WAYNE E | 1371 TIMBERLINE DR | | | | FLINT | MI | 48507-0508 |
| BURTSCHER, DIANA L | 2006 REINWOOD DR | | | | TOLEDO | OH | 43613-5600 |
| BURTSCHER, FREDERICK J | 1450 RIVERWALK CT | | | | WATERVILLE | OH | 43566-9513 |
| BURTSCHER, JOSEPH A | 8102 SKYLINE DR | | | | BROADVIEW HTS | OH | 44147-1524 |
| BURTSELL, FRANK G | 5854 E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 |
| BURTSELL, ISABELLE C | 722 EASTBROOKE LANE | | | | ROCHESTER | NY | 14618-5232 |
| BURTT, CLAYTON A | 18 DRAKES LNDG | | | | HAMPTON | NH | 03842-1946 |
| BURTT, IRVING W | 2323 ADAMS BLVD | | | | SAGINAW | MI | 48602-3057 |
| BURTT, LAURA R | 1321 MIDLAND RD | | | | SAGINAW | MI | 48638-4331 |
| BURTT, ROBERT M | 30 ESSEX CIR | | | | HUDSON | OH | 44236-1649 |
| BURTYK, METRO | 12 VIRGINIA AVE | | | | CLEVELAND | OH | 44110-1035 |
| BURTZ, LARRY I | 4100 CENTREVILLE AVE | | | | BELLEVILLE | IL | 62223-7026 |
| BURTZE, DAVID J | 16200 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9406 |
| BURUATO BEYDA | HERNANDEZ, JAMES | 509 N SAN ANTONIO ST | | | RIO GRANDE CITY | TX | 78582-3229 |
| BURUATO, BEYDA | RONALD SALAZAR | PO BOX 5148 | | | ZAPATA | TX | 78076 |
| BURUATO, MIRNA | WOODFILL SALAZAR & PRESSLER | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| BURUM WALTER J | BURUM, WALTER J | | | | | | |
| BURVIN BREWER | 1049 N JEFFERSON ST UNIT A | | | | MEDINA | OH | 44256-1206 |
| BURWELL ALFRED | BURWELL, ALFRED | 3052 AARON DRIVE | | | CHESAPEAKE | VA | 23323-2827 |
| BURWELL BURWELL & NEBOUT | 1501 N AMBURN RD STE 9 | | | | TEXAS CITY | TX | 77591-2466 |
| BURWELL JR, HARRY R | 17529 PRAIRIE ST | | | | DETROIT | MI | 48221-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURWELL MCKAY | 9359 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| BURWELL TONYA M | BURWELL, RANDALL | 1370 ONTARIO ST LBBY 1 | | | CLEVELAND | OH | 44113-1708 |
| BURWELL TONYA M | BURWELL, TONYA M | 1370 ONTARIO ST LBBY 1 | | | CLEVELAND | OH | 44113-1708 |
| BURWELL TONYA M | MATIA CHEVROLET INC JACK | 9200 S HILLS BLVD STE 300 | | | CLEVELAND | OH | 44147-3524 |
| BURWELL, ALFRED | 3052 AARON DR | | | | CHESAPEAKE | VA | 23323-2827 |
| BURWELL, DENNIS M | PO BOX 11821 | | | | GWYNN OAK | MD | 21207 |
| BURWELL, DOUGLAS W | 8510 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| BURWELL, DOUGLAS WILLIAM | 8510 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| BURWELL, EDNA | 1028 LOREN RD | | | | ADRIAN | MI | 49221-1126 |
| BURWELL, EDNA | 1028 LOREN ROAD | | | | ADRIAN | MI | 49221-1126 |
| BURWELL, GOLDIE S | 303 BRIDGEWATER LN | | | | CHARDON | OH | 44024-4008 |
| BURWELL, JOHN L | 13617 3RD AVE | | | | VICTORVILLE | CA | 92395-5221 |
| BURWELL, JOHN L | 13617 THIRD AVE | | | | VICTORVILLE | CA | 92395-5221 |
| BURWELL, LARRY K | 5970 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| BURWELL, LEWIS D | 508 WELLINGTON BLVD | | | | SHELBYVILLE | IN | 46176-2234 |
| BURWELL, MARGARET M | 6148 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8706 |
| BURWELL, NORBERT R | 5073 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| BURWELL, RANDALL | NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A. | 1370 ONTARIO ST STE 1 | | | CLEVELAND | OH | 44113-1792 |
| BURWELL, RAYMOND R | 925 PRATT AVE | | | | CUYAHOGA FALLS | OH | 44221-3023 |
| BURWELL, RICHARD F | 5626 MARTIN RD | | | | WARREN | MI | 48092-2635 |
| BURWELL, ROBERT E | 157 FRENCH ST | | | | BUFFALO | NY | 14211-1355 |
| BURWELL, RONALD A | 9771 N LAKE POINT | | | | OTTER LAKE | MI | 48464 |
| BURWELL, RONALD A | 9771 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464-9400 |
| BURWELL, RONALD L | 212 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1255 |
| BURWELL, SAMUEL D | 314 W MACK ST | | | | CORUNNA | MI | 48817-1323 |
| BURWELL, SHIRLEY | 140 IRMA LN | | | | OLMSTED FALLS | OH | 44138-1808 |
| BURWELL, TERRY D | 7911 S. WHEELING AVE. #H | | | | TULSA | OK | 74136 |
| BURWELL, TERRY D | 827 E VANCOUVER CIR | | | | BROKEN ARROW | OK | 74012-8102 |
| BURWELL, THOMAS W | 7405 TATTERSALL ST | | | | CHESTERLAND | OH | 44026-2036 |
| BURWELL, TIMOTHY | 12543 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-8602 |
| BURWELL, TONYA M | NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A. | 1370 ONTARIO ST STE 1 | | | CLEVELAND | OH | 44113-1792 |
| BURWICK, DIANE M | 5011 BOYD DR | | | | PINCKNEY | MI | 48169-9369 |
| BURWITZ, JOHN F | 49 TULIP BEND DRIVE | | | | WENTZVILLE | MO | 63385-2658 |
| BURWITZ, JOHN F | 5014 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| BURWITZ, ROBERT C | 3928 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2431 |
| BURWITZ-NELSEN, LYNDA K | 1501 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5587 |
| BURY RULAND PAG | RUE DE NALINNES, 573 | | | B-6001 MARCINELLE BELGIUM | | | |
| BURY TRACEY | 2403 ALLSTON LN | | | | AUSTIN | TX | 78746-1933 |
| BURY, CAROLYN K | 333 GENEVA DR | | | | WINTER HAVEN | FL | 33881-9441 |
| BURY, CHARLES J | 701 MCCARTHY ST | | | | LEMONT | IL | 60439-4307 |
| BURY, DAVID D | 1805 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| BURY, DAVID DONALD | 1805 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURY, JOE S | 12293 WELCH RD | | | | BRITTON | MI | 49229-9550 |
| BURY, LOUIS J | 5148 AURIESVILLE LN | | | | HAZELWOOD | MO | 63042-1604 |
| BURY, MICHAEL J | 416 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1928 |
| BURY, RONALD D | G6276 RICHFIELD RD | | | | FLINT | MI | 48506 |
| BURY, RONALD D | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| BURY, THOMAS J | 5523 SAN PEDRO DR | | | | TOLEDO | OH | 43612-3342 |
| BURY, WALTER | 221 N 20TH ST | | | | KENILWORTH | NJ | 07033-1203 |
| BURYA, JAMES K | 2484 PALMER DR | | | | WILLOUGHBY HILLS | OH | 44094-9128 |
| BURYA, REGINA A | 870 E 232ND ST | | | | EUCLID | OH | 44123-2555 |
| BURYACHENKO VALERIY | 2520 HINGHAM LN | | | | CENTERVILLE | OH | 45459-6649 |
| BURYL BINDER | 130 S SHERMAN ST | | | | VASSAR | MI | 48768-9673 |
| BURYL IDEKER | 101 N CRAIG ST | | | | CLINTON | MO | 64735-1816 |
| BURYLSKI, ARLENE B | 162 #D DEMETER DRIVE | | | | ROCHESTER | NY | 14626 |
| BURYTA, FRANK R | 875 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120-2923 |
| BURZAK, JOSEPH A | 3255 S 75TH ST | | | | MILWAUKEE | WI | 53219-3747 |
| BURZAWA, RICHARD J | 34669 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| BURZENSKI, IDA C | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| BURZENSKI, MICHAEL P | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| BURZINSKI, PAMELA L | 736 CAPMAN ST | | | | MILTON | WI | 53563-1202 |
| BURZLAFF, NINA G | 6510 S US HIGHWAY 31 APT 48 | | | | INDIANAPOLIS | IN | 46227-2296 |
| BURZLER, MARIE B | 360 SPELLING CEMETERY LN | | | | BUENA VISTA | TN | 38318-8318 |
| BURZYCK JR, RAYMOND F | 26755 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8978 |
| BURZYCK, EDWARD R | 13329 N BRAY RD | | | | CLIO | MI | 48420-9178 |
| BURZYCK, IRIS E | 1993 N PERRINE RD | | | | MIDLAND | MI | 48642-7901 |
| BURZYCK, IRIS E | 4141 MCCARTY RD APT 113 | | | | SAGINAW | MI | 48603-9324 |
| BURZYCK, JEROME G | 4318 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| BURZYNSKI, ANDREW S | 1300 MCCORMICK ST | | | | BAY CITY | MI | 48708-8320 |
| BURZYNSKI, BRONISLAW K | 51400 FORSTER LN | | | | SHELBY TWP | MI | 48316-3879 |
| BURZYNSKI, BRUCE E | 1408 S MONROE ST | | | | BAY CITY | MI | 48708-8074 |
| BURZYNSKI, DAVID L | 4046 PARRAKEET AVE | | | | TOLEDO | OH | 43612-1623 |
| BURZYNSKI, DONALD J | 2565 MOERLAND DR NW | | | | GRAND RAPIDS | MI | 49504-2313 |
| BURZYNSKI, DONALD J | 39062 DASSAR AVE. | | | | STERLING HTS | MI | 48313 |
| BURZYNSKI, EDWARD J | 1802 SCENERY DR | | | | BELLE VERNON | PA | 15012-4792 |
| BURZYNSKI, EDWARD T | 3111 E OUTER DR | | | | DETROIT | MI | 48234-2366 |
| BURZYNSKI, EDWARD T | EDWARD T BURZYNSKI ICO | HALLSWORTH HOUSE | 1802 SCENERY DR | | BELLE VERNON | PA | 15012-4792 |
| BURZYNSKI, JAMES R | 2414 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| BURZYNSKI, JEROME S | 2155 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| BURZYNSKI, PATRICIA J | 4046 PARRAKEET | | | | TOLEDO | OH | 43612-1623 |
| BURZYNSKI, PATRICIA J | 4046 PARRAKEET AVE | | | | TOLEDO | OH | 43612-1623 |
| BURZYNSKI, WIESLAWA Z | 51400 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316 |
| BUS, KEITH D | 6395 BENNING RD | | | | WEST FALLS | NY | 14170-9756 |
| BUS, KEITH DANIEL | 6395 BENNING RD | | | | WEST FALLS | NY | 14170-9756 |
| BUSA JR, CANDIDO J | 96 BAYVIEW CIR | | | | WOLCOTT | CT | 06716-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSA JR, LAWRENCE J | 293 SPENCER RD | | | | TORRINGTON | CT | 06790-2533 |
| BUSA, JOSEPH | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BUSA, JOSEPHINE B | 21 SYLVAN AVE | | | | MERIDEN | CT | 06451-2823 |
| BUSA, THOMAS T | 16441 SHERWOOD DR | | | | ORLAND PARK | IL | 60462-5670 |
| BUSACCA, ALBERT | 45865 PORTSVILLE DR | | | | MACOMB | MI | 48044-5711 |
| BUSACCA, JOSEPH R | 21506 PARKWAY ST | | | | ST CLAIR SHRS | MI | 48082-1286 |
| BUSACK, ADAM | 1536 PADDOCK ESTATE LN | | | | BRIGHTON | MI | 48114-7664 |
| BUSACK, PETER | 66410 N MOSS RUN RD | | | | BELLAIRE | OH | 43906 |
| BUSACK, PETER | 66410 N. MOSS RUN RD | | | | BELLAIRE | OH | 43906 |
| BUSAK & SHAMBAN | SEALS DIVISION | PO BOX 176 | SEALS DIVISION | | FORT WAYNE | IN | 46801-0176 |
| BUSALAKI, JOHN A | 16355 LAKESHORE TERRACE CT | | | | WILDWOOD | MO | 63038-2310 |
| BUSAM HERMAN | 5037 E LIBERTY MEADOWS DR | | | | SUMMERVILLE | SC | 29485 |
| BUSARSKY, VERONICA | 8369 DEW DROP CT | | | | CORONA | CA | 92880-1058 |
| BUSATERI, JOSEPH A | 1810 MONET DR | | | | FORT WAYNE | IN | 46845-9542 |
| BUSBEE MILLARD | 35618 N SCREAMING EAGLE PASS | | | | CAVE CREEK | AZ | 85331-9132 |
| BUSBEE, CATHY L | 1300 CLAIRMONTE LN | | | | FRANKLIN | TN | 37064-2496 |
| BUSBEE, JULIAN | 7242 HUNTCLIFF | | | | W BLOOMFIELD | MI | 48322-2942 |
| BUSBEE, LATONYA M | 238 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2261 |
| BUSBEE, MILFORD L | APT 11 | 717 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3277 |
| BUSBOOM, BRADLEY | 714 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2161 |
| BUSBY LAVON B & ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| BUSBY LUKE ANDREW | BUSBY, LUKE ANDREW | | | | | | |
| BUSBY NIKI | BUSBY, NIKI | 30 5248 AVE | | | COLUMBUS | NE | 68601 |
| BUSBY, ARDENA | 9 ORCHARD AVE | | | | PENNINGTON | NJ | 08534-5211 |
| BUSBY, ARTHUR L | 20780 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5672 |
| BUSBY, BOBBY R | 4221 PEAK RD | | | | GRANBURY | TX | 76048 |
| BUSBY, BONNIE | 4098 FAIR RIVER DR | | | | SONTAG | MS | 39665-7002 |
| BUSBY, DOROTHY J | 6395 KOOSA DR | | | | MARION | MS | 39342-9455 |
| BUSBY, EDWARD V | 509 SOUTH PINEHURST LANE | | | | YORKTOWN | IN | 47396-9348 |
| BUSBY, GEORGE | 823 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088-2254 |
| BUSBY, HALDON D | 6776 ANNA CT | | | | PLAINFIELD | IN | 46168-7891 |
| BUSBY, HENRIETTA M | 21390 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9788 |
| BUSBY, HENRIETTA M | 21390 CYNTHEANNE ROAD | | | | NOBLESVILLE | IN | 46060-9788 |
| BUSBY, JACK A | 16285 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |
| BUSBY, JERONE | 14115 MOSSY GLEN LANE G203 | | | | TAMPA | FL | 33613 |
| BUSBY, JIMMIE R | 4058 COUNTY ROAD 672 | | | | QUITMAN | MS | 39355-9165 |
| BUSBY, JULIE | 4134 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| BUSBY, JULIE A | 4134 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| BUSBY, LENNIS G | 15330 W 300 NORTH | | | | YORKTOWN | IN | 47396 |
| BUSBY, LENNIS GEORGE | 15330 W 300 NORTH | | | | YORKTOWN | IN | 47396 |
| BUSBY, LINDA | 30050 SHERON DR | | | | WESLEY CHAPEL | FL | 33545-3027 |
| BUSBY, LINDA | 30050 SHERON DRIVE | | | | WESLEY CHAPEL | FL | 33545-3027 |
| BUSBY, LINDA L | 20780 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSBY, MACK D | 15 SHADY OAK RD | | | | LAUREL | MS | 39443-9029 |
| BUSBY, MARIA L | PO BOX 1357 | | | | RUNNING SPRINGS | CA | 92382-1357 |
| BUSBY, NIKI | 30 5248 AVE | | | | COLUMBUS | NE | 68601 |
| BUSBY, RICKY L | 6127 S 50 W | | | | PENDLETON | IN | 46064 |
| BUSBY, ROBERT G | 6461A HIGHWAY 19 N | | | | MERIDIAN | MS | 39305-9768 |
| BUSBY, ROGER L | 11381 COVE CREEK CT | | | | TAYLOR | MI | 48180-7545 |
| BUSBY, RONALD L | 717 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| BUSBY, ROWENA F | 105 MAJORA LANE | | | | MILLERSBURG | OH | 44654 |
| BUSBY, ROWENA F | 105 MAJORA LN | | | | MILLERSBURG | OH | 44654-8955 |
| BUSBY, ROYCE L | 4134 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| BUSBY, SAMUEL T | 41927 MAYBERRY AVE | | | | HEMET | CA | 92544-6480 |
| BUSBY, TERRY D | 2500 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4543 |
| BUSBY, VADA L | 3063 HIGHLANDER DR | | | | ANDERSON | IN | 46012-9406 |
| BUSBY, WILLIAM R | 16060 PINE DR | | | | TINLEY PARK | IL | 60477-5206 |
| BUSBY, WILLIAM T | 305 IMPERIAL DR | | | | HAZELWOOD | MO | 63042-1822 |
| BUSBY, WILLIE T | 601 HOSPITAL ST | | | | LAFAYETTE | AL | 36862-2211 |
| BUSCA, CATHERINE L | 4527 GOLDCOAST AVE | | | | SPRING HILL | FL | 34609-1925 |
| BUSCA, ROBERT J | 4444 KEYES AVE | | | | SPRING HILL | FL | 34606-1662 |
| BUSCAGLIA, ANNE M | 321 W 54TH ST APT 713 | | | | NEW YORK | NY | 10019-5259 |
| BUSCAGLIA, GEORGE L | 1150 COMO PARK BLVD | | | | DEPEW | NY | 14043-4224 |
| BUSCAGLIA, SALVATORE G | 15 WEST AVE | | | | BUFFALO | NY | 14201-2118 |
| BUSCEMI, FRANK | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| BUSCEMI, JUDITH M | 3969 KLAIS DR | | | | CLARKSTON | MI | 48348-2363 |
| BUSCEMI, PETER C | 1309 WALKER AVE | | | | BALTIMORE | MD | 21239-1702 |
| BUSCEMI, TYLER J | 922 SUFFOLK DR  APT D | | | | JANESVILLE | WI | 53546-1809 |
| BUSCEMI, VINCENT A | PO BOX 26056 | | | | FRASER | MI | 48026-8056 |
| BUSCH AUTO SERVICE CENTER | | 137 S NORTHWEST HWY | | | | IL | 60074 |
| BUSCH BILL | PO BOX 1074 | | | | PACIFIC CITY | OR | 97135-1074 |
| BUSCH DAVID | BUSCH, DAVID | 1 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3814 |
| BUSCH INC | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 |
| BUSCH INC/VIRG BEACH | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 |
| BUSCH PRECISION INC | 8200 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-2841 |
| BUSCH PROPERTIES | 1010 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185-5576 |
| BUSCH SEMICONDUCTOR VACUUM GROUP INC | 18430 SUTTER BLVD | | | | MORGAN HILL | CA | 95037-2819 |
| BUSCH, AMY K | 7034 W 86TH ST | | | | BURBANK | IL | 60459-2241 |
| BUSCH, ARTHUR R | 6461 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5837 |
| BUSCH, ARTHUR RAMSEY | 6461 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5837 |
| BUSCH, BRIAN K | 3079 MEADOW BROOK RD | | | | OWOSSO | MI | 48867-9227 |
| BUSCH, BRIAN KEITH | 3079 MEADOW BROOK RD | | | | OWOSSO | MI | 48867-9227 |
| BUSCH, CARNEL T | APT 2F2 | 112 PARKWEST DRIVE | | | LANSING | MI | 48917-2530 |
| BUSCH, CHARLES E | 124 BENEDICT RD | | | | PITTSFORD | NY | 14534-3404 |
| BUSCH, CHRISTOPHER J | PO BOX 2142 | | | | BUFFALO | NY | 14240-2142 |
| BUSCH, CHRISTOPHER JON | PO BOX 2142 | | | | BUFFALO | NY | 14240-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSCH, DANIEL J | 3392 S SKEBA RD S | | | | LAKE LEELANAU | MI | 49653-9671 |
| BUSCH, DAVID | SOHMER LAW FIRM LLC | 1 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3814 |
| BUSCH, DENNIS B | 275 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6230 |
| BUSCH, DOLORES | 11464 KADER DRIVE | | | | PARMA | OH | 44130-7249 |
| BUSCH, DONALD G | 3342 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-2810 |
| BUSCH, DORIS M | 1711 S ARTHUR ST | | | | GRAND ISLAND | NE | 68803-6320 |
| BUSCH, ELBERT H | 18595 LAREDO RD | | | | CASTRO VALLEY | CA | 94546-2701 |
| BUSCH, ELEANOR F | 12259 CARY RD | | | | ALDEN | NY | 14004-8806 |
| BUSCH, ESTEL D | APT 107 | 15532 WEST 133RD STREET | | | OLATHE | KS | 66062-3799 |
| BUSCH, FREDERICK G | 3257 ALCO DR | | | | WATERFORD | MI | 48329-2205 |
| BUSCH, FREDERICK H | 5008 BERKELY DR | | | | MONCKS CORNER | SC | 29461-3663 |
| BUSCH, HERB R | 10 BELLINGER DR | | | | TONAWANDA | NY | 14150-5151 |
| BUSCH, JERRY A | 7150 HART RD | | | | SAGINAW | MI | 48609-9717 |
| BUSCH, JOHN A | 8454 GETTYSBURG DR | | | | STERLING HTS | MI | 48313-3920 |
| BUSCH, JOHN R | 442 E STOCKBRIDGE AVE | | | | KALAMAZOO | MI | 49001-2842 |
| BUSCH, JON C | 39 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| BUSCH, JUDY | 1400 WHITE DR APT 8 | | | | SANTA CLARA | CA | 95051-3901 |
| BUSCH, LAWRENCE E | 3235 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| BUSCH, LORE | 13731 JENNY DR | | | | WARREN | MI | 48088-5767 |
| BUSCH, MARILYN | 6336 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| BUSCH, MARY M | 15505 PLEASANT AVENUE | | | | ALLEN PARK | MI | 48101-1118 |
| BUSCH, MERLIN D | 1201 8TH AVE W LOT E44 | | | | PALMETTO | FL | 34221-3728 |
| BUSCH, MICHAEL P | PO BOX 175 | | | | CLARENCE CENTER | NY | 14032 |
| BUSCH, PATRICIA A | 30109 BARJODE AVE | | | | WILLOWICK | OH | 44095-4944 |
| BUSCH, PATRICIA A | 30109 BARJODE RD | | | | WILLOWICK | OH | 44095-4944 |
| BUSCH, PAUL D | 5338 ONTARIO AVE | | | | HAMBURG | NY | 14075-2949 |
| BUSCH, PHILLIP C | 6336 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| BUSCH, PHYLLIS J | 3320 WINDCROFT DR | | | | WATERFORD | MI | 48328-4152 |
| BUSCH, RANDY T | 1022 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| BUSCH, RICHARD A | 3110 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9008 |
| BUSCH, RICHARD A | 700 RALSTON AVE APT 101 | | | | DEFIANCE | OH | 43512-1574 |
| BUSCH, RICHARD L | 516 E CENTRAL AVE | | | | VAN WERT | OH | 45891-1839 |
| BUSCH, RICHARD M | 6611 MILLER RD | | | | DEARBORN | MI | 48126-5900 |
| BUSCH, RICHARD R | 231 LAMMS MILL RD | | | | WERNERSVILLE | PA | 19565-9109 |
| BUSCH, RONALD A | 8460 E BRISTOL RD | | | | DAVISON | MI | 48423-8604 |
| BUSCH, RONALD G | 2610 TARPON COVE DR APT 411 | | | | PUNTA GORDA | FL | 33950-1909 |
| BUSCH, SUSAN N | 5125 BLODGETT AVE APT 304 | | | | DOWNERS GROVE | IL | 60515-5042 |
| BUSCH, THELMA M | 10128 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| BUSCH, WILLIAM D | 79 BEECHVIEW DR | | | | BROOKVILLE | OH | 45309-9261 |
| BUSCHE PATRICIA | 17410 702ND AVE | | | | DASSEL | MN | 55325-7534 |
| BUSCHE, RONALD G | 9 RICHARD ST | | | | WATERLOO | IL | 62298-5527 |
| BUSCHELL, SAMUEL F | 153 1ST ST | | | | LAKE LINDEN | MI | 49945-1340 |
| BUSCHELL, SAMUEL F | 39460 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5716 |
| BUSCHER FAMILY LIVING TRUST | U/A DTD 05/25/2007 | RICHARD L BUSCHER & MARCIE A | BUSCHER TTEE | 1328 WEST 214TH STREET | TORRANCE | CA | 90501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSCHER WILLIAM A III | 1301 DESERT GOLD | | | | BOERNE | TX | 78006-5985 |
| BUSCHER, KEVIN J | 260 VILLAGE GREEN AVE | | | | SAINT JOHNS | FL | 32259-7924 |
| BUSCHER, TERRY L | 600 EVERGREEN ST | | | | JENISON | MI | 49428 |
| BUSCHER, WALDEMAR | 128 OXFORD AVE | | | | CLARENDON HILLS | IL | 60514-1152 |
| BUSCHING, IRENE M | 1398 DESOTO BOULEVARD | | | | HOT SPRINGS | AR | 71909-7633 |
| BUSCHKE, BRUCE | 4124 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9189 |
| BUSCHLEITER, CATHERINE | 9348 STONEVIEW LANE | | | | WHITMORE LAKE | MI | 48189-9699 |
| BUSCHLEITER, CATHERINE | 9348 STONEVIEW LN | | | | WHITMORE LAKE | MI | 48189-9699 |
| BUSCHLEITER, GERALD K | 610 EOLA RD | | | | HARRISON | MI | 48625-8618 |
| BUSCHMAN, NANCY L | 3783 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| BUSCHMAN, WILLIAM G | 3783 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| BUSCHMANN, GREGORY P | 30826 KEENELAND DR | | | | FAIR OAKS RANCH | TX | 78015-4238 |
| BUSCHMANN, MARY LOU | 3875 NEW RD | | | | RANSOMVILLE | NY | 14131-9550 |
| BUSCHMANN, RONALD C | 311 TWIN POINT CT | | | | UNION | MO | 63084-2864 |
| BUSCHNER, MARY J | 111 ELMDALE AVE | | | | OTTUMWA | IA | 52501-1235 |
| BUSCHOR, JOHN M | 569 DAKOTA DR | | | | XENIA | OH | 45385-4615 |
| BUSCHOR, JOHN M | 569 DAKOTA ST | | | | XENIA | OH | 45385-4615 |
| BUSCHOR, MICHAEL R | 35 W BRUCE AVE | | | | DAYTON | OH | 45405-2715 |
| BUSCHUR, JEFFREY J | 4598 WINDMILL CT | | | | LAKE ORION | MI | 48359-2074 |
| BUSCHUR, JOAN C | 1125 NW WASHINGTON BLVD APT 4 | | | | HAMILTON | OH | 45013-6355 |
| BUSCHUR, JOYCE M | 8728 SHADYCREEK DR | | | | DAYTON | OH | 45458-3337 |
| BUSCHUR, JOYCE M | 947 MAPLES DR | | | | FRIENDSVILLE | TN | 37737-3360 |
| BUSCHUR, MARK C | 405 CHAUCER RD | | | | DAYTON | OH | 45431-2008 |
| BUSCHUR, OLETA E | 3717 WHITTIER AVE | | | | FLINT | MI | 48506-3133 |
| BUSCHUR, RICHARD F | 2148 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| BUSCHUR, ROBERT L | 3717 WHITTIER AVE | | | | FLINT | MI | 48506-3133 |
| BUSCHUR, RONALD L | 19512 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6401 |
| BUSCHUR, RUTH M | 4649 WAYNE TRACE RD | | | | HAMILTON | OH | 45011-8807 |
| BUSCHUR, THOMAS W | 230 INDIANA AVE | | | | DAYTON | OH | 45410-2312 |
| BUSCO GIUSEPPE | VIALE DELLE RESISTENZA 27 | | | | BERNALDA | MT | 75012 |
| BUSCO GIUSEPPE | VIALE DELLE RESISTENZA 27 | | | | BERNALDA - ITALIA | IA | 75012 |
| BUSCO, LORENZO | 328 GLENDALE AVE | | | | LIVERPOOL | NY | 13088-6425 |
| BUSCO, RALPH B | 619 ORWOOD PL | | | | SYRACUSE | NY | 13208-3122 |
| BUSCON SHOW | C/O BOBIT BUSINESS MEDIA | 3520 CHALLENGER ST | | | TORRANCE | CA | 90503-1640 |
| BUSDIEKER, NICOLE A | 1128 COLUMBUS CIR | | | | WARRENTON | MO | 63383-3251 |
| BUSDY, CARL | 8810 LAKSIDE FORREST DR | | | | HOUSTON | TX | 77088 |
| BUSE, CORY A | 1418 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| BUSE, HELENE | 906 HAGADORN RD | | | | MASON | MI | 48854 |
| BUSE, ROBERT C | 1435 W ERICKSON RD | | | | LINWOOD | MI | 48634-9816 |
| BUSE, TERRY C | 3700 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2153 |
| BUSECK CECELIA | BUSECK, CECELIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUSECK, CECELIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUSECK, ZANE S | 6266 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9113 |
| BUSEFINK, TIMOTHY J | 256 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSEK, JOSEPH R | 657 PENHALE AVE | | | | CAMPBELL | OH | 44405-1529 |
| BUSENBARK, PHIL | 1345 N AVOCA | | | | MESA | AZ | 85207 |
| BUSENBARRICK, FRANK P | 307 RILEY ST | | | | ATCHISON | KS | 66002-1932 |
| BUSER BILL | BUSER, BILL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BUSER DAN | 5440 620TH STREET SOUTHEAST | | | | LONE TREE | IA | 52755-9343 |
| BUSER, BETTY J | 422 REED CT | | | | GIRARD | OH | 44420-2249 |
| BUSER, BRIAN P | 16841 CARRIAGE WAY | | | | NORTHVILLE | MI | 48168-6507 |
| BUSER, BRIAN PAUL | 16841 CARRIAGE WAY | | | | NORTHVILLE | MI | 48168-6507 |
| BUSER, CARL G | 854 TOWNSHIP ROAD 462 | | | | NOVA | OH | 44859-9709 |
| BUSER, CYRIL P | 2518 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1015 |
| BUSER, DONALD F | 20 CALIBOGUE CAY RD APT 2621 | | | | HILTON HEAD ISLAND | SC | 29928-2929 |
| BUSER, LOIS B | 4905 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2326 |
| BUSER, THOMAS R | 9 DEVONSHIRE LN | | | | LANCASTER | NY | 14086-9455 |
| BUSETINCAN, MAJDA | 167 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1240 |
| BUSEY JR, HARRY L | 137 COZY RETREAT | | | | MARTINSBURG | WV | 25404-0171 |
| BUSEY, VIVIAN H | 137 COZY RETREAT | | | | MARTINSBURG | WV | 25404-0171 |
| BUSFIELD, THOMAS J | 2119 N BRITT RD | | | | JANESVILLE | WI | 53548-9330 |
| BUSH ALEX | 126 HOKANSON RD | | | | ELMA | WA | 98541-9106 |
| BUSH AUTO GROUP, INC. | MARK BUSH | 1850 ROMBACH AVE | | | WILMINGTON | OH | 45177 |
| BUSH AUTO PLACE | 1850 ROMBACH AVE | | | | WILMINGTON | OH | 45177 |
| BUSH CURTIS JAMES | BUSH, CURTIS JAMES | 3800 COLONNADE PKWY STE 340 | | | BIRMINGHAM | AL | 35243-3310 |
| BUSH CURTIS JAMES | BUSH, DEBORA | 3800 COLONNADE PKWY STE 340 | | | BIRMINGHAM | AL | 35243-3310 |
| BUSH I I I, JOSEPH L | 6900 MOON LAKE RD | | | | JACKSON | MI | 49201-8580 |
| BUSH I I, JOHN S | 7104 SALEM CROSSING PL | | | | ENGLEWOOD | OH | 45322-2568 |
| BUSH I I, WAYNE D | 8225 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| BUSH II, WAYNE D | 8225 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| BUSH JEREMY | BUSH, JEREMY | 80 OTTAWA AVE NW STE 301 | | | GRAND RAPIDS | MI | 49503-2648 |
| BUSH JOSEPH L | 6900 MOON LAKE RD | | | | JACKSON | MI | 49201-8580 |
| BUSH JR CLYDE (459763) - BUSH CLYDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUSH JR, ALBERT P | 1421 REDBUD ST | | | | ATHENS | AL | 35611-4635 |
| BUSH JR, CLARENCE H | PO BOX 137 | | | | GRAIN VALLEY | MO | 64029-0137 |
| BUSH JR, CLYDE | PO BOX 86 | | | | MAINEVILLE | OH | 45039-0086 |
| BUSH JR, EDDIE | 1521 W GRAND AVE | | | | DAYTON | OH | 45402-5837 |
| BUSH JR, FRANK | 1508 ILLINOIS AVE | | | | LANSING | MI | 48906-4601 |
| BUSH JR, GORDON B | 7811 YOUNG AVE NE | | | | ROCKFORD | MI | 49341-9630 |
| BUSH JR, HENRY I | 2109 GRAYTHORN RD | | | | BALTIMORE | MD | 21220-4928 |
| BUSH JR, HENRY O | PO BOX 6494 | | | | SAGINAW | MI | 48608-6494 |
| BUSH JR, JAMES L | 650 MAXWELL HILL RD | | | | PULASKI | TN | 38478-8162 |
| BUSH JR, JOHN | PO BOX 360 | | | | HOPKINS | SC | 29061-0360 |
| BUSH JR, JOSEPHUS | 860 WAGON WHEEL WAY | | | | FAIRBURN | GA | 30213-9624 |
| BUSH JR, LEONARD W | 38343 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| BUSH JR, LLOYD J | 2709 BERRYWOOD DR | | | | EDMOND | OK | 73034-6832 |
| BUSH JR, MARION H | 2108 N BETHLEHEM RD | | | | MARION | IN | 46952-8793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH JR, MARION HAROLD | 2108 N BETHLEHEM RD | | | | MARION | IN | 46952-8793 |
| BUSH JR, RAY E | 343 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| BUSH JR, ROBERT | 9130 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5967 |
| BUSH JR, SAMUEL J | 20 SPRUCE ST APT 3 | | | | CINCINNATI | OH | 45216-2459 |
| BUSH JR, VANIS R | 1570 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| BUSH JR, WILLIAM T | 112 GLENLEA DR | | | | GLEN BURNIE | MD | 21060-6614 |
| BUSH JR., ROBERT L | 6434 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| BUSH LANDSCAPING SVC | ATTN: MIKE BUSH | 13 GEORGIA ST | | | CRANFORD | NJ | 07016-2722 |
| BUSH LARRIS W (459764) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUSH MARJORIE | PO BOX 284 | | | | PORTLAND | PA | 18351-0284 |
| BUSH MELVIN (517141) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BUSH MICHAEL | BUSH, MICHAEL | 4414 CLOVERLAWN DRIVE | | | FLINT | MI | 48504-2056 |
| BUSH PARCHMAN | 12317 OHIO ST | | | | DETROIT | MI | 48204-1041 |
| BUSH PATTI | 33031 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4179 |
| BUSH PICKENS | 12732 CHERRYLAWN ST | C/O FRANCES PICKENS | | | DETROIT | MI | 48238-3000 |
| BUSH SEYFERTH & KETHLEDGE PLLC | 3001 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-3107 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: JONATHAN R. SCHULZ, ESQ. | ATTY FOR: IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | ATTY FOR IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATTY FOR FEDERAL BROACH & MACHINE CO., GUARDIAN AUTOMOTIVE CORP., | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC., SRG GLOBAL, INC., ET AL. | ATTN: ANTHONY J. KOCHIS | 3001 W. BIG BEAVER RD., SUITE 600 | TROY | MI | 48084 |
| BUSH TRUCKING | PO BOX 57 | | | | NEW SALISBURY | IN | 47161-0057 |
| BUSH WILMA | 1258 WEST 70TH STREET | | | | LOS ANGELES | CA | 90044-2538 |
| BUSH'S AUTO | 211 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455-1235 |
| BUSH'S AUTOMOTIVE | 1401 PORTAGE ST NW | | | | NORTH CANTON | OH | 44720-2260 |
| BUSH, AARON M | 200 S MILLER AVE | | | | ALBANY | IN | 47320-1224 |
| BUSH, AARON MICHAEL | 200 S MILLER AVE | | | | ALBANY | IN | 47320-1224 |
| BUSH, ALICE M | 22 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| BUSH, ALLEN T | 3748 LYNWARD RD | | | | COLUMBUS | OH | 43228-3160 |
| BUSH, ANDREW J. | 700 MARGUERITE DR NW | | | | HUNTSVILLE | AL | 35805-2740 |
| BUSH, ANGELINA L | 687-020 CEDAR WAY | | | | SUSANVILLE | CA | 96130-8186 |
| BUSH, ANGELINA L | 687020 CEDAR WAY | | | | SUSANVILLE | CA | 96130-8186 |
| BUSH, ANGELINE S | 47525 ARBOR TRL | | | | NORTHVILLE | MI | 48168-8501 |
| BUSH, ANN V | 311 N COLONY DR APT 1D | | | | SAGINAW | MI | 48638-7111 |
| BUSH, ANN V | 350 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7114 |
| BUSH, ANNA L | 2803 CAPEN DR | | | | BLOOMINGTON | IL | 61704-6215 |
| BUSH, ANNA M | 1817 E LOMBARD ST | | | | BALTIMORE | MD | 21231-1813 |
| BUSH, ARNOLD | 700 N SANDY HOOK RD | | | | PAOLI | IN | 47454-9652 |
| BUSH, ARNOLD E | 81 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| BUSH, ASHLEY LATICE | 2330 REO ROAD | | | | LANSING | MI | 48911-2903 |
| BUSH, BARBARA | 704 N THOMPSON DR | | | | MADISON | WI | 53704-7834 |
| BUSH, BARBARA | 704 N THOMPSON SR | | | | MADISON | WI | 53704-7834 |
| BUSH, BARBARA A | 2298 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, BERNARD N | 400 MARWOOD DR SE | | | | WARREN | OH | 44484-4644 |
| BUSH, BESSIE J | 5702 SALLY CT | | | | FLINT | MI | 48505-2562 |
| BUSH, BETTY B | 8440 E BRISTOL | | | | DAVISON | MI | 48423-8604 |
| BUSH, BETTY B | 8440 E BRISTOL RD | | | | DAVISON | MI | 48423-8604 |
| BUSH, BETTY I | 108 W MAY ST | | | | BELDING | MI | 48809-1146 |
| BUSH, BETTY J | 3984 MAPLECOVE LN APT A | | | | CINCINNATI | OH | 45255-4993 |
| BUSH, BETTY J | 4715 BALLARD ROAD | | | | LANSING | MI | 48911-2938 |
| BUSH, BETTY M | 10 FRANCONIAN CT | | | | FRANKENMUTH | MI | 48734-1014 |
| BUSH, BETTYE A | 537 WATER OAK RD | | | | VIRGINIA BCH | VA | 23452-2152 |
| BUSH, BEVERLY E | 5160 SHATTUCK | | | | SAGINAW | MI | 48603-2852 |
| BUSH, BEVERLY E | 5160 SHATTUCK RD | | | | SAGINAW | MI | 48603-2852 |
| BUSH, BOB J | 6834 NEINER RD | | | | BEAVERTON | MI | 48612 |
| BUSH, BRUCE E | 1719 ASHWORTH DR | | | | VANDALIA | OH | 45377-8732 |
| BUSH, BRUCE L | 1486 WINCHESTER AVE | | | | LAKEWOOD | OH | 44107-5032 |
| BUSH, CARL E | 1002 14TH ST | | | | PALM HARBOR | FL | 34683-4505 |
| BUSH, CAROL A | 1073 BRIGGS RD | | | | REESE | MI | 48757-9606 |
| BUSH, CAROL S | 10346 WASHBURN RD | | | | GOODRICH | MI | 48438-8831 |
| BUSH, CATHERINE | PO BOX 218 | | | | HOGANSBURG | NY | 13655-0218 |
| BUSH, CHARLES R | 615 N UNION AVE | | | | SALEM | OH | 44460-1705 |
| BUSH, CHARLIE D | 5702 SALLY CT | | | | FLINT | MI | 48505-2562 |
| BUSH, CLARENCE | 1790 COWART ST | | | | HUNTINGTON | TX | 75949 |
| BUSH, CLARENCE D | 6320 W FARRAND RD | | | | CLIO | MI | 48420 |
| BUSH, CLEO V | 8255 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| BUSH, CLIFFORD J | 31231 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1123 |
| BUSH, CLYDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUSH, CLYDE | PO BOX 57 # 220-380 | | | | MARION | OH | 43301 |
| BUSH, CLYDE A | 1116 BARNISDALE RD | | | | BIRMINGHAM | AL | 35235-2554 |
| BUSH, CLYDE A  SR. | 1116 BARNISDALE RD | | | | BIRMINGHAM | AL | 35235-2554 |
| BUSH, CRAG H | 2120 FAWNWOOD DR SE | | | | KENTWOOD | MI | 49508-6518 |
| BUSH, CURTIS C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BUSH, CURTIS JAMES | 2213 COUNTY ROAD 21 NORTH | | | | VERBENA | AL | 36091-2701 |
| BUSH, CURTIS JAMES | LLOYD WILLIAM B LAW OFFICES OF | 3800 COLONNADE PKWY STE 340 | | | BIRMINGHAM | AL | 35243-3310 |
| BUSH, CYNTHIA F | 624 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1383 |
| BUSH, DALE E | 8601 COUNTY ROAD EE | | | | LIBERTY | MO | 64068-8537 |
| BUSH, DAN K | 1861 N NORRIS RD | | | | MIDDLEVILLE | MI | 49333-9297 |
| BUSH, DANA R | 11311 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1059 |
| BUSH, DANIEL A | 722 GOLDEN PHEASANT DR | | | | REDMOND | OR | 97756-7324 |
| BUSH, DANIEL C | 422 N 5TH ST | | | | BRIGHTON | MI | 48116-1203 |
| BUSH, DANIEL CRAIG | 422 N 5TH ST | | | | BRIGHTON | MI | 48116-1203 |
| BUSH, DANIEL E | 606 WICOFF ST | | | | MIDDLETOWN | OH | 45044-4719 |
| BUSH, DANIEL L | 4522 MAIN ST | | | | GASPORT | NY | 14067-9371 |
| BUSH, DANIELLE G | 15755 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| BUSH, DANNY E | 7777 US ROUTE 127 LOT 2 | | | | CAMDEN | OH | 45311-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, DARIN | PO BOX 451 | | | | MOLALLA | OR | 97038-0451 |
| BUSH, DARRELL R | 4761 S CALLOWAY DR | | | | HARDINSBURG | IN | 47125-6492 |
| BUSH, DARRELL REX | 4761 SOUTH CALLOWAY DRIVE | | | | HARDINSBURG | IN | 47125-6492 |
| BUSH, DAVID E | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| BUSH, DAVID L | 2027 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-1907 |
| BUSH, DAYMON | 1318 DELL WAY | | | | BOWLING GREEN | KY | 42101-9565 |
| BUSH, DEBORA | 2213 COUNTY ROAD 21 NORTH | | | | VERBENA | AL | 36091-2701 |
| BUSH, DEBORA | LLOYD WILLIAM B LAW OFFICES OF | 3800 COLONNADE PKWY STE 340 | | | BIRMINGHAM | AL | 35243-3310 |
| BUSH, DEBORAH A | 2037 PICCADILLY AVE | | | | DAYTON | OH | 45406-3827 |
| BUSH, DEBORAH C | 844 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| BUSH, DEBORAH D | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| BUSH, DEBRA Y | 5708 TEXAS ST | | | | JOSHUA | TX | 76058 |
| BUSH, DELBERT R | 1701 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1123 |
| BUSH, DELORES | 814 MILL RIDGE CIR | | | | UNION | OH | 45322-8798 |
| BUSH, DELORES M | 814 MILL RIDGE CIR | | | | UNION | OH | 45322-8798 |
| BUSH, DELPHIA L | 2541 BRENTWOOD CIR | | | | LENOIR | NC | 28645-9324 |
| BUSH, DELPHIA L | 2541 BRENTWOOD CIRCLE | | | | LENOIR | NC | 28645-9324 |
| BUSH, DENNIS L | 3818 CORAL LAKE DR | | | | BRADENTON | FL | 34210-2000 |
| BUSH, DENNIS S | 12782 NICHOLS RD | | | | BURT | MI | 48417-7707 |
| BUSH, DENZIL M | 12391 DENMARK RD | | | | FREEDOM | IN | 47431-7079 |
| BUSH, DERWOOD A | 12438 CABERFAE HWY | | | | MANISTEE | MI | 49660-9381 |
| BUSH, DOLORIS I | 1021 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| BUSH, DOLORIS I | 1021 CHATEAU DRIVE | | | | KETTERING | OH | 45429-4619 |
| BUSH, DONALD | 1405 BIRD RD | | | | ORTONVILLE | MI | 48462-9017 |
| BUSH, DONALD L | 2822 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| BUSH, DONALD R | 4032 AUBURN DR | | | | ROYAL OAK | MI | 48073-6337 |
| BUSH, DONALD R | RR 1 BOX 55 | | | | KOSHKONONG | MO | 65692-9712 |
| BUSH, DORIS L | 308 SHENANDOAH DR | | | | MONROE | GA | 30655-3401 |
| BUSH, DOROTHY B. | 21715 RANDALL ST | | | | FARMINGTON HLS | MI | 48336-5337 |
| BUSH, DOROTHY B. | 21715 RANDALL STREET | | | | FARMINGTN HLS | MI | 48336-5337 |
| BUSH, DOUGLAS L | 7605 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |
| BUSH, DOUGLAS P | 6654 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| BUSH, DOUGLAS PATRICK | 6654 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| BUSH, DOUGLAS W | 26121 ORBIT RD | | | | ANABEL | MO | 63431-2112 |
| BUSH, DOUGLAS W | 28121 ORBIT RD | | | | ANABEL | MD | 63431-2112 |
| BUSH, DOVIE J | 629 N LAS VEGAS TRAIL | | | | FORT WORTH | TX | 76108 |
| BUSH, DOVIE J | 629 N LAS VEGAS TRL | | | | FORT WORTH | TX | 76108-1430 |
| BUSH, EDDIE W | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 |
| BUSH, EDITH L | 4840 W CENTER ST | | | | MILLINGTON | MI | 48746-9666 |
| BUSH, EDNA M | 4790 PEACH RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9741 |
| BUSH, EDNA M | 4790 PEACH RIDGE AVE. N. | | | | GRAND RAPIDS | MI | 49544-9741 |
| BUSH, EILEEN V | 1101 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1564 |
| BUSH, ELAINE L | 528 LINCOLN AVE | | | | YOUNGSTOWN | OH | 44502-1138 |
| BUSH, ELIZABETH A | 2128 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSH, ELIZABETH A | 345 WINNERS CIR | | | | CANONSBURG | PA | 15317-5003 |
| BUSH, ELLA M | 312 E MAIN ST | | | | DURAND | MI | 48429-1707 |
| BUSH, ELLA M | 312 E. MAIN ST. | | | | DURAND | MI | 48429-1707 |
| BUSH, ELNORA | 11271 STONYMONT DRIVE | | | | SAINT LOUIS | MO | 63136-6138 |
| BUSH, ELNORA | 11271 STONYMONT DRIVE | | | | ST. LOUIS | MO | 63136 |
| BUSH, EMMA B | 13423 DUFFIELD RD | | | | MONTROSE | MI | 48457 |
| BUSH, EUGENE D | 4546 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| BUSH, EULLA M | 6801 COLONIAL DR | | | | FLINT | MI | 48505-1964 |
| BUSH, EVA R | 8413 COUNTY ROAD EE | | | | LIBERTY | MO | 64068-8538 |
| BUSH, EVA R | 8413 EE HIGHWAY | | | | LIBERTY | MO | 64068-8538 |
| BUSH, FLORENCE V | 227 N 8TH ST | | | | ELWOOD | IN | 46036-1410 |
| BUSH, FORREST D | 9992 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-8660 |
| BUSH, FORREST D | 9992 BROOKS CARROLL RD. | | | | WAYNESVILLE | OH | 45068-8660 |
| BUSH, FRANK E | 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9330 |
| BUSH, FRANKLIN C | 1233 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| BUSH, FRED C | 11310 ENGLEMAN RD | | | | WARREN | MI | 48089-1010 |
| BUSH, FRED C | 5983 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9651 |
| BUSH, FREDA D | 3727 VALACAMP AVE SE | | | | WARREN | OH | 44484-3312 |
| BUSH, GALE E | 1322 E TYLER RD | | | | ITHACA | MI | 48847-9706 |
| BUSH, GARY A | 930 GREEN GATE DR | | | | LEBANON | OH | 45036 |
| BUSH, GARY L | 2008 PATTENGILL AVE | | | | LANSING | MI | 48910-2625 |
| BUSH, GAYLA J | 1499 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-9258 |
| BUSH, GEORGE | 27640 FAIRMOUNT RD | | | | WESTOVER | MD | 21871-4107 |
| BUSH, GEORGE A | 241 SHADY GLENN RD | | | | RIDGELAND | MS | 39157 |
| BUSH, GEORGE A | 8396 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129-9751 |
| BUSH, GEORGE ALBERT | 8396 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129-9751 |
| BUSH, GEORGE E | 2801 S STONE RD TRLR 140 | | | | MARION | IN | 46953-4712 |
| BUSH, GERALDINE V | 1300 TERRACE ST | | | | BRIDGEVILLE | PA | 15017-2446 |
| BUSH, GLADYS M | 306 S ANNA ST | | | | MOUNT PLEASANT | MI | 48858-2806 |
| BUSH, GLENDA A | 9145 SHINGUAG DRIVE | | | | GOODRICH | MI | 48438-9404 |
| BUSH, GLENDA A | 9145 SHINANGUANG DR | | | | GOODRICH | MI | 48438-9404 |
| BUSH, GWENDOLYN S | 223 STRUTHERS LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-5009 |
| BUSH, HAROLD E | 23125 S 215TH ST | | | | QUEEN CREEK | AZ | 85242-6202 |
| BUSH, HAROLD E | 478 HARWINTON AVE | | | | PLYMOUTH | CT | 06782-2205 |
| BUSH, HAROLD K | 5205 WINDRIDGE DR | | | | INDIANAPOLIS | IN | 46226-1447 |
| BUSH, HARRIETT L | 7320 AUSTIN DR | | | | INDIANAPOLIS | IN | 46226-1904 |
| BUSH, HARRIETT L | 7320 AUSTIN DR. | | | | INDIANAPOLIS | IN | 46226-1904 |
| BUSH, HATTIE M | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 |
| BUSH, HELEN M | 1099 PINE TREE LN | | | | LAPEER | MI | 48446-9460 |
| BUSH, HENRY F | 6533 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381 |
| BUSH, HENRY L | 414 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| BUSH, HERBERT R | 11 OPIE RD | | | | WHITE MARSH | MD | 21162-1617 |
| BUSH, HERMAN S | 80 GATH TER | | | | TONAWANDA | NY | 14150-5292 |
| BUSH, HILDA L | 7971 CHESTNUT RIDGE | | | | GASPORT | NY | 14067-9277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSH, HOLLY A | 785 COMANCHE LN APT D | | | | TIPP CITY | OH | 45371 |
| BUSH, HOWARD M | 1137 MARSHA CT. | | | | MIAMISBURG | OH | 45342-3221 |
| BUSH, HOWARD M | 1137 MARSHA DR | | | | MIAMISBURG | OH | 45342-3222 |
| BUSH, HOYT R | 8 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| BUSH, HOYTE R | 45380 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| BUSH, HULON H | 310 ALMAN CEMETERY RD | | | | PARIS | TN | 38242-7979 |
| BUSH, INCORPORATED | BARBARA BUSH-BARRETT | 2581 HICKORY BLVD SE | | | LENOIR | NC | 28645-8937 |
| BUSH, IONE J | 5205 WINDRIDGE DR | | | | INDIANAPOLIS | IN | 46226-1442 |
| BUSH, IVORY | 225 HARALSON RD | | | | FOREST | MS | 39074-8353 |
| BUSH, J | 163 SARATOGA DR | | | | JOHNSTON | OH | 43031 |
| BUSH, J S | PO BOX 210 | | | | BURNS FLAT | OK | 73624-0210 |
| BUSH, JACK A | 4305 STICKNEY AVE | | | | CLEVELAND | OH | 44109-5078 |
| BUSH, JACQUELYN | 13148 SAN FELIPE ST | | | | LA MIRADA | CA | 90638-3450 |
| BUSH, JAMES A | 7588 NORTON RD | | | | ELBA | NY | 14058 |
| BUSH, JAMES E | 7057 BOSTWICK RD | | | | SHREVEPORT | LA | 71107-8947 |
| BUSH, JAMES E | 75 ANN RD | | | | GRAYSON | KY | 41143-6725 |
| BUSH, JAMES E | 75 ANN RD. | | | | GRAYSON | KY | 41143-1143 |
| BUSH, JAMES EDWARD | 7057 BOSTWICK RD | | | | SHREVEPORT | LA | 71107-8947 |
| BUSH, JAMES G | 4111 ADAMS MILL ROAD | | | | CADIZ | KY | 42211-9696 |
| BUSH, JAMES K | 1229 ROGERS CT SW | | | | OLYMPIA | WA | 98502-5810 |
| BUSH, JAMES L | 14175 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| BUSH, JAMES L | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| BUSH, JAMES T | 1041 TUSKEGEE ST | | | | GRAND PRAIRIE | TX | 75051-2637 |
| BUSH, JAMES T | 32710 LYNDON ST | | | | LIVONIA | MI | 48154-4104 |
| BUSH, JANE L | 1902 BRIARWOOD ST | | | | DUNEDIN | FL | 34698-2932 |
| BUSH, JANNELL | 705 INVERNESS ST | | | | EATON RAPIDS | MI | 48827-1668 |
| BUSH, JASON | 5501 UTICA AVE APT 46 | | | | LUBBOCK | TX | 79414 |
| BUSH, JEANETTE | 3806 WALTON DR | | | | LANSING | MI | 48910-4365 |
| BUSH, JENNIFER H | 5025 ATLANTA ST | | | | ANDERSON | IN | 46013-2871 |
| BUSH, JEREMY | SHERLUND SCOTT | 80 OTTAWA AVE NW STE 301 | | | GRAND RAPIDS | MI | 49503-2648 |
| BUSH, JERLEAN | 241 SHADY GLENN RD | | | | RIDGELAND | MS | 39157-9157 |
| BUSH, JERRY | 3404 AUCKERMAN CREEK RD | | | | CAMDEN | OH | 45311-5311 |
| BUSH, JERRY | 3404 AUKERMAN CREEK RD | | | | CAMDEN | OH | 45311-9722 |
| BUSH, JERRY C | PO BOX 563 | | | | DAYTON | OH | 45404-0563 |
| BUSH, JERRY L | PO BOX 102 | | | | ALVORDTON | OH | 43501-0102 |
| BUSH, JERRY T | 4087 W TRIPP RD | | | | JANESVILLE | WI | 53548-8594 |
| BUSH, JEWELENE | 26485 WILLOW COVE | | | | WOODHAVEN | MI | 48183-4423 |
| BUSH, JEWELENE | 26485 WILLOW CV | | | | WOODHAVEN | MI | 48183-4423 |
| BUSH, JIMMIE D | 9468 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1536 |
| BUSH, JIMMY C | 39 1/2 WALDO ST | | | | PONTIAC | MI | 48341-1226 |
| BUSH, JOE W | 4615 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3817 |
| BUSH, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUSH, JOHN A | 2190 HOLLAND CIRCLE | | | | TRAVERSE CITY | MI | 49684 |
| BUSH, JOHN D | 1274 E 8TH ST | | | | BEAUMONT | CA | 92223-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, JOHN H | 1030 EUGENE ST | | | | INDIANAPOLIS | IN | 46208-4931 |
| BUSH, JOHN R | 775 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| BUSH, JOHN T | 909 PARKVIEW DR | | | | MILTON | WI | 53563-1718 |
| BUSH, JOHNNIE C | 615 COOLIDGE AVE | | | | COLUMBUS | GA | 31906-3715 |
| BUSH, JOHNNY L | 17300 HOOVER ST | | | | DETROIT | MI | 48205-3114 |
| BUSH, JOHNNY M | 24665 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2925 |
| BUSH, JOHNNY M | 412 JORDAN RD | | | | PONTIAC | MI | 48342-1735 |
| BUSH, JONATHAN L | 175 STONECREST DR | | | | BELLEVILLE | MI | 48111-9732 |
| BUSH, JONATHAN LEE | 175 STONECREST DR | | | | BELLEVILLE | MI | 48111-9732 |
| BUSH, JOSEPH M | PO BOX 41974 | | | | FREDERICKSBRG | VA | 22404-1974 |
| BUSH, JOSEPHINE | 1401 GRANGER RD | | | | ORTONVILLE | MI | 48462-9149 |
| BUSH, JOSEPHINE P | 18081 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8130 |
| BUSH, JOYCE | 19796 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1865 |
| BUSH, JOYCE D | 1735 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-4759 |
| BUSH, JOYCE M | 1152 DEERBROOK TRL | | | | GREENWOOD | IN | 45142-5567 |
| BUSH, JUDITH A | 1802 GATTON ROCK RD | | | | BELLVILLE | OH | 44813-9106 |
| BUSH, JUDY | 93 N MAPLE ST | | | | GERMANTOWN | OH | 45327 |
| BUSH, JUNE H. | 4095 BATES RD | | | | MEDINA | NY | 14103-9706 |
| BUSH, JUNE H. | 4095 BATES ROAD | | | | MEDINA | NY | 14103-9706 |
| BUSH, KARA ANN | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BUSH, KAREN K | 2378 CLYDE ST | | | | POLAND | OH | 44514-1714 |
| BUSH, KATHERINE M | 5598 JOSLIN LAKE DR | | | | GREGORY | MI | 48137-9737 |
| BUSH, KATHIE J | 424 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |
| BUSH, KATHLEEN | PO BOX 125 | | | | LEBEAU | LA | 71345-0125 |
| BUSH, KATHLEEN A | 133 DEL RAY DR | | | | MAYSVILLE | GA | 30558-5644 |
| BUSH, KATHLEEN A | PO BOX 125 | | | | LEBEAU | LA | 71345-0125 |
| BUSH, KATHY J | 15450 16TH AVE | | | | MARNE | MI | 49435-8732 |
| BUSH, KATHY J. | 15450 16TH AVE | | | | MARNE | MI | 49435-8732 |
| BUSH, KATIE | 20175 LUMPKIN | | | | DETROIT | MI | 48234-1307 |
| BUSH, KATIE | 20175 LUMPKIN ST | | | | DETROIT | MI | 48234-1307 |
| BUSH, KEITH A | 1320 JORDAN AVE | | | | DAYTON | OH | 45410-2803 |
| BUSH, KELLI L | 4430 HOWLAND RD | | | | ALMONT | MI | 48003-8229 |
| BUSH, KENNETH A | 36423 BERNARD DR | | | | RICHMOND | MI | 48062 |
| BUSH, KENNETH G | 18081 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8130 |
| BUSH, KENNETH L | 171 MILL ST | | | | ORTONVILLE | MI | 48462-8606 |
| BUSH, KENNETH R | 530 LUCERNE AVE | | | | BOGALUSA | LA | 70427 |
| BUSH, KERRY L | HC 1 BOX 1195B | | | | WAPPAPELLO | MO | 63966-9765 |
| BUSH, LANE B | 9521 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| BUSH, LANE BARTON | 9521 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| BUSH, LARRY G | 56702 SAVAGE RD | | | | MARCELLUS | MI | 49067-9520 |
| BUSH, LARRY J | 15717 RINGDOVE CT | | | | ROANOKE | TX | 76262-3391 |
| BUSH, LAURENCE E | 6144 LERNER WAY | | | | LANSING | MI | 48911-6001 |
| BUSH, LAURINE M | 408 DECALB ST | | | | REED CITY | MI | 49677-1218 |
| BUSH, LEDREW G | 2032 HURSTVIEW DR | | | | HURST | TX | 76054-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, LEE C | 49906 254TH ST W | | | | LANCASTER | CA | 93536-9714 |
| BUSH, LELAND J | 8708 ARBUTUS | | | | FARWELL | MI | 48622-8720 |
| BUSH, LEO | 1380 - 140TH AVE RTE #1 | | | | WAYLAND | MI | 49348 |
| BUSH, LEON | 1132 BANKS CHAPEL RD | P.O. BOX 272 | | | WOODSTOCK | AL | 35188-4005 |
| BUSH, LEON W | 6825 OLD DIXIE HWY | | | | ELLSWORTH | MI | 49729-9648 |
| BUSH, LESTER J | 1347 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5504 |
| BUSH, LINDA H | 906 ACCENT PARK DR | | | | DAYTON | OH | 45427-2712 |
| BUSH, LINDA H | 906 ACCENT PARK DRIVE | | | | DAYTON | OH | 45427-5427 |
| BUSH, LINDA L | 811 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805-5309 |
| BUSH, LINDA LEE | 811 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805-5309 |
| BUSH, LINDA M | 1626 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| BUSH, LINDA MCCLENDON | 1626 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| BUSH, LINDA S | 31231 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1123 |
| BUSH, LOIS VIOLA | 5946 HOOVER RD | | | | SANBORN | NY | 14132-9215 |
| BUSH, LOIS VIOLA | 5946 HOOVER ROAD | | | | SANBORN | NY | 14132-9215 |
| BUSH, LONNIE H | 187 HOLLINGSWORTH CIR | | | | CAMDEN | TN | 38320-5510 |
| BUSH, LORRAINE M | 6057 ARCHER ST NE | | | | ROCKFORD | MI | 49341-9225 |
| BUSH, LOUISE M | 8225 FARRAND ROAD | | | | MONTROSE | MI | 48457-9725 |
| BUSH, LUTHER PRESTON | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| BUSH, LYLE J | 1259 FORD AVE NE | | | | GRAND RAPIDS | MI | 49505-5150 |
| BUSH, MAE F | 53 BANKS DR | | | | DANIELSVILLE | GA | 30633-2157 |
| BUSH, MAGDALENE T | 5742 SUMERS GRARIS ROAD | | | | CAMDEN | OH | 45311 |
| BUSH, MARILYN E | 8871 MORRISON AVE | | | | PLYMOUTH | MI | 48170-4180 |
| BUSH, MARILYN E. | 280 CLARK DR APT E39 | | | | CIRCLEVILLE | OH | 43113-1491 |
| BUSH, MARILYN E. | 280 CLARK DRIVE | APT E39 | | | CIRCLEVILLE | OH | 43113-1491 |
| BUSH, MARJORIE W | 2711 HEATHER LN NW | | | | WARREN | OH | 44485-1239 |
| BUSH, MARK A | 8360 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| BUSH, MAROON M | 19280 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2419 |
| BUSH, MARY E | 2702 SINCLAIR STREET | | | | WATERFORD | MI | 48328 |
| BUSH, MARY K | 4850 W EDDY DR APT 150 | | | | LEWISTON | NY | 14092-2301 |
| BUSH, MARY K | 4850 W EDDY DR APT 160 | | | | LEWISTON | NY | 14092-2381 |
| BUSH, MARY L | 1408 ELIAS | | | | WESTLAND | MI | 48186-4919 |
| BUSH, MARY L | 1408 ELIAS ST | | | | WESTLAND | MI | 48186-4919 |
| BUSH, MATTHEW D | 690 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1642 |
| BUSH, MATTIE M | 15410 LAUDER ST | | | | DETROIT | MI | 48227-2629 |
| BUSH, MAXINE J | 60 PIKE PL | | | | PLAINFIELD | IN | 46168-1540 |
| BUSH, MAXINE J | 60 PIKE PLACE | | | | PLAINFIELD | IN | 46168-1540 |
| BUSH, MAYFRED T | 869 COUNTY ROUTE 84 | | | | MALLORY | NY | 13103-3325 |
| BUSH, MAYFRED T | 869 COUNTY RTE 84 | | | | MALLORY | NY | 13103-3325 |
| BUSH, MELINDA | 4437 COLUMBUS ST | | | | WAYNE | MI | 48184-2146 |
| BUSH, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BUSH, MICHAEL | 4414 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| BUSH, MICHAEL | 4414 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, MICHAEL A | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| BUSH, MICHAEL E | 103 GINGER PL | | | | RUIDOSO | NM | 88345-9447 |
| BUSH, MICHAEL J | 107 JEWELL AVE | | | | SMYRNA | TN | 37167-4170 |
| BUSH, MICHAEL J | 111 THOMAS SCHMITTOU RD | | | | HOHENWALD | TN | 38452-5252 |
| BUSH, MICHAEL K | 5797 CREEK RD | | | | ANDOVER | OH | 44003-9749 |
| BUSH, MICHAEL T | 11300 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| BUSH, MICHAEL THOMAS | 11300 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| BUSH, MICHAEL W | 7574 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| BUSH, MICHAEL W | 9549 RIDGEMOOR AVE | | | | CINCINNATI | OH | 45231-2249 |
| BUSH, MICHELLE R | 4718 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| BUSH, MICHELLE RENE' | 4718 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| BUSH, MILTON A | 2942 OXFORD REILY RD | | | | OXFORD | OH | 45056-9253 |
| BUSH, MILTON D | 17331 FERRY RD | | | | ATHENS | AL | 35611-7015 |
| BUSH, NANCY A | 2012 KENT ST | | | | FLINT | MI | 48503-4371 |
| BUSH, NANCY M | 3195 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4227 |
| BUSH, NICOLE E | 864 SOUTHERN CREEK DR | | | | SAINT JOHNS | FL | 32259-6253 |
| BUSH, NORMA A | 32710 LEONA ST | | | | GARDEN CITY | MI | 48135-1286 |
| BUSH, NORMAN H | 1719 RADCLIFF | | | | DAYTON | OH | 45406-5406 |
| BUSH, NORMAN H | 1719 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |
| BUSH, NORMAN HOWARD | 1719 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |
| BUSH, OCIE | 4611 SOUTHEAST ELLSWORTH CIR | | | | LAWTON | OK | 73501-8335 |
| BUSH, OMA D | 2707 N CONWAY AVE UNIT 522 | | | | MISSION | TX | 78574-2135 |
| BUSH, OMA D | 2707 NORTH CONWAY #522 | | | | MISSION | TX | 78574-2135 |
| BUSH, ORIA G | 5424 CAROLWOOD DR | | | | JACKSON | MS | 39211-4205 |
| BUSH, ORVILLE M | 247 WYLIE ST | | | | SAGINAW | MI | 48602-3053 |
| BUSH, OTHO H | 715 ROLLING ROAD DR | | | | FRANKLIN | KY | 42134-2448 |
| BUSH, PATRICIA F | 4950 RISHER RD | | | | LEAVITTSBURG | OH | 44430-9728 |
| BUSH, PATRICIA F | 4950 RISHER ROAD | | | | LEAVITTSBURG | OH | 44430-9728 |
| BUSH, PATRICIA K | 24 GROVELAND RD | APT F3 | | | GENESEO | NY | 14454 |
| BUSH, PATRICIA K | 24 GROVELAND RD APT 3F | | | | GENESEO | NY | 14454-1328 |
| BUSH, PATRICK C | 1313 BARNES DR | | | | ARLINGTON | TX | 76013-1726 |
| BUSH, PAULINE M | 11413 CHARRED OAK DR | | | | AUSTIN | TX | 78759-4503 |
| BUSH, PEGGY A | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| BUSH, PERCY J | 320 W WASHINGTON ST | | | | BRISTOL | CT | 06010-5369 |
| BUSH, PHILIP A | 2611 CHAMBRAY LN | | | | MANSFIELD | TX | 76063-5841 |
| BUSH, QUEENE E | 12625 PHILLIPS AVE | | | | E CLEVELAND | OH | 44112-4108 |
| BUSH, QUEENE E | 12625 PHILLIPS ST | | | | E CLEVELAND | OH | 44112-4108 |
| BUSH, RANDALL B | 15354 GREENLAWN ST | | | | DETROIT | MI | 48238-1834 |
| BUSH, RANDY | 1 2ND AVE | | | | SUSQUEHANNA | PA | 18847 |
| BUSH, RAYMOND G | PO BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| BUSH, RAYMOND J | 5386 W POLK RD | | | | ALMA | MI | 48801-8800 |
| BUSH, RAYMOND L | 8040 FAIRHILL DR NE | | | | WARREN | OH | 44484-1910 |
| BUSH, RAYMOND T | 1648 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1823 |
| BUSH, REBECCA | 103 LOYOLA DR | | | | PFLUGERVI1LE | TX | 78660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, RICARDO H | 247 GLENHAVEN DR | | | | BUFFALO | NY | 14228 |
| BUSH, RICHARD A | 667 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| BUSH, RICHARD A | 8610 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| BUSH, RICHARD ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUSH, RICHARD E | 15399 N COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9585 |
| BUSH, RICHARD J | 405 10TH AVE | | | | VERO BEACH | FL | 32962-1532 |
| BUSH, RICHARD J | 405 10TH AVENUE | | | | VERO BEACH | FL | 32962-2962 |
| BUSH, RICHARD J | 896 DART RD | | | | MASON | MI | 48854-9355 |
| BUSH, RICHARD P | 6048 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| BUSH, RICHARD P | 6048 VALENCIA BOULEVARD | | | | LANSING | MI | 48911-4709 |
| BUSH, RITA W | 187 HOLLINGSWORTH CIRCLE | | | | CAMDEN | TN | 38320-8320 |
| BUSH, ROBERT D | PO BOX 212 | | | | DAVISON | MI | 48423-0212 |
| BUSH, ROBERT E | 5635 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9705 |
| BUSH, ROBERT F | 6020 CHESAPEAKE DR | | | | LANSING | MI | 48911-5013 |
| BUSH, ROBERT G | 8101 HIGH CORNER RD | | | | BROOKSVILLE | FL | 34602-7491 |
| BUSH, ROBERT J | 3869 ORMESBY PL | | | | LEXINGTON | KY | 40515-5720 |
| BUSH, ROBERT JOSEPH | 3869 ORMESBY PLACE | | | | LEXINGTON | KY | 40515-5720 |
| BUSH, ROBERT L | 15354 GREENLAWN ST | | | | DETROIT | MI | 48238-1834 |
| BUSH, ROBERT L | 640 FORSHALLEE RD | | | | THOMASVILLE | GA | 31792-0462 |
| BUSH, ROBERT L | 6477 WOODLEA DR | | | | KALAMAZOO | MI | 49048-6139 |
| BUSH, ROBIN D | 6320 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| BUSH, ROGER I | 17902 ROAD 115 | | | | CECIL | OH | 45821-9441 |
| BUSH, RONALD | 8226 36TH ST SE | | | | ADA | MI | 49301-9343 |
| BUSH, RONALD E | 6218 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| BUSH, RONALD L | 1147 ARMS ST APT 15 | | | | MARSHALL | MI | 49068-2114 |
| BUSH, RONALD S | PO BOX 661 | | | | SHELBYVILLE | IN | 46176-0661 |
| BUSH, RONALD W | 15 HASKINS LN S | | | | HILTON | NY | 14468-8912 |
| BUSH, RONALD W | 7911 DUDLEY ST | | | | VANDERBILT | MI | 49795-9798 |
| BUSH, ROSE L | 8400 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2385 |
| BUSH, ROSEMARIE C | 12006 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| BUSH, ROSEMARY | 7203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1946 |
| BUSH, ROSEMARY A | 107 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4703 |
| BUSH, ROSETTA | 486 DITMAR AVE | | | | PONTIAC | MI | 48341-2618 |
| BUSH, ROY D | 4605 FREDERICK PIKE APT A | | | | DAYTON | OH | 45414-3938 |
| BUSH, RUBY | 187 HOLLINGSWORTH CIR | | | | CAMDEN | TN | 38320-5510 |
| BUSH, RUBY | 2662 LESLIE | | | | DETROIT | MI | 48238-3416 |
| BUSH, RUBY | 2662 LESLIE ST | | | | DETROIT | MI | 48238-3416 |
| BUSH, RUBY B | 3015 DELLWOOD DR | | | | KOKOMO | IN | 46902-3771 |
| BUSH, RUTH | 27400 CHARDON RD | APT 332 | | | WICKLIFFE | OH | 44092-2768 |
| BUSH, RUTH | APT 332 | 27400 CHARDON ROAD | | | WILOUGHBY HLS | OH | 44092-2768 |
| BUSH, RUTH E | 1339 SUNSET ST | | | | TRAINER | PA | 19061-5328 |
| BUSH, RUTHANN B | 3401 CRANE AVE | | | | HUNTINGTON | WV | 25705-1717 |
| BUSH, SAM | 2376 JEFFERSON ST | | | | GARY | IN | 46407-3044 |
| BUSH, SAMUEL D | 550 WINFIELD DR | APT C9 | | | BOWLING GREEN | KY | 42103-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSH, SAMUEL T | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| BUSH, SCOTT L | 1487 140TH AVE | | | | WAYLAND | MI | 49348-9556 |
| BUSH, SENATE C | 3544 S MERRIMAN RD | | | | WAYNE | MI | 48184-1990 |
| BUSH, SHARON A | PO BOX 72 | | | | GASPORT | NY | 14067-0072 |
| BUSH, SHARON J | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| BUSH, SHARON J. | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| BUSH, SHARON M | 2287 S CENTER RD APT 303 | | | | BURTON | MI | 48519-1137 |
| BUSH, SHEILA | | | | | | | |
| BUSH, SHIRLEY | 6533 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381-9550 |
| BUSH, STACEY | 5635 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9705 |
| BUSH, STANLEY G | 2100 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3770 |
| BUSH, STEVEN A | 1951 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| BUSH, STEWART W | 6653 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| BUSH, STUART W | 228 PURITAN ROAD | | | | TONAWANDA | NY | 14150-8557 |
| BUSH, SUSAN E | 29020 RIVERBANK ST | | | | HARRISON TOWNSHIP | MI | 48045-1631 |
| BUSH, SUSAN G | 930 GREENGATE DR | | | | LEBANON | OH | 45036 |
| BUSH, SUSAN L | 218 SUNNYBROOKE DR | P.O. BOX 302 | | | VERNON | MI | 48476-9100 |
| BUSH, TAMMY A | 337 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| BUSH, TERRY A | 2344 ROSETTA DR | | | | EATON | OH | 45320-9703 |
| BUSH, TERRY D | 9145 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| BUSH, TERRY L | 4197 BUENA VISTA DR | | | | GREENBUSH | MI | 48738-9615 |
| BUSH, THERESA L | 48 SHIELD DR | | | | EATON | OH | 45320-2753 |
| BUSH, THOMAS A | | | | | | | |
| BUSH, THOMAS C | 1690 HARTSVILLE TRL | | | | THE VILLAGES | FL | 32162-2271 |
| BUSH, THOMAS H | 1303 N M 52 | | | | OWOSSO | MI | 48867-1232 |
| BUSH, THOMAS L | 1116 GEORGE ST | | | | LANSING | MI | 48910-1231 |
| BUSH, TINA | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BUSH, TONY | 4232 TARENTUM DR | | | | FLORISSANT | MO | 63033-6831 |
| BUSH, TRACY L | 5823 MAHONING AVE NW | | | | WARREN | OH | 44483-1141 |
| BUSH, TYLER | 11033 NORSCOT ST | | | | SCOTTS | MI | 49088 |
| BUSH, TYLER | 4332 CHELTEN AVE | | | | KALAMAZOO | MI | 49006-2767 |
| BUSH, VAN J | 2434 MANOR RD | | | | AU GRES | MI | 48703-9416 |
| BUSH, VENA B | 10793 NESTLING DR | | | | MIAMISBURG | OH | 45342-0887 |
| BUSH, VERLIN W | 4980 CASTLE RD | | | | OTTER LAKE | MI | 48464-9632 |
| BUSH, VERNON R | 1024 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| BUSH, VICKIE | 13612 ROACHTON RD | | | | PERRYSBURG | OH | 43551-1155 |
| BUSH, VILDER W | 4365 ARDONNA LN | | | | BEAVERCREEK | OH | 45432-1853 |
| BUSH, VIRGINIA | 521 KETCHAM ST | | | | DAYTON | OH | 45431-2125 |
| BUSH, VIRGINIA R | 6117 WESTFORD RD | | | | HARTSTOWN | PA | 16131-2427 |
| BUSH, WALLACE E | 509 BUTTERNUT ST | | | | SAINT LOUIS | MI | 48880-1960 |
| BUSH, WALTER L | 11301 EVERGREEN TRAIL | | | | EATON RAPIDS | MI | 48827-8209 |
| BUSH, WALTER T | 11301 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| BUSH, WESLEY H | 5495 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSH, WILBUR R | 120 SAULSBURY ST | | | | DEWEY BEACH | DE | 19971-3314 |
| BUSH, WILFRED J | 1120 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| BUSH, WILLIAM E | PO BOX 823 | | | | STOCKBRIDGE | MI | 49285-0823 |
| BUSH, WILLIAM G | 704 PLEASANT ST | | | | JERSEYVILLE | IL | 62052-1158 |
| BUSH, WILLIE D | 12905 HOY AVE | | | | CLEVELAND | OH | 44105-6344 |
| BUSH, WILLIE J | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208-3616 |
| BUSH- MCLAUGHLIN, MARGUERITE | 1911 REGINA WAY | | | | GRANTS PASS | OR | 97527-5758 |
| BUSH-HOWISON LP | ATTN MARY JANE SCHULTZ | 23360 NORTH BLUFF ST | | | FULTON | MO | 65251 |
| BUSH-WHITE, JODY L | 1516 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| BUSHA KEVIN | 4616 SALEM DR | | | | VESTAL | NY | 13850-3853 |
| BUSHA, ANNIE R | 422 EAST HWY | | | | BOAZ | AL | 35957-6427 |
| BUSHA, CLIFFORD L | 6655 JACKSON RD UNIT 804 | SCIO FARMS ESTATE | | | ANN ARBOR | MI | 48103-9686 |
| BUSHA, DENNIS W | 1405 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| BUSHA, GARY L | PO BOX 39 | | | | BRIDGEWATER | MI | 48115-0039 |
| BUSHA, HOYT E | 422 EAST HWY | | | | BOAZ | AL | 35957-6427 |
| BUSHA, JACK E | 14750 LAKESIDE CIR APT 123 | | | | STERLING HEIGHTS | MI | 48313-1377 |
| BUSHA, JEAN W. | 743 BOUND LINE RD | | | | WOLCOTT | CT | 06716-1541 |
| BUSHA, JEAN W. | 743 BOUNDLINE ROAD | | | | WOLCOTT | CT | 06716-1541 |
| BUSHA, MARGARET V | 645 GRANGER HILLS DRIVE | | | | ORTONVILLE | MI | 48462-9264 |
| BUSHA, MICHAEL E | 503 BITTERSWEET AVE | | | | GERMANTWN HLS | IL | 61548-8555 |
| BUSHA, RAYFORD C | 3839 DAVISON RD | | | | LAPEER | MI | 48446-2806 |
| BUSHA, TERRY L | 645 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462-9264 |
| BUSHARD, LARRY A | 2026 SCENIC DR | | | | MUSKEGON | MI | 49445 |
| BUSHART, JOHN W | 711 REYNOLDS DR | | | | WATERFORD | MI | 48328-2037 |
| BUSHART, KENNETH L | 7379 SUGARBUSH DR | | | | SPRING HILL | FL | 34808-7034 |
| BUSHART, KENNETH LEE | 7379 SUGARBUSH DR | | | | SPRING HILL | FL | 34506-7034 |
| BUSHART, O S | 1936 SWARANNE | | | | W BLOOMFIELD | MI | 48324-1054 |
| BUSHAW, ALLEN J | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| BUSHAW, JOHN J | 27915 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3516 |
| BUSHAW, KERRY S | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| BUSHAW, KERRY SUE | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| BUSHAY, ROBERT L | 4055 STONEY CREEK DR | | | | FORT GRATIOT | MI | 48059-3741 |
| BUSHEE, BONNEY M | 5935 76TH ST SE | | | | CALEDONIA | MI | 49316-8207 |
| BUSHEE, GARY S | 5800 ROSEWOOD DR | | | | BOARDMAN | OH | 44512-3978 |
| BUSHEK, GEORGE | 43 REGGIE DR | | | | WAPPINGERS FL | NY | 12590-4228 |
| BUSHEL KAYE BROOKS PA | 309 ALLEGHENY AVENUE | | | | TOWSON | MD | 21204-4258 |
| BUSHELL COLLEEN | 402 S ADAMS ST | | | | PHILO | IL | 61864-9615 |
| BUSHELL, GEORGE | 19 WHEELER DRIVE | | | | CORTLANDT MNR | NY | 10567-1048 |
| BUSHELL, WALTER L | 253 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| BUSHELLE, JAMES M | 4042 SARATOGA DR | | | | JANESVILLE | WI | 53546-1439 |
| BUSHEN, VERDA J | 2183 S STONE RD | | | | FREMONT | MI | 49412-7752 |
| BUSHEN, VERDA J | 2183 SOUTH STONE RD | | | | FREMONT | MI | 49412-7752 |
| BUSHER, ELMER E | PO BOX 345 | | | | OKLAHOMA CITY | OK | 73101-0345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSHER, MICHAEL H | 1429 CRESTWOOD DR | | | | LOUISVILLE | TN | 37777 |
| BUSHEY GLASS SERVICE INC | 215 W GENESEE AVE | | | | SAGINAW | MI | 48602-5509 |
| BUSHEY PATRICIA | BUSHEY, PATRICIA | 971 COUNTY RD C | | | HANCOCK | WI | 54943-9547 |
| BUSHEY, ANNETTE | 40550 COLONY | | | | STERLING HEIGHTS | MI | 48313-3808 |
| BUSHEY, ANNETTE | 40550 COLONY DR | | | | STERLING HEIGHTS | MI | 48313-3808 |
| BUSHEY, CLARENCE A | 303 WEST AVE | | | | NEWARK | NY | 14513-1443 |
| BUSHEY, DANIEL | 15148 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| BUSHEY, DANIEL | 309 N BRIDGE ST | | | | DIMONDALE | MI | 48821-8702 |
| BUSHEY, FLOYD W | PO BOX 10785 | | | | FORT SMITH | AR | 72917-0785 |
| BUSHEY, GEORGE Z | 1057 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 |
| BUSHEY, GERALD H | 15345 W CAMINO ESTRELLA DR | | | | SURPRISE | AZ | 85374-2054 |
| BUSHEY, GUY P | 3 BISHOPGATE DR | | | | ROCHESTER | NY | 14624-4301 |
| BUSHEY, LINDA S | 839 WOODBIND AVE LOWER | | | | ROCHESTER | NY | 14619 |
| BUSHEY, PATRICIA | 971 COUNTY RD C | | | | HANCOCK | WI | 54943-9547 |
| BUSHEY, PATRICIA | 971 COUNTY RD C | | | | HANCOCK | WI | 54943-9547 |
| BUSHEY, ROY J | 2378 E SWEDE RD | | | | SPRUCE | MI | 48762-9717 |
| BUSHEY, RUTH | 363 DEARBORN ST | | | | BUFFALO | NY | 14207-2512 |
| BUSHEY, SALLY L | 2725 WILDS RD | | | | OSSINEKE | MI | 49766-9751 |
| BUSHI, ELEANOR V | 3268 W 33RD ST | | | | CLEVELAND | OH | 44109-1561 |
| BUSHI, ELEANOR V | 3268 WEST 33RD ST | | | | CLEVELAND | OH | 44109-1561 |
| BUSHI, MICHAEL | 3268 W 33RD ST | | | | CLEVELAND | OH | 44109-1561 |
| BUSHI, PAUL | 8197 BRIARWOOD DR | | | | BROADVIEW HTS | OH | 44147-1010 |
| BUSHIE, THEODORE | 74 SLEEPY DUTCHMAN LN | | | | ACRA | NY | 12405-1418 |
| BUSHKO, MARY | 141 WELLES ST | | | | NANTICOKE | PA | 18634-4317 |
| BUSHKO, MARY | 141 WELLS STREET | | | | NANTICOKE | PA | 18634-4317 |
| BUSHMAN EQUIPMENT INC | PO BOX 309 | | | | BUTLER | WI | 53007-0309 |
| BUSHMAN ORAN (661922) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BUSHMAN, CINDY K | 1771 N LAPEER RD | | | | LAPEER | MI | 48446-7501 |
| BUSHMAN, CLAYTON F | 3622 E COUNTY ROAD 200 S LOT 101 | | | | DILLSBORO | IN | 47018-9249 |
| BUSHMAN, DEBORAH J | 9627 ANNANDALE DRIVE | | | | SAN ANTONIO | TX | 78239 |
| BUSHMAN, GORDON L | 1399 MIDDLE RD | | | | RUSH | NY | 14543-9603 |
| BUSHMAN, JEWELL D | 9 FOREST AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1017 |
| BUSHMAN, JEWELL D | 9 FOREST AVENUE | | | | HIGHLAND HTS | KY | 41076-1017 |
| BUSHMAN, KATHLEEN | 1771 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| BUSHMAN, LARRY C | 2543 GREENSIDE DR | | | | BEAVERCREEK | OH | 45431-8601 |
| BUSHMAN, LINDA G | 15770 HIGHLAND AVE | | | | AURORA | IN | 47001-1787 |
| BUSHMAN, MICHAEL D | 6322 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9263 |
| BUSHMAN, ORAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BUSHMAN, ROBERTA J | PO BOX 1620 | | | | RANCHOS DE TAOS | NM | 87557 |
| BUSHNELL, CAMRYN M | 18585 HERCULES ST | | | | HESPERIA | CA | 92345 |
| BUSHNELL, GEORGE J | 314 REBECCA ST | | | | NORTH SYRACUSE | NY | 13212-2035 |
| BUSHNELL, JOHN S | 5315 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| BUSHNELL, JUDITH A | 100 VERDA AVE | | | | N SYRACUSE | NY | 13212-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSHNELL, JUDITH A | 4929 DELCONTE CIR | | | | LIVERPOOL | NY | 13088 |
| BUSHNELL, LANCE R | 1307 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| BUSHNELL, LANCE R. | 1307 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| BUSHNELL, RICHARD D | 1214 LEE ST | | | | BENTON | LA | 71006-9578 |
| BUSHNELL, SAMUEL | 4917 HIPP ST | | | | DEARBORN HTS | MI | 48125-2915 |
| BUSHNER, MATTHEW G | 1510 E CEDAR CREEK RD | | | | GRAFTON | WI | 53024-9653 |
| BUSHONG, DEBRA J | 8276 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| BUSHONG, DORIS M | 5250 CASE AVE APT S304 | | | | PLEASANTON | CA | 94566-3249 |
| BUSHONG, DORIS M | 5250 CASE AVE S-304 | | | | PLEASANTON | CA | 94566 |
| BUSHONG, GERALD W | 1054 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| BUSHONG, GUENEVERE E | APT B | 67 MILLARD DRIVE | | | FRANKLIN | OH | 45005-2046 |
| BUSHONG, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUSHONG, KATHRYN C | 6404 ROSALIND LN | | | | ANDERSON | IN | 46013-9533 |
| BUSHONG, KEITH J | 1493 WEST STATE HYW 46 | | | | SPENCER | IN | 47460 |
| BUSHONG, LLOYD T | 2071 W LAKE RD | | | | CLIO | MI | 48420-8818 |
| BUSHONG, ROBERT | 403 E PLUM ST | | | | LINDEN | IN | 47955 |
| BUSHONG, RUSSELL | PO BOX 66 | | | | EAST TAWAS | MI | 48730-0066 |
| BUSHOR, DEBRA M | 6626 HOLLAND RD | | | | CLAY | MI | 48001-3708 |
| BUSHOUSE, JOHN M | 10120 WHITE CEDAR RD | | | | FORT WAYNE | IN | 46804-5212 |
| BUSHOUSE, JOHN MARK | 10120 WHITE CEDAR RD | | | | FORT WAYNE | IN | 46804-5212 |
| BUSHOVER, ROBERT E | 3060 MOORE RD | | | | RANSOMVILLE | NY | 14131-9777 |
| BUSHRE ADAM L | 8676 RICKERT RD | | | | SARANAC | MI | 48881-9440 |
| BUSHRE, KEVIN P | 4452 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| BUSHROD BAYLESS | RT 2-6160 E M-21 | | | | CORUNNA | MI | 48817 |
| BUSHUR, DENNIS J | 15207 DERBY CT | | | | CARMEL | IN | 46032-7000 |
| BUSHWEIT, ANN LOUISE | 6841 SE LILLIAN CT | | | | STUART | FL | 34997-2243 |
| BUSI, JIM J | 1421 ISABELLE PL | | | WINDSOR ONTARIO CANADA N8S-4R9 | | | |
| BUSI, JIM JOSEPH | 1421 ISABELLE PLACE | | | WINDSOR ON N8S4R9 CANADA | | | |
| BUSIC, BISENIJA | 11356 LUMPKIN | | | | HAMTRAMCK | MI | 48212-2906 |
| BUSIC, LARRY R | 7221 ERIE DR | | | | MENTOR | OH | 44060-5140 |
| BUSIC, MARY J | 4200 MUNSON ST NW | | | | CANTON | OH | 44718-2981 |
| BUSIC, MARY J | 4200 MUNSON STREET NORTHWEST | | | | CANTON | OH | 44718-2981 |
| BUSICK, BONNIE B | 4572 N PARK AVE | | | | WARREN | OH | 44483-1538 |
| BUSICK, BONNIE B | 4572 NORTH PARK AVE | | | | WARREN | OH | 44483-1538 |
| BUSICK, GERALDINE B | 8625 SQUIRE LANE N.E. | | | | WARREN | OH | 44484-1647 |
| BUSICK, GERALDINE B | 8625 SQUIRES LN NE | | | | WARREN | OH | 44484-1647 |
| BUSICK, JAMES R | 7850 E NOPAL AVE | | | | MESA | AZ | 85209-6918 |
| BUSICK, KAYLYN P | 4102 GRINDLEY PARK ST | | | | DEARBORN HEIGHTS | MI | 48125-2222 |
| BUSICK, LARRY K | 420 KNOTT ST | | | | MITCHELL | IN | 47446-1158 |
| BUSICK, MARK A | 715 ALLEN DR | | | | HIGHLAND | MI | 48357-3505 |
| BUSICK, RUSSELL L | 284 SAINT CHARLES ST | | | | JASPER | IN | 47546-9053 |
| BUSILLO, SUSAN | 31 NOD BROOK RD | | | | WALLINGFORD | CT | 06492-4314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSINESS 21 PUBLISHING | 453 BALTIMORE PIKE STE A | | | | SPRINGFIELD | PA | 19064 |
| BUSINESS AUTO/MADISO | PO BOX 795 | | | | MADISON | AL | 35758-0795 |
| BUSINESS BOOK REVIEW LLC | 1549 CLAIRMONT RD STE 203 | | | | DECATUR | GA | 30033-4635 |
| BUSINESS CONSORTIUM FUND INC | 305 SEVENTH AVE 20TH FLR | | | | NEW YORK | NY | 10001 |
| BUSINESS DEVELOPMENT COUNCIL NV | EUGENE NASSER | GIIRALDA FARMS # 7 | MADISON AVE | | MADISON | NJ | 07940 |
| BUSINESS FOR LIFE INC | 7210 E STATE ST | | | | ROCKFORD | IL | 61108 |
| BUSINESS FOR SOCIAL RESPONSIBILITY | 111 SUTTER ST FL 12 | | | | SAN FRANCISCO | CA | 94104-4541 |
| BUSINESS FURNITURE CORP | 6102 VICTORY WAY | | | | INDIANAPOLIS | IN | 46278-2934 |
| BUSINESS FURNITURE CORP | 6102 VICTORY WAY | PO BOX 781210 | | | INDIANAPOLIS | IN | 46278-2934 |
| BUSINESS HORIZONS | ATTN TREASURER | 1046 PAMPLIN HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0001 |
| BUSINESS INCEN/MNPLS | 7630 BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55439-2805 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE RD | | | | MINNEAPOLIS | MN | 55439-2805 |
| BUSINESS JOURNAL | PO BOX 714 | | | | YOUNGSTOWN | OH | 44501 |
| BUSINESS LEADERSHIP NETWORK OFMICHIGAN | 32831 BINGHAM LN | | | | BINGHAM FARMS | MI | 48025-2417 |
| BUSINESS MANAGERS INC | 314 OAKLAND AVE #202 | | | | ROYAL OAK | MI | 48067 |
| BUSINESS MICRO RESOURCE CORP | 6024 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8204 |
| BUSINESS OBJECTS | 95 MORTON ST. | | | | NEW YORK | NY | 10014 |
| BUSINESS PERFORMANCE GROUP INC | 8345 UNIVERSITY BLVD STE C | | | | DES MOINES | IA | 50325-1168 |
| BUSINESS PROTECTION SYSTEMS INTERNATIONAL, INC. | | | | | | | |
| BUSINESS SOLUTIONS INTERNATIONAL LLC | 7125 ORCHARD LAKE RD STE 222 | | | | WEST BLOOMFIELD | MI | 48322-3616 |
| BUSINESS SYSTEMS INC | SHELF PLUS | 2285 EXECUTIVE DR STE 410 | | | LEXINGTON | KY | 40505 |
| BUSINESS TELEVISION | 2070 HADWAN ROAD UNIT 201 B | | | MISSISSAUGA CANADA ON L5K 2C9 CANADA | | | |
| BUSINESSMENS PRAYER BREAKFAST OF ST CHARLES COUNTY | PO BOX 1574 | | | | SAINT CHARLES | MO | 63302-1574 |
| BUSINESSWEEK | PO BOX 8420 | | | | RED OAK | IA | 51591-1420 |
| BUSINESSWIRE/SNFRNCS | 44 MONTGOMERY STREET | SUITE 2185 | | | SAN FRANCISCO | CA | 94104 |
| BUSJAHN, KATHY A | 2929 SUNNYSIDE DRIVE | | | | ROCKFORD | IL | 61114-6000 |
| BUSJAHN, MARY E | 618 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| BUSK, HELEN K | 10890 E 24TH ST | | | | REED CITY | MI | 49677-8830 |
| BUSK, HELEN K | 10890 E.24TH ST. | | | | REED CITY | MI | 49677-8830 |
| BUSK, KRISTIN | 3877A COMMODORE DR | | | | EAST JORDAN | MI | 49727 |
| BUSKA, DENNIS G | PO BOX 81 | | | | NORTHFIELD | VT | 05663-0081 |
| BUSKARD, DAVID R | 4727 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9450 |
| BUSKARD, DAVID RICK | 4727 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9450 |
| BUSKARD, DAVID S | 1450 FERNDALE AVE SW | | | | GRAND RAPIDS | MI | 49534-6510 |
| BUSKARD, WINIFRED O | 161 CLAYTON CT | | | | ROCKFORD | MI | 49341-1107 |
| BUSKE, OWEN C | 9250 S 46TH ST | | | | FRANKLIN | WI | 53132-9273 |
| BUSKE, STEPHEN C | 863 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| BUSKE, STEPHEN CARL | 863 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| BUSKEY, PRISCILLA | 30 CARTER AVE | | | | BLACKSTONE | MA | 01504-1901 |
| BUSKIRK, CRAIG E | 402 S BROWN ST | | | | WINCHESTER | IN | 47394-2203 |
| BUSKIRK, DAVID E | 3402 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4284 |
| BUSKIRK, GERALD D | 290 OAK LAWN DR | | | | BATTLE CREEK | MI | 49037-1775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSKIRK, JAMES E | 2554 W STERLING RD | | | | BURBANK | OH | 44214-9564 |
| BUSKIRK, ROGER L | 3806 RASMUS DR. | | | | GRAYLING | MI | 49738 |
| BUSKIRK, SELBY T | 7219 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050-9071 |
| BUSKIRK, STEVEN R | 6830 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9397 |
| BUSKIRK, WAYNE L | 10499 GREGG ROAD R 3 | | | | FREDERICKTOWN | OH | 43019 |
| BUSKULIC, TOMISLAV | 9200 WESTCHESTER DR | | | | LAINGSBURG | MI | 48848-9206 |
| BUSKUS, JAMES J | 7923 160TH ST | | | | TINLEY PARK | IL | 60477-6749 |
| BUSLEPP, KENNETH J | 3391 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-8909 |
| BUSLEPP, LAWRENCE W | 8988 CASCADE DR | | | | SOUTH LYON | MI | 48178-9291 |
| BUSLEPP, LEONA D | 5233 LYONS CIR S | | | | WARREN | MI | 48092-1768 |
| BUSLER, CLARA J | 2167 MONTEREY RD | | | | TALBOTT | TN | 37877-3751 |
| BUSLER, MARY L | 3601 CLOISTER WAY | | | | KNOXVILLE | TN | 37912-4873 |
| BUSO, JOSEPH D | 6268 PARKHURST DR | | | | GOLETA | CA | 93117-1624 |
| BUSONICK, DENNIS M | 43870 BOULDER DR | | | | MOUNT CLEMENS | MI | 48044 |
| BUSONY, C MELODYREE | 31082 HUNTLEY SQ W APT 314 | | | | BEVERLY HILLS | MI | 48025-5361 |
| BUSONY, C MELODYREE | 31082 HUNTLEY SQUARE W | APT 314 | | | BEVERLY HILLS | MI | 48025 |
| BUSQUET, POL | 22 CHEMIN DE GOMEREE | | | 6120 COUR-SUR-HEURE, BELGIUM | | | |
| BUSS CHEVROLET-OLDSMOBILE, INC. | 1255 E GREEN BAY ST | | | | SHAWANO | WI | 54166-2234 |
| BUSS CHEVROLET-OLDSMOBILE, INC. | RORY BUSS | 1255 E GREEN BAY ST | | | SHAWANO | WI | 54166-2234 |
| BUSS JR, HARRY | 218 LOLLAR PL | CUMBERLAND COVE | | | MONTEREY | TN | 38574-7098 |
| BUSS, BRIAN M | 18806 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9627 |
| BUSS, DAVID G | 3437 LAURIA RD | | | | BAY CITY | MI | 48706-8104 |
| BUSS, DIETER S | 59467 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-2447 |
| BUSS, GARY L | 5334 NORTH COUNTY 200 WEST | | | | MIDDLETOWN | IN | 47356 |
| BUSS, MILDRED H | 345 BAYARD STREET | | | | WILLIAMSPORT | PA | 17702-7248 |
| BUSS, SIEDA C | 1382 NEWTOWN LANGHORNE RD | B109 PENNSWOOD VILLAGE | | | NEWTOWN | PA | 18940-2418 |
| BUSS, STANLEY E | 10349 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| BUSS, WANDA | 231 PLEASANTVIEW DR | | | | NEW CASTLE | IN | 47362-1344 |
| BUSSANICH, BARBARA A | 6620 BEACH RESORT DR #7 | | | | MAPLES | FL | 34114-7524 |
| BUSSANICH, BARBARA A | 6620 BEACH RESORT DR APT 7 | | | | NAPLES | FL | 34114-7524 |
| BUSSARD'S ALL-PRO AUTOMOTIVE CENTER INC | 5312 YORK BLVD | | | | LOS ANGELES | CA | 90042-2457 |
| BUSSARD, BYRON A | 3705 WARWICK CT | | | | MOON TWP | PA | 15108-8015 |
| BUSSARD, DONALD E | 132 S MAIN ST | | | | GERMANTOWN | OH | 45327-1330 |
| BUSSARD, DONALD E | 132 SOUTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1330 |
| BUSSARD, MARSHALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUSSARD, NORMAN A | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BUSSARD, ROBERT A | 391 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2751 |
| BUSSARD, ROBERT ALLEN | 391 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2761 |
| BUSSARD, SALLY L | 3705 WARWICK CT | | | | MOON TWP | PA | 15108-8015 |
| BUSSCHER, PHILLIP R | APT C | 15481 RANSOM STREET | | | HOLLAND | MI | 49424-5583 |
| BUSSE AUTOMOTIVE | 115 E PROSPECT AVE | | | | MOUNT PROSPECT | IL | 60056 |
| BUSSE, DALE W | 3316 GRANTSBURG DR | | | | LANSING | MI | 48911-2224 |
| BUSSE, DAMIAN C | 1323 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSSE, DEBORAH A | 3940 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| BUSSE, EUGENE A | 216 N SECOND ST BOX 616 | | | | ABBOTSFORD | WI | 54405 |
| BUSSE, GENE H | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| BUSSE, GEORGE W | 436 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2522 |
| BUSSE, GREGORY J | 2337 FOX RIVER PKWY | | | | WAUKESHA | WI | 53189-7754 |
| BUSSE, MATTHEW A | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| BUSSE, MELONIE G | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| BUSSE, RALPH J | 1300 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3825 |
| BUSSE, RICHARD J | 17801 W CANNONSVILLE RD | | | | PIERSON | MI | 49339-9698 |
| BUSSE, ROBERT F | 61 OLD PINE LN | | | | ROCHESTER | NY | 14615-1168 |
| BUSSE, ROY H | 111 MARYLAND DR | | | | O FALLON | MO | 63366-1160 |
| BUSSE, VICKIE M | 619 PLAYGROUND CT | | | | EAST ALTON | IL | 62024-1261 |
| BUSSELL II, DENNIS JOE | 7788 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| BUSSELL JR, PAUL S | 1022 CARLISLE CIR | C/O BETTY J BUSSELL | | | NORMAN | OK | 73069-7439 |
| BUSSELL, ADRIAN C | 5621 NW 28TH ST | | | | LAUDERHILL | FL | 33313-2324 |
| BUSSELL, BARBARA L | 2500 MANN RD LOT 313 | | | | CLARKSTON | MI | 48346-4220 |
| BUSSELL, CHRISTINE M | 11936 GARNSY DRIVE | | | | GRAND HAVEN | MI | 49417 |
| BUSSELL, CURTIS J | 3114 9TH ST | | | | WYANDOTTE | MI | 48192-5615 |
| BUSSELL, DAVID D | 10899 W FORT ISLAND TRL | | | | CRYSTAL RIVER | FL | 34429-5263 |
| BUSSELL, DELMAR HAROLD | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| BUSSELL, DENNIS J | 7788 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| BUSSELL, DONALD W | 54107 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1263 |
| BUSSELL, DONNA M | 505 N WICKSHIRE LN | | | | DURAND | MI | 48429-1429 |
| BUSSELL, DORA L | 14376 STAHELIN | | | | DETROIT | MI | 48223-2936 |
| BUSSELL, GERALD A | 1568 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6236 |
| BUSSELL, GERMAINE D | 604 QUAIL LN | | | | CADILLAC | MI | 49601-2679 |
| BUSSELL, GINGER | 1568 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6236 |
| BUSSELL, GREGORY M | 7271 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| BUSSELL, HOY L | 170 JASMINE DR | | | | HARROGATE | TN | 37752-5422 |
| BUSSELL, J D | 2046 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| BUSSELL, JACK N | 1124 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3802 |
| BUSSELL, JAMES L | 2820 MINOT AVE | | | | CINCINNATI | OH | 45209-1649 |
| BUSSELL, JERRY R | 421 CANEY CREEK RD | | | | ROGERSVILLE | TN | 37857-7643 |
| BUSSELL, JOE L | 2823 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| BUSSELL, JOHN O | 1425 EATON DR | | | | MONROE | MI | 48162-3320 |
| BUSSELL, LYNN M | 2830 LOWE DR | | | | TALBOTT | TN | 37877 |
| BUSSELL, MARCELLA E | 221 N CENTRAL AVE APT 204 | | | | FAIRBORN | OH | 45324-5094 |
| BUSSELL, MICHAEL G | 1420 CORVETTE AVE | | | | SEBRING | FL | 33872-2928 |
| BUSSELL, NATHANIEL G | 9557 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2210 |
| BUSSELL, OPAL K | 4186 COUNTY RD 4660 | | | | POMONA | MO | 65789 |
| BUSSELL, OPAL K | 4186 COUNTY ROAD 4660 | | | | POMONA | MO | 65789-9564 |
| BUSSELL, PATRICIA M | 2007 GREEN ROCK LANE | | | | INDIANAPOLIS | IN | 46203-4916 |
| BUSSELL, PATRICIA M | 2007 GREEN ROCK LN | | | | INDIANAPOLIS | IN | 46203-4916 |
| BUSSELL, PAUL L | 112 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801-5223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSSELL, SANDRA K | 2475 LONESOME DOVE TRL | | | | LAPEER | MI | 48446-8418 |
| BUSSELL, VAUGHN D | 8513 EASTON RD | | | | NEW LOTHROP | MI | 48460 |
| BUSSELL, VERNON E | 6376 J DR | | | | MONROE | MI | 48161-3830 |
| BUSSELLS CHRISTINE L & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| BUSSEMA, DAVID A | 7256 E VESTABURG RD | | | | VESTABURG | MI | 48891-9462 |
| BUSSEN, RONALD L | 522 PHEASANT RUN | | | | ZIONSVILLE | IN | 46077-8658 |
| BUSSER, VIOLET F | 6765 STATE RD APT 2521 | | | | PARMA | OH | 44134-4584 |
| BUSSERT, ADAM D | 811 N 2ND AVE | | | | MAYWOOD | IL | 60153-1006 |
| BUSSERT, EARL L | 1575 FLORENCE ST | | | | WABASH | IN | 46992-3829 |
| BUSSERT, EDWIN C | 811 N 2ND AVE | | | | MAYWOOD | IL | 60153-1006 |
| BUSSERT, VON G | 622 E SO C | | | | GAS CITY | IN | 46933 |
| BUSSEY I I I, HENRY W | 78 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2119 |
| BUSSEY JR, ALEXANDER W | 13 STATE ST | | | | JAMESBURG | NJ | 08831-1648 |
| BUSSEY, ALAN R | 20745 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-3143 |
| BUSSEY, ALVIN C | 1930 BRADY AVE | | | | BALTIMORE | MD | 21227-4108 |
| BUSSEY, CARL D | APT 217 | 27655 LAHSER ROAD | | | SOUTHFIELD | MI | 48034-6271 |
| BUSSEY, CHARLES F | 7821 SLEEPY HOLLOW DR | | | | NORTHVILLE | MI | 48168-8801 |
| BUSSEY, CLARK J | 964 S MAIN ST NE | | | | CONYERS | GA | 30012-4549 |
| BUSSEY, CYNTHIA D | 4937 HEARDS FOREST DR NW | | | | ACWORTH | GA | 30102-7943 |
| BUSSEY, DEBRA A | 53 LEONARD ST | | | | DORCHESTER | MA | 02122-2724 |
| BUSSEY, DEREK R | 345 WHITLEY LANE | | | | SMITHS GROVE | KY | 42171 |
| BUSSEY, E | 14375 ASBURY PK | | | | DETROIT | MI | 48227-1368 |
| BUSSEY, GEORGIA M | 17713 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3596 |
| BUSSEY, GILBERT I | 139 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| BUSSEY, GREGORY D | 14375 ASBURY PARK | | | | DETROIT | MI | 48227-1368 |
| BUSSEY, LAURA J | 10 ALLEN RD | | | | WINCHESTER | MA | 01890-4002 |
| BUSSEY, LEWIS F | 11503 OAKMONT CT | | | | FORT MYERS | FL | 33908-2823 |
| BUSSEY, MAE R | 9429 DEER CROSSING DR | | | | JONESBORO | GA | 30236-5194 |
| BUSSEY, PATRICK D | 9309 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |
| BUSSEY, RONALD W | 1308 E HILLS DR | | | | MOORE | OK | 73160-6637 |
| BUSSEY, RUFUS | 5805 E 39TH ST | | | | INDIANAPOLIS | IN | 46226-4806 |
| BUSSEY, WAYNE | HAWKINS LAW FIRM | PO BOX 805 | | | SPRINGDALE | AR | 72765-0805 |
| BUSSIE, MICHAEL D | 205 W DECATUR ST | | | | CHICO | TX | 76431-1927 |
| BUSSIE, MICHAEL D | 2209 FOXCROFT LN | | | | ARLINGTON | TX | 76014-3610 |
| BUSSINEAU, EDDIE | # 30 | 475 PUE ROAD | | | BANDERA | TX | 78003-6080 |
| BUSSINEAU, JOHN M | 6679 DANDISON BLVD | | | | W BLOOMFIELD | MI | 48324-2813 |
| BUSSINEAU, SHARRON K | 320 JOHN ST | | | | CLARE | MI | 48617-1216 |
| BUSSINEAU, SHARRON K | 320 JOHN STREET | | | | CLARE | MI | 48617 |
| BUSSING, BRUCE A | 5545 WILD IRIS LN | | | | HASLETT | MI | 48840-8685 |
| BUSSING, MARY AGNES | 5121 W 16TH ST | | | | SPEEDWAY | IN | 46224-6417 |
| BUSSING, MARY AGNES | 5121 WEST 16TH STREET | | | | SPEEDWAY | IN | 46224-6417 |
| BUSSING, ROBERT J | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228-1208 |
| BUSSING, STEPHEN A | PO BOX 472 | | | | BRAZIL | IN | 47834-0472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSSINGER, CHARLES E | 615 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1843 |
| BUSSINGER, JOAN | PO BOX 507 | | | | AU GRES | MI | 48703-0507 |
| BUSSINGER, RICHARD T | 13707 OAKLEY RD | | | | CHESANING | MI | 48616-9427 |
| BUSSINGER, THOMAS E | 2439 SPRUCE ST | | | | LINESVILLE | PA | 16424-6673 |
| BUSSINGER, THOMAS P | 315 LAKE ST | | | | SAINT CHARLES | MI | 48655-1741 |
| BUSSLE, LILLIE V | 12026 SANFORD | | | | DETROIT | MI | 48205-3728 |
| BUSSLE, LILLIE V | 12026 SANFORD ST | | | | DETROIT | MI | 48205-3728 |
| BUSSLER SR, WILLIAM E | 11500 CANYON OAKS DR | | | | MCLOUD | OK | 74851-8499 |
| BUSSLER, BRIAN D | 871 N FOREST CT | | | | CHANDLER | AZ | 85226-1910 |
| BUSSLER, DONN A | 1154 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| BUSSLER, WILLIAM E | 7104 WALNUT CREEK DR | | | | OKLAHOMA CITY | OK | 73142-2517 |
| BUSSMANN KONRAD (479210) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUSSMANN, KONRAD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUSSON, JOHN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BUSSWITZ, RHONDA | 1293 145TH ST E | | | | ROSEMOUNT | MN | 55068-2918 |
| BUSTAMANTE & BUSTAMANTE | AVENIDAS AMAZONAS ER-69 Y PATRIA | EDIFICIO COFIEC, 10MO. PISO | QUITO, ECUADOR | | | | |
| BUSTAMANTE & BUSTAMANTE | AVES, AMAZONAS AND PATRIA | COFIEC BLDG., FLOORS 4,5,10 &11 | P.O. BOX 17-01-02455 | QUITO ECUADOR | | | |
| BUSTAMANTE BARCELO, CYNTHIA | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| BUSTAMANTE JR, MARTIN | PO BOX 1148 | | | | CEDAR HILL | TX | 75106-1148 |
| BUSTAMANTE O'HARA GAGLIASSO | LAW OFFICES | 333 W. SAN CARLOS ST. | 8TH FLOOR | | SAN JOSE | CA | 95110 |
| BUSTAMANTE, DAVID O | 15990 WEDOW DR | | | | MORENO VALLEY | CA | 92551 |
| BUSTAMANTE, FLORA | 6534 REPUBLIC DR | | | | BELLEVILLE | MI | 48111-4421 |
| BUSTAMANTE, JOE | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| BUSTAMANTE, MARCIA M | 103 BOARDWALK ST | | | | MIDLOTHIAN | TX | 76065-6726 |
| BUSTAMANTE, MARIA E | 306 HOLLOW GRV | | | | SAN ANTONIO | TX | 78253-5294 |
| BUSTAMANTE, MARTIN C | 2914 LEITH ST | | | | FLINT | MI | 48506-2945 |
| BUSTAMANTE, ORLANDO F | 274 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-2313 |
| BUSTAMANTE, SILVESTRE | 1965 PALMS ST | | | | DETROIT | MI | 48209-1643 |
| BUSTAMANTE, STELLA L | 11218 GERALD AVE | | | | GRANADA HILLS | CA | 91344-4251 |
| BUSTAMANTE, STELLA LOPEZ | 11218 GERALD AVE | | | | GRANADA HILLS | CA | 91344-4251 |
| BUSTAMENTE, DOMINGA E | PO BOX 97 | | | | DEL REY | CA | 93516-0097 |
| BUSTAMONTE-WILSO, REBECCA D | 29220 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| BUSTAMONTE-WILSON, REBECCA DAWN | 29220 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| BUSTARD, LORETTA A | 6502 GRANT | | | | ST JOSEPH | MO | 64504-1902 |
| BUSTARD, LORETTA A | 6502 GRANT ST | | | | SAINT JOSEPH | MO | 64504-1902 |
| BUSTER BAILEY | PO BOX 61 | | | | NOBLETON | FL | 34661-0061 |
| BUSTER CASHAW JR | 19211 DEQUINDRE ST | | | | DETROIT | MI | 48234-1280 |
| BUSTER CHURCH | 38100 TAM A RAC BLVD APT 107 | | | | WILLOUGHBY | OH | 44094-3413 |
| BUSTER COLEMAN | 115 CHILDERS ST | | | | KIMPER | KY | 41539-6163 |
| BUSTER CROWSON | 1800 WANDA WAY | | | | ARLINGTON | TX | 76001-7027 |
| BUSTER DEROSETT | 1857 W 50TH ST | | | | CLEVELAND | OH | 44102-3309 |
| BUSTER GREENE | 119 PROSPECT LN | | | | HARROGATE | TN | 37752-7701 |
| BUSTER HALE | 3926 TOMAHAWK DR | | | | MEDWAY | OH | 45341-9735 |
| BUSTER MILES CHEVROLET-OLDS., INC. | 685 ROSS ST | | | | HEFLIN | AL | 36264-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSTER MILES CHEVROLET-OLDS., INC. | MIMEGER MILES | 685 ROSS ST | | | HEFLIN | AL | 36264-1341 |
| BUSTER ROZIER JR | 2418 HEATHWAY LN | | | | LIMA | OH | 45801-2355 |
| BUSTER WALKER | 425 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9371 |
| BUSTER WOODRUFF | 2359 SUMMERFIELD LN | | | | TRAVERSE CITY | MI | 49686-4982 |
| BUSTER, GARNET R | 808 W BRIDGE ST | | | | BROWNSTOWN | IN | 47220-1107 |
| BUSTER, ROBERT | 4628 N GERARD RD | | | | SALINA | KS | 67401-9395 |
| BUSTETTER, CHARLES | HUGHES RICHARD A | 1116 BATH AVE | | | ASHLAND | KY | 41101-2612 |
| BUSTETTER, JON H | 604 EAGLE CT | | | | KELLER | TX | 76248-8316 |
| BUSTILLO PETER | BUSTILLO, PETER | 13853 SW157TH ST.\\N | | | MIAMI | FL | 33177 |
| BUSTILLO, PETER | 13853 SW157TH ST.\\N | | | | MIAMI | FL | 33177 |
| BUSTILLOS, CHASTITY N | 1251 W 102ND PL | | | | NORTHGLENN | CO | 80260-6289 |
| BUSTILLOS, CRUZ | 130 WEST KALLE LA GUERRA | | | | CAMARILLO | CA | 93010 |
| BUSTILLOS, JESS M | 227 S 12TH ST | | | | SANTA PAULA | CA | 93060-2937 |
| BUSTILLOS, JOSE A | 1019 LINCOLN AVE | | | | ALAMEDA | CA | 94501-2322 |
| BUSTILLOS, MARK A | 1251 W 102ND PL | | | | DENVER | CO | 80260-6289 |
| BUSTILLOS, MARK A | 1251 W 102ND PL | | | | NORTHGLENN | CO | 80260-6289 |
| BUSTILLOS, SOCORRO | 1930 E 15TH ST | | | | OAKLAND | CA | 94606-4811 |
| BUSTION, CLARA A | 536 SUMMER ST | | | | BROCKTON | MA | 02302-4210 |
| BUSTLE, EDWARD | 11119 WILSON RD | | | | INDEPENDENCE | KY | 41051-7201 |
| BUSTO, MICHAEL T | 2260 COSTA RICAN DR | APT 56 | | | CLEARWATER | FL | 33763-2720 |
| BUSTOS, AIDA | 2575 W 24 ST # 271 | | | | YUMA | AZ | 85364 |
| BUSTOS, LORETTA M | 417 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| BUSTOS, ORLANDO A | 5653 SHADOW LN | | | | BLOOMFIELD | MI | 48302-4049 |
| BUSTOS, ORLANDO A | 591 RIDGEDALE AVE | | | | BIRMINGHAM | MI | 48009-5764 |
| BUSTRAAN, DAVID | 2724 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |
| BUSTRAAN, DORIS | 2121 RAYBROOK STREET SE | ROOM 155 | | | GRAND RAPIDS | MI | 49546 |
| BUSTRAAN, LORENA M | 9101 COURTLAND DR NE | APT 321 | | | ROCKFORD | MI | 49341-9557 |
| BUSTRYCKI, LEON J | 210 W SUNNYVIEW DR APT 104 | | | | OAK CREEK | WI | 53154-3863 |
| BUSUITO, CATHERINE D | 46415 DONAHUE AVE | | | | MACOMB | MI | 48044-3424 |
| BUSUTTIL, ANTON M | 55232 MEADOW RIDGE CT | | | | SHELBY TWP | MI | 48316-1094 |
| BUSUTTIL, ANTON MARTIN | 55232 MEADOW RIDGE CT | | | | SHELBY TWP | MI | 48316-1094 |
| BUSUTTIL, FRANK C | 5751 BOOTH RD | | | | CHINA | MI | 48054-4514 |
| BUSUTTIL, LEONARD A | 56646 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| BUSUTTIL, LEONARD ANDREW | 56646 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| BUSUTTIL, PAUL A | 1162 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| BUSWELL, DAVID M | 5492 REID RD | | | | SWARTZ CREEK | MI | 48473-9431 |
| BUSWELL, DONALD P | 516 SHEFFIELD AVE | | | | FLINT | MI | 48503-2327 |
| BUSWELL, JAY J | 1052 MORNINGSIDE DR | | | | JANESVILLE | WI | 53546-1847 |
| BUSWELL, LINDA M | 5254 JAYCOX RD | | | | NORTH RIDGEVILLE | OH | 44039-1429 |
| BUSWELL, RYAN J | 5908 N JONES DR | | | | MILTON | WI | 53563-8806 |
| BUSWELL, THOMAS F | 5254 JAYCOX RD | | | | N RIDGEVILLE | OH | 44039-1429 |
| BUSWELL-ROBINSON, CHERYL D | 17199 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| BUSY B AUTOMOTIVE | 1840 ACOMA BLVD W | | | | LAKE HAVASU CITY | AZ | 86403-2987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUSZ, FELIX J | 126 RUTGERS AVE | | | | TRENTON | NJ | 08619-2032 |
| BUSZ, SUSAN A | 17808 CAMERON PKWY | | | | ORLAND PARK | IL | 60467-7546 |
| BUSZEK, KENNETH J | 4300 N 33 RD # 1 | | | | MANTON | MI | 49663 |
| BUSZEK, KENNETH JOSEPH | 4300 N 33 RD # 1 | | | | MANTON | MI | 49663 |
| BUSZKA JR, BENEDICT E | 89 FRANCIS AVE | | | | SLOAN | NY | 14212-2323 |
| BUSZKA, GERALD A | 4365 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| BUSZKA, RICHARD A | 19 WHITE MARSH LN | | | | ROTONDA WEST | FL | 33947-2180 |
| BUSZKIEWICZ, DOLORES R | 3784 W HOLMES AVE | | | | GREENFIELD | WI | 53221-2516 |
| BUSZKO, STELLA P | 4760 SUNNY LANE DRIVE | | | | BROOKLYN | OH | 44144 |
| BUSZTA, PAULINE | 4930 KINGS WOOD DR NE | | | | ROSWELL | GA | 30075-5400 |
| BUTAK, THOMAS J | 11830 139TH AVE N | | | | DAYTON | MN | 55327-9565 |
| BUTAK, THOMAS J | 11830 139TH AVENUE NORTH | | | | DAYTON | MN | 55327-9565 |
| BUTALA, JOHN R | 417 FRYE FARM RD | | | | GREENSBURG | PA | 15601-6480 |
| BUTARA, PATRICIA | 2692 HATTON | | | | AUBURN HILLS | MI | 48326-1911 |
| BUTARA, PATRICIA | 2692 HATTON RD | | | | AUBURN HILLS | MI | 48326-1911 |
| BUTCAVAGE, CONSTANCE M | 29 GLADYS AVE | | | | MANVILLE | NJ | 08835-2347 |
| BUTCAVAGE, CONSTANCE M | 29 GLADYS AVENUE | | | | MANVILLE | NJ | 08835-2347 |
| BUTCH CAMERON | 7107 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278-1569 |
| BUTCH DAVIS CHEVROLET | 2015 CITY AVE N | | | | RIPLEY | MS | 38663-1117 |
| BUTCH DAVIS CHEVROLET, INC | ROBERT DAVIS | 2015 CITY AVE N | | | RIPLEY | MS | 38663-1117 |
| BUTCH NISSE | 3008 E SAINT LOUIS AVE | | | | LAS VEGAS | NV | 89104-4264 |
| BUTCH OUSTALET CHEVROLET, CADILLAC | 4012 14TH ST | | | | PASCAGOULA | MS | 39567-2406 |
| BUTCH OUSTALET CHEVROLET, CADILLAC | LARRY CLARK | 4012 14TH ST | | | PASCAGOULA | MS | 39567-2406 |
| BUTCH OUSTALET CHEVROLET, CADILLAC, LLC | LARRY CLARK | 4012 14TH ST | | | PASCAGOULA | MS | 39567-2406 |
| BUTCH WILSON | PO BOX 5 | | | | LOSANTVILLE | IN | 47354-0005 |
| BUTCH'S AUTO SERVICE | 3412 GEORGE WASHINGTON HWY | | | | PORTSMOUTH | VA | 23704-6832 |
| BUTCH, ANTHONY C | 500 E GENEVA DR | | | | DEWITT | MI | 48820-8761 |
| BUTCH, JOSEPH W | 603 S BARCLAY ST | | | | BAY CITY | MI | 48706-4231 |
| BUTCH, KATHRYN M | 2036 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504-1414 |
| BUTCH, MARY G | 2960 N RIVER RD NE APT D17 | | | | WARREN | OH | 44483-3037 |
| BUTCH, MARY G | 2960 N.RIVER RD. #17D | | | | WARREN | OH | 44483-3037 |
| BUTCH, ROBERT A | 2130 JUNCTION ST | | | | DETROIT | MI | 48209-1677 |
| BUTCH, WILLARD R | 2250 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9672 |
| BUTCHART, CARLETON R | 386 S COLONIAL | | | | DETRIOT | MI | 48217 |
| BUTCHART, CARLETON R | 6357 HORATIO ST | | | | DETROIT | MI | 48210-2368 |
| BUTCHART, GERALD A | 2669 ELMWOOD DR | | | | ADRIAN | MI | 49221-4177 |
| BUTCHAS, TEKLA A | 711 S RIVER RD APT 315 | | | | DES PLAINES | IL | 60016-4769 |
| BUTCHAS, TEKLA A | 711 S RIVER ROAD - #315 | | | | DES PLAINES | IL | 60016-4769 |
| BUTCHBAKER, JOHN D | 3400 WOODSTONE 213 | | | | KALAMAZOO | MI | 49008 |
| BUTCHBAKER, JOHN D | APT 213 | 3400 WOODSTONE DRIVE WEST | | | KALAMAZOO | MI | 49008-2549 |
| BUTCHE, CHRISTY J | 8227 PEBBLE CREEK DR | | | | FARWELL | MI | 48622-9489 |
| BUTCHEN BRUCE | 3 GUY DR | | | | EAST BRUNSWICK | NJ | 08816-3513 |
| BUTCHER COMMUNITY ED CENTER | 27500 COSGROVE DR | | | | WARREN | MI | 48092-3093 |
| BUTCHER DENISE | 6191 SE 123RD LN | | | | BELLEVIEW | FL | 34420-5266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTCHER DENNIS DEAN | BUTCHER, VIRGINIA | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| BUTCHER ENGINEERING ENTERPRISES LTD | 120 ORENDA RD | | | BRAMPTON CANADA ON L6W 1W2 CANADA | | | |
| BUTCHER JR, JAMES | PO BOX 866 | | | | WEST VAN LEAR | KY | 41268-0866 |
| BUTCHER JR, PIERSON J | 1194 ADELAIDE AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4305 |
| BUTCHER JR., LEWIS E | 1351 E BRADFORD ST | | | | MARION | IN | 46952-3036 |
| BUTCHER PIERSON | NO ADVERSE PARTY | | | | | | |
| BUTCHER RENEE | 11 LAKE VIEW TRL | | | | HUNTSVILLE | TX | 77320-0249 |
| BUTCHER SR, DONALD S | 202 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1502 |
| BUTCHER'S HEALTH & FITNESS CTR | ATTN: DON STEWARD | 4307 DAVISON RD | | | BURTON | MI | 48509-1407 |
| BUTCHER, ANGELA K | 9325 NE 19TH ST | | | | CLYDE HILL | WA | 98004-2536 |
| BUTCHER, BETTY H | STE A | 1308 NORTH STOCKTON HILL ROAD | | | KINGMAN | AZ | 86401-5190 |
| BUTCHER, BETTY J | 15469 PINEVIEW RIDGE CT | | | | LINDEN | MI | 48451-8580 |
| BUTCHER, BILLY E | 9870 ABBOTT RD | | | | CAMDEN | MI | 49232-9008 |
| BUTCHER, CALVIN | 394 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1361 |
| BUTCHER, CALVIN | 4660 TREASURE TRL SW | | | | WYOMING | MI | 49519 |
| BUTCHER, CAROL | 5120 69 WAY N | | | | ST PETERSBURG | FL | 33709-2852 |
| BUTCHER, CAROL | 5120 69TH WAY N | | | | ST PETERSBURG | FL | 33709-2852 |
| BUTCHER, CARRELL E | 3980 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2715 |
| BUTCHER, CHARLES A | 239 JIM MILLER RD | | | | FARMERVILLE | LA | 71241-9375 |
| BUTCHER, CHARLES E | 3394 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9445 |
| BUTCHER, CHARLES J | PO BOX 152 | | | | CLARIDGE | PA | 15623-0152 |
| BUTCHER, CHARLES L | 2814 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-3538 |
| BUTCHER, CHARLES R | 11823 STRECKER RD RT #1 | | | | BELLEVUE | OH | 44811 |
| BUTCHER, CHRISTOPHER S | 4763 G P EASTERLY RD | | | | WEST FARMINGTON | OH | 44491-9733 |
| BUTCHER, CINDY L | 713 FOSTER ST | | | | FRANKLIN | OH | 45005-2143 |
| BUTCHER, CLAIRE I | 1600 MAIDEN LN | APT 25 | | | THOMPSON FLS | MT | 59873-9428 |
| BUTCHER, CLARE N | 3973 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1025 |
| BUTCHER, CLARENCE J | 1613 W 8TH ST | | | | WILMINGTON | DE | 19805-3152 |
| BUTCHER, CLAUDE J | 610 EMILY AVE | | | | LANSING | MI | 48910-5404 |
| BUTCHER, CLINTON | 95 DUNDEE CIR | | | | MC MINNVILLE | TN | 37110-6040 |
| BUTCHER, CONSTANCE S | P.O BOX 334 | | | | NORTH JACKSON | OH | 44451-4451 |
| BUTCHER, CONSTANCE S | PO BOX 334 | | | | NORTH JACKSON | OH | 44451-0334 |
| BUTCHER, CYNTHIA L | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| BUTCHER, DANETTE E | 2204 N MILDRED ST | | | | DEARBORN | MI | 48128-2210 |
| BUTCHER, DANNY | 4627 E 200 S | | | | BRINGHURST | IN | 46913-9648 |
| BUTCHER, DANNY J | 10041 WOODLAWN ST | | | | TAYLOR | MI | 48180-3248 |
| BUTCHER, DAVID M | 1357 HGHLAND AVE | | | | SALEM | OH | 44460-1876 |
| BUTCHER, DAVID R | 10496 N 200 W | | | | DECATUR | IN | 46733-8759 |
| BUTCHER, DAVID R | 2825 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1256 |
| BUTCHER, DENNIS | 4623 MESA CENTRAL DR | | | | LAS CRUCES | NM | 88011 |
| BUTCHER, DENNIS DEAN | | | | | | | |
| BUTCHER, DOLORES M | 149 INDIAN HAMMOCK LN | | | | PONTE VEDRA BEACH | FL | 32082-2155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTCHER, DONALD E | 3020 CHAMONIX DR | | | | CUMMING | GA | 30041-7074 |
| BUTCHER, DONALD F | PO BOX 486 | | | | LOCKPORT | NY | 14095-0486 |
| BUTCHER, DONALD L | 23602 W COUNTY LINE RD | | | | BATTLE CREEK | MI | 49017-8275 |
| BUTCHER, DONALD R | PO BOX 1242 | | | | COFFEYVILLE | KS | 67337-5142 |
| BUTCHER, DWIGHT D | 10132 ABBOTTSHIRE VILLAGE PL | | | | POWELL | OH | 43065-6648 |
| BUTCHER, EARL E | 8412 W EVANS RD | | | | BLOOMINGTON | IN | 47403-9580 |
| BUTCHER, EARL G | RT. #5, 12890 CANAL RD | | | | DEFIANCE | OH | 43512 |
| BUTCHER, EDNA L | 8065 STONELICK RD | | | | MAYSVILLE | KY | 41056-9426 |
| BUTCHER, ELLEN | 7738 VENICE DR. N.E. | | | | WARREN | OH | 44484-1506 |
| BUTCHER, ELMER S | 837 FOUNTAIN ST | | | | TROY | OH | 45373-2815 |
| BUTCHER, ELMER S | 837 FOUNTAIN STREET | | | | TROY | OH | 45373-5373 |
| BUTCHER, ELOISE | 813 E MAIN ST | | | | BELLEVUE | OH | 44811-1552 |
| BUTCHER, ERIC A | 7311 THROUGHBRED DR APT 2D | | | | FORT WAYNE | IN | 46804-2347 |
| BUTCHER, ERIC ALBERT | 7311 THOROUGHBRED DR APT 2D | | | | FORT WAYNE | IN | 46804-2347 |
| BUTCHER, FLOYD L | 15469 PINEVIEW RIDGE CT | | | | LINDEN | MI | 48451-8580 |
| BUTCHER, FORREST H | 105 CONSTITUTION CIRCL C-15 | | | | POTTERVILLE | MI | 48876 |
| BUTCHER, FRANCIS B | 848 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1808 |
| BUTCHER, FRANK B | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| BUTCHER, FRED O | 112 E 5TH ST | | | | TILTON | IL | 61833-7423 |
| BUTCHER, FREDRICK A | 660 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| BUTCHER, GENE E | 614 PORTER ST | | | | DANVILLE | IL | 61832-4152 |
| BUTCHER, GEORGE H | 41120 FOXRUN RD #411 | | | | NOVI | MI | 48377 |
| BUTCHER, GERALD C | 1567 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9315 |
| BUTCHER, GERALDINE L | 1251 KINGSTON RD | | | | UNIONTOWN | OH | 44685-6908 |
| BUTCHER, GUY B | 479 RIDGE RD APT P2 | | | | NEWTON FALLS | OH | 44444-1286 |
| BUTCHER, H E | PO BOX 2012 | | | | BLOOMINGTON | IN | 47402-2012 |
| BUTCHER, HARRY L | 2248 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| BUTCHER, HENRY M | 3 WEMBLEY CT | | | | DURHAM | NC | 27705-6430 |
| BUTCHER, HOBERT G | 7738 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| BUTCHER, IAN D | 2924 CLOVERDALE | | | | HIGHLAND | MI | 48356-2000 |
| BUTCHER, JAMES D | 6643 GUILDFORD DR | | | | SHELBY TWP | MI | 48316-3331 |
| BUTCHER, JAMES H | 14861 WILLIAMS CT | | | | GIBRALTAR | MI | 48173-9419 |
| BUTCHER, JAMES J | 4197 PORTER RD | | | | NORTH OLMSTED | OH | 44070-2514 |
| BUTCHER, JAMES R | 2326 WESTDALE CT | | | | KOKOMO | IN | 46901-5090 |
| BUTCHER, JAMES R | 5919 TODD RD | | | | CROSWELL | MI | 48422-8794 |
| BUTCHER, JAMES RALPH | 5919 TODD RD | | | | CROSWELL | MI | 48422-8794 |
| BUTCHER, JAMES W | 10829 S 100 E | | | | FAIRMOUNT | IN | 46928-9293 |
| BUTCHER, JANET E | 1920 E CENTRE AVE | | | | PORTAGE | MI | 49002-4416 |
| BUTCHER, JENNIFER R | 4763 G P EASTERLY ROAD | | | | W FARMINGTON | OH | 44491-9733 |
| BUTCHER, JESSIE A | 8139 DUOMO CIR | | | | BOYNTON BEACH | FL | 33472-7134 |
| BUTCHER, JESSIE A | 8139 DUOMO CIRCLE | | | | BOYNTON BEACH | FL | 33472 |
| BUTCHER, JOHN D | 40 BREWSTER CT | | | | PENNINGTON | NJ | 08534-1068 |
| BUTCHER, JOHN H | 1780 FAWCETT RD | | | | XENIA | OH | 45385-9453 |
| BUTCHER, JOHN R | 3523 CHESANING RD | | | | CHESANING | MI | 48616-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTCHER, JOHN ROBERT | 3523 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, JOHN W | 2213 NORWAY DR | | | | KETTERING | OH | 45439-2627 |
| BUTCHER, JOHN WALTER | 2213 NORWAY DR | | | | KETTERING | OH | 45439-2627 |
| BUTCHER, JONATHAN M | 1589 LASEA RD | | | | SPRING HILL | TN | 37174-2567 |
| BUTCHER, JOYCE E | 10201 US HIGHWAY 27 UNIT 37 | | | | CLERMONT | FL | 34711-9702 |
| BUTCHER, JUDY K | 10475 S LINCOLN WALNUT ST | | | | WALTON | IN | 46994-9132 |
| BUTCHER, JULIE A | 2440 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| BUTCHER, JULIE ANN | 2440 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| BUTCHER, KATHRYN I | 112 E 5TH ST., | | | | TILTON | IL | 61833 |
| BUTCHER, KENNETH T | 15757 E C AVE | | | | AUGUSTA | MI | 49012-9331 |
| BUTCHER, KIM L | 4119 W HYDE RD | | | | SAINT JOHNS | MI | 48879 |
| BUTCHER, KIMBERLY S | 2630 NEW CASTLE DR | | | | TROY | OH | 45373-1087 |
| BUTCHER, LELIA C | 750 WATSON RD | | | | HILLSBORO | KY | 41049-8836 |
| BUTCHER, LETTA | 212 SUMMIT ST | | | | LOCKPORT | NY | 14094-4860 |
| BUTCHER, LEWIS E | 1331 E BRADFORD ST | | | | MARION | IN | 46952-3036 |
| BUTCHER, LOUIS T | 5418 BRADFORD | | | | BRIGHTON | MI | 48114-9066 |
| BUTCHER, LUCILLE I | RR 2 BOX 714 | | | | CLARKSBURG | WV | 26301-9630 |
| BUTCHER, MABEL | 2548 COLTSGATE RD | | | | WAXHAW | NC | 28173-8274 |
| BUTCHER, MABEL | 4304 ALPINE HILL CT | | | | BRUNSWICK | OH | 44212-2165 |
| BUTCHER, MARGARET H | APT 1009 | 365 SUNSET DRIVE | | | DOUSMAN | WI | 53118-8814 |
| BUTCHER, MARILYN | 430 S COCHRAN AVE APT 49 | | | | CHARLOTTE | MI | 48813-2255 |
| BUTCHER, MARK A | 7212 W 450 N | | | | PENNVILLE | IN | 47369-9560 |
| BUTCHER, MARK E | 4201 NO 1000 E RD | | | | HOPE | IN | 47246 |
| BUTCHER, MARLENE | 4627 E 200 S | | | | BRINGHURST | IN | 46913 |
| BUTCHER, MARY | 814 E NORTH | | | | PORTLAND | IN | 47371-1606 |
| BUTCHER, MARY | 814 E NORTH ST | | | | PORTLAND | IN | 47371-1606 |
| BUTCHER, MARY L | 4219 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| BUTCHER, MARY M | 1810 E 2ND AVENUE | SANDERS | | | BLOOMINGTON | IN | 47401 |
| BUTCHER, MATTHEW M | 2503 W WILSON RD | | | | CLIO | MI | 48420-1693 |
| BUTCHER, MATTHEW MARSHALL | 2503 W WILSON RD | | | | CLIO | MI | 48420-1693 |
| BUTCHER, MICHAEL S | 30730 ROAN DR | | | | WARREN | MI | 48093-5619 |
| BUTCHER, MICHELE | 2326 WESTDALE CT | | | | KOKOMO | IN | 46901-5090 |
| BUTCHER, MICHELE E | 2160 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| BUTCHER, MIRJAM L | 15011 HARRISON | | | | LIVONIA | MI | 48154-3955 |
| BUTCHER, MIRJAM L | 15011 HARRISON ST | | | | LIVONIA | MI | 48154-3955 |
| BUTCHER, NEIL R | 402 E 1ST ST | | | | SHERIDAN | IN | 46069-1125 |
| BUTCHER, NORMAN L | 3597 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, NORMAN LINUS | 3597 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, OLETA M | 1336 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| BUTCHER, OLETA M | 1336 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |
| BUTCHER, OWEEDAH | 583 GUTHRIE RD | | | | BEDFORD | IN | 47421-6911 |
| BUTCHER, PATRICIA A | 98 WELLINGTON RD | | | | BUFFALO | NY | 14216-2809 |
| BUTCHER, PAUL J | 12538 COMMERCE RD | | | | MILFORD | MI | 48380-1210 |
| BUTCHER, PAULA F | 2576 DOWNING | | | | MELVINDALE | MI | 48122-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTCHER, PAULA F | 2576 DOWNING ST | | | | MELVINDALE | MI | 48122-1906 |
| BUTCHER, PEARL | 310 W ORCHARD AVE | | | | LEBANON | OH | 45036-2171 |
| BUTCHER, PEARL | 310 W. ORCHARD AVENUE | | | | LEBANON | OH | 45036-2171 |
| BUTCHER, PHILLIP R | 3040 ROCK RD | | | | SHELBY | OH | 44875-9010 |
| BUTCHER, RALPH C | 4004 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9523 |
| BUTCHER, RAY L | 1504 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4124 |
| BUTCHER, RICHARD W | 825 THMAS FOX DR W | | | | N TONAWANDA | NY | 14120-2942 |
| BUTCHER, ROBERT K | 2801 REFLECTION AVE | | | | WATERFORD | MI | 48328-2675 |
| BUTCHER, ROBERT P | 465 WILSON RD, PO BOX 181 | | | | ST JOHNS | MI | 48879-0181 |
| BUTCHER, ROBERT P | PO BOX 181 | | | | SAINT JOHNS | MI | 48879-0181 |
| BUTCHER, ROBERT W | 345 SYCAMORE DR | | | | LEXINGTON | TN | 38351-3005 |
| BUTCHER, ROGER M | 28941 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2834 |
| BUTCHER, ROLAND W | 1140 E 56TH ST | | | | INDIANAPOLIS | IN | 46220-3222 |
| BUTCHER, RUSSIE W | 750 WATSON RD | | | | HILLSBORO | KY | 41049-8836 |
| BUTCHER, SALLIE | 9365 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1609 |
| BUTCHER, SALLIE | 9365 LAKESHORE BLVD | | | | MENTOR | OH | 44060-1609 |
| BUTCHER, SANDRA S | 15488 FAWN MEADOW DR | | | | NOBLESVILLE | IN | 46060-8143 |
| BUTCHER, SCOTT | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604-1038 |
| BUTCHER, SHERRY L | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| BUTCHER, SHERRY LOUISE | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| BUTCHER, SHIRLEY | 9870 ABBOTT | | | | CAMDON | MI | 49232-9008 |
| BUTCHER, STEPHEN E | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| BUTCHER, SUE C | 1082 KENBROOK DR | | | | DAYTON | OH | 45430-1312 |
| BUTCHER, SYLVIA J | 160 BARKER LANE | | | | MERRILL | MI | 48637-9758 |
| BUTCHER, SYLVIA J | 160 BARKER LN | | | | MERRILL | MI | 48637-9758 |
| BUTCHER, TANIA A | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| BUTCHER, THOMAS F | 3561 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| BUTCHER, THOMAS G | 1460 STILLWAGON RD SE | | | | WARREN | OH | 44484-3155 |
| BUTCHER, THOMAS G | 17851 W 130TH ST | | | | N ROYALTON | OH | 44133-5906 |
| BUTCHER, THOMAS G | 531 SUMMIT AVE | | | | NILES | OH | 44446-3639 |
| BUTCHER, VALTA M | 1283 MYRTLE RD | | | | BRADYVILLE | TN | 37026-5033 |
| BUTCHER, VELMA B | 7605 W 00 N S | | | | KOKOMO | IN | 46901 |
| BUTCHER, VERLIE A | COMMUNITY SKILLED | HEALTHCARE CENTRE | 1320 MAHONING AVE NW | | WARREN | OH | 44483 |
| BUTCHER, VIRGINIA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| BUTCHER, VIRGINIA E | 848 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1808 |
| BUTCHER, WILLIAM E | 9332 E CANFIELD ST | | | | DETROIT | MI | 48214-1461 |
| BUTCHERINE, CHAD M | 329 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| BUTCHERINE, ROBERT C | 2695 SPITLER RD | | | | POLAND | OH | 44514-2767 |
| BUTCHERINE, ROBERT C | 2695 SPITLER RD | | | | POLAND | OH | 44514-2767 |
| BUTCHKO, MARY K | 5228 CALLA AVE NW | | | | WARREN | OH | 44483-1222 |
| BUTCHON, BETTIE A | 51A TEXAS BLVD | | | | WHITING | NJ | 08759-1445 |
| BUTCKA, OLGA Z | 29 BALDWIN ST APT 29 | | | | FRANKLIN | NH | 03235 |
| BUTEAU, PAUL J | 111 STATE ST | | | | MARLBOROUGH | MA | 01752-7300 |
| BUTEAU, RICHARD E | 1610 REYNOLDS RD LOT 131 | | | | LAKELAND | FL | 33801-6962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTEK, JUDITH A | 3859 CHESAPEAK AVE | | | | JAMESVILLE | WI | 53546 |
| BUTEK, JUDITH A | 3859 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| BUTEK, WARREN E | 3859 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| BUTELA, GEORGE | | | | | | | |
| BUTELA, GEORGE | GEORGE BUTELA | 631 JENNE DRIVE | | | PITTSBURGH | PA | 15236 |
| BUTELA, GEORGE R | 631 JENNE DR | | | | PITTSBURGH | PA | 15236-2426 |
| BUTELL, PATTI S | 165 E 1400TH RD | RT 1 | | | BALDWIN CITY | KS | 66006-7169 |
| BUTELLA, DONALD W | 17046 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2827 |
| BUTEN INC. DBA CAR X # 1 (MILFORD) | 960 STATE ROUTE 28 | | | | MILFORD | OH | 45150-1912 |
| BUTEN INC. DBA CAR X # 3 AUTO SERVICE | 7880 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069 |
| BUTEN INC.DBA CAR X # 2 (BUTEN) | 4384 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-1570 |
| BUTEN INC.DBA CAR X # 4 ALEXANDRIA | 6901 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001-1029 |
| BUTEN INC.DBA CAR X # 5 (BEECHMONT) | 1184 ASBURY RD | | | | CINCINNATI | OH | 45255 |
| BUTEN INC.DBA CAR X # 6 (NEWPORT) | 1742 MONMOUTH ST | | | | NEWPORT | KY | 41071-2636 |
| BUTEN INC.DBA CAR X # 7 AUTO SERVICE | 4851 WUNNENBERG WAY | | | | WEST CHESTER | OH | 45069 |
| BUTEN INC.DBA CAR X # 8 (WITHAMSV) | 740 OHIO PIKE | | | | CINCINNATI | OH | 45245-2134 |
| BUTEN, BRIAN R | 2809 TRUFFLE DR | | | | TROY | MI | 48083-6420 |
| BUTEN, CHRISTINE K | 2809 TRUFFLE DR | | | | TROY | MI | 48083-6420 |
| BUTEN, CHRISTINE KONG | 2809 TRUFFLE DR | | | | TROY | MI | 48083-6420 |
| BUTENHOFF ORVAL | 15545 COUNTY ROAD 11 | | | | SACRED HEART | MN | 56285-1154 |
| BUTENHOFF, ROGER A | 907 1/2 10TH ST S | | | | MOORHEAD | MN | 56560-3544 |
| BUTENHOFF, WILLIAM P | 2189 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| BUTERA, CARMINE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BUTERA, CHARLES A | 73 THAYER RD | | | | BIRDSBORO | PA | 19508 |
| BUTERA, EILEEN M | 204 DARLINGTON RD E | | | | SYRACUSE | NY | 13208-2437 |
| BUTERA, JOHN A | 174 KENNEDY CIR | | | | ROCHESTER | NY | 14609 |
| BUTERA, JOSEPH N | 75 AMBROSE ST | | | | ROCHESTER | NY | 14608-1215 |
| BUTERA, PEGGY J | 282 CHAPEL ST | | | | LOCKPORT | NY | 14094-2439 |
| BUTERA, ROBERT M | 5 MAITLAND RD | | | | YARDVILLE | NJ | 08620-1006 |
| BUTERA, THOMAS G | 1025 ENSOR DR | | | | JOPPA | MD | 21085-3720 |
| BUTERA, WILLIAM A | PO BOX 739 | | | | DERBY | NY | 14047-0739 |
| BUTERAKOS, CHARLENE | 901 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| BUTERAKOS, DELRENE M | 15442 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| BUTERBAUGH EUGENE | 22639 SW ANCHOR BLVD | | | | DUNNELLON | FL | 34431-4011 |
| BUTERBAUGH, CARRIE L | 1710 FAYNE RD | | | | BRIGHTON | TN | 38011-6726 |
| BUTERBAUGH, CARRIE L | 1710 FAYNE RD. | | | | BRIGHTON | TN | 38011-6726 |
| BUTH, JOHN J | 8893 FISK RD | | | | AKRON | NY | 14001-9024 |
| BUTINA, JOSEPH B | 2232 ANTONIA LN | | | | WARREN | MI | 48091-1037 |
| BUTINA, SUSAN | 779 BORARD LUXOR RD | | | | GREENSBURG | PA | 15601 |
| BUTINA, SUZANNE | 103 KENNETH STREET | | | | GREENSBURG | PA | 15601 |
| BUTKA JR, MICHAEL S | 110 LAURELTON LN | | | | CROSSVILLE | TN | 38558-2692 |
| BUTKA, MARGUERITA B | 16 BELLEVIEW AVE | | | | MARLBOROUGH | MA | 01752-1213 |
| BUTKA, RONALD R | 439 E BEACON DR | | | | AUSTINTOWN | OH | 44515-4064 |
| BUTKE, KENNETH G | 4411 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTKER J DAVID | PO BOX 365 | | | | BARNWELL | SC | 29812-0365 |
| BUTKERAIT, PATRICIA E | 8900 AUTUMN WINDS DR APT 106 | | | | RALEIGH | NC | 27615-1996 |
| BUTKEVICH, RONALD | 536 GARGANTUA AVE | | | | CLAWSON | MI | 48017 |
| BUTKEVICIUS, ROBERT W | 143 RETREAT PL | | | | LITTLE RIVER | SC | 29566-7105 |
| BUTKI CARBIDE & TOOL INC | 20686 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038-1536 |
| BUTKI, AGNES V | 2181 HILLWOOD COURT | | | | CLEARWATER | FL | 33763-1314 |
| BUTKI, AGNES V | 2181 HILLWOOD CT | | | | CLEARWATER | FL | 33763-1314 |
| BUTKIEWICZ, BERNADINE J | 15425 OAK HOLLOW LN | | | | STRONGSVILLE | OH | 44149-8553 |
| BUTKIEWICZ, KATHERINE | 145 KLEIN LN | | | | OLDTOWN | ID | 83822-8532 |
| BUTKIEWICZ, LUCILLE B | 2500 E HOWARD AVE APT 302 | C/O HOWARD VILLAGE | | | SAINT FRANCIS | WI | 53235-4117 |
| BUTKIS, SUSAN P | 1614 W MARKET ST 142 | | | | BETHLEHEM | PA | 18018 |
| BUTKO, CRAIG W | 6236 W 66TH AVE | | | | ARVADA | CO | 80003-4638 |
| BUTKO, MICHAEL A | 2030 ASHWOOD CT | | | | SAN BERNARDINO | CA | 92404 |
| BUTKOVIC DAN & MARIA | 251 SAINT DAVID DR | | | | MOUNT LAUREL | NJ | 08054-2917 |
| BUTKOVICH, CROSTHWAITE & GAST | 125 E COURT ST STE 800 | | | | CINCINNATI | OH | 45202-1201 |
| BUTKOVICH, DAVID W | 7047 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| BUTKOVICH, IRENE H | PO BOX 356 | C/O ROBERT J BUTKOVICH | | | TARRYTOWN | NY | 10591-0356 |
| BUTKOVICH, KENNETH O | 1348 CORONA ST | | | | INKSTER | MI | 48141-1818 |
| BUTKOVICH, LAWRENCE J | 2230 APPLE RD | | | | FOGELSVILLE | PA | 18051 |
| BUTKOVICH, ROBERT A | 4929 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9735 |
| BUTKOVICH, WILLIAM M | 39114 FAITH DR | | | | STERLING HEIGHTS | MI | 48310-2482 |
| BUTKOVICH, WILLIAM MICHAEL | 39114 FAITH DR | | | | STERLING HEIGHTS | MI | 48310-2482 |
| BUTKOWSKI, GERALD T | 828 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7049 |
| BUTKOWSKI, KENNETH M | 3316 RENEE TER | | | | SANBORN | NY | 14132-9500 |
| BUTKOWSKI, KENNETH MICHAEL | 3316 RENEE TER | | | | SANBORN | NY | 14132-9500 |
| BUTKOWSKI, LARRY L | 3532 MAPLE RD | | | | WILSON | NY | 14172-9614 |
| BUTKOWSKI, ROBERT L | 110 HICKORY LN | | | | CLINTON | MS | 39056-5413 |
| BUTKOWSKI, ROSANNE M | 5450 S OVERLOOK DR | | | | NEW BERLIN | WI | 53146-4327 |
| BUTKUS JR, STANLEY L | 756 EMPEROR ST SW | | | | GRAND RAPIDS | MI | 49504-6422 |
| BUTKUS, JAMES D | 12960 CREEKVIEW DR E | | | | SHELBY TOWNSHIP | MI | 48315-4710 |
| BUTKUS, WALTER A | 813 SUPERIOR DR | | | | HURON | OH | 44839-1452 |
| BUTLER & CO INC | PO BOX 570 | | | | VERNON | AL | 35592-0570 |
| BUTLER & LAND INC | PO BOX 550399 | | | | DALLAS | TX | 75355-0399 |
| BUTLER ADOLPH | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| BUTLER AL | 57 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| BUTLER ALINEMENT & BRAKE | 1011 W FRONT ST | | | | TYLER | TX | 75702-7904 |
| BUTLER ALVIN (507475) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BUTLER ART L | CAR AND TRUCK LOCATOR | 2201 E NORTHVIEW AVE | | | PHOENIX | AZ | 85020-5631 |
| BUTLER AUGUSTUS | BUTLER, AUGUSTUS | 119 PARK AVE E | | | MANSFIELD | OH | 44902-1825 |
| BUTLER AUTO AUCTION | 21095 ROUTE 19 | | | | CRANBERRY TOWNSHIP | PA | 16066-5907 |
| BUTLER AUTOMOTIVE | 187 BASTON RD | | | | MARTINEZ | GA | 30907-2901 |
| BUTLER AUTOMOTIVE, INC. | DONALD BUTLER | 9118 CLEARFIELD CURWENSVILLE HWY | | | CLEARFIELD | PA | 16830-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER BUTLER & ROWSE OBERLE PLLC | JOHN W BUTLER | 24525 HARPER AVE SUITE TWO | | | ST CLAIR SHORES | MI | 48080 |
| BUTLER BUTLER & ROWSE-OBERLE PLLC | KENNETH C BUTLER II | 24525 HARPER AVE SUITE TWO | | | ST. CLAIR SHORES | MI | 48080 |
| BUTLER CAPITAL PARTNERS | ATTN: LAURENT PARQUET | 30, COURS ALBERT 1ER | | 75008 PARIS, FRANCE | | | |
| BUTLER CATHERINE | 3536 CRAWFORDVILLE DR | | | | AUGUSTA | GA | 30909-9655 |
| BUTLER CHEVROLET,PONTIAC,OLDSMOBILE | 9118 CLEARFIELD CURWENSVILLE HWY | | | | CLEARFIELD | PA | 16830-3539 |
| BUTLER CHEVROLET,PONTIAC,OLDSMOBILE,CADILLAC,BUICK,G MC | 9118 CLEARFIELD CURWENSVILLE HWY | | | | CLEARFIELD | PA | 16830-3539 |
| BUTLER CITY-BUREAU OF SUPPORT | FOR ACCT OF D A BRIEDE | 141 COURT STREET | | | HAMILTON | OH | 45011 |
| BUTLER CNTY BUREAU OF SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD D DIETZ #DR81-01-0205 | 141 COURT STREET | | HAMILTON | OH | 45011 |
| BUTLER CNTY BUREAU OF SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | VERLIN DEE MCINTOSH # | 141 COURT STREET | | HAMILTON | OH | 45011 |
| BUTLER CNTY DEPT OF ENVIRON | 130 HIGH STREET | | | | HAMILTON | OH | 45011 |
| BUTLER CNTY DEPT OF EVNIRON | 130 HIGH STREET | | | | HAMILTON | OH | 45011 |
| BUTLER CO COMMUNITY COLLEGE | 901 S HAVERHILL RD | | | | EL DORADO | KS | 67042-3225 |
| BUTLER COLEMAN JR | 21024 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2909 |
| BUTLER COUNTY | 205 W CENTRAL AVE STE 207 | | | | EL DORADO | KS | 67042-2106 |
| BUTLER COUNTY C S E A | ACCOUNT OF ROBERT J TOTH | 141 COURT STREET | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY COLLECTOR | COURTHOUSE | | | | POPLAR BLUFF | MO | 63901 |
| BUTLER COUNTY COMMUNITY COLLEGE | 600 WALNUT ST | BUSINESS AND INDUSTRY INST | | | AUGUSTA | KS | 67010-1242 |
| BUTLER COUNTY COMMUNITY COLLEGE | PO BOX 1203 | | | | BUTLER | PA | 16003-1203 |
| BUTLER COUNTY COMMUNITY COLLEGE OF ANDOVER | 1810 N ANDOVER RD | | | | ANDOVER | KS | 67002-9471 |
| BUTLER COUNTY CSEA | ACT OF D BALDWIN | 210 S SECOND | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY JOINT VOCATIONAL | 3603 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2241 |
| BUTLER COUNTY JOINT VOCATIONAL | 3603 HAMILTON MIDDLETOWN RD | ATTN TREASURERS OFFICE | | | HAMILTON | OH | 45011-2241 |
| BUTLER COUNTY SHERIFF | PO BOX 100 | | | | MORGANTOWN | KY | 42261-0100 |
| BUTLER COUNTY TREASURER | 130 HIGH ST | | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY TREASURER | COUNTY ADMINISTRATION CENTER | 130 HIGH STREET | | | HAMILTON | OH | 45011 |
| BUTLER COUNTY, OHIO BOARD OF COMMISIONERS | 315 HIGH ST. | | | | HAMILTON | OH | 45011 |
| BUTLER DAVID | | | | | | | |
| BUTLER DAVID | 16608 LEOPOLD TER | | | | ROCKVILLE | MD | 20855-1996 |
| BUTLER F | 33801 COWAN ROAD | | | | WESTLAND | MI | 48185-6942 |
| BUTLER FLEET SERVICES | | | | | | | |
| BUTLER GLADYS | BUTLER, GLADYS R | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 115 NE 6TH AVE | | | GAINESVILLE | FL | 32601-3416 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 15 RICHARD ARRINGTON JR BLVD N STE 302 | | | BIRMINGHAM | AL | 35203-4130 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 20030 MARCHMONT RD | | | SHAKER HEIGHTS | OH | 44122-2852 |
| BUTLER GLADYS R | BUTLER, GLADYS R | 626 NE 1ST ST | | | GAINESVILLE | FL | 32601-5305 |
| BUTLER HALL | 4390 E Y AVE | | | | VICKSBURG | MI | 49097-8702 |
| BUTLER HICKS | 5568 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| BUTLER I I I, WILLIAM H | 18958 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| BUTLER II, LOUIS | 3314 MILTON ST | | | | SHREVEPORT | LA | 71109-3422 |
| BUTLER IV, MURRAY S | 4617 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| BUTLER JAMES | BUTLER, JAMES | PO BOX 135 | | | WHEELWRIGHT | KY | 41669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER JIM | 2066 WESTBROOK RD | | | | EDGEMOOR | SC | 29712-6734 |
| BUTLER JR, ANDREW D | 5102 WESHIRE DR | | | | MANSFIELD | TX | 76063-6752 |
| BUTLER JR, CHARLIE J | PO BOX 3251 | | | | KALAMAZOO | MI | 49003-3251 |
| BUTLER JR, CLIFFORD H | 9 ASHLEY ST | | | | LYONS | NY | 14489-9771 |
| BUTLER JR, GOVERNOR | 1944 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656-4136 |
| BUTLER JR, GRANVILLE H | 22927 MILLARD AVE | | | | RICHTON PARK | IL | 60471-2934 |
| BUTLER JR, HORACE M | 3102 NEAL CT | | | | CUMMING | GA | 30041-6107 |
| BUTLER JR, JAMES H | 2066 WESTBROOK RD | | | | EDGEMOOR | SC | 29712-6734 |
| BUTLER JR, JAMES W | 89 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 |
| BUTLER JR, NATHAN W | 2729 WILLARD AVE | | | | CINCINNATI | OH | 45209-2204 |
| BUTLER JR, PERRY L | 21616 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-1956 |
| BUTLER JR, ROBERT W | 14958 FOX | | | | REDFORD | MI | 48239-3162 |
| BUTLER JR, SID | 9016 W STATE ROAD 38 | | | | LAPEL | IN | 46051-9729 |
| BUTLER JR, STANLEY | 156 EAST HUNT STREET | | | | ADRIAN | MI | 49221-2144 |
| BUTLER JR, TIMOTHY | 366 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4928 |
| BUTLER JR, WILLIAM H | 18958 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| BUTLER JR, WILLIE | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| BUTLER LOIS | 111 HUNTING AVE | | | | HOPKINS | SC | 29061-9510 |
| BUTLER LUKE | PO BOX 575 | | | | WILLACOOCHEE | GA | 31650-0575 |
| BUTLER MARY A (641977) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BUTLER MARY F | 6017 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| BUTLER MELBA | 433 EAST STATE STREET | | | | PENDLETON | IN | 46064-1042 |
| BUTLER METAL/STHFLD | ATTN. CINDY KANTGIAS | 875 HONEYWELL CENTER ROAD | 17515 WEST NINE MILE ROAD | | SOUTHFIELD | MI | 48075 |
| BUTLER MITZI DAVIS | BUTLER, MITZI DAVIS | | | | | | |
| BUTLER MITZI DAVIS | METROPOLITAN LIFE INSURANCE COMPANY | | | | | | |
| BUTLER MITZI DAVIS | SATURN CORPORATION GROUP PLAN | | | | | | |
| BUTLER PAUL E | 4209 HAHN CT NE | | | | ALBUQUERQUE | NM | 87110-1052 |
| BUTLER PLASTICS CO | 766 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1526 |
| BUTLER PLASTICS CO | KRISTY DOMERSE | 766 DEGURSE AVE | | | NORTH TONAWANDA | NY | 14120 |
| BUTLER PRODUCTS CORP | 7502 MESA DR | | | | HOUSTON | TX | 77028-3524 |
| BUTLER ROBERT G JR (456494) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BUTLER RUBIN SALTARELLI & BOYD LLP | ATTN: CHERYL OBLANDER, NEAL WOLF, GERALD MUNITZ | ATTNYS FOR D'ANDREA BUICK | 70 WEST MADISON STREET, SUITE 1800 | | CHICAGO | IL | 60602 |
| BUTLER SERVICES INC | | | | | | | |
| BUTLER SHERRY | 858 SPIROS CT APT 207 | | | | DEKALB | IL | 60115-1218 |
| BUTLER SNOW OMARA STEVENS & CANADA PLLC | 210 E CAPITOL 17TH FL | | | | JACKSON | MS | 39201 |
| BUTLER SR, JERRY O | 102 CAROLYN ST | | | | CORDELE | GA | 31015-8612 |
| BUTLER SR, LANCE J | 250 EDISON ST | | | | PONTIAC | MI | 48342-1423 |
| BUTLER SR, MERRITT V | 18911 SAN JUAN DRIVE | | | | DETROIT | MI | 48221-2175 |
| BUTLER SR, VANCE A | 104 S PLUM ST | | | | FARMLAND | IN | 47340-7019 |
| BUTLER TANA | BUTLER, TANA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BUTLER TECHNOLOGY AND CAREER D | 3603 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2241 |
| BUTLER THOMAS (414100) - BUTLER BOBBIE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUTLER TONYA | 1518 CAMBRIA CT | | | | JOLIET | IL | 60431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER UNIVERSITY OFFICE OF FINANCIAL AID | 4600 SUNSET AVE | OUTSIDE AWARDS ADDR 2\99 | | | INDIANAPOLIS | IN | 46208-3443 |
| BUTLER WILLIAM | C/O LOCKS LAW FIRM | 601 WALNUT STREET EAST - SUITE 720 | | | PHILADELPHIA | PA | 19106 |
| BUTLER WILLIAM (631245) | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| BUTLER, AARON K | 3926 ROSECREST AVE | | | | BALTIMORE | MD | 21215-3427 |
| BUTLER, ADOLPH L | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| BUTLER, AGNES M | 3602 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2609 |
| BUTLER, ALANA E | 35763 GARNER ST | UNIT 26 | | | ROMULUS | MI | 48174 |
| BUTLER, ALBERT J | 4179 MCDOWELL RD | | | | LAPEER | MI | 48446-9697 |
| BUTLER, ALFONSO | 57 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| BUTLER, ALLEN C | 1754 CALLIS RD | | | | LAPEER | MI | 48446-7720 |
| BUTLER, ALLISON K | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| BUTLER, ALTA | 154 RIDGEWOOD MDWS | | | | FRANKLIN | IN | 46131-1965 |
| BUTLER, ALVIN | 9315 S RACINE AVE | | | | CHICAGO | IL | 60620-3619 |
| BUTLER, ALVIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BUTLER, ANDRE D | 1816 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3908 |
| BUTLER, ANITA L | 4608 PALOMAR AVE | | | | DAYTON | OH | 45426-5426 |
| BUTLER, ANN | 115 FLIPPO DRIVE | | | | BELL BUCKLE | TN | 37020 |
| BUTLER, ANNA | 733 OLIVE ST | | | | FLORENCE | NJ | 08518-2619 |
| BUTLER, ANTHONY E | | | | | | | |
| BUTLER, ARDELL | 206 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| BUTLER, ARDELL | 206 RIVERSIDE DRIVE | | | | DETROIT | MI | 48215-3011 |
| BUTLER, ARLENA K | 1960 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| BUTLER, ARTHUR H | 475 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| BUTLER, ARTHUR J | 187 BRANDON DR | | | | PATASKALA | OH | 43062-7201 |
| BUTLER, ASTREA B | 3119 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036 |
| BUTLER, AUDREY L | 2348 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2954 |
| BUTLER, AUDREY LOU | 2348 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2954 |
| BUTLER, AUGUSTUS | 119 PARK AVE E | | | | MANSFIELD | OH | 44902-1825 |
| BUTLER, AVADA S | 2774 ORCHARD RUN DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| BUTLER, AVADA S | 2774 ORCHARD RUN RD | | | | WEST CARROLLTON | OH | 45449-2830 |
| BUTLER, B S | 5922 KETTERING DR | | | | SAN ANTONIO | TX | 78228-3446 |
| BUTLER, BARBARA | 1998 GLENDALE | | | | DETROIT | MI | 48238-3635 |
| BUTLER, BARBARA | 1998 GLENDALE ST | | | | DETROIT | MI | 48238-3635 |
| BUTLER, BARBARA | 23732 SOUTHLAND ST | | | | CLINTON TWP | MI | 48036-2960 |
| BUTLER, BARBARA | R 2 BOX 776 | | | | EXCELSIOR SPRINGS | MO | 64024 |
| BUTLER, BARBARA A | 23111 HARDING ST | | | | OAK PARK | MI | 48237-2448 |
| BUTLER, BARBARA A | 4603 OWENS DR | | | | DAYTON | OH | 45406-1342 |
| BUTLER, BARBARA E | 3017 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1423 |
| BUTLER, BARBARA J | 1522 RANDY CT | | | | FLINT | MI | 48505-2523 |
| BUTLER, BARBARA J | 1649 LAYTON DR | | | | DAYTON | OH | 45406-3605 |
| BUTLER, BARBARA J | 1649 LAYTON DRIVE | | | | DAYTON | OH | 45406-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, BARBARA J | 640 HURON ST | | | | FLINT | MI | 48507-2549 |
| BUTLER, BASIL R | 3280 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9520 |
| BUTLER, BELINDA B | 563 EASTDALE DR | | | | DAYTON | OH | 45415-2916 |
| BUTLER, BEN M | 6301 BINGHAM CT | | | | OKLAHOMA CITY | OK | 73132-2225 |
| BUTLER, BENJAMIN L | 1245 ZIMMER PL | | | | WILLIAMSTON | MI | 48895-9700 |
| BUTLER, BERNARD | 20155 HOUGHTON ST | | | | DETROIT | MI | 48219-1288 |
| BUTLER, BERNICE | 387 S OKLAHOMA ST BOX 18 | | | | GREEN CASTLE | MO | 63544-0004 |
| BUTLER, BETSY | 6840 WAYNE COURSE ST | | | | ROMULUS | MI | 48174-1753 |
| BUTLER, BETTY | 3102 MODAUS ROAD SOUTHWEST | | | | DECATUR | AL | 35603-4246 |
| BUTLER, BETTY | C/O DIANA JOE WHITE | 3102 MOADUS RD SW | | | DECATUR | AL | 35603 |
| BUTLER, BETTY J | 2310 MARKSMEN CT | | | | SUN CITY CENTER | FL | 33573-6553 |
| BUTLER, BEVERLY A | 429 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2436 |
| BUTLER, BEVERLY J | 7501 ULMERTON RD APT 2512 | | | | LARGO | FL | 33771-4555 |
| BUTLER, BEVERLY L | 23 PAUL ROAD | | | | NEW CASTLE | DE | 19720-1727 |
| BUTLER, BILLY B | 3401 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-3006 |
| BUTLER, BILLY E | 101 HALL PL | | | | FAYETTEVILLE | GA | 30215-5953 |
| BUTLER, BOBBIE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUTLER, BOBBY G | 555 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| BUTLER, BOBBY J | 125 ROBERTS | | | | FLORENCE | AL | 35630-9213 |
| BUTLER, BOBBY J | 125 ROBERTS ST | | | | FLORENCE | AL | 35633-1316 |
| BUTLER, BONNIE | 5031 CECELIA ANN | | | | CLARKSTON | MI | 48346-3905 |
| BUTLER, BONNIE | 5031 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3905 |
| BUTLER, BONNIE J | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| BUTLER, BONNIE K | 1612 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| BUTLER, BRADLEY C | 308 WARREN ST | | | | CHARLOTTE | MI | 48813-1967 |
| BUTLER, BRADLEY J | 1122 WOODLAND AVENUE | | | | TOLEDO | OH | 43607 |
| BUTLER, BRADLEY J | 625 DAKOTA PL | | | | DEFIANCE | OH | 43512-3683 |
| BUTLER, BRENDA JOYCE | 4912 FAIR PARK BLVD | | | | FORT WORTH | TX | 76115-3640 |
| BUTLER, BRENDA JOYCE | 4912 FAIR PARK BLVD | | | | FT WORTH | TX | 76115-3640 |
| BUTLER, BRIAN F | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| BUTLER, BRIAN M | 1009 EAGLE RIDGE DR | | | | HURON | OH | 44839-1868 |
| BUTLER, BRUCE | 28375 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| BUTLER, BRUCE A | 11565 GATES RD | | | | MULLIKEN | MI | 48861-9624 |
| BUTLER, BRUCE J | 17375 GREELEY ST | | | | DETROIT | MI | 48203-2405 |
| BUTLER, BUTTER & ROWSE-OBERLE, P.L.L.C. | JOHN W. BUTLER | 24525 HARPER AVENUE | SUITE 2 | | ST. CLAIR SHORES | MI | 48080 |
| BUTLER, CANDACE J | 22498 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034-2105 |
| BUTLER, CARL | 18678 GREENLAWN ST | | | | DETROIT | MI | 48221-2111 |
| BUTLER, CARL | 363 GREENMORE DR | | | | BALLWIN | MO | 63011-3846 |
| BUTLER, CARL A | 1777 S BUCHANAN ST | | | | GILBERT | AZ | 85233-8617 |
| BUTLER, CARL L | 9297 S MILL RD | | | | KNIGHTSTOWN | IN | 46148-9616 |
| BUTLER, CARMEN B | 13616 MCELHATTAN AVE | | | | CLEVELAND | OH | 44110-2046 |
| BUTLER, CAROL | 9 ASHLEY ST | | | | LYONS | NY | 14489 |
| BUTLER, CAROL E | PO BOX 725133 | | | | BERKLEY | MI | 48072-5133 |
| BUTLER, CAROL S | 1980 W STROOP RD | | | | DAYTON | OH | 45439-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, CAROLE A | 1007 W 1ST ST APT 110 | | | | TEMPE | AZ | 85201-2572 |
| BUTLER, CAROLE A | 30 W CARTER DR APT 4-108 | | | | TEMPE | AZ | 85282 |
| BUTLER, CAROLE M | 14498 BLUEBIRD TRL NE | | | | PRIOR LAKE | MN | 55372-1286 |
| BUTLER, CAROLYN | 21005 GREEN HILL RD | APT 172 | | | FARMINGTON | MI | 48335-4514 |
| BUTLER, CAROLYN A | 3314 MILTON ST | | | | SHREVEPORT | LA | 71109-3422 |
| BUTLER, CAROLYN ANN | 3314 MILTON ST | | | | SHREVEPORT | LA | 71109-3422 |
| BUTLER, CAROLYN B | 3248 TURTLE LAKE DR | | | | MARIETTA | GA | 30067 |
| BUTLER, CAROLYN B | 3248 TURTLE LAKE DR SE | | | | MARIETTA | GA | 30067-5056 |
| BUTLER, CAROLYN J | 7481 COUNTY RD 91 APT 15 | | | | ROGERSVILLE | AL | 35652-8056 |
| BUTLER, CAROLYN J | APT 15 | 7481 COUNTY ROAD 91 | | | ROGERSVILLE | AL | 35652-8056 |
| BUTLER, CAROLYN L | 5151 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1001 |
| BUTLER, CASSANDRA KAY | 2771 MOUNT VERNON AVE LOWER | | | | YOUNGSTOWN | OH | 44502 |
| BUTLER, CATHERINE | 2018 ALPINE DR | | | | COLUMBIA | TN | 38401-5150 |
| BUTLER, CATHERINE | 507 RYDER RD APT 719 | | | | LANSING | MI | 48917-1059 |
| BUTLER, CHARLES D | 1814 WEDGEWOOD DR | | | | COLUMBIA | TN | 38401-5152 |
| BUTLER, CHARLES E | 8630 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8506 |
| BUTLER, CHARLES F | 6625 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-7715 |
| BUTLER, CHARLES M | 3321 GROVE LANE | | | | AUBURN HILLS | MI | 48326-3979 |
| BUTLER, CHARLES M | 3347 CASPIAN DR | | | | PALMDALE | CA | 93551-4894 |
| BUTLER, CHARLES N | 748 GENEVA RD | | | | DAYTON | OH | 45417-1215 |
| BUTLER, CHARLES R | PO BOX 5742 | | | | DAYTON | OH | 45405-0742 |
| BUTLER, CHARLES S | 4039 KENNETH WEBB DR | | | | STANTON | MI | 48888-8969 |
| BUTLER, CHARLES S | 4039 KENNETH WEBB DRIVE | | | | STANTON | MI | 48888-8969 |
| BUTLER, CHARLES T | 3665 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2456 |
| BUTLER, CHARLES THOMAS | 3665 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2456 |
| BUTLER, CHARLES W | 1150 TUCKAWANNA DR SW | | | | ATLANTA | GA | 30311-3120 |
| BUTLER, CHARLES W | 6925 TAPPON CT | | | | CLARKSTON | MI | 48346-2629 |
| BUTLER, CHERYL A | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| BUTLER, CHERYLE B | 210 VALLEY STREAM DR | | | | NEWARK | DE | 19702 |
| BUTLER, CHERYLE B | 210 VALLEY STREAM DR. | | | | NEWARK | DE | 19702-9702 |
| BUTLER, CHURATA | | | | | | | |
| BUTLER, CLARA E | 5700 N MAIN APT 354 | | | | GLADSTONE | MO | 64118 |
| BUTLER, CLARA E | 5700 N MAIN ST APT 354 | | | | GLADSTONE | MO | 64118-4296 |
| BUTLER, CLARENCE M | 20648 6 MILE HWY | | | | ONAWAY | MI | 49765-8812 |
| BUTLER, CLAUDIA W | 475 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| BUTLER, CLAUDIA W | 475 EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3950 |
| BUTLER, CLORAL C | 7609 W BRUNO AVE | | | | SAINT LOUIS | MO | 63117-2116 |
| BUTLER, CLYDE | 18630 BINDER ST | | | | DETROIT | MI | 48234-1947 |
| BUTLER, CLYDE L | 812 E SEMINARY ST | | | | DANVILLE | IL | 61832-4846 |
| BUTLER, COLETTE J | 12347 JENNINGS RD | | | | LINDEN | MI | 48451 |
| BUTLER, CONNIE E | 17977 ROAD C RR 1 | | | | CONTINENTAL | OH | 45831 |
| BUTLER, CORA C | 3727 MIDDLEBROOK AVE | | | | CINCINNATI | OH | 45208-1118 |
| BUTLER, CORA L | 19241 LYNDON ST | | | | DETROIT | MI | 48223 |
| BUTLER, COREDA V | 4310 FOXGLOVE COURT | | | | BELCAMP | MD | 21017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, COREDA V | 4310 FOXGLOVE CT | | | | BELCAMP | MD | 21017-1659 |
| BUTLER, DAISY J | 121 EASTWIND DR NE | | | | WARREN | OH | 44484-4484 |
| BUTLER, DAISY J | 2843 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2252 |
| BUTLER, DALE | 227 S FRANCISCO PI | | | | ANAHEIM | CA | 92807 |
| BUTLER, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BUTLER, DALE V | 2800 N 34TH ST | | | | KANSAS CITY | KS | 66104-4042 |
| BUTLER, DAMON | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| BUTLER, DAN H | 1200 EARHEART RD 550 | | | | ANN ARBOR | MI | 48105 |
| BUTLER, DAN W | 142 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| BUTLER, DANIEL C | 511 PERCIFIELD TRL | | | | ALVARADO | TX | 76009-5951 |
| BUTLER, DANIEL L | 1330 N PERRY ST | | | | OTTAWA | OH | 45875-1156 |
| BUTLER, DANIEL M | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| BUTLER, DANIEL MICHAEL | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| BUTLER, DARNELL J | 26050 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1563 |
| BUTLER, DARRYL A | 47099 REENE DR | | | | BELLEVILLE | MI | 48111-1067 |
| BUTLER, DAVID | 2567 HARMON RD | | | | SAINT JOHNS | MI | 48879-9063 |
| BUTLER, DAVID A | 156 PANARAMA DRIVE | | | | WINCHESTER | VA | 22603-2715 |
| BUTLER, DAVID A | 17520 CEDAR BRAKE | | | | CHOCTAW | OK | 73020-6921 |
| BUTLER, DAVID C | 15725 NICOLAI AVE | | | | EASTPOINTE | MI | 48021 |
| BUTLER, DAVID C | 3896 W STOLL RD | | | | LANSING | MI | 48906-9391 |
| BUTLER, DAVID E | 300 DAISY CT | | | | JACKSONVILLE | NC | 28540-9322 |
| BUTLER, DAVID E | LANIER FOUNTAIN & CERUZZI | 114 OLD BRIDGE ST | | | JACKSONVILLE | NC | 28540-4229 |
| BUTLER, DAVID J | 650 DIVISION ST | | | | IONIA | MI | 48846-1217 |
| BUTLER, DAVID R | 79 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5887 |
| BUTLER, DAWSON W | 7827 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111-3509 |
| BUTLER, DEAN B | 413 E MOTT AVE | | | | FLINT | MI | 48505-5209 |
| BUTLER, DEAN B | 6075 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-0669 |
| BUTLER, DEAN M | 120 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626-4412 |
| BUTLER, DEBORAH F | 16130 WARWICK ST | | | | DETROIT | MI | 48219-4045 |
| BUTLER, DELLA M | 3211 HICKORY TREE RD APT 303 | | | | MESQUITE | TX | 75180-1683 |
| BUTLER, DELORIS | 42268 CAMDEN RD | | | | BELLEVILLE | MI | 48111-2359 |
| BUTLER, DENNIS M | 7202 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| BUTLER, DIANA J | 26053 PRINCESS LN | INPERIAL HARBOR | | | BONITA SPRINGS | FL | 34135-6532 |
| BUTLER, DIONNE S | 1444 HILLCOT WAY | | | | INDIANAPOLIS | IN | 46231-5222 |
| BUTLER, DOLORES M | 230 ARION ST | | | | BELLEVUE | OH | 44811-1601 |
| BUTLER, DONALD | 131 HARBOR CREST LANE | | | | MOORESVI1LE | NC | 28117 |
| BUTLER, DONALD CHARLES | 50 TOWLE | | | | ADRIAN | MI | 49221-4245 |
| BUTLER, DONALD D | 72 MARWOOD RD | | | | ROCHESTER | NY | 14616-2744 |
| BUTLER, DONALD E | 102 AZALEA CT | | | | WESTMINSTER | SC | 29693-6400 |
| BUTLER, DONALD E | 1263 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 |
| BUTLER, DONALD E | PO BOX 264 | | | | MASSENA | NY | 13662-0264 |
| BUTLER, DONALD H | 6304 NORTH BRITT AVENUE | | | | KANSAS CITY | MO | 64151-7806 |
| BUTLER, DONALD H | 7037 LEAWOOD ST | | | | PORTAGE | MI | 49024-4412 |
| BUTLER, DONALD H | 721 S WINTER ST | | | | ADRIAN | MI | 49221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, DONALD J | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| BUTLER, DONALD L | 217 RIVERSIDE DR | | | | DETROIT | MI | 48215-3010 |
| BUTLER, DONALD L | 23 POHLMAN TRAILER CT | | | | CARROLLTON | IL | 62016-1430 |
| BUTLER, DONALD M | 136 QUEEN ANNE DR | | | | CANTON | MI | 48187-4682 |
| BUTLER, DONALD O | 2758 LEISURE WORLD | | | | MESA | AZ | 85206-5432 |
| BUTLER, DONNA D | 6351 W 1850 N | | | | ELWOOD | IN | 46036-8742 |
| BUTLER, DONNA L | 3464 BRADLEYVILLE RD | | | | VASSAR | MI | 48768-9765 |
| BUTLER, DONNA M | 18627 WEXFORD ST | | | | DETROIT | MI | 48234-1857 |
| BUTLER, DONZELL | 2531 PATRICK HENRY STREET | | | | AUBURN HILLS | MI | 48326-2326 |
| BUTLER, DORIS L | 216 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| BUTLER, DORIS M | 5396 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| BUTLER, DORIS M | 5396 WEST SR 132 | | | | PENDLETON | IN | 46064-9098 |
| BUTLER, DOROTHY E | 3502 TWIN SPRUCE DR | | | | KALAMAZOO | MI | 49004-8599 |
| BUTLER, DOROTHY J | 4616 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-1253 |
| BUTLER, DOROTHY M | 62 BRAMBURY DR APT B | | | | ROCHESTER | NY | 14521-1853 |
| BUTLER, DOUGLAS | | | | | | | |
| BUTLER, DOUGLAS M | 11100 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| BUTLER, DOUGLAS W | 322 E. JACKSON STREET | BOX 272 | | | MENDON | MI | 49072 |
| BUTLER, DUANE C | 9614 STATE ROUTE 99 N | | | | MONROEVILLE | OH | 44847-9674 |
| BUTLER, DUANE M | PO BOX 752 | | | | RED BLUFF | CA | 96080-0752 |
| BUTLER, DWAYNE G | 7100 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4273 |
| BUTLER, EARL | 7234 CHEROKEE CT | | | | RIVERDALE | GA | 30296-1818 |
| BUTLER, EARL E | 74 EARLMORE | | | | PONTIAC | MI | 48341 |
| BUTLER, EARL R | 608 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| BUTLER, EARLIE E | 278 OCALA DR | | | | NASHVILLE | TN | 37211-6134 |
| BUTLER, EARNEST | 14141 DIXIE | | | | REDFORD | MI | 48239-2875 |
| BUTLER, EDDIE D | PO BOX 2925 | | | | RUSTON | LA | 71273-2925 |
| BUTLER, EDNA E | 3321 JERREE ST | | | | LANSING | MI | 48911-2628 |
| BUTLER, EDNA O | 3701 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46218-1517 |
| BUTLER, EDWARD A | 4503 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| BUTLER, EDWARD R | 6029 HILLCREST ST | | | | NEWFANE | NY | 14108-1231 |
| BUTLER, EDWIN D | 11037 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| BUTLER, EDWIN DALE | 11037 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| BUTLER, EDWIN L | 918 BLANCHARD AVE | | | | FLINT | MI | 48503-5303 |
| BUTLER, EDWINA L | 175 DEROME DR APT A | | | | NAPOLEON | OH | 43545-8676 |
| BUTLER, ELAINE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BUTLER, ELAINE J | 4202 SENECA ST | | | | FLINT | MI | 48504-2103 |
| BUTLER, ELAINE J | 4202 SENECA ST. | | | | FLINT | MI | 48504-2103 |
| BUTLER, ELIZABETH E | 401 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-5426 |
| BUTLER, ELIZABETH E | 401 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3737 |
| BUTLER, ELLA F | 1908 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1381 |
| BUTLER, ELLA F | 1908 PRINCETON STREET | | | | MUNCIE | IN | 47303-1381 |
| BUTLER, ELLA W | 2797 SHADY GROVE RD | | | | DURANT | MS | 39063-9645 |
| BUTLER, ELMER R | 375 TURNER DR | | | | LEBANON | OH | 45036-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, ELMER R | 375 TURNER DRIVE | | | | LEBANON | OH | 45036-1024 |
| BUTLER, ELMER R | 9766 ROSEHILL RD APT 13 | | | | BERRIEN SPRINGS | MI | 49103-1287 |
| BUTLER, ELOISE | 2615 TRIBBLE GATES DR | | | | LOGANVILLE | GA | 30052-5020 |
| BUTLER, ELSIE LEE | 3751 RIVARD ST | | | | DETROIT | MI | 48207-4740 |
| BUTLER, ELVA M | 207 7TH CT N | | | | PELL CITY | AL | 35125-1824 |
| BUTLER, ELWANDA | 1336 CODY DR | | | | WATERLOO | IL | 62298 |
| BUTLER, ELWANDA | 1336 CODY DRIVE | | | | WATERLOO | IL | 62298-2774 |
| BUTLER, ELWONDA | 1336 CODY DR | | | | WATERLOO | IL | 62298-2774 |
| BUTLER, EMMA J | 1416 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213-3906 |
| BUTLER, EMMA L | 1785 E JETER RD | | | | BARTONVILLE | TX | 76226-9403 |
| BUTLER, ERMA | BOX 546 | | | | MANOR | PA | 15665-0546 |
| BUTLER, ERVIN L | 210 DANUBE CIR | | | | BRADENTON | FL | 34207-3707 |
| BUTLER, ESTELLE | 11333 VAUGHAN | | | | DETROIT | MI | 48228-1333 |
| BUTLER, ESTELLE | 11333 VAUGHAN ST | | | | DETROIT | MI | 48228-1333 |
| BUTLER, ESTHER I | 3261 S ECKHARDT RD | | | | BELLAIRE | MI | 49615-8440 |
| BUTLER, ETHELBERT E | 1336 CODY DR | | | | WATERLOO | IL | 62298-2774 |
| BUTLER, EUBA | 4824 S KING DR | UNIT 1 | | | CHICAGO | IL | 60615-1343 |
| BUTLER, EUBA | 4824 S KING DR UNIT 1 | | | | CHICAGO | IL | 60615-1343 |
| BUTLER, EUGENE | 1106 BOTTOM LAND CT | | | | LAWRENCEVILLE | GA | 30043-7077 |
| BUTLER, EUGENE D | 9344 CRABB RD | | | | TEMPERANCE | MI | 48182-9338 |
| BUTLER, EVA F | 1486 HAPSBURG AVE | | | | HOLT | MI | 48842-9503 |
| BUTLER, EVANS | 1605 PINE ST | | | | ROCKINGHAM | NC | 28379-2751 |
| BUTLER, EVELYN | 4225 HARTFORD | | | | ST LOUIS | MO | 63116 |
| BUTLER, EVELYN | 4225 HARTFORD ST | | | | SAINT LOUIS | MO | 63116-1905 |
| BUTLER, FELTON | 1924 MT CREEK CH RD | | | | MONROE | GA | 30655 |
| BUTLER, FLORA | 1722 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1135 |
| BUTLER, FLOSSIE | 540 CLAY AVE | | | | ROCHESTER | NY | 14613-1028 |
| BUTLER, FLOY N | 2164 STEPHENS WALK | | | | DUNWOODY | GA | 30338-4466 |
| BUTLER, FLOYD C | 1561 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-2121 |
| BUTLER, FLOYD C | 1561 KINNEY N W | | | | GRAND RAPIDS | MI | 49544-2121 |
| BUTLER, FLOYD E | 2485 W CHADWICK RD | | | | DEWITT | MI | 48820-9181 |
| BUTLER, FOSTER L | 4094 ARCHER DR | | | | MEMPHIS | TN | 38109-4240 |
| BUTLER, FRANCES A | 2358 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| BUTLER, FRANCES A | 2644 7TH ST | | | | SHELBYVILLE | MI | 49344-9516 |
| BUTLER, FRANCES J | 243 HOFFMAN AVE APT 203 | | | | WINDBER | PA | 15963-2319 |
| BUTLER, FRANK A | 103 CALLOW PL | | | | NEW CASTLE | DE | 19720-8710 |
| BUTLER, FRANK A | 485 RIVIERA TER | | | | WATERFORD | MI | 48328-3473 |
| BUTLER, FRANKIE L | 2422 BINGHAM RD | | | | CLIO | MI | 48420 |
| BUTLER, FRANKLIN R | 771 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9723 |
| BUTLER, FREDDIE L | 7020 S HONORE ST | | | | CHICAGO | IL | 60636-3214 |
| BUTLER, FREDERICK G | 18691 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9775 |
| BUTLER, FREDERICK M | 6233 PINYON PINE CT | | | | ELDERSBURG | MD | 21784-4911 |
| BUTLER, FREDERICK N | 101 17TH ST | | | | BEDFORD | IN | 47421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, FREDERICK W. | 2530 YOUTH MONROE RD | | | | MONROE | GA | 30655-5574 |
| BUTLER, GARLAND R | 5612 OAKWOOD RD NW APT 5 | | | | HUNTSVILLE | AL | 35806-1569 |
| BUTLER, GARY | | | | | | | |
| BUTLER, GARY B | 3514 RIVER PARK DR | | | | ANDERSON | IN | 46012-4644 |
| BUTLER, GARY F | 18 LOUCK ST | | | | OXFORD | MI | 48371-4637 |
| BUTLER, GARY FREDERICK | 18 LOUCK ST | | | | OXFORD | MI | 48371-4637 |
| BUTLER, GARY L | 3117 MALONEY ST | | | | LANSING | MI | 48911-1802 |
| BUTLER, GARY T | 205 CABOT RD | | | | ROCHESTER | NY | 14626-2344 |
| BUTLER, GEORGE | 203 THREE LAKES RD | | | | WEST MONROE | LA | 71291-1966 |
| BUTLER, GEORGE C | PO BOX 162 | | | | GENESEE | MI | 48437-0162 |
| BUTLER, GEORGE D | 3654 HARMONY DR SE | | | | BROOKHAVEN | MS | 39601-9779 |
| BUTLER, GEORGE D | 3654 HARMONY DR. SE | | | | BROOKHAVEN | MS | 39601-9601 |
| BUTLER, GEORGE E | 1754 SANDRA ST NW | | | | GRAND RAPIDS | MI | 49544-1426 |
| BUTLER, GEORGE L | 205 BOX AVE | | | | BUFFALO | NY | 14211-1417 |
| BUTLER, GEORGE R | 203 THREE LAKES RD | | | | WEST MONROE | LA | 71291-1966 |
| BUTLER, GEORGE R | 4007 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2156 |
| BUTLER, GEORGIA C | 2700 BEECH TRL | | | | BRASELTON | GA | 30517-6231 |
| BUTLER, GEORGIA CAROLYN | 2700 BEECH TRL | | | | BRASELTON | GA | 30517-6231 |
| BUTLER, GERALD D | 98 LAKE FOREST DR | | | | HUDSON | OH | 44236-1600 |
| BUTLER, GERALDINE | 12976 PAWNEE RD | | | | APPLE VALLEY | CA | 92308-6512 |
| BUTLER, GERALDINE B | 19009 ROSEMONT AVE | | | | DETROIT | MI | 48219-2971 |
| BUTLER, GLADIS | 1618 SANFORD ST | | | | SAGINAW | MI | 48601-1600 |
| BUTLER, GLADSTON D | 2623 FREEMANS MILL RD | | | | DACULA | GA | 30019-1341 |
| BUTLER, GLADYS L | 602 HIGHLAND DR A222 | | | | PARIS | IL | 61944 |
| BUTLER, GLADYS L | 7867 E 1500TH RD | | | | PARIS | IL | 61944-5935 |
| BUTLER, GLADYS M | 5320 S 116TH ST | | | | HALES CORNERS | WI | 53130-1005 |
| BUTLER, GLADYS R | BACHARACH, N ALBERT | 115 NE 6TH AVE | | | GAINESVILLE | FL | 32601-3416 |
| BUTLER, GLADYS R | COCHRAN, EDWARD W | 20030 MARCHMONT RD | | | SHAKER HEIGHTS | OH | 44122-2852 |
| BUTLER, GLADYS R | ROTHSTEIN, PAUL | 626 NE 1ST ST | | | GAINESVILLE | FL | 32601-5305 |
| BUTLER, GLADYS R | SIEGEL, EDWARD F | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTLER, GLADYS R | SWEENEY, FRANCIS E | 323 W LAKESIDE AVE STE 450 | | | CLEVELAND | OH | 44113-1058 |
| BUTLER, GLADYS R | TOMLINSON, FRANK H | 15 21ST ST N STE 302 | | | BIRMINGHAM | AL | 35203-4130 |
| BUTLER, GLEN | 7124 NORTHLEDGE DR | | | | LOCKPORT | NY | 14094-1634 |
| BUTLER, GLORIA | LOT 105 STONEGATE | 2700 EATON RAPIDS RD | | | LANSING | MI | 48911-6317 |
| BUTLER, GORDON D | 8655 BYRON HILLS DR | | | | BYRON | IL | 61010-9791 |
| BUTLER, GRACE M | 297 CR 315 | | | | HEIDELBERG | MS | 39439 |
| BUTLER, GRACE SERLINA | 1043 OBERLIN AVE | | | | LORAIN | OH | 44052-1553 |
| BUTLER, GREGORY | 3190 NATASHA WAY APT 8 | | | | RENO | NV | 89512-1196 |
| BUTLER, GREGORY | 4599 BREAKWATER BLVD | | | | SPRING HILL | FL | 34607 |
| BUTLER, GREGORY | 4599 BREAKWATER BLVD | | | | SPRINGHILL | FL | 34607-4607 |
| BUTLER, GWENDOLYN | 20540 BENTLER CT | | | | DETROIT | MI | 48219-1268 |
| BUTLER, HARLUS R | 5092 W HARDING RD | | | | KNIGHTSTOWN | IN | 46148-9631 |
| BUTLER, HAROLD K | 2460 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| BUTLER, HAROLD L | 4467 ANDSCOTT DR | | | | INDIANAPOLIS | IN | 46254-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, HAROLD LEROY | 4467 ANDSCOTT DR | | | | INDIANAPOLIS | IN | 46254-3636 |
| BUTLER, HAROLD S | 226 W 10TH ST | | | | PERU | IN | 46970-1632 |
| BUTLER, HARRY S | 3180 ARDLEY RD SW | | | | ATLANTA | GA | 30311-3002 |
| BUTLER, HARVEY | 624 GRIM ST | | | | TEXARKANA | AR | 71854 |
| BUTLER, HAZEL | PO BOX 26 | | | | FITZGERALD | GA | 31750-0026 |
| BUTLER, HAZEL | POST OFFICE BOX 26 | | | | FITZGERALD | GA | 31750-0026 |
| BUTLER, HELEN A | 1006 EDWARDIAN WAY SW | | | | CULLMAN | AL | 35055-4840 |
| BUTLER, HELEN D | 14890 STOEPEL ST | | | | DETROIT | MI | 48238-2025 |
| BUTLER, HERBERT | 803 MAIN ST | | | | ADDISON | PA | 15411-2010 |
| BUTLER, HERSCHEL I | PO BOX 114 | | | | ODESSA | MO | 64076-0114 |
| BUTLER, HOPE G | 421 E MOTT AVE | | | | FLINT | MI | 48505-5209 |
| BUTLER, HOPE G | 6075 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| BUTLER, HUBERT C | 3056 SOUTH 600 EAST | | | | PORTLAND | IN | 47371-6112 |
| BUTLER, IDA S | 130 WALKER LANE | | | | NO HUNTINGDON | PA | 15642-9306 |
| BUTLER, IDA S | 130 WALKER LN | | | | NO HUNTINGDON | PA | 15642-9306 |
| BUTLER, IMADALE | 1750 SACKETT'S DR | | | | LAWRENCEVILLE | GA | 30043-3148 |
| BUTLER, IMADALE | 1750 SACKETTS DR | | | | LAWRENCEVILLE | GA | 30043-3148 |
| BUTLER, IRENE L | 8747 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| BUTLER, IRENE W | 1026 SO 75 ST | | | | KANSAS CITY | KS | 66111 |
| BUTLER, IVERY | 540 CLAY AVENUE | | | | ROCHESTER | NY | 14613-1028 |
| BUTLER, JACQUELINE K | 10561 W SAINT JOE HWY | | | | VERMONTVILLE | MI | 49095-8703 |
| BUTLER, JACQUELINE K | 10561 W SAINT JOE HWY | | | | VERMONTVILLE | MI | 49096-8703 |
| BUTLER, JACQUELINE S | 1776 S VALLEY AVE | | | | MARION | IN | 46953-2907 |
| BUTLER, JACQUES D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BUTLER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUTLER, JAMES | PO BOX 135 | | | | WHEELWRIGHT | KY | 41669-0135 |
| BUTLER, JAMES A | 4514 CONNIE AVE | | | | EIGHT MILE | AL | 36613-3403 |
| BUTLER, JAMES C | 14835 TRACEY STREET | | | | DETROIT | MI | 48227-3266 |
| BUTLER, JAMES C | 239 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9399 |
| BUTLER, JAMES E | 479 MEATHWARD CIR | | | | MOORE | SC | 29369-9028 |
| BUTLER, JAMES E | 901 HILLCREST RD | | | | HANOVER | MD | 21076-1503 |
| BUTLER, JAMES E | PO BOX 14681 | | | | SAGINAW | MI | 48601-0681 |
| BUTLER, JAMES F | 2450 W WATER ST | | | | YUMA | AZ | 85364-1130 |
| BUTLER, JAMES G | 2212 SHIRLEY LN | | | | LA PORTE | TX | 77571-9277 |
| BUTLER, JAMES H | 1790 MURDOCK RD | | | | MARIETTA | GA | 30062-4829 |
| BUTLER, JAMES L | 586 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1648 |
| BUTLER, JAMES L. | P.O. BOX 276 | | | | BRINKHAVEN | OH | 43006-0276 |
| BUTLER, JAMES L. | PO BOX 276 | | | | BRINKHAVEN | OH | 43006-0276 |
| BUTLER, JAMES R | 2624 TEMPLEWOOD DR | | | | HOLIDAY | FL | 34690-3840 |
| BUTLER, JAMES R | 414 E 114TH ST | | | | CARMEL | IN | 46032-4502 |
| BUTLER, JAMES R | 524 W 53RD ST APT 301 | | | | ANDERSON | IN | 46013-1599 |
| BUTLER, JAMES S | 5835 N 400 W | | | | SHARPSVILLE | IN | 46068-9317 |
| BUTLER, JAMES S | 9579 INDIANA ST | | | | FANNING SPRINGS | FL | 32693-9454 |
| BUTLER, JAMESINA W | 221 WILLOW AVENUE | | | | SCOTCH PLAINS | NJ | 07076-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, JANET J | 554 TIMBERLEA DR | | | | ROCHESTER HILLS | MI | 48309-2679 |
| BUTLER, JANICE D | 1857 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| BUTLER, JANIE R | PO BOX 50473 | | | | ALBANY | GA | 31703 |
| BUTLER, JAYDA LYNNE | 525 BRADFIELD DR | | | | FORT WAYNE | IN | 46825-4074 |
| BUTLER, JEAN | 5904 ALCOVE DRIVE NORTHEAST | | | | BELMONT | MI | 49306-9303 |
| BUTLER, JEAN E | 36 E KNOX RD | | | | BEAVERTON | MI | 48612-8873 |
| BUTLER, JEANNETTE M | 561 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8792 |
| BUTLER, JEFFREY D | 1505 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| BUTLER, JEFFREY L | 9060 E 136TH ST | | | | SAND LAKE | MI | 49343-9667 |
| BUTLER, JEFFREY L. | 9060 E 136TH ST | | | | SAND LAKE | MI | 49343-9667 |
| BUTLER, JENEDA R | 903 E INDIANA ST | | | | SUMMITVILLE | IN | 46070-9748 |
| BUTLER, JENEDA R | 903 E. INDIANA AVE | | | | SUMMITVILLE | IN | 46070-9748 |
| BUTLER, JENNIFFER S | 5508 PALADIUM DR | | | | DALLAS | TX | 75249-1633 |
| BUTLER, JENNIFFER S | 6046 FOX POINT TRL | | | | DALLAS | TX | 75249-2805 |
| BUTLER, JERALD E | 7941 W HERBISON RD | | | | GRAND LEDGE | MI | 48837-9221 |
| BUTLER, JEROMETTA I | 3800 BAYHAN ST | | | | INKSTER | MI | 48141-3243 |
| BUTLER, JERRY | 323 HARMON AVE NW | | | | WARREN | OH | 44483-4906 |
| BUTLER, JERRY L | 2160 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2377 |
| BUTLER, JERRY L | 2201 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6926 |
| BUTLER, JESSIE J | 505 CASTLEWOOD BLVD | | | | BRANDON | MS | 39047-7327 |
| BUTLER, JESSIE J | 505 CASTLEWOODS BLVD | | | | BRANDON | MS | 39047-7327 |
| BUTLER, JEWEL | 44481 DUNN RD | | | | BELLEVILLE | MI | 48111-9652 |
| BUTLER, JIMMIE | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| BUTLER, JIMMY N | 711 LAMAR ST | | | | WINTERS | TX | 79567-5314 |
| BUTLER, JOAN V | 4892 N CITATION DR APT 105 | | | | DELRAY BEACH | FL | 33445-6564 |
| BUTLER, JOE A | 1666 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1186 |
| BUTLER, JOE ANNE | 1666 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1186 |
| BUTLER, JOE N | 12745 TULLER ST | | | | DETROIT | MI | 48238-3185 |
| BUTLER, JOHN A | 127 SPYGLASS HILL RD | | | | SAN JOSE | CA | 95127-1714 |
| BUTLER, JOHN A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, JOHN D | 110 BRIARCLIFF AVE | | | | WARWICK | RI | 02889-6837 |
| BUTLER, JOHN D | 233 OLD ROUTE 122 | | | | LEBANON | OH | 45036 |
| BUTLER, JOHN D | 3215 W WYOMING AVE | | | | BURBANK | CA | 91505-1924 |
| BUTLER, JOHN E | 2103 E 81ST PL | | | | CLEVELAND | OH | 44103-5055 |
| BUTLER, JOHN E | 4286 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1515 |
| BUTLER, JOHN F | 3800 BAYHAN ST | | | | INKSTER | MI | 48141-3243 |
| BUTLER, JOHN G | 304 FOXFIRE DR | | | | PARAGOULD | AR | 72450-2500 |
| BUTLER, JOHN P | 9336 S MILL RD | | | | KNIGHTSTOWN | IN | 46148-9382 |
| BUTLER, JOHN R | 935 HILLCREST DR | | | | ADRIAN | MI | 49221-1409 |
| BUTLER, JOHN W | 7195 CANAL ST | | | | NEWPORT | MI | 48166-9532 |
| BUTLER, JOHN WAYNE | 7195 CANAL ST | | | | NEWPORT | MI | 48166-9532 |
| BUTLER, JOHNNIE L | 4140 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7514 |
| BUTLER, JOHNNIE LEE | 4140 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, JOHNNIE R | 5483 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| BUTLER, JOSEPH L | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BUTLER, JOSEPH R | 4406 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-5305 |
| BUTLER, JOSEPHA | 13047 JENNA COURT | | | | CAMBY | IN | 46113-8020 |
| BUTLER, JOSEPHINE | 226 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2706 |
| BUTLER, JOYCE | 8344 ELLIS RD | | | | CLARKSTON | MI | 48348-2610 |
| BUTLER, JOYCE L | 164 FOUR SISTERS LANE | | | | MEDINA | TX | 78055-3701 |
| BUTLER, JOYCE L | 164 FOUR SISTERS LN | | | | MEDINA | TX | 78055-3701 |
| BUTLER, JOYCE M | 20648 6 MILE HWY | | | | ONAWAY | MI | 49765-8812 |
| BUTLER, JOYCE R | 7731 HAZELCREST DR APT E | | | | HAZELWOOD | MO | 63042-2264 |
| BUTLER, JOYCE R | APT E | 7731 HAZELCREST DRIVE | | | HAZELWOOD | MO | 63042-2264 |
| BUTLER, JUANITA | 6885 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| BUTLER, JUANITA V | 9432 CHESTER | | | | ST LOUIS | MO | 63114-2702 |
| BUTLER, JUANITA V | 9432 CHESTER AVE | | | | SAINT LOUIS | MO | 63114-2702 |
| BUTLER, JULIA C | 2217 OGDEN AVE NW | | | | WARREN | OH | 44483-3253 |
| BUTLER, JULIA C | 2217 OGDEN N.W. | | | | WARREN | OH | 44483-3253 |
| BUTLER, JULIE L | 5356 BETHEL PARK DR | | | | COLUMBUS | OH | 43235-7124 |
| BUTLER, JUNE A | 19866 PINE CONE DR | | | | MACOMB | MI | 48042 |
| BUTLER, KAREN D | 419 ALMONT AVE | | | | ALMONT | MI | 48003-8606 |
| BUTLER, KAREN J | 4570 PAMELA PL | | | | LITHONIA | GA | 30038-3695 |
| BUTLER, KAREN J | 8525 S CATHLYNN CT | | | | OAK CREEK | WI | 53154-8009 |
| BUTLER, KAREN L | 230 WESSON ST | | | | PONTIAC | MI | 48341-2164 |
| BUTLER, KATHLEEN D | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1611 |
| BUTLER, KELLY L | 7220 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9767 |
| BUTLER, KELLY LYNN | 7220 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9767 |
| BUTLER, KELVIN E | 2018 HAWTHORNE DR | | | | MCCOMB | MS | 39548-7597 |
| BUTLER, KENNETH E | 6527 VALLEY RIDGE DR | | | | FORT WORTH | TX | 76140-9515 |
| BUTLER, KENNETH F | 7924 S LUTHER RD | | | | NEWALLA | OK | 74857-8845 |
| BUTLER, KENNETH R | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S SNB | | | KOKOMO | IN | 46904 |
| BUTLER, KERMITH M | 15892 FAIRCREST ST | | | | DETROIT | MI | 48205-2924 |
| BUTLER, KIM S | 1978 CARSON SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| BUTLER, KIMBERLY | 603 DAYTON RD | | | | BRYN MAWR | PA | 19010-3801 |
| BUTLER, LAKESHA B | 501 TRAVIS RANCH TRL | | | | ARLINGTON | TX | 76002-3024 |
| BUTLER, LAKESHA BROWN | 501 TRAVIS RANCH TRL | | | | ARLINGTON | TX | 76002-3024 |
| BUTLER, LAMONT J | 1933 W ALEXIS RD APT 247 | | | | TOLEDO | OH | 43613-5453 |
| BUTLER, LAMONT JAY | 1933 W ALEXIS RD APT 247 | | | | TOLEDO | OH | 43613-5453 |
| BUTLER, LARRY | 1984 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5363 |
| BUTLER, LARRY H | 3131 84TH ST SE | | | | CALEDONIA | MI | 49316-8357 |
| BUTLER, LAUNA E | 4835 W LAWTHER DR  APT 501 | | | | DALLAS | TX | 75214-1851 |
| BUTLER, LAURA J | 937 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| BUTLER, LAURENCE | 1925 OTAY LAKES RD SPC 122 | | | | CHULA VISTA | CA | 91913 |
| BUTLER, LAWRENCE M | 6406 ADELPHIA ST | | | | PITTSBURGH | PA | 15206-1048 |
| BUTLER, LEAH M | 1901 W HARVARD AVE | | | | MUNCIE | IN | 47304-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, LEAH MARIE | 1901 W HARVARD AVE | | | | MUNCIE | IN | 47304-2010 |
| BUTLER, LEATHA | 9380 ST.CLAIR AVENUE | APT# 109 | | | CLEVELAND | OH | 44108 |
| BUTLER, LEON W | LOT 105 STONEGATE | 2700 EATON RAPIDS RD | | | LANSING | MI | 48911 |
| BUTLER, LEONA | 6804 PLAINFIELD AVE | | | | CLEVELAND | OH | 44144-1663 |
| BUTLER, LEONARD C | 1830 ST. RT. 725E. P.O.BOX 332 | | | | SPRING VALLEY | OH | 45370-0332 |
| BUTLER, LEONARD C | PO BOX 332 | | | | SPRING VALLEY | OH | 45370-0332 |
| BUTLER, LEROY | 8498 N LAKESHORE DR | | | | BITELY | MI | 49309-9712 |
| BUTLER, LEROY N | 1490 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3603 |
| BUTLER, LESTON H. | 833 W30TH | | | | LORAIN | OH | 44052 |
| BUTLER, LEWIS E | 3267 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 |
| BUTLER, LEWIS S | 4621 FENDLER COURT | | | | SAINT LOUIS | MO | 63116-3432 |
| BUTLER, LILAH J | 5351 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| BUTLER, LILLIAN C | 239 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9399 |
| BUTLER, LILLIEANNE | PO BOX 30016 | | | | WILMINGTON | DE | 19805-7016 |
| BUTLER, LINDA | 232 E GLENDALE RD | | | | WEBSTER GROVES | MO | 63119-4730 |
| BUTLER, LINDA | 232 EAST GLENDALE RD | | | | WEBSTER GROVE | MO | 63119-4730 |
| BUTLER, LINDA C | 15 CHAPEL HEIGHTS DR | | | | FREDERICKSBURG | VA | 22405-3728 |
| BUTLER, LINDA L | PO BOX 162 | | | | GENESEE | MI | 48437-0162 |
| BUTLER, LINDA S | 5233 W 1800 N | | | | ELWOOD | IN | 46036-9288 |
| BUTLER, LINDSEY | 84366 KINGS RD | | | | BOGALUSA | LA | 70427 |
| BUTLER, LISA M | 100 TURQUOISE DR | | | | CORTLAND | OH | 44410-1394 |
| BUTLER, LLOYD M | 4512 SMITH DR | | | | BEDFORD | IN | 47421-9811 |
| BUTLER, LLOYD MARK | 4512 SMITH DR | | | | BEDFORD | IN | 47421-9811 |
| BUTLER, LOGAN E | 3307 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| BUTLER, LOLA L | 5354 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9116 |
| BUTLER, LORA R | 22 NEWTON PL | | | | ROOSEVELT | NY | 11575-2227 |
| BUTLER, LORETTA V | 3804 LAKESHORE DR | | | | WEATHERFORD | TX | 76087-7886 |
| BUTLER, LORRETTA G | 444 ROSEWAE AVE | | | | CORTLAND | OH | 44410 |
| BUTLER, LOUIS | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| BUTLER, LUCILE M | 9914 SAWTOOTH CT | C/O TERRY G. BUTLER | | | FORT WAYNE | IN | 46804-3981 |
| BUTLER, LUCILE M | 9914 SAWTOOTH CT. | C/O TERRY G. BUTLER | | | FT. WAYNE | IN | 46804-3981 |
| BUTLER, LUCILIA | 1212 ALCOTT AVE | | | | DAYTON | OH | 45406 |
| BUTLER, LUCILIA | 1212 ALCOTT DR | | | | DAYTON | OH | 45406-4201 |
| BUTLER, LUCILLE W | 5007 CHEYENNE DR | | | | CROSSVILLE | TN | 38572-6601 |
| BUTLER, LUCY | 1164 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| BUTLER, LUCY H | 122 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| BUTLER, LULA B | 431 S 13TH | | | | SAGINAW | MI | 48601-1950 |
| BUTLER, LULA B | 431 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BUTLER, MABLE J | 3116 GAYHART DR NW | | | | HUNTSVILLE | AL | 35810-3068 |
| BUTLER, MABLE J | 3355 CLAIRE LN APT 912 | | | | JACKSONVILLE | FL | 32223-6661 |
| BUTLER, MACK M | 205 YOUMANS ST | | | | SAGINAW | MI | 48601-4749 |
| BUTLER, MAEOLIA | PO BOX 331 | | | | EAST ORANGE | NJ | 07019-0331 |
| BUTLER, MALCOLM G | 4479 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| BUTLER, MALCOLM H | 2371 ANDERSON RD | | | | PEMBROKE | KY | 42266-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, MARGARET E | 307 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1947 |
| BUTLER, MARGIE M | 102 ASH STREET | | | | MINDEN | LA | 71055-3100 |
| BUTLER, MARIE | 2167 330TH AVE | | | | ROTHSAY | MN | 56579-9201 |
| BUTLER, MARIE C | 46089 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3909 |
| BUTLER, MARILYN J | 237 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1334 |
| BUTLER, MARILYN J | 4101 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9508 |
| BUTLER, MARILYN R | 1622 NAVIDAD ST | | | | THE VILLAGES | FL | 32162-8500 |
| BUTLER, MARJORIE | 2712 REDWOOD ST | | | | ROYSE CITY | TX | 75189-8648 |
| BUTLER, MARK A | 8525 S CATHLYNN CT | | | | OAK CREEK | WI | 53154-8009 |
| BUTLER, MARTHA A | PO BOX 191 | 200 N MAIL | | | PERRY | MI | 48872-0191 |
| BUTLER, MARTHA L | 26933 NEW YORK ST | | | | INKSTER | MI | 48141-2523 |
| BUTLER, MARTHA L. | 282 PINELOFT LN | | | | HUSTONTOWN | PA | 17229-9204 |
| BUTLER, MARTHA L. | 282 PINELOFT LN. | | | | HUSTONTOWN | PA | 17229-9204 |
| BUTLER, MARTIN E | 2415-52N AURELIUS RD | | | | HOLT | MI | 48842 |
| BUTLER, MARY A | 1060 GLASER | | | | TROY | MI | 48085 |
| BUTLER, MARY A | 1060 GLASER DR | | | | TROY | MI | 48085-4941 |
| BUTLER, MARY A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BUTLER, MARY B | 14695 S AIRPORT RD | | | | LANSING | MI | 48906-9102 |
| BUTLER, MARY D | 114 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1434 |
| BUTLER, MARY E | 1023 SPATZ CT | | | | SAGINAW | MI | 48602-5755 |
| BUTLER, MARY E | 2479 N MASON MONTGOMERY RD UNIT 102 | | | | MASON | OH | 45040-8413 |
| BUTLER, MARY E | 4348 DINNER LAKE BLVD | | | | LAKE WALES | FL | 33859-2129 |
| BUTLER, MARY E | 8633 S 600 W | | | | CLAYPOOL | IN | 46510-9213 |
| BUTLER, MARY E. | 428 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| BUTLER, MARY E. | 428 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3515 |
| BUTLER, MARY H | 2175 BENT CREEK MNR | | | | ALPHARETTA | GA | 30005-8706 |
| BUTLER, MARY J | 6607 CAMARILLO CT | | | | INDIANAPOLIS | IN | 46278-2940 |
| BUTLER, MARY L | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| BUTLER, MARY L | PO BOX 131 | | | | KILMARNOCK | VA | 22482-0131 |
| BUTLER, MARY R | 40 MITCHELL RD | | | | EAST AURORA | NY | 14052-9710 |
| BUTLER, MARY R | 40 MITCHELL ROAD | | | | E AURORA | NY | 14052-9710 |
| BUTLER, MARYBELLE P | 2118 N 114 TERRACE | | | | KANSAS CITY | KS | 66109 |
| BUTLER, MARYBELLE P | 2118 N 114TH TER | | | | KANSAS CITY | KS | 66109-7504 |
| BUTLER, MATTIE A | 2887 MT TABOR CIRCLE | | | | DULUTH | GA | 30096-6289 |
| BUTLER, MATTIE A | 2887 W MOUNT TABOR CIR | | | | DULUTH | GA | 30096-6289 |
| BUTLER, MAX | 1594 WIMBLEDON DR NW | | | | KENNESAW | GA | 30144 |
| BUTLER, MAX E | 2188 WILLOW CREST CIR | | | | LAWRENCEVILLE | GA | 30044-6351 |
| BUTLER, MEA R | 2523 13TH ST | | | | ALEXANDRIA | LA | 71302 |
| BUTLER, MELBA R | 433 EAST STATE STREET | | | | PENDLETON | IN | 46064-1032 |
| BUTLER, MELVIN | 2 FORESTWOOD DR | | | | FERGUSON | MO | 63135-2874 |
| BUTLER, MELVIN C | 385 MAXWELL RD | | | | PONTIAC | MI | 48342-1750 |
| BUTLER, MELVIN F | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429-5429 |
| BUTLER, MELVIN F | 4101 OVERLAND TRL | | | | KETTERING | OH | 45429-1609 |
| BUTLER, MICHAEL A | 3324 JONIS CIR | | | | LANSING | MI | 48906-2461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, MICHAEL A | 604 OAKWELL FARMS LN 604 | | | | HERMITAGE | TN | 37076 |
| BUTLER, MICHAEL F | 21 NEW ST | | | | BRISTOL | CT | 06010-5352 |
| BUTLER, MICHAEL J | 1032 SUNSHINE CT | | | | GRAFTON | OH | 44044-1426 |
| BUTLER, MICHAEL J | 5095 RICCI COURT | | | | ELLENWOOD | GA | 30294-3692 |
| BUTLER, MICHAEL J | 5095 RICCI CT | | | | ELLENWOOD | GA | 30294-3692 |
| BUTLER, MICHAEL K | 4500 SUNSET AVE | | | | LOUISVILLE | KY | 40211 |
| BUTLER, MICHAEL L | 35763 GARNER STREET | | | | ROMULUS | MI | 48174-4127 |
| BUTLER, MICHAEL R | 3310 LUDWIG RD | | | | OXFORD | MI | 48371-1409 |
| BUTLER, MICHAEL S | 104 WILLOW CREEK CIR | | | | MANSFIELD | TX | 76063-4919 |
| BUTLER, MICHAEL W | 2212 SHADY MEADOW CT | | | | ARLINGTON | TX | 76013-5702 |
| BUTLER, MICHELLE L | 1010 UNION RD | | | | XENIA | OH | 45385 |
| BUTLER, MILTON F | 7860 PINGREE RD | | | | PINCKNEY | MI | 48169-8899 |
| BUTLER, MINNIE L | 4909 N GLENN AVE APT A | | | | FRESNO | CA | 93704-3459 |
| BUTLER, MONICA | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BUTLER, MOSE L | 4843 ROYAL DR | | | | FORT WAYNE | IN | 46835-3740 |
| BUTLER, MYRTLE M | 3510 HOLMES AVE | | | | JACKSON | MS | 39213-9213 |
| BUTLER, MYRTLE M | 3705 GAMMILL ST | | | | JACKSON | MS | 39213-5918 |
| BUTLER, NATALIE A | 9143 DEL RIO DR | | | | GRAND BLANC | MI | 48439 |
| BUTLER, NELVETON | PO BOX 4771 | | | | AUSTINTOWN | OH | 44515-0771 |
| BUTLER, NENA | 120 SAMMIE TER | | | | HOT SPRINGS NATIONAL PARK | AR | 71913-8538 |
| BUTLER, NOBLE K | 5233 W 1800 N | | | | ELWOOD | IN | 46036-9288 |
| BUTLER, NORMA J | 7303 SEWELL CREEK RD | | | | MEADOW BRIDGE | WV | 25976-7655 |
| BUTLER, NORMA J | RT 1 BOX 197 | | | | MEADOW BRIDGE | WV | 25976-9629 |
| BUTLER, NORMAN | 99 E FOREST AVE APT 1004 | | | | DETROIT | MI | 48201-1873 |
| BUTLER, OLIVER L | 520 E MAIN ST SE | | | | CALEDONIA | MI | 49316-8227 |
| BUTLER, ORDEN Q | 17977 ROAD C | | | | CONTINENTAL | OH | 45831-9519 |
| BUTLER, PATRICIA | 5757 LENOX ST | | | | DETROIT | MI | 48213-3565 |
| BUTLER, PATRICIA A | 13250 HILL HWY | | | | MANITOU BEACH | MI | 49253-9731 |
| BUTLER, PATRICIA A | 303 S ROYAL OAKS BLVD # B209 | | | | FRANKLIN | TN | 37064-8216 |
| BUTLER, PATRICIA A | 4640 WOODLAKE DR | | | | DAYTON | OH | 45406-3351 |
| BUTLER, PATRICIA A | 4640 WOODLAKE DR. | | | | DAYTON | OH | 45406-3351 |
| BUTLER, PATRICIA J | 637 PRINCETON AVE | | | | ELYRIA | OH | 44035-6525 |
| BUTLER, PATRICIA M | 953 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4908 |
| BUTLER, PATSY | 918 N 8TH AVE | | | | MAYWOOD | IL | 60153-1068 |
| BUTLER, PATSY A | 6304 NORTH BRITT AVENUE | | | | KANSAS CITY | MO | 64151-7806 |
| BUTLER, PAUL A | 1046 DORSET DR | | | | HENDERSONVILLE | TN | 37075-1705 |
| BUTLER, PAUL A | 1046 DORSET DRIVE | | | | HENDERSONVLLE | TN | 37075-1705 |
| BUTLER, PAUL A | 5005 BRIRE PATCH LN | | | | BURLESON | TX | 76028 |
| BUTLER, PAUL D | 2055 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| BUTLER, PAUL E | 5425 S PYRITE CIR | | | | GOLD CANYON | AZ | 85218-3395 |
| BUTLER, PAUL E | PO BOX 546 | | | | MANOR | PA | 15665-0546 |
| BUTLER, PEARL C | PO BOX 11282 | | | | OKLAHOMA CITY | OK | 73136-0282 |
| BUTLER, PEGGY A | P.O. BOX 16 | | | | LAINGSBURG | MI | 48848-0016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, PEGGY A | PO BOX 16 | | | | LAINGSBURG | MI | 48848-0016 |
| BUTLER, PEGGY JOYCE | 210 MIDCREST DR | | | | BOWLING GREEN | KY | 42101-9259 |
| BUTLER, PENNY M | 237 GENERAL LEE AVE | | | | INWOOD | WV | 25428-3788 |
| BUTLER, PENNY MARIE | 237 GENERAL LEE AVE | | | | INWOOD | WV | 25428-3788 |
| BUTLER, PERRY W | 2230 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1398 |
| BUTLER, PHILLIP L | 9860 BIRDIE DR | | | | CANADIAN LAKES | MI | 49346-9786 |
| BUTLER, PHILLIP M | 836 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| BUTLER, PHYLLIS E | 28790 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5188 |
| BUTLER, PHYLLIS J | PO BOX 854 | | | | GREENUP | KY | 41144-0854 |
| BUTLER, Q | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUTLER, RALPH E | 337 N ROGERS ST | | | | MASON | MI | 48854-1233 |
| BUTLER, RANDALL E | 6148 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9794 |
| BUTLER, RANDALL E | 6148 YOUNSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410-4410 |
| BUTLER, RANDOLPH A | 3825 REXMERE RD | | | | BALTIMORE | MD | 21218-2035 |
| BUTLER, RANDY | 17330 GREENFIELD ROAD | | | | DETROIT | MI | 48235-3756 |
| BUTLER, RAY W | 7100 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4273 |
| BUTLER, RAYMOND A | 15021 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| BUTLER, RAYMOND B | 6600 SWEETZER WAY | | | | LAS VEGAS | NV | 89108-7308 |
| BUTLER, RAYMOND C | 436 FOX HILLS DR S APT 1 | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| BUTLER, RAYMOND C | 436 S FOX HILL DR APT 1 | | | | BLOOMFIELD HL | MI | 48304-1351 |
| BUTLER, RAYMOND D | 111 GOLDEN POND EST | | | | AKRON | NY | 14001-9551 |
| BUTLER, RAYMOND L | 601 E 17TH ST | | | | HOPKINSVILLE | KY | 42240-4298 |
| BUTLER, RAYMOND O | 736 CAMELLIA GREEN DR | | | | SUN CITY CENTER | FL | 33573-6904 |
| BUTLER, REBA | 576 PEARL ST | | | | BEREA | OH | 44017-1242 |
| BUTLER, RICHARD | 5185 STILL HOUSE HOLLOW RD | | | | FRANKLIN | TN | 37064-9483 |
| BUTLER, RICHARD G | 6032 SANTA MARGARITO DR | | | | FORT PIERCE | FL | 34951 |
| BUTLER, RICHARD L | 861 S 500 W | | | | ANDERSON | IN | 46011-9064 |
| BUTLER, RICHARD L | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| BUTLER, RICHARD LEE | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| BUTLER, RICHARD O | RT 70 | | | | CANASERAGA | NY | 14822 |
| BUTLER, RICHARD P | 4892 N CITATION DR APT 105 | | | | DELRAY BEACH | FL | 33445-6564 |
| BUTLER, RICHARD W | 14 BAY ACRES AVE | | | | OSPREY | FL | 34229-9687 |
| BUTLER, RICHARD W | 6741 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| BUTLER, RICHARD WILLIAM | 6741 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| BUTLER, RICKI J | 67234 BECKY LN | | | | SOUTH HAVEN | MI | 49090 |
| BUTLER, RICKIE E | 17400 JESSICA DR | | | | SOUTHGATE | MI | 48195-6411 |
| BUTLER, RICKY L | 1101 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9363 |
| BUTLER, ROBERT A | 215 RECKORD RD | | | | FALLSTON | MD | 21047-2450 |
| BUTLER, ROBERT D | 714 N RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130-3147 |
| BUTLER, ROBERT D | 8215 SELWIN CT | | | | BALTIMORE | MD | 21237-3363 |
| BUTLER, ROBERT E | 1354 NEWMANTOWN RD | | | | GROVETOWN | GA | 30813-3632 |
| BUTLER, ROBERT E | 2762 BRYSON RD | | | | ARDMORE | TN | 38449-5229 |
| BUTLER, ROBERT E | 9100 ASHDOWN ST | | | | WHITE LAKE | MI | 48386-4201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, ROBERT EUGENE | 1354 NEWMANTOWN RD | | | | GROVETOWN | GA | 30813-3632 |
| BUTLER, ROBERT G | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BUTLER, ROBERT J | 156 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| BUTLER, ROBERT J | 2545 FREEMAN DR | | | | LAKE ORION | MI | 48360-2304 |
| BUTLER, ROBERT J | 600 BIRCH ST | | | | JEANNETTE | PA | 15644-2803 |
| BUTLER, ROBERT L | 367 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1108 |
| BUTLER, ROBERT L | 729 TWIN CREEK DR | | | | DESOTO | TX | 75115-1437 |
| BUTLER, ROBERT L | 808 BEECHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051-1579 |
| BUTLER, ROBERT L | PO BOX 555 | | | | SWARTZ CREEK | MI | 48473-0555 |
| BUTLER, ROBERT M | 2201 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6926 |
| BUTLER, ROBERT N | 535 BERESFORD ST | | | | IONIA | MI | 48846-1477 |
| BUTLER, ROBERT N | 54 COLES CAMPGROUND RD | | | | MURRAY | KY | 42071-9571 |
| BUTLER, ROBERT W | 6711 EUCLID AVE | | | | CINCINNATI | OH | 45243-2425 |
| BUTLER, RODNEY L | PO BOX 16 | | | | LAINGSBURG | MI | 48848-0016 |
| BUTLER, ROGENE SARAH | 94 HUNTERS LN | | | | ANDERSON | SC | 29625-2032 |
| BUTLER, ROGER | 221 59TH ST | | | | NIAGARA FALLS | NY | 14304-3878 |
| BUTLER, RONALD F | 908 NE 17TH ST | | | | MOORE | OK | 73160-6536 |
| BUTLER, RONALD G | 8067 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4306 |
| BUTLER, RONALD L | 230 ARION ST | | | | BELLEVUE | OH | 44811-1601 |
| BUTLER, RONALD L | 2984 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| BUTLER, RONALD S | 6885 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| BUTLER, RONALD W | 4153 VAN CLEAVE RD | | | | MURRAY | KY | 42071-6011 |
| BUTLER, RONAYNE D | 14 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| BUTLER, ROSA M | 23 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| BUTLER, ROSE O | 36856 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4227 |
| BUTLER, ROSEMARY A | 1204 KINGWOOD ST | | | | YPSILANTI | MI | 48197-2142 |
| BUTLER, ROY F | 970 MEADOWBROOK LN NW | | | | CONYERS | GA | 30012-4019 |
| BUTLER, ROY R | 610 ORCHARD ST | | | | DANVILLE | IL | 61832-2417 |
| BUTLER, RUBY N | 6660 TRACE DR | | | | JACKSON | MS | 39213-2309 |
| BUTLER, RUSSELL I | 2902 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1253 |
| BUTLER, RUSSELL W | 15806 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| BUTLER, RUTH M | 10151 E CARTER RD | | | | SAINT HELEN | MI | 48656-9424 |
| BUTLER, RUTH M | 424 W LEWISTON | | | | FERNDALE | MI | 48220-2767 |
| BUTLER, RUTH M | 424 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2767 |
| BUTLER, SADIE | 1289 E 135TH ST | | | | CLEVELAND | OH | 44112-2413 |
| BUTLER, SALLY | 9848 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| BUTLER, SALLY | 9848 BLANTON DR | | | | WINDOM | OH | 44288 |
| BUTLER, SALLY B | 7102 S WATTERSON TRL | | | | LOUISVILLE | KY | 40291-2465 |
| BUTLER, SANDRA C | 6148 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| BUTLER, SANDRA C | 6148 YOUNGSTOWN-KINSGSVILLE | | | | CORTLAND | OH | 44410-4410 |
| BUTLER, SANDRA G | 3120 N HILLS BLVD | | | | ADRIAN | MI | 49221-9559 |
| BUTLER, SANDRA L | 2127 ELLEN AVE | | | | NILES | OH | 44446-4513 |
| BUTLER, SARAH L | 69 CAIN AVE | | | | HAMILTON | OH | 45011-5762 |
| BUTLER, SARAH L | 69 CAIN AVENUE | | | | NEW MIAMI | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, SCOTT M | 571 AYERS LN | | | | SCOTTSVILLE | KY | 42164-6331 |
| BUTLER, SCOTT MATTHEW | 571 AYERS LN | | | | SCOTTSVILLE | KY | 42164-6331 |
| BUTLER, SCOTT T | 3454 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 |
| BUTLER, SEAN C | 48 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9670 |
| BUTLER, SHANNON E | 3102 MODAUS ROAD SOUTHWEST | | | | DECATUR | AL | 35603-4246 |
| BUTLER, SHARON | RAND GARY & RAND-LEWIS SUZANNE | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 |
| BUTLER, SHARON E | 39274 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2914 |
| BUTLER, SHERRI L | 2066 WESTBROOK RD | | | | EDGEMOOR | SC | 29712 |
| BUTLER, SHERRY | 858 SPIROS CT APT 207 | | | | DEKALB | IL | 60115-1218 |
| BUTLER, SHERRY | 858 SPIROS CT APT 207 | | | | DEKALB | IL | 60115-1218 |
| BUTLER, SHERRY D | 706 MOHANSIC AVE | | | | LOGANVILLE | GA | 30052-3668 |
| BUTLER, SHIRLEY A | 4844 REGENCY DR | | | | SHELBY TWP | MI | 48316-1535 |
| BUTLER, SHIRLEY L | P.O.BOX 268 | | | | WAYNESBORO | MS | 39367-0268 |
| BUTLER, SHIRLEY L | PO BOX 268 | | | | WAYNESBORO | MS | 39367-0268 |
| BUTLER, SHIRLIN R | 112 OVERBROOK DR | | | | MONROE | OH | 45050-1172 |
| BUTLER, STACY L. | 4408 AVONDALE DR | | | | FORT WAYNE | IN | 46806-4630 |
| BUTLER, STELLA B | 2010 PAUL ST | | | | FARRELL | PA | 16121-1326 |
| BUTLER, STELLA M. | 104 W TENNESSEE ST | | | | COLLINWOOD | TN | 38450-4706 |
| BUTLER, STELLA M. | 104 WEST TENNESSEE STREET | | | | COLLINWOOD | TN | 38450 |
| BUTLER, STEPHEN J | 616 BENDERLOCK WAY | | | | FORT WAYNE | IN | 46804-3514 |
| BUTLER, STEPHEN L | 201 ENGLE ST | | | | IMLAY CITY | MI | 48444-1340 |
| BUTLER, STEVEN D | 1560 HARPER RD | | | | MASON | MI | 48854-9260 |
| BUTLER, STEVEN DALE | 1560 HARPER RD | | | | MASON | MI | 48854-9260 |
| BUTLER, STEVEN E | 9094 ROAD D | | | | LEIPSIC | OH | 45856-9274 |
| BUTLER, STEVIE D | 907 ANNE ST | | | | GRIFFIN | GA | 30224-4705 |
| BUTLER, SUSAN | 2617 STATE ROUTE 408 E | | | | BOAZ | KY | 42027-8127 |
| BUTLER, SUSAN L | 7353 S GARDEN CT | | | | JENISON | MI | 49428-8742 |
| BUTLER, SUZANNE L | 6701 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1241 |
| BUTLER, TAMBLYN | 4244 PARKSIDE DR | | | | BALTIMORE | MD | 21206-6424 |
| BUTLER, TANGELA S | 5407 SINCLAIR GREENS DR | | | | BALTIMORE | MD | 21206-3567 |
| BUTLER, TERRANCE P | 215 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7420 |
| BUTLER, TERRY D | 10129 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9297 |
| BUTLER, TERRY D | 140 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| BUTLER, TERRY G | 9914 SAWTOOTH CT | | | | FORT WAYNE | IN | 46804-3981 |
| BUTLER, THELDON C | APT D | 598 RILEY COURT | | | JOPPA | MD | 21085-4674 |
| BUTLER, THELMA R | 236 TOWNE PARK DR | | | | LAWRENCEVILLE | GA | 30044-4659 |
| BUTLER, THEODORE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, THERESA A. | 18952 RUTHERFORD | | | | DETROIT | MI | 48235 |
| BUTLER, THOMAS A | 750 COUNTY ROAD 606 | | | | ROGERSVILLE | AL | 35652-7021 |
| BUTLER, THOMAS J | 2855 WAREING DR | | | | LAKE ORION | MI | 48360-1661 |
| BUTLER, THOMAS L | 3133 LAURASHAWN LN | | | | ESCONDIDO | CA | 92026 |
| BUTLER, THOMAS M | 2400 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3735 |
| BUTLER, THOMAS M | 3628 GENE LN | | | | FORT WORTH | TX | 76117-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTLER, TIMOTHY | 9408 DOVE FIELD CT | | | | BRENTWOOD | TN | 37027-2200 |
| BUTLER, TIMOTHY L | 6955 DORR ST STE 29 | | | | TOLEDO | OH | 43615-4151 |
| BUTLER, TINA A | 5684 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125-2759 |
| BUTLER, TODD G | 1242 DALY DR | | | | NEW HAVEN | IN | 46774-1815 |
| BUTLER, TOMMY H | 40 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| BUTLER, TONEIA L | 3841 NORTH 24TH STREET | | | | MILWAUKEE | WI | 53206-1424 |
| BUTLER, TRICIA L | 1473 US ROUTE 42 E | | | | XENIA | OH | 45385-9412 |
| BUTLER, TROY D | 7220 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9767 |
| BUTLER, TROY DANIEL | 7220 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9767 |
| BUTLER, TROY E | 1104 S 25TH ST | | | | SAGINAW | MI | 48601-6526 |
| BUTLER, TROY E | 1680 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| BUTLER, VELMA K | 2535 HIGHLAND GOLF COURSE DR | | | | CONYERS | GA | 30013-1976 |
| BUTLER, VELMA K | 2535 HIGHLAND GOLF COURSE DR SE | | | | CONYERS | GA | 30013-1976 |
| BUTLER, VENESSA | 1490 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3603 |
| BUTLER, VERNON F | PO BOX 11 | | | | LODI | TX | 75564-0011 |
| BUTLER, VERNON G | 1102 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| BUTLER, VERNON GEORGE | 1102 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| BUTLER, VICKIE L | 6167 LAKE FRONT DR | | | | HORN LAKE | MS | 38637-8523 |
| BUTLER, VICTOR T | 2717 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-3009 |
| BUTLER, VICTORIA G | 11930 NW 32ND MNR | | | | SUNRISE | FL | 33323-1220 |
| BUTLER, VILAS G | PO BOX 70307 | | | | TUSCALOOSA | AL | 35407-0307 |
| BUTLER, VINCENT A | 18678 GREENLAWN ST | | | | DETROIT | MI | 48221-2111 |
| BUTLER, VIRGINIA | 1200 EARTHART ROAD 353 | | | | ANN ARBOR | MI | 48105 |
| BUTLER, VIRGINIA | PO BOX 26451 | | | | DAYTON | OH | 45426-0451 |
| BUTLER, VIRGINIA R | 28378 PARKHILL ST | | | | FARMINGTON HILLS | MI | 48334-3545 |
| BUTLER, VIVIAN R | 2100 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4496 |
| BUTLER, VIVIAN R | 2100 CLEVELAND RD. | | | | SANDUSKY | OH | 44870-4496 |
| BUTLER, WADE D | 113 JANES LN | | | | HOT SPRINGS | AR | 71901-9524 |
| BUTLER, WALTER | 7085 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| BUTLER, WALTER A | 439 BUTLER RD | | | | LAVONIA | GA | 30553-4183 |
| BUTLER, WALTER W | 6300 PINE RIDGE CT | | | | FLUSHING | MI | 48433-3516 |
| BUTLER, WANDA L | 2485 W CHADWICK RD | | | | DEWITT | MI | 48820-9181 |
| BUTLER, WANDA L | 2485 W. CHADWICK RD | | | | DEWITT | MI | 48820-9181 |
| BUTLER, WANDA LOUISE | 4322 BOB WHITE DRIVE | | | | FLINT | MI | 48506 |
| BUTLER, WANDA LOUISE | 4322 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| BUTLER, WARDELL | 767 E JAMIESON ST | | | | FLINT | MI | 48505-4417 |
| BUTLER, WASH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, WELTON | 2530 YOUTH MONROE RD | | | | MONROE | GA | 30655-5574 |
| BUTLER, WENDELL E | 5124 FLAXTON DR APT 12 | | | | SAGINAW | MI | 48603-1818 |
| BUTLER, WILLIAM A | 7880 S OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | 47403-9188 |
| BUTLER, WILLIAM C | 1026 SOUTH 75 | | | | KANSAS CITY | KS | 66111 |
| BUTLER, WILLIAM D | 24917 S CAMP BRANCH RD | | | | HARRISONVILLE | MO | 64701-3168 |
| BUTLER, WILLIAM E | 5454 VROOMAN RD | | | | JACKSON | MI | 49201-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, WILLIAM F | 2860 MANLOVE AVE | | | | INDIANAPOLIS | IN | 46218-2614 |
| BUTLER, WILLIAM J | 4337 HARVEST LN | | | | FRANKLIN | OH | 45005-4960 |
| BUTLER, WILLIAM J | 8270 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2756 |
| BUTLER, WILLIAM JOSEPH | 4337 HARVEST LN | | | | FRANKLIN | OH | 45005-4960 |
| BUTLER, WILLIAM L | 5022 TARTAN HILL RD | | | | PERRY HALL | MD | 21128-9638 |
| BUTLER, WILLIAM W | 301 E 7TH ST | | | | GEORGETOWN | IL | 61846-1516 |
| BUTLER, WILLIE B | 1619 OAK KNOLL SE | | | | WARREN | OH | 44484 |
| BUTLER, WILLIE D | 274 COUNTY ROAD 760 | | | | CORINTH | MS | 38834-1164 |
| BUTLER, WILLIE E | 101 ROSELEIGH CV | | | | BATESVILLE | MS | 38606-8758 |
| BUTLER, WILLIE E | 1318 JANES AVE | | | | SAGINAW | MI | 48607-1645 |
| BUTLER, WILLIE J | PO BOX 2362 | | | | DETROIT | MI | 48202-0362 |
| BUTLER, WILLIE M | 311 MATTHEWS AVE | | | | SIKESTON | MO | 63801-3043 |
| BUTLER, WILLIE M. | 247 A T MOORE RD | | | | DAWSONVILLE | GA | 30534-5905 |
| BUTLER, WILLIE M. | 247 A T MOORE RD. | | | | DAWSONVILLE | GA | 30534-5905 |
| BUTLER, WINSTON L | 615 WESTFIELD ST | | | | SAGINAW | MI | 48602-2749 |
| BUTLER,MARY E | 2479 N MASON MONTGOMERY RD UNIT 102 | | | | MASON | OH | 45040-8413 |
| BUTLER-ARLINE, MARY | 6885 14TH WAY S | | | | ST PETERSBURG | FL | 33705-6019 |
| BUTLER-MAJEED, PEGGY E | 1246 DYEMEADOW LN | | | | FLINT | MI | 48532-2310 |
| BUTLER-MAJEED, PEGGY E | 2726 CUMINGS AVE | | | | FLINT | MI | 48503-3403 |
| BUTLER-SHERBINO, KAREN A | 9424 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| BUTLER-STRICKLING, OPAL G | PO BOX 3010 | | | | GALLUP | NM | 87305-3010 |
| BUTLIN JR, ALBERT H | 31055 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5240 |
| BUTLIN, ALBERT H | 4630 CHICAGO RD | | | | WARREN | MI | 48092-1426 |
| BUTNER ELAINE | BUTLER, ELAINE | 55 PUBLIC SQ | STE 650 | | CLEVELAND | OH | 44113 |
| BUTNER, BETTY L | 26 WILLOW DR | | | | ALEXANDRIA | IN | 46001-1042 |
| BUTNER, GARY | 2841 DENISON ST | | | | INDIANAPOLIS | IN | 46241-5941 |
| BUTNER, JERRY | 1842 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5713 |
| BUTNER, MILDRED P | 1200 US HIGHWAY 27 N | | | | SEBRING | FL | 33870 |
| BUTNICK ALVIN | BUTNICK, ALVIN | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BUTNICK, ALVIN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BUTNICK, ALVIN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK, RHONDA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTORAC ROBERT A | BUTORAC, ROBERT A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUTORAC, TIMOTHY | KONICEK & DILLON | 21 WEST STATE STREET | | | GENEVA | IL | 60134 |
| BUTREAM, DONALD E | 9221 BLACK RD | | | | LISBON | OH | 44432-9684 |
| BUTRIM, BERNARD T | 7604 DUNMANWAY | | | | BALTIMORE | MD | 21222-5434 |
| BUTROS, SAMIR I | 10877 KIAVAN RD | | | | APPLE VALLEY | CA | 92308-8011 |
| BUTRYNSKI, SUSAN P | 1555 THAYER RD | | | | ORTONVILLE | MI | 48462-8904 |
| BUTSACK STEVE | 1407 LISA WAY | | | | ESCONDIDO | CA | 92027-1172 |
| BUTSCH, CLIFFORD W | 8030 BURR RD | | | | WEST FALLS | NY | 14170-9659 |
| BUTSCHKY, JOSEPH | 119 IRENE AVE | | | | BUENA | NJ | 08310-9734 |
| BUTSCHLI JR, JOSEPH | N106W16331 FIELDSTONE PASS | | | | GERMANTOWN | WI | 53022-4172 |
| BUTSKI JR, ROBERT L | 1117 NE 35 LN | | | | CAPE CORAL | FL | 33909-3376 |
| BUTSKI, HELEN | 6589 CHIRREWA ST | | | | WESTLAND | MI | 48185-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTSKI, IRENE A | 35971 ELMIRA ST | | | | LIVONIA | MI | 48150-2582 |
| BUTSKI, STANLEY S | 31938 CAMBRIDGE DR | | | | WARREN | MI | 48093-1249 |
| BUTSKI, STEVEN | 7524 STEPHENSON ST | | | | NIAGARA FALLS | NY | 14304-4116 |
| BUTSON, FRED B | 2899 CENTRAL BLVD | | | | MILFORD | MI | 48380-2201 |
| BUTT MARTIN (ESTATE OF) (659844) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTT THORNTON & BAEHR | PO BOX 3170 | | | | ALBUQUERQUE | NM | 87190-3170 |
| BUTT, CASEY B | 878 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4555 |
| BUTT, CYNTHIA J | 1670 MOSS RD | | | | CHAPEL HILL | TN | 37034-2604 |
| BUTT, INEZ | 409 ALEXANDER DR | | | | DAYTON | OH | 45403-3251 |
| BUTT, JAMES M | 404 SUMMIT | | | | ROSCOMMON | MI | 48653 |
| BUTT, JAMES M | 404 SUMMIT RD | | | | ROSCOMMON | MI | 48653-8637 |
| BUTT, JAMES M | 404 SUMMIT RD | | | | ROSCOMMON | MI | 49658-9637 |
| BUTT, JEROME | 8016 ESCALON AVE | | | | PASADENA | MD | 21122-1279 |
| BUTT, JEROME | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BUTT, LOIS M | 126 THOMSON LANE | | | | OREGON | WI | 53575-1664 |
| BUTT, LOIS M | 126 THOMSON LN | | | | OREGON | WI | 53575-1664 |
| BUTT, MARTIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTT, MARTIN L | 2035 FAHEY DR | | | | INDIANAPOLIS | IN | 46280-1581 |
| BUTT, RODNEY L | 5584 E 200 N | | | | CRAIGVILLE | IN | 46731-9706 |
| BUTT, RONALD D | 117 CEDAR DR | | | | WEST MILTON | OH | 45383-1207 |
| BUTT, TREVOR T | 1314 RIDGE PL | | | | BLUFFTON | IN | 46714-1137 |
| BUTT, TREVOR THOMAS | 1314 RIDGE PL | | | | BLUFFTON | IN | 46714-1137 |
| BUTT, WILLIAM E | 3105 BARTLETT RD | | | | MANTUA | OH | 44255-9469 |
| BUTTA EDUARDO | VIA CAPPUCCINI 4/G | | | SARZANA 19038 (SP) ITALY | | | |
| BUTTA RICCARDO | VIA CAPPUCCINI 4/G | | | SARZANA 19038 (SP) ITALY | | | |
| BUTTA, DOLORES | 109 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-2738 |
| BUTTA, MAUREEN E | 731 CAMINO DRIVE | | | | EASTLAKE | OH | 44095-2266 |
| BUTTA, MICHAEL A | 109 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-2738 |
| BUTTACAVOLI, PAULINE A | 2061 RIBBON FALLS PKWY | | | | ORLANDO | FL | 32824-4343 |
| BUTTACAVOLI, RAYMOND D | 416 GABRIEL AVE | | | | YUBA CITY | CA | 95993-9389 |
| BUTTACAVOLI, SANDRA | 23782 SONATA DR | | | | MURRIETA | CA | 92562-4662 |
| BUTTACCIO, CARMEN I | 52 PEARL ST | | | | LYONS | NY | 14489-1111 |
| BUTTANDA, CECILIA | 18307 RANDALL AVE | | | | BLOOMINGTON | CA | 91737-1436 |
| BUTTARO, ANNA C | 97 BOYD DR | | | | ROCHESTER | NY | 14616-4155 |
| BUTTARO, ANNA C | 97 BOYD DRIVE | | | | ROCHESTER | NY | 14616-4155 |
| BUTTARS JEAROLD (ESTATE OF) (501336) | BEVIS, CAMERON & JOHNSON | PO BOX 827 | | | BOISE | ID | 83701-0827 |
| BUTTARS, JEAROLD DEE | BEVIS, CAMERON & JOHNSON | PO BOX 827 | | | BOISE | ID | 83701-0827 |
| BUTTCANE, ROBERT T | 31 FALCON LN | | | | PORT LUDLOW | WA | 98365 |
| BUTTE - SILVER BOW TREASURER | PO BOX 611 | | | | BUTTE | MT | 59703-0611 |
| BUTTE AUTO CENTER | 3900 HARRISON AVE | | | | BUTTE | MT | 59701-6811 |
| BUTTE COUNTY TREASURER | 25 COUNTY CENTER DRIVE | | | | OROVILLE | CA | 95965 |
| BUTTE MOTOR COMPANY | WESLEY RYDELL | 3900 HARRISON AVE | | | BUTTE | MT | 59701-6811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTTELL OPAL | 221 EAST BOHAN STREET | | | | ELKHART | IL | 62634 |
| BUTTER SUSAN L | BUTTER, SUSAN L | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTTER SUSAN L | YOES, STUART | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTTER TRUCKING CO | PO BOX 88 | | | | WOODLAND | PA | 16881-0088 |
| BUTTER, SUSAN L | SIEGEL, EDWARD F | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTTER-KRUST BAKING CO. | | 15926 LOCKWOOD RD | | | | MD | 21795 |
| BUTTER-KRUST BAKING CO. | | 1901 N CAMERON ST | | | | PA | 17103 |
| BUTTER-KRUST BAKING CO. | | RR 1 BOX 101A | | | | PA | 17857 |
| BUTTERBAUGH, CLARENCE F | 5681 OGDEN ST | | | | OSSEO | MI | 49266-9407 |
| BUTTERBAUGH, KATHLEEN R | 134 BONHAM AVE | | | | COUNCIL BLUFFS | IA | 51503-4982 |
| BUTTERBAUGH, MYRTLE M | 1 STANLEY AVE | | | | OSSINING | NY | 10562-1915 |
| BUTTERFIELD ERIC | BUTTERFIELD, CAROLINE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BUTTERFIELD ERIC | BUTTERFIELD, ERIC | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BUTTERFIELD HENRY P JR | BUTTERFIELD, HENRY P | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BUTTERFIELD JR, RICHARD L | 9079 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| BUTTERFIELD JR, RICHARD LYLE | 9079 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| BUTTERFIELD RAMONA | BUTTERFIELD, RAMONA | 34 OCEAN PARK ROAD #11 | | | SACO | ME | 04072 |
| BUTTERFIELD STACY | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017-1091 |
| BUTTERFIELD, ALBERT A | 752 STONEMILL DR | | | | GREENWOOD | IN | 46143-8442 |
| BUTTERFIELD, AMY J | 106 OAKDALE DR | | | | ZELIENOPLE | PA | 16063-9340 |
| BUTTERFIELD, ANNA | 3651 WEIR RD | | | | LAPEER | MI | 48446-8739 |
| BUTTERFIELD, BETTY F | 598 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| BUTTERFIELD, BETTY F | 598 S. ELBA RD. | | | | LAPEER | MI | 48446-2775 |
| BUTTERFIELD, BRUCE J | 1000 KRISTEN CT | | | | DERBY | KS | 67037-1928 |
| BUTTERFIELD, CLARA | 7345 KESSLING | | | | DAVISON | MI | 48423-2449 |
| BUTTERFIELD, CLARA | 7345 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| BUTTERFIELD, CLARK S | 1450 HOSNER RD | | | | OXFORD | MI | 48370-2616 |
| BUTTERFIELD, CURTIS A | 402 S FRANKLIN AVE | | | | FLINT | MI | 48503-5326 |
| BUTTERFIELD, DALBERT G | 48 ROBINDALE DR | | | | PLANTSVILLE | CT | 06479-1338 |
| BUTTERFIELD, DALE D | 238 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3191 |
| BUTTERFIELD, DAVID A | 2813 WINSTON WAY NE | | | | GRAND RAPIDS | MI | 49505-3416 |
| BUTTERFIELD, DAVID R | 3103 SUTTON RD | | | | DRYDEN | MI | 48428-9641 |
| BUTTERFIELD, DEANNA S | 1450 HOSNER RD | | | | OXFORD | MI | 48370-2616 |
| BUTTERFIELD, DENNIS K | 6050 ALLISON AVE | | | | HAMILTON | OH | 45011 |
| BUTTERFIELD, FLOYD G | 10080 S 17 RD | | | | CADILLAC | MI | 49601-8912 |
| BUTTERFIELD, FRANCES L | 1656 E LARK | | | | SPRINGFIELD | MO | 65804-4317 |
| BUTTERFIELD, FRANCES L | 1656 E LARK ST | | | | SPRINGFIELD | MO | 65804-4317 |
| BUTTERFIELD, FRANK N | 2337 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| BUTTERFIELD, GARY G | 4565 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| BUTTERFIELD, GERALD R | 3462 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| BUTTERFIELD, HAROLD G | 7345 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| BUTTERFIELD, HENRY P | PEARSON SIMON SOTER WARSHAW & PENNY LLP; STARR ROBERT L LAW OFFICE OF | 15165 VENTURA BOULEVARD | | | SHERMAN OAKS | CA | 91403 |
| BUTTERFIELD, HERBERT R | 9126 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTERFIELD, JAMES A | 186 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458 |
| BUTTERFIELD, JOHANNA | 4690 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9438 |
| BUTTERFIELD, JOHN W | 2074 PRINCETON RD | | | | BERKLEY | MI | 48072-3903 |
| BUTTERFIELD, JUDY A | 6238 MALCOLM DR | | | | SAN DIEGO | CA | 92115-5704 |
| BUTTERFIELD, LARRY L | 4154 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9558 |
| BUTTERFIELD, MARDINE | 6158 CALKINS RD | | | | FLINT | MI | 48532 |
| BUTTERFIELD, MARGARET | 171 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2019 |
| BUTTERFIELD, MARIE E | 2015 PARK AVE | | | | BEDFORD | IN | 47421-4042 |
| BUTTERFIELD, MARILYN A | 3103 KETTERING HTS | | | | FLINT | MI | 48507-4589 |
| BUTTERFIELD, MAX J | 18995 COUNTY ROAD 4072 | | | | KEMP | TX | 75143-6105 |
| BUTTERFIELD, OTIS | 3795 WADSWORTH RD | | | | SAGINAW | MI | 48601-9694 |
| BUTTERFIELD, PERCY | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| BUTTERFIELD, RANDALL J | 4758 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| BUTTERFIELD, RICHARD L | 315 DELLAWIN RD | | | | NANCY | KY | 42544 |
| BUTTERFIELD, RICHARD S | 1408 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| BUTTERFIELD, RODNEY C | 12714 ELAINE DR | | | | SOUTHGATE | MI | 48195-2339 |
| BUTTERFIELD, RONALD C | 5017 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| BUTTERFIELD, RONALD CLARENCE | 5017 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| BUTTERFIELD, RUTH R | 4653 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| BUTTERFIELD, T R CORP | CAMCO INC AGENT | 343 S DEARBORN ST STE 203 | | | CHICAGO | IL | 60604-4474 |
| BUTTERFIELD, TIMOTHY H | 1581 TOWERLINE RD | | | | HALE | MI | 48739-8547 |
| BUTTERFIELD, TIMOTHY HERCHEL | 1581 TOWERLINE RD | | | | HALE | MI | 48739-8547 |
| BUTTERFIELD, WILBUR E | 41429 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2301 |
| BUTTERFIELD, WILBUR K | 135 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2567 |
| BUTTERFIELD, WILBUR K | 3861 ARBOR DR | | | | AUBOR HILLS | MI | 48326-3971 |
| BUTTERFIELD, WILLIAM H | 1229 W GLADYS WAY | | | | MUSTANG | OK | 73064-2325 |
| BUTTERLY III, WILLIAM G | 278 OLD MILL RD | | | | FAIRFIELD | CT | 06824-4930 |
| BUTTERMORE, ADAM J | 1575 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| BUTTERMORE, ADAM J | 429 FARMDALE ST | | | | FERNDALE | MI | 48220-1867 |
| BUTTERMORE, DALE D | 28 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49503-3765 |
| BUTTERMORE, DANIEL C | 9923 W COOK RD | | | | FORT WAYNE | IN | 46818-9452 |
| BUTTERMORE, DANIEL CHARLES | 9923 W COOK RD | | | | FORT WAYNE | IN | 46818-9452 |
| BUTTERMORE, HARRY R | 8649 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8429 |
| BUTTERMORE, JOHN M | 1575 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| BUTTERMORE, JOHN M | 4137 NEARBROOK RD | | | | BLOOMFIELD | MI | 48302-2138 |
| BUTTERMORE, JOHN R | 4137 NEARBROOK RD | | | | BLOOMFIELD HILLS | MI | 48302-2138 |
| BUTTERMORE, RALPH D | 845 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| BUTTERMORE, TORRENCE R | 7462 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5549 |
| BUTTERS II, ROBERT E | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 |
| BUTTERS, DAVID J | 23 ALDEN AVE | | | | STONEHAM | MA | 02180-3030 |
| BUTTERS, GERALDINE A | 2127 COVERT RD | | | | BURTON | MI | 48509 |
| BUTTERS, JENNIFER M | 4340 REDWOOD HWY STE D305 | | | | SAN RAFAEL | CA | 94903 |
| BUTTERS, MARIAN C | 14220 S LAKE CRABAPPLE RD | | | | MARYSVILLE | WA | 98271-7929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTERS, ROBERT T | 5323 BROBECK ST # 49493 | | | | FLINT | MI | 48532-4002 |
| BUTTERS, ROBERT TROY | 5323 BROBECK ST # 49493 | | | | FLINT | MI | 48532-4002 |
| BUTTERS, WILLIAM A | 1305 W JUDD RD | | | | FLINT | MI | 48507-3655 |
| BUTTERS, WILLIAM A | 142 VISTA VIEW DR | | | | RAINSVILLE | AL | 35986-4837 |
| BUTTERWICK, CAROL L | 200 N NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| BUTTERWICK, CAROL L | 200 W. NORTHRUP | | | | LANSING | MI | 48911-3703 |
| BUTTERWORTH ADMINISTRATION FUND | KELLY A LACH BANK ONE TRUST CO | 611 WOODWARD MI 1 8110 | | | DETROIT | MI | 48226 |
| BUTTERWORTH ADMINISTRATIVE | THE BANK OF NY MELLON GLOBAL | 719 GRISWOLD ST STE 930 | | | DETROIT | MI | 48226-3332 |
| BUTTERWORTH HOSPITAL | ACCT OF CHARLES D BENHAM | | | | | | |
| BUTTERWORTH HOSPITAL | ACCT OF SCOTT MACKENZIE | | | | | | |
| BUTTERWORTH INDUSTRIES INC | 5050 EAST SIDE PARKWAY | GAS CITY INDUSTRIAL PARK | | | GAS CITY | IN | 46953 |
| BUTTERWORTH INDUSTRIES INC | 5050 EASTSIDE PARKWAY DR | PO BOX 107 | | | GAS CITY | IN | 46933-1645 |
| BUTTERWORTH LANDFILL CLAY | STOCKPILE SUBACCOUNT | 300 OTTAWA AVE NW STE 700 | S BROEKSTRA DYKEMA GOSSETT | | GRAND RAPIDS | MI | 49503-2306 |
| BUTTERWORTH LANDFILL CONTRIBUTION COMMITTEE | 300 OTTAWA AVE NW STE 700 | JILL SCHNEIDER, DYKEMA GOSSETT | | | GRAND RAPIDS | MI | 49503-2306 |
| BUTTERWORTH LANDFILL REMEDIAL DESIGN TRUST ACCOUNT | 300 OTTAWA AVE NW STE 700 | S BROEKSTRA DYKERMA GOSSETT | | | GRAND RAPIDS | MI | 49503-2306 |
| BUTTERWORTH LANDFILL REMEDIAL DESIGN TRUST FUND | 400 RENAISSANCE CTR | C/O TROY TAYLOR/DYKEMA GOSSETT | | | DETROIT | MI | 48243-1607 |
| BUTTERWORTH OPERATION | MONITORING & MAINTENANCE FUND | 719 GRISWOLD ST STE 930 | BANK OF NY MELLON GLOBAL CORP | | DETROIT | MI | 48226-3332 |
| BUTTERWORTH OPERATION MONITOR | THE BANK OF NY MELLON GLOBAL | 719 GRISWOLD ST STE 930 | | | DETROIT | MI | 48226-3332 |
| BUTTERWORTH PRP SCOPE OF WORK FUND | J DUNN AT WARNER NORCROSS | 111 LYON ST NW STE 900 | | | GRAND RAPIDS | MI | 49503-2413 |
| BUTTERWORTH REMEDIAL ACTION | WORK FUND A BREHLER | BANK ONE TRUST CO | 611 WOODWARD MI 1 18110 | | DETROIT | MI | 48226 |
| BUTTERWORTH REMEDIAL DESIGN TRUST FUND | CLAY STOCKPILE ACCT | J DUNN\WARNER NORCROSS & JUDD | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503 |
| BUTTERWORTH, ALFRED L | 4149 KEHELEY DR NE | | | | MARIETTA | GA | 30066-1905 |
| BUTTERWORTH, ANDREW P | 5270 PAULA CREST DR | | | | COMMERCE TWP | MI | 48382-4903 |
| BUTTERWORTH, ANDREW PAUL | 5270 PAULA CREST DR | | | | COMMERCE TWP | MI | 48382-4903 |
| BUTTERWORTH, AUDREY L | 50 GREEN TREE BLVD. | APT. #17B | | | BATTLE CREEK | MI | 49015 |
| BUTTERWORTH, AUDREY L | 50 GREENTREE BLVD APT 17B | | | | BATTLE CREEK | MI | 49015-4218 |
| BUTTERWORTH, CHARLES A | 215 CHERRYWOOD DR | | | | WOODSTOCK | GA | 30188-3903 |
| BUTTERWORTH, DEWAYNE A | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| BUTTERWORTH, GEORGE S | 12403 KIPP RD | | | | GOODRICH | MI | 48438-8800 |
| BUTTERWORTH, JANIE | 1010 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2688 |
| BUTTERWORTH, JOSEPH E | 1034 HILTON AVE | | | | OAKFORD | PA | 19053-3513 |
| BUTTERWORTH, MARK W | 711 E BROAD ST | | | | CHESANING | MI | 48616-1610 |
| BUTTERWORTH, MARK WILLIAM | 711 E BROAD ST | | | | CHESANING | MI | 48616-1610 |
| BUTTERWORTH, MICHAEL A | 302 PINYAN LN | | | | CANTON | GA | 30115-6558 |
| BUTTERWORTH, NORMAN L | 4149 KEHELEY DR NE | | | | MARIETTA | GA | 30066-1905 |
| BUTTERWORTH, ROBERT G | 2912 SPRINGLAND DR | | | | SPARKS | NV | 89434-1623 |
| BUTTERWORTH, ROBERT L | PO BOX 615 | | | | CANTON | GA | 30169-0615 |
| BUTTERWORTH, ROBERT O | 52259 GABRIELLA LN | | | | MACOMB | MI | 48042-4135 |
| BUTTERWORTH, RONALD S | 3807 NEW HOPE DR | | | | ACWORTH | GA | 30102 |
| BUTTERWORTH, SHANNON M | 2126 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| BUTTERWORTH, SHEILA | 810 SAINT CHARLES PL | | | | WIXOM | MI | 48393-1852 |
| BUTTERWORTH, SHEILA | 810 ST. CHARLES PLACE | | | | WIXOM | MI | 48393-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTERWORTH, TIMOTHY B | 916 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| BUTTERWORTH, WARREN J | 408 DRAGON LN | | | | BEAR | DE | 19701-1084 |
| BUTTERY, CHARLES M | 6836 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| BUTTERY, JEAN S. | 2189 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| BUTTERY, ROBERT M | 7 LORA ST | | | ST CATHERINES ONTARI CANADA L2N-3S4 | | | |
| BUTTERY, ROBERT W | 2189 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| BUTTERY, VIOLET A | 125 VERMONT AVE | | | | LOCKPORT | NY | 14094-5731 |
| BUTTI, WILLIAM | 146 BIRCHWOOD DR | | | | CRANSTON | RI | 02920-1300 |
| BUTTI, WILLIAM | 146 BIRCHWOOD DR | | | | CRANSTON | RI | 02920-1300 |
| BUTTICH, SEBASTIAN J | 1109 DAYTON ST | | | | TRENTON | NJ | 08610-6126 |
| BUTTIGIEG, AMY J | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322-2509 |
| BUTTIGIEG, EMANUEL | PO BOX 1352 | | | | DEARBORN | MI | 48121-1352 |
| BUTTIGIEG, EMIDIO J | 1252 N COCHRAN AVE #102 | | | | CHARLOTTE | MI | 48813-1181 |
| BUTTIGIEG, EUCHARIST | 2044 WABASH ST | | | | DETROIT | MI | 48216-1564 |
| BUTTIGIEG, JOHN | 48321 MARTZ RD | | | | BELLEVILLE | MI | 48111-2567 |
| BUTTIGIEG, JOSEPH J | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322-2509 |
| BUTTIGIEG, LINDA L | 25144 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| BUTTITTA, FRANK J | 122 ARNOLD AVE | | | | SCRANTON | PA | 18505-2817 |
| BUTTKE, CHARLES S | 13300 FOREST OAKS DR | | | | SMITHVILLE | MO | 54089-8394 |
| BUTTKE, CHARLES S | 13300 FOREST OAKS DR | | | | SMITHVILLE | MO | 64089-8394 |
| BUTTLE I I I, RICHARD R | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| BUTTLE III, RICHARD R | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| BUTTLE RICHARD | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| BUTTLE, RICHARD R | 1210 ABBE RD S APT 145 | | | | ELYRIA | OH | 44035-7269 |
| BUTTLE, RICHARD R | 1210 S. ABBE RD. | APT 145 | | | ELYRIA | OH | 44035 |
| BUTTLER, ALBERTA N | PO BOX 290 | | | | ELWOOD | IN | 46036-0290 |
| BUTTLER, DANNY M | 228 W APPLE ALY | | | | MOORESVILLE | IN | 46158-6917 |
| BUTTLER, JEAN M | 10147 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| BUTTLER, JEAN M | 10147 NICHOLS RD. | | | | GAINES | MI | 48436-8907 |
| BUTTLES, BARTON C | 37 COUNTRY SIDE CT | | | | EASTON | PA | 18045-7458 |
| BUTTO, CARL | 101 COVENTRY CIR | | | | HENDERSON | NV | 89074 |
| BUTTOLPH, RUTH | 22584 LENOX DR | | | | FAIRVIEW PARK | OH | 44126-3605 |
| BUTTOLPH, RUTH H | 22584 LENOX DRIVE UNIT 317 | | | | FAIRVIEW PARK | OH | 44126 |
| BUTTON RANDALL | 9220 SYDNEY LANE | | | | BRENTWOOD | TN | 37027-8152 |
| BUTTON, BOBBY L | 75 OAK CREST CT | | | | COVINGTON | GA | 30016-8018 |
| BUTTON, CLARA D | 221 E CHELTENHAM RD | | | | SYRACUSE | NY | 13205-2834 |
| BUTTON, DARRELL V | 1709 CINNAMON RD | | | | FORT WAYNE | IN | 46825-4819 |
| BUTTON, DONALD W | 1511 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| BUTTON, ELIZABETH E | 38387 PHYLLIS CT | | | | STERLING HEIGHTS | MI | 48312-1286 |
| BUTTON, GARTH O | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9414 |
| BUTTON, JOANNA | 4044 STRATMORE AVE | | | | YOUNGSTOWN | OH | 44511-3548 |
| BUTTON, KENNETH J | 14683 HOLLEY RD | | | | ALBION | NY | 14411-9572 |
| BUTTON, MAGGIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTTON, PAUL R | 41 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1352 |
| BUTTON, RICHARD A | 34458 BARTON ST | | | | WESTLAND | MI | 48185-3572 |
| BUTTON, RICHARD ALLEN | 34458 BARTON ST | | | | WESTLAND | MI | 48185-3572 |
| BUTTON, VIRGENE M | 8055 MCDERMITT DR APT 50 | | | | DAVISON | MI | 48423-2979 |
| BUTTON, VIRGENE M | APT 50 | 8055 MCDERMITT DRIVE | | | DAVISON | MI | 48423-2979 |
| BUTTONHOLE BAR | ATTN: MARGIE EVANS | 712 W 7TH ST | | | MUNCIE | IN | 47302-2211 |
| BUTTORF, BERNICE E | 6622 PRESTON TRAIL DR | | | | HOUSTON | TX | 77069-1739 |
| BUTTRAM, CATHERINE L | 411 SHERRYL'S FORD | | | | PEACHTREE CITY | GA | 30269 |
| BUTTRAM, DAVID W | 3015 TUPELO AVE | | | | LIMA | OH | 45806 |
| BUTTRAM, MARSHA F | 206 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6195 |
| BUTTRAM, MIKE W | 5298 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4411 |
| BUTTRAM, PAUL E | PO BOX 864 | | | | LEES SUMMIT | MO | 64063-0864 |
| BUTTRAM, POLLY A | 14351 VALLEY VIEW RD APT C | | | | EDEN PRAIRIE | MN | 55344-1909 |
| BUTTRAM, SHERMAN R | 6127 ROE ST | | | | CINCINNATI | OH | 45227-2401 |
| BUTTREE, OPAL | 2894 OXFORD MILLVILLE RD | | | | OXFORD | OH | 45056-9164 |
| BUTTREE, RALEIGH | 768 BOYLE RD | | | | HAMILTON | OH | 45013-1812 |
| BUTTREY, ALFRED R | 107 S WILSON ST | | | | DESLOGE | MO | 63601-3337 |
| BUTTREY, CLEO A | 27 PARK ST | | | | PENTWATER | MI | 49449-9516 |
| BUTTREY, DOUGLAS A | 29 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| BUTTREY, DOUGLAS A | 3705 DAVIS DR | | | | CHARLOTTE | NC | 28270-1294 |
| BUTTREY, JACK M | 4149 WILLOW RUN DR | | | | DAYTON | OH | 45430-1560 |
| BUTTREY, JACK M | 4149 WILLOW RUN RD | | | | DAYTON | OH | 45430-1560 |
| BUTTREY, LARRY A | 8022 56TH AVE | | | | PENTWATER | MI | 49449-8730 |
| BUTTREY, SHERRY L | 29 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| BUTTREY, SHERRY LYNN | 29 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| BUTTRICK JR, STANLEY E | 414 NW KNIGHTS AVE | | | | LAKE CITY | FL | 32055-7247 |
| BUTTRILL, JESSE V | 9101 E LONGHORN DR | | | | PRESCOTT VALLEY | AZ | 86314-7343 |
| BUTTRILL, JOHN P | PO BOX 266 | | | | COLBERT | OK | 74733-0266 |
| BUTTRY, BRAN L | 613 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| BUTTRY, WILLIAM E | 8936 W U S 36 | | | | MIDDLETOWN | IN | 47356 |
| BUTTS AUTO & TRUCK SERVICE | 1525 W 21ST ST | | | | ERIE | PA | 16502-2230 |
| BUTTS JAMES P (517397) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BUTTS JENNIFER | BUTTS, JENNIFER | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BUTTS JR, CHARLES I | 126 WOODCROFT TRL | | | | DAYTON | OH | 45430-1925 |
| BUTTS JR, CHARLES IRA | 126 WOODCROFT TRL | | | | DAYTON | OH | 45430-1925 |
| BUTTS JR, JOHN H | 5890 3 MILE RD | | | | BAY CITY | MI | 48706-9032 |
| BUTTS JR., MERLIN J | 1161 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1506 |
| BUTTS LENNIS | 2900 TRAILVIEW MESA TER | | | | AUSTIN | TX | 78746-1973 |
| BUTTS MD | 1920 CHADWICK DR STE 109 | | | | JACKSON | MS | 39204-3471 |
| BUTTS PONTIAC-CADILLAC, INC. | 4 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| BUTTS PONTIAC-CADILLAC, INC. | DONALD BUTTS | 4 HEITZINGER PLZ | | | SEASIDE | CA | 93955-3613 |
| BUTTS PONTIAC-CADILLAC-JEEP-EAGLE | 4 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| BUTTS RYAN | 2032 W PIERCE AVE APT 4E | | | | CHICAGO | IL | 60622 |
| BUTTS, ABRAHAM | 235 GREELEY ST | | | | ROCHESTER | NY | 14609-4940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTS, ALAN L | 723 OAK ST APT 209 | | | | DANVILLE | IL | 61832-3969 |
| BUTTS, ALLEN L | 12725 BEDDINGFIELD DR | | | | CHARLOTTE | NC | 28278-0002 |
| BUTTS, ALLEN LEE | 12725 BEDDINGFIELD DR | | | | CHARLOTTE | NC | 28278-0002 |
| BUTTS, ANNIE M | 1845 BASSETT | | | | DETROIT | MI | 48217-1646 |
| BUTTS, ANNIE M | 1845 S BASSETT ST | | | | DETROIT | MI | 48217-1646 |
| BUTTS, B N | 535 DIAMONDHEAD DR NE | | | | LENOIR | NC | 28645-3075 |
| BUTTS, BARBARA P | 13 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| BUTTS, BARRY S | 103 WALNUT ST. FRNT | | | | MANITOU BEACH | MI | 49253 |
| BUTTS, BARRY STEVEN | 103 WALNUT ST. FRNT | | | | MANITOU BEACH | MI | 49253 |
| BUTTS, CARLTON F | 4620 KELDEN CIR | | | | COLLEGE PARK | GA | 30349-1912 |
| BUTTS, CARLTON FRANK | 4620 KELDEN CIR | | | | COLLEGE PARK | GA | 30349-1912 |
| BUTTS, CAROLINE E | 842 WEST GLEBE ROAD | | | | ALEXANDRIA | VA | 22305-1460 |
| BUTTS, CAROLYN A | 126 WOODCROFT TRL | | | | BEAVERCREEK | OH | 45430-1925 |
| BUTTS, CATHERINE M | 5935 SHATTUCK ROAD | APT 216 | | | SAGINAW | MI | 48603 |
| BUTTS, CHARLES | 2315 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-2846 |
| BUTTS, CHARLES B | 673 NEAL HOWELL RD | | | | BOWLING GREEN | KY | 42104-8509 |
| BUTTS, CHARLES C | 2315 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-2846 |
| BUTTS, CHARLES D | 1063 PETTS RD | | | | FENTON | MI | 48430-1593 |
| BUTTS, CLARENCE | 5643 OLIVE ST | | | | KANSAS CITY | MO | 64130-3506 |
| BUTTS, CLIFFORD | PO BOX 371512 | | | | DECATUR | GA | 30037-1512 |
| BUTTS, CONSTANCE M | 6078 WHITE HOUSE TRAIL | | | | VANDERBILT | MI | 49795-9326 |
| BUTTS, CONSTANCE M | 6078 WHITEHOUSE TRL | | | | VANDERBILT | MI | 49795-9326 |
| BUTTS, DANIEL F | 640 S 48TH ST | | | | NOBLE | OK | 73068-8444 |
| BUTTS, DANIEL S | 6219 S US HIGHWAY 51 LOT 5 | | | | JANESVILLE | WI | 53546-9502 |
| BUTTS, DANIEL S | 6219 S US HIGHWAY 51 LOT S | | | | JANESVILLE | WI | 53546-9502 |
| BUTTS, DAVID A | 53 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| BUTTS, DAVID A | 7717 CANFORD ST APT E | | | | CAMBY | IN | 46113-7753 |
| BUTTS, DAVID E | 7303 N HOLMES ST | | | | GLADSTONE | MO | 64118-1742 |
| BUTTS, DENISE Y | 8254 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| BUTTS, DIANE P | 1400 ORCHARD PARK DR | | | | STONE MOUNTAIN | GA | 30083 |
| BUTTS, DOLORES G | 4153 W COON LAKE RD | | | | HOWELL | MI | 48843-8939 |
| BUTTS, DONALD A | 2350 ADOBE RD LOT 200 | | | | BULLHEAD CITY | AZ | 86442-4460 |
| BUTTS, DORIS D | 12170 S COUNTY ROAD 500 E | | | | GALVESTON | IN | 46932 |
| BUTTS, DORIS D | 12170 SE 500 | | | | GALVESTON | IN | 46932 |
| BUTTS, DORIS J | 5468 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4304 |
| BUTTS, EARL W | 9291 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| BUTTS, ELLA W | 3814 RT. 422 | | | | SOUTHINGTON | OH | 44470 |
| BUTTS, ERNEST C | 5232 E CARPENTER RD | | | | FLINT | MI | 48506-4526 |
| BUTTS, ERNEST COY | 5232 E CARPENTER RD | | | | FLINT | MI | 48506-4526 |
| BUTTS, EVELYN J | 16150 BILTMORE ST | | | | DETROIT | MI | 48235-3433 |
| BUTTS, FRANKLIN L | 20 COUNTRYSIDE DR | | | | CASEYVILLE | IL | 62232-1310 |
| BUTTS, GEORGE K | 6273 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| BUTTS, GEORGE KARLE | 6273 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| BUTTS, GEORGE L | 6273 DAVISON RD | | | | BURTON | MI | 48509-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTS, GREGORY K | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| BUTTS, GREGORY KIRK | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| BUTTS, JAMES L | 294 QUARRY AVE | | | | CAPITOL HEIGHTS | MD | 20743 |
| BUTTS, JAMES P | 13926 N SANFORD RD | | | | MILAN | MI | 48160-9603 |
| BUTTS, JAMES P | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BUTTS, JANET C | 8510 OWLSWICK LANE | | | | MEMPHIS | TN | 38125-4416 |
| BUTTS, JANET C | 8510 OWLSWICK LN | | | | MEMPHIS | TN | 38125-4416 |
| BUTTS, JOE L | 1335 BAYVISTA | | | | BRANDON | MS | 39047-8653 |
| BUTTS, JOE L | PO BOX 1960 | | | | SOUTHHAVEN | MS | 38671-0023 |
| BUTTS, JOEL R | 8254 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| BUTTS, KENNETH R | 1371 S RENAUD RD | | | | GROSSE POINTE | MI | 48236-1739 |
| BUTTS, LARRY E | 2137 HARDING ST | | | | DETROIT | MI | 48214-3126 |
| BUTTS, LARRY W | 814 MALLOW RD | | | | FRANKFORT | OH | 45628-9547 |
| BUTTS, LEIGHTON | 16397 AIRSTRIP DR | | | | BARRYTON | MI | 49305-9500 |
| BUTTS, LEIGHTON | 16397 AIRSTRIP DRIVE | | | | BARRYTON | MI | 49305-9500 |
| BUTTS, LEO D | 36 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3590 |
| BUTTS, LINDA D | 2232 HUNTS CHURCH RD | | | | ROUNDHILL | KY | 42275 |
| BUTTS, LINDA K | 1604 KYLEMORE DR | | | | XENIA | OH | 45385-3926 |
| BUTTS, LOUISE | 16526 WOODINGHAM DR | | | | DETROIT | MI | 48221-2984 |
| BUTTS, MARC R | 481 PINE ST | | | | LOCKPORT | NY | 14094-5503 |
| BUTTS, MARK A | 5071 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| BUTTS, MARK ALLEN | 5071 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| BUTTS, MARY E | 216 PROSPECT | | | | VASSAR | MI | 48768-1612 |
| BUTTS, MARY E | 216 PROSPECT ST | | | | VASSAR | MI | 48768-1612 |
| BUTTS, MARY J | 17275 15 MILE ROAD APT 101 | | | | CLINTON TOWNSHIP | MI | 48035 |
| BUTTS, MARY J | 948 ABBOTT RD | | | | BUFFALO | NY | 14220-2426 |
| BUTTS, MERVIN R | 294 LOWRY DR | | | | WEST MILTON | OH | 45383-1323 |
| BUTTS, MICHAEL R | 6221 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BUTTS, MICHAEL RAY | 6221 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BUTTS, NORMA J | 14425 S 35TH ST | | | | BELLEVUE | NE | 68123-2709 |
| BUTTS, NORMAN L | 4169 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| BUTTS, OLIVIA L | 18 SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| BUTTS, PATRICIA A | 2350 ADOBE RD LOT 200 | | | | BULLHEAD CITY | AZ | 86442-4460 |
| BUTTS, PEARLINE | 4175 AMELIA DR | | | | SAGINAW | MI | 48601-5004 |
| BUTTS, RAMONA A | 1528 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0967 |
| BUTTS, RAMONA ANN | 1528 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0967 |
| BUTTS, RANDALL O | 885 FEATHERBED RD | | | | MARTINSBURG | WV | 25404-0378 |
| BUTTS, RICHARD L | 1465 E CROSSING BLVD APT 200 | | | | TERRE HAUTE | IN | 47802-5330 |
| BUTTS, RICHARD L | 7970 S COUNTY ROAD 400 W | | | | REELSVILLE | IN | 46171-9495 |
| BUTTS, RICHARD L | PO BOX 205 | | | | NORVELL | MI | 49263-0205 |
| BUTTS, ROBERT | 1919 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3103 |
| BUTTS, ROBERT J | 6369 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3612 |
| BUTTS, ROBERT L | 7047 BONNIE DR APT 122 | | | | WESTLAND | MI | 48185-2865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTTS, RONALD C | 305 ROSE ST | | | | FENTON | MI | 48430-2007 |
| BUTTS, ROSE M | 595 S MERIDIAN RD | | | | HUDSON | MI | 49247-9327 |
| BUTTS, SAM M | 287 NE ADAMS DIARY PKWY | | | | BLUE SPRINGS | MO | 64014-5450 |
| BUTTS, SAM MICHAEL | 287 NE ADAMS DIARY PKWY | | | | BLUE SPRINGS | MO | 64014-5450 |
| BUTTS, STEPHEN | PO BOX 13 | | | | ROSS | TX | 76684 |
| BUTTS, SUSAN D | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| BUTTS, TERRY D | SADLER PAUL L | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| BUTTS, THERESA | 4393 INDIGO DR | | | | SAN JOSE | CA | 95136-1938 |
| BUTTS, THOMAS R | 2004 BRUTUS CT | | | | FENTON | MO | 63026-2112 |
| BUTTS, TONY E | 20220 PATTON ST | | | | DETROIT | MI | 48219-1445 |
| BUTTS, VERNIS L | 1301 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| BUTTS, VERNON C | 370 COUNTY ROAD 723 | | | | CULLMAN | AL | 35055-9040 |
| BUTTS, VIOLET M | 2630 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| BUTTS, VIRGINIA L | 3616 BRIARCREST DR | | | | CASTALIA | OH | 44824-9724 |
| BUTTS, WALTER E | 452 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| BUTTS, WANDA K | 3000 CALVIN DR  APTA 2 | | | | HOPKINSVILLE | KY | 42240-5077 |
| BUTTS, WILLIAM H | 7458 S PALMYRA RD | | | | CANFIELD | OH | 44406-9795 |
| BUTTS, WILLIAM J | 965 PARADISE LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-3828 |
| BUTTS, WILLIAM W | 7509 QUAIL RIDGE DRIVE | | | | ARLINGTON | TX | 76002-3486 |
| BUTTS, WILLIAM WALKER | 7509 QUAIL RIDGE DRIVE | | | | ARLINGTON | TX | 76002-3486 |
| BUTTURINI MIRELLA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BUTURLIA, HELEN E | 38535 MONET DR | | | | ZEPHYRHILLS | FL | 33540-6527 |
| BUTURLIA, HELEN E | 38535 MONET DRIVE | | | | ZEPHYRHILLS | FL | 33540-6527 |
| BUTVILLE, JUSTYK S | 41 BROAD POINTE DR | | | | HILTON HEAD | SC | 29926-2376 |
| BUTVILLE, RICHARD V | 1180 CHECKERBERRY LN | | | | LOCK HAVEN | PA | 17745-9782 |
| BUTWICH, VICTOR L | 206 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| BUTWIN, RICHARD W | 13822 SILVER STREAM DR | | | | CARMEL | IN | 46032 |
| BUTWIN, THOMAS A | 1536 BLOOMINGDALE DR | | | | TROY | MI | 48085-5095 |
| BUTYER, JOHN | 2636 CHURCHILL LN APT 8 | | | | SAGINAW | MI | 48603-6914 |
| BUTYNSKI, GARY A | 43980 BOULDER DR | | | | CLINTON TWP | MI | 48038-1424 |
| BUTZ, CHADWICK B | 934 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8824 |
| BUTZ, FRANK R | 5894 PRATT RD | | | | LAPEER | MI | 48446-9601 |
| BUTZ, FREDERICK N | 3388 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9426 |
| BUTZ, GAYLE J | 3388 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9426 |
| BUTZ, J K | 872 SAINT ALBERT THE GREAT DR | | | | SUN PRAIRIE | WI | 53590-4424 |
| BUTZ, KENNETH K | 915 RUSTIC CT | | | | BRUNSWICK | OH | 44212-4747 |
| BUTZ, LARRY A | 14055 MARTHA ST | | | | STERLING HEIGHTS | MI | 48313-5536 |
| BUTZ, LOWELL T | 2231 GREGORY LN | | | | ANDERSON | IN | 46012 |
| BUTZ, MARY P | 20 MANSER DR | | | | BUFFALO | NY | 14226-1409 |
| BUTZ, RALPH D | 856 E LAWN AVE | | | | URBANA | OH | 43078-1277 |
| BUTZ, RICHARD E | 15484 HUFF ST | | | | LIVONIA | MI | 48154-1504 |
| BUTZ, STEVEN E | 301 HEMLOCK CT | | | | SOUTH MILWAUKEE | WI | 53172-1009 |
| BUTZ, TERRY L CREATIVE INC | 3839 ANSBOROUGH AVE | | | | WATERLOO | IA | 50701-4807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTZ, WALTER A | 4261 POST RD SE | | | | JEWETT | OH | 43986-9611 |
| BUTZEL LONG | ATTN: BENJAMIN K. STEFFAN | COUNSEL FOR SCHRADER ELECTRONICS | 150 WEST JEFFERSON, SUITE 100 | | DETROIT | MI | 48226 |
| BUTZEL LONG | ATTN: BENJAMIN K. STEFFANS | COUNSEL FOR GATES ENTITIES | 150 WEST JEFFERSON, SUITE 100 | | DETROIT | MI | 48226 |
| BUTZEL LONG | ATTN: BENJAMIN K. STEFFANS | COUNSEL FOR GKN DRIVELINE NORTH AMERICA | 150 WEST JEFFERSON, SUITE 100 | | DETROIT | MI | 48226 |
| BUTZEL LONG | ATTN: BENJAMIN K. STEFFANS | COUNSEL FOR GKN SINTER METALS LLC | 150 WEST JEFFERSON, SUITE 100 | | DETROIT | MI | 48226 |
| BUTZEL LONG | ATTN: BENJAMIN STEFFANS | COUNSEL FOR SCHRADER BRIDGEPORT INTL | 150 WEST JEFFERSON, SUITE 100 | | DETROIT | MI | 48226 |
| BUTZEL LONG | SPECIAL COUNSEL COUNSEL TO THE COMMITTEE OF UNSECURED CREDITORS | ATTN: BARRY N. SEIDEL & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG , PC | ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG A PROFESSIONAL CORPORATION- | ATTY FOR NEW MATHER METALS, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG PC | 150 W JEFFERSON AVE STE 900 | | | | DETROIT | MI | 48226-4450 |
| BUTZEL LONG PC | 150 W JEFFERSON STE 100 | | | | DETROIT | MI | 48226 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATT: THOMAS B. RADOM, MAX J. NEWMAN | STONERIDGE WEST | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTORNEY FOR GILL INDUSTRIES | ATTENTION: ROBERT SIDORSKY | 380 MADISON AVE. | 22ND FLOOR | NEW YORK | NY | 10017 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTORNEYS FOR TRAFFIC MARKETPLACE, INC. | ATTN: THOMASS; MAX JONATHAN NEWMAN | 41000 WOODWARD AVENUE | STONERIDGE WEST | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTORNEYS FOR TRAFFIC MARKPLACE INC | ATTN  ROBERT SIDORSKY & ERIC B FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTY FOR NEW MATHER METALS, INC. | ATTN: THOMAS RADOM & MAX JONATHAN NEWMAN | 41000 WOODWARD AVENUE | STONERIDGE WEST | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTY FOR SANKYO OILLESS INDUSTRY (USA) CORP. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTY FOR SANKYO OILLESS INDUSTRY (USA) CORP. | ATTN: THOMAS RADOM & MAX JONATHAN NEWMAN | 41000 WOODWARD AVENUE | STONERIDGE WEST | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, P.C | ATT:THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR TK HOLDINGS;IRVIN AUTOMOTIVE PRODUCTS; TAKATA PETRI AG | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTORNEY FOR PIONEER AUTOMOTIVE TECHNOLOGIES | ATT: ROBERT SIDORSKY, & ERIC B. FISHER, ESQS. | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTORNEY FOR PIONEER AUTOMOTIVE TECHNOLOGIES | ATT: THOMAS B. RADOM & MAX J. NEWMAN, ESQ. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR AIR INTERNATIONAL (U.S.); AIR INTERNATIONAL THERMAL (AUSTRAL | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR AIR INTERNATIONAL(U.S.); AIR INTERNATIONAL THERMAL (AUSTRALIA | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR AISIN WORLD CORP. OF AMERICA | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR AISIN WORLD CORP. OF MAERICA | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR GATES CORP, SCHRADER ELECTRONICS; IDEAL CLAMP PRODUCTS; | SCHRADER-BRIDGEPORT INTERNATIONAL, DBA SCHRADER INTERNATIONAL | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR GATES CORP; SCHRADER ELECTRONICS; IDEAL CLAMP PRODUCTS; | SCHRADER-BRIDGEPORT INTERNATIONAL, INC, BDA SCHRADER INTERNATIONAL | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR GILL INDUSTRIES, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTZEL LONG, PC | ATTY FOR GILL INDUSTRIES, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR INTERNET BRANDS, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR INTERNET BRANDS, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR JTEKT  AUTO TN-VONORE, JTEKT AUTO TN-MORRISTOWN, TOYODA | MACHINERY USA, JTEKT NORTH AMERICA, KOYO CORP OF USA, JTEKT CORP | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR JTEKT AUTOMOTIVE TN-VONORE, JTEKT AUTOMOTIVE TN-MORRISTOWN, | TOYODA MACHINERY USA, JTEKT NORTH AMERICA, KOYO CORP OF USA, JTEKT COR | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR KAYABA INDUSTRY CO., LTD | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR KAYABA INDUSTRY CO., LTD | ATTN: THOMAS RADOM & MAX JONATHAN NEWMAN | 41000 WOODWARD AVENUE | STONERIDGE WEST | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR NISSHINBO AUTOMOTIVE CORP. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR NISSHINBO AUTOMOTIVE CORP. | ATTN: THOMAS B. RADOM &  MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR SECURITY PACKAGING, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR SECURITY PACKAGING, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEN PAUL (665228) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTZEN, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTZIER, ROBERT A | 1410 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| BUTZIN JR, CHARLES E | 10314 MCKEIGHAN RD | | | | SAINT CHARLES | MI | 48655-9602 |
| BUTZIN JR, FREDRICK H | 6600 3R RD S | | | | BEULAH | CO | 81023-9725 |
| BUTZIN JR, ORVILLE F | 49601 SHENANDOAH CIR | | | | CANTON | MI | 48187-1163 |
| BUTZIN, DALE C | 13570 APPLE ST | | | | CARLETON | MI | 48117-9470 |
| BUTZIN, DOROTHY | 41185 WILLIS RD | | | | BELLEVILLE | MI | 48111-8716 |
| BUTZIN, ERNEST E | 6166 ROBERT CRL #38 | | | | YPSILANTI | MI | 48197 |
| BUTZIN, GINGER S | 1212 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |
| BUTZIN, JANET K | 6600 3R RD S | | | | BEULAH | CO | 81023-9725 |
| BUTZIN, JEFFREY S | 13647 GOLDEN MEADOW DR | | | | PLAINFIELD | IL | 60544-9843 |
| BUTZIN, JEFFREY S | 17860 HURON DR | | | | MACOMB | MI | 48042-2389 |
| BUTZIN, LETHA J | PO BOX 164 | | | | CALPINE | CA | 96124-0164 |
| BUTZIN, LETHA J | POST OFFICE BOX 164 | | | | CALPINE | CA | 96124-0164 |
| BUTZIN, LINDA | PO BOX 5596 | | | | SAGINAW | MI | 48603-0596 |
| BUTZIN, MARK S | 1920 DAKOTA ST | | | | LEAVENWORTH | KS | 66048-1116 |
| BUTZIN, MICHAEL L | 3606 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 |
| BUTZIN, OTTO A | 31910 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3330 |
| BUTZIN, SHANNA M | PO BOX 5596 | | | | SAGINAW | MI | 48603-0596 |
| BUTZIN, THOMAS W | 299 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUTZIN, TIMOTHY L | 7754 TEABERRY DR | | | | FREELAND | MI | 48623-8422 |
| BUTZIN, TWYLA M | 1704 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2054 |
| BUTZIN, VIRGINIA R | 526 PENNSYLVANIA AVE | | | | LEAVENWORTH | KS | 66048-3755 |
| BUTZIN, VIRGINIA R | 526 PENNSYLVANIA AVENUE | | | | LEAVENWORTH | KS | 66048-3755 |
| BUTZIN, WALTER J | 2363 HETZNER DR | | | | SAGINAW | MI | 48603-2529 |
| BUTZIN, WAYNE A | 34275 PINEWOODS CIR APT 104 | | | | ROMULUS | MI | 48174-8206 |
| BUTZIRUS, RALPH R | 1765 ANNA CATHERINE DR | | | | ORLANDO | FL | 32828-7412 |
| BUTZKE, LILLIAN A | 2875 MAPLE RDG | | | | HIGHLAND | MI | 48356-2205 |
| BUTZKE, WILMA J | 5937 E JENSEN ST | | | | MESA | AZ | 85205-3552 |
| BUTZKY, LEON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BUTZLER, ERNEST L | PO BOX 153 | | | | FOOTVILLE | WI | 53537-0153 |
| BUTZLER, VERNON H | 2707 N LEXINGTON DR APT 107 | | | | JANESVILLE | WI | 53545-0340 |
| BUTZLER, WILLIAM R | 8399 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2647 |
| BUTZOW, MARY P | 13107 N BECKS GROVE CT | | | | CAMBY | IN | 46113-8374 |
| BUTZTIE GARY | 2082 BALMORAL DR | | | | BRIGHTON | MI | 48114-8766 |
| BUTZU, LAURIE D | 36819 MELBOURNE DR | | | | STERLING HEIGHTS | MI | 48312-3344 |
| BUUR, HANNE | 6945 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8855 |
| BUVALIC, TRACY L | 46855 LYNDON AVE | | | | CANTON | MI | 48187-1428 |
| BUVETTA PITTS | 9760 BEARD RD | | | | BYRON | MI | 48418-9787 |
| BUVIA, PATRICIA A | PO BOX 335 | | | | CEMENT CITY | MI | 49233-0335 |
| BUWALA, STEPHEN R | 5379 IDLEWEISE COURT | | | | SPRING HILL | FL | 34606-1314 |
| BUWICK, HENRY J | 725 COMPTON PARKWAY | | | | MACOMB | IL | 61455-3012 |
| BUXBAUM, BARRY S | UNIT 1403 | 3635 EAST PACES CIRCLE | | | ATLANTA | GA | 30326-7817 |
| BUXBAUM, RONI M | 3635 E PACES CIR UNIT 1403 | | | | ATLANTA | GA | 30326-7817 |
| BUXMAN MOTORS, INC. | 1200 WASHINGTON RD | | | | NEWTON | KS | 67114-4856 |
| BUXMAN MOTORS, INC. | SCOTT KOEHN | 1200 WASHINGTON RD | | | NEWTON | KS | 67114-4856 |
| BUXMAN, ESTHER C | 18822 WEST SHARON ROAD | | | | OAKLEY | MI | 48649-8714 |
| BUXMAN, LAWRENCE M | PO BOX 265 | | | | ROSEVILLE | MI | 48066-0265 |
| BUXMAN, ROBERT D | 2795 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8734 |
| BUXMAN, ROBERT J | 18822 W SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| BUXMAN, ROBERT J | 18822 WEST SHARON ROAD | | | | OAKLEY | MI | 48649-8714 |
| BUXMAN, SHIRLEY M | 8300 SHIELDS DR APT 104 | | | | SAGINAW | MI | 48609-8501 |
| BUXMAN, THOMAS A | 7597 SHETLAND DR | | | | SAGINAW | MI | 48609-4273 |
| BUXTON RALPH | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| BUXTON, ADRIA L | 103 APRIL WIND DR N | | | | MONTGOMERY | TX | 77356-5942 |
| BUXTON, ALBERT H | 10080 MARRISA LN | | | | GREGORY | MI | 48137-9496 |
| BUXTON, BERNARD A | PO BOX 72 | | | | DAYTON | OH | 45405-0072 |
| BUXTON, CALVIN E | 30628 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1243 |
| BUXTON, CHARLES | 3115 BEATRICE AVE | | | | MIDDLEVILLE | MI | 49333-8783 |
| BUXTON, CHARLES R | 3115 BEATRICE AVE | | | | MIDDLEVILLE | MI | 49333-8783 |
| BUXTON, DANA S | 2451 FOX HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2722 |
| BUXTON, DANIEL L | 4530 LOFTY OAKS LN | | | | DAYTON | OH | 45415-3544 |
| BUXTON, DOUGLAS D | 6016 DAFT ST | | | | LANSING | MI | 48911-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUXTON, EDWARD C | 3996 KELSEY RD | | | | LAKE ORION | MI | 48360-2514 |
| BUXTON, GARY A | 1599 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| BUXTON, GERALD F | 6257 CREYTS RD | | | | DIMONDALE | MI | 48821-9507 |
| BUXTON, JAMEL R | APT 203 | 31720 COWAN ROAD | | | WESTLAND | MI | 48185-8363 |
| BUXTON, JANET E | 7887 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9004 |
| BUXTON, JASON | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| BUXTON, JERRY L | 3225 RICHLAND RD | | | | SILVER CITY | MS | 39166-7032 |
| BUXTON, JOHN A | 1478 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| BUXTON, JOHNIE | 14313 JOSEPH CLARK RD | | | | CHARLOTTE | NC | 28273-9145 |
| BUXTON, JON S | 1478 N MICKEY RD | | | | FLUSHING | MI | 48433-9419 |
| BUXTON, KEITH J | 9173 RIVERVIEW | | | | REDFORD | MI | 48239-1247 |
| BUXTON, KYRA F | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| BUXTON, LEROY | 5086 RIDGEWOOD ST | | | | DETROIT | MI | 48204-2123 |
| BUXTON, LONIE | 23530 MEADOW PARK | | | | REDFORD | MI | 48239-1149 |
| BUXTON, LULA E | 5086 RIDGEWOOD ST | | | | DETROIT | MI | 48204-2123 |
| BUXTON, MARILYN M | 440 AZALEA CIR | | | | MARSHALL | NC | 28753-6185 |
| BUXTON, MARY A | 615 NW JACOB DR | APT 216 | | | LEES SUMMIT | MO | 64081-1215 |
| BUXTON, MARY A | 615 NW JACOB DR APT 216 | | | | LEES SUMMIT | MO | 64081-1215 |
| BUXTON, PATSY C | 2435 BELLCHASE DR | | | | MANTECA | CA | 95336-5108 |
| BUXTON, PEARL V | 20162 PRAIRIE VIEW RD | | | | WARRENTON | MO | 63383-4603 |
| BUXTON, RICHARD J | 895 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4636 |
| BUXTON, ROBERT L | 6257 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| BUXTON, ROGER A | 7887 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9004 |
| BUXTON, ROSE A | 3108 MIDDLE LAKE DR | | | | HASTINGS | MI | 49058-7409 |
| BUXTON, TERRY D | 2104 CHADWICK CT | | | | BOYNTON BEACH | FL | 33436 |
| BUXTON, VIRGINIA R | 2444 RIVIERA DR | | | | ANDERSON | IN | 46012-4724 |
| BUXTON, WALTER E | 33259 POWER LINE CT | | | | WARRENTON | MO | 63383-4514 |
| BUXTON, WILLIE M | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| BUXTON, WILLIE MAE | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| BUY RITE FURNITURE | 1121 S WASHINGTON AVE | | | | LANSING | MI | 48910-1648 |
| BUY RITE MOTORS SERVICE CENTER | 1105 N STATE ST | | | | FAIRMONT | MN | 56031-3740 |
| BUYACK, DONALD | 6275 S STATE RD | | | | GOODRICH | MI | 48438-8853 |
| BUYAN, SUZANNE C | APT D305 | 5600 MOCKINGBIRD LANE | | | GREENDALE | WI | 53129-1452 |
| BUYANOVSKI ANTON | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BUYCE, DEAN A | 1924 S BURDICK ST | | | | KALAMAZOO | MI | 49001-3626 |
| BUYCK, CRAIG D | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| BUYCK, DESSIE R | 32548 BLUEBIRD | | | | WAYNE | MI | 48184-2506 |
| BUYCK, ELEASZER | 926 CAWOOD ST | | | | LANSING | MI | 48915-1319 |
| BUYCK, GORDON L | 14110 ARDEN ST | | | | LIVONIA | MI | 48154-4207 |
| BUYCK, JEFFREY M | 5006 MIAMI LN | | | | FLINT | MI | 48504-2089 |
| BUYCK, RENAE L | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| BUYCK, RENAE LAVETTE | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| BUYCK, SUZAN B | 17137 PIERSON ST | | | | DETROIT | MI | 48219-3924 |
| BUYCK, VIVIAN | 15660 BAYLIS ST | | | | DETROIT | MI | 48238-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUYCK-DUDLEY, ELAINE A | 621 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2218 |
| BUYCKS, FALONDA M | 2222 GRANT AVE | | | | DAYTON | OH | 45406-2521 |
| BUYCKS, MARIE | 4824 ERICSON | | | | DAYTON | OH | 45418-1912 |
| BUYCKS, MARIE | 4824 ERICSON AVE | | | | DAYTON | OH | 45418-1912 |
| BUYCKS, MARY L | 2385 CEDAR PARK DR APT 205 | | | | HOLT | MI | 48842-3114 |
| BUYCKS, ROBERT E | 5725 SEVENGABLES AVE | | | | TROTWOOD | OH | 45426-5426 |
| BUYDOS, MARY | 40 RIVERSIDE AVE RTE 35 | THE NAVESINK HOUSE | | | RED BANK | NJ | 07701 |
| BUYERS WHOLESALE DIST INC | ATTN: RICK VLUESTINE | 510 W MERRILL ST | | | INDIANAPOLIS | IN | 46225-1129 |
| BUYERS, VIRGINIA L | 572 SPRINGWOOD CT | | | | EAST DUNDEE | IL | 60118-3030 |
| BUYNAK, ALLAN J | 154 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2527 |
| BUYRFID | 520 WHITE PLAINS RD  STE 500 | | | | TARRYTOWN | NY | 10591-5118 |
| BUYS JR, RALPH O | 31462 E HORSE LAKE DR | | | | SIOUX CITY | IA | 51108-8547 |
| BUYS TODD | 1440 BEACON ST APT 413 | | | | BROOKLINE | MA | 02446-2001 |
| BUYS, JERILYN | 6086 MONROE-WAYNE CITY LINE RD | | | | ONTARIO | NY | 14519 |
| BUYS, KEITH R | 351 S 300 E | | | | CENTERVI1LE | UT | 84014 |
| BUYS, KENNETH G | 6086 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9110 |
| BUYS, MARY M | PO BOX 611 | | | | FENTON | MI | 48430-0611 |
| BUYSSE, TIMOTHY D | 3716 ESTATES DR | | | | TROY | MI | 48084-1150 |
| BUYTAS JR, JOSEPH G | 6246 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473-8818 |
| BUYTAS, JUDY A | 11372 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| BUYTAS, KARYL L. | 83 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| BUYTAS, MICHAEL J | 2531 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| BUYTAS, MINNIE M | 10317 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| BUYVID, VIKTOR R | 16118 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| BUYZE, LARRY A | 35374 REMINGTON DR | | | | STERLING HTS | MI | 48310-4909 |
| BUZA, ANDREW S | 7450 FARLEY RD | | | | PINCKNEY | MI | 48169-8546 |
| BUZA, ANDREW STEVEN | 7450 FARLEY RD | | | | PINCKNEY | MI | 48169-8546 |
| BUZA, DAVID J | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| BUZA, DAVID JAMES | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| BUZA, ELIZABETH M | 5305 FERN DR | | | | FENTON | MI | 48430-9233 |
| BUZA, JOHN E | 367 SANTANDER CT | | | | PUNTA GORDA | FL | 33950-8043 |
| BUZA, LEONARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BUZA, PATRICIA A | 1460 NEIPSIC RD | | | | GLASTONBURY | CT | 06033-3415 |
| BUZA, ROBERT A | PO BOX 274 | | | | SILVER LAKE | NY | 14549 |
| BUZA, RUSSELL B | 5305 FERN DR | | | | FENTON | MI | 48430-9233 |
| BUZAK, CARL R | 256 NORTH ST APT 2 | | | | BUFFALO | NY | 14201-1426 |
| BUZAK, EDWARD H | 566 FLETCHER ST | | | | TONAWANDA | NY | 14150-1832 |
| BUZAK, JULIA | 566 FLETCHER ST | | | | TONAWANDA | NY | 14150-1832 |
| BUZAK, JULIA | 566 FLETCHER STREET | | | | TONAWANDA | NY | 14150-1832 |
| BUZALSKI, CHARLOTTE A | 2313 S FARRAGUT | | | | BAY CITY | MI | 48708-8160 |
| BUZALSKI, CHARLOTTE A | 2313 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8160 |
| BUZALSKI, FLORIAN F | 2221 GRASS LAKE AVE | LOT 316 | | | LAKE | MI | 48632-8519 |
| BUZALSKI, FRED L | 745 S OGDEN ST | | | | BUFFALO | NY | 14206-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUZAN, AMY R | 1205 JASON LEE DR | | | | OWOSSO | MI | 48867-9028 |
| BUZAN, JAN | 1205 JASON LEE DR | | | | OWOSSO | MI | 48867-9028 |
| BUZAN, RITA M | 497 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1222 |
| BUZAN, RITA M | 497 SUNSET DRIVE | | | | NOBLESVILLE | IN | 46060-1222 |
| BUZANOWSKI, ALICIA J | 24321 NOTRE DAME ST | | | | DEARBORN | MI | 48124-3127 |
| BUZARD, FRANCES Z | 170 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| BUZAS, LEONTIN T | 6793 WESTAWAY DR | | | | TROY | MI | 48085-1508 |
| BUZAS, LEONTIN TEOFIL | 6793 WESTAWAY DR | | | | TROY | MI | 48085-1508 |
| BUZASH, STEVEN P | 9194 OLGA ST | | | | STREETSBORO | OH | 44241-5238 |
| BUZBEE, JACK E | 1860 PATTON CHAPEL RD | | | | LINCOLN | AL | 35096-4898 |
| BUZBEE, JAMES P | 4241 DAN DR | | | | HARRISON | MI | 48625-8776 |
| BUZBY, CHESTER H | 676 BARCLAY AVE | | | | MORRISVILLE | PA | 19067-2240 |
| BUZDUGAN, LAURENTIU I | 3239 DU PON DR | | | | STERLING HTS | MI | 48310-2542 |
| BUZED, RAYMOND F | 705 FLEET DR | | | | VIRGINIA BEACH | VA | 23454-7321 |
| BUZEK, JOANN W | 2332 HARTLEDGE RD | | | | ROSENBERG | TX | 77471 |
| BUZEK, LINDA | 795 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421-7336 |
| BUZEWSKI, STANLEY | 5671 STAHELIN AVE | | | | DETROIT | MI | 48228-3828 |
| BUZIN, MARY L | 1183 PATRICIA DR | | | | GIRARD | OH | 44420-2120 |
| BUZINSKI, FRANK J | 1230 CHAMBERS ST | | | | TRENTON | NJ | 08610-5804 |
| BUZINSKY, MARY K | 347 FETTER AVE | | | | TRENTON | NJ | 08610-3222 |
| BUZINSKY, MARY K | 347 FETTER AVENUE | | | | TRENTON | NJ | 08610-3222 |
| BUZYN, GAEL | 1316 LAS PULGAS RD | | | | PACIFIC PALISADES | CA | 90272-2449 |
| BUZYNISKI, ERIC S | 190 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| BUZYNISKI, MARLENE A | 216 AKRON ST | | | | LOCKPORT | NY | 14094-5145 |
| BUZYNISKI, ROGER S | 1627 PHILLIPS RD | | | | APPLETON | NY | 14008-9605 |
| BUZZ CHEW CHEVROLET-CADILLAC, INC. | 656 COUNTY ROAD 39A | | | | SOUTHAMPTON | NY | 11968-5241 |
| BUZZ CHEW CHEVROLET-CADILLAC, INC. | HULL CHEW | 656 COUNTY ROAD 39A | | | SOUTHAMPTON | NY | 11968-5241 |
| BUZZ PERRY | 6900 N COLTRANE RD | | | | OKLAHOMA CITY | OK | 73121-3233 |
| BUZZALINI, BRENT A | 4536 LEE HILL RD | | | | MAYVILLE | MI | 48744-9728 |
| BUZZARD, ANNA J | PO BOX 362 | | | | DAWES | WV | 25054-0362 |
| BUZZARD, BESSIE M | 742 AUMOND RD | | | | AUGUSTA | GA | 30909-3256 |
| BUZZARD, CAROLYN M | 2309 GYSIN CT | | | | BAY CITY | MI | 48708-6848 |
| BUZZARD, DALE V | PO BOX 578 | 373 S HURON | | | LINWOOD | MI | 48634-0578 |
| BUZZARD, DONALD L | 2928 MILLWHEEL RD | | | | PFAFFTOWN | NC | 27040-7426 |
| BUZZARD, GLADYS J | 17677 BUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| BUZZARD, JOANN C | 11107 DELPHINIUM DERIVE | | | | FENTON | MI | 48430 |
| BUZZARD, LYLE L | 901 HARRISON ST | | | | BAY CITY | MI | 48708-8243 |
| BUZZARD, MARY | 4223 W BALDUF RD | | | | PORT CLINTON | OH | 43452-9043 |
| BUZZARD, ROLAND R | 716 FIONA LN | | | | VIRGINIA BEACH | VA | 23464-2209 |
| BUZZARD, SHIRLEY A | 11107 DELPHINIUM DR | | | | FENTON | MI | 48430-3530 |
| BUZZARD, WILLIAM I | 4041 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9540 |
| BUZZARD, WILLIAM P | 211 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2505 |
| BUZZARD, WILLIAM P | 211 HOWLAND WILSON RD. SE | | | | WARREN | OH | 44484-2505 |
| BUZZELL, DUANE E | 11781 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUZZELL, VIRGIL L | 4221 MILDRED ST | | | | WAYNE | MI | 48184-2201 |
| BUZZELLI, JOHN A | 46 SUMMERBERRY LN. | | | | NILES | OH | 44446-2134 |
| BUZZELLI, JOSEPH C | 1957 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BUZZELLI, THOMAS P | 3256 BON AIR AVE NW | | | | WARREN | OH | 44485-1301 |
| BUZZELLI, THOMAS P | 3256 BON AIR ST. | | | | WARREN | OH | 44485-1301 |
| BUZZEO, GLENN M | 166 SOUTH ROSEVERE AVENUE | | | | DEARBORN | MI | 48124-1446 |
| BUZZEO, MARIO D | 4207 RIDGE RD | | | | LOCKPORT | NY | 14094-9778 |
| BUZZETTA, SUSAN S | 341 GORDON RD | | | | ROBBINSVILLE | NJ | 08691-2429 |
| BUZZETTA, VITO | 4128 KAY CT | | | | SAINT LOUIS | MO | 63116-2711 |
| BUZZETTI, ROBERT L | 3509 SAINT MORITZ ST | | | | ORLANDO | FL | 32812-1132 |
| BUZZIE, ROBERT R | 1487 RICHARD DR | | | | WEST BRANCH | MI | 48661-9685 |
| BUZZITTA, PATRICIA | 3420 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49525-3364 |
| BV & G SERVICES | 2808 COUNTY ROAD 800 E | | | | DEWEY | IL | 61840-9751 |
| BV CHASSIS/COLUMBIA | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| BV CHASSIS/TROY | 3155 W BIG BEAVER RD STE 250 | | | | TROY | MI | 48084-3000 |
| BV SOLUTIONS | 10950 GRANDVIEW DRIVE | | | | OVERLAND PARK | KS | 66210 |
| BV THERMAL SYSTEMS LLC | 1064 WOODLAND AVE STE K | | | | MODESTO | CA | 95351-1550 |
| BVA OILS | B V ASSOCIATES INC | 48845 WEST RD | | | WIXOM | MI | 48393-3556 |
| BVBA LOTTO-CORNER | SPOORWEGSTRAAT 396/1 | | | B-8200 BRUGGE, BELGIUM | | | |
| BVBA WOODSTONE | SCHRIEKSEBAAN 146-3140 | | | KEERBERGEN BELGIUM | | | |
| BVENTURES LLC | 207 E OHIO ST #297 | | | | CHICAGO | IL | 60611 |
| BW COMPONENTES MEXICANOS DE TR | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | GUADALAJARA JA 45680 MEXICO | | | |
| BW COMPONENTES MEXICANOS DE TR | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | NEUSS GERMANY | | | |
| BW ELLIOTT MANUFACTURING | PO BOX 773 | | | | BINGHAMTON | NY | 13902-0773 |
| BW MEDICAL SUPPLIES | 6217 CHAPEL HILL BLVD STE 100 | | | | PLANO | TX | 75093-8478 |
| BW RESORT MANAGEMENT COMPANY | KENNETH BASE III | ROUTE 302 | | | BRETTON WOODS | NH | 03575 |
| BW X PRESS INC | PO BOX 48 | | | | LAURENS | SC | 29360-0048 |
| BWAS HOLDING INC | 1075 S COLLING RD | PPS | | | CARO | MI | 48723-9238 |
| BWAS HOLDING INC | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 |
| BWAS HOLDING INC | 1717 BEARD ST | | | | PORT HURON | MI | 48060-6420 |
| BWAS HOLDING INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| BWAS HOLDING INC | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4120 |
| BWAS HOLDING INC | 315 WHITING ST | | | | SAINT CLAIR | MI | 48079-4981 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | 1045 DURANT DR | HOWELL DIV | | HOWELL | MI | 48843-9536 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | BLUE WATER MOLDED SYSTEMS | 2000 CHRISTIAN B. HASS DR. | | HOPE VALLEY | RI | |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | BLUE WATER MOLDED SYSTEMS | 2000 CHRISTIAN B. HASS DR. | | SAINT CLAIR | MI | 48079 |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | HOWELL DIV | 1045 DURANT DRIVE | | BRIGHTON | MI | |
| BWAS HOLDING INC | GEORGIA GOUDY X2218 | PO BOX 257 | | | MARYSVILLE | MI | 48040-0257 |
| BWAS HOLDING INC | MARY E. JOHNSON | LEXINGTON PLASTICS, DIV. | 5140 S. LAKESHORE | | HOLLY | MI | 48442 |
| BWAS HOLDING INC | MARY JOHNSON2429 | C/O CARO MANUFACTURING CORP. | 1075 SOUTH COLLING ROAD | | DAYTON | OH | 45414 |
| BWAS HOLDING INC | MARY JOHNSON2429 | PO BOX 267 | | | MARYSVILLE | MI | 48040-0267 |
| BWAS HOLDING INC | MARY JOHNSON2429 | PO BOX 267 | C/O CARO MANUFACTURING CORP. | | MARYSVILLE | MI | 48040-0267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BWAS HOLDING INC | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BWI EAGLE INC | 105 BONNIE DR | | | | BUTLER | PA | 16002-8503 |
| BWI LANSING LLC | 2369 S CANAL RD | | | | LANSING | MI | 48913-0001 |
| BWI LANSING LLC | 2369 S CANAL RD | | | | LANSING | MI | 48917-8589 |
| BWI MARRIOTT/BALTIMO | 1743 W NURSERY RD. | | | | BALTIMORE | MD | 21240 |
| BWP TRANSPORT INC | PO BOX 517 | | | | SAINT CLAIR | MI | 48079-0517 |
| BWT | ATTN: JENNIFER ZALECKI | 1515 W ALEXIS RD | | | TOLEDO | OH | 43612-4046 |
| BY DESIGN PUBLISHING LLC | 9378 MASON MONTGOMERY RD #215 | | | | MASON | OH | 45040 |
| BY PAS INTERNATIONAL CORP | PO BOX 14 | | | | HUDSONVILLE | MI | 49426-0014 |
| BY THE BOOK NJ1 LLC | 1150 RARITAN RD # 205 | | | | CRANFORD | NJ | 07016-3369 |
| BY, ROBERT R | 9210 RAINBLUFF LN | | | | KATY | TX | 77494-4969 |
| BY-PAS INTERNATIONAL CORP | PO BOX 14 | 6226 76TH AVE | | | HUDSONVILLE | MI | 49426-0014 |
| BYAKOWSKI, ANN | 4657 PEAKVIEW CT | | | | LIBERTY TWP | OH | 45011-7212 |
| BYAKOWSKI, FRANK | 100 GREENMEADOW DR | | | | BELLEVILLE | MI | 48111-9728 |
| BYAKOWSKI, MARY | 9235 MERRIMAN RD | | | | LIVONIA | MI | 48150-3956 |
| BYALL, NAOMI G | 621 E NORTH C ST | | | | GAS CITY | IN | 46933-1530 |
| BYAM, ALBERT L | 1216 TEBO SCHOOL ROAD | | | | BOYNE CITY | MI | 49712 |
| BYAM, ARTHUR | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| BYAM, ARTHUR D | 8256 THORN BEND DR | | | | INDIANAPOLIS | IN | 46278-5059 |
| BYAM, CHARLES A | 11363 W CLARK RD | | | | EAGLE | MI | 48822-9627 |
| BYAM, CHARLOTTE A | 12838 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8652 |
| BYAM, LENORA A | JOHN KNOX VILLAGE | 1202 SOUTH BORDER AVE | # 513 | | WESLACO | TX | 78596 |
| BYAM, MABEL | 3399 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418 |
| BYAM, MARY E | G3342 TUXEDO AVE | | | | FLINT | MI | 48507-3360 |
| BYAM, RICHARD H | 12838 W SO DR | | | | HOUGHTON LAKE | MI | 48629 |
| BYARD RALPH E (459765) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYARD, BARBARA A | 3607 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9724 |
| BYARD, BETTY J | 15615 SPRINGHILL ST | | | | ROMULUS | MI | 48174-3037 |
| BYARD, DEBORAH L | 1213 NW 51ST ST | | | | BLUE SPRINGS | MO | 64015 |
| BYARD, GARY L | 14 VICTORIAN CT | | | | NEW CASTLE | DE | 19720-4564 |
| BYARD, GERALD W | 5506 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BYARD, JOSEPH L | 8293 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| BYARD, LARRY L | 13260 GOLDEN CIRCLE DR. | | | | FENTON | MI | 48430 |
| BYARD, LARRY LEE | 13260 GOLDEN CIRCLE DR. | | | | FENTON | MI | 48430 |
| BYARD, LORRAINE E | 7623 MY LN | | | | HUDSON | FL | 34667-3528 |
| BYARD, MARLENE A | 1849 APATAKI CT | | | | MARCO ISLAND | FL | 34145-4705 |
| BYARD, MARY J | 4916 RT 422 | | | | SOUTHINGTON | OH | 44470 |
| BYARD, RALPH E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYARD, REVA M | 377 WESTRIDGE BLVD. | | | | GREENWOOD | IN | 46142 |
| BYARS CONSTRUCTION | PO BOX 5379 | | | | KAILUA KONA | HI | 96745-5379 |
| BYARS, AGNES K | 2120 SAVOY ST | | | | BURTON | MI | 48529-2174 |
| BYARS, CARL W | 112 ARMISTEAD LN | | | | EASLEY | SC | 29642-8636 |
| BYARS, CARL W | 112 ARMISTEAD LN. | | | | EASLEY | SC | 29642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYARS, DOLORES E | 333 FULTON ST | | | | LONGVIEW | TX | 75604-1128 |
| BYARS, HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYARS, HOWARD WAYNE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYARS, JOHN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BYARS, JOHN E | SUMMERGROVE 173 LAKE SHORE DRIVE | | | | NEWNAN | GA | 30265 |
| BYARS, LOUIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BYARS, LUCILE | 1725 TEASDALE LN | | | | KOKOMO | IN | 46902-4539 |
| BYARS, MARGARET K | 4350 IOSCO RD | | | | WEBBERVILLE | MI | 48892-9247 |
| BYARS, PATRICIA A | 521 E SHARON RD | | | | CINCINNATI | OH | 45246-4726 |
| BYARS, RUSSEL E | 3840 VALLEY GREEN DR | | | | MARIETTA | GA | 30068 |
| BYARS, SHIRLEY J | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| BYARS, THOMAS S | 2175 S 725 W | | | | TIPTON | IN | 46072-8316 |
| BYARSKI, THOMAS M | 357 CURWOOD CT | | | | GRAND BLANC | MI | 48439-1101 |
| BYAS JR, ROBERT | 2901 M L KING AVE | | | | FLINT | MI | 48505-4263 |
| BYAS JR., ARTHUR | 18466 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| BYAS, CARL E | 1100 WILLIAMSON CIRCLE | | | | PONTIAC | MI | 48340-3315 |
| BYAS, DOUGLAS R | 13830 E W AVE | | | | FULTON | MI | 49052-5105 |
| BYAS, EARLINE D | 270 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2010 |
| BYAS, EDDIE C | 327 LIBERTY ST APT 2 | | | | PONTIAC | MI | 48341-1165 |
| BYAS, EDDIE C | 8252 HONEYTREE BLVD | | | | CANTON | MI | 48107-4111 |
| BYAS, GARY | 1213 E GRACELAWN AVE | | | | FLINT | MI | 48505-3001 |
| BYAS, GARY D | 2601 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| BYAS, GARY DON | 2601 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| BYAS, JOSEPHINE S | 1023 LARKSPUR ST | | | | JACKSON | MS | 39213-6550 |
| BYAS, KARLTON L | 19925 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| BYAS, RICHARD R | 19925 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| BYAS, SHELIA R | 927 LAY ST | | | | GADSDEN | AL | 35903-1750 |
| BYAS, TERESTHA Y | 18415 NORTH DR APT 32 | | | | SOUTHFIELD | MI | 48076-1124 |
| BYAS, WILLIAM H | 9176 AUDUBON RD | | | | DETROIT | MI | 48224-2502 |
| BYASSEE, ROBERT G | 611 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| BYBEE, CLEO D | 4221 E 186TH ST | | | | CLEVELAND | OH | 44122 |
| BYBEE, MARY S | PO BOX 2025 | | | | ANDERSON | IN | 46018-2025 |
| BYBEE, R E | 12231 GUN OAK PL | | | | THE WOODLANDS | TX | 77380-3824 |
| BYBEE, TAMMY D | 5417 S TAFT ST | | | | LITTLETON | CO | 80127-1557 |
| BYBEL, STEPHEN | 27 GUNTHER AVE | | | | YONKERS | NY | 10704-1106 |
| BYBERG, MICHAEL L | 320 CHERRYWOOD LN | | | | MT PLEASANT | MI | 48858-6128 |
| BYBERG, PAMELA L | 320 CHERRYWOOD LN | | | | MT PLEASANT | MI | 48858-6128 |
| BYBERG, WILLIAM C | 230 N HANLON ST | | | | WESTLAND | MI | 48185-3659 |
| BYCE, BEATRICE | 2245 NW 36TH PL | | | | GAINESVILLE | FL | 32605-2358 |
| BYCE, MICHAEL J | 5180 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3954 |
| BYCE, ORMAL J | 5481 SHAMROCK LN | | | | FLINT | MI | 48506-2248 |
| BYCE, RICHARD D | 21490 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8449 |
| BYCE, WILLIAM N | 8741 BRIAR PATCH DR | | | | PORT RICHEY | FL | 34668-1208 |
| BYCHINSKY, WILFRED A | 11041 N INDIGO DR | | | | FOUNTAIN HILLS | AZ | 85268-5414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYCKO, WITOLD K | 11913 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4466 |
| BYCOESKI, G | 890 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2276 |
| BYCZEK, MITCHELL A | 7622 WOODVIEW DR | | | | WATERFORD | MI | 48327-4175 |
| BYCZKOWIAK, THERESA M | 874 MINOTA AVE | | | | AKRON | OH | 44306-3544 |
| BYCZYNSKI, DALE A | 9425 W EDEN PL | | | | MILWAUKEE | WI | 53228-1409 |
| BYCZYNSKI, JOHN J | 506 W HIGH ST | | | | FENTON | MI | 48430-2261 |
| BYCZYNSKI, THOMAS E | 611 S EAST ST | | | | FENTON | MI | 48430-2971 |
| BYD AUTO | NO. 3001, HENGPING ROAD, PINGSHAN | | LONGGANG, SHENZHEN 518118 | CHINA | | | |
| BYDETTA MORTON | 1111 JANE ST | | | | TECUMSEH | MI | 49286-1220 |
| BYDLOWSKI III, RALPH J | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| BYDLOWSKI III, RALPH JOSEPH | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| BYDLOWSKI JR, RALPH J | 12645 TODD RD | | | | IDA | MI | 48140-9726 |
| BYDLOWSKI, TENNILLE M | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| BYE, CLIFFORD F | 510 N LAKE ST | | | | EAST JORDAN | MI | 49727-9411 |
| BYE, DOROTHY | 5003 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| BYE, KEITH J | 5455 N ELK ST | | | | PECK | MI | 48466-9669 |
| BYEARS BARRY | 9751 MIRANDA DRIVE | | | | OLIVE BRANCH | MS | 38654-8117 |
| BYER LINDSAY | 18001 SUN RIDGE CIR | | | | NOBLESVILLE | IN | 46062-7259 |
| BYER ROBERT R | 2030 RIVERSIDE DR APT 2C | | | | TRENTON | NJ | 08618-5863 |
| BYER, CHARLES B | 380 MANAWAI PL | | | | HAIKU | HI | 96708-6906 |
| BYER, ELMO W | 9226 S EUCLID AVE | | | | CHICAGO | IL | 60617-3750 |
| BYER, JEAN KLUGA | 13560 SAINT ANDREWS DR APT 3B | | | | SEAL BEACH | CA | 90740-4767 |
| BYER, KENNETH H | 5764 MAJESTIC OAKS DR | | | | COMMERCE TWP | MI | 48382-5116 |
| BYER, ROBERT R | 2030 RIVERSIDE DR APT 2C | | | | TRENTON | NJ | 08618-5863 |
| BYER, ROBERT R | 619 AUSTIN DR | | | | FAIRLESS HILLS | PA | 19030-2108 |
| BYER, RONALD E | 37 THAMES CT | | | | GETZVILLE | NY | 14068-1177 |
| BYER, ROY W | 204 SEDWICK CT | | | | NOBLESVILLE | IN | 46062-9083 |
| BYER, ROY WILLIAM | 204 SEDWICK CT | | | | NOBLESVILLE | IN | 46062-9083 |
| BYER, TERRY DAVID | 6001 3RF AVE SOUTH | | | | ST PETERSBERG | FL | 33707 |
| BYER, WALTER E | 27 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3327 |
| BYERLEY, DOUG F | 7581 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| BYERLEY, DOUG FREDERICK | 7581 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| BYERLEY, FREDERICK W | 10125 SHERIDAN RD | | | | BURT | MI | 48417-2171 |
| BYERLEY, JOHN L | 9150 GREENWAY COURT | M198 | | | SAGINAW | MI | 48609 |
| BYERLEY, JUDY L | 7979 WHITNEY PL | | | | SAGINAW | MI | 48609-5129 |
| BYERLINE RONALD | BYERLINE, RONALD | STATE FARM INSURANCE COMPANY | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702 |
| BYERLINE, RONALD | 16 FLORENCE DR | | | | ROCHESTER | IL | 62563-9424 |
| BYERLINE, RONALD | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BYERLY GARAGE DOOR | ATTN: TODD BYERLY | 902 S GILBERT ST | | | DANVILLE | IL | 61832-7237 |
| BYERLY III, ANDREW R | 5699 NAVAJO TRL | | | | PINCKNEY | MI | 48169-8430 |
| BYERLY, ALAN W | PO BOX 69 | | | | CRUMPTON | MD | 21628-0069 |
| BYERLY, DONALD | 4759 OWASCO CT | | | | CLARKSTON | MI | 48348-2273 |
| BYERLY, ELIZABETH J | 111 WARRIOR COURT | | | | HARRISON CITY | PA | 15636-1237 |
| BYERLY, ELIZABETH J | 111 WARRIOR CT | | | | HARRISON CITY | PA | 15636-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYERLY, FLORENCE A | 7134 MARIGOLD DR | | | | N TONAWANDA | NY | 14120-1250 |
| BYERLY, JAMES A | 3055 FELIX DR | | | | SOUTH PARK | PA | 15129-9088 |
| BYERLY, JEROME J | 538 MILL STONE DR | | | | BEAVERCREEK | OH | 45434-5840 |
| BYERLY, JOHN A | 8369 GLEN HIGHLANDS DR | | | | INDIANAPOLIS | IN | 46236-7311 |
| BYERLY, LOIS C | PO BOX 69 | | | | CRUMPTON | MD | 21628-0069 |
| BYERLY, MARK R | 4240 CRYSTAL CRK | | | | LAPEER | MI | 48446-8669 |
| BYERLY, MARTHA M | 7917 GATEWOOD LN | | | | INDIANAPOLIS | IN | 46219-2420 |
| BYERLY, MARVIN F | 252 BROAD ST | | | | LEXINGTON | NC | 27295 |
| BYERLY, MARY | 2341 DAVIS ACADEMY RD | | | | RUTLEDGE | GA | 30663-2733 |
| BYERLY, MICHAEL S | 1033 WENG AVE | | | | DAYTON | OH | 45420-2746 |
| BYERLY, ROBERT J | 1270 AUTUMN GLEN CT | | | | DAYTON | OH | 45458-9405 |
| BYERLY, VALENCIA M | 2024 CHICORY WAY | | | | CHANHASSEN | MN | 55317-8347 |
| BYERLY, WAYNE M | 5 JENKINS RD | | | | CHESAPEAKE CY | MD | 21915-1628 |
| BYERS | JOHN SCHOLLMEYER | 2840 76 AVE NW | | EDMONTON AB T6P 1J4 CANADA | | | |
| BYERS BUSING CO. | | 214 1/2 LONGFELLOW ST | | | | PA | 15690 |
| BYERS CHEVROLET, LLC | 555 W BROAD ST | | | | COLUMBUS | OH | 43215-2753 |
| BYERS CHEVROLET, LLC | GEORGE BYERS | 555 W BROAD ST | | | COLUMBUS | OH | 43215-2753 |
| BYERS DUBLIN CHEVROLET, LLC | 6801 VILLAGE PKWY | | | | DUBLIN | OH | 43017-2074 |
| BYERS DUBLIN CHEVROLET, LLC | FRANK BYERS | 6801 VILLAGE PKWY | | | DUBLIN | OH | 43017-2074 |
| BYERS FRANKIE (459766) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYERS I I, GLEN E | 13421 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| BYERS JR, EDWARD | 23301 MYSTIC FOREST DR | | | | NOVI | MI | 48375 |
| BYERS JR, JOHN J | 240 NEVADA 33 | | | | EMMET | AR | 71835-8920 |
| BYERS JR, OLLIEWAY | 4050 LAWN AVE | | | | KANSAS CITY | MO | 64130-1626 |
| BYERS JUDY | 800 FIELDSON DR | | | | HEATH | OH | 43056-1519 |
| BYERS KELLY | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| BYERS PAUL (505459) | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| BYERS, ANDERSON | 4140 SE PADDOCK DR | | | | LEES SUMMIT | MO | 64082-4925 |
| BYERS, ANNA F | 808 RIDGEDALE DR | | | | SPARTANBURG | SC | 29306-4024 |
| BYERS, ARTHUR L | 2837 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3647 |
| BYERS, ARTIE | 6553 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| BYERS, BETTY ANN | 5218 E 41ST TER | | | | KANSAS CITY | MO | 64130-1735 |
| BYERS, BETTY ANN | 5218 E. 41ST TERRACE | | | | KANSAS CITY | MO | 64130-1735 |
| BYERS, BETTY J | 8398 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| BYERS, BRENDA L | PO BOX 11164 | | | | YOUNGSTOWN | OH | 44511-0164 |
| BYERS, BRUCE | 22537 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634-9501 |
| BYERS, CARLA | 28571 REGENT CT S | | | | SOUTHFIELD | MI | 48076-2434 |
| BYERS, CAROLINE S | 3604 OLD HIGHWAY 25E | | | | MORRISTOWN | TN | 37813-3043 |
| BYERS, CAROLYN | PO BOX 395 | | | | ARCADIA | MO | 63621-0395 |
| BYERS, CAROLYN A | 1800 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8605 |
| BYERS, CAROLYN ANN | 1800 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8605 |
| BYERS, CECELIA M | 3048 TANSEL RD | | | | INDIANAPOLIS | IN | 46234 |
| BYERS, CHARLES | 11967 FM 126 S | | | | MERKEL | TX | 79536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYERS, CHARLES E | 1416 W 109TH PL | | | | CHICAGO | IL | 60643-3612 |
| BYERS, CHARLES E | 2506 STATE ROUTE 121 S | | | | MURRAY | KY | 42071-5905 |
| BYERS, CHARLES L | 18010 FARLEY HAMPTON RD | | | | PLATTE CITY | MO | 64079-9676 |
| BYERS, CHARLES P | 6932 DAKOTA DR | | | | TROY | MI | 48098-7202 |
| BYERS, CHARLES W | 600 PASEO DE LUNA LANE | | | | EL PASO | TX | 79912-2948 |
| BYERS, COLUMBUS | 3226 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2047 |
| BYERS, DALE R | 3210 N LAKE AVE | | | | SANFORD | MI | 48657-9468 |
| BYERS, DAVID L | 1325 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| BYERS, DESHAWN L | 4801 OSSINGTON CT | | | | INDIANAPOLIS | IN | 46254-4881 |
| BYERS, DONNA L | 10395 CORNING WAY | | | | FISCHERS | IN | 46038-3088 |
| BYERS, DONNA S | 550 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2854 |
| BYERS, ELAINE R | 13157 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742-2539 |
| BYERS, EUGENE E | 1887 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| BYERS, EUGENE R | 133 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1972 |
| BYERS, FLORENCE | 184 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| BYERS, FRANKIE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYERS, FREDA M | 4625 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1745 |
| BYERS, GARY | 11840 CAPE COD ST | | | | TAYLOR | MI | 48180-6205 |
| BYERS, GEORGE K | 3206 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9362 |
| BYERS, GERALD M | 171 G W WILSON RD | | | | NICHOLSON | GA | 30565-1832 |
| BYERS, GLADYS H | 2870 SHADY RIDGE DR | | | | COLUMBUS | OH | 43231-1682 |
| BYERS, GLADYS H | 2870 SHADY RIDGE DRIVE | | | | COLUMBUS | OH | 43231-1682 |
| BYERS, GREGORY S | 8765 SUMMER WALK DR E | | | | INDIANAPOLIS | IN | 46227-9722 |
| BYERS, HAL L | 34081 GROTTO HILLS DR | | | | WINCHESTER | CA | 92596 |
| BYERS, HARLEY H | 2013 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4342 |
| BYERS, HELEN I | 800 E SOUTH B ST | APT 53 | | | GAS CITY | IN | 46933 |
| BYERS, HELEN I | 800 E SOUTH B ST APT 53 | | | | GAS CITY | IN | 46933-2110 |
| BYERS, HELEN LAVETA | 1034 BUMBLEBEE WAY | | | | GREENFIELD | IN | 46140-3163 |
| BYERS, HENRY V | 9162 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| BYERS, JACK R | 8209 E SORGHUM MILL RD | | | | EDMOND | OK | 73034-9306 |
| BYERS, JACKSON G | 1054 WILLOW GROVE CT | | | | ROCHESTER | MI | 48307-5246 |
| BYERS, JAMES L | 4628 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1705 |
| BYERS, JEFFERY C | 11272 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| BYERS, JESSE F | 4224 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-1334 |
| BYERS, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BYERS, JOHN L | 10821 E COUNTY ROAD 400 N | | | | FOREST | IN | 46039 |
| BYERS, JOHN L | 4898 W 125 S | | | | MARION | IN | 46953 |
| BYERS, JOHN N | 230 WELCOME WAY BLVD W APT A19 | | | | INDIANAPOLIS | IN | 46214-4940 |
| BYERS, JOSEPHINE P | 5 CONVERSE DR | | | | LAPEER | MI | 48446-3318 |
| BYERS, JR.,LEONARD C | 3649 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 |
| BYERS, JUNE M | 622 CAMBRIDGE LANE | CAMBRIDGE CRT 2 | APT #13 | | IMLAY CITY | MI | 48444 |
| BYERS, JUNE M | 622 CAMBRIDGE LN APT 13 | | | | IMLAY CITY | MI | 48444 |
| BYERS, KATHERINE E | 3514 BUENA VISTA AVE | | | | BALTIMORE | MD | 21211-2315 |
| BYERS, KATHERINE E | 3514 BUENA VISTA AVE. | | | | BALTIMORE | MD | 21211-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYERS, KENNETH F | 1026 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| BYERS, KENNETH G | 3467 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5084 |
| BYERS, KENNETH GARLAND | 3467 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5084 |
| BYERS, KENNITH W | 1448 IRENE AVE | | | | LANCASTER | TX | 75134-3125 |
| BYERS, LARRY G | 11162 E 400 N | | | | GREENTOWN | IN | 46936 |
| BYERS, LARRY G | 250 N 3484 E | | | | KOKOMO | IN | 46901 |
| BYERS, LEODIS | 6565 FOXRIDGE DR APT 1046 | | | | MISSION | KS | 66202-1393 |
| BYERS, LILY M | 6336 | JOHNSON RD | | | FLUSHING | MI | 48433-1187 |
| BYERS, LOUISE | 4214 VINEYARD RD | | | | KANSAS CITY | MO | 64130-1647 |
| BYERS, LOUISE | 4214 VINYARD RD | | | | KANSAS CITY | MO | 64130 |
| BYERS, LU ANN | 22537 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634-9501 |
| BYERS, LUEVENIA S | 100 SHADY BROOK LANE SW | | | | ATLANTA | GA | 30331-7296 |
| BYERS, LUEVENIA S | 100 SHADYBROOK LN SW | | | | ATLANTA | GA | 30331-7296 |
| BYERS, MAHLON L | 24515 WHITE ST | | | | MILLSBORO | DE | 19966-4418 |
| BYERS, MALINDA M | 4801 OSSINGTON CT | | | | INDIANAPOLIS | IN | 46254-4881 |
| BYERS, MARION D | PO BOX 921833 | | | | NORCROSS | GA | 30010-1833 |
| BYERS, MARK L | 117 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3935 |
| BYERS, MARK LEE | 117 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3935 |
| BYERS, MARY C | 900 QUINARD CT | | | | AMBLER | PA | 19002-6008 |
| BYERS, MARY E | 4402 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-3325 |
| BYERS, MARY E | 4402 NORTH BOLTON AVENUE | | | | INDIANAPOLIS | IN | 46226-3325 |
| BYERS, MARY E | 525 NE 19TH ST | | | | WILTON MANORS | FL | 33305-3916 |
| BYERS, MARY M | 3839 N DURAND | | | | CORUNNA | MI | 48817-9797 |
| BYERS, MARY M | 3839 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| BYERS, MICHAEL G | PO BOX 265 | | | | ROSCOMMON | MI | 48653-0265 |
| BYERS, MICHAEL L | 12028 NW 70TH ST | | | | PARKVILLE | MO | 64152-1489 |
| BYERS, MICHAEL L | 1404 6TH AVE | | | | WOODLYN | PA | 19094-1115 |
| BYERS, MICHAEL L | 8381 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| BYERS, MICHAEL R | 716 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2156 |
| BYERS, MYRTLE | 2612 NO 12TH ST | | | | KANSAS CITY | KS | 66104-5321 |
| BYERS, OSCEOLA | 2618 BALES | | | | KANSAS CITY | MO | 64127-4342 |
| BYERS, OSCEOLA | 2618 BALES AVE | | | | KANSAS CITY | MO | 64127-4342 |
| BYERS, PAUL | MOTLEY RICE | 321 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| BYERS, PHYLLIS M. | 1718 LINWOOD DR | | | | BEDFORD | IN | 47421-3920 |
| BYERS, RACHEL A | 1054 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2546 |
| BYERS, RANDALL T | PO BOX 892217 | | | | OKLAHOMA CITY | OK | 73189-2217 |
| BYERS, RANDY E | 6355 THORNRIDGE DR | | | | AVON | IN | 46123-7740 |
| BYERS, REBECCA A | PO BOX 2101 | | | | INDIAN RIVER | MI | 49749-2101 |
| BYERS, REGINA | 23301 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| BYERS, RENARD R | 2207 MILLTOWN RD | | | | WILMINGTON | DE | 19808-4018 |
| BYERS, RHEA R | 1716 MARION AVE | | | | ZANESVILLE | OH | 43701-2210 |
| BYERS, RICHARD K | 2780 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9376 |
| BYERS, ROBERT C | 37 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| BYERS, ROBERT D | 2073 HARWINE ST | | | | FLINT | MI | 48532-5115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYERS, ROBERT D | 2207 MILLTOWN RD | | | | WILMINGTON | DE | 19808-4018 |
| BYERS, ROBERT G | 117 KNOLL DR | | | | LAPEER | MI | 48446-1436 |
| BYERS, ROBERT G | 3927 DOGWOOD DR | | | | ANDERSON | IN | 46011-3019 |
| BYERS, ROBERT L | 10523 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3229 |
| BYERS, ROBERT L | 10654 W 800 S | | | | REDKEY | IN | 47373-9376 |
| BYERS, ROBERT L | 117 S WATER ST | | | | ALBANY | IN | 47320-1739 |
| BYERS, ROBERT T | 2717 GOODFELLOWS RD | | | | TUCKER | GA | 30084-2705 |
| BYERS, RODNEY P | 295 S 1100 W | | | | DUNKIRK | IN | 47336-9066 |
| BYERS, RODNEY PAUL | 295 S 1100 W | | | | DUNKIRK | IN | 47336-9066 |
| BYERS, ROGER V | 15C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| BYERS, SABRINA M | 1105 SWINNEY AVE | | | | FORT WAYNE | IN | 46802-4335 |
| BYERS, SANDRA G | 2815 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| BYERS, SANDRA G | 2815 LYDIA ST. SOUTH WEST | | | | LORDSTOWN | OH | 44481-4481 |
| BYERS, SANDRA G | 290 MARQUETTE DR | | | | ROCHESTER HILLS | MI | 48307-2457 |
| BYERS, SARA J | 20600 MACEL ST | | | | ROSEVILLE | MI | 48066-1114 |
| BYERS, SHARON | 11840 CAPE COD ST | | | | TAYLOR | MI | 48180-6205 |
| BYERS, SHARON L | 10523 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3229 |
| BYERS, STEPHEN J | 4414 SOUTHFORD TRACE DRIVE | | | | CHAMPAIGN | IL | 61822-3505 |
| BYERS, TERREL L | 5345 NW 18TH ST | | | | OCALA | FL | 34482-3227 |
| BYERS, THEODORE B | 2502 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3347 |
| BYERS, TINA D | 5050 S 101ST ST | | | | GREENFIELD | WI | 53228-3201 |
| BYERS, WALTER T | 12100 FROST RD | | | | KANSAS CITY | MO | 64138-5235 |
| BYERS, WAYNE F | 155 HASTINGS DR | | | | FALLING WATERS | WV | 25419-4644 |
| BYERS, WYMAN J | PO BOX 147 | | | | FOSTORIA | MI | 48435-0147 |
| BYERS, YINIVA C | APT B | 64 MANOR ROAD | | | AKRON | OH | 44313-7342 |
| BYERS-SANDERS, MISSOUR | 3750 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1679 |
| BYERSMITH, THOMAS | 2525 SKAGWAY DR | | | | NORTHWOOD | OH | 43619-2019 |
| BYFIELD AUTO | 96 ORCHARD ST | | | | BYFIELD | MA | 01922-1604 |
| BYFIELD, AINSLEY M | 620 E 44TH ST | | | | INDIANAPOLIS | IN | 46205-1808 |
| BYFIELD, HORACE | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612-2395 |
| BYFIELD, KAREN L | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612-2395 |
| BYFIELD, MARILYN E | 17 HOGARTH AVE | | | | GENEVA | NY | 14456-1125 |
| BYFORD BORGMAN | 2698 W 600 N | | | | GREENFIELD | IN | 46140-7000 |
| BYFORD KEHRER | 150 VOSS LN | | | | HUNTINGDON | TN | 38344-6750 |
| BYFORD PONTIAC BUICK GMC | 2900 S HWY 81 | | | | CHICKASHA | OK | |
| BYFORD PONTIAC BUICK GMC | 2900 S HWY 81 | | | | CHICKASHA | OK | 73018 |
| BYFORD PONTIAC BUICK GMC L.L.C. | RANDY BYFORD | 2900 S HWY 81 | | | CHICKASHA | OK | 73018 |
| BYFORD, CHRISTINE | 995 N CASS LAKE RD APT 106 | | | | WATERFORD | MI | 48328-2372 |
| BYFORD, NOVA E | 308 LAWNDALE ST APT 2 | | | | GRAYLING | MI | 49738-1844 |
| BYFORD, WENDELL R | 1328 TOLIVER LAKE RD | | | | MANCHESTER | TN | 37355-4309 |
| BYG TAXI CORP. | | 74 S HUDSON ST | | | | WA | 98134 |
| BYG, RONALD N | 520 ANTELOPE DR W | | | | BENNETT | CO | 80102-8663 |
| BYGDEN, JULIE A | 11188 STRATFORD WAY | | | | FISHERS | IN | 46038 |
| BYHAM, CHARLES A | 673 HARTLEY DR | | | | ANGOLA | NY | 14006-9269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYHAM, CHARLES ALLEN | 673 HARTLEY DR | | | | ANGOLA | NY | 14006 |
| BYHAM, SCOTT J | 229 PARKDALE AVE | | | | BUFFALO | NY | 14213-1428 |
| BYHARDT, SELMA | 1514 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2203 |
| BYINGTON JIMMY F (ESTATE OF) (438552) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| BYINGTON, BURLEY C | RR 4 BOX 4430 | | | | JONESVILLE | VA | 24263-9292 |
| BYINGTON, BURLEY C | RT 4 - BOX 4430 | | | | JONESVILLE | VA | 24263-9292 |
| BYINGTON, F A | 1607 HANLEY CT | | | | BIRMINGHAM | MI | 48009-7268 |
| BYINGTON, JAMES D | 41 CLARE RD | | | | NEW FLORENCE | MO | 63363-2305 |
| BYINGTON, JIMMY | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| BYINGTON, JUDITH R | 479 LANDSRUSH ST | | | | SANDUSKY | OH | 44870-7507 |
| BYINGTON, JUDITH R | 5305 SKADDEN RD | | | | SANDUSKY | OH | 44870-9650 |
| BYINGTON, KEITH H | 3200 N 11 MILE RD | | | | PINCONNING | MI | 48650-8976 |
| BYINGTON, PEGGY M | 3737 FRITH RD | | | | VERMONTVILLE | MI | 49096-9548 |
| BYINGTON, PHILIP H | 3737 FRITH RD | | | | VERMONTVILLE | MI | 49096-9548 |
| BYINGTON, ROBERT G | 5458 BLACK OAK DR | | | | STOCKTON | CA | 95212-2534 |
| BYK GARDNER USA | PO BOX 33045 | | | | HARTFORD | CT | 06150-3045 |
| BYK USA INC | 9104 GUILFORD RD | RIVER PARK 2 | | | COLUMBIA | MD | 21046 |
| BYK, EDWARD F | 2202 LIBERTY ST S | | | | CANTON | MI | 48188-8006 |
| BYK, STANLEY | 5556 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| BYK/SILVER SPRINGS | 1100 E WEST HWY | | | | SILVER SPRING | MD | 20910-4851 |
| BYKER, DENNIS L | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 |
| BYKER, DENNIS L. | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 |
| BYKER, MARGARET R | 2505 SANDCHERRY DR SE | | | | GRAND RAPIDS | MI | 49512-9099 |
| BYKER, MARGARET R | 2505 SANDCHERRY DR. SE | | | | GRAND RAPIDS | MI | 49512-9099 |
| BYKERK, FRANCES J | 725 BALDWIN RM 2034 | | | | JENISON | MI | 49428 |
| BYKKONEN, CHARLES A | 12096 LEVERNE | | | | REDFORD | MI | 48239-2539 |
| BYKOWICZ, ELAINE A | 2099 COMO PARK BLVD | | | | LANCASTER | NY | 14086-3103 |
| BYKOWICZ, ELIZABETH A | 3917 E ROBINSON RD | | | | AMHERST | NY | 14228-2012 |
| BYKOWSKI, DOLORES H | 28136 ALINE DR | | | | WARREN | MI | 48093-2680 |
| BYKOWSKI, LOUIS E | 12540 DUNCAN LN UNIT 101 | | | | NEW BERLIN | WI | 53151-8760 |
| BYKOWSKI, ROGER H | N390 CORNER LAKE RD | | | | WETMORE | MI | 49895 |
| BYL, GERALD L | 12331 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9518 |
| BYL, MITCHELL C | 28150 BROOKHILL ST | | | | FARMINGTON HILLS | MI | 48334-5118 |
| BYLAND, LOUIS E | PO BOX 132 | | | | SALEM | OH | 44460-0132 |
| BYLE, CATHLEEN P | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| BYLE, DENNIS J | 5628 BETHANNE DR SW | | | | WYOMING | MI | 49418-9786 |
| BYLE, MICHAEL J | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| BYLER RIVET SUPPLY | DIV OF CUTTING EDGE IND LTD | PO BOX 154093 | | | IRVING | TX | 75015-4093 |
| BYLER, MARGARET | 1240 RIDENOUR BLVD NW | APT 2202 | | | KENNESAW | GA | 30152-9601 |
| BYLER, MARGARET | 1240 RIDENOUR BLVD NW APT 2202 | | | | KENNESAW | GA | 30152-4592 |
| BYLER, MILTON H | 1240 RIDENOUR BLVD NW APT 2202 | | | | KENNESAW | GA | 30152-4592 |
| BYLER, RICHARD F | 9050 E 66TH | | | | RAYTOWN | MO | 64133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYLER, TIMOTHY J | 9600 STRUTHERS RD | | | | NEW MIDDLETWN | OH | 44442-9716 |
| BYLICA, JAMES J | 5923 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| BYLICA, JOHN T | 325 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465-4072 |
| BYLINA, JOHN A | 419 LIBERTY DRIVE | | | | BOLINGBROOK | IL | 60440-1217 |
| BYLOW, KATHRYN L | PO BOX 5015 | | | | CAREFREE | AZ | 85377-5015 |
| BYLOW, LULA MAE | 1106 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5452 |
| BYLSKI, IRENE C | 9338 WESTCHESTER PARK CT | | | | WEST CHESTER | OH | 45069-3792 |
| BYLSMA, ELIZABETH | 46 HILLCREST ST | | | | COOPERSVILLE | MI | 49404-1421 |
| BYLSMA, PHILIP J | 3380 BURLAWN PKWY | | | | BROOKFIELD | WI | 53005-7707 |
| BYMASTER, GENEVA M | 2607 RYCROFT CT | | | | CHESTERFIELD | MO | 63017-7108 |
| BYMASTER, WALDTROUT I | 4101 S SHERIDAN RD LOT 78 | | | | LENNON | MI | 48449-9414 |
| BYMASTER, WALDTROUT I | 4101 SOUTH SHERIDAN LOT #78 | | | | LENNON | MI | 48449-9414 |
| BYMERS, DESHA | | | | | | | |
| BYNAM FAW | 30 BASIL CT | | | | HOCKESSIN | DE | 19707-1334 |
| BYNDOM, LEROY | 7324 S WASHTENAW AVE | | | | CHICAGO | IL | 60629-2044 |
| BYNER, PAUL | 535 BRENTWOOD BLVD | | | | PALMETTO | GA | 30268-1085 |
| BYNER, SHELIA R | 535 BRENTWOOD BLVD | | | | PALMETTO | GA | 30268-1085 |
| BYNES, ANTHONY C | 2571 HIAWATHA ST | | | | KANSAS CITY | KS | 66104-5422 |
| BYNES, ANTHONY CRAIG | 2571 HIAWATHA ST | | | | KANSAS CITY | KS | 66104-5422 |
| BYNES, CURTIS L | 1246 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| BYNES, GWENDOLYN | 987 VILLAGE CIR | | | | OAKLAND | CA | 94607-3117 |
| BYNES, HORACE C | 5462 BROOKWOOD LN | | | | RICHMOND | CA | 94803-3883 |
| BYNES, MICHAELA | PO BOX 892 | | | | BUFFALO | WY | 82834 |
| BYNES, ROBERT C | 127 SCHOOL ST | | | | PISCATAWAY | NJ | 08854-5920 |
| BYNES, SHIRLEY J | 9964 PIEDMONT ST | | | | DETROIT | MI | 48228-1321 |
| BYNES, TYRONE C | 1246 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| BYNION, HOWARD W | 2764 S QUEEN ST TRLR 8 | | | | DALLASTOWN | PA | 17313-9560 |
| BYNOE, KYLE | 24 MECHANICS AVE | | | | TARRYTOWN | NY | 10591 |
| BYNOE, WENDY C | 80 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2054 |
| BYNUM BAKER JR | 13120 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60827-1330 |
| BYNUM JR, TONCH | 327 COUNCIL RD | | | | FRANKLIN | VA | 23851-1535 |
| BYNUM JR, WILLIAM M | 14718 S BLAINE AVE | | | | POSEN | IL | 60469-1529 |
| BYNUM LARRY A (456568) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BYNUM, AUBREY L | 3280 TAMIAMI TRL STE 55A | PMB303 | | | PORT CHARLOTTE | FL | 33952-8086 |
| BYNUM, BETTY J | 4119 HAVERHILL DR | | | | ANDERSON | IN | 46013-4361 |
| BYNUM, CEDRIC C | 612 OREGON TRL | | | | MONROE | LA | 71202-3730 |
| BYNUM, CRYSTAL L | 533 E HOWE AVE | | | | LANSING | MI | 48906-3350 |
| BYNUM, DELORES | 48 S ORANGE AVE J | | | | NEWARK | NJ | 07103 |
| BYNUM, DENNIS H | 786 NORTHWOOD HILLS DR | | | | HERNANDO | MS | 38632-1556 |
| BYNUM, DENNIS HOWARD | 786 NORTHWOOD HILLS DR | | | | HERNANDO | MS | 38632-1556 |
| BYNUM, DONNA | | | | | | | |
| BYNUM, ELIJAH | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901-3918 |
| BYNUM, EUGENE | 7701 BAYMEADOWS CIR W APT 1115 | | | | JACKSONVILLE | FL | 32256-7787 |
| BYNUM, FANNIE G | 1706 FLOWOOD DR | | | | FLOWOOD | MS | 39232-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYNUM, GLADYS E | 6226 SPRINGRIDGE RD. | | | | RAYMOND | MS | 39154-9154 |
| BYNUM, GWENDOLYN M | 23240 KENOSHA ST | | | | OAK PARK | MI | 48237-2406 |
| BYNUM, HILDRED | 15092 FAUST AVE | | | | DETROIT | MI | 48223-2325 |
| BYNUM, HILMER L | 445 BERRY LOTT RD | | | | MAGEE | MS | 39111-3087 |
| BYNUM, ISABELL | 224 W MARSHALL ST | | | | HEMPSTEAD | NY | 11550-7207 |
| BYNUM, ISABELL | 224 WEST MARSHALL STREET | | | | HEMPSTEAD | NY | 11550-7207 |
| BYNUM, IVAN E | 2220 SHANNON CV | | | | HORN LAKE | MS | 38637-4161 |
| BYNUM, JACK T | 636 CHANCEY MILL RD | | | | BLAKELY | GA | 39823-5560 |
| BYNUM, JASPER C | 19963 HUBBELL ST | | | | DETROIT | MI | 48235-1604 |
| BYNUM, JOHN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYNUM, JOHN S | 2816 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4528 |
| BYNUM, JUDY P | 6305 QUENTIN RD NE | | | | MC CALL CREEK | MS | 39647 |
| BYNUM, KENNETH R | 110 BYNUM LN | | | | FLORENCE | MS | 39073 |
| BYNUM, LARRY A | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BYNUM, LARRY E | 4207 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| BYNUM, LILLIE M | PO BOX 594 | | | | MILLINGTON | TN | 38083-0594 |
| BYNUM, MACEO K | 8603 WARWICK ST | | | | DETROIT | MI | 48228-3032 |
| BYNUM, MARCIA J | 703 W 12TH ST | | | | LYNN HAVEN | FL | 32444-2220 |
| BYNUM, MARCIA J | 703 WEST 12TH STREET | | | | LYNN HAVEN | FL | 32444-2220 |
| BYNUM, MARTHA L | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901-3918 |
| BYNUM, MERCURY VAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYNUM, NINA B | 2518 ROMINE RD | | | | LITTLE ROCK | AR | 72204-4271 |
| BYNUM, RAYMOND L | 305 SEMINOLE DR | | | | ANNISTON | AL | 36206-1575 |
| BYNUM, REUBEN L | 7081 S OAK CT E | | | | WEST BLOOMFIELD | MI | 48323-2077 |
| BYNUM, ROBERT M | 851 S MONROE ST | | | | XENIA | OH | 45385-5423 |
| BYNUM, ROOSEVELT | 8734 ORIOLE AVE | | | | SAINT LOUIS | MO | 63147-1610 |
| BYNUM, RUBY J | 1209 E MULBERRY ST | | | | KOKOMO | IN | 46901-4947 |
| BYNUM, SHIRLEY M | 18965 PARKSIDE | | | | DETROIT | MI | 48221-2210 |
| BYNUM, SHIRLEY M | 18965 PARKSIDE ST | | | | DETROIT | MI | 48221-2210 |
| BYNUM, THOMAS B | 307 W JAMES ST | | | | MABANK | TX | 75147-3725 |
| BYNUM, THOMAS B | PO BOX 5549 | | | | MABANK | TX | 75147-5011 |
| BYNUM, TIMOTHY | TOWNSEND HOVDE & MONTROSS | 230 EAST OHIO STREET | | | INDIANAPOLIS | IN | 46204 |
| BYNUM, TINA M | 2844 RAINBOW AVE N | | | | RAINSVILLE | AL | 35986 |
| BYNUM, WILLIAM E | 15102 GREENVIEW RD | | | | DETROIT | MI | 48223-2354 |
| BYNUM, WILLIAM M | 14718 S BLAINE AVE | | | | POSEN | IL | 60469-1529 |
| BYNUM-SIMPSON, JANICE F | 1575 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| BYOMIN, PATRICIA A | 12910 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125-5432 |
| BYON BROCK | 947 S RIDGE TRL | | | | CLARKSVILLE | TN | 37043-8273 |
| BYONG CHA | 3504 HEATHER GLEN DR | | | | FLOWER MOUND | TX | 75028-2982 |
| BYONG CHO | 646 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2318 |
| BYOUS, CLEVELAND | 3826 INKSTER RD | | | | INKSTER | MI | 48141-3041 |
| BYOUS, DAVID L | 2803 13TH ST | | | | CUYAHOGA FALLS | OH | 44223-2214 |
| BYOUS, MARY P | 3512 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRAM HUGH (ESTATE OF) (655182) | ENVIRONMENTAL LITIGATION GROUP | 3529 7TH AVE S | | | BIRMINGHAM | AL | 35222-3210 |
| BYRAM, BETTY L | 15 KILLARNEY CICRLE | | | | BROWNSBURG | IN | 46112 |
| BYRAM, BILLY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BYRAM, BRENT L | 17 OAK RD | | | | MEDWAY | OH | 45341-1557 |
| BYRAM, DELOYD O | 156 FULBRIGHT DR | | | | MOUNTAIN HOME | AR | 72653-8708 |
| BYRAM, DENZEL H | 2408 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5029 |
| BYRAM, DEVON G | 5475 W U.S. 40 W BOUND | | | | BLUE SPRINGS | MO | 64015 |
| BYRAM, ERVIN E | 1637 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3827 |
| BYRAM, EUGENE F | 441 BIRCH RD | | | | FRANKLIN | GA | 30217-5742 |
| BYRAM, FRACES P | 1637 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3827 |
| BYRAM, FRANCES | 1637 RUEA | | | | GRAND PRAIRIE | TX | 75050-3827 |
| BYRAM, HUGH | ENVIRONMENTAL LITIGATION GROUP | 3529 7TH AVE S | | | BIRMINGHAM | AL | 35222-3210 |
| BYRAM, JACKIE L | 505 S MIAMI AVE | | | | BRADFORD | OH | 45308-1219 |
| BYRAM, JACKIE L | 505 S MIAMI AVENUE | | | | BRADFORD | OH | 45308-1219 |
| BYRAM, JEFFERY S | 2016 PLEASANT RIDGE DR | | | | FORT WAYNE | IN | 46819-9514 |
| BYRAM, JEFFERY SCOTT | 2016 PLEASANT RIDGE DR | | | | FORT WAYNE | IN | 46819-9514 |
| BYRAM, JIMMIE D | 233 S IRVING DR | | | | MOORE | OK | 73160-3926 |
| BYRAM, PAUL E | 15 KILLARNEY CIR | | | | BROWNSBURG | IN | 46112-8252 |
| BYRAM, RICKY L | PO BOX 82 | | | | BRADFORD | OH | 45308-0082 |
| BYRAM, ROBERT C | 410 E GREENE ST | | | | PIQUA | OH | 45356-2418 |
| BYRAM, ROBERT C | 410 EAST GREENE ST | | | | PIQUA | OH | 45356-2418 |
| BYRAM, SHERRY L | 1146 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8051 |
| BYRD & SON AUTOMOTIVE | 2418 BROADNAX MILL RD | | | | LOGANVILLE | GA | 30052-4108 |
| BYRD & WISER | PO BOX 1939 | | | | BILOXI | MS | 39533-1939 |
| BYRD ANTONIO | BYRD, ANTONIO | BENNETT SCHILLER | 1339 EBENEZER ROAD | | ROCK HILL | SC | 29732 |
| BYRD ANTONIO | MCOY, JULIANNE | BENNETT SCHILLER | 1339 EBENEZER ROAD | | ROCK HILL | SC | 29732 |
| BYRD AUTOMOTIVE | 2445 HIGH TIMBERS DR | | | | THE WOODLANDS | TX | 77380-1017 |
| BYRD BLANTON | 16019 FRENCH CRK | | | | FRASER | MI | 48026-5223 |
| BYRD DARRELL L | BUTLER WOOTEN FRYHOFER DAUGHTERY & CRAWFORD | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BYRD DARRELL L | HUTTON & HUTTON | 8100 EAST 22ND STREET NORTH , BLDG 1200 P O BOX 638 | | | WICHITA | KS | 67226 |
| BYRD DAVID | BYRD, DAVID | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| BYRD DECATUR B (ESTATE OF) (504909) | (NO OPPOSING COUNSEL) | | | | | | |
| BYRD EMMA ESTATE OF | 31 HIGH SCHOOL RD | | | | KENNETT | MO | 63857 |
| BYRD I I I, WALTER C | 77 DAVIS RD | | | | DAYTON | OH | 45459-4713 |
| BYRD III, ALTO L | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 |
| BYRD III, JESSE L | 2610 AISQUITH ST | | | | BALTIMORE | MD | 21218-4817 |
| BYRD JR, FRED D | 2828 EDWARD DR | | | | BOWLING GREEN | KY | 42104-4362 |
| BYRD JR, HERMAN L | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| BYRD JR, HERMAN LEE | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| BYRD JR, JAMES L | 25061 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1621 |
| BYRD JR, JOHN W | 16713 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| BYRD JR, JONAS | 15340 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| BYRD JR, L A | 17544 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD JR, RICHARD W | 1858 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5020 |
| BYRD JR, RODERICK A | 833 BAY ST | | | | PONTIAC | MI | 48342 |
| BYRD JR, RODERICK A | PO BOX 359 | | | | ZION | IL | 60099-0359 |
| BYRD JR, SIDNEY | 179 MATILDA AVE | | | | SOMERSET | NJ | 08873-3131 |
| BYRD JR, WALTER | 4718 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1808 |
| BYRD JR, WALTER | 5140 KINGSFORD DR | | | | DAYTON | OH | 45426-1926 |
| BYRD JR, WILLIAM | 22135 LIBBY APT 101 G | | | | BEDFORD HEIGHTS | OH | 44146 |
| BYRD KEVIN | BYRD, KEVIN | 401 EAST CAPITOL STREET SUITE 100M | | | JACKSON | MS | 39201 |
| BYRD LINDA | 3238 BYRD LN | | | | SOPHIA | NC | 27350-8082 |
| BYRD LUMBER CO INC | LUMBERTOWN NORTH | 3301 S WASHINGTON ST | ADD 7/00 | | MARION | IN | 46953-4302 |
| BYRD MANFORD | 9515 S PARNELL AVE | | | | CHICAGO | IL | 60628-1133 |
| BYRD OTIS (641755) - BYRD OTIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BYRD ROBERT | 2089 ACKLEY AVE | | | | WESTLAND | MI | 48186-9705 |
| BYRD ROLAND D (502513) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BYRD STEPHEN | 4634 ORCHARD CT NW | | | | LOS RANCHOS | NM | 87107-5556 |
| BYRD TERRY D (662742) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| BYRD THOMAS | PO BOX 880 | | | | MONCKS CORNER | SC | 29461-0880 |
| BYRD WILLIAM (464073) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRD#, GLORIA A | 3486 KINGSWOOD RUN | | | | DECATUR | GA | 30034-4838 |
| BYRD, ADELE F | 13777 N STILES RD | | | | MOORESVILLE | IN | 46158-6266 |
| BYRD, ADELE FERREE | 13777 N STILES RD | | | | MOORESVILLE | IN | 46158-6266 |
| BYRD, ADRIAN T | PO BOX 274 | | | | PARMA | MO | 63870-0274 |
| BYRD, ADRIAN T. | PO BOX 274 | | | | PARMA | MO | 63870-0274 |
| BYRD, ALAN G | 1325 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4911 |
| BYRD, ALBERT E | 1924 SUN TRAIL DR | | | | TROY | MO | 63379-3911 |
| BYRD, ALBERTA | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| BYRD, ALFRED L | 165 E LAKESHORE DR | | | | CHEROKEE VILLAGE | AR | 72529-5408 |
| BYRD, ALLIE B | 3050 ARNOLD RD | | | | MILAN | TN | 38358-5536 |
| BYRD, ALLIE B | 3050 ARNOLD ST | | | | MILAN | TN | 38358-5536 |
| BYRD, ANETTA | 573 KEWANEE ST | | | | YPSILANTI | MI | 48197-1826 |
| BYRD, ANGELA | | | | | | | |
| BYRD, ANNEATHA | PO BOX 204 | | | | SIKESTON | MO | 63801 |
| BYRD, ANTONIO | BENNETT SCHILLER | 1339 EBENEZER RD | | | ROCK HILL | SC | 29732-2336 |
| BYRD, ANTONIO M | 1815 PROSPECT RD | | | | WILMINGTON | DE | 19805-4136 |
| BYRD, ARNIE M | 1700 E 56TH ST APT 3407 | | | | CHICAGO | IL | 60637-5098 |
| BYRD, ASIE W | 5015 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46205-1508 |
| BYRD, BARBARA C | 1809 COVENTRY RD | | | | DAYTON | OH | 45420-2403 |
| BYRD, BELINDA M | PO BOX 2088 | | | | ANDERSON | IN | 46018-2088 |
| BYRD, BENNIE M | 11921 BURCHARD RD | | | | SODDY DAISY | TN | 37379-7401 |
| BYRD, BERNICE | 549 VALLEY OAK CT | | | | DAYTON | OH | 45415-1374 |
| BYRD, BETTY F | 1705 RIVERSIDE DR | | | | GAUTIER | MS | 39553-2854 |
| BYRD, BETTY J | 1285 MEADOWBROOK DR | | | | KING | NC | 27021-8256 |
| BYRD, BETTY V | 404 E MILL ST | | | | SUMMITVILLE | IN | 46070-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRD, BETTY V | 404 EAST MILL STREET | | | | SUMMITVILLE | IN | 46070 |
| BYRD, BEVERLY J | 2040 YARMUTH | APT 34 | | | ROCHESTER HILLS | MI | 48307 |
| BYRD, BEVERLY J | 2040 YARMUTH DR APT 34 | | | | ROCHESTER HILLS | MI | 48307-4070 |
| BYRD, BILLIE J | 24515 DUFFIELD RD | | | | BROOKSVILLE | FL | 34601-8039 |
| BYRD, BOBBIE L | 1950 HIGHWAY 78 NW | | | | MONROE | GA | 30655-5218 |
| BYRD, BOBBY G | PO BOX 41 | | | | CORINTH | KY | 41010-0041 |
| BYRD, BRADEN P | 720 SMITH AVE | | | | TRUMANN | AR | 72472-1315 |
| BYRD, BRENDA B | 709 PEACH TREE LN | | | | GARLAND | TX | 75041-2957 |
| BYRD, BRICE | 396 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1350 |
| BYRD, BRICE | 396 E. PIKE ST. | | | | SOUTH LEBANON | OH | 45065-1350 |
| BYRD, BROOKE E | 433 FOREST AVE | | | | DAYTON | OH | 45405-4439 |
| BYRD, BRUCE L | PO BOX 61041 | | | | DAYTON | OH | 45406-9041 |
| BYRD, BUDDY P | 6091 W 267 S | | | | MARION | IN | 46953-9342 |
| BYRD, CARL E | 127 MELWOOD AVE | | | | DAYTON | OH | 45417 |
| BYRD, CARL G | PO BOX 203 | | | | SOUTH LEBANON | OH | 45065-0203 |
| BYRD, CARL M | 1721 ALMA AVE | | | | WATERFORD | MI | 48327-1308 |
| BYRD, CARTER R | 2528 BARTLETT BLVD | | | | MEMPHIS | TN | 38134 |
| BYRD, CASS A | 284 LAURA LN | | | | LINDEN | MI | 48451-8447 |
| BYRD, CECIL R | 9541 DOGWOOD ST | | | | FRISCO | TX | 75034-2741 |
| BYRD, CHARLEY R | PO BOX 26 | | | | NOBLESVILLE | IN | 46061-0026 |
| BYRD, CHRISTOPHER C | 15827 LIBERAL ST | | | | DETROIT | MI | 48205-2016 |
| BYRD, CHRISTOPHER T | 1511 MISSISSIPPI ST | | | | MONROE | LA | 71202-2639 |
| BYRD, CLARENCE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| BYRD, CLINTON L | 5409 KELLY RD | | | | FLINT | MI | 48504-1017 |
| BYRD, CLINTON LEMORE | 5409 KELLY RD | | | | FLINT | MI | 48504-1017 |
| BYRD, CORNELIA L | 415 YORK DR | | | | SELMA | AL | 36701 |
| BYRD, CURTIS J | 12650 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |
| BYRD, CYNTHIA | 3460 MASHIE DR | | | | SPARKS | NV | 89431-8611 |
| BYRD, DARREL L | | | | | | | |
| BYRD, DARRELL L | | | | | | | |
| BYRD, DARREN KENNETH | 1415 N UNION RD | | | | TROTWOOD | OH | 45427-1529 |
| BYRD, DARRYL B | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| BYRD, DASHNA | 474 STARLIGHT BAPT CH RD | | | | MARKSVILLE | LA | 71351 |
| BYRD, DAVID A | 11109 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2515 |
| BYRD, DAVID ALAN | 11109 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2515 |
| BYRD, DAVID M | SB2W31494 SECTION RD | | | | MUKWONAGO | WI | 53149-9785 |
| BYRD, DELORES | 4900 PORTERFIELD DR | | | | DAYTON | OH | 45427-3237 |
| BYRD, DIANE L | 3124 GERMANTOWN ST | | | | DAYTON | OH | 45408-2140 |
| BYRD, DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BYRD, DONALD H | 132 RHUM RD | | | | CLARKRANGE | TN | 38553-5421 |
| BYRD, DONALD J | 200 NOTTINGHAM DRIVE | | | | TROY | MI | 48085-3277 |
| BYRD, DONALD L | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 |
| BYRD, DONALD L | 7304 DOOMAN RD | | | | BALTIMORE | MD | 21244-2815 |
| BYRD, DONALD L | PO BOX 86 | 539 GARFIELD | | | FOSTORIA | MI | 48435-0086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, DONALD R | 5534 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| BYRD, DONNA S | 1000 LIVINGSTON DR | | | | XENIA | OH | 45385-9760 |
| BYRD, DORIS J | 11645 W PARKWAY ST | | | | DETROIT | MI | 48239-1363 |
| BYRD, DORIS P | 2830 BURMA DR | | | | PEARL | MS | 39208-5111 |
| BYRD, EARNESTINE B | 102 MICHAEL CLAY CT | | | | JACKSON | MS | 39213-5120 |
| BYRD, EDITH L | 2157 VALLEY SAND ST | | | | LAS VEGAS | NV | 89135-1101 |
| BYRD, EDNA L | 2096 S HOLLY ROAD RTE 1 | | | | HOLLY | MI | 48442 |
| BYRD, EDNA R | 3862 N 82ND ST | | | | MILWAUKEE | WI | 53222-2935 |
| BYRD, EDWARD E | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| BYRD, EDWIN L | 9373 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9601 |
| BYRD, EDWYN M | 1891 ACCESS RD LOT 46 | | | | COVINGTON | GA | 30014-1948 |
| BYRD, ELLIS C | 1982 CHERRYWOOD LN | | | | AKRON | OH | 44312-3813 |
| BYRD, EMMA M | 2289 HOPKINS RD | | | | GETZVILLE | NY | 14068 |
| BYRD, ERIKA LYNN | 1902 CHENEY ST | | | | SAGINAW | MI | 48601-4637 |
| BYRD, ERMA J | 10305 GALLOWAY DR | | | | SAINT LOUIS | MO | 63137-4036 |
| BYRD, ERNEST | 3109 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1926 |
| BYRD, ERNEST L | 3282 TAYLOR ST | | | | DETROIT | MI | 48206-1928 |
| BYRD, ERNESTINE V | PO BOX 26373 | | | | DAYTON | OH | 45426-0373 |
| BYRD, EUGENE | 6309 OXLEY DR | | | | FLINT | MI | 48504-1672 |
| BYRD, EVELINA | 282 3RD ST | | | | ALLISON | PA | 15413-9602 |
| BYRD, EZEKIEL | 5980 WALTERS LOOP | | | | COLUMBUS | GA | 31907-5363 |
| BYRD, FOYSTER R | 3817 SEBRING PKWY | | | | SEBRING | FL | 33870-6603 |
| BYRD, FRANCIS | 31109 W 228TH ST | | | | LAWSON | MO | 64062-8173 |
| BYRD, GARY L | 40 W LONG ST 744 | | | | COLUMBUS | OH | 43215-2917 |
| BYRD, GEORGE | 3617 STARLIGHT LN | | | | LANSING | MI | 48911-1456 |
| BYRD, GEORGE C | 15 DOGWOOD DR | | | | NORWAY | ME | 04268-5512 |
| BYRD, GEORGIA B | 132 VALLEY VIEW DRIVE | | | | DAYTON | OH | 45405-5405 |
| BYRD, GEORGIA B | 132 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3244 |
| BYRD, GERALD D | PO BOX 701762 | | | | PLYMOUTH | MI | 48170-0970 |
| BYRD, GERALD E | 4340 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-3062 |
| BYRD, GERALDINE MOORE PHILLIPS | 1915 34TH AVE | | | | MERIDIAN | MS | 39301 |
| BYRD, GLEN R | 2085 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3704 |
| BYRD, GLEN R | 26723 N 52ND DR | | | | PHOENIX | AZ | 85083-1286 |
| BYRD, GLENNA C | 39500 WARREN RD LOT 302 | | | | CANTON | MI | 48187 |
| BYRD, GLENNA C | 39500 WARREN RD TRLR 302 | | | | CANTON | MI | 48187-4357 |
| BYRD, GRADY L | 3614 CALMER CIR | | | | EAST POINT | GA | 30344-6009 |
| BYRD, HAROLD | 137 OVERBROOK PL | | | | STOCKBRIDGE | GA | 30281-1074 |
| BYRD, HARRY N | 61839 CRESTLANE DR | | | | STURGIS | MI | 49091-9655 |
| BYRD, HARRY T | C/O DEBBIE BEATY | 7538 LINDEN COURT | | | FISHERS | IN | 46038-2244 |
| BYRD, HARRY T | PO BOX 1248 | | | | MARION | IN | 46952-7648 |
| BYRD, HELEN | 118 HINTON DR | | | | HATTIESBURG | MS | 39401-8405 |
| BYRD, HELEN | 118 HINTON DR. | | | | HATTIESBURG | MS | 39401-8405 |
| BYRD, HENRY E | 2165 S CENTER ST | | | | PLAINFIELD | IN | 46168-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, HENRY J | 15048 NC HIGHWAY 130 E | | | | FAIRMONT | NC | 28340-5552 |
| BYRD, HERMAN | 133 GRADY SMITH RD | | | | PINK HILL | NC | 28572 |
| BYRD, HERMAN | 4942 HACKETT DR | | | | DAYTON | OH | 45418-2237 |
| BYRD, HERMAN | 4942 HACKETT DRIVE | | | | DAYTON | OH | 45418-2237 |
| BYRD, HOBART | 396 MARY LANE CIR | | | | SOUTH LEBANON | OH | 45065-1104 |
| BYRD, HOBART | 396 MARY LANE CR | | | | SOUTH LEBANON | OH | 45065-1104 |
| BYRD, IRMA | 1410 PARKVIEW DR | | | | MONROE | LA | 71202-3050 |
| BYRD, IRMA | PO BOX 55 | | | | GHENT | WV | 25843-0055 |
| BYRD, ISIAH | 4945 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9291 |
| BYRD, ISIAH | 4945 SMITHSON ROAD | | | | COLLEGE GROVE | TN | 37046-9291 |
| BYRD, JAMES A | 1359 LOSEY RD | | | | RIVES JCT | MI | 49277-9763 |
| BYRD, JAMES A | 1600 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| BYRD, JAMES E | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-7517 |
| BYRD, JAMES EDWARD | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-7517 |
| BYRD, JAMES F | 977 N UNION RD | | | | FRANKFORT | IN | 46041-7113 |
| BYRD, JAMES G | 1780 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 |
| BYRD, JAMES G | 1780 WEST HUNTSVILLE ROAD | | | | PENDLETON | IN | 46064-9487 |
| BYRD, JAMES L | PO BOX 5209 | | | | NORMAN | OK | 73070-5209 |
| BYRD, JAMES M | 46 SUSSEX DR | | | | WILLINGBORO | NJ | 08046-1430 |
| BYRD, JAMES O | 381 BYRD RD | | | | OXFORD | GA | 30054-3876 |
| BYRD, JAMES R | 7675 THOMAS RD | | | | CASS CITY | MI | 48726-9668 |
| BYRD, JAMES T | 5904 LAMPLIGHTER LN | | | | KALAMAZOO | MI | 49009-2834 |
| BYRD, JANET L | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 |
| BYRD, JANIS M | 1014 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| BYRD, JEANNE L | 4483 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BYRD, JEFFREY A | 2316 JEFFERSON DR SE | | | | GRAND RAPIDS | MI | 49507-3149 |
| BYRD, JENNIFER J | 2756 W AVON AVE | | | | MARION | IN | 46953-9416 |
| BYRD, JERRI E | 8624 GORDONSHIRE DR | | | | INDIANAPOLIS | IN | 46278-2200 |
| BYRD, JERRI ELAINE | 8624 GORDONSHIRE DR | | | | INDIANAPOLIS | IN | 46278-2200 |
| BYRD, JERRY G | 1833 PORTERFIELD RD | | | | READYVILLE | TN | 37149-5104 |
| BYRD, JIMMIE | 12201 S MORGAN ST | | | | CHICAGO | IL | 60643-5509 |
| BYRD, JO B | PO BOX 84 | | | | ONSTED | MI | 49265-0084 |
| BYRD, JOE E | 159 ENLOE ST | | | | HENDERSON | NV | 89074-2830 |
| BYRD, JOE EDWARD | 159 ENLOE ST | | | | HENDERSON | NV | 89074-2830 |
| BYRD, JOE W | 1368 AUTUMN DR | | | | FLINT | MI | 48532-2601 |
| BYRD, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYRD, JOHN C | 983 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3619 |
| BYRD, JOHN L | 1071 CATHEDRAL CIR | | | | MADISON | AL | 35758-8902 |
| BYRD, JOHN M | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-2081 |
| BYRD, JOHN W | 3477 LEORA ST | | | | SIMI VALLEY | CA | 93063-5101 |
| BYRD, JOHNNIE L | 2530 RIVER ALDER WAY APT 1316 | | | | INDIANAPOLIS | IN | 46268-7768 |
| BYRD, JOHNNIE L | APT 1316 | 2530 RIVER ALDER WAY | | | INDIANAPOLIS | IN | 46268-7768 |
| BYRD, JOSEPH | 531 S BRD ST | APARTMENT 10 | | | ELIZABETH | NJ | 07202 |
| BYRD, JOSEPH | 531 S BROAD ST  APT 10 | | | | ELIZABETH | NJ | 07202-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, JOSEPH O | 470 GALLAGHER DR | | | | BENICIA | CA | 94510-3918 |
| BYRD, JOYCE C | 10074 CARTERS LN | | | | RUTHER GLEN | VA | 22546-2446 |
| BYRD, JOYCE CARTER | 10074 CARTERS LN | | | | RUTHER GLEN | VA | 22546-2446 |
| BYRD, JOYCE H | 2096 STILLWAGON RD SE | | | | WARREN | OH | 44484-3166 |
| BYRD, JOYCE H | 2096 STILLWAGON ROAD | | | | WARREN | OH | 44484-3166 |
| BYRD, JUANITA | 81 LEIGHTON AVE | | | | BOARDMAN | OH | 44512-2910 |
| BYRD, JUSTIN H | 2461 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49506-5354 |
| BYRD, JUSTIN R | 3428 ALSUDA CT APT B | | | | INDIANAPOLIS | IN | 46205-1663 |
| BYRD, KEITH H | 6040 GORDON RD | | | | WATERFORD | MI | 48327-1737 |
| BYRD, KENNETH | 183 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| BYRD, KENNETH CARL | HINTON BRIAN A | PO BOX 866 | | | COLUMBUS | MS | 39703-0866 |
| BYRD, KENNETH E | | | | | | | |
| BYRD, KENNETH L | 568 N GUTHRIE AVE | | | | TULSA | OK | 74103-1017 |
| BYRD, KERRY B | 285 SALEM CHURCH RD | | | | JUDSONIA | AR | 72081-9226 |
| BYRD, KEVIN | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| BYRD, LAKESHA | 1112 MERRITT ST SE | | | | GRAND RAPIDS | MI | 49507-3350 |
| BYRD, LAMOND R | PO BOX 556 | | | | EUTAW | AL | 35462-0556 |
| BYRD, LARNA | 1682 E 82ND ST | | | | CLEVELAND | OH | 44103-3467 |
| BYRD, LARRY G | 5210 E MINUET LN | | | | ANAHEIM | CA | 92807-2012 |
| BYRD, LAWRENCE J | 10 ADLON COURT | | | | WEST CARROLLTON | OH | 45449-5449 |
| BYRD, LAWRENCE J | 10 ADLON CT | | | | WEST CARROLLTON | OH | 45449-1504 |
| BYRD, LEO | 1204 MACINTOSH CIR | | | | DAYTON | OH | 45426-5005 |
| BYRD, LEO | 1204 MACINTOSH CIRCLE | | | | DAYTON | OH | 45426-5005 |
| BYRD, LEROY | 10074 CARTERS LN | | | | RUTHER GLEN | VA | 22546-2446 |
| BYRD, LEROY Y | PO BOX 2942 | | | | SURF CITY | NC | 28445-0048 |
| BYRD, LEWIS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD, LILIE | 3648 MARY ANN DR | | | | LEBANON | OH | 45036-1013 |
| BYRD, LILLIE J | 4548 SAHARA DR SW | | | | ATLANTA | GA | 30331-7127 |
| BYRD, LINDA G | 205 ASPEN CIR | | | | CLAYTON | NC | 27520-6796 |
| BYRD, LOUISE P | 971 GARDNER RD | | | | KETTERING | OH | 45429-4520 |
| BYRD, MADONNA | 4814 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| BYRD, MAE | 5325 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| BYRD, MALFORD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BYRD, MARC A | 16220 LAMPLIGHTER CT APT 1229 | | | | SOUTHFIELD | MI | 48075-3542 |
| BYRD, MARC ANTHONY | 16220 LAMPLIGHTER CT APT 1229 | | | | SOUTHFIELD | MI | 48075-3542 |
| BYRD, MARGO L | 1807 SCOUTS VIS | APT 221 | | | ARLINGTON | TX | 76006-2692 |
| BYRD, MARGO LORINDA | 1807 SCOUT VIS APT 221 | | | | ARLINGTON | TX | 76006-2692 |
| BYRD, MARILYN | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-2081 |
| BYRD, MARION G | 622 RIDGE RD | | | | LEBANON | OH | 45036-1637 |
| BYRD, MARLON T | 2647 DENMARK RD | | | | COLUMBUS | OH | 43232-4631 |
| BYRD, MARLYN E | 230 FLAGPOINT AVE | | | | ROSCOMMON | MI | 48653-8922 |
| BYRD, MARTHA | 2514 NORMANDY DR SE APT 205C | | | | GRAND RAPIDS | MI | 49506-7943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, MARTHA | 4665 WRIGHTWIND DR SE APT 1 | | | | GRAND RAPIDS | MI | 49546-7501 |
| BYRD, MARTHA L | 1845 STOCKTON WALK LANE | | | | SNELLVILLE | GA | 30078-2365 |
| BYRD, MARTHA L | 1845 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2365 |
| BYRD, MARVIN | 161 ENCHANTED DR | | | | SOMERSET | KY | 42503-6247 |
| BYRD, MARY | ROUTE 3 | | | | BUTLER | MO | 64730 |
| BYRD, MARY E | PO BOX 101 | | | | CANTON | GA | 30159-0101 |
| BYRD, MARY E | PO BOX 101 | | | | CANTON | GA | 30169-2460 |
| BYRD, MARY L | 15340 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| BYRD, MARY L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BYRD, MATTIE M | 4967 GA HIGHWAY 125 N | | | | CHULA | GA | 31733-4309 |
| BYRD, MATTIE M | 4967 GEORGIA HWY 125 N | | | | CHULA | GA | 31733-4309 |
| BYRD, MAVIS A | 929 FRETWELL AVE | | | | DECATUR | AL | 35601-7623 |
| BYRD, MICHAEL C | 19100 WOODSTON RD | | | | DETROIT | MI | 48203 |
| BYRD, MICHAEL EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYRD, MICHAEL K | 15655 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2108 |
| BYRD, MICHAEL KEITH | 15655 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2108 |
| BYRD, MICHAEL L | 5120 CONNORS LN | | | | HIGHLAND | MI | 48356-1514 |
| BYRD, MICHAEL T | 213 PINE LAKE DR | | | | HAUGHTON | LA | 71037-9511 |
| BYRD, MICHAEL TODD | 213 PINE LAKE DR | | | | HAUGHTON | LA | 71037-9511 |
| BYRD, MILLARD | 260 GRANDIN RD | | | | MAINEVILLE | OH | 45039-9762 |
| BYRD, MYRA | 2201 W CAPENTER RD APT 210A | | | | FLINT | MI | 48505-1973 |
| BYRD, MYRNA K | 4380 NOTTINGHILL DR | | | | AVON | IN | 46123-7056 |
| BYRD, NANCY K | RR 2 P.O. BOX 13 | | | | LADOGA | IN | 47954 |
| BYRD, NANCY L | 463 CONCORD AVE | | | | CROWN POINT | IN | 46307-4614 |
| BYRD, ODIE | 4074 CARROLLTON VILLA RICA HWY | | | | CARROLLTON | GA | 30116-4900 |
| BYRD, OLLIE | 5325 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| BYRD, OSCAR | 1903 PARKDALE AVE | | | | TOLEDO | OH | 43607-1633 |
| BYRD, OTIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BYRD, PAMELA K | 10 ADLON COURT | | | | WEST CARROLLTON | OH | 45449-5449 |
| BYRD, PAMELA K | 10 ADLON CT | | | | WEST CARROLLTON | OH | 45449-1504 |
| BYRD, PATRICIA | 7719 HICKORY RD | | | | BROWNSBURG | IN | 46112-8583 |
| BYRD, PATRICIA | 7719 HICKORY ROAD | | | | BROWNSBURG | IN | 46112-8583 |
| BYRD, PATRICIA A | 589 LINWOOD AVE | | | | BUFFALO | NY | 14209-1205 |
| BYRD, PAUL H | 267 S GRANT AVE | | | | INDIANAPOLIS | IN | 46201-4552 |
| BYRD, PAULINE | 4527 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 |
| BYRD, PERRI L | 222 TRAILS END | | | | WASKOM | TX | 75692-5644 |
| BYRD, PERRI L | PO BOX 532 | | | | ROANOKE | IN | 45703-0532 |
| BYRD, PHILIP D | 2001 S DEFIANCE ST LOT 12 | | | | ARCHBOLD | OH | 43502-9493 |
| BYRD, PHILIP L | 222 TRAILS END | | | | WASKOM | TX | 75692-5644 |
| BYRD, PHILLIP A | 1605 LOVELAND DR | | | | ARLINGTON | TX | 76018-3063 |
| BYRD, PHILLIP A | 6120 RANDY WAY | | | | SHREVEPORT | LA | 71119 |
| BYRD, PORTER L | 3518 BERMUDA RD SW | | | | HUNTSVILLE | AL | 35805-4512 |
| BYRD, RACHELLE M | 17310 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, RACHELLE M | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| BYRD, RALPH G | 1739 BREEZIE POINT LN | | | | DANDRIDGE | TN | 37725-6517 |
| BYRD, RAY L | 4523 ELMER AVE | | | | DAYTON | OH | 45417 |
| BYRD, RAY L | PO BOX 17213 | | | | DAYTON | OH | 45417-0213 |
| BYRD, RAYMOND | P O BOX 26302 | | | | DAYTON | OH | 45426-0302 |
| BYRD, RAYMOND | PO BOX 1744 | | | | SAGINAW | MI | 48605-1744 |
| BYRD, RAYMOND | PO BOX 232 | | | | HAZEL PARK | MI | 48030-0232 |
| BYRD, RAYMOND | PO BOX 26302 | | | | DAYTON | OH | 45426-0302 |
| BYRD, RAYMOND L | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| BYRD, REGINA S | 11109 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2515 |
| BYRD, REGINA SUE | 11109 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2515 |
| BYRD, RHONDA K | 1423 AUDREY ST | | | | BURTON | MI | 48509-2104 |
| BYRD, RHONDA M | 1941 BURROUGHS DR | | | | DAYTON | OH | 45406-4419 |
| BYRD, RHONDA M | 5718 N COPPER CT | | | | DAYTON | OH | 45415-2644 |
| BYRD, RICHARD | 91 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3825 |
| BYRD, RICHARD E | 1463 SUNDOWN DR NW | | | | ARAB | AL | 35016-2007 |
| BYRD, RICHARD E | PO BOX 156 | | | | UNION FURNACE | OH | 43158-0156 |
| BYRD, RICHARD L | 12510 EIGHT MILE RD APT 28 | | | | DETROIT | MI | 48205 |
| BYRD, RICHARD M | 9525 BIVENS RD | | | | NASHVILLE | MI | 49073 |
| BYRD, ROBERT C | 2463 HANALAND DR | | | | FLINT | MI | 48507-3816 |
| BYRD, ROBERT C | 4715 COURVILLE ST | | | | DETROIT | MI | 48224-2784 |
| BYRD, ROBERT F | 1939 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| BYRD, ROBERT H | PO BOX 772 | | | | CANTON | GA | 30169-0772 |
| BYRD, ROBERT L | 12426 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8872 |
| BYRD, ROBERT L | 2089 ACKLEY AVE | | | | WESTLAND | MI | 48185-9705 |
| BYRD, ROBERT L | 5938 LAURA AVE | | | | SAINT LOUIS | MO | 63136 |
| BYRD, ROBERT L | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1887 |
| BYRD, ROBERT T | 1893 HIGHWAY 129 N | | | | ABBEVILLE | GA | 31001 |
| BYRD, ROBERT T | RR 2 | | | | ABBEVILLE | GA | 31001 |
| BYRD, ROBERT W | 9928 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| BYRD, ROLAND D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BYRD, RONALD L | 3105 RAINBOW FOREST CIR APT C | | | | DECATUR | GA | 30034-1655 |
| BYRD, ROOSEVELT | 8054 KENTUCKY ST | | | | DETROIT | MI | 48204-3104 |
| BYRD, ROSS A | 2274 STEPHENS AVE NW | | | | WARREN | OH | 44485-2315 |
| BYRD, ROY B | 210 W CROSS ST APT 339 | | | | YPSILANTI | MI | 48197-2835 |
| BYRD, ROY E | 6271 CATOMA ST | | | | JACKSONVILLE | FL | 32244-3011 |
| BYRD, RUTH | 29587 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1478 |
| BYRD, RUTH | 29587 SIERRA POINTE | | | | FARMINGTON HILLS | MI | 48331-1478 |
| BYRD, RUTH E | 6082 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2748 |
| BYRD, RUTH L | 110 E HOBSON AVE | | | | FLINT | MI | 48505-2710 |
| BYRD, SABRINA | 125 CANDLEWOOD CT | | | | COLUMBIA | TN | 38401 |
| BYRD, SAMMIE L | 4000 HAROLD ST APT 112 | | | | SAGINAW | MI | 48601-4126 |
| BYRD, SAMMIE L | 4000 HAROLD STREET #112 | | | | SAGINAW | MI | 48601-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRD, SAMUEL | | | | | | | |
| BYRD, SHARON K | 910 EASTER DR | | | | CARLISLE | OH | 45005-3716 |
| BYRD, SHEILA A | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 |
| BYRD, SHERMAN | 3660 JERI LN | | | | SHREVEPORT | LA | 71129 |
| BYRD, SHERMAN D | 3660 JERI LN | | | | SHREVEPORT | LA | 71129-9737 |
| BYRD, SHERMAN DONNELL | 3660 JERI LN | | | | SHREVEPORT | LA | 71129-9737 |
| BYRD, STEVEN E | 7240 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| BYRD, STEVEN R | 13777 N STILES RD | | | | MOORESVILLE | IN | 46158 |
| BYRD, STEVEN R | 5534 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| BYRD, SUDELLIA C | 1215 ALIMINGO DR | | | | INDIANAPOLIS | IN | 46260-4054 |
| BYRD, SUSAN V | 721 LINCOLN ST | | | | WYANDOTTE | MI | 48192-2643 |
| BYRD, TAMMI L | 3113 HANEY RD | | | | DAYTON | OH | 45405-2014 |
| BYRD, TERESA L | 8160 N 875 WEST | | | | MIDDLETOWN | IN | 47356 |
| BYRD, TERRY | 17605 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6039 |
| BYRD, TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BYRD, TERRY C | 1080 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| BYRD, TERRY D | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| BYRD, TERRY D | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| BYRD, TERRY L | 4120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3580 |
| BYRD, TERRY L. | 4120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3580 |
| BYRD, THAD C | 1108 TELLICO RD | | | | FRANKLIN | NC | 28734-5952 |
| BYRD, THOMAS C | 841 OVERBROOK DR | | | | JASPER | IN | 47546-2745 |
| BYRD, THOMAS M | 1229 HONERT RD | | | | ORTONVILLE | MI | 48462-9706 |
| BYRD, TIMOTHY A. | 2055 MOORESVILLE RD | | | | LYNNVILLE | TN | 38472-7016 |
| BYRD, TIMOTHY J | 9432 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| BYRD, TIMOTHY R | 5775 RIVERTON RD | | | | COLUMBUS | OH | 43232-1648 |
| BYRD, TOM W | 2049 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2658 |
| BYRD, TOMMIE L | 1915 34TH AVE | | | | MERIDIAN | MS | 39301-2818 |
| BYRD, TOMMIE LEE | 1915 34TH AVE | | | | MERIDIAN | MS | 39301-2818 |
| BYRD, TRACY | 1038 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-1152 |
| BYRD, VICKY M | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| BYRD, VICKY MARIE | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| BYRD, VINCENT TYLER | 140 BAKERSVILLE ROAD | | | | BOWLING GREEN | KY | 42101 |
| BYRD, VIRGINIA R | 4074 CARROLLTON-VILLA RICA HWY | | | | CARROLLTON | GA | 30116-4900 |
| BYRD, WADE E | 20210 PINECREST ST | | | | TAYLOR | MI | 48180-1931 |
| BYRD, WALTER | 4718 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1808 |
| BYRD, WARDELL | 3023 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2263 |
| BYRD, WAYBURN H | 117 QUAIL CV | | | | SEARCY | AR | 72143-8000 |
| BYRD, WILEY D | 1240 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| BYRD, WILEY DERRICK | 1240 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| BYRD, WILLIAM | | BYRD, WILLIAM | 22135 LIBBY ROAD, APT. 101G | | BEDFORD HEIGHTS | OH | 44146 |
| BYRD, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRD, WILLIAM E | 5424 SCARLET DR APT B | | | | INDIANAPOLIS | IN | 46224-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, WILLIAM I | APT 212 | 11222 EAST 7 MILE ROAD | | | DETROIT | MI | 48234-3785 |
| BYRD, WILLIAM L | 37 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1701 |
| BYRD, WILLIAM L | 623 LATONA AVE | | | | EWING | NJ | 08618-2438 |
| BYRD, WILLIE B | 3023 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2263 |
| BYRD, WILLIE B | 6847 RUNNING BROOK WAY | | | | HOLLAND | OH | 43528-9049 |
| BYRD, WILLIE E | 5094 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| BYRD, WILLIE R | 2423 S JEFFERSON AVE | | | | SAGINAW AVE | MI | 48601-3442 |
| BYRD, WILMA R | 9373 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9601 |
| BYRD, WOODROW | 140 BASKERVILLE RD | | | | BOWLING GREEN | KY | 42101-7336 |
| BYRD, YVONNE | 30 EARLMOOR BOULEVARD | | | | PONTIAC | MI | 48341-2816 |
| BYRD,RHONDA M | 5718 N COPPER CT | | | | DAYTON | OH | 45415-2644 |
| BYRD-WADE, SHIRLEY A | 18257 PENNINGTON DR | | | | DETROIT | MI | 48221-2141 |
| BYRDELL JACKSON | 750 CHENE ST APT 706 | | | | DETROIT | MI | 48207-3927 |
| BYRDINE FOX | 408 E MAIN ST | | | | HARTFORD CITY | IN | 47348-2221 |
| BYRDS WAY TRUCKING INC | PO BOX 1024 | | | | ALPENA | MI | 49707-1024 |
| BYRDSONG, WILLIAM S | 4065 BYRAM AVE | | | | INDIANAPOLIS | IN | 46208-3861 |
| BYRER, DURELLE R | 889 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1244 |
| BYRER, JAMES R | 44444 N SHANGRI LA LN | | | | PHOENIX | AZ | 85087-7988 |
| BYRES, SCOTT E | 5495 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| BYRES, SCOTT ERSKINE | 5495 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| BYRKETT, BEVERLY J | PO BOX 1758 | | | | MARION | IN | 46952-8158 |
| BYRL MOORE | 2375 CHEANEY RD | | | | VALLEY VIEW | TX | 76272-6506 |
| BYRL NELSON | 460 STATION RD | | | | VALLEY CITY | OH | 44280-9578 |
| BYRLE RANKIN | 261 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| BYRLEY, HARLAND D | 2902 BAY VIEW LANE | | | | SANDUSKY | OH | 44870 |
| BYRN, DONALD W | 10140 WALKER SPRINGS CV | | | | LAKELAND | TN | 38002-7545 |
| BYRN, NANCY A | PO BOX 410 | | | | CAZENOVIA | NY | 13035-0410 |
| BYRNE EVERETT | 4105 FERNWAY DR | | | | ANDERSON | IN | 46013-4351 |
| BYRNE JANET | 31441 SANTA MARGARITA PKWY | STE A | | | RANCHO SANTA MARGARITA | CA | 92688-1835 |
| BYRNE JR, EDWARD G | 10442 WILMINGTON LN | | | | APPLE VALLEY | CA | 92308-3338 |
| BYRNE JR, THOMAS F | 20 LAKESIDE WAY | | | | PALM COAST | FL | 32137-1636 |
| BYRNE JR, WARREN F | 120 GOLDEN VALLEY DR | | | | MOORESVILLE | NC | 28115-8312 |
| BYRNE MD | 29 CHURCH ST | PO BOX 790 | | | LAKE PLACID | NY | 12946-1805 |
| BYRNE PETER DENNIS | DBA THE BYRNE GROUP | 1400 14TH ST N | | | ARLINGTON | VA | 22209-3662 |
| BYRNE PLYWOOD CO INC | 2400 COLE ST | PO BOX 504 | | | BIRMINGHAM | MI | 48009-7083 |
| BYRNE PLYWOOD INC | PO BOX 504 | | | | BIRMINGHAM | MI | 48012-0504 |
| BYRNE'S GARAGE INC. | 1714 LOPP AVE | | | | NEW ALBANY | IN | 47150-3905 |
| BYRNE, AGNES V | 11334 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9526 |
| BYRNE, AMBROSE J | 15 W 528 VICTORY PKWY | | | | ELMHURST | IL | 60126-1312 |
| BYRNE, AMBROSE J | 15W528 VICTORY PKWY | | | | ELMHURST | IL | 60126-1312 |
| BYRNE, ANGELA R | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| BYRNE, ANN L | 3230 CENTENIAL RD LOT 142 | | | | SYLVANIA | OH | 43560-9566 |
| BYRNE, ANN L | 3230 CENTENNIAL RD LOT 142 | | | | SYLVANIA | OH | 43560-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRNE, ANN M | 104 PUNGO TURN | | | | YORKTOWN | VA | 23693-2790 |
| BYRNE, ANNE M | 1565 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-4044 |
| BYRNE, ANNE MARIE | 1565 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-4044 |
| BYRNE, BERNARD F | 3706 W WINFIELD DR | | | | SAGINAW | MI | 48603-2078 |
| BYRNE, BESS R | 3280 E PIERSON RD | | | | FLINT | MI | 48506-1479 |
| BYRNE, BESS R | 3280 E PIERSON ROAD | | | | FLINT | MI | 48506-1479 |
| BYRNE, BETTY L | 7210 CEDAR #21 | | | | PORT SANILAC | MI | 48469 |
| BYRNE, BLAIR D | 704 GERMAN RD | | | | MUNGER | MI | 48747-9777 |
| BYRNE, BONNIE | 2256 E 100 N | | | | ANDERSON | IN | 46012-9670 |
| BYRNE, BRENDA G | PO BOX 528 | | | | DEXTER | MI | 48130-0528 |
| BYRNE, BRENT | 17423 ALICE LOOP | | | | EAGLE RIVER | AK | 99577-7527 |
| BYRNE, CHARLES E | 3631 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| BYRNE, CLAIR W | 1976 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-8803 |
| BYRNE, DANIEL P | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| BYRNE, DAVID W | 17901 OLD LOGGING RD | | | | HERSEY | MI | 49639-8635 |
| BYRNE, DIANE L | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| BYRNE, DONNA A | 3473 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3620 |
| BYRNE, DOROTHY S | 7876 HILO WAY | | | | DIAMONDHEAD | MS | 39525-3661 |
| BYRNE, EDWARD | 975 S PARKWOOD DR | | | | SOUTH LYON | MI | 48178-1676 |
| BYRNE, EDWARD | PO BOX  898 | | | | SOUTH LYON | MI | 48178-0898 |
| BYRNE, ELIZABETH | 2199 ROSALIND CT | | | | FORT WAYNE | IN | 46818-8454 |
| BYRNE, ELIZABETH | 7190 N ROANOKE RD | APT 2 | | | HUNTINGTON | IN | 46750-9600 |
| BYRNE, ELLEN M | 79 ROSELAND AVE APT 83 | | | | CALDWELL | NJ | 07006-5927 |
| BYRNE, EMMA CLIFTON | 1215 W 5TH ST | | | | ANDERSON | IN | 46016-1021 |
| BYRNE, EUGENE C | 5570 KATHY CT | | | | NEWPORT | MI | 48166-9327 |
| BYRNE, FRANCIS J | 139 SPY GLASS WAY | | | | HENDERSONVILLE | TN | 37075 |
| BYRNE, FRANCIS R | 1228 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| BYRNE, GEORGE R | 19750 EDGECLIFF DR | | | | EUCLID | OH | 44119-1018 |
| BYRNE, GREGORY A | 5412 DEPAUL DR | | | | FAIRVIEW HEIGHTS | IL | 62208 |
| BYRNE, HELEN M | 2541 CROFTON COURT | | | | SUWANEE | GA | 30024-3561 |
| BYRNE, HELEN M | 2541 CROFTON CT | | | | SUWANEE | GA | 30024-3561 |
| BYRNE, HERBERT J | 516 RHODES ST | | | | PINCONNING | MI | 48650-7513 |
| BYRNE, JAMES A | 8137 POWELL HWY | | | | FENWICK | MI | 48834-9626 |
| BYRNE, JAMES L | 5215 DUTCHER RD | | | | HOWELL | MI | 48843-9652 |
| BYRNE, JAMES R | PO BOX 3587 | | | | WICHITA FALLS | TX | 76301-0587 |
| BYRNE, JEFFREY M | 1558 LAURIE LN | | | | HINCKLEY | OH | 44233-9704 |
| BYRNE, JOHN J | LENAREZAUGH PARNA | | | GALWAY 00000 IRELAND | | | |
| BYRNE, JOHN J | LENAREZAUGH PARNA | | | GALWAY IRELAND | | | |
| BYRNE, JOHN R | 7309 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9694 |
| BYRNE, JOHN R | PO BOX 528 | | | | DEXTER | MI | 48130-0528 |
| BYRNE, JOHN T | 4801 STURBRIDGE LN # A | | | | LOCKPORT | NY | 14094-3459 |
| BYRNE, JOHN T | 6677 PALKER RD | | | | MEDINA | OH | 44256-8530 |
| BYRNE, JOSEPH | 7540 10 MILE RD NE | | | | ROCKFORD | MI | 49341 |
| BYRNE, JOSEPH G | 7917 S LEATON RD | | | | SHEPHERD | MI | 48883-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRNE, JOSEPH P | 26452 ESTANCIERO DR | | | | MISSION VIEJO | CA | 92691-5403 |
| BYRNE, JUNE M | 33 SANDYBROOK DR | | | | LANGHORNE | PA | 19047-5741 |
| BYRNE, KEVIN M | 24044 W MARATHON LN | | | | PLAINFIELD | IL | 60585-6177 |
| BYRNE, LARRY W | 12468 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6744 |
| BYRNE, LAVETA C | 2061 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9596 |
| BYRNE, LEEAN S | 17475 MOCCASIN | | | | THREE RIVERS | MI | 49093-8027 |
| BYRNE, LILLIAN F | 142 COLOMA WAY | | | | SACRAMENTO | CA | 95819-2247 |
| BYRNE, LISA | 41434 PARK RIDGE | | | | NOVI | MI | 48375 |
| BYRNE, MARGARET A | 7 BOONE AVE | | | | EWING | NJ | 08618-1933 |
| BYRNE, MARY J | 193 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| BYRNE, MARY J | PO BOX 1693 | | | | WHITE PLAINS | NY | 10602-1693 |
| BYRNE, MARY JOANN | PO BOX 1693 | | | | WHITE PLAINS | NY | 10602-1693 |
| BYRNE, MICHAEL A | 8629 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| BYRNE, NADA J | 1011 LAUREL LN | | | | MONTROSE | CO | 81401-5951 |
| BYRNE, PATRICK R | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| BYRNE, PAUL E | 6252 NORMANDY TER | | | | OAK PARK | CA | 91377-5818 |
| BYRNE, RAYOLA J | 5215 DUTCHER RD | | | | HOWELL | MI | 48843-9652 |
| BYRNE, RICHARD F | 4062 CREEKSIDE DR | | | | JANESVILLE | WI | 53548-8323 |
| BYRNE, RITA K | 4 LODGE RD | | | | NATICK | MA | 01760-3319 |
| BYRNE, ROBERT A | 2061 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9596 |
| BYRNE, ROBERT C | 4932 MONARCH DR | | | | MILTON | WI | 53563-8438 |
| BYRNE, ROBERT F | 1854 RINGSTED DR | | | | SOLVANG | CA | 93463-2292 |
| BYRNE, ROBERT J | 1077 TOWER RD | | | | LINWOOD | MI | 48634 |
| BYRNE, ROBERT T | PO BOX 623 | | | | PINCONNING | MI | 48650-0623 |
| BYRNE, ROGER L | 14705 S HARRIS RD | | | | GREENWOOD | MO | 64034-9001 |
| BYRNE, RUBY E | 12114 PRESTONERIDGE RD | | | | DALLAS | TX | 75230-2205 |
| BYRNE, RUBY E | 519 1ST AVE N | | | | BAXTER | TN | 38544-4415 |
| BYRNE, SHAWN B | 5073 STELLAR RD | | | | SHELBY TOWNSHIP | MI | 48316-1667 |
| BYRNE, SHAWN B | 56604 CARDINAL DR | | | | MACOMB | MI | 48042-1188 |
| BYRNE, SHIRLEY A | 3631 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| BYRNE, SHIRLEY ANN | 3631 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| BYRNE, STELLA A | 10150 TORRE AVE APT 109 | | | | CUPERTINO | CA | 95014-2129 |
| BYRNE, STEPHEN J | 3473 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3620 |
| BYRNE, TERENCE L | 21724 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-1288 |
| BYRNE, TERENCE LEO | 21724 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-1288 |
| BYRNE, THOMAS B | 3190 NORWAY ST | | | | EAST TAWAS | MI | 48730-9402 |
| BYRNE, THOMAS E | PO BOX 667845 | | | | CHARLOTTE | NC | 28266-7845 |
| BYRNE, THOMAS F | 1559 CRANBROOK DR | | | | SAGINAW | MI | 48638 |
| BYRNE, THOMAS M | 33 SANDYBROOK DR | | | | LANGHORNE | PA | 19047-5741 |
| BYRNE, VIONA D | 2322 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| BYRNE, WILLIAM J | 113 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3281 |
| BYRNES ROSEMARIE | 206 WESTWOOD RD | | | | STAMFORD | CT | 06902-1422 |
| BYRNES, ANNETTE M | 3062 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRNES, BERNARD J | 357 SUNSET ST | | | | ROCHESTER | NY | 14606-2720 |
| BYRNES, BRUCE L | 20758 STATE HIGHWAY | M28 | | | EWEN | MI | 49925 |
| BYRNES, DEBRA A | 3447 FERDINAND CT | | | | WEST LAFAYETTE | IN | 47906-4605 |
| BYRNES, DORIS A | 1890 JENNY LN | | | | ROCHESTER HLS | MI | 48309-3381 |
| BYRNES, EDMOND L | 96 STAGGS RD | | | | ETHRIDGE | TN | 38456-5817 |
| BYRNES, ERNEST A | 109 LEWIS DR | | | | MOORESVILLE | IN | 46158-8383 |
| BYRNES, GERARD B | 103 RIDINGS BLVD | | | | CHADDS FORD | PA | 19317-9139 |
| BYRNES, GERARD W | 200 EVELYN ST | | | | ROCHESTER | NY | 14606-5538 |
| BYRNES, HAROLD F | 634 E MAIN ST | | | | FLUSHING | MI | 48433-2068 |
| BYRNES, HELEN M | 3218 N WESTWIND BAY ST | | | | WICHITA | KS | 67205-2528 |
| BYRNES, HUGH J | 592 DERBY MILFORD RD | | | | ORANGE | CT | 06477 |
| BYRNES, JAMES F | 147 RAINBOW DR # 4795 | | | | LIVINGSTON | TX | 77399-1047 |
| BYRNES, JAMES G | 11185 N BETHEL RD | | | | MOORESVILLE | IN | 46158-6940 |
| BYRNES, JAMES J | 8307 E THOROUGHBRED TRL | | | | SCOTTSDALE | AZ | 85258-1360 |
| BYRNES, JAMES M | 1405 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5952 |
| BYRNES, JEFFREY J | 999 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1553 |
| BYRNES, JEFFREY JOEL | 999 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1553 |
| BYRNES, KEVIN J | 2356 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-9236 |
| BYRNES, KEVIN JOSEPH | 2356 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-9236 |
| BYRNES, LARRY E | 6594 NO. 11 RD | P.O. BOX 117 | | | MESICK | MI | 49668 |
| BYRNES, LARRY J | 10147 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |
| BYRNES, LAWRENCE W | 321 W HIGH ST | | | | OVID | MI | 48866-8666 |
| BYRNES, MARK S | 7411 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9287 |
| BYRNES, MARY E | 765 OAKMONT LN | | | | WINTER HAVEN | FL | 33884-1252 |
| BYRNES, MICHAEL J | 4 MAPLE AVE | | | | ELBA | NY | 14058-9767 |
| BYRNES, PAMELA G | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| BYRNES, PAMELA GAIL | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| BYRNES, PATRICK M | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| BYRNES, PATRICK MICHAEL | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| BYRNES, ROBERT E | PO BOX 662 | | | | OVID | MI | 48866-0662 |
| BYRNES, RUTH MAE | 5794 DIX DR NE | | | | BELMONT | MI | 49305-9050 |
| BYRNES, RUTH MAE | 5794 DIX DR NE | | | | BELMONT | MI | 49306-9060 |
| BYRNES, SUSAN | 2030 COUNTY ROUTE 8 APT 4 | | | | ELIZAVILLE | NY | 12523-1135 |
| BYRNES, SUSAN | PO BOX 21 | | | | ELIZAVILLE | NY | 12523-0021 |
| BYRNES, THOMAS H | 12637 MILWAUKEE AVE | | | | TAVARES | FL | 32778-4216 |
| BYRNES, TIMOTHY J | 8909 DEERING ST | | | | LIVONIA | MI | 48150-4108 |
| BYRNES, TIMOTHY JOSEPH | 8909 DEERING ST | | | | LIVONIA | MI | 48150-4108 |
| BYRNES, VIOLET P | 230 WOODLAND RD | C/O M SORIANO | | | MADISON | NJ | 07940-2717 |
| BYRN ANN & PATTY | 507 FIGUEROA ST | | | | WILMINGTON | CA | 90744-4807 |
| BYRNS JR, JOHN L | 7664 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9430 |
| BYRNS WILLARD V (476852) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRNS, JEANETTE E | 135 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9659 |
| BYRNS, JEANETTE E | 6080 MEADOWBREEZE ST | | | | NORTH BRANCH | MI | 48461-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRNS, SHARON | 8514 MOODY ROAD | | | | LOUISVILLE | KY | 40219 |
| BYRNS, WILLARD V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRNSIDE, RAJA | 37223 EUCLID AVE LOT 38 | | | | WILLOUGHBY | OH | 44094-5645 |
| BYRNSIDE, RAJA | 37223 EUCLID AVE TRLR 38 | | | | WILLOUGHBY | OH | 44094-5645 |
| BYROADE MIRIAM | 207 PARKER ST | | | | MANCHESTER | CT | 06040-4426 |
| BYROADE, GERALD K | 3015 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| BYROM, BERNICE M | 7350 LESTER RD APT 2007 | | | | UNION CITY | GA | 30291 |
| BYROM, NELLIE | 1603 NANCY LANE | | | | FORT WORTH | TX | 76114 |
| BYROM, NELLIE | 1603 NANCY LN | | | | RIVER OAKS | TX | 76114-2012 |
| BYROM, ORBEN L | 1215 CIRCLE HILL DR | | | | SELMER | TN | 38375-2285 |
| BYROM, STEVEN W | 165 SALEM RIDGE DR | | | | MCDONOUGH | GA | 30253-4782 |
| BYRON ADAMS | 2225 BLAMER RD | | | | FAIRVIEW | MI | 48621-9721 |
| BYRON ADAMS JR | 309 REMWAY DR | | | | POTTERVILLE | MI | 48876-9517 |
| BYRON ALLEN | 4611 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| BYRON ALTIERS | 5635 REYNOLDSBURG BALTIMORE RD | | | | PICKERINGTON | OH | 43147-9586 |
| BYRON ARNOLD | 1659 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| BYRON ATKINSON | 15476 BYLER TRACE | | | | NORTHPORT | AL | 35475-2660 |
| BYRON ATKINSON | 5530 TROPIC DR | | | | NEW PRT RCHY | FL | 34653-4640 |
| BYRON AUTOMOTIVE | 1263 COMMISSIONERS RD W | | | LONDON ON N6K 1C9 CANADA | | | |
| BYRON B BAILEY | 8267 ELMHURST CT | | | | BIRCH RUN | MI | 48415 |
| BYRON BAILEY | 8267 ELMHURST CT | | | | BIRCH RUN | MI | 48415-9248 |
| BYRON BALL | 7557 COUNTY ROAD 325 | | | | ABILENE | TX | 79601-8500 |
| BYRON BECKEMEIER | 4292 SCHOLLENBARGER RD | | | | OXFORD | OH | 45056-9441 |
| BYRON BELTZ | 110 ELMWOOD DR | | | | SHERWOOD | OH | 43556-9794 |
| BYRON BLACK | 14127 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| BYRON BLACKLOCK | 7854 N HALL RD | | | | MONROVIA | IN | 46157-9251 |
| BYRON BLANKENSHIP | 3624 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| BYRON BLUE | 2900 N APPERSON WAY TRLR 329 | | | | KOKOMO | IN | 46901-1488 |
| BYRON BOWEN | 53319 ABRAHAM DR | | | | MACOMB | MI | 48042-2815 |
| BYRON BRADLEY | 901 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| BYRON BRAHOS | 530 MAPLE AVE | | | | WILMETTE | IL | 60091 |
| BYRON BRINKMAN | 8773 COUNTY RD E | | | | HAMLER | OH | 43524-9747 |
| BYRON BRITAIN | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BYRON BURDITT | 3733 STATE ST | | | | SAGINAW | MI | 48602-3264 |
| BYRON C COLEMAN | 525 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| BYRON CARTER | PO BOX 857 | | | | HIGHLAND | MI | 48357-0857 |
| BYRON CATRETT | 678 S 4TH ST | | | | ORLEANS | IN | 47452-1907 |
| BYRON CAUSEY | 2084 BARCLAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-3600 |
| BYRON COOK | 385 SOUTHFORK RD | | | | GLASGOW | KY | 42141-7602 |
| BYRON COOK JR | 7237 EDGEHILL RD | | | | GREENDALE | WI | 53129-1725 |
| BYRON COOKE | 265 WHITAKER RD | | | | SHELBYVILLE | TN | 37160-6250 |
| BYRON COTTON | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| BYRON CRONKRIGHT | 118 S OAKLEY ST | | | | SAGINAW | MI | 48602-2352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRON CROTTS | 3840 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |
| BYRON CRUMLEY | 8334 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| BYRON D MOORE | 7586 BUNNELL HILL | | | | SPRINGBORO | OH | 45066 |
| BYRON D WILSON | 1607 FERNDALE AVE SW | | | | WARREN | OH | 44485-3950 |
| BYRON DALKERT | 14799 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3607 |
| BYRON DANDRIDGE | 8665 PIEDMONT ST | | | | DETROIT | MI | 48228-3022 |
| BYRON DAVIS | 45667 LARCHMONT DR | | | | CANTON | MI | 48187-4722 |
| BYRON DISINGER | 14622 DERBY RD | 1920 E 17TH TERRACE CT S | | | INDEPENDENCE | MO | 64057-2103 |
| BYRON DOEPKER | 2444 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4501 |
| BYRON DOSS | 2290 BELFAST DR | | | | FLORISSANT | MO | 63033-1302 |
| BYRON DUNLAP | 120 HICKORY RIDGE CIRCLE | | | | YORK | PA | 17404-9719 |
| BYRON E GILROY | 1883 SALTSPRING RD | | | | WARREN | OH | 44481-9787 |
| BYRON E REAMER | 14272 NUGENT CIR | | | | SPRING HILL | FL | 34609-5470 |
| BYRON E TAPO SR | 1168 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| BYRON E WELLS | 11405 CAUSEWAY BLV # 15 | | | | NEW PORT RICHEY | FL | 34654-2811 |
| BYRON E WHITE | 9200 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428 |
| BYRON EDMUNDSON | 8042 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3340 |
| BYRON ELDER | 5261 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| BYRON ELLIOTT | 1309 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2704 |
| BYRON ELMORE | 2392 PAULINE AVE | | | | SPARKS | NV | 89431-3550 |
| BYRON FAMILY MEDICIN | 7751 BYRON CENTER AVE | | | | BYRON CENTER | MI | 49315 |
| BYRON FISHER | 1714 SAGAMORE DR | | | | EUCLID | OH | 44117-2333 |
| BYRON G WALLACE | 493 PRESIDENTIAL BLVD | | | | HARROGATE | TN | 37752 |
| BYRON GALL | 111 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2003 |
| BYRON GALLMEYER | 7211 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9716 |
| BYRON GAMBLE | 1045 CHEVY CHASE LN | | | | INDIANAPOLIS | IN | 46280-1730 |
| BYRON GEORGE | 1757 LAKEWOOD DR | | | | GAYLORD | MI | 49735-9078 |
| BYRON GETTLE | 9816 N 107TH AVE | | | | SUN CITY | AZ | 85351-4602 |
| BYRON GIBBS | 5748 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9540 |
| BYRON GILROY | 1883 SALT SPRINGS RD | | | | WARREN | OH | 44481-9787 |
| BYRON GOOD | 7570 HARRISON R R GRADE RD | | | | FARWELL | MI | 48622-9428 |
| BYRON GOOD | 7830 HARRISON R R GRADE RD | | | | FARWELL | MI | 48622-9420 |
| BYRON GOULD | 2932 E LAKE DR | | | | LUPTON | MI | 48635-9753 |
| BYRON H MOLLOSEAU | 3710 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| BYRON HANEY | 444 RISING HILL DR | | | | FAIRBORN | OH | 45324-5915 |
| BYRON HARTSOUGH | 4885 ST RT #9 | | | | SALEM | OH | 44460 |
| BYRON HEALY | 2514 38TH ST SW | | | | GRAND RAPIDS | MI | 49519-3126 |
| BYRON HENSLEY | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| BYRON HOURTIENNE | 13451 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| BYRON HUNTER | 5528 N 250 W27 | | | | LA FONTAINE | IN | 46940-9505 |
| BYRON J BAILEY | 895 BERNARD RD | | | | COLUMBUS | OH | 43221 |
| BYRON J BRISTOW | 5019 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| BYRON J GOULD | 2932 E LAKE DR | | | | LUPTON | MI | 48635-9753 |
| BYRON J HALL SR | 609 MT GERIZIM CRT | | | | MABLETON | GA | 30126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRON J MATTISON | HARBOUR POINTE APTS 8673 FERRY ST, #104 | | | | MONTAGUE | MI | 49437 |
| BYRON JOHN | 5176 MANSFIELD LN | | | | MERRIAM | KS | 66203-1859 |
| BYRON JOHNSON | 6614 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| BYRON JOHNSTON | PO BOX 243 | | | | BOGUE CHITTO | MS | 39629-0243 |
| BYRON JORJORIAN PHOTOGRAPHY | WORKSHOP | PO BOX 306 | 2882 IROQUOIS | | THOMPSONS STATION | TN | 37179-0306 |
| BYRON JR, DOUGLAS L | 1078 SUGARHOUSE LN | | | | MEDINA | OH | 44256-3200 |
| BYRON JR., MELVIN A | 613 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| BYRON JR., MELVIN ANTHONY | 613 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| BYRON K WESLEY | 5621 VEGA DR | | | | FORT WORTH | TX | 76133-2921 |
| BYRON KENNEDY | 2425 MULBERRY SQ APT 41 | | | | BLOOMFLD | MI | 48302-0694 |
| BYRON KENNEDY | 9917 N 96TH AVE APT B | | | | PEORIA | AZ | 85345-5207 |
| BYRON KENT | 314 SCHOOL BOARD DR | | | | NEW IBERIA | LA | 70560-0518 |
| BYRON KINCAID JR | 10674 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9449 |
| BYRON KLEMESRUD | 6960 RED DAY RD | | | | MARTINSVILLE | IN | 46151-7810 |
| BYRON KNIGHT | PO BOX 386 | | | | RATON | NM | 87740-0386 |
| BYRON KOCHER JR | 131 GIBSON ST | | | | TONAWANDA | NY | 14150-3701 |
| BYRON L JACKSON | IRA DCG & T TTEE | 7546 RUGBY ST | | | PHILADELPHIA | PA | 19150-2608 |
| BYRON L MAYS | 7000  TRENTON-FRANKLIN ROAD | | | | MIDDLETOWN | OH | 45042-1338 |
| BYRON LAUGHLIN | 241 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| BYRON LAWSON SR | 332 SPRING WARBLER WAY | P. O. BOX 355 | | | SHEPHERDSTOWN | WV | 25443 |
| BYRON LEDDICK | 25100 FLACH RD | | | | MENDON | MI | 49072-9760 |
| BYRON LEMAY | 17762 REMINGTON DR | | | | ATHENS | AL | 35611-4641 |
| BYRON LEW | 574 S SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1318 |
| BYRON LING | 536 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| BYRON LIVENGOOD | 208 NORTH 1ST ST | | | | RIDGE FARM | IL | 61870 |
| BYRON LIVINGSTON | 109 HUGHES SHORE RD | | | | BALTIMORE | MD | 21220-2814 |
| BYRON M SMITH | 3509 LANCASHIRE DR | | | | DAYTON | OH | 45417-3531 |
| BYRON MACK | 155 DENSON ST | | | | BEDFORD | IN | 47421-8620 |
| BYRON MARSHALL | 1078 CANTERBURY DR | | | | PONTIAC | MI | 48341-2339 |
| BYRON MATTISON | 8673 FERRY ST APT 104 | | | | MONTAGUE | MI | 49437-1384 |
| BYRON MAYOTTE | 8332 MESSIAH PL | | | | INDIANAPOLIS | IN | 46256-2909 |
| BYRON MAYS | 7000 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1338 |
| BYRON MCCUNE | 4001 E LONG LAKE RD | | | | HARRISON | MI | 48625-8842 |
| BYRON MCKENZIE | 12453 WINDBUSH WAY | | | | CARMEL | IN | 46033-9174 |
| BYRON MCNIEL | 10050 SHARON DR | | | | MONTROSE | MI | 48457-9737 |
| BYRON MILLER | 2605 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5661 |
| BYRON MODLIN | 1820 W RIGGIN RD | | | | MUNCIE | IN | 47304-1166 |
| BYRON MOLLOSEAU | 3710 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| BYRON MOORE | 7586 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9614 |
| BYRON MORRISON | 4616 BEECH AVE APT 3 | | | | KALAMAZOO | MI | 49006-1979 |
| BYRON MUMFORD | 700 MAIDSTONE COURT | | | | DAYTON | OH | 45458-7305 |
| BYRON MUNN | 2125 COUNTY LINE ROAD | | | | BARKER | NY | 14012-9516 |
| BYRON NEWSOME | 1 SUMMERHALL GLEN LN | | | | SIMPSONVILLE | SC | 29681-4891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRON NEWSON | 3344 WADSWORTH RD | | | | SAGINAW | MI | 48601-6249 |
| BYRON PEARCE | 2315 OUTLOOK DR | | | | SAINT LOUIS | MO | 63136-6128 |
| BYRON POINTER | 5651 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| BYRON POLIN JR | 3213 E 26TH ST | | | | INDIANAPOLIS | IN | 46218-2837 |
| BYRON POPE | 2129 RANSOM PL | | | | NASHVILLE | TN | 37217-3856 |
| BYRON RADNEY | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| BYRON RAUSCH | 3321 N 51ST ST | C/O BYRON ARTHUR RAUSCH II | | | KANSAS CITY | KS | 66104-1602 |
| BYRON RAUSCH I I | 3321 N 51ST ST | | | | KANSAS CITY | KS | 66104-1602 |
| BYRON REAMER | 14272 NUGENT CIR | | | | SPRING HILL | FL | 34609-5470 |
| BYRON ROLADER | 4233 BRITT RD | | | | TUCKER | GA | 30084-2102 |
| BYRON ROLLISON | 3122 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 |
| BYRON ROSENGRANT | PO BOX 388 | | | | TUNKHANNOCK | PA | 18657-0388 |
| BYRON RUCKI | 3255 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3645 |
| BYRON RUTLEDGE | 655 CIRCLE RD | | | | DAYTON | OH | 45417-1208 |
| BYRON SCOTT | 150 GRAYROCK DR | | | | STATESVILLE | NC | 28677-2420 |
| BYRON SHAW | 900 WAYSIDE RD | | | | PORTOLA VALLEY | CA | 94028-7200 |
| BYRON SHERMAN | 5310 FOREST DOWNS LN | | | | COLLEGE PARK | GA | 30349-2475 |
| BYRON SIMKINS JR | 1651 JACKSON RD | | | | COLUMBUS | OH | 43223-2551 |
| BYRON SMITH | 2544 W SNOVER RD | | | | MAYVILLE | MI | 48744-9426 |
| BYRON SMITH | 5874 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| BYRON SPAEDT | 5762 AVALON DR | | | | PINCONNING | MI | 48650-6418 |
| BYRON STEINER | 3130 ASTOR AVE | | | | TOLEDO | OH | 43614-5223 |
| BYRON STOFIRA | 2600 CAMILLE DR 8 | | | | PALM HARBOR | FL | 34684 |
| BYRON SUSAN | 1321 N SHERMAN ST | | | | BAY CITY | MI | 48708-6070 |
| BYRON TAPO | G-1168 E CASS AVENUE | | | | FLINT | MI | 48505 |
| BYRON TAYLOR | 1341 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| BYRON THIBODEAUX | 31391 ROAD 400 | | | | COARSEGOLD | CA | 93614-9439 |
| BYRON THOMAS | 720 HAWTHORN AVE | | | | SAINT CHARLES | MO | 63301-1410 |
| BYRON TIRE COMPANY | 245 GA HIGHWAY 49 N | | | | BYRON | GA | 31008-4008 |
| BYRON UTERMAHLEN | 843 JOHAHN DR | | | | WESTMINSTER | MD | 21158-4209 |
| BYRON V DOMSHER | 4481  LEE STREET | | | | LEWISBURG | OH | 45338-9736 |
| BYRON VEIT | 7224 SKYVIEW AVE | | | | NEW PORT RICHEY | FL | 34653-1944 |
| BYRON VELVICK | 5250 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8703 |
| BYRON VOWELL | 690 S M-13 | | | | LENNON | MI | 48449 |
| BYRON W LAUGHLIN | 241 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| BYRON WALKER | 4715 SEA HAWK STREET | | | | GRAND PRAIRIE | TX | 75052-4145 |
| BYRON WALTER | 308 E 3RD ST | | | | HARTFORD CITY | IN | 47348-2813 |
| BYRON WARNER | 745 OVERHILL | | | | BLOOMFIELD HILLS | MI | 48301 |
| BYRON WARNER | 745 OVERHILL RD. | | | | BLOOMFIELD HILLS | MI | 48301 |
| BYRON WEBB | 6469 LONDON ST | | | | DETROIT | MI | 48221-2688 |
| BYRON WELLS | 11405 CAUSEWAY BLVD N0 | | | | NEW PORT RICHEY | FL | 34654 |
| BYRON WESLEY | 5621 VEGA DR | | | | FORT WORTH | TX | 76133-2921 |
| BYRON WHITE | 9200 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRON WILLIAMS | 230 TOWNLEY RD | | | | OXFORD | GA | 30054-3841 |
| BYRON WRIGHT | 4730 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| BYRON WRIGHT | PO BOX 406 | | | | DEWITT | MI | 48820-0406 |
| BYRON'S CAR CARE | 1502 VIRGINIA ST | | | | GOSHEN | IN | 46528-1917 |
| BYRON, BARBARA | RT 8 8561 TOUWSHIP RD 50 | | | | MANSFIELD | OH | 44904 |
| BYRON, CAROLYN E | 7906 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9494 |
| BYRON, CAROLYN E | 7906 CEDAR LAKERD | | | | OSCODA | MI | 48750-9494 |
| BYRON, CATHERINE E | 245 BREHM RD | C/O JOHN D HASCHETS | | | WASHINGTON | PA | 15301-9691 |
| BYRON, CRAIG N | 4163 STONE RIDGE DR | | | | ROOTSTOWN | OH | 44272-9547 |
| BYRON, DEQUELON J | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| BYRON, DOUGLAS M | 17310 4TH SECTION RD | | | | HOLLEY | NY | 14470-9750 |
| BYRON, FRANK J | 770 PEARSON ST APT 207 | | | | DES PLAINES | IL | 60016-9215 |
| BYRON, FRANK J | 770 S PEARSON ST | APT 207 | | | DESPLAINES | IL | 60016 |
| BYRON, FRANK W | 3610 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| BYRON, GARY P | 6051 WESTERN DR UNIT 13 | | | | SAGINAW | MI | 48603 |
| BYRON, GAYNELL | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| BYRON, GERALD R | 3031 SEAWAY COURT | | | | LEWIS CENTER | OH | 43035-7997 |
| BYRON, JACK T | 10015 W ROYAL OAK RD APT 233 | | | | SUN CITY | AZ | 85351-3190 |
| BYRON, JOHN J | 3361 WILLIAMS ST | | | | DEARBORN | MI | 48124-3747 |
| BYRON, KAREN M | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BYRON, KAREN MARGARET | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BYRON, KENNETH E | 15861 BURT RD | | | | CHESANING | MI | 48616-9585 |
| BYRON, KENNETH J | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BYRON, KIMBERLY | 6430 HACKETT RD | | | | FREELAND | MI | 48623 |
| BYRON, LARRY A | 1164 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 |
| BYRON, LEON L | 9849 GODIN CR./TWIN LAKES | | | | CHEBOYGAN | MI | 49721 |
| BYRON, LOUIS | 5425 W CURTIS RD | | | | COLEMAN | MI | 48618 |
| BYRON, MARTHA | 1397 E 94TH ST | | | | CLEVELAND | OH | 44106-1009 |
| BYRON, MARTHA | 1397 EAST 94 STREET | | | | CLEVELAND | OH | 44106-1009 |
| BYRON, MELVIN A | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| BYRON, MELVIN ANTHONY | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| BYRON, RICHARD E | 26 VICTORIA LN | | | | LAKE PLACID | FL | 33852-6931 |
| BYRON, ROBERT G | 432 THOMAS ST | | | | HEMLOCK | MI | 48626-9338 |
| BYRON, RUDOLPH C | 6397 TORREY RD | | | | FLINT | MI | 48507-5905 |
| BYRON, STACY L | 432 THOMAS STREET | | | | HEMLOCK | MI | 48626-9338 |
| BYRON, STACY LEE | 432 THOMAS ST 440 | | | | HEMLOCK | MI | 48626 |
| BYRSKI, EDWARD | 4733 IRONWOOD ST | | | | SAGINAW | MI | 48638-4511 |
| BYRSKI, EDWARD J | 5423 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| BYRSKI, HENRY J | 9208 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| BYRSKI, JOANNE M | 4733 IRONWOOD ST | | | | SAGINAW | MI | 48638-4511 |
| BYRSKI, JOHN J | N82W16212 VALLEY VIEW DRIVE | | | | MENOMONEE FLS | WI | 53051-3646 |
| BYRSKI-FLOWERS, DAWN M | 4200 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| BYRTUS, TAMMY A | 16137 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 |
| BYRTUS, TAMMY ANITA | 16137 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYRUM, DORIS L | 5230 WESTVIEW | | | | CLARKSTON | MI | 48346-4161 |
| BYRUM, DORIS L | 5230 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4161 |
| BYRUM, JAMES R | 902 S MERIDAN RD | | | | MASON | MI | 48854 |
| BYRUM, JAMES R | 902 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| BYRUM, JUDITH A | 6621 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9440 |
| BYRUM, KELLY E | 1111 WAYNE AVE | | | | GREENVILLE | OH | 45331-1142 |
| BYRUM, KENNETH J | 6019 IVANHOE ST | | | | INDIANAPOLIS | IN | 46219-7319 |
| BYRUM, MARY B | 1207 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5500 |
| BYRUM, MARY B | 1207 SUGAR PINE DRIVE | | | | ANDERSON | IN | 46012-5500 |
| BYRUM, REBBECCA K | 9417 S VICKSBURG PARK CT | | | | CHARLOTTE | NC | 28210-7756 |
| BYRUM, RICHARD L | 4201 PAGE AVE | | | | SEBRING | FL | 33875-4842 |
| BYRUM, RICHARD W | 264 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30045-4361 |
| BYRUM, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BYSAK, CONSTANCE | 3201 RIVER PARK DR APT 1049 | | | | FORT WORTH | TX | 76116-9513 |
| BYSAK, JOSEPH J | 3688 CEDARWOOD LN | | | | BEAVERCREEK | OH | 45430-1704 |
| BYSE, ROBERT J | 14968 BUFFALO RD | | | | ANAMOSA | IA | 52205-7613 |
| BYSKO, HELEN W | 6425 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| BYSKO, JOSEPH S | 234 ORCHARDALE DR | | | | ROCHESTER HLS | MI | 48309-2243 |
| BYSKO, ROBERT G | 5171 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| BYSKO, STEFANIA V | 4444 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| BYSKO, THEODORE W | 6025 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| BYSTRA, CYNTHIA L | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| BYSTRA, ROGER A | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| BYSTRYK, IRENE C | 30 VERA AVE 1 | | | | BUFFALO | NY | 14225 |
| BYSTRZYCKI, RAYMOND F | 6 KRISTOPHER DR | | | | YARDVILLE | NJ | 08620-3005 |
| BYSURA, JOHN L | 5725 WINCHELL RD | | | | HIRAM | OH | 44234-9785 |
| BYSURA, ROBERT A | 5364 COLDBROOK DR | | | | MANTUA | OH | 44255-9248 |
| BYTE CRAFT LIMITED | A2-490 DUTTON DRIVE | | | WATERLOO CANADA ON N2L 6H7 CANADA | | | |
| BYTE JAM | LIN BORKEY | PO BOX 42097 | 1405 WESTWOOD A | | RICHMOND | VA | 23224-9097 |
| BYTE PRODUCTIONS LLC | 9991 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-7521 |
| BYTEC INC | 44801 CENTRE CT E | | | | CLINTON TWP | MI | 48038-5512 |
| BYTEJAM | PO BOX 42097 | | | | RICHMOND | VA | 23224-9097 |
| BYTEJAM INC | 612 HULL ST STE 201A | | | | RICHMOND | VA | 23224-4179 |
| BYTHELIA MOLINA | 1300 GREENFIELD AVE | | | | PALMVIEW | TX | 78572-9661 |
| BYTHEWAY DAVID | BLYTHEWAY, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BYTNAR, ANN | 8508 W AGATITE AVE | | | | CHICAGO | IL | 60656-4119 |
| BYTNAR, ANTHONY J | 628 WALTON ST | | | | RAVENNA | OH | 44266-2840 |
| BYTNER, BRENDA N | 23659 COLONIAL RD | | | | ARMADA | MI | 48005-3348 |
| BYTNER, MARGARET A | 770 EASLEY DR | | | | WESTLAND | MI | 48186-4881 |
| BYTNER, MICHAEL J | 23659 COLONIAL RD | | | | ARMADA | MI | 48005-3348 |
| BYTNER, THERESA A | 30687 QUINKERT BLDG5 APT 101 | GROVENOR EAST APTS | | | ROSEVILLE | MI | 48066-1664 |
| BYTNER, THERESA A | 30687 QUINKERT ST APT 101 | GROVENOR EAST APTS | | | ROSEVILLE | MI | 48066-1664 |
| BYTWORK, TERRY W | 2437 S PARCO AVE | | | | ONTARIO | CA | 91761-6243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYUNG CHO | 1595 HUNTER DR APT 2D | | | | WHEELING | IL | 60090-5237 |
| BYUNG OH | 1321 HOLLINS HALL LN | | | | TROY | MI | 48085-6742 |
| BYUNG YANG | 15057 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5132 |
| BYUNG-GYU CHOI | 2274 GOLFVIEW DR APT 102 | | | | TROY | MI | 48084-3848 |
| BYUNGHO LEE | 4335 PINE RIDGE CT | | | | ANN ARBOR | MI | 48105-2796 |
| BYUS, BEATRICE | 2453 CRIDER RD | | | | MANSFIELD | OH | 44903-9275 |
| BYUS, MATTHEW A | 2382 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7400 |
| BYWATER, BRIAN | 1119 TIMBER TRL | | | | COLUMBIA | TN | 38401-2490 |
| BYWATER, JOHN W | 20023 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9060 |
| BYWATER, JUANITA L | 2591 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827-9344 |
| BYWATER, JUDITH A | 1350 E PUETZ RD | | | | OAK CREEK | WI | 53154-3312 |
| BYWATER, ROBERT W | 2591 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| BYWAY ESSO | HWY 49 P O BOX 54 | | | SPIRIT RIVER AB T0H 3G0 CANADA | | | |
| BYZEWSKI, KATHLEEN ANN | | | | | | | |
| BYZEWSKI, RAYMOND R | 88757 TOKYO LN | | | | BANDON | OR | 97411-6300 |
| BYZEWSKI, SOPHIE | 30428 COUSINO DR | | | | WARREN | MI | 48092-1915 |
| BYZEWSKI, TIMOTHY LEE | | | | | | | |
| BZAN RADOMIR | PRIVAT BANK AG C/O MORAVCIK | OPERNGASSE 2 | | A-1010 WIEN, AUSTRIA | | | |
| BZDAK, PETER | 7020 STAFFORD ST | | | | WARRENTON | VA | 20187 |
| BZDOK, MICHAEL S | 1300 ERIN WAY | | | | LAKE ORION | MI | 48362-2418 |
| BZDYL, JOSEPH J | 14356 S GOLDEN OAK DR | | | | HOMER GLEN | IL | 60491-8693 |
| BZIBZIAK, ANDY | 23550 FORDSON DR | | | | DEARBORN | MI | 48124-1602 |
| BZIK, MARY B | 420 FAIRVIEW AVE APT 1J | | | | FORT LEE | NJ | 07024-3824 |
| BZOREK, ELIZABETH B | 132 CAMBRIDGE CT | | | | HARWICK | PA | 15049-8984 |
| C & B AUTOMOTIVE | 270 NEPPERHAN AVE | | | | YONKERS | NY | 10701-3403 |
| C & B INTERNATIONAL INC | 6508 ENGLISH DRIVE | | | | AVON | IN | 46123-9640 |
| C & B MACHINERY CO | 12001 GLOBE ST | | | | LIVONIA | MI | 48150-1142 |
| C & C AUTO REPAIR | 1017 VIRGIL AVE | | | | RIDGEFIELD | NJ | 07657-1601 |
| C & C AUTOMOTIVE | 345 WATLINE AVE. | | | MISSISSAUGA ON L4Z 1P3 CANADA | | | |
| C & C AUTOMOTIVE | 990 TELFAIR ST | | | | AUGUSTA | GA | 30901-2206 |
| C & C INC/BRIGHTON | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| C & C LAW ENFORCEMENT SUPPORT INC | 5663 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65810-1907 |
| C & C NAILS | 29199 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2392 |
| C & C SOFTWARE | PO BOX 560008 | | | | DALLAS | TX | 75356-0008 |
| C & C TRANSPORTATION INC | PO BOX 210 | | | | LINWOOD | KS | 66052-0210 |
| C & D AUTOMOTIVE SERVICE INC. | 8801 DAVIS BLVD | | | | FORT WORTH | TX | 76180 |
| C & D CHEVROLET, INC. | 4400 MARION EDISON RD | | | | MERION | OH | 43302-8952 |
| C & D ENTERPRISES INC | 1929 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2664 |
| C & D HEATING & AIR COND | ATTN:  CHUCK OKULEY | 1354 PRIMROSE AVE | | | TOLEDO | OH | 43612-4026 |
| C & D PRODUCTION SPECIALTIES | ED THOMAS | PO BOX 174871 | | | ARLINGTON | TX | 76003-4871 |
| C & E FEIN CANADA LTD | FEIN CANADIAN POWER TOOL DIV | 323 TRADERS BLVD E | | MISSISSAUGA CANADA ON L4Z 2E5 CANADA | | | |
| C & E RONCO INC | ATTN:  CHRISTOPHER WASP | 595 SHERIDAN DR | | | TONAWANDA | NY | 14150-7850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C & E SALES INC | PO BOX 750128 | | | | DAYTON | OH | 45475-0128 |
| C & G AUTOMOTIVE | 70A OLD MILTON RD | | | | ROCHESTER | NH | 03868 |
| C & G TRANSPORTATION INC | 11100 WAYNE RD | | | | WAYNE | OH | 43466-9846 |
| C & H GARAGE INC | 81 W JERSEY ST | | | | ORLANDO | FL | 32806-4412 |
| C & H REPAIR | 326 1ST ST NE | | | | RUGBY | ND | 58368-1206 |
| C & H STAMPING INC | 205 O BRIEN RD | | | | JACKSON | MI | 49201 |
| C & H TAXI | | 1410 LEWIS ST | | | | WV | 25301 |
| C & J AUTO SERVICE | 317 1/2 S MAIN ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1944 |
| C & J INDUSTRIES | 760 WATER ST | | | | MEADVILLE | PA | 16335-3338 |
| C & J TRUCKING CO | PO BOX 232 | | | | UNION | KY | 41091-0232 |
| C & J TRUCKING CO | PO BOX 71233 | | | | MADISON HTS | MI | 48071-0233 |
| C & J TRUCKING INC | 2200 MCKINLEY AVE | | | | COLUMBUS | OH | 43204-3417 |
| C & K AUTOMOTIVE SERVICE | 301 ROCK CANYON RD | | | | TRUTH OR CONSEQUENCES | NM | 87901 |
| C & K INDUSTRIAL SERVICES INC | 5617 E SCHAAF RD | | | | CLEVELAND | OH | 44131-1305 |
| C & K SERVICES, INC. | | 6677 CARMODY COURT | | | | WI | 53060 |
| C & L AUTOMOTIVE & DIESEL | 6900 LAKEWOOD PL | | | | LAKEWOOD | CO | 80214-5353 |
| C & L AUTOMOTIVE SPECIALIST | | 3764 W 11TH AVE STE B | | | | OR | 97402 |
| C & L AUTOMOTIVE SPECIALIST | 1231 SAUNDERS AVE | | | | LINCOLN | NE | 68521-2329 |
| C & L INDUSTRIAL SUPPLY INC | 1210 EAGLES FLIGHT WAY | | | | NORTH PORT | FL | 34287-4410 |
| C & L REPORTING | 18530 MACK AVE STE 225 | | | | GROSSE POINTE FARMS | MI | 48236 |
| C & L SANITATION INC | PO BOX 691 | | | | PERRYSBURG | OH | 43552-0691 |
| C & L STAMPING CO | LAPEER METAL STAMPING CO | 3056 TALON CIR | | | LAKE ORION | MI | 48360-2508 |
| C & M AUTO SERVICE | 835 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025-3715 |
| C & M CONSTRUCTION | 8140 BAY VIEW DR | | | | FOLEY | AL | 36535-9056 |
| C & M FORWARDING CO INC | 45 JET VIEW DR | | | | ROCHESTER | NY | 14624-4903 |
| C & M MOTORS INC | 904 ROOSEVELT AVE | | | | NATIONAL CITY | CA | 91950-3247 |
| C & M TRUCKING INC | 3500 N MONROE ST | | | | MONROE | MI | 48162-9285 |
| C & N INVESTMENTS, INC. | CECIL ATKISSION | 550 BENSON DR | | | KERRVILLE | TX | 78028-2507 |
| C & N MANUFACTURING INC | 33722 JAMES J POMPO DR | | | | FRASER | MI | 48026-1645 |
| C & N RADIATOR & AIR COND SVC | ATTN: DAN BICKERY | 609 W 6TH ST | | | MUNCIE | IN | 47302-3137 |
| C & O MOTORS INC | PO BOX 673 | | | | CHARLESTON | WV | 25323-0673 |
| C & O MOTORS, INC. | 516 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177-1830 |
| C & O MOTORS, INC. | JAMES LOVE | 516 MACCORKLE AVE | | | SAINT ALBANS | WV | 25177-1830 |
| C & R AUTO REPAIR | 2278 GIBBS SHOALS RD | | | | GREER | SC | 29650-5232 |
| C & R CATERING | 2441 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-2101 |
| C & R GOOD SNACKS INC | ATTN: CRAIG GOOD | 39201 AMRHEIN RD # 200 | | | LIVONIA | MI | 48150-5018 |
| C & S AUTOMOTIVE | 11 W MONTANA AVE | | | | BAKER | MT | 59313 |
| C & S BUILDING SERVICES | 152 TOLEDO STREET | | | | FARMINGDALE | NY | 11735 |
| C & S CORVETTES INC | 5317 A ASHTON CT | | | | SARASOTA | FL | 34233 |
| C & S FENCING INC | 75 MIDLAND AVE # 77 | | | | ELMWOOD PARK | NJ | 07407-2414 |
| C & S MACHINE/MEMPHI | 1625 MASSEY POINTE LN | | | | MEMPHIS | TN | 38120-1319 |
| C & S SERVICES, INC. | 836 ILANIWAI ST | | | | HONOLULU | HI | 96813-5223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C & S TRANSPORTATION SERVICES | PO BOX 5191 | | | | FRANKFORT | KY | 40602-5191 |
| C & T DESIGN & EQUIPMENT CO INC | 2855 TOBEY DR | | | | INDIANAPOLIS | IN | 46219-1419 |
| C & T SERVICE CENTER, INC. | 2557 KATHERINE ST | | | | FORT MYERS | FL | 33901-5339 |
| C & U GROUP CO LTD | RENBEN INDUSTRY PKY | | | SHANGHAI CN 201 411 CHINA (PEOPLE'S REP) | | | |
| C & W AUTO SUPPLY | | 900 LIME ST | | | | OH | 43420 |
| C & W AUTO SUPPLY | 900 LIME ST | | | | FREMONT | OH | 43420-1527 |
| C & W FIRE & SAFETY INC | PO BOX 6215 | | | | BOSSIER CITY | LA | 71171-6215 |
| C & W LOGISTICS INC | 317 ENTERPRISE ST | | | | OCOEE | FL | 34761-3001 |
| C & W TIRE AND AUTO SERVICE | PO BOX 15372 | | | | ATLANTA | GA | 30333-0972 |
| C A DANAVEN | CARRETERA NACIONAL LOS GUAYOS | LOS GUAYOS CARABOBO APDO 1744 2003 | WAITING EFT | VALENCIA VENEZUELA | | | |
| C A DAVIS PRINTING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 349 N MAIN ST | | | MEMPHIS | TN | 38103-1529 |
| C A SPALDING/PA | 4529 ADAMS CIR | | | | BENSALEM | PA | 19020-3927 |
| C A TRANSPORTATION INC | PO BOX 505 | | | | DEARBORN | MI | 48121-0505 |
| C ABERNATHY | 7681 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-8804 |
| C AMES | 122 DORNOCH ST | | | | CORTLAND | OH | 44410-8741 |
| C AND D DIVING INC | 1181 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| C AND M CHEVROLET, INC. | ROBERT CHRISTIANSON | 303 TRAFFIC WAY | | | ARROYO GRANDE | CA | 93420-3336 |
| C ANDERSON | 9088 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| C ARENA | 3913 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| C ARMSTRONG | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621-1372 |
| C B & K SUPPLY | PO BOX 1037 | | | | JANESVILLE | WI | 53547-1037 |
| C B & K SUPPLY INC | 3939 WHITNEY ST | PO BOX 1037 | | | JANESVILLE | WI | 53546-1002 |
| C B C FREIGHT | PO BOX 1352 | | | | WATERLOO | IA | 50704-1352 |
| C B E INC. | | 645 S MCDONOUGH ST | | | | AL | 36104 |
| C B S ASPECTS | PO BOX 10095 | | | | BOWLING GREEN | KY | 42102-4895 |
| C BANTIN | 338 TAYLORS MILLS RD | | | | MANALAPAN | NJ | 07726-2844 |
| C BAXTER | 6024 FM 3136 | | | | ALVARADO | TX | 76009-5444 |
| C BEACH | 1643 HARTWOOD RD | | | | FREDERICKSBRG | VA | 22406-4011 |
| C BECK | 15701 W 81ST ST | | | | LENEXA | KS | 66219-1637 |
| C BENNETT | PO BOX 676 | 440 WHITMORE | | | MEADVIEW | AZ | 86444-0676 |
| C BLACKMAN | 578 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| C BLODGETT | 1701 N INTERNATIONAL BLVD LOT H57 | | | | WESLACO | TX | 78596-4582 |
| C BOLDA JR | 5361 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| C BOSWELL | 4348 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| C BRADISH | 2173 S CENTER RD APT 339 | | | | BURTON | MI | 48519-1811 |
| C BREWER | 7215 N CYPRESS AVE | | | | KANSAS CITY | MO | 64119-5482 |
| C BRIDGES JR | 1162 E CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| C BRYANT | 415 WAGON HOLLOW | | | | SPEEDWELL | TN | 37870-7387 |
| C BURTON | 1252 W BOHLAND ST | | | | AVON PARK | FL | 33825-3557 |
| C BUSONY | 31082 HUNTLEY SQ W APT 314 | | | | BEVERLY HILLS | MI | 48025-5361 |
| C C CANADA DIV | PO BOX 80 | UNIVERSAL AM-CAN LTD | | | WARREN | MI | 48090-0080 |
| C C GABEL | 15221 VERA AVENUE | | | | SAN LEANDRO | CA | 94578-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C C INDUSTRIES INC | 1 CABOT RD | STE 4 | | | MEDFORD | MA | 02155-5130 |
| C C INDUSTRIES INC | 1 CABOT RD. | | | | MEDFORD | MA | 02155 |
| C C SERVICES | 1701 TOWANDA AVE | | | | BLOOMINGTON | IL | 61701-2057 |
| C CARDINAL JR | 7182 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| C CARLETON | 20337 BREEZEWAY DR | | | | MACOMB | MI | 48044-3515 |
| C CARTER | 355 W HANNA AVE | | | | INDIANAPOLIS | IN | 46217-5107 |
| C CHEATHAM | BOX 7382 HIGHWAY 166 | | | | DOUGLASVILLE | GA | 30135 |
| C CHOTROW | 11355 POUNDS RD | | | | FESTUS | MO | 63028-2316 |
| C COLLINS | PO BOX 32391 | | | | NEWARK | NJ | 07102-0791 |
| C COLLINS JR | 210 N LEE STREET | | | | AILEY | GA | 30410 |
| C COLOMBO | 32215 DICKERSON RD | | | | WILLOWICK | OH | 44095-3835 |
| C COOLEY | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| C CORP/FINDLEY | 1850 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5439 |
| C CORP/INDIANP | 3077 E 98TH ST STE 170 | | | | INDIANAPOLIS | IN | 46280-2936 |
| C CORP/TULLAHO | PO BOX 220 | | | | TULLAHOMA | TN | 37388-0220 |
| C COVERDALE | 11016 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9536 |
| C CRAFT | 644 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| C D VOGLER | 4095  ST. RT. 571, WEST | | | | TROYNIA | OH | 45373-9541 |
| C DAILEY | 13914 FRENCH PARK | | | | HELOTES | TX | 78023-4522 |
| C DART | 1740 WELLINGTON RD | APT 101 | | | LANSING | MI | 48910-1171 |
| C DIXON JR | 387 WALDEN AVE | | | | BUFFALO | NY | 14211-2332 |
| C DORMAN | 24082 SPRINGWOOD LN | | | | WHITNEY | TX | 76692-4018 |
| C DUANE CURRY JR | 6270 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9789 |
| C DUARTE | 11001 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4734 |
| C DUNLAP | RTE #2 BOX 95 | | | | WESTFIELD | NC | 27053 |
| C DWYER | 1977 BLUE BALL RD | | | | ELKTON | MD | 21921-3307 |
| C E C CONSULTANTS INC | 11699 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1135 |
| C E I/SPRINGFIELD | 725 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 |
| C E WHITTAKER SR | 366 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| C EDWARD ST PIERRE III | PATRICIA A ST PIERRE JTWROS | 1112 TIBER AVE | | | JACKSONVILLE | FL | 32207-8949 |
| C EDWARDS | 25126 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1755 |
| C ENLOW | 3115 E 14TH ST | | | | ANDERSON | IN | 46012-4567 |
| C EVANS | 2961 PRUITT RD | | | | CUMMING | GA | 30041-8256 |
| C F PLASTIC FAB INC | 41590 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1357 |
| C FAUDE | 15403 S 18TH PL | | | | PHOENIX | AZ | 85048-4148 |
| C FELICIANO | 503 PARKRIDGE DR | | | | CHOWCHILLA | CA | 93610-2049 |
| C FIELDS | 464 OLD COACH LN | | | | SALEM | OH | 44460-3656 |
| C FORD | 196 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| C FREDERICK ROBINSON | ATTN: C FREDERICK ROBINSON | 2501 N SAGINAW ST | | | FLINT | MI | 48505-4443 |
| C FREEMAN | 512 W 2ND ST | | | | FAIRMOUNT | IN | 46928-1612 |
| C G F ANESTHESIA ASS | PO BOX 347065 | | | | PITTSBURGH | PA | 15251-4065 |
| C GORDEN | 3017 NE 130TH ST | | | | EDMOND | OK | 73013-7465 |
| C GREGORY | 667 DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C GRIER | 504 CITATION DR | | | | COPPERAS COVE | TX | 76522-4767 |
| C GRIMBALL JR | 2019 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3817 |
| C H WIGO CO INC | 5601 PASCHALL AVE | | | | PHILADELPHIA | PA | 19143-5737 |
| C HALCOMB | PO BOX 42 | | | | BENHAM | KY | 40807-0042 |
| C HALL | 1630 HILLSIDE ST | | | | LAKE ORION | MI | 48362-2213 |
| C HALL | 810 LOMBARDY LN | | | | ARLINGTON | TX | 76013-1442 |
| C HARRIS | 610 E 2ND ST | | | | FLINT | MI | 48503-1933 |
| C HARRISON I I I | 744 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| C HAYES | 7615 STATE ROUTE 38 SE # 1 | | | | LONDON | OH | 43140 |
| C HENDERSON | 10582 HIGHWAY 22 | | | | BOLTON | MS | 39041-9132 |
| C HENDERSON | 1214 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| C HINDS | 28489 N HARTLEY RD | | | | ATLANTA | IN | 46031-9720 |
| C HINTON | 5726 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8413 |
| C HOCKETT | 816 S PARK DR | | | | RAYMORE | MO | 64083-8409 |
| C HOFF | 67 HALEY LN APT 1 | | | | CHEEKTOWAGA | NY | 14227-3691 |
| C HUGHLEY | 6995 BEAVER TRL | | | | RIVERDALE | GA | 30296-1929 |
| C HURT | 9214 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| C I K  INVESTMENTS S A | EURIPIDOU STREET  56 | | VOLOS GR 38333 GREECE | | | | |
| C I K INVESTMENTS S A | 56 EVRIPIDOU ST | | 38333 VOLOS GREECE | | | | |
| C J CARROLL | 1395 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339 |
| C J GLASS & METALS INC | ATTN: THOMAS MULCAHY | 3725 NEW COURT AVE | | | SYRACUSE | NY | 13206-1654 |
| C JACOBS | 2203 GRAYSTONE CT | | | | KELLER | TX | 76248-8362 |
| C JAYNE ROONEY | 489 HATHERLY RD | | | | SCITVATE | MA | 02066-1524 |
| C JENNINGS | 3330 JEFFERSON ST | | | | OWENSBORO | KY | 42303-7078 |
| C JONES | 3737 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1445 |
| C JONES | 3857 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| C JUDGE | 6460 GORSUCH RD | | | | FRANKLIN | OH | 45005-4550 |
| C KELLEY | 1608 NANTUCKET DR | | | | MANSFIELD | OH | 44904-2146 |
| C KING | 22335 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4931 |
| C KIZER | 101 W WALL ST | | | | PITTSBORO | IN | 46167-9176 |
| C KOZLOWSKI | 15500 LAKE SHORE BLVD APT 620 | | | | CLEVELAND | OH | 44110 |
| C L AUTOMOTIVE LLC AND | J L AUTOMOTIVE LLC | 13000 OAKLAND COMMERCE PKWY | | | HIGHLAND PARK | MI | 48203 |
| C L BRIDGES JR | 1162 E CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| C L BUSH | 2128  REARDON DR | | | | KETTERING | OH | 45420-1422 |
| C L RIECKHOFF CO INC | 26265 NORTHLINE RD | | | | TAYLOR | MI | 48180-4412 |
| C L SERVICES INC | PO BOX 91955 | | | | ATLANTA | GA | 30364-1955 |
| C L SNOWPLOWING & AUTO MECH | 289 S HARRIS RD # 2 | | | | YPSILANTI | MI | 48198-5999 |
| C L THOMPSON COMPANY INC | N118W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022-6313 |
| C L TURNER | 1311 DONAL DR | | | | FLINT | MI | 48532-2638 |
| C LACEY | 239 W CATHERINE ST | | | | SOMERSET | PA | 15501-1360 |
| C LANE MALLEY | 109 N CASS AVE | | | | PONTIAC | MI | 48342-2005 |
| C LARSON | 1621 BRENNER ST | | | | SAGINAW | MI | 48602-3618 |
| C LAWHORN | 1512 W 13TH ST | | | | MUNCIE | IN | 47302-2908 |
| C LEE | 27314 EVERGREEN RD | | | | LATHRUP VLG | MI | 48076-3279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C LEEPER | 108 ODELL ST | | | | FAIRMONT | WV | 26554-1744 |
| C LEHMAN | 1349 ELMDALE DR | | | | DAYTON | OH | 45409-1613 |
| C LLOYD JOHNSON | 8031 HAMPTON BLVD | | | | NORFOLK | VA | 23505-1001 |
| C LLOYD JOHNSON COMPANY | 8031 HAMPTON BLVD | | | | NORFOLK | VA | 23505-1001 |
| C LOPEZ | 1010 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| C LOTT | 1605 JEAN ST | | | | LEESVILLE | LA | 71446-4655 |
| C LYNCH | 3453 WEYGANT DR | | | | ROCHESTER | MI | 48306-1265 |
| C LYNNE DAILEY | 13914 FRENCH PARK | | | | HELOTES | TX | 78023 |
| C M D SOLUTIONS INC | 177 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| C M LIFE INSURANCE COMPANY | C/O MASS MUTUAL LIFE INSURANCE CO | ATTN SECURITIES INVESTMENT DIVISION | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 |
| C M SIPES | 3021 WILLIAMS RD | | | | BEDFORD | IN | 47421-8346 |
| C MAC GROUP INC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| C MAC INVOTRONICS INC | DBA SOLECTRON INVOTRONICS | 365 PASSMORE AVE | ADD GST 8/01 MH | SCARBOROUGH CANADA ON M1V 2B3 CANADA | | | |
| C MACFADDEN | 1401 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 |
| C MARTIN | 122 AVERY PL | | | | CHEEKTOWAGA | NY | 14225-3965 |
| C MARTIN | 357 S 9TH ST | | | | SAGINAW | MI | 48601-1827 |
| C MARTIN GREENLEF JR | 455 MT EDEN RD | | | | KIRKWOOD | PA | 17536 |
| C MC CLELLAN | 5807 SWALLOW DR | | | | LAKELAND | FL | 33809-7632 |
| C MCCLAIN | 2026 26TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-2905 |
| C MCCLENDON | 1533 PORTER AVE | | | | BELOIT | WI | 53511-4667 |
| C MCDANIEL | 2306 BLADES AVE | | | | FLINT | MI | 48503-5878 |
| C MCDONALD | 21 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1544 |
| C MCDOW | 2405 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3503 |
| C MCILWAIN | 1014 N SHERWOOD DR | | | | MARION | IN | 46952-1505 |
| C MICK | 724 NICHOLS RD | | | | LAKE ANGELUS | MI | 48326-3826 |
| C MIKELS | 2237 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| C MONTGOMERY | 509 ODELL ST | | | | CLEBURNE | TX | 76033-7311 |
| C MORRIS I I I | 760 MELLISH DR | | | | LAPEER | MI | 48446-3339 |
| C MORROW | 701 WICKFIELD DR | | | | LOUISVILLE | KY | 40245-5716 |
| C NASH | 3673 BAKER RD | | | | GAINESVILLE | GA | 30507-8488 |
| C NEWELL | 1303 PARKVIEW DR | | | | DANVILLE | IL | 61832-7011 |
| C NOEL | PO BOX 51252 | | | | CHICAGO | IL | 60651-0252 |
| C NORTON | 1140 S HAMPTON RD | | | | HAMPTON | GA | 30228-2433 |
| C O R PACKAGING & BOX CO | 3300 N SUMMIT ST | | | | TOLEDO | OH | 43611-3241 |
| C O WALLACE | 9142 NASHUA TRL | | | | FLUSHING | MI | 48433-8803 |
| C O'KELLY | 100 BARNSDALE AVE | | | | WEST SENECA | NY | 14224-1104 |
| C OLSON | 1278 LILAC LN | | | | WATERFORD | MI | 48327-4409 |
| C OLSON | 7223 STATE ROUTE 71 | | | | YORKVILLE | IL | 60560-9709 |
| C ORAN JR | 3487 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| C OST | 3015 BROWN RD | | | | LAKE ODESSA | MI | 48849-9605 |
| C PARADELA | 1208 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07208-3305 |
| C PAUL | 81 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| C PIPPIN | RR 3 BOX 3611 | | | | DONIPHAN | MO | 63935-8398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C PLATT | 6092 JOHN DALY ST | | | | TAYLOR | MI | 48180-1058 |
| C PRUITT | 12383 SANTIAGO DR | | | | VICTORVILLE | CA | 92392-7445 |
| C PURKEY | 5501 N BARLEY CT | | | | MUNCIE | IN | 47304 |
| C R & F ROJAS - ABOGADOS | 1598 EDIFICO PARK INN | PISO 11 | | LA PAZ BOLIVIA | | | |
| C R BARD INC | 730 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974-1139 |
| C R CO LAURENCE INC | 2503 E VERNON AVE | | | | VERNON | CA | 90058-1826 |
| C R ENGLAND INC | 4701 W 2100 S | | | | SALT LAKE CITY | UT | 84120-1223 |
| C R FULTON | 4615 CATALPA DR | | | | DAYTON | OH | 45405-5235 |
| C R HORNSBY JR | 1930 WOODSLEA DR APT 10 | | | | FLINT | MI | 48507-5239 |
| C R LEHMAN PROPERTIES LP | 5308 VILLAGE PKWY STE 2 | | | | ROGERS | AR | 72758-8128 |
| C R PRODUCTS CO INC | 13 DOW RD | | | | BOW | NH | 03304-3607 |
| C R RONDINIELLI INC | 220 AVE LOS ATLETICOS | | | | SAN GERMAN | PR | 00683-4527 |
| C R ROWLAND | 1829 ROSINA DR | | | | MIAMISBURG | OH | 45342-5325 |
| C R SHIMP | P O BOX 21 | | | | NEW LEBANON | OH | 45345-0021 |
| C R STANLEY | 7153 US 350 | | | | OREGONIA | OH | 45054-9790 |
| C RAGAN JR | 6403 MOONSTRUCK PKWY | | | | INDIANAPOLIS | IN | 46259-6825 |
| C RAY | 4285 BOXWOOD TRL | | | | ELLENWOOD | GA | 30294-6517 |
| C RICH | 1410 FAIRFAX ST | | | | ANDERSON | IN | 46012-4349 |
| C ROBBINS | 400 COUNTY ROAD 811 | | | | CENTRE | AL | 35960-3148 |
| C ROBERTS | 2329 E CORNELL AVE | | | | MUNCIE | IN | 47303-1481 |
| C ROBINSON | 1108 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6409 |
| C ROBY | 4134 FULTON ST | | | | SAGINAW | MI | 48601-4116 |
| C ROGER CONLIN | 6582 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7955 |
| C RONALD BAKER & | MARY E BAKER JT TEN | 1452 ABERS CREEK RD | | | PITTSBURGH | PA | 15239 |
| C S & F PROPERTIES | ATTN DOROTHY C PLESHE COO & | 1530 S 500 W | GENERAL COUNSEL | | SALT LAKE CITY | UT | 84115-5104 |
| C S E A | FOR ACCT OF K L HAYNES | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| C S E A | FOR ACCT OF R GIBBS | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| C S WOLFINBARGER | 1926 CIRCLE KELLY JO | | | | MIDDLETOWN | OH | 45044 |
| C SCOTT | 802 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| C SCOTT BUCHART | 1101 HILLSIDE DR | | | | YORK | PA | 17403-3621 |
| C SCROGGINS | 3520 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| C SHIMP | PO BOX 21 | | | | NEW LEBANON | OH | 45345-0021 |
| C SIPES | 3021 WILLIAMS RD | | | | BEDFORD | IN | 47421-8346 |
| C SMALLWOOD | 135 LANE 415 JIMMERSON LK | | | | FREMONT | IN | 46737-8910 |
| C SMITH | 11925 KITTERY DR | | | | FISHERS | IN | 46037-7866 |
| C SMITH | 2105 BELLAMAH DRIVE | | | | ALAMOGORDO | NM | 88310-4311 |
| C SMITH | 4081 DEL LAGO DR | | | | FLORISSANT | MO | 63034-2031 |
| C STERLING | PO BOX 90258 | | | | BURTON | MI | 48509-0258 |
| C STEVENS | 10341 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| C STINEHOUR | 22735 BECKENHAM CT | | | | NOVI | MI | 48374-3526 |
| C SULLIVAN | 4248 PULASKI HWY | | | | CULLEOKA | TN | 38451-2023 |
| C SUMPTER | 5505 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| C T & ASSOCIATES | 1623 BEACON HILL CT | | | | ROCK HILL | SC | 29730-4997 |
| C T EXPRESS INC | 5755 STATE ROUTE 46 | | | | DURHAMVILLE | NY | 13054-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| C T TRUPP | 85   BRANDT ST | | | | DAYTON | OH | 45404-2071 |
| C TAGG | 6035 S TRANSIT RD LOT 12 | | | | LOCKPORT | NY | 14094-6321 |
| C TAYLOR | 11808 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-3604 |
| C TAYLOR | 226 BLYMYER AVE | | | | MANSFIELD | OH | 44903-2306 |
| C TAYLOR | 447 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| C TEESDALE | 14379 ROSEMONT AVE | | | | DETROIT | MI | 48223-3555 |
| C THOMAS | 1113 9TH ST | | | | BEDFORD | IN | 47421-2515 |
| C THOMAS | 7183 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8982 |
| C THORREZ/JACKSON | 4904 WEST MICHIGAN AVE. | | | | JACKSON | MI | 49201 |
| C THURBER | 2077 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| C TOLARO | 2511 W PLEASANT VALLEY RD | | | | PARMA | OH | 44134-6520 |
| C TOUVELLE | PO BOX 224 | | | | NEW CUMBERLAND | WV | 26047-0224 |
| C TRIBLEY | 400 S MIZNER ST | | | | CORUNNA | MI | 48817-1630 |
| C TURNER | 1311 DONAL DR | | | | FLINT | MI | 48532-2638 |
| C TUTTLE | 2415 WESTMONT CIR | | | | STERLING HEIGHTS | MI | 48310-6980 |
| C TYLER | 4208 OTIS ST | | | | LANSING | MI | 48917-3530 |
| C V JONES | 3857 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| C VAN R AUTOMOTIVE | 604 W 6TH ST | | | | AUSTIN | TX | 78701-2706 |
| C VENABLE | 18983 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2047 |
| C VENKATESWARAN | 6419 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| C VILLINES | 15600 E 44TH TER S | | | | INDEPENDENCE | MO | 64055-5258 |
| C W ASSOC | ATTN: NELSON GUZMAN | 100 WALNUT AVE # 106 | | | CLARK | NJ | 07066-1247 |
| C W BARR | 3624  WILMINGTON PIKE | | | | BELLBROOK | OH | 45305-9738 |
| C W CHURCHMAN | 761 GERMANTOWN PIKE | | | | LAFAYETTE HILL | PA | 19444-1620 |
| C W JENNINGS | 3330 JEFFERSON ST | | | | OWENSBORO | KY | 42303-7078 |
| C W JENNINGS | 3330 JEFFERSON ST. | | | | OWENSBORO | KY | 42303-7078 |
| C W MARTIN | 122 AVERY PL | | | | BUFFALO | NY | 14225-3965 |
| C W MATTHEWS CONTRACTOR | 1600 KENVIEW DR NW | | | | MARIETTA | GA | 30060-1086 |
| C W TOUVELLE | PO BOX 224 | | | | NEW CUMBERLAND | WV | 26047-0224 |
| C WEAVER CHEVROLET INC | 5036 COMMERCIAL DR. | | | | NEW YORK MILLS | NY | 13417 |
| C WHITE | 2503 E 16TH ST | | | | MUNCIE | IN | 47302-4713 |
| C WHITFIELD | 225 W YOUNG AVE | | | | TEMPLE | TX | 76501-1535 |
| C WILLIAM LOVELL III | 12 CURRY LANE | | | | FINLEYVILLE | PA | 15332-4222 |
| C WILSON | 1445 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| C WINGO | 3580 WESTGATE PL | | | | GAINESVILLE | GA | 30504-5730 |
| C WOLFCALE | 2020 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1123 |
| C WREN | 2625 BEGOLE ST | | | | FLINT | MI | 48504-7315 |
| C WRIGHT | 1320 N LINCOLNSHIRE BLVD | | | | MARION | IN | 46952-1616 |
| C ZAMORA | 6448 BONNIE BAY CIR | | | | PINELLAS PARK | FL | 33781-4811 |
| C&A SERVICE & TIRES | 230 S 6TH ST | | | | KINGSVILLE | TX | 78363-5515 |
| C&B BODY & AUTO SERVICE | 322 NASSAU ST W | | | | EAST CANTON | OH | 44730-1112 |
| C&B MACHINERY CO INC | 12001 GLOBE ST | | | | LIVONIA | MI | 48150-1142 |
| C&C RV LLC, | LANDRY & DOMINGUE | PO BOX 3785 | | | LAFAYETTE | LA | 70502-3785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C&E SALES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2401 | | | DAYTON | OH | 45401-2401 |
| C&H DISTRIBUTORS INC | 770 S 70TH ST | PO BOX 14770 | | | MILWAUKEE | WI | 53214-3109 |
| C&H DISTRIBUTORS LLC | 770 S 70TH ST | | | | MILWAUKEE | WI | 53214-3109 |
| C&J FABRICATION INC | 34885 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-3366 |
| C&J PARKING LOT SWEEPING INC | 2200 E 10 MILE RD | | | | WARREN | MI | 48091-3701 |
| C&L REFRIGERATION CORP | 479 NIBUS | | | | BREA | CA | 92821-3204 |
| C&L REFRIGERATION CORPORATION | 479 NIBUS | | | | BREA | CA | 92821-3204 |
| C&L SANITATION | PO BOX 691 | | | | PERRYSBURG | OH | 43552-0691 |
| C&L STAMPING CO | 130 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-1529 |
| C&M AUTOMOTIVE & TRANSMISSIONS | 4292 VALLEY FAIR ST | | | | SIMI VALLEY | CA | 93063-2941 |
| C&O PROPERTIES, LTD. C/O RIPPLEWOOD HOLDINGS, LLC | 1 ROCKEFELLER PLZ FL 32 | | | | NEW YORK | NY | 10020-2010 |
| C&R RACING INC | 6950 GUION RD | | | | INDIANAPOLIS | IN | 46268-2576 |
| C&S PATENT & LAW OFFICE | 1451-34 SEOCHO-DONG SECOHO-GU | 13TH FL SEOCHO-PYUNGHWA BLDG | | 137-070 SEOUL KOREA SOUTH KOREA | | | |
| C-K TIRE | 3222 S SCHOOL AVE | | | | FAYETTEVILLE | AR | 72701-7900 |
| C-MAC INVOTRONICS INC. | 365 PASSMORE AVE | | | SCARBOROUGH ON M1V 4 CANADA | | | |
| C-MAC INVOTRONICS INC. | JEFF GROUND 3204 | 365 PASSMORE AVENUE | | SCARBOROUGH ON CANADA | | | |
| C-MAC INVOTRONICS INC. | JEFF GROUND 3204 | 365 PASSMORE AVENUE | | ST. THOMAS ON CANADA | | | |
| C-MAC INVOTRONICS INC. | JEFF GROUND 3204 | C-MAC INVOTRONICS INC. | 365 PASSMORE AVENUE | SCARBOROUGH ON CANADA | | | |
| C-MAC INVOTRONICS/IL | 365 PASSMORE AVE | (SOLECTRON INVOTRONICS) | | SCARBOROUGH ON M1V 4B3 CANADA | | | |
| C-P-C GROUP-GMC PONTIAC ENGINEERING | 895 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| C-TECH | 7501 COMMERCE DR | | | | SCHOFIELD | WI | 54476-4548 |
| C. A. T. AUTOMOTIVE SERVICE | 143 PALM ST | | | | ROCHESTER | NY | 14615-2911 |
| C. ALLEN | 504 REDFERN DR | | | | BEECH GROVE | IN | 46107-2527 |
| C. B. KELLEY CO. | 138 S MAIN ST | | | | NORTH BALTIMORE | OH | 45872-1317 |
| C. C. SERVICES, INC. | BILL MCDANIEL | 1711 GENERAL ELECTRIC RD | | | BLOOMINGTON | IL | 61704-2286 |
| C. CHRISTOPH ARMIGER TTE | C. CHRISTOPH ARMIGER TR. | UAD 01/09/95 | 4907 LAKE RIDGE COURT | | VALPARAISO | IN | 46383-0835 |
| C. COWLES & CO. | ELAINE DORN X226 | 83 WATER ST | | | NEW HAVEN | CT | 06511-5750 |
| C. COWLES & CO. | ELAINE DORN X226 | PO BOX 1847 | 83 WATER ST/ | | NEW HAVEN | CT | 06508-1847 |
| C. DANIEL COCANOUGHER | 718 CREEK HILL WAY | | | | JUSTIN | TX | 76247 |
| C. DOUGLAS | 18 MAPLE ST | | | | CINCINNATI | OH | 45216-2443 |
| C. E WALKER | 831 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| C. FREDRICKS | 9419 ROCHELLE DR | | | | INDIANAPOLIS | IN | 46235-2235 |
| C. GATTON INC. | CARROLL GATTON | 2911 N ROAN ST | | | JOHNSON CITY | TN | 37601-1507 |
| C. HARPER CHEVROLET BUICK PONTIAC C | 4431 STATE ROUTE 51 N | | | | BELLE VERNON | PA | 15012-3537 |
| C. HARPER CHEVROLET BUICK PONTIAC CADILLAC, INC. | 4431 STATE ROUTE 51 N | | | | BELLE VERNON | PA | 15012-3537 |
| C. HARPER CHEVROLET, INC. | CASEY HARPER | 4431 STATE ROUTE 51 N | | | BELLE VERNON | PA | 15012-3537 |
| C. J. AMDAHL AND SONS, INCORPORATED | JOHN AMDAHL | 950 7TH ST SE | | | PIPESTONE | MN | 56164-2067 |
| C. KERN | 1114 DILLON CIR | | | | LANSING | MI | 48917-4059 |
| C. KEY CHEVROLET, INC. | 1791 RTE 9 | | | | KEESEVILLE | NY | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C. KEY CHEVROLET, INC. | 1791 RTE 9 | | | | KEESEVILLE | NY | 12944 |
| C. KEY CHEVROLET, INC. | C WAYNE CLARK | 1791 RTE 9 | | | KEESEVILLE | NY | 12944 |
| C. LITTON | 1993 VAN COURTLAND DR | | | | TROY | MI | 48083-1844 |
| C. PATRICK MILLIGAN | 323 W. COURT STREET | SUITE 402 | | | SAN BERNARDINO | CA | 92401 |
| C. PHILLIP HURD | 1401 N QUARRY RD | | | | MARION | IN | 46952-2047 |
| C. R. BARD, INC. | 730 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974-1139 |
| C. R. INDUSTRIES | DAVID RODGERS | 31 E. AMADORE | | | HOWELL | MI | 48843 |
| C. R. MEYER & SONS COMPANY | THOMAS DELEEUW | 895 W 20TH AVE | | | OSHKOSH | WI | 54902-6766 |
| C. R. RONDINELLI INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| C. RAINEY | 308 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7671 |
| C. S WILLHOITE | 1317 MELROSE AVE. | | | | KETTERING | OH | 45409 |
| C. SORANNO | 35 HEATHER RD | | | | TOMS RIVER | NJ | 08753-2614 |
| C. SPECK MOTORS, INC. | 61 E ALLEN RD | | | | SUNNYSIDE | WA | 98944-9122 |
| C. SPECK MOTORS, INC. | KATHRYN MOORE | 61 E ALLEN RD | | | SUNNYSIDE | WA | 98944-9122 |
| C. SUE MINIX | 199 GREENWOOD DR | | | | LUCASVILLE | OH | 45648-8746 |
| C. T. RENT-A-CAR | 12225 STEVENS RD | | | | WARREN | MI | 48089 |
| C. THOMPSON AUTOMOTIVE, INC. | A.CLAUDE THOMPSON | PO BOX 368 | | | GREENWOOD | SC | 29648-0368 |
| C. THOMPSON AUTOMOTIVE, INC. | A.CLAUDE THOMPSON | PO BOX 368 | | | GREENWOOD | SC | 29649-0369 |
| C. W. GORDON CHEVROLET, INC. | 115 E RAILWAY | | | | COLEMAN | MI | |
| C. W. GORDON CHEVROLET, INC. | 115 E RAILWAY | | | | COLEMAN | MI | 48618 |
| C. W. GORDON CHEVROLET, INC. | CURT GORDON | 115 E RAILWAY | | | COLEMAN | MI | 48618 |
| C. WALKER | 831 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2737 |
| C. WEAVER CHEVROLET, INC. | 4952 COMMERCIAL DR | | | | NEW YORK MILLS | NY | |
| C. WEAVER CHEVROLET, INC. | 4952 COMMERCIAL DR | | | | NEW YORK MILLS | NY | 13417 |
| C. WILLIAM HETZER | | 9401 SHARPSBURG PIKE | | | | MD | 21740 |
| C. WIMBERLEY | 57333 M51 S | | | | DOWAGIAC | MI | |
| C. WIMBERLEY | 57333 M51 S | | | | DOWAGIAC | MI | 49047 |
| C. WIMBERLEY INC. | CHARLES WIMBERLEY | 57333 M51 S | | | DOWAGIAC | MI | 49047 |
| C., GROW, DEBRA | 5081 PLAIN RD | | | | SILVERWOOD | MI | 48760-9788 |
| C.A. FISHTAHLER | 5680 NEW NORTHSIDE DR NW | | | | ATLANTA | GA | 30328-4668 |
| C.A. SPAULDING | LEON MELMUD-2220 | 4529 ADAMS CIR | | | BENSALEM | PA | 19020-3927 |
| C.A.R. CLINIC | 17333 WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074-9537 |
| C.A.R.S. | 5740 159TH ST | | | | OAK FOREST | IL | 60452-3163 |
| C.A.R.S. OF AMERICA | 1727 CHESTNUT AVE | | | | GLENVIEW | IL | 60025-1720 |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 |
| C.G. GODWIN | 7600 GENERAL MOTORS BLVD | MC 711-300-100 | | | SHREVEPORT | LA | 71129-9426 |
| C.G. PROFESSIONAL SERVICE | | 4545 137TH ST | | | | IL | 60445 |
| C.H. ROBINSON | 8100 MITCHELL ROAD | | | | EDEN PRAIRIE | MN | 55344 |
| C.I.K. INVESTMENTS S.A. | 56 EVRIPIDOU STREET | | | 383 33 VOLOS, GREECE | | | |
| C.I.S. HOLDINGS LIMITED | ST. ANNE'S PLACE, ST. PETER PORT | | | GUERNSEY GY13 GREAT BRITAIN | | | |
| C.J. SAVAGE | C.J. SAVAGE | PO BOX 27 | | | WINCHESTER | IL | 62694-0027 |
| C.J. SAVAGE | PO BOX 27 | 21 S MAIN | | | WINCHESTER | IL | 62694-0027 |
| C.J. SEYER GARAGE | 2334 RUSMAR ST | | | | CAPE GIRARDEAU | MO | 63703-7616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C.MARK'S AUTO REPAIR INC. | 2339 BRUNER LN | | | | FORT MYERS | FL | 33912-1904 |
| C.P. AUTOMOTIVE | PO BOX 449 | | | OSLER SK S0K 3A0 CANADA | | | |
| C.P.S.P.C. | 28800 ORCHARD LAKE RD STE 250 | | | | FARMINGTON HILLS | MI | 48334-2922 |
| C.R. BARD, INC. | JIM GALLAGHER | 730 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974-1139 |
| C.R. INDUSTRIES | DAVE ROGERS | 900 NORTH STATE STREET | | | SPRINGFIELD | OH | 45505 |
| C.R. LOUGHEAD, INC. | JAMES LOUGHEAD | 840 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064-2916 |
| C.R. RONDINELLI, INC. | P.O. BOX 497 | | | ARECIBO 00612 PUERTO RICO | | | |
| C.R.'S AUTO REPAIR | 215 N SAGINAW BLVD | | | | SAGINAW | TX | 76179-1335 |
| C.S. LEE TIRE & AUTOMOTIVE | 1112 S BOWEN RD | | | | ARLINGTON | TX | 76013-2204 |
| C.S.C. INC. | PHILLIP CAVALCANTE | 14165 KUTZTOWN RD | | | FLEETWOOD | PA | 19522-8658 |
| C.S.E.A. | ACCOUNT OF LAWRENCE M WADE | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| C.S.E.A. | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 93318 | HEINZ P WAGNER #D18483 SD 7138 | | CLEVELAND | OH | 44101-5318 |
| C.S.E.A. OF GREENE COUNTY | ACCOUNT OF TERESA A CLARK | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5359 |
| C.S.E.A. OF GREENE COUNTY | ACCT OF JAMES R HUNDLEY | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| C.S.E.A. OF GREENE COUNTY | ACCT OF KENNETH D FERGUSON | 541 LEDBETTER RD | | | XENIA | OH | 45385-5369 |
| C.S.E.A. OF GREENE COUNTY | ACCT OF LYNN A JONES | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| C.S.T. MOTORS, INC. | CHRIS MANEOTIS | 2705 W 1ST ST | | | CRAIG | CO | 81625-3643 |
| C.T. MATHEWS | 333O CYRUS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 |
| C.T. RAC CENTRAL | ANDREA BOUCHARD | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| C.V. STARR & CO., INC. | 399 PARK AVENUE | 17TH FLOOR | | | NEW YORK | NY | 10022 |
| C/BASE INC | DBA ECOUNT | 555 E NORTH LN STE 5040 | | | CONSHOHOCKEN | PA | 19428-2233 |
| C/O CA SPALDING/BENS | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| C/O NANCY PROFFITT | PO BOX 1342 | | | | WAYNESBORO | VA | 22980-0913 |
| C/O TA ASSOCIATES REALTY | 28 STATE ST FL 10 | | | | BOSTON | MA | 02109-5718 |
| C/O TA ASSOCIATES REALTY | ATTENTION: ASSET MANAGER-TAMPA | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O TA ASSOCIATES REALTY | ATTENTION: ASSET MANAGER-TAMPA | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O TA ASSOCIATES REALTY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O TA REALTY ASSOCIATES | 28 STATE ST FL 10 | | | | BOSTON | MA | 02109-5718 |
| C/O TA REALTY ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C2V MICROSENSORS SA | COURTILS I | | | CORCELLES CH 2035 SWITZERLAND | | | |
| C4 CAPITAL CORPORATION | C4 CAPITAL | ATTN: PATRICK M. CURRAN | 2557 OUR LAND ACRES | | MILFORD | MI | 48381 |
| C4 CAPITAL CORPORATION | PATMCURRAN@C4CAPITAL.COM | 2557 OUR LAND ACRES | | | MILFORD | MI | 48381-2592 |
| C4 CAPITAL CORPORATION (REPUBLIC FINANCIAL) | REPUBLIC FINANCIAL | ATTN: MICHELLE YOUNG | 3300 SOUTH PARKER ROAD | | AURORA | CO | 80014 |
| C4 CAPTIAL CORPORATION | PATMCURRAN@C4CAPITAL.COM | 2557 OUR LAND ACRES | | | MILFORD | MI | 48381-2592 |
| C4 EXPLOSIVE COMMUNICATIONS IN | PO BOX 170 | | | | BIRMINGHAM | MI | 48012-0170 |
| C4 EXPLOSIVE COMMUNICATIONS INC | 135 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-3372 |
| C4 EXPLOSIVE COMMUNICATIONS INC | PO BOX 170 | | | | BIRMINGHAM | MI | 48012-0170 |
| C4 EXPLOSIVE COMMUNICATIONS LLC | 135 N OLD WOODWARD AVE | FRMLY CLEAR BLUE LLC | | | BIRMINGHAM | MI | 48009-3372 |
| CA ANESTH ASSOC | PO BOX 10429 | | | | NEWPORT BEACH | CA | 92658-0429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CA CHILD SUPPORT COLLECTION | ACCT OF STEVEN A RUTHERFORD | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 |
| CA EMER PHYS INLAND | 1601 CUMMINS DR STE D 83 | | | | MODESTO | CA | 95358 |
| CA FRANCHISE TAX BOARD | ACCT OF DIANA M STAIB | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| CA FRANCHISE TAX BOARD | ACCT OF DIANA M STAIB | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF IDA ABBOTT | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF INDIA J SCARBOROUGH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF IRENE B WARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF KATHY SCOTT | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF MARY D SODIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF NAIMAH SHAHID | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF PETER ALVAREZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF VIOLA D WHITE | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | ACCT OF WILLIAM B URIETA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CA FRANCHISE TAX BOARD | PO BOX 460 | | | | RANCHO CORDOVA | CA | 95741-0460 |
| CA STATE BOARD OF EQUALIZATION | PO BOX 942879 | ENVIRONMENTAL FEES DIVISION | | | SACRAMENTO | CA | 94279-0001 |
| CA-PLAZA AT SAN RAMON LIMITED PARTNERSHIP | C/O EQUITY OFFICE MANAGEMENT, LLC | ATTN: SAN FRANCISCO (PENINSULA, EAST BAY & SACRAMENTO) COUNSEL | ONE MARKET, SPEAR ST. TOWER | SUITE 600 | SAN FRANCISCO | CA | 94105 |
| CA-SANDRA TUTT | 19131 LUMPKIN ST | | | | DETROIT | MI | 48234-1232 |
| CAA CAR CARE PLUS | 1501 4TH AVE | | | REGINA SK S4R 8P9 CANADA | | | |
| CAA CAR CARE PLUS | 2112 MILLAR AVE. | | | SASKATOON SK S7K 6P4 CANADA | | | |
| CAAMANO, MANNY A | 45 DOGWOOD TER | | | | MILLINGTON | NJ | 07946-1929 |
| CAB KUYKENDALL | 805 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| CABADA, MARCOS C | 1153 KOVANDA WAY | | | | MILPITAS | CA | 95035-3129 |
| CABADAS, HELEN LEE | 4770 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1683 |
| CABADAS, JOSEPHINE J | 6882 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2771 |
| CABADAS, KEVIN J | 1838 ELKRIDGE CT | | | | HIGHLAND | MI | 48356-2478 |
| CABADAS, KEVIN J | 4770 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1683 |
| CABAJ, AARON M | 5378 FERN DR | | | | FENTON | MI | 48430-9374 |
| CABAJ, AARON MICHAEL | 5378 FERN DR | | | | FENTON | MI | 48430-9374 |
| CABAJ, CECELIA | 40103 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4738 |
| CABAJ, CHRISTINE K | 8155 DWYER RD | | | | HOWELL | MI | 48855-9052 |
| CABALA JR, WALTER F | 1437 W RIDGE RD | | | | BAY CITY | MI | 48708-9179 |
| CABALA, ANDREW P | 2132 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9710 |
| CABALA, EDWARD J | 2611 W LINWOOD RD | | | | LINWOOD | MI | 48634-9737 |
| CABALA, MITCHELL F | 3765 UTAH DR | | | | BAY CITY | MI | 48706-1705 |
| CABALAR, LINDA L | 26 GLASSBORO RD | | | | PARSIPPANY | NJ | 07054-3923 |
| CABALEIRO, CARLOS M | 14934 SW 23RD ST | | | | MIAMI | FL | 33185 |
| CABALLERO CAROLINE | 56 HILLBROOK DR | | | | PORTOLA VALLEY | CA | 94028-7934 |
| CABALLERO JR, ARCADIO J | 1000 ESSEX; BROOMFIELD TOWNSHIP | | | | WEIDMAN | MI | 48893 |
| CABALLERO, ARMANDO | 334 SW 134TH CT | | | | MIAMI | FL | 33184-1128 |
| CABALLERO, EUGENE R | 949 SIMCOE AVE | | | | FLINT | MI | 48507-1682 |
| CABALLERO, JOSE M | 4354 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CABALLERO, JOSEPH R | 6126 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| CABALLERO, LETICIA | WATTS LAW FIRM | NIGHTINGALE PLAZA - SUITE C - 6521 NORTH 10TH STREET | | | MCALLEN | TX | 78504 |
| CABALLERO, MARIA S | 11638 GLADSTONE AVE | | | | LAKE VIEW TER | CA | 91342-6406 |
| CABALLERO, MARIA S | 11638 GLADSTONE AVE | | | | LAKEVIEW TERR | CA | 91342-6406 |
| CABALLERO, NOEL | 231 ELMER CV | | | | KYLE | TX | 78640 |
| CABALLERO, ROBERT | 17301 RIO RANCHO RD | | | | HAR1INGEN | TX | 78552 |
| CABAN CEREZO, LUIS | PO BOX 1734 | | | | AGUADILLA | PR | 00605-1734 |
| CABAN, ALVIN J | 220 NELSON ST | | | | PONTIAC | MI | 48342-1540 |
| CABAN, ALVIN JASON | 396 NEWTON DR | | | | LAKE ORION | MI | 48362-3338 |
| CABAN, BENJAMIN | 30 LINWOOD ST | | | | HYDE PARK | MA | 02136-1723 |
| CABAN, CESAREO A | HC4-BOX 44001 | | | | LARES | PR | 00669 |
| CABAN, GEORGE A | 546 TENNEY AVE | | | | CAMPBELL | OH | 44405-1639 |
| CABAN, MARIANO | 3216 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2156 |
| CABAN, MARITZA | 166 23RD ST APT 3L | | | | BROOKLYN | NY | 11232-1127 |
| CABAN, PAUL D | 1933 MAPLE RD | | | | BUFFALO | NY | 14221-2754 |
| CABAN, RANDOLPH S | 950 EDEN DR | | | | SOUTHPORT | NC | 28461-9518 |
| CABAN, RANDOLPH S | 950 EDEN DR BSL | | | | SOUTHPORT | NC | 28461 |
| CABAN, SEVERIANO L | RR 2 BOX 3077 | | | | ANASCO | PR | 00610-9602 |
| CABAN, WILLIAM | 5226 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| CABANA, ALBERT W | 1559 BAY ST APT 49 | | | | TAUNTON | MA | 02780-1049 |
| CABANA, DAVID N | 1500 STONEY LAKE DR | | | | HOLLAND | MI | 49424-6175 |
| CABANA, LEO C | 107 WEIR POINT DR | | | | MANTEO | NC | 27954-9409 |
| CABANA, THOMAS M | 100 FRONT ST APT 709 | | | | WOONSOCKET | RI | 02895-4327 |
| CABANAS ISRAEL | CABANAS, ISRAEL | URBANIZACIAN ESTEBEZ CALLE AGUA 806 | | | AGUAVILLA | PR | 00603 |
| CABANAS, ISRAEL | URBANIZACIAN ESTEBEZ CALLE AGUA 806 | | | | AGUAVILLA | PR | 00603 |
| CABANATUAN, STEVEN J | 6209 CUMBERLAND DR | | | | GOLETA | CA | 93117-1644 |
| CABANAW, PAUL E | 13955 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7650 |
| CABANILLAS, IPOLITO S | 40 RANDAL AVE | | | | WEST HARTFORD | CT | 06110-1749 |
| CABANILLAS, IPOLITO S | 40 RANDAL AVENUE | | | | WEST HARTFORD | CT | 06110-1749 |
| CABANISS & BURKE PA | PO BOX 2513 | | | | ORLANDO | FL | 32802-2513 |
| CABANISS CONROY & MCDONALD LLP | PO BOX 2513 | | | | ORLANDO | FL | 32802-2513 |
| CABANISS, JOSEPH D | 2046 FERNLOCK DR | | | | OXFORD | MI | 48371-4418 |
| CABANOWSKI, WILLIAM J | 2133 ONTARIO DR | | | | JANESVILLE | WI | 53545-0647 |
| CABARGA, JOSE | 21 W ELIZABETH ST | | | | TARRYTOWN | NY | 10591 |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | | | | CHARLOTTE | NC | 28258-0357 |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 | | | | CONCORD | NC | 28026-0707 |
| CABASIN, DOUGLAS E | 349 NINA ST | | | | NEW WINDSOR | NY | 12553-6126 |
| CABATBAT ARTURO S (661523) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CABATBAT, ARTURO S | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CABATU, FILEMON R | 1047 FALCON DR | | | | TROY | MI | 48098-2018 |
| CABAY, KENNETH R | 6320 HAMLET TRL | | | | ROANOKE | VA | 24018-7791 |
| CABAY, RONALD J | 5935 E CAMBRIDGE AVE | | | | SCOTTSDALE | AZ | 85257-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABBAGE, GEORGE L | 5801 APPALOOSA DR NW | | | | ALBUQUERQUE | NM | 87120-2203 |
| CABBAGE, LORETTA M | 5801 APPALOOSA DR NW | | | | ALBUQUERQUE | NM | 87120-2203 |
| CABBELL JR., MARK A | 732 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224 |
| CABBELL JR., MARK A. | 732 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6170 |
| CABBELL, ANTHONY S | 3531 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268-4845 |
| CABBELL, MARK A | 732 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6170 |
| CABBIL JR, BENJAMIN | 18435 WILDEMERE ST | | | | DETROIT | MI | 48221-2212 |
| CABBIL, BETTIE LOUISE | 16614 ASBURY PARK | | | | DETROIT | MI | 48235-3670 |
| CABBIL, DAVID E | 16614 ASBURY PARK | | | | DETROIT | MI | 48235-3670 |
| CABBIL, GERALDINE | 288 KENSINGTON LN | | | | ALABASTER | AL | 35007-3904 |
| CABBIL, HENRY | 37600 WINFIELD CT | | | | WESTLAND | MI | 48186-9341 |
| CABBIL, ROBERT L | 94 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| CABBIL, WILLIE B | 288 KENSINGTON LN | | | | ALABASTER | AL | 35007-3904 |
| CABBLE JR, CLIFFORD | 4815 BURT MAR DR | APT 17 | | | COLUMBUS | GA | 31907-9543 |
| CABBLE JR, CLIFFORD | 5677 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| CABBLE, CODIES | 19365 CLIFF ST | | | | DETROIT | MI | 48234-3103 |
| CABC, INC. | DAWN MASTERSON | 3211 INTERNET BLVD | STE 300 | | FRISCO | TX | 75034-1948 |
| CABE BURLISON JR | 53490 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-9450 |
| CABE, DAVID C | 3500 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| CABE, DEMPSEY O | 2076 HARNED DR | | | | TROY | MI | 48085-1035 |
| CABE, ROGER D | 18001 N OAK DR | | | | CLINTON TWP | MI | 48038-4600 |
| CABE, SANDRA | G4155 FENTON RD LOT 13 | | | | BURTON | MI | 48529-1574 |
| CABEEN, BERRY D | 1004 E SAINT LOUIS ST | | | | WEST FRANKFORT | IL | 62896-1451 |
| CABEL, GEORGE | 82 MARQUIS DR | | | | TAFTON | PA | 18464 |
| CABEL, GEORGE | C/O PROGRESSIVE PREFERRED INSURANCE CO. | PO BOX 89480 | | | CLEVELAND | OH | 44101 |
| CABEL, GEORGE | PO BOX 547 | | | | TAFTON | PA | 18464 |
| CABELKA DINAH JO | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| CABELKA, DINAH J | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| CABELKA, JOHN F | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| CABELL CO. GARAGE | | 846 8TH AVE | | | | WV | 25701 |
| CABELL JR, ALOYS | 1014 BURLINGTON DR | | | | FLINT | MI | 48503-2943 |
| CABELL JR, WOODROW L | 4029 STERLING ST | | | | FLINT | MI | 48504-2270 |
| CABELL JR, WOODROW LLOYD | 4029 STERLING ST | | | | FLINT | MI | 48504-2270 |
| CABELL LUCILLE | APT 406 | 41130 FOX RUN | | | NOVI | MI | 48377-4811 |
| CABELL, DIANNE | 1917 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| CABELL, DORIS | 1925 8TH ST SW | | | | DECATUR | AL | 35601-3613 |
| CABELL, DORIS | 1925 8TH STREET SW | | | | DECATUR | AL | 35601-3613 |
| CABELL, JOHN | 17 WINTHROP AVE | | | | NEW ROCHELLE | NY | 10801-3406 |
| CABELL, KERMIT R | 1382 CANTLEY BRANCH RD | | | | FOSTER | WV | 25081-6136 |
| CABELL, PAMELA S | 7504 E 143RD TER | | | | GRANDVIEW | MO | 64030 |
| CABELL, SYLVIA A | 7186 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| CABELL, SYLVIA A | 7186 N BRAY RD. | | | | MT. MORRIS | MI | 48458 |
| CABELL, WALTER S | PO BOX 975 | | | | FLINT | MI | 48501-0975 |
| CABELL, WILBUR W | 54 CABELL LN | | | | QUINCY | KY | 41166-9046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABELLO ROGELIO JR | 2701 CLEVELAND ST | | | | LAREDO | TX | 78043-5302 |
| CABELLO, BOBBIE J | 2393 SUNSET LN | | | | ADRIAN | MI | 49221-3683 |
| CABELLO, DAN E | 9565 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| CABELLO, DAVID | 5367 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5165 |
| CABELLO, DAVID | 7095 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| CABELLO, ELIZABETH A | 5431 VANALLEO DR | | | | SAGINAW | MI | 48638-5554 |
| CABELLO, FRANCISCO J | 8924 MARIANNA WAY | | | | ALVARADO | TX | 76009-7704 |
| CABELLO, JAIME | 515 COMMUNITY ST | | | | LANSING | MI | 48906-3223 |
| CABELLO, JOSE | 1702 MADISON ST | | | | SAGINAW | MI | 48602-4053 |
| CABELLO, LINDA M | 9565 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| CABELLO, NANCY | 2930 WIENEKE | | | | SAGINAW | MI | 48603-2664 |
| CABELLO, NANCY | 2930 WIENEKE RD | | | | SAGINAW | MI | 48603-2664 |
| CABER JAMES | 1732 BOXWOOD CT | | | | DOVER | PA | 17315-3798 |
| CABEZA, CATHERINE E | 4620 FREDERICK AVE | | | | BALTIMORE | MD | 21229-3420 |
| CABEZA, FABIANA R | 6615 SW 103RD CT | | | | MIAMI | FL | 33173-1315 |
| CABEZAS, CRISTINO S | 9184 NW 150TH TER | | | | HIALEAH | FL | 33018-1377 |
| CABI OFFICINA MECCANICA SRL | VIA DELLE FABBRICHE 5 | | | VAUDA CANAVESE 10070 ITALY | | | |
| CABI OFFICINA MECCANICA SRL | VIA DELLE FABBRICHE 5 | | | VAUDA CANAVESE IT 10070 ITALY | | | |
| CABI SRL OFFICINA MECCANICA | VIA DELLE FABBRICHE 5 | | | VAUDA CANAVESE TORINO 10070 ITALY | | | |
| CABIC, JOHN M | 3691 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4131 |
| CABIL ELIZABETH A | 1508 MT ZION DR | | | | ARLINGTON | TX | 76018-3091 |
| CABIL, ELIZABET A | 1508 MT ZION DR | | | | ARLINGTON | TX | 76018-3091 |
| CABIL, ELIZABET A | 1508 MT ZION DRIVE | | | | ARLINGTON | TX | 76018-3091 |
| CABIL, MARY E | 1508 MT ZION DR | | | | ARLINGTON | TX | 76018-3091 |
| CABIL, MARY E | 1508 MT. ZION DR | | | | ARLINGTON | TX | 76018 |
| CABIL, MAY K | 4706 CABALLERO CT | | | | FORT WAYNE | IN | 46835-3700 |
| CABILDO, HECTOR | 35536 OAKWOOD LN | | | | WESTLAND | MI | 48186-4102 |
| CABIN CREATIONS | ATTN:  DAVID HARDEN | 205 E 4TH ST | | | TILTON | IL | 61833-7416 |
| CABIN TREE TOOLS | 5235 MISSION OAKS BLVD STE 211 | | | | CAMARILLO | CA | 93012 |
| CABINAW, LEONE G | 3530 PECK LAKE RD | | | | SARANAC | MI | 48881-9762 |
| CABINAW, LEONE G | 3530 WEST PECK LAKE RD. | | | | SARANAC | MI | 48881-9762 |
| CABINE, DANNY B | 1942 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| CABINE, DEL M | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| CABINE, DENNIS A | 3883 BALLENTRAE DR | | | | SAGINAW | MI | 48603-1294 |
| CABINE, GARLAND J | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| CABINE, LORRAINE M | 1558 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| CABINE, MANUEL L | 3136 SLOAN ST | | | | FLINT | MI | 48504-3242 |
| CABINE, SAMUEL B | 5460 NE JESSUP ST | | | | PORTLAND | OR | 97218-2466 |
| CABINESS BERNARD | 1725 COLONIAL DR APT 24 | | | | ROCHESTER | IN | 46975 |
| CABINESS BILLY (476439) - COLEMAN GLEN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - CRUST JOSEPH | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - DUNGAN EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABINESS BILLY (476439) - EZEL JOHNNIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - HAWKINS TOM | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - JONES HENRY J | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - PERNELL EDDIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - ROBERTS CECIL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - WELLS GEORGE JR S | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS BILLY (476439) - WHITE DURL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CABINESS, RUSSELL L | 491 ORION DR | | | | BASTROP | LA | 71220-3405 |
| CABINET FOR HUMAN RESOURCES OFC OF EMPLOYEMENT & TRAINING | | | | | | | |
| CABINET LAVOIX | 2 PLACE DESTIENNE DORVES | | | PARIS F-75441 FRANCE | | | |
| CABINET LISSADE | 86 RUE DES MIRACLES | BOITE POSTALE 2378 | | PORT AU PRINCE HAITI HAITI | | | |
| CABINET MOUNTAIN CHEVROLET-PONTIAC | 301 MINERAL AVE | | | | LIBBY | MT | 59923-1953 |
| CABINET RESTYLERS | 419 E 8TH ST | | | | ASHLAND | OH | 44805-1953 |
| CABLA, JOSEPH M | 805 MULBERRY ST | | | | ADRIAN | MI | 49221-2449 |
| CABLE BERGEN DE MEXICO SA DE | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | BYESVILLE | OH | |
| CABLE BERGEN DE MEXICO SA DE | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | EL PASO | TX | 79907 |
| CABLE BERGEN DE MEXICO SA DE C | 1515 E PAISANO DR | | | | EL PASO | TX | 79901-3131 |
| CABLE BERGEN DE MEXICO SA DE CV | CALLE PIMENTOS 5435 | | | CD JUAREZ CI 32698 MEXICO | | | |
| CABLE BERGEN DE MEXICO SA DE CV | CALLE PIMENTOS 5435 | | | CD JUAREZ, CI 32698 MEXICO | | | |
| CABLE CONCEPTS INC | 468 GRADLE DR | | | | CARMEL | IN | 46032-2536 |
| CABLE MANUFACTURING & ASSEMBLY CO | 10896 INDUSTRIAL PKY | | | | BOLIVAR | OH | 44612 |
| CABLE MFG & ASSEMBLY CO INC | PO BOX 409 | 10896 INDUSTRIAL PKY | | | BOLIVAR | OH | 44612-0409 |
| CABLE TELEVISION INSTALLATION & SERVICE | MIKE NEWBERN | 5453 N 59TH ST | | | TAMPA | FL | 33610-2011 |
| CABLE, BENJAMIN A | 11968 COBBLESTONE DR | | | | FRISCO | TX | 75035-8594 |
| CABLE, BENJAMIN A | 11968 COBBLESTONE DR. | | | | FRISCO | TX | 75035-8594 |
| CABLE, BEVERLY J | 144 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180 |
| CABLE, BEVERLY L | 4135 ALBRIGHT RD | | | | KOKOMO | IN | 46902 |
| CABLE, ELDRIDGE W | 4435 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| CABLE, ELDRIDGE W | 4435 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| CABLE, FLOYD | 1641 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2548 |
| CABLE, FLOYD | 169 GREEN HILL DR | | | | VONORE | TN | 37885-2601 |
| CABLE, GARY W | 310 BERKSHIRE CT | | | | BOURBONNAIS | IL | 60914-1552 |
| CABLE, GEORGE M | 1340 RIVER RD | | | | LEWISBURG | TN | 37091-6504 |
| CABLE, GORDON M | # 28 | 49 BROOKSIDE LANE | | | BROOKVILLE | PA | 15825-7107 |
| CABLE, GORDON M | 49 BROOKSIDE LN | | | | BROOKVILLE | PA | 15825 |
| CABLE, HARRY W | 211 INATA TRACE 2661 | | | | LOUDON | TN | 37774 |
| CABLE, IVAN J | 3170 W CO RD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| CABLE, IVAN J | 3170 W COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| CABLE, JACKSON L | 2509 S CRESCENT AVE | | | | INDEPENDENCE | MO | 64052-1542 |
| CABLE, JAMES W | 3894 ARTMAR DR | | | | AUSTINTOWN | OH | 44515-3301 |
| CABLE, JERRY T | 7424 S 1100 W | | | | JAMESTOWN | IN | 46147-9783 |
| CABLE, JOE D | 719 MICHAEL DR | | | | CARLISLE | OH | 45005-3758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CABLE, JOE D | 719 MICHAEL DRIVE | | | | CARLISLE | OH | 45005-3758 |
| CABLE, KENNETH C | RR 1 BOX 210 | | | | CORSICA | PA | 15829-9330 |
| CABLE, KENNETH C | RR1 PO BOX 210 | | | | CORSICA | PA | 15829-9330 |
| CABLE, LARRY L | 4135 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4482 |
| CABLE, LORI ANN | 2295 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| CABLE, MARIAN E | 4385 S CO RD - 50 E | | | | KOKOMO | IN | 46902 |
| CABLE, MARIAN L | 3114 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| CABLE, RAY | 4949 WAHLSBURG EAST RD | | | | GEORGETOWN | OH | 45121-9484 |
| CABLE, RICHARD B | 3114 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| CABLE, RICHARD S | 16126 MCCRAE RD | | | | E LIVERPOOL | OH | 43920-9521 |
| CABLE, RITA J | 25171 PATTOW ST | | | | ROSEVILLE | MI | 48066-3911 |
| CABLE, ROBERT W | 144 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180-4427 |
| CABLE, TERRY W | 7824 DORCHESTER LN | | | | DARIEN | IL | 60561-4861 |
| CABLE, VERDA A | 2614 TIFFIN AVE LOT 95 | | | | SANDUSKY | OH | 44870-5380 |
| CABLE, WILLIAM R | 3120 HEATHERWOOD LN | C/O SHARON L DURR | | | SARASOTA | FL | 34235-2001 |
| CABLE, WILLIAM R | C/O SHARON L DURR | 3120 HEATHERWOOD LANE | | | SARASOTA | FL | 34235-4235 |
| CABLE-DAHMER CHEVROLET | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET | ATTN CARLOS LEDEZMA | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET INC | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET INC | ATTN DON WALTON | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET, INC. | | | | | INDEPENDENCE | MO | 64055 |
| CABLE-DAHMER CHEVROLET, INC. | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER CHEVROLET, INC. | CARLOS LEDEZMA | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |
| CABLE-DAHMER OF KANSAS CITY | 555 W 103RD ST | | | | KANSAS CITY | MO | 64114-4502 |
| CABLE/DAHMER CHEVROLET, INC. | ATTN: CARLOS LEDEZMA | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |
| CABLESYSTEMS SYSTEMS CORP. | | 111 NEW SOUTH RD | | | | NY | 11801 |
| CABLETRON SYS/ROCHST | STRATEGIC SALES / LORI GREENE | 50 MINUTEMAN RD | | | ANDOVER | MA | 01810-1008 |
| CABLEVISION OF CONNECTICUT | | 28 GROSS ST. | | | | CT | 06851 |
| CABLEVISION OF CONNECTICUT-BRIDGEPORT CT | | 122 RIVER ST | | | | CT | 06604 |
| CABLEVISION OF FREEPORT | | 160A E SUNRISE HWY | | | | NY | 11520 |
| CABLEVISION OF OAKLAND | | 40 POTASH RD | | | | NJ | 07436 |
| CABLEVISION OF OAKLAND | 40 POTASH RD | | | | OAKLAND | NJ | 07436-3100 |
| CABLEVISION OF RARITAN VALLEY | | 275 CENTENNIAL AVE | | | | NJ | 08854 |
| CABLEVISION SYSTEMS CORP. | JAMES DOLAN | 1111 STEWARD AVENUE | | | BETHPAGE | NY | 11714-3533 |
| CABLEVISION SYSTEMS CORP. | JAMES DOLAN | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3533 |
| CABLEVISION VEHICLE MAINTANCE | 111 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801-5230 |
| CABLEVISION VEHICLE MAINTENANCE | 1600 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 |
| CABNESS, EARL W | 320 DAKOTA RIDGE DR | | | | FORT WORTH | TX | 76134-5339 |
| CABO CARLOS | 5110 SW 69TH AVE | | | | MIAMI | FL | 33155-5738 |
| CABOL, INC. | SCOTT COLE | 1155 CANTON RD NW | | | CARROLLTON | OH | 44615-8409 |
| CABOT COACH BUILDERS, INC. DBA ROYALE | CABOT SMITH | 99 NEWARK ST | | | HAVERHILL | MA | 01832-1348 |
| CABOT CORPORATION | 2 SEAPORT LN STE 1300 | | | | BOSTON | MA | 02210-2058 |
| CABOT CORPORATION | 5401 VENICE AVE NE | | | | ALBUQUERQUE | NM | 87113-2375 |
| CABOT CORPORATION FUEL CELLS | 5401 VENICE AVE NE | | | | ALBUQUERQUE | NM | 87113-2375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABOT II - FL3B01 | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP LP | STEPHEN M. GRIFFITH, JR. | 1800 US BANK TOWER | 425 WALNUT STREET | | OH | 45202 |
| CABOT II OH1B02, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP LP | STEPHEN M. GRIFFITH, JR. | 1800 US BANK TOWER | 425 WALNUT STREET | | OH | 45202 |
| CABOT II-FL3B01, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP, LP | 1 BEACON ST STE 1700 | | | BOSTON | MA | 02108-3106 |
| CABOT II-FL3B01, LLC C/O CABOT INDUSTRIAL VALUE FUND II | OPERATING PARTNERSHIP, LP | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP, LP | 1 BEACON ST STE 1700 | | BOSTON | MA | 02108-3106 |
| CABOT II-FL3B01, LLC C/O CABOT INDUSTRIAL VALUE FUND II | OPERATING PARTNERSHIP, LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | CINCINNATI | OH | 45202 |
| CABOT II-MA1B01 LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP LP | STEPHEN M. GRIFFITH, JR. | 1800 US BANK TOWER | 425 WALNUT STREET | | OH | 45202 |
| CABOT II-MA1B01, LLC C/O CABOT INDUSTRIAL VALUE FUND II | OPERATING PARTNERSHIP, LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | CINCINNATI | OH | 45202 |
| CABOT II-OH1B02, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | | OH | 45202 |
| CABOT II-OH1B02, LLC | C/O CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP, LP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | CINCINNATI | OH | 45202 |
| CABOT II-OH2B01, LLC | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALUNT ST. | | | OH | 45202 |
| CABOT IND VALUE FUND II OP LP | CABOT II - MA1B01 LLC | C/O CABOT PROPERTIES INC | ONE BEACON STREET 17TH FLOOR | | BOSTON | MA | 02108 |
| CABOT INDUSTRIAL VALUE FUND IIOP LP | C/O CABOT PROPERTIES INC | 1 BEACON STREET 17TH FL | | | ATLANTA | GA | 30353 |
| CABOT INDUSTRIAL VALUE FUND IIOP LP | C/O CABOT PROPERTIES INC | ONE BEACON STREET 17TH FLOOR | | | BOSTON | MA | 02108 |
| CABOT MICROELECTRONICS POLISHING CORP | 39 W OFFICIAL RD | | | | ADDISON | IL | 60101-4532 |
| CABOT, JUANITA | 13312 CROSSBURN AVE | | | | CLEVELAND | OH | 44135 |
| CABOTAGE, FELISA H | 38558 GRANDON | | | | LIVONIA | MI | 48150-3378 |
| CABRA, DWIGHT S | 92 MARQUETTE DR | | | | CODY | WY | 82414-8806 |
| CABRA, DWIGHT S | 92 MARQUETTE DRIVE | | | | CODY | WY | 82414-8806 |
| CABRA, SHERRY A | 92 MARQUETTE DR | | | | CODY | WY | 82414-8806 |
| CABRA, SHERRY ANN | 92 MARQUETTE DRIVE | | | | CODY | WY | 82414-8806 |
| CABRAL JR, PABLO | 464 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2039 |
| CABRAL ROOFING & WATERPROOFING | 815 W OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640-5101 |
| CABRAL ROOFING & WATERPROOFING CORP | 815 W OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640-5101 |
| CABRAL, ANTONIO | 30 W 11TH ST | | | | LINDEN | NJ | 07036-4506 |
| CABRAL, ANTONIO D | 510 SARATOGA AVE | | | | SANTA CLARA | CA | 95050-5623 |
| CABRAL, CHRISTOPHER J | 1004 NORTH ST | | | | SOMERSET | MA | 02726 |
| CABRAL, ERMAN E | 447 ORANGE ST APT 22 | | | | OAKLAND | CA | 94610-2912 |
| CABRAL, EUGENE E | 17572 W DALHLIA DR | | | | SURPRISE | AZ | 85388-5659 |
| CABRAL, HUMBERTO M | 31 BRADFORD RD | | | | HUDSON | MA | 01749-1022 |
| CABRAL, JAIME G | 2827 GRAY CIR | | | | COLUMBIA | TN | 38401-5195 |
| CABRAL, JOHN C | 7 CHADWICK RD | | | | HUDSON | MA | 01749-3720 |
| CABRAL, JOHN E | 166 DOWNING ST | | | | CRESCENT CITY | CA | 95531-8512 |
| CABRAL, JOSE A | 4 RAYMOND RD | | | | HUDSON | MA | 01749-1036 |
| CABRAL, JOSEPH D | 39338 IDE CT | | | | FREMONT | CA | 94538-1208 |
| CABRAL, JUAN C | 7010 NW CORONADO ST | | | | KANSAS CITY | MO | 64152-2922 |
| CABRAL, JULIE L | 1857 WANDFLOWER CIR | | | | INDIANAPOLIS | IN | 46231 |
| CABRAL, KLEBER M | 7021 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5075 |
| CABRAL, MANUEL M | 3773 DAVIS AVE | | | | MODESTO | CA | 95357-1620 |
| CABRAL, MARCOS M | 5020 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CABRAL, MIGUEL P | 687 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| CABRAL, NANCY | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| CABRAL, PEDRO P | 39703 BYERS DR | | | | STERLING HEIGHTS | MI | 48310-2622 |
| CABRAL, RITO | 3612 W 55TH PL | | | | CHICAGO | IL | 60629-3813 |
| CABRAL, THOMAS | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| CABRAL, VERNON H | 105 SILKWOOD LN | | | | TRACY | CA | 95376-9031 |
| CABRALES, FERNANDO G | 934 BURLWOOD CT | | | | LOS BANOS | CA | 93635-2908 |
| CABRALES, RAMIRO | 523 HULL AVE | | | | SAN JOSE | CA | 95125-1650 |
| CABRELLI, LIVIO | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| CABRERA CHRISTINE | 20 BRIDGEWAY COURT | | | | O FALLON | MO | 63368-6627 |
| CABRERA HERMANOS INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| CABRERA HERMANOS, INC. | JUAN COLON AGUIRRE | CARR #2 KM 82 HM 2 | | | ARECIBO | PR | 00614 |
| CABRERA SERVICIOS | COMPLETOS-PIEZAS SENUINAS | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 |
| CABRERA, AIDA | 14040 NOTREVILLE WAY | | | | TAMPA | FL | 33624-6952 |
| CABRERA, ALONSO | 64 JOHN ST | | | | TARRYTOWN | NY | 10591-3917 |
| CABRERA, ANTONIO R | 4427 UTHES | | | | DETROIT | MI | 48209-1613 |
| CABRERA, CATHLEEN A | 4740 FOREST AVE | | | | WATERFORD | MI | 48328-1121 |
| CABRERA, CHRISTINE E | 23243 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| CABRERA, EDGARDO | 1655 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| CABRERA, ELIDA R | 300 BAYVIEW DR APT 1109 | | | | SUNNY ISLES BEACH | FL | 33160-4712 |
| CABRERA, ELIZABETH D | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| CABRERA, ENRIQUE | 502 RIO NUECES | | | | SAN JUAN | TX | 78589-5065 |
| CABRERA, ENRIQUE | 5601 MAGNOLIA LN | | | | ALEXANDRIA | VA | 22311-3719 |
| CABRERA, ENRIQUE | 8359 OCONNOR DR APT 2 | | | | RIVER GROVE | IL | 60171-1015 |
| CABRERA, FELIX R | 735 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1153 |
| CABRERA, FRANCISCO N | 12114 BUCKEYE AVE | | | | SYLMAR | CA | 91342-5240 |
| CABRERA, JESSE | 307 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9635 |
| CABRERA, JOHN R | 1450 W IRIS ST | | | | OXNARD | CA | 93033-3335 |
| CABRERA, JOSE | 45265 RECTOR DR | | | | CANTON | MI | 48188-1641 |
| CABRERA, MIGUEL A | | COLSON HICKS EIDSON | 255 ARAGON AVENUE | | CORAL GABLES | FL | 33134 |
| CABRERA, MOISES | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA, PAMELA | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA, REYNALDO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CABRERA, RICHARD EDWARD | 1050 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4115 |
| CABRERA, SOCORRO H | 13302 LOUVRE ST | | | | PACOIMA | CA | 91331-2331 |
| CABRERA, YADER | REPARTO FATIMA, 4TA CALLE CASA # | CASA #229 | | LEON FA 00000 NICARAGUA | | | |
| CABRERA-CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | CARR #2 KM 82 HM 2 | | | | ARECIBO | PR | 00614 |
| CABRERA-PORTAL, MARCIAL | 7027 ALLET AVE | | | | CINCINNATI | OH | 45239-4551 |
| CABRERA-RIZO, ALFONSO | 1319 W ESTES AVE | APT 16 | | | CHICAGO | IL | 60626-5498 |
| CABULE, ERNEST M | 1628 SUNNYSIDE AVE | | | | LANSING | MI | 48910-1859 |
| CABULE, ERNEST MACEO | 1628 SUNNYSIDE AVE | | | | LANSING | MI | 48910-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CABUZ, PATRICIA | 2136 BEECHWOOD N E | | | | WARREN | OH | 44483-4206 |
| CABUZ, PATRICIA | 2136 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4206 |
| CABY, MARK E | 3042 THOMPSON RD | | | | DE SOTO | MO | 63020-5299 |
| CACAVAS, GEORGE | 39506 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5218 |
| CACCAMISE, PHYLLIS | RD 2 6323 WARBOYS RD | | | | BYRON | NY | 14422-9553 |
| CACCAMISE, PHYLLIS | RR 2 | | | | BYRON | NY | 14422 |
| CACCESE, RICKY P | 228 EDGEWOOD DR | | | | THOMASVILLE | GA | 31792-4509 |
| CACCESE, RICKY PAUL | 228 EDGEWOOD DR | | | | THOMASVILLE | GA | 31792-4509 |
| CACCHIONE, FRED J | 3246 INDEPENDENCE ST | | | | GROVE CITY | OH | 43123 |
| CACCHIONE, ROBERT | 42048 COVENTRY WAY | | | | CANTON | MI | 48187-5706 |
| CACCHIOTTI ANNE C | CACCHIOTTI, ANNE C | YASI & YASI PC | TWO SALEM GREEN | | SALEM | MA | 01970 |
| CACCHIOTTI, ANNE C | 836 HUMPHREY ST | | | | SWAMPSCOTT | MA | 01907-2339 |
| CACCHIOTTI, ANNE C | YASI & YASI PC | TWO SALEM GREEN | | | SALEM | MA | 01970 |
| CACCIAPALLE, FRANK | 26507 5 MILE RD | | | | REDFORD | MI | 48239-3139 |
| CACCIATO, CAROL A | 6 PASO FINO | | | | LEMONT | IL | 60439-9748 |
| CACCIATORE, ANDREW | 119 HILLCREST AVE | | | | YONKERS | NY | 10705-1511 |
| CACCIOLA, AMANDA H | 6312 LARCOMB DRIVE | | | | DAYTON | OH | 45424-3033 |
| CACCIOLA, BRUCE A | 4806 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424-5430 |
| CACCIOLA, PERRY P | 9 SAMPLE RD | | | | MILFORD | MA | 01757-1842 |
| CACCOMA, SANDRA | APT 6C2 | 4676 ALBANY POST ROAD | | | HYDE PARK | NY | 12538-3505 |
| CACERES GUILLERMO | 464 CAMBRIDGE RD | | | | RIDGEWOOD | NJ | 07450-1805 |
| CACERES SR, PEDRO | 5848 S MASON AVE | | | | CHICAGO | IL | 60638-3609 |
| CACERES, BERTHA | 6956 WILLOW LANE | | | | MIAMI LAKE | FL | 33014-2660 |
| CACERES, JOSE | 6956 WILLOW LN | | | | MIAMI LAKES | FL | 33014-2660 |
| CACERES, LUIS | 10620 VICTORY BLVD APT 202 | | | | N HOLLYWOOD | CA | 91606-3902 |
| CACERES, MAURICIO E | 13406 POLK ST | | | | SYLMAR | CA | 91342-1862 |
| CACERES, REYNALDO C | 3431 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| CACH, DEBRA A | 13084 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1526 |
| CACH, SHEILA M | 1612 BENNINGTON CT | BOX2 | | | CANTON | MI | 48188 |
| CACHE RIVER CHEVROLET, INC. | 943 SHAWNEE COLLEGE RD | | | | ULLIN | IL | 62992-2154 |
| CACHE RIVER, INC. | JAMES BRUMITT | 943 SHAWNEE COLLEGE RD | | | ULLIN | IL | 62992-2154 |
| CACHIA, JANICE | PO BOX 1017 | | | | THREE RIVERS | MI | 49093-0817 |
| CACHIA, LOUIS J | 7787 SWISS AVE | | | | NORTH PORT | FL | 34291-4062 |
| CACI, ROSE S | 21W523 MONTICELLO RD | | | | GLEN ELLYN | IL | 60137-6438 |
| CACIA VINCE | 1849 SCHLEY STREET | | | | PHILADELPHIA | PA | 19145-5433 |
| CACIA, JOSEPH D | 55 BURNING RIDGE TRL | | | | HILTON | NY | 14468-8806 |
| CACIC, ANTUN | 9955 PARTRIDGE TRL | | | | KIRTLAND | OH | 44094-9364 |
| CACIC, LINDA M | 9955 PARTRIDGE TRL | | | | KIRTLAND | OH | 44094-9364 |
| CACIOPPO PAUL | 19 VINEYARD CT | | | | MONROE | NJ | 08831-5300 |
| CACIOPPO, JOSEPH | 14134 BERKSHIRE ST | | | | RIVERVIEW | MI | 48193-7520 |
| CACIOPPO, MARJORY H | 432 MOTORCOACH DR S | DRIVE SOUTH | | | POLK CITY | FL | 33868-5135 |
| CACIOPPO, MICHAEL J | 1623 MARIETTA DR | | | | FORT WAYNE | IN | 46804-5723 |
| CACKLEY, BILL E | 28 SE 40TH LN | | | | LAMAR | MO | 64759-9308 |
| CACKOVIC, EDWARD T | 100 OHIO ST | | | | TURTLE CREEK | PA | 15145-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CACKOVIC, EDWARD T | 106 OHIO ST | | | | TURTLE CREEK | PA | 15145-1846 |
| CACKOVIC, ELIZABETH P | 28090 KING RD | | | | SALEM | OH | 44460-8906 |
| CACKOVIC, GEORGE A | 11322 RD 4 W CALLA RD | | | | SALEM | OH | 44460 |
| CACKOVIC, MICHAEL J | 11344 W CALLA RD | | | | SALEM | OH | 44460-9632 |
| CACKOWSKI MARGARET | 3228 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CACKOWSKI, MARGARET | 3228 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CACKOWSKI, THEODORE E | 3228 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CACO, WILLIAM C | 2249 PRIMROSE LN | | | | AVON | OH | 44011-2603 |
| CACOILO, JOAO J | 235 VINE ST | | | | ELIZABETH | NJ | 07202-1907 |
| CACOSSA, ANDREW R | 6606 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3128 |
| CACTUS DTE S DE RL DE CV | AV. CIRC. AGUSTIN YANEZ 2613 1A-106 | COL. ARCOS VALLARTA SUR | | GUADALAJARA JALISCO 44500 MEXICO | | | |
| CACTUS DTE S. DE R.L. DE C.V. | AV. CIRC. AGUSTIN YANEZ 2613 1A-106 | COL. ARCOS VALLARTA SUR | | GUADALAJARA JALISCO 44500 MEXICO | | | |
| CACTUS DTE, S. DE R.L. DE C.V. | AV. CIRC. AGUSTIN YANEZ 2613 1A-106 | COL. ARCOS VALLARTA SUR | | GUADALAJARA JALISCO 44500 MEXICO | | | |
| CACTUS FEEDERS INC | RON ODELL | 2209 W. 7TH AVE | | | AMARILLO | TX | 79106 |
| CAD CAM INC | 9080 SPRINGBORO PIKE #300 | | | | MIAMISBURG | OH | 45342-4419 |
| CAD CAM SERVICES INC | 4017 BROCKTON AVE | | | | KENTWOOD | MI | 49512 |
| CAD CAM SERVICES INC | 4017 BROCKTON DR SE | | | | KENTWOOD | MI | 49512-4084 |
| CAD CAM SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4017 BROCKTON DR SE | | | KENTWOOD | MI | 49512-4084 |
| CAD FX | G4488 W BRISTOL RD | | | | FLINT | MI | 48507 |
| CAD FX INC | G 4488 W BRISTOL ROAD | | | | FLINT | MI | 48507 |
| CAD FX, INC. | | | | | | | |
| CAD FX/FLINT | G-4488 WEST BRISTOL RD | | | | FLINT | MI | 48507 |
| CAD/CAM SCHINKOWSKI GMBH | IM STEINER 1 | | | KLEINHEUBACH BY 63924 GERMANY | | | |
| CADA, DAVID J | 4707 PEACOCK LN | | | | PLAINFIELD | IL | 60586-7280 |
| CADA, GAIL W | 253 BREEZEWOOD DR | | | | HANOVER | PA | 17331 |
| CADA, JAMES E | 6397 GREAT OAKS TRL | | | | ALMONT | MI | 48003-9716 |
| CADA, MARCELLA | | | | | | | |
| CADA, PAUL | | | | | | | |
| CADA, SHEILA | ADDRESS NOT IN FILE | | | | | | |
| CADA, VICTOR F | 315 N LA GRANGE RD APT 723 | | | | LA GRANGE PARK | IL | 60526-5010 |
| CADARET, DENNIS B | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| CADARET, DYNETTA I | PO BOX 78 | 10364 WIND CREST CIRCLE | | | HAMBURG | MI | 48139-0078 |
| CADARET, KATHY L | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| CADARET, ROGER J | 12325 HANNAN RD | | | | ROMULUS | MI | 48174-1153 |
| CADARET, SANDY R | 2972 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1853 |
| CADARETTE, DONALD K | 9115 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| CADARETTE, NORMAN D | 3100 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| CADD, ARLAND O | 3965 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9231 |
| CADD, OLIVE S | 3965 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9231 |
| CADD, RICHARD C | 6336 TORREY RD | | | | FLINT | MI | 48507-3825 |
| CADD, THOMAS E | 1882 ASHLEY DR | | | | YPSILANTI | MI | 48198-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADDELL JR, NORMAN E | 6926 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| CADDELL WILLIAM | 556 SPRING VALLEY DR | | | | REMLAP | AL | 35133-4608 |
| CADDELL, BRENDA J | 966 LUTHERAN CHURCH RD | | | | BARDSTOWN | KY | 40004-9040 |
| CADDELL, CATHERINE R | 313 EASTERN DR | | | | CHESTERFIELD | IN | 46017-1203 |
| CADDELL, CATHERINE R | 313 EASTERN DR. | | | | CHESTERFIELD | IN | 46017 |
| CADDELL, CURTIS | 582 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2954 |
| CADDELL, DANIEL M | 3120 TALLY HO DRIVE | | | | KOKOMO | IN | 46902-3959 |
| CADDELL, DEBBIE L | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| CADDELL, DEBBIE LYNETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CADDELL, ESTHER L | PO BOX 431724 | | | | PONTIAC | MI | 48343-1724 |
| CADDELL, FLOYD H | 516 REGENT ST | | | | LANSING | MI | 48912-2633 |
| CADDELL, MILLARD | 9590 PITMAN RD | | | | YPSILANTI | MI | 48197-8987 |
| CADDELL, PEARLIE F | 1642 CONWAY AVE | | | | YPSILANTI | MI | 48198-6536 |
| CADDELL, RALPH | 365 RUNN ST | | | | BEREA | OH | 44017-1855 |
| CADDELL, ROBERT A | 1535 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| CADDELL, RUBY L | 1168 BUICK AVE | | | | YPSILANTI | MI | 48198 |
| CADDEN, ROBERT E | PO BOX 15407 | | | | BALTIMORE | MD | 21220-0407 |
| CADDEN, SHIRLEY L | 1913 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| CADDENHEAD, DAVID E | 8010 W 70TH ST | | | | GREENWOOD | LA | 71033-3113 |
| CADDENHEAD, J L | 4063 RANDOM CIR | | | | GARLAND | TX | 75043-3251 |
| CADDENHEAD, JIMMY L | 1627 COUNTY RD. 30004 | | | | NEW BOSTON | TX | 75570 |
| CADDENHEAD, LUTHER M | 1627 COUNTY ROAD 3004 | | | | NEW BOSTON | TX | 75570-5805 |
| CADDICK, BARBARA V | 78 LEE ST | | | | STEWARTSTOWN | PA | 17363-4097 |
| CADDICK, DALE L | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| CADDICK, ROLLIN E | PO BOX 131 | | | | TRUFANT | MI | 49347-0131 |
| CADDICK, WILLIAM V | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| CADDIELL, JACKIE D | 919 HOLBORN RD | | | | STREETSBORO | OH | 44241-4868 |
| CADDLE JR, JOHN J | 110 W FRONT ST | | | | KEYPORT | NJ | 07735-1070 |
| CADDO CAREER & TECHNOLOGY CENTER | 5950 UNION AVE | | | | SHREVEPORT | LA | 71108-3928 |
| CADDO PARISH | PO BOX 104 | | | | SHREVEPORT | LA | 71161-0104 |
| CADDO PARISH FIRE DISTRICT NO. 3 | ATTN: CHIEF DON MCMULLEN | PO BOX 26 | | | GREENWOOD | LA | 71033-0026 |
| CADDO PARISH HEALTH UNIT | 1035 CRESWELL AVE | | | | SHREVEPORT | LA | 71101-3917 |
| CADDO PARISH SHERIFF | 501 TEXAS ST RM 101 | | | | SHREVEPORT | LA | 71101-5402 |
| CADDO PARISH SHERIFF | ETOIL L RAY | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101-5402 |
| CADDO PARISH SHERIFF'S OFFICE REVENUE DIVISION/TAX | PO BOX 20905 | | | | SHREVEPORT | LA | 71120-0905 |
| CADDO PARISH SHERIFFS OFFICE | 505 TRAVIS STREET ROOM 700 | | | | SHREVEPORT | LA | 71101 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION | PO BOX 71161 | | | SHREVEPORT | LA | 71161 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION | PO BOX 71161 | | | SHREVEPORT | LA | 71161 |
| CADDO WHEEL ALIGNMENT | 811 CADDO ST | | | | SAN ANGELO | TX | 76901-1714 |
| CADDO, ELAINE | 1914 STEVENSON ST | | | | FLINT | MI | 48504-4002 |
| CADDO, PARISH OF | 501 TEXAS ST RM 101 | SHERIFF & EX-OFFICIO TAX COLL | PO BOX 20905 | | SHREVEPORT | LA | 71101-5402 |
| CADDO, PARISH OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 501 TEXAS ST RM 101 | SHERIFF & EX-OFFICIO TAX COLL | PO BOX 20905 | SHREVEPORT | LA | 71101-5402 |
| CADDO/SHREVEPORT | SALES/USE TAX COMMISSION | PO BOX 104 | | | SHREVEPORT | LA | 71161-0104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADDY CORNER | 300 W 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2054 |
| CADDY MARTHA ESTATE OF | 3512 MCKINLEY ST | | | | DEARBORN | MI | 48124-3616 |
| CADDY SHACK THE | C/O LOCAL 1005 UAW | 5615 CHEVROLET BLVD | | | PARMA | OH | 44130-1406 |
| CADDY, MARY RUTH | 901 RAINBOW LN | | | | NORTH FORT MYERS | FL | 33917-6392 |
| CADE ALBERT | 5543 S HAMILTON AVE | | | | CHICAGO | IL | 60636-1016 |
| CADE DAVID B | 12 COOL MEADOWS DRIVE | | | | BALLWIN | MO | 63011-3883 |
| CADE JERRY & JUNE | 930 SOUTH TAYLOR STREET | | | | HEMET | CA | 92543-7241 |
| CADE JR, AARON | 6088 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| CADE JR, HENRY | 1444 WALSHIRE DR N | | | | COLUMBUS | OH | 43232-8510 |
| CADE, ALBERT | 5543 S HAMILTON AVE | | | | CHICAGO | IL | 60636-1016 |
| CADE, ALBERTA B | PO BOX 5942 | | | | YOUNGSTOWN | OH | 44504-0942 |
| CADE, DAVID B | 12 COOL MEADOWS DR | | | | BALLWIN | MO | 63011-3883 |
| CADE, DAVID B | 12 COOL MEADOWS DRIVE | | | | BALLWIN | MO | 63011-3883 |
| CADE, DEBORAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CADE, DENNIS | 6088 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| CADE, DONALD L | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| CADE, GASTON | 466 BEST ST | | | | BUFFALO | NY | 14208-2427 |
| CADE, JACK E | 722 TOMMY HALL ROAD | | | | RUPERT | WV | 25984 |
| CADE, JAMES E | 9622 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9330 |
| CADE, JAMES R | RR 2 BOX 222 | | | | ELMORE CITY | OK | 73433-9429 |
| CADE, LARRY | PO BOX 6 | | | | FLINT | MI | 48501-0006 |
| CADE, LARRY D | 23226 CLINTON ST | | | | TAYLOR | MI | 48180-4164 |
| CADE, LEON C | PO BOX 834 | | | | SPRING HILL | TN | 37174-0834 |
| CADE, LEONA B | 828 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| CADE, MARIE M | 2241 RUSSELL RD | | | | BAY CITY | MI | 48708-9614 |
| CADE, MARK A | PO BOX 1956 | | | | BROOMFIELD | CO | 80030-1956 |
| CADE, MARY E | 3402 HABERER AVE | | | | DAYTON | OH | 45408-1112 |
| CADE, MICHAEL D | 2517 WEBBER ST | | | | SAGINAW | MI | 48601 |
| CADE, NANCY J | 6464 RANGEVIEW DR | | | | DAYTON | OH | 45415 |
| CADE, NORINE E | 4013 HUGHES CIR | | | | NORMAN | OK | 73072-5135 |
| CADE, OPAL L | PO BOX 6161 | | | | MOORE | OK | 73153-0161 |
| CADE, PAMULIA J | 2700 S ANNABELLE ST APT 906 | | | | DETROIT | MI | 48217-1158 |
| CADE, PRISCILLA E | 1127 DAKOTA ST | | | | DANVILLE | IL | 61832-3226 |
| CADE, PRISCILLA E | 1127 DAKOTA ST. | | | | DANVILLE | IL | 61832-3226 |
| CADE, RONALD G | 921 S MULBERRY ST | | | | OTTAWA | KS | 66067-3325 |
| CADE, SHEILA F | 407 RED TAILED HAWK DR | | | | PFLUGERVILLE | TX | 78660-8070 |
| CADE, SHEILA FAYE | 407 RED TAILED HAWK DR | | | | PFLUGERVILLE | TX | 78660-8070 |
| CADE, VICTOR | 1104 SINGLETON ST | | | | MARSHALL | TX | 75672-8622 |
| CADE, VIRGINIA G | 2105 S CYNTHIA ST APT B208 | | | | MCALLEN | TX | 78503-1286 |
| CADE, VIRGINIA G | 2105 SOUTH CYNTHIA | APT B-208 | | | MC ALLEN | TX | 78503 |
| CADELL LINDA (470202) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CADELL, LINDA | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CADEN, FREDERICK J | 9829 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADEN, MARILYN R | 1990 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2232 |
| CADENA JR, ENRIQUE Z | 4978 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2539 |
| CADENA, BELINDA J | 1606 OLMSTEAD RD | | | | MUIR | MI | 48860-9627 |
| CADENA, FRANCES | 14082 WOODVIEW DR | | | | FENTON | MI | 48430-3311 |
| CADENA, FRANCES | 14082 WOODVIEW DRIVE | | | | FENTON | MI | 48430 |
| CADENA, GLORIA H | 24712 CHARLES DR | | | | BROWNSTOWN | MI | 48183-2595 |
| CADENA, ISABEL | 16034 MAPLEGROVE ST | | | | LA PUENTE | CA | 91744-1344 |
| CADENA, JESUS C | 2933 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| CADENA, JORGE H | 10650 EL DORADO AVE | | | | PACOIMA | CA | 91331-3034 |
| CADENA, MANUEL C | 4402 STELLO RD | | | | SAGINAW | MI | 48609-9131 |
| CADENA, MARY S | 1505 NORTH AVE NE | | | | GRAND RAPIDS | MI | 49505-5016 |
| CADENA, MARY S | 1505 NORTH AVENUE N E | | | | GRAND RAPIDS | MI | 49505 |
| CADENA, MIKE | 3895 DWIGGINS ST | | | | LOS ANGELES | CA | 90063-2007 |
| CADENA, ROBERT M | 44714 NORTHFIELD DR | | | | STERLING HTS | MI | 48313-2225 |
| CADENA, THOMAS A | 1606 OLMSTEAD RD | | | | MUIR | MI | 48860-9627 |
| CADENBACH, EUNICE B | 11025 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8614 |
| CADENCE DESIGN SYSTEMS INC | PO BOX D3610 | | | | BOSTON | MA | 02241-0001 |
| CADENCE INNOVATION | 17085 MASONIC | | | | FRASER | MI | 48026-3927 |
| CADENCE INNOVATION | 26090 23 MILE RD | | | | CHESTERFIELD | MI | 48051-1957 |
| CADENCE INNOVATION | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-3708 |
| CADENCE INNOVATION | 35135 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-2512 |
| CADENCE INNOVATION | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| CADENCE INNOVATION | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| CADENCE INNOVATION | MADONNA FOLJAN | 26090 23 MILE RD | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48051-1957 |
| CADENCE INNOVATION | MADONNA FOLJAN | CHESTERFIELD PLANT | 26090 23 MILE RD | | SWARTZ CREEK | MI | 48473 |
| CADENCE INNOVATION | MADONNA HART | 10230 N. HOLLY RD. | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION | MADONNA HART | 10230 N. HOLLY RD. | | | TULLAHOMA | TN | |
| CADENCE INNOVATION | MADONNA HART | 17400 MALYN BLVD | | | FRASER | MI | 48026-1685 |
| CADENCE INNOVATION | MADONNA HART | 17400 MALYN BLVD. | | BERLIN 10533 GERMANY | | | |
| CADENCE INNOVATION | MADONNA HART | C/O INNATECH LLC | 4200 INDUSTRIES RD | | MONROVIA | CA | 91016 |
| CADENCE INNOVATION | MADONNA HART | C/O VENTRA SALEM | 800 PENNSYLVANIA AVE | | ALLENDALE | MI | |
| CADENCE INNOVATION | MADONNA HART | HARTFORD CITY PLANT | 1701 W. MCDONALD, POB 548 | | WHITEWATER | WI | 53190 |
| CADENCE INNOVATION | MADONNA HART | PLANT NO. 4 | 35135 GROESBECK HWY. | | HOLLAND | MI | 49423 |
| CADENCE INNOVATION | MADONNA HART | PLANT NO. 4 | 35135 GROESBECK HWY. | | MOUNT CLEMENS | MI | 48043 |
| CADENCE INNOVATION | MADONNA HART | PO BOX 191 | 29 SUPERIOR ST / | | HILLSDALE | MI | 49242-0191 |
| CADENCE INNOVATION | PO BOX 278 | 35135 GROESBECK HWY | | | FRASER | MI | 48026-0278 |
| CADENCE INNOVATION LLC | 10230 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION LLC | 13758 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| CADENCE INNOVATION LLC | 17085 MASONIC | | | | FRASER | MI | 48026-3927 |
| CADENCE INNOVATION LLC | 17400 MALYN BLVD | | | | FRASER | MI | 48026-1685 |
| CADENCE INNOVATION LLC | 29 SUPERIOR ST | | | | HILLSDALE | MI | 49242-1734 |
| CADENCE INNOVATION LLC | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADENCE INNOVATION LLC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| CADENCE INNOVATION LLC | 977 E 14 MILE RD | | | | TROY | MI | 48083-4519 |
| CADENCE INNOVATION LLC | JERRY MOSINGO | 17085 MASONIC | | | FRASER | MI | 48026-3927 |
| CADENCE INNOVATION LLC | MADONNA HART | 10230 N. HOLLY RD. | | | GRAND BLANC | MI | 48439 |
| CADENCE INNOVATION LLC | MADONNA HART | 10230 N. HOLLY RD. | | | TULLAHOMA | TN | |
| CADENCE INNOVATION LLC | MADONNA HART | 17400 MALYN BLVD | | | FRASER | MI | 48026-1685 |
| CADENCE INNOVATION LLC | MADONNA HART | 17400 MALYN BLVD. | | BERLIN 10533 GERMANY | | | |
| CADENCE INNOVATION LLC | MADONNA HART | PLANT NO. 5 | 34501 HARPER | | MOUNT CLEMENS | MI | 48043 |
| CADENCE INNOVATION LLC | MADONNA HART | PO BOX 191 | 29 SUPERIOR ST / | | ADDISON | IL | 60101-0191 |
| CADENCE INNOVATIONS LLC | BODELL BOVE GRACE & VAN HORN PC | 1225 N KING STREET SUITE 1000 PO BOX 397 | | | WILMINGTON | DE | |
| CADENCE/FRASER | 17085MASONIC | | | | FRASER | MI | 40026-3927 |
| CADENHEAD, BOBBY G | PO BOX 89 | | | | BLUFF DALE | TX | 76433-0089 |
| CADES SCHUTTE FLEMING & WRIGHT | PO BOX 939 | | | | HONOLULU | HI | 96808-0939 |
| CADET, JEAN R | 8786 SW 221ST TER | | | | CUTLER BAY | FL | 33190-1117 |
| CADET, JIM | 266 LIGHTHOUSE LN | | | | BRANDON | MS | 39047-7012 |
| CADET, JOSEPH R | 8531 N DOVE ORCHID DR | | | | CITRUS SPRINGS | FL | 34434-5756 |
| CADEX ELECTRONICS INC | 22000 FRASERWOOD WAY | | | RICHMOND CANADA BC V6W 1J6 CANADA | | | |
| CADEZ, JOYCE A | 19609 HARMAN ST | | | | MELVINDALE | MI | 48122-1690 |
| CADI CO INC | 60 RADO DR | PO BOX 1127 | | | NAUGATUCK | CT | 06770-2211 |
| CADI COMPANY INC | 60 RADO DR | | | | NAUGATUCK | CT | 06770-2211 |
| CADI SHOP | 2818 W CACTUS RD | | | | PHOENIX | AZ | 85029-3347 |
| CADIA, ROBERT | 19314 ACKERMAN AVE | | | | NEWHALL | CA | 91321-2119 |
| CADICAMO, CHRISTOPHER J | 2917 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2924 |
| CADICAMO, FRANK R | 43577 SERENITY DR | | | | NORTHVILLE | MI | 48167-8932 |
| CADICAMO, JENNIFER L | 2917 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2924 |
| CADICAMO, RICHARD J | 951 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1680 |
| CADIEUX DEBRA | CADIEUX, DEBRA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| CADIEUX, CARL W | 29232 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| CADIEUX, GARY L | 2139 MIDLAND RD | | | | BAY CITY | MI | 48706 |
| CADIEUX, HOWARD J | 4237 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| CADIEUX, LEON J | 5397 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| CADIEUX, LORETTA | 53 MEADOW WOOD DR | | | | ROCHESTER HILLS | MI | 48307-3086 |
| CADIEUX, MAE M | 370 NORTH RIPLEY BOULEVARD | | | | ALPENA | MI | 49707-3013 |
| CADIEUX, MARY ANN | 4418 CORMORANT LN | ISLAND LAKES MOBILE HOME PARK | | | MERRITT ISLAND | FL | 32953-8504 |
| CADIGAN, FREDERICK J | 71 COLLEGE FARM RD | | | | WALTHAM | MA | 02451-3101 |
| CADIGAN, JANE | 71 COLLEGE FARM RD | | | | WALTHAM | MA | 02451-3101 |
| CADIGAN, MIRIAM | 229 AUBURN WOODS CIRCLE | | | | VENICE | FL | 34292-3088 |
| CADILLAC & CORVETTE EUROPE | BOX 44084 | | | STOCKHOLM S-100 SWEDEN | | | |
| CADILLAC & CORVETTE EUROPE | DE CORRIDOR 25 | | | BREUKELEN 3621 NETHERLANDS | | | |
| CADILLAC & CORVETTE EUROPE | DE CORRIDOR 25 | 3621 ZA BREUKELEN | | BREUKELEN 3621 NETHERLANDS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADILLAC - LA SALLE CLUB INC | 212 RHOADS AVE | | | | HADDONFIELD | NJ | 08033-1417 |
| CADILLAC - VILLAGE OF NORWOOD | ATTN: RAYMOND J. CICCOLO | PO BOX 66 | 700 PROVIDENCE HIGHWAY | | NORWOOD | MA | 02062-0066 |
| CADILLAC ASPHALT PAVING CO | 51777 W 12 MILE RD | | | | WIXOM | MI | 48393-3104 |
| CADILLAC AUCTION | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| CADILLAC CITY, INC., NOW KNOWN AS CITY MOTOR GROUP, INC. | | | | | ABINGTON | MA | |
| CADILLAC DETROIT HAMTRAMCK | DAN POMPA | 2500 EAST GM BLVD | | | PONTIAC | MI | 48341 |
| CADILLAC HUMMER OF MAHWAH | 319 STATE RT 17 | | | | MAHWAH | NJ | 07430-2129 |
| CADILLAC LOOSE/TROY | 1195 EQUITY DR | | | | TROY | MI | 48084-7108 |
| CADILLAC LOOSELEAF PRODUCTS EF | 1195 EQUITY DR | | | | TROY | MI | 48084-7108 |
| CADILLAC LOUNGE | ATTN: WALTER JONES | 1704 VETERANS MEMORIAL PKWY | | | SAGINAW | MI | 48601-1271 |
| CADILLAC MOTOR DIVISION | 30009 VAN DYKE, MC 102-45 | | | | WARREN | MI | 48093 |
| CADILLAC OF GREENWICH | 144 RAILROAD AVE | | | | GREENWICH | CT | 06830-6308 |
| CADILLAC OF HICKORY | 1712 8TH STREET DR SE | | | | HICKORY | NC | 28602-9656 |
| CADILLAC OF LAS VEGAS | 2711 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4119 |
| CADILLAC OF LAS VEGAS - WEST | 5185 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3403 |
| CADILLAC OF LYNBROOK INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| CADILLAC OF METAIRIE, INC. | MICHAEL MURPHY | 3100 LIME ST | | | METAIRIE | LA | 70006-5310 |
| CADILLAC OF NAPERVILLE | FRANK LASKARIS | 1507 OGDEN AVE. | | | NAPERVILLE | IL | 60540 |
| CADILLAC OF NAPERVILLE, INC. | 1507 OGDEN AVE | | | | NAPERVILLE | IL | 60540 |
| CADILLAC OF NAPERVILLE, INC. | 1507 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3952 |
| CADILLAC OF NAPERVILLE, INC. | FRANK LASKARIS | 1507 W OGDEN AVE | | | NAPERVILLE | IL | 60540-3952 |
| CADILLAC OF WHITTIER, INC. | 310 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640-5324 |
| CADILLAC OF WHITTIER, INC. | THEODORE ECK | 310 W WHITTIER BLVD | | | MONTEBELLO | CA | 90640-5324 |
| CADILLAC ONTARIO GM DEALER FEDERATION | 264 RYERSON CRESENT | | | OSHAWA CANADA ON L1G 8B7 CANADA | | | |
| CADILLAC ORTHOPEDICS | 8872 PROFESSIONAL DR STE B | | | | CADILLAC | MI | 49601-8482 |
| CADILLAC PLAS/STHFLD | 26580 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5924 |
| CADILLAC PLATING CORP | 23849 GROESBECK HWY | | | | WARREN | MI | 48089-6004 |
| CADILLAC POOL (CITY CAD) | 4360 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CADILLAC PRO/STRL HT | 29784 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2239 |
| CADILLAC PRO/STRL HT | 5800 CROOKS RD STE 100 | ATTN: SHARON ANDROMALOS | | | TROY | MI | 48098-2830 |
| CADILLAC PRO/STRL HT | 5800 CROOKS ROAD | | | | TROY | MI | 48098 |
| CADILLAC PRODUCTS AUTOMOTIVE COMPANY | 5800 CROOKS RD | | | | TROY | MI | 48098 |
| CADILLAC PRODUCTS INC | | 5800 CROOKS RD STE 100 | | | TROY | MI | 48098-2830 |
| CADILLAC PRODUCTS INC | 29784 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2239 |
| CADILLAC PRODUCTS INC | 4858 WILLIAMS RD | | | | ROGERS CITY | MI | 49779-9606 |
| CADILLAC PRODUCTS INC | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098-2830 |
| CADILLAC PRODUCTS INC | 6389 FM 3009 STE B 203 | | | | SCHERTZ | TX | 78154 |
| CADILLAC PRODUCTS INC | CARL CHADWELL | 2175 DEERFIELD RD | | | LEBANON | OH | 45036-6422 |
| CADILLAC PRODUCTS INC | JACK GRAY | 29784 LITTLE MACK AVE | | | ROSEVILLE | MI | 48066-2239 |
| CADILLAC PRODUCTS INC | JACK GRAY | 29784 LITTLE MACK AVE. | | | ELGIN | IL | 60123 |
| CADILLAC PRODUCTS INC | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | | ROGERS CITY | MI | 49779 |
| CADILLAC PRODUCTS INC | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | RAYONG 21140 THAILAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADILLAC PRODUCTS INC | JEFF HOGG | TROY TRIM & MOLD | 1400 ALLEN ROAD | | FREMONT | OH | 43420 |
| CADILLAC PRODUCTS INC. | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | | ROGERS CITY | MI | 49779 |
| CADILLAC PRODUCTS INC. | JEFF HOGG | ROGERS CITY INDUSTRIES | 4000 S. U.S. 23 | RAYONG 21140 THAILAND | | | |
| CADILLAC PRODUCTS, INC. | JACK GRAY | 29784 LITTLE MACK AVE | | | ROSEVILLE | MI | 48066-2239 |
| CADILLAC RUBBER & PLASTICS DE MEX | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA , VL 94300 MEXICO | | | |
| CADILLAC RUBBER & PLASTICS DE MEX | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA VL 94300 MEXICO | | | |
| CADILLAC RUBBER & PLASTICS INC | 210 E 7TH ST | | | | MANTON | MI | 49663-8001 |
| CADILLAC RUBBER & PLASTICS INC | MELISSA RUSZTOWICZ | AVON AUTOMOTIVE - ORIZABA PLT | 8511 MILO RD | | LAREDO | TX | 78045 |
| CADILLAC SAAB OF CAPE COD | 600 YARMOUTH RD | | | | HYANNIS | MA | 02601-2049 |
| CADILLAC SAAB OF MEMPHIS | 5433 POPLAR AVE | | | | MEMPHIS | TN | 38119-3634 |
| CADILLAC SERVICE | 1136 TUSCALOOSA AVE SW | | | | BIRMINGHAM | AL | 35211-1926 |
| CADILLAC SERVICE & PARTS CLUB | 2929 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5144 |
| CADILLAC SERVICE & PARTS CLUB | 526 MALL DR | | | | SCHAUMBURG | IL | 60173-5104 |
| CADILLAC TRAVEL GROUP | 3000 TOWN CTR STE 22 | | | | SOUTHFIELD | MI | 48075-1120 |
| CADILLAC VILLAGE OF NORWOOD | 700 PROVIDENCE HWY | | | | NORWOOD | MA | |
| CADILLAC VILLAGE OF NORWOOD | 700 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| CADILLAC VILLAGE OF NORWOOD | CICCOLO, RAYMOND J. | 700 PROVIDENCE HIGHWAY | | | NORWOOD | MA | 46410 |
| CADILLAC WIG BOUTIQUE | ATTN:  DAVID KIM | 6561 WOODWARD AVE | | | DETROIT | MI | 48202-3239 |
| CADILLAC-SAAB OF ORANGE PARK | FERGUSON, ANDREW L | 7999 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-5834 |
| CADILLAC-SAAB OF ORANGE PARK, LLC | ANDREW FERGUSON | 7999 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-5834 |
| CADILLAC-SAAB OF ORANGE PARK, LLC | COGGIN PONTIAC-GMC | 7245 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-4503 |
| CADIMA, HELEN | 4207 HARTWICK VILLAGE PL | | | | LOUISVILLE | KY | 40241 |
| CADIMEX SA DE CV | AV HENEQUEN 1269 FRACC SALVARCAR | | | CD JUAREZ , CI 32690 MEXICO | | | |
| CADIMEX SA DE CV | AV HENEQUEN 1269 FRACC SALVARCAR | | | CD JUAREZ CI 32690 MEXICO | | | |
| CADIMEX SA DE CV | RON SMITH | 12425 ROJAS DR | C/O PRO TRANS INTERNATIONAL | | EL PASO | TX | 79928-5201 |
| CADLE BURRELL JR | PO BOX 447 | | | | GRAYLING | MI | 49738-0447 |
| CADLE MCGREW CHEVROLET | 701 N MONROE ST | | | | VERSAILLES | MO | 65084-2001 |
| CADLE MCGREW, INC. | JAMES CADLE IV | 701 N MONROE ST | | | VERSAILLES | MO | 65084-2001 |
| CADLE, CLEMENT E | 2689 E KAIBAB PL | | | | CHANDLER | AZ | 85249-2972 |
| CADLE, CLIVE A | PO BOX 283 | | | | BETHANY | OK | 73008-0283 |
| CADLE, GARY D | 2723 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 |
| CADLE, GERALDINE | 7563 WINDEREMERE PARK | | | | RIVERDALE | GA | 30274 |
| CADLE, INA M | 11725 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, INA M | 11725 BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, JAMES E | 350 RUPARD RD | | | | STATESVILLE | NC | 28625-1528 |
| CADLE, JERAMIE J | 124 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| CADLE, JERAMIE JAMES | 124 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| CADLE, JOSEPHINE M | 1448 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| CADLE, JOSEPHINE M | 1448 WILLARD RD | | | | BIRCLI RUN | MI | 48415-8469 |
| CADLE, KIMBERLY | 2502 LINCOLN AVE | | | | ST ALBANS | WV | 25177-3244 |
| CADLE, KIMBERLY | 2502 LINCOLN AVE | | | | ST ALBANS | WV | 25177-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CADLE, LARRY E | PO BOX 104 | | | | SWARTZ CREEK | MI | 48473-0104 |
| CADLE, LENTON E | 1021 SPRING VILLA DR | | | | JACKSONVILLE | NC | 28540-3345 |
| CADLE, LORETTA J | 6442 ALMONT DR | | | | BROOK PARK | OH | 44142-3653 |
| CADLE, LORETTA J | 6442 ALMONT DR | | | | BROOKPARK | OH | 44142-3653 |
| CADLE, MELVIN E | 11725 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, MELVIN E | 11725 BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, RODNEY R | 6174 E RIVER RD | | | | FAIRFIELD | OH | 45014-3242 |
| CADLE, STEVEN H | 12230 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1249 |
| CADLE, WILMA J | 3412 W 151ST ST | | | | CLEVELAND | OH | 44111-2101 |
| CADLE, WILMA J | 3412 W. 151 ST | | | | CLEVELAND | OH | 44111-2101 |
| CADMAN COMMUNICATIONS | 413 SHELLBOURNE DRIVE STE 202 | | | | ROCHESTER HILLS | MI | 48309 |
| CADMAN JR, HARRY E | 565613 PLEASANT ST | | | | N RIDGEVILLE | OH | 44039 |
| CADMAN, DON E | 2294 58TH ST | | | | FENNVILLE | MI | 49408-8414 |
| CADMAN, DON E | PO BOX 2604 | | | | DOUGLAS | MI | 49406-2604 |
| CADMAN, HELEN P | 139 COLUMBIA AVE | | | | GREENVILLE | PA | 16125-1903 |
| CADMAN, HELEN P | 139 COLUMBIA AVENUE | | | | GREENVILLE | PA | 16125-1903 |
| CADMAN, JUANITA J | 7465 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9433 |
| CADMAN, ROBERT K | 9135 EATON RD | | | | DAVISBURG | MI | 48350-1515 |
| CADMAN, SEAN D | 125 ORMSBY AVE | | | | PITTSBURGH | PA | 15210-2217 |
| CADMAN, WILLIAM R | 7188 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| CADMUS SITE GRP ESCROW ACCOUNT | C/O MS LAURA ROBERSON UMB BANK | CORPORATE TRUST DIVISION | 2 S BROADWAY STE 435 | | SAINT LOUIS | MO | 63102 |
| CADMUS, DEBORAH G | 32 BRENTON ROAD | | | | FORT WORTH | TX | 76134-1913 |
| CADOGAN TATE WORLDWIDE | CADOGAN HOUSE | MOLLY MILLARS LANE | | WOKINGHAM RG41 2PX UNITED KINGDOM | | | |
| CADOGAN TATE WORLDWIDE | CADOGAN HOUSE | MOLLY MILLARS LANE | WOKINGHAM RG41 2PX | UNITED KINDGOM GREAT BRITAIN | | | |
| CADOGAN, RONALD L | 9280 N LAKE DR | | | | ROSWELL | GA | 30076-2807 |
| CADOGAN, RUTH A | 12591 ARENA COURT | | | | RANCHO CUCAMONGA | CA | 91739-2361 |
| CADOGAN, RUTH A | 12591 ARENA DR | | | | RANCHO CUCAMONGA | CA | 91739-2361 |
| CADORET, JEAN CLAUD J | 20426 BOURASSA AVE | | | | BROWNSTOWN TWP | MI | 48183-5057 |
| CADORET, LINDA A. | PO BOX 358 | | | | CROUSE | NC | 28033-0358 |
| CADORET, SIV G | 500 CRESTMORE PL | | | | FORT COLLINS | CO | 80521-3204 |
| CADORET, YVON R | 14800 GREENBRIAR COURT | | | | PLYMOUTH | MI | 48170-2685 |
| CADORETTE, THOMAS M | 4224 ADRIENNE DR | | | | ALEXANDRIA | VA | 22309 |
| CADOTTE, RICHARD L | 17545 SILVER MAPLE DR | | | | MACOMB | MI | 48044-1662 |
| CADOTTE, ROBERT L | 30209 DELL LN | | | | WARREN | MI | 48092-1835 |
| CADOVICH, ANN B | 29191 HEMLOCK CT | | | | FARMINGTON HILLS | MI | 48336-2113 |
| CADRE SYSTEMS | 9580 EAGLE ST # C | | | | DEARBORN | MI | 48120-1403 |
| CADRE SYSTEMS | 9680 EAGLE ST #C | | | | DEARBORN | MI | 48120-1403 |
| CADRE SYSTEMS LLC | 9580 EAGLE ST #C | | | | DEARBORN | MI | 48120-1403 |
| CADRIN MAYER | ATTN STEVE CADRIN | 123 BOUL LABELLE BUREAU 101 | | ROSEMERE QUEBEC J7A 2G9 | | | |
| CADRIN, DANIEL P | 241 PUTNAM HILL RD | | | | SUTTON | MA | 01590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADROY, REJEANE R | 5038 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| CADROY, ROBERT P | 3732 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8742 |
| CADRY, PATRICK A | 11471 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| CADRY, PATRICK ALLEN | 11471 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| CADS/MADISON HTS | 215 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2557 |
| CADWALADER STEPHEN | 184 MAIN ST | | | | COOPERSTOWN | NY | 13326 |
| CADWALADER WICKERSHAM & TAFT | ONE WORLD FINACIAL CENTER | | | | NEW YORK | NY | 10281 |
| CADWALADER WICKERSHAM & TAFT LLP | 700 6TH ST NW | ATTN A/C DEPARTMENT | | | WASHINGTON | DC | 20001-3704 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: PETER M. FRIEDMAN, ESQ. | 700 SIXTH STREET, N.W. | | WASHINGTON | DC | 20001 |
| CADWALLADER, BARBARA | 820 ANGLE RD | | | | LAPEER | MI | 48446-7796 |
| CADWALLADER, CARL E | 16998 81ST AVE N | | | | MAPLE GROVE | MN | 55311-1769 |
| CADWALLADER, CARL E | 16998 81ST AVENUE NORTH | | | | OSSEO | MN | 55311-1769 |
| CADWALLADER, CYNTHIA A | 5699 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2181 |
| CADWALLADER, DANA L | 4709 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| CADWALLADER, DAVID A | 231 FOX RUN | | | | CORTLAND | OH | 44410-1177 |
| CADWALLADER, DAVID L | 516 N COLLEGE ST | | | | LINCOLN | IL | 62656-1402 |
| CADWALLADER, EDITH | 121 SW THANKSGIVING AVE | | | | FORT ST LUCIE | FL | 34984-4375 |
| CADWALLADER, HORACE R | PO BOX 641 | | | | BONIFAY | FL | 32425-0641 |
| CADWALLADER, JERRY J | 516 N COLLEGE ST | | | | LINCOLN | IL | 62656-1402 |
| CADWALLADER, JOSEPH M | 5699 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2181 |
| CADWALLADER, MARK L | PO BOX 4543 | | | | LAFAYETTE | IN | 47903-4543 |
| CADWELL, ARTHUR F | 248 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| CADWELL, BESSIE | 314 ST. IVES SOUTH | | | | LANSING | MI | 48906 |
| CADWELL, DAN B | 3361 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-8525 |
| CADWELL, DANNIE M | 314 SAINT IVES S | | | | LANSING | MI | 48906-1525 |
| CADWELL, DONALD P | 3012 VIKING ST | | | | LANSING | MI | 48911-1835 |
| CADWELL, JOHN W | 557 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| CADWELL, NORMAN W | 2100 SOMERSET DR | | | | FLORISSANT | MO | 63033-1008 |
| CADWELL, THOMAS R | 602 N DEERFIELD AVE | | | | LANSING | MI | 48917-2988 |
| CADWELL, WAYNE P | 202 BANTA TRL | | | | INDIANAPOLIS | IN | 46227-2180 |
| CADWORKS SOLUTIONS INC | 47369 BAKER ST | | | | NOVI | MI | 48374-3669 |
| CADX SERVCIES, INC. | 1290 YORK ST | | | | LIMA | NY | 14485-9746 |
| CADX SERVICES INC | 1290 YORK ST | | | | LIMA | NY | 14485-9746 |
| CADY ALICIA | PO BOX 81 | | | | RHEEMS | PA | 17570-0081 |
| CADY BETTY (502199) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CADY JOHN | 1350 1ST NORTH WEST STE 300 | | | | WASHINGTON | DC | 20005 |
| CADY MASTROMARCO & JAHN PC | 1024 NORTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602-4325 |
| CADY ROBERT | 3012 SOUTH THAYER STREET | | | | SPRINGFIELD | IL | 62704-4915 |
| CADY, AUDREY J | 1145 RAMSGATE RD APT 1 | | | | FLINT | MI | 48532-3139 |
| CADY, BETTY | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| CADY, BRIAN A | 18455 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3126 |
| CADY, BRIAN R | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| CADY, BRUCE M | 13674 W 140TH TER | | | | OLATHE | KS | 66062-5196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADY, CHARLES R | 210 WOODSTONE RD | | | | WATERFORD | MI | 48327-1767 |
| CADY, CLYDE W | PO BOX 87 | | | | VALLEY SPRINGS | AR | 72682-0087 |
| CADY, DANA T | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| CADY, DENNIS L | 5449 FLUSHING RD | | | | FLUSHING | MI | 48433-2577 |
| CADY, DOROTHY | 3015 FENTON ST | | | | WHEAT RIDGE | CO | 80214-8117 |
| CADY, GEORGE W | 9161 N BERTIN DR | | | | CITRUS SPRINGS | FL | 34434-4930 |
| CADY, GLADYS | 1727 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| CADY, GLADYS | 1727 SCOUT RD. | | | | EATON RAPIDS | MI | 48827-9345 |
| CADY, GUY A | 7920 CLARK RD | | | | GRAND LEDGE | MI | 48837-8211 |
| CADY, JACK A | 6619 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3069 |
| CADY, JAMES G | 7299 RIDGE RD | | | | WADSWORTH | OH | 44281-9412 |
| CADY, KIM E | 5057 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| CADY, MARK L | G 6360 MCKENZIE DR | | | | FLINT | MI | 48507 |
| CADY, MARY E | 5195 DAVIDSON ST SE | | | | ALBANY | OR | 97322-7179 |
| CADY, MICHAEL D | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| CADY, MICHAEL P | PO BOX 419 | | | | ALEXANDRIA | KY | 41001-0419 |
| CADY, RITA L | 20717 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8736 |
| CADY, ROBERT W | APT T7 | 2514 ABBOTT ROAD | | | MIDLAND | MI | 48642-4872 |
| CADY, ROSALIE H. | 4730 BEE RIDGE RD APT 159 | | | | SARASOTA | FL | 34233-1404 |
| CADY, ROSALIE H. | 4730 BEE RIDGE RD. APT 159 | | | | SARASOTA | FL | 34233 |
| CADY, RUSSELL E | 12461 FARR RD | | | | RAVENNA | MI | 49451-9418 |
| CADY, SHARON K | 841 BROOKSIDE DR APT 201 | | | | LANSING | MI | 48917-8206 |
| CADY, SHAWNA L | 67 IKERD LN | | | | BEDFORD | IN | 47421-8740 |
| CADY, Z G | 359 ARDMOOR DR | | | | WHITELAND | IN | 46184-1401 |
| CADZOW MICHELLE | 9067 WEST TONOPAH DRIVE | | | | PEORIA | AZ | 85382-6445 |
| CADZOW, MARY L | 7086 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| CAE SERV/BLOOMGNDALE | 181 S. BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 |
| CAE SERVICES CORP | 208 BELLEVIEW LN | | | | BATAVIA | IL | 60510 |
| CAE SERVICES CORP | 280 BELLEVIEW LN | | | | BATAVIA | IL | 60510-9678 |
| CAELYNX LLC | STE F | 1050 HIGHLAND DRIVE | | | ANN ARBOR | MI | 48108-2262 |
| CAENEN JR, HAROLD J | 14330 W 117TH CT | | | | OLATHE | KS | 66062-6613 |
| CAERALLI HASSAM DAIA | RUA PEDRO MONJARDINO NO 8-1D | LISBOA | | 1600-LISBOA PORTUGAL PORTUGAL | | | |
| CAERALLI HASSAM DAIA | RUA PEDRO MONJARDINO, N‖ 8 - 1 D | LISBOA | | 1600 - LISBOA PORTUGAL | | | |
| CAERY, RAYMOND L | 4360 REGENCY ROAD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CAESAR A ARCE | 14857 S BISC RIVR DR. | | | | MIAMI | FL | 33168 |
| CAESAR A ARCE | 14857 S BISCAYNE RIVER DR | | | | MIAMI | FL | 33168-4932 |
| CAESAR CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| CAESAR D CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| CAESAR DATA SYSTEMS | | | | | | | |
| CAESAR DATA SYSTEMS | 24350 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2524 |
| CAESAR DATASYSTEMS | 24350 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2524 |
| CAESAR DONAJKOWSKI | 3435 PEALE DR | | | | SAGINAW | MI | 48602-3472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAESAR FORTUNATO | 213 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| CAESAR JR, ALBERT N | 1460 HEATHERFIELD WAY | C/O CAROLYN A JOHNSON | | | TRACY | CA | 95376-5391 |
| CAESAR LITTLES | 9114 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| CAESAR, ALLAN E | 5828 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| CAESAR, ALLAN E | 5828 PRESCOTT DRIVE | | | | TAWAS CITY | MI | 48763-9454 |
| CAESAR, ANNIE B | 3911 CONE CT | | | | DAYTON | OH | 45408-2313 |
| CAESAR, CALVIN D | 10911 S STATE R 1 | | | | SAINT JOHNS | MI | 48879 |
| CAESAR, CHARLES S | 726 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| CAESAR, DANIEL L | 1773 W TAFT RD | | | | PERRINTON | MI | 48871-9773 |
| CAESAR, DARNELL J | 461 MATHILDA AVE | | | | EUNICE | LA | 70535 |
| CAESAR, DAVID L | 209 CASAS DEL SUR ST | | | | GRANBURY | TX | 76049-1454 |
| CAESAR, ELIZABETH J | 1016 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| CAESAR, JOHN H | 50 GREENHILL RD | | | | DAYTON | OH | 45405-1112 |
| CAESAR, MICHAEL O | 311 W BERRY AVE | | | | LANSING | MI | 48910-2908 |
| CAESAR, NATHALIE R | 1008 FALCON HEAD LANE | #202 | | | LAS VAGAS, | NV | 89128-0317 |
| CAESAR, NATHALIE R | 1008 FALCONHEAD LN UNIT 202 | | | | LAS VEGAS | NV | 89128-0317 |
| CAESAR, SANDRA E | 726 LA SALLE DRIVE | | | | DAYTON | OH | 45408-1523 |
| CAESARS PAL/LAS VEGS | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-8924 |
| CAETANO, DONALD D | 9 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| CAETTA, DANIEL | 3680 HERBERT ST | | | | MOGADORE | OH | 44260 |
| CAETTA, DANIEL | METLIFE | PO BOX 410200 | | | CHARLOTTE | NC | 28241-0200 |
| CAETTA, DANIEL AND KELLE | C/O METLIFE AUTO & HOME | ATTN: MARGARET GAUTHIER | PO BOX 1503 | | LATHAM | NY | 12110-1503 |
| CAEZ, GERARDO | 74 SHADY LN | | | | ROCHESTER | NY | 14621 |
| CAEZ, GERARDO | PO BOX 1288 | | | | MOROVIS | PR | 00687-1288 |
| CAFARELLA, WILLIAM F | 56 MANOR DR | | | | RAMSEY | NJ | 07446-1327 |
| CAFARELLI, PIETRA | 220 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2050 |
| CAFARO JR, JOHN A | 6131 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1395 |
| CAFAZO, JOHN V | 81 BEDLES CRT #9 | | | | SOUTH LEBANON | OH | 45065 |
| CAFE DEVILLE | ATTN: JAMES CHANEY | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3037 |
| CAFE YAUCONO | RONALD VILANOVA | PO BOX 13097 | | | SAN JUAN | PR | 00908-3097 |
| CAFEO, JOHN A | 32007 VALLEY VIEW ST | | | | FARMINGTON | MI | 48336-3258 |
| CAFER E USTA | 363 N SAM HOUSTON PARKWAY E | STE 125 | | | HOUSTON | TX | 77060-2412 |
| CAFETERIA ROSA DE LA ESTANCIA SA | C/O GLOBAL FINANCIAL SERVICES | 1330 POST OAK BLVD | STE 3100 | | HOUSTON | TX | 77056 |
| CAFETERIA ROSA DE LA ESTANCIA, S.A . | 1330 POST OAK BLVD. | SUITE 2100 | C/O GLOBAL FINANCIAL SERVICES | | HOUSTON | TX | 77056 |
| CAFFEE, BETTY M | 18930 CHERRYLAWN | | | | DETROIT | MI | 48221-2048 |
| CAFFEE, BETTY M | 18930 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2048 |
| CAFFEE, CARRIE M | PO BOX 145 | | | | NIAGARA FALLS | NY | 14305-0145 |
| CAFFEE, EUNICE | 160 WEST SAWYER PLACE | | | | ROCHESTER | NY | 14619-1621 |
| CAFFEE, HOWARD D | 11800 EDEN TRAIL R 2 | | | | EAGLE | MI | 48822 |
| CAFFEE, IRENE M | 133 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2138 |
| CAFFEE, LOTTIE G | 26385 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-4607 |
| CAFFEE, MARVIN C | 2208 FOREST AVE FL 1 | | | | NIAGARA FALLS | NY | 14301-1402 |
| CAFFEE, RUFUS | 20040 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAFFEJIAN, RICHARD E | 1940 PINTO LN | | | | PAHRUMP | NV | 89060-3746 |
| CAFFERTY, RONALD R | 742 BENDING BRK | | | | FLUSHING | MI | 48433-3024 |
| CAFFERY JR, JAMES | PO BOX 145 | | | | EDENVILLE | MI | 48620-0145 |
| CAFFERY, GAYE DEE | 3949 TARPON POINTE CIR | | | | PALM HARBOR | FL | 34684-2440 |
| CAFFERY, MARILYN J | 1129 ROCK CREEK RD. | | | | GREENWOOD | NY | 14839 |
| CAFFERY, PHILIP G | 17086 NORWAY HGTS | BOX 426 | | | KENDALL | NY | 14476 |
| CAFFEY JOHN (126691) | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| CAFFEY JR, GOLDSTEIN | 3213 WEBBER ST | | | | SAGINAW | MI | 48601-4025 |
| CAFFEY JR, HARDY | 6770 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5306 |
| CAFFEY LYNDA | 1020 GRAND ISLE DR | | | | NAPLES | FL | 34108-3323 |
| CAFFEY, ANTWAN | | | | | | | |
| CAFFEY, CURTIS | 20101 STEEL ST | | | | DETROIT | MI | 48235-1136 |
| CAFFEY, DERRELL R | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| CAFFEY, DERRICK | | | | | | | |
| CAFFEY, DIANE C | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| CAFFEY, DIANE CAROL | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| CAFFEY, JASMINE A | PO BOX 765 | | | | MAYVILLE | MI | 48744-0765 |
| CAFFEY, JASMINE AMBER | PO BOX 765 | | | | MAYVILLE | MI | 48744-0765 |
| CAFFEY, JERLEAN | PO BOX 7135 | | | | COLUMBUS | OH | 43205-0135 |
| CAFFEY, JOHN | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| CAFFEY, KENNETH L | 1408 SHEPARD LANE | | | | DALLAS | TX | 75253 |
| CAFFEY, LUCINDA | 1325 E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| CAFFEY, PATRICK C | 3589 NEWGARDEN RD APT B | | | | SALEM | OH | 44460-9571 |
| CAFFEY, ROSIE | 6770 EDISON | | | | ST LOUIS | MO | 63121-5306 |
| CAFFEY, SHERMAN L | 4203 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7246 |
| CAFFEY, SHIRLEY | 2317 PHOENIX ST | | | | SAGINAW | MI | 48601-2448 |
| CAFFEY, SHIRLEY L | 1507 E COLLEGE AVE | | | | SAINT LOUIS | MO | 63107-1107 |
| CAFFEY, SHIRLEY L | 1507 EAST COLLEGE AVE. | | | | SAINT LOUIS | MO | 63107 |
| CAFFEY, SYLVESTER | 2208 W 14TH ST | | | | BROADVIEW | IL | 60155-3801 |
| CAFFIE, CARMEN J | 1393 EMMET ST | | | | NILES | OH | 44446-1266 |
| CAFFIE, CHARLENA | 1863 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| CAFFIE, EDWIN R | 1863 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| CAFFIE, JAMES H | PO BOX 1602 | | | | WARREN | OH | 44482-1602 |
| CAFFIE, JUNE C | 714 KINSMAN ST NW | | | | WARREN | OH | 44483-3114 |
| CAFFREY THOMAS | 33 VICTORY POINT DR | | | | BLUFFTON | SC | 29910-6128 |
| CAFFREY, ANITA J | 16 DEVON AVE | | | | LAWRENCEVILLE | NJ | 08648-3908 |
| CAFFREY, ESTHER V | 5332 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439-1909 |
| CAFFREY, JOHN | PO BOX 6575 | | | | PINE MOUNTAIN CLUB | CA | 93222-6575 |
| CAFINI, ANGELO G | 3943 EMMAUS LN | | | | HOWELL | MI | 48855-7318 |
| CAFLOR INDUSTRIES | ATTN: CEASAR FLORES | 2375 PARKWOOD | | | YPSILANTI | MI | 48198-7830 |
| CAFMEYER, ROBERT J | 1580 CHRISTIAN HILLS DR | | | | ROCHESTER HLS | MI | 48309-2905 |
| CAFOLLA, DONNA N | 16 TALOS WAY | | | | ROCHESTER | NY | 14624-5802 |
| CAFOLLA, MICHAEL A | 16 TALOS WAY | | | | ROCHESTER | NY | 14624-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAFORIO, JULIA L | 305 N 11TH ST | | | | KENILWORTH | NJ | 07033-1157 |
| CAFORIO, JULIA L | 305 NO 11TH STREET | | | | KENILWORTH | NJ | 07033-1157 |
| CAFRITZ COMPANY | 1825 K STREET NW | | | | WASHINGTON | DC | 20006 |
| CAFRO, DOMINICK | 100 CENTRAL AVE | | | | UNION BEACH | NJ | 07735-2959 |
| CAFRUNY, BARBARA | 26812 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1965 |
| CAFRUNY, BARBARA | 26812 KIRKWAY CIRCLE | | | | WOODHAVEN | MI | 48183-1965 |
| CAG HOLDING AG | | 4050 RUE LAVOISIER | | BOISBRIAND,PQ,J7H 1R4,CANADA | | | |
| CAG HOLDING AG | 4050 RUE LAVOISIER | | | BOISBRIAND PQ J7H 1R4 | | | |
| CAG HOLDING AG | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| CAG HOLDING AG | JEAN MEREDITH | 4050 RUE LAVOISIER | | SAINTE THERESE QC CANADA | | | |
| CAG HOLDING AG | JEAN MEREDITH | 4050 RUE LAVOISIER | | XIAMEN FUJIAN CHINA (PEOPLE'S REP) | | | |
| CAG HOLDING AG | RAUFOSS INDUSTRIPARK BYGN 261 | | | RAUFOSS 2831 NORWAY | | | |
| CAG HOLDING AG | RAUFOSS INDUSTRIPARK BYGN 261 | | | RAUFOSS NO 2831 NORWAY | | | |
| CAG HOLDING AG | VADIANSTRASSE 44 | | | ST GALLEN 9000 SWITZERLAND | | | |
| CAGALA SR., DANIEL J | 8105 LAMON AVE | | | | BURBANK | IL | 60459-2124 |
| CAGALA, JAMES M | 5350 N RICH RD | | | | ALMA | MI | 48801-9532 |
| CAGAMPANG TRINA | CAGAMPANG, TRINA | | | | | | |
| CAGE FIELDHOUSE | PO BOX 266 | | | | SWARTZ CREEK | MI | 48473-0266 |
| CAGE JR, JOHNNY | PO BOX 784 | | | | SAGINAW | MI | 48606-0784 |
| CAGE, BERTHA J | 494 FOX HIOLS DR N  APT 3 | | | | BLOOMFIELD | MI | 48304-1338 |
| CAGE, BOBBIE H | 120 FIRECREST DR | | | | BRANDON | MS | 39042-2071 |
| CAGE, BRENDA J | PO BOX 970976 | | | | YPSILANTI | MI | 48197-0917 |
| CAGE, BRUCE A | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001-8058 |
| CAGE, CARLENE D | 1354 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| CAGE, CARLENE D | 1354 CENTER ST. W | | | | WARREN | OH | 44481-4481 |
| CAGE, CHARLOTTE R | 9 HUNTLEY CT | | | | SAGINAW | MI | 48601-5132 |
| CAGE, CONNIE J | 1258 W 500 N | | | | SHARPSVILLE | IN | 46068-8952 |
| CAGE, EVART L | 28408 E ORIENT CEMETERY RD | | | | HARRISONVILLE | MO | 64701-3161 |
| CAGE, HAROLD W | 2745 W 12TH ST | | | | ANDERSON | IN | 46011-2452 |
| CAGE, HARRISON TOMIC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAGE, JEANETTE | DANIEL LAW FIRM | 8 S 3RD ST STE 204 | | | MEMPHIS | TN | 38103-2654 |
| CAGE, JOHN G | 1354 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| CAGE, JOHN G | 1354 CENTER ST. W | | | | WARREN | OH | 44481-9456 |
| CAGE, KATIE BLAND | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAGE, LEONARD D | 325 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-1601 |
| CAGE, LESSIE B | 6415 PERRY | | | | ST LOUIS | MO | 63121-5439 |
| CAGE, LESSIE B | 6415 PERRY AVE | | | | SAINT LOUIS | MO | 63121-5439 |
| CAGE, LYNDA J | 7932 PENWAY ST | | | | INDIANAPOLIS | IN | 46226-5914 |
| CAGE, MILDRED | C/O CHRISTINE BANKHEAD | 2814 E GENNESEE AVE APT 214 | | | SAGINAW | MI | 48601 |
| CAGE, PATRICIA A | 6901 N 700 W | | | | SHARPSVILLE | IN | 46068-9234 |
| CAGE, SHERRY L | 2329 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAGE, TAROL S | 219 S RECTANGLE ST | | | | CLINTON | MS | 39056-3339 |
| CAGE, TERRY L | 2329 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |
| CAGE, THEODORE C | 6301 KLONDIKE RD | | | | HILLSBORO | MO | 63050-2207 |
| CAGE, YVETTE B | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001-8058 |
| CAGER PRUITT | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| CAGER SR, JONATHAN M | 6527 CEDAR FURNACE CIR | | | | GLEN BURNIE | MD | 21061-8819 |
| CAGER, ROBERT E | 5 CANOGA PL APT TC | | | | BALTIMORE | MD | 21236-3230 |
| CAGER, ROBERT E | 5 CANOGA PLACE | APARTMENT T C | | | BALTIMORE | MD | 21236 |
| CAGER, ROBERT L | APT A | 5724 HUGHES ROAD | | | LANSING | MI | 48911-4715 |
| CAGER, YVONNE | 280 MICHELE CIR | | | | MILLERSVILLE | MD | 21108-1030 |
| CAGGEGI, MARY C | 1542 E 2930 NORTH RD | | | | MOUNT AUBURN | IL | 62547-3500 |
| CAGGIANO, ANN F | 16 AUGUSTINE BLVD | | | | MIDDLETOWN | DE | 19709-2216 |
| CAGGIANO, JOHN A | 16 AUGUSTINE BLVD | | | | MIDDLETOWN | DE | 19709-2216 |
| CAGLE JR, LEMUEL L | 80 PINE ST | | | | DECATUR | AL | 35603-6221 |
| CAGLE JR, MURDO S | 7904 OAK ST | | | | TAYLOR | MI | 48180-2221 |
| CAGLE TERRI | 380 S MOORE RD | | | | COPPELL | TX | 75019-5753 |
| CAGLE, ALBERTA L | 7317 HARDING ST | | | | TAYLOR | MI | 48180-2575 |
| CAGLE, ALFRED F | 1651 NORTH RD | | | | TROY | OH | 45373-1103 |
| CAGLE, CANDACE ROSE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| CAGLE, CARRON A | 80 PINE ST | | | | DECATUR | AL | 35603-6221 |
| CAGLE, CELIA M | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| CAGLE, CHAD L | 323 E SURREY RD | | | | FARWELL | MI | 48622-9707 |
| CAGLE, CHARLES N | 2545 BETHANY BND | | | | ALPHARETTA | GA | 30004-3276 |
| CAGLE, CHARLES R | PO BOX 232 | | | | LULA | GA | 30554-0232 |
| CAGLE, CHESTER L | 240 E BIG TIMBER DR | | | | COAL CITY | IL | 60416-4002 |
| CAGLE, CHUCK | 1210 TOKIO LOOP | | | | WEST | TX | 76691 |
| CAGLE, DAVID | 302 AIRPORT RD | | | | PORTLAND | TN | 37148 |
| CAGLE, DONALD L | 27 MORGAN ST | | | | MOORESVILLE | IN | 46158-1514 |
| CAGLE, DONNA A | 18 ARLENE CT | | | | WHITE LAKE | MI | 48386-1901 |
| CAGLE, EDNA M | 15557 ROYAL COACH CIR | | | | N FORT MYERS | FL | 33917-3074 |
| CAGLE, EDWARD L | 1558 FAIRFIELD RD | | | | CHESNEE | SC | 29323-9725 |
| CAGLE, EVELYN L | 6456 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8982 |
| CAGLE, EVELYN LEONA | 6456 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8982 |
| CAGLE, FREDERICK | ROEBUCK & THOMAS | 476 OAKLAND ST STE 101 | | | BEAUMONT | TX | 77701-2056 |
| CAGLE, GEORGE M | 2630 LOWER BURRIS RD | | | | CANTON | GA | 30114-4584 |
| CAGLE, GLENDA K | 5499 E WEAVER AVE | | | | CENTENNIAL | CO | 80121-3531 |
| CAGLE, GUY | 5251 OAK PARK DR | | | | CLARKSTON | MI | 48346 |
| CAGLE, HAZEL | 2210 HABERSHAM RD | APT 23 | | | ALBANY | GA | 21701-5933 |
| CAGLE, JAMES E | 5155 UNION CHURCH RD | | | | FLOWERY BR | GA | 30542-5209 |
| CAGLE, JAMES E | 5620 LASSITER MILL RD | | | | ASHEBORO | NC | 27205-8021 |
| CAGLE, JANIS F | 1829 WARDS LANDING CT | | | | ORANGE PARK | FL | 32003-7246 |
| CAGLE, JENNIFER L | 15695 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1617 |
| CAGLE, JERRY W | 805 ELIZABETH PL SW | | | | HARTSELLE | AL | 35640-2677 |
| CAGLE, JOE N | 494 SARDIS RD | | | | CANTON | GA | 30114-6124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAGLE, KENNETH D | 3901 10TH AVE SW | | | | HUNTSVILLE | AL | 35805-3905 |
| CAGLE, KIMMY L | 1624 LONG BRANCH LN | | | | MT PLEASANT | TN | 38474-3200 |
| CAGLE, LINDA | 1049 COUNTRY RD | | | | EL DORADO | AR | 71730-6057 |
| CAGLE, LLOYD H | 1350 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-8689 |
| CAGLE, LYNDA | 300 CYBERONICS BLVD APT 1071 | | | | HOUSTON | TX | 77058-1542 |
| CAGLE, MARIAN E | 6867 UNIT A | PARK SQUARE DR. | | | AVON | IN | 46123 |
| CAGLE, MARY E | 2613 COFFELT RD LOT 157 | | | | JACKSONVILLE | AR | 72076 |
| CAGLE, MAZOLA L | 301 TENPENNY RD | | | | WOODBURY | TN | 37190-5340 |
| CAGLE, MICHAEL A | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| CAGLE, MICHAEL W | 463 LAFAYETTE RD | | | | MEDINA | OH | 44256-2361 |
| CAGLE, NINA J | 4145 GOODNESS DR | | | | FLORISSANT | MO | 63034-2155 |
| CAGLE, NINA J | 4145 GOODNESS DRIVE | | | | FLORISSANT | MO | 63034-2155 |
| CAGLE, PEGGY S | 14620 ZIEGLER ST | | | | TAYLOR | MI | 48180-4775 |
| CAGLE, ROBERT W | 1718 WOODS DR | | | | BEAVERCREEK | OH | 45432-5432 |
| CAGLE, ROBERT W | 1718 WOODS DRIVE | | | | DAYTON | OH | 45432-2237 |
| CAGLE, ROLAND V | 1934 FOX HILL DR | | | | STERLING HTS | MI | 48310-3544 |
| CAGLE, ROY C | 14100 COGBURN ROAD | | | | ALPHARETTA | GA | 30004 |
| CAGLE, RUTH M | 1129 WENG AVE | | | | DAYTON | OH | 45420-3058 |
| CAGLE, RUTH M | 1129 WENG AVE. | | | | DAYTON | OH | 45420-3058 |
| CAGLE, SHELLIE | 149 S ORLANDO | | | | MESA | AZ | 85206 |
| CAGLE, SHELLIE | 149 SOUTH ORLANDO | | | | MESA | AZ | 85206-1137 |
| CAGLE, SYDNEY L | 5305 JIM DENT WAY | | | | LAS VEGAS | NV | 89149-6495 |
| CAGLE, THERMAN J | 3103 R ST | | | | BEDFORD | IN | 47421-5433 |
| CAGLE, THOMAS | PO BOX 134 | | | | GLENCOE | CA | 95232-0134 |
| CAGLE, WILLIAM P | 1142 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9738 |
| CAGLEY, CAROL S | PO BOX 438 | | | | GIRARD | OH | 44420-0438 |
| CAGLEY, DARRELL G | 2053 LITTLE SUGAR RIVER RD | | | | ALGER | MI | 48610-9680 |
| CAGLEY, DARRELL G | 7554 FISHER AVE | | | | WARREN | MI | 48091-2982 |
| CAGLEY, DAVID W | PO BOX 973 | | | | PURCELL | OK | 73080-0973 |
| CAGLEY, DWIGHT A | 53 MOHAWK CT | | | | GIRARD | OH | 44420 |
| CAGNAZZI RACING | PO BOX 3905 | | | | MOORESVILLE | NC | 28117-3905 |
| CAGNAZZI RACING | VICTOR CAGNAZZI | 312 ROLLING HILL ROAD, MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| CAGNAZZI RACING | VICTOR CAGNAZZI | 312 ROLLING HILL ROAD, MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| CAGNINA, CHARLES X | 1251 PIRATES COVE LN | | | | FLEMING ISLAND | FL | 32003-9000 |
| CAGNINA, JOSEPHINE | 14 MANKER DR | | | | FLORHAM PARK | NJ | 07932-2327 |
| CAGNO, DAVID M | 47 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| CAGUIAT, EMILY | | | | | | | |
| CAGUIAT, HANNAH | | | | | | | |
| CAGUIAT, JONATHAN J | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| CAH, ONDINA N | 164 BRUSH RD | | | | RICHMOND HTS | OH | 44143-1128 |
| CAHALANE, DANIEL F | 1101 KEYSTONE DR APT A | | | | JUPITER | FL | 33458-8020 |
| CAHALIN, JAMES B | 5233 WILLOW GROVE PL N | | | | DUBLIN | OH | 43017 |
| CAHALIN, ROBERT C | 351 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAHALL, ALLEN B | 300 DAISEY RD | | | | CLAYTON | DE | 19938-2955 |
| CAHALL, BARBARA A | 110 HALLOWEEN RUN | | | | NEWARK | DE | 19702-2381 |
| CAHALL, DONALD W | 1038 HYDE PARK DR | | | | KETTERING | OH | 45429-5810 |
| CAHALL, FLORENCE K | 5800 DUPONT PARKWAY | | | | SMYRNA | DE | 19977-9640 |
| CAHALL, FLORENCE K | 5800 DUPONT PKWY | | | | SMYRNA | DE | 19977-9640 |
| CAHALL, HOWARD J | 2853 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-9494 |
| CAHALL, LULU M | 639 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9235 |
| CAHALL, RONALD EUGENE | 110 HALLOWEEN RUN | | | | NEWARK | DE | 19702-2381 |
| CAHALL, THELMA | 377 GLEBE RD | | | | EASTON | MD | 21601-3216 |
| CAHALL, WANDA A | 624 ANDREA ROAD | | | | RUNNEMEDE | NJ | 08078-1211 |
| CAHAPE, THOMAS H | 3030 M-68 HIGHWAY | | | | AFTON | MI | 49705 |
| CAHAYA, DAVID | 41678 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4503 |
| CAHILL GORDON & REINDEL | 80 PINE ST | | | | NEW YORK | NY | 10005 |
| CAHILL JR, DOUGLAS W | 50 ANCHOR DR | | | | WASHINGTON | PA | 15301-2761 |
| CAHILL JR, JOSEPH F | 5222 WELLER RD | | | | GREGORY | MI | 48137-9450 |
| CAHILL JR, JOSEPH T | 5223 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| CAHILL RICHARD | 2513 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94115-1162 |
| CAHILL RYAN | 10324 KESWICK DR | | | | PARMA HEIGHTS | OH | 44130-2051 |
| CAHILL, ARMINTA F | 3643 WESTOVER CIR | | | | LEESBURG | FL | 34748-1865 |
| CAHILL, CHARLES J | 25 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| CAHILL, CHRIS | | | | | | | |
| CAHILL, CORRINNE L | 83 WIND WAY CIR | | | | ROCHESTER | NY | 14624-2454 |
| CAHILL, CORRINNE L | 83 WIND WAY CIRCLE | | | | ROCHESTER | NY | 14624-2454 |
| CAHILL, DAVID P | 6460 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| CAHILL, DENNIS P | 807 ELLINGTON CT | | | | INDIANAPOLIS | IN | 46234-2215 |
| CAHILL, DORIS A | 3816 ADAMS | | | | INDEPENDENCE | MO | 64055-3530 |
| CAHILL, DORIS A | 3816 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3530 |
| CAHILL, EDWARD | 200 W FARM POND RD APT 203 | | | | FRAMINGHAM | MA | 01702-6254 |
| CAHILL, EDWARD F | 53 WEST ST | | | | MEDWAY | MA | 02053-2231 |
| CAHILL, EDWIN | 3293 GIBSON RD | | | | SHOALS | IN | 47581-7138 |
| CAHILL, ELEANOR F | 8300 E MCDOWELL RD UNIT 2018 | | | | SCOTTSDALE | AZ | 85257-4251 |
| CAHILL, GLORIA J | 2047 SWAINSONS RUN | | | | NAPLES | FL | 34105-8521 |
| CAHILL, JACK E | PO BOX 340 | | | | CHARLOTTE | MI | 48813-0340 |
| CAHILL, JAMES D | 2337 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| CAHILL, JAMES DUANE | 2337 BOUGHNER LAKE ROAD | | | | PRESCOTT | MI | 48756-9371 |
| CAHILL, JAMES F | 1778 NORTHEAST AVE | | | | KENT | OH | 44240-5100 |
| CAHILL, JANET J | 395 N QUINCY ST | | | | N ABINGTON | MA | 02351-1074 |
| CAHILL, JOHN J | 289 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| CAHILL, KATELYN | | | | | | | |
| CAHILL, KATELYN | PAUL L. REDFEARN, THE READFERN LAW FIRM | 1125 GRAND BLVD STE 1805 | | | KANSAS CITY | MO | 64106-2504 |
| CAHILL, KATELYN | WHITE ALLINDER GRAHAM BUCKLEY | 19049 EAST VALLEY VIEW PARKWAY | | | INDEPENDENCE | MO | 64055 |
| CAHILL, KATHLEEN R | 50 LONGMEADOW DR | | | | LOWELL | MA | 01852-3235 |
| CAHILL, KATHRYN W | 7007 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| CAHILL, KENNETH S | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAHILL, MARILYN D | 64 BENSON ST | | | | ALBANY | NY | 12206-2119 |
| CAHILL, MARY M | 3154 WALNUT ST | | | | DEARBORN | MI | 48124-4323 |
| CAHILL, MILDRED RUTH | RR 1 BOX 94A | | | | LINDSIDE | WV | 24951-9612 |
| CAHILL, MILDRED RUTH | RTE 1 BOX 94A | | | | LINDSIDE | WV | 24951-9612 |
| CAHILL, NOLA A | 27789 TWP. RD. 171D RD | | | | FRESNO | OH | 43824 |
| CAHILL, PATRICIA K | 2167 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| CAHILL, PATRICIA M | 32 ROCKY HILL RD | | | | CAPE ELIZABETH | ME | 04107-1710 |
| CAHILL, PAUL J | 284 MAIN ST APT 205 | | | | TONAWANDA | NY | 14150-3341 |
| CAHILL, RICHARD D | 2069 CRAVENS DR | | | | CROSSVILLE | TN | 38572-6451 |
| CAHILL, RICHARD F | 429 LOMA LINDA LOOP NE | | | | RIO RANCHO | NM | 97124-4717 |
| CAHILL, ROBERT A | 1595 W PELICAN CT | | | | CHANDLER | AZ | 85286-5138 |
| CAHILL, ROBERT J | 36 HOLLY LANE | | | | CROSSVILLE | TN | 38558-2853 |
| CAHILL, SHIRLEY | 38 HARTFORD AVE E | | | | MENDON | MA | 01756-1145 |
| CAHILL, SHIRLEY | 38 HARTFORD AVE EAST | | | | MENDON | MA | 01756-1145 |
| CAHILL, SONJIA | | | | | | | |
| CAHILL, TAMMY M | 25223 S GROH RD | | | | CLEVELAND | MO | 64734-8124 |
| CAHILL, TERRENCE P | 30 WINCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-2032 |
| CAHILL, THOMAS C | 171 N WILSON RD APT 45 | | | | COLUMBUS | OH | 43204 |
| CAHILL, THOMAS J | 4038 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| CAHILL, TIMOTHY W | 321 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| CAHILL, TIMOTHY W | 3324 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8535 |
| CAHILL, VENICE J | 5132 S VIA LOMA VERDE | | | | GREEN VALLEY | AZ | 85622-8030 |
| CAHILL, WILLIAM B | 14701 E 59TH ST | | | | KANSAS CITY | MO | 64136-1210 |
| CAHILL, WILLIAM F | 7503 AMBLESIDE DR | | | | LAND O LAKES | FL | 34637-7569 |
| CAHKE W CORTNER | 4919  SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CAHL, MARY I | 235 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| CAHLIK JR, WILLIAM P | 10912 GATESHEAD DR | | | | OKLAHOMA CITY | OK | 73170-3238 |
| CAHN & SAMUELS LLP | 1100 17TH ST NW STE 401 | | | | WASHINGTON | DC | 20036-4650 |
| CAHN ALYSIA | 3666 SWEET BREEZE WAY | | | | LOGANVILLE | GA | 30052-5651 |
| CAHN, PAUL E | 35 W 44TH ST #911 | | | | NEW YORK | NY | 10036-8102 |
| CAHOON JR, LEONARD W | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221-9329 |
| CAHOON, BOBBY C | 1946 WESTWOOD CIR SE | | | | SMYRNA | GA | 30080-5849 |
| CAHOON, JAMES F | 10580 GR RIVER AVENUE | | | | LOWELL | MI | 49331 |
| CAHOON, LOIS T | 909 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3603 |
| CAHOON, RONALD L | 840 S WILSON RD | | | | BOYNE CITY | MI | 49712-9785 |
| CAHOON, VELMA | 3323 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| CAHOURS, ALBERT J | 5779 NEUMAN RD | | | | SAINT CLAIR | MI | 48079-3223 |
| CAHOURS, JAMES L | 11090 WILSON RD | | | | MONTROSE | MI | 48457-9178 |
| CAHOURS, MAXINE | 1373 SO SHORE DR BSL | | | | SOUTHPORT | NC | 28461 |
| CAHOURS, REBECCA L | 14083 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| CAHOW, ALAN K | 12000 ROSE TER | | | | HOLLY | MI | 48442-8608 |
| CAHUE, JESSE R | 6584 N 12TH ST | | | | KALAMAZOO | MI | 49009-9081 |
| CAHUE, JUAN E | 214 W TANGLEWOOD DR | | | | NEW BRAUNFELS | TX | 78130-8135 |
| CAHUE, MARY L | 1856 CAROL LYNN DR | | | | KOKOMO | IN | 46901-3279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAHUE, PEDRO J | 1102 W WINDSOR DR | | | | MARION | IN | 46952-2616 |
| CAHUE, WINONA | 495 JOHN HILL RD | | | | LINDLEY | NY | 14858-9733 |
| CAI | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CAI JUN | 27 CYPRESS ST #2 | | | | ROCHESTER | NY | 14620-2305 |
| CAI KATERINA | 256 S 37TH ST | | | | PHILADELPHIA | PA | 19104 |
| CAI LANGHANS | C/O ILONA PFEIFFER | LUISENSTASSE 46 | | 49565 BRAMSCHE GERMANY | | | |
| CAI LEASING CANADA LTD | C/O CAPITAL ASSOC INTL INC | PO BOX 4487 POSTAL STATION A | | TORONTO CANADA ON M5W 4G9 CANADA | | | |
| CAI MINGDONG | 3118 PEMBERTON WALK  #3118 | | | | HOUSTON | TX | 77025-3771 |
| CAI QING | 1966 EMILY APT B | | | | ROLLA | MO | 65401-8372 |
| CAI WEI DAISY | 5388 SHAMROCK CMN CM | | | | FREMONT | CA | 94555 |
| CAI, JUN | 27 CYPRESS ST  #2 | | | | ROCHESTER | NY | 14620-2305 |
| CAI, MEI | 2690 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1823 |
| CAI, STEVEN | 16680 ZACHARY DR | | | | MACOMB | MI | 48042-2333 |
| CAI, WAYNE | 6428 DENTON DR | | | | TROY | MI | 48098-2008 |
| CAI-ALJ A DIVISION OF ATEL TRANSATLANTIC INVESTORS | ATTN LYNN LI | 600 CALIFORNIA ST 6TH FL | | | SAN FRANCISCO | CA | 94108 |
| CAI-UBK EQUIPMENT CORP | DIV OF ATEL TRANSATLANTIC | 600 CALIFORNIA ST FL 6 | ATTN LORI KLUCK | | SAN FRANCISCO | CA | 94108-2733 |
| CAI-UBK EQUIPMENT CORP | DIV OF ATEL TRANSATLANTIC | ATTN LYNN LI | 600 CALIFORNIA STREET 6TH FL | | SAN FRANCISCO | CA | 94108 |
| CAIA, RODOLFO | 936 DIBBLES TRL | | | | WEBSTER | NY | 14580-8965 |
| CAIANI MADDALENA | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CAIATI, MARGARET B | 3442 E CHEMMSFORD CT | | | | SARASOTA | FL | 34235-0955 |
| CAIAZZO ANTHONY | 26 SHERMAN AVE | | | | WALDWICK | NJ | 07463-1510 |
| CAIAZZO, JOANN T | 5 BENJAMIN TRL | | | | PENNINGTON | NJ | 08534-9708 |
| CAICEDO, TULIO G | 7D | 89-20 55 AVE | | | ELMHURST | NY | 11373 |
| CAID, ROGER G | 18120 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9108 |
| CAID, ROGER GLEN | 18120 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9108 |
| CAIDEN ALONZO | 396 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| CAIE JR, JAMES P | 2670 COMFORT ST | | | | W BLOOMFIELD | MI | 48323-3707 |
| CAIE, TERRY | 1574 GOLDEN GATE COURT | | | | SAINT CLAIR | MI | 48079-3506 |
| CAIE, TERRY J | 1574 GOLDEN GATE COURT | | | | SAINT CLAIR | MI | 48079-3506 |
| CAIE, TERRY J | 1574 GOLDEN GATE CT | | | | SAINT CLAIR | MI | 48079-3506 |
| CAIGOY, PABLO R | 6370 FRANKLIN SUMMIT DR | | | | EL PASO | TX | 79912 |
| CAIKOWSKIJ CYNTHIA | 30 PACIFIC ST FL 2 | | | | PITTSFIELD | MA | 01201-3919 |
| CAIL, BONNIE L | 371 W RAHN RD | | | | DAYTON | OH | 45429-2063 |
| CAIL, BONNIE L | 371 WEST RAHN ROAD | | | | DAYTON | OH | 45429-2063 |
| CAIL, LUCILLE | 1 COUNTRY LANE L318 | C/O BROOKHAVEN | | | BROOKVILLE | OH | 45309-5309 |
| CAILIN KENNEDY | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CAILLAU/FRANCE | 28 RUE ERNEST RENAN | | | ISSY LES MOULIN FR 92130 FRANCE | | | |
| CAILLAVET, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAILLE, RAYMOND P | 16330 PENN DR | | | | LIVONIA | MI | 48154-1028 |
| CAIN A G | 1663 FEDERAL ST | | | | GASTONIA | NC | 28052-0504 |
| CAIN ALBERT A (442281) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN AVA | 1440 MILLIGAN LN SW | | | | SHALLOTTE | NC | 28470-5658 |
| CAIN BYRD D JR | 127 RUE DE GRANDE | ATTN BYRD D CAIN JR | | | BRENTWOOD | TN | 37027-8007 |
| CAIN CARL B | CAIN, E JEAN | BELL & ASSOCS | P O BOX 1723 , BANK ONE CENTER - SUITE 1204 | | CHARLESTON | WV | 25326-1723 |
| CAIN CARYN (471904) | (NO OPPOSING COUNSEL) | | | | | | |
| CAIN CUSTOMS BROKERS INC | ART SUMAN | 450 POLK ST | | | BARTOW | FL | 33830-3749 |
| CAIN HIBBARD MYERS & COOK | 66 WEST STREET | | | | PITTSFIELD | MA | 01201 |
| CAIN III, CHARLEY | 1811 PATRICK ST | | | | YPSILANTI | MI | 48198-6702 |
| CAIN III, CHARLEY | 1811 PATRICK STREET | | | | YPSILANTI | MI | 48198-6702 |
| CAIN JOHN | CAIN, JOHN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAIN JR, ARTHUR T | 4202 S 800 E | | | | ZIONSVILLE | IN | 46077-8638 |
| CAIN JR, DONALD J | 397 CHARTERHOUSE CT | | | | CANTON | MI | 48188-1520 |
| CAIN JR, DONALD JOSEPH | 397 CHARTERHOUSE CT | | | | CANTON | MI | 48188-1520 |
| CAIN JR, JESS | 350 DAVID LIND DR | | | | INDIANAPOLIS | IN | 46217-3410 |
| CAIN JR, JOHN R | 1137 ROUTE 31 | | | | BRIDGEPORT | NY | 13030 |
| CAIN JR, LEVI | 709 W JACKSON ST | | | | PAULDING | OH | 45879-1355 |
| CAIN JR, RALPH | 236 CENTRAL HEIGHTS DRIVE | | | | CARROLLTON | GA | 30116-4715 |
| CAIN LAMARRE CASGRAIN WELLS | ATTN: ANNIE TREMBLAY | 255, RUE RACINE EST, BUREAU 600 | CASE POSTALE 5420 | CHICOUTIMI (QUEBEC) G7H 6J6 | | | |
| CAIN LAMARRE CASGRAIN WELLS "IN TRUST" | 255, RUE RACINE EST | BUREAU 600 | | CHICOUTIMI PQ G7H 6J6 CANADA | | | |
| CAIN, ADELINE K | 7303 N 575 W | | | | FRANKTON | IN | 46044 |
| CAIN, ALBERT A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAIN, ALBERT J | 1200 MARIPOSA CT | | | | FORT COLLINS | CO | 80526-3831 |
| CAIN, ANNA M | 2325 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| CAIN, ANTHONY E | 3221 MICHAEL LN | | | | ANDERSON | IN | 46011-2010 |
| CAIN, ANTHONY L | 888 HESTER DR | | | | CUMMING | GA | 30028-5485 |
| CAIN, ANTOINETTE | 305 WALTON AVE | | | | DAYTON | OH | 45417-5417 |
| CAIN, ARDIS L | 6704 E 140TH PL | | | | GRANDVIEW | MO | 64030-3845 |
| CAIN, ARMELDA C | 1368 TONYA DR | | | | LA VERGNE | TN | 37086-2579 |
| CAIN, B JOYCE | 2248 E COUNTY RD 800 S | | | | CLAYTON | IN | 46118-9477 |
| CAIN, BARBARA A | 1000 CASS DR | | | | CLAYTON | OH | 45315-8844 |
| CAIN, BARBARA A | 1080 BANTAS CREEK RD | | | | EATON | OH | 45320-5320 |
| CAIN, BARRY A | 16280 BLACK LAKE CV | | | | SAND LAKE | MI | 49343-9275 |
| CAIN, BENJAMIN J | 1909 W MCCLELLAN ST | | | | FLINT | MI | 48504-3816 |
| CAIN, BENJAMIN JAMES | 1909 W MCCLELLAN ST | | | | FLINT | MI | 48504-3816 |
| CAIN, BERNARD N | 513 ACORN WAY | | | | MOUNT JULIET | TN | 37122-4024 |
| CAIN, BETTY J | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| CAIN, BILL D | PO BOX 226 | | | | RESERVE | NM | 87830-0226 |
| CAIN, BILLIE J | 810 E HOLBROOK AVE | | | | FLINT | MI | 48505-2239 |
| CAIN, BILLIE JOE | 810 E HOLBROOK AVE | | | | FLINT | MI | 48505-2239 |
| CAIN, BOBBY | 4468 VICTORIA PARK DR | | | | LOS ANGELES | CA | 90019-4210 |
| CAIN, BONNIE J | 1407 CANTERBURY DR | | | | CLEARWATER | FL | 33756-1307 |
| CAIN, BRENDA L | 3917 NW 85TH TER APT E | | | | KANSAS CITY | MO | 64154-3777 |
| CAIN, CAREY A | 1262 OSPREY WAY | | | | GREENWOOD | IN | 46143-7335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, CARL B | BELL & ASSOCS | PO BOX 1723 | | | CHARLESTON | WV | 25326-1723 |
| CAIN, CARL W | PO BOX 2 | | | | ATLANTA | IN | 46031-0002 |
| CAIN, CARYN | | | | | | | |
| CAIN, CHARLES D | 7364 N 300 W 5 | | | | MARION | IN | 46952-6829 |
| CAIN, CHARLES J | 467 HAYSTACK DR | | | | NEWARK | DE | 19711-8313 |
| CAIN, CHARLES JAMES | 467 HAYSTACK DR | | | | NEWARK | DE | 19711-8313 |
| CAIN, CHARLES R | 406 E MAIN ST | | | | PERRY | MO | 63462-1117 |
| CAIN, CHARLES R | 406 EAST MAIN STREET | | | | PERRY | MO | 63462-1117 |
| CAIN, CHARLES R | 494 MAPLE ST S | | | | DAWSONVILLE | GA | 30534-3943 |
| CAIN, CHARLEY | 4685 JULIUS BLVD | | | | WESTLAND | MI | 48186-5126 |
| CAIN, CHESTER R | 8780 STATE RD | | | | MILLINGTON | MI | 48746-9665 |
| CAIN, CHRISTINE E | 3127 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9724 |
| CAIN, COLQUITT | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 |
| CAIN, DANIEL D | 231 S HOWARD ST APT 4 | | | | GREENTOWN | IN | 46936-1572 |
| CAIN, DANNY R | 14505 SE 23RD ST | | | | CHOCTAW | OK | 73020-6500 |
| CAIN, DAVID | 11273 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| CAIN, DAVID K | 7415 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2411 |
| CAIN, DEAN A | 11207 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| CAIN, DEBRA B | 3320 KENASTON DR | | | | FORT WAYNE | IN | 46815-6313 |
| CAIN, DEBRA BESS | 3320 KENASTON DR | | | | FORT WAYNE | IN | 46815-6313 |
| CAIN, DENNIS A | 2762 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| CAIN, DENNIS A | 5022 PRESTWICK SQ | | | | MARION | IN | 46953-6402 |
| CAIN, DENNIS F | 1790 PATRICK RD | | | | MEMPHIS | TN | 38114-5832 |
| CAIN, DENNIS L | 17242 COUNTY ROAD G1 | | | | HOLGATE | OH | 43527-9527 |
| CAIN, DESTINEY J | 2953 CHESTNUT ST | | | | SHREVEPORT | LA | 71109-2215 |
| CAIN, DIXIE | 1609 STARLITE DR | | | | JEFFERSON CITY | MO | 65109 |
| CAIN, DIXIE | 1609 STARLITE DR | | | | JEFFERSON CITY | MO | 65109-0450 |
| CAIN, DONALD O | 600 SE 4TH TER | | | | LEES SUMMIT | MO | 64063-2909 |
| CAIN, DONNA L | 1199 E SANTA FE ST LOT 216 | | | | GARDNER | KS | 66030-1656 |
| CAIN, DONNA L | 1199 SANTA FE LOT 216 | | | | GARDNER | KS | 66030-1539 |
| CAIN, DONNA M | 1412 NOBLE AVE | | | | BARBERTON | OH | 44203-7341 |
| CAIN, DONNA M | 1412 NOBLE ST. | | | | BARBERTON | OH | 44203-7341 |
| CAIN, DORIS B | 865 LAKESIDE DR SW | | | | MABLETON | GA | 30126-4101 |
| CAIN, DORIS H | 2235OLD HAMILTON PL NE 500F | | | | GAINESVILLE | GA | 30507 |
| CAIN, DOROTHY M | 142 ANDY ST | | | | VASSAR | MI | 48768-1801 |
| CAIN, DOUGLAS C | 12334 BALDWIN RD | | | | GAINES | MI | 48436-9766 |
| CAIN, DOUGLAS J | 2010 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| CAIN, E JEAN | BELL & ASSOCS | PO BOX 1723 | | | CHARLESTON | WV | 25326-1723 |
| CAIN, EARL | PO BOX 429 | | | | FRANKLIN | NC | 28744-0429 |
| CAIN, EDWARD I | 202 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9793 |
| CAIN, EDWARD J | 7093 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1611 |
| CAIN, ELLEN | PO BOX 743 | | | | ROCKMART | GA | 30153-0743 |
| CAIN, ELSIE | 709 W JACKSON STREET | | | | PAULDING | OH | 45879-1355 |
| CAIN, ETHEL L | 2152 CAMP GROUND RD SW | | | | ATLANTA | GA | 30331-5044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, EUGENE | C695 RD 17 B | | | | HOLGATE | OH | 43527 |
| CAIN, FORREST H | 9746 W MCRAE WAY | | | | PEORIA | AZ | 85382-2237 |
| CAIN, FRANKLIN J | 7303 N 575 W | | | | FRANKTON | IN | 46044-9570 |
| CAIN, GAIL | 807 EXCALIBUR DR | | | | JASPER | AL | 35503-6435 |
| CAIN, GAIL | 807 EXCALIBUR DRIVE | | | | JASPER | AL | 35502 |
| CAIN, GARY L | 3497 HYLAND DR | | | | DECATUR | GA | 30032-6008 |
| CAIN, GARY L | 5000 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3344 |
| CAIN, GEORGE D | 13509 5TH AVE | | | | E CLEVELAND | OH | 44112-3105 |
| CAIN, GEORGE E | 6814 STATE ROUTE C | | | | LOHMAN | MO | 65053-9462 |
| CAIN, GEORGE H | 4742 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| CAIN, GEORGE R | 2862 DICKENS PLACE DR | | | | SOUTHAVEN | MS | 38671 |
| CAIN, GEORGE W | 1356 BEAVER DAM DR NE | | | | BELMONT | MI | 49306-9445 |
| CAIN, GLENDA | 323 RIVERWOOD DR | | | | NOBLESVILLE | IN | 46062-9552 |
| CAIN, GLORIA D | 2121 ALGONQUIN RD | | | | EUCLID | OH | 44117-2401 |
| CAIN, GROVER L | 14713 S MOZART AVE | | | | POSEN | IL | 60469-1507 |
| CAIN, HAROLD E | 400 FULLER ST APT 51 | | | | CLIO | MI | 48420-1276 |
| CAIN, HAROLD E | 4699 E 200 S | | | | ANDERSON | IN | 46017-9732 |
| CAIN, HARRY L | 3586 SANTA FE TRL | | | | DORAVILLE | GA | 30340-2714 |
| CAIN, HARVEY C | 3205 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1443 |
| CAIN, HILDRETH M | 1865 GLEN MOOR DR | | | | LAKEWOOD | CO | 80215-3037 |
| CAIN, HOWARD | 7729 OGG RD | | | | KNOXVILLE | TN | 37938-4454 |
| CAIN, HOWARD | 7729 OGG ROAD | | | | KNOXVILLE | TN | 37938-4454 |
| CAIN, HOWARD E | 4355 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9748 |
| CAIN, JACK E | 184 WILLOW ST | | | | LOCKPORT | NY | 14094-4838 |
| CAIN, JACQUELYN M | 416 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4003 |
| CAIN, JAIME | 1616 DAISY LN | | | | FLOWER MOUND | TX | 75028-5147 |
| CAIN, JAMES A | 1994 ALLEN RD | | | | SALEM | OH | 44460-1038 |
| CAIN, JAMES C | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| CAIN, JAMES E | 443 LIGHTHOUSE LANDING ST | | | | SATELLITE BEA | FL | 32937-3739 |
| CAIN, JAMES J | 6266 BAYVIEW STA | | | | NEWFANE | NY | 14108-9780 |
| CAIN, JAMES JOSEPH | 5256 BAYVIEW STA | | | | NEWFANE | NY | 14108-9780 |
| CAIN, JAMES L | 5769 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| CAIN, JAMES O | 30 FAIRY DR | | | | HAMILTON | OH | 45013-4412 |
| CAIN, JAMES W | 107 MIMOSA CV | | | | FLORENCE | AL | 35634-2236 |
| CAIN, JAMIE L | HALLACK ROBERT W | 13007 JUSTICE AVE | | | BATON ROUGE | LA | 70816-5330 |
| CAIN, JEAN M | 7648 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| CAIN, JEANETTE | 28 CONCORD AVENUE | | | | ROMEOVILLE | IL | 60446-1314 |
| CAIN, JERRY K | 4821 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2324 |
| CAIN, JESSIE B | 1325 OAKLAWN NE | | | | GRAND RAPIDS | MI | 49505 |
| CAIN, JESSIE B | 1325 OAKLAWN ST NE | | | | GRAND RAPIDS | MI | 49505-3846 |
| CAIN, JEWEL F | 121 S DELMAR AVE | | | | DAYTON | OH | 45403-2209 |
| CAIN, JIMMIE D | 35 MITCHELL CIR | | | | GREENBRIER | AR | 72058-9124 |
| CAIN, JIMMY J | 6567 HESS RD | | | | VASSAR | MI | 48768-9219 |
| CAIN, JOHN C | 2007 BEVERLY CT | | | | ANDERSON | IN | 46011-4036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, JOHN J | 524 CALLAN AVE | | | | SAN LEANDRO | CA | 94577-4610 |
| CAIN, JOHN R | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| CAIN, JOHN R | 27 CHARLES DR | SPRINGFIELDS | | | NEW CASTLE | DE | 19720-4669 |
| CAIN, JOHNNY C | 605 N LANE ST | | | | DECATUR | TX | 76234-1325 |
| CAIN, JOSEPH E | 508 W GARDNER CT | | | | MARION | IN | 46952-1968 |
| CAIN, JOSEPH L | 16660 LAWTON ST | | | | DETROIT | MI | 48221-3323 |
| CAIN, JUDY A | 3338 E COUNTY ROAD 1000 S | | | | WALTON | IN | 46994-9254 |
| CAIN, JUNE | 2076 PRESSLER ROAD | | | | AKRON | OH | 44312 |
| CAIN, JUNIOR | 725 N MAIN ST | | | | GERMANTOWN | OH | 45327-1017 |
| CAIN, JUNIOR | 725 N. MAIN ST | | | | GERMANTOWN | OH | 45327-1017 |
| CAIN, KAY M | 6712 OAKLAND ST | | | | CASEVILLE | MI | 48725-9570 |
| CAIN, KEM | 2640 132ND AVE SE | | | | NORMAN | OK | 73026-8517 |
| CAIN, KENNETH W | 13169 STRAWBERRY HL | | | | WRIGHT CITY | MO | 63390-5775 |
| CAIN, KEVIN J | 14352 MYERS RD | | | | DEWITT | MI | 48820-8135 |
| CAIN, KORI G | 3440 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3075 |
| CAIN, KORI GEORGI | 3440 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3075 |
| CAIN, LARRY G | 8604 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1205 |
| CAIN, LARRY L | 714 PICKWICK PL | | | | SHREVEPORT | LA | 71108-5719 |
| CAIN, LARRY WAYNE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CAIN, LAWRENCE E | 5740 FARNUM ST | | | | WESTLAND | MI | 48186 |
| CAIN, LESLIE | PO BOX 421 | | | | IDAHO SPRINGS | CO | 80452-0421 |
| CAIN, LINDA A | 1356 BEAVER DAM DR NE | | | | BELMONT | MI | 49306-9445 |
| CAIN, LINDA F | 1765 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9545 |
| CAIN, LINDA K | 6213 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| CAIN, LINDA K | 6213 MAHONING AVE. NW | | | | WARREN | OH | 44481-9401 |
| CAIN, LLOYD A | 1463 REMBRANT RD | | | | HOLT | MI | 48842-9611 |
| CAIN, LLOYD A | 1463 REMBRANT RD. | | | | HOLT | MI | 48842 |
| CAIN, LOUIS L | 2506 E 16TH ST | | | | INDIANAPOLIS | IN | 46201-1277 |
| CAIN, LUCILLE | 7909 STANDLEY ST | | | | FORT WORTH | TX | 76180-7053 |
| CAIN, LUCILLE | 7909 STANDLEY ST | | | | FT WORTH | TX | 76180-7053 |
| CAIN, LUTHER L | 124 N CREEK TRL | | | | CANTON | GA | 30114-7645 |
| CAIN, MARGARET M | 136 HICKORY ST | | | | BOURBON | MO | 65441-9112 |
| CAIN, MARGARET M | 136 HICKORY STREET | | | | URBAN | MO | 65441-9112 |
| CAIN, MARK A | 121 S DELMAR AVE | | | | DAYTON | OH | 45403-2209 |
| CAIN, MARTY J | PO BOX 1043 | | | | OAKWOOD | GA | 30566-0018 |
| CAIN, MARY D | 116 CALAIS CV | | | | LITTLE ROCK | AR | 72223-9575 |
| CAIN, MARY E | 17227 ROBERTS DR | | | | DAVISBURG | MI | 48350-1116 |
| CAIN, MARY L | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3749 |
| CAIN, MAURINE P | 1463 REMBRANT RD | | | | HOLT | MI | 48842-9611 |
| CAIN, MICHAEL A | 2561 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-8116 |
| CAIN, MICHAEL A | 4234 SWAFFER RD | | | | VASSAR | MI | 48768-9287 |
| CAIN, MICHAEL ADAM | 4234 SWAFFER RD | | | | VASSAR | MI | 48768-9287 |
| CAIN, MICHAEL E | 2015 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202-1210 |
| CAIN, MICHAEL G | 4050 FARREL RD | | | | HASTINGS | MI | 49058-8469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAIN, MICHAEL G. | 4050 FARREL RD | | | | HASTINGS | MI | 49058-8469 |
| CAIN, MICHAEL S | 24761 SUTHERLAND DR | | | | NOVI | MI | 48374-3141 |
| CAIN, MILDRED L | 6409 WILLOW BEND DR | | | | LANSING | MI | 48917-9750 |
| CAIN, PATRICIA J | 7415 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2411 |
| CAIN, PATRICK M | 8588 WOODRUFF DR SW | | | | BYRON CENTER | MI | 49315-9365 |
| CAIN, PATRICK M. | 8588 WOODRUFF DR SW | | | | BYRON CENTER | MI | 49315-9365 |
| CAIN, PATRICK S | 5815 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| CAIN, PAULA | 112 TANAGER LN | | | | KATHLEEN | GA | 31047-2029 |
| CAIN, PAULINE | 6695 CRYSTAL DOWNES DR SE | C/O LARRY W TOWNSAND | | | CALEDONIA | MI | 49316-9090 |
| CAIN, RALPH E | 1809 GREENHAVEN LN | | | | GRAPEVINE | TX | 76051-7335 |
| CAIN, RALPH F | 9995 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9440 |
| CAIN, RANCE C | 2242 RONDA AVE | | | | NORWOOD | OH | 45212-1129 |
| CAIN, RANDY S | 504 PARKWOOD AVE | | | | MONROE | MI | 48162 |
| CAIN, RAYMOND | 2106 ARDMORE AVE APT 140 | | | | FORT WAYNE | IN | 46802-4846 |
| CAIN, RAYMOND D | 812 R ST | | | | BEDFORD | IN | 47421-2422 |
| CAIN, RICHARD H | 15386 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3636 |
| CAIN, RICHARD H | 7909 STANDLEY ST | | | | FORT WORTH | TX | 76180-7053 |
| CAIN, RICHARD J | PO BOX 98 | | | | BEULAH | MI | 48617-0098 |
| CAIN, RICHARD JAMES | PO BOX 98 | | | | BEULAH | MI | 49617-0098 |
| CAIN, RICHARD K | 5362 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| CAIN, RICHARD L | 15301 ROAD 1037 | | | | OAKWOOD | OH | 45873-9070 |
| CAIN, RICHARD M | 116 CALAIS CV | | | | LITTLE ROCK | AR | 72223-9575 |
| CAIN, RICHARD O | 5160 BADGER CT | | | | FARWELL | MI | 48622-9606 |
| CAIN, ROBERT A | 344 E PHILLIPS AVE | | | | MILAN | MI | 48160-1130 |
| CAIN, ROBERT B | 918 JUDY LN | | | | STANLEY | VA | 22851-4014 |
| CAIN, ROBERT D | 3709 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117-2209 |
| CAIN, ROBERT E | 905 E FOSS AVE | | | | FLINT | MI | 48505-2296 |
| CAIN, RONALD A | 4002 BROWN ST | | | | ANDERSON | IN | 46013-4368 |
| CAIN, RONALD E | 1675 REBECCA DR | | | | LIMA | OH | 45805-1666 |
| CAIN, RONALD L | 8141 E ELM LN | | | | NEW CARLISLE | IN | 46552-9405 |
| CAIN, ROSEMARY C | 621 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| CAIN, ROYCE M. | 1843 N NATCHEZ | | | | CHICAGO | IL | 60707 |
| CAIN, ROYCE M. | 1843 N NATCHEZ AVE | | | | CHICAGO | IL | 60707-4027 |
| CAIN, RUBY M | 2647 SHARON CT SW | | | | WYOMING | MI | 49519-2315 |
| CAIN, SAINT E | PO BOX 3 | | | | RED BANKS | MS | 38661-0003 |
| CAIN, SHAUNMARIE | 12 COOK CT | | | | STEWARTSVILLE | NJ | 08886-3200 |
| CAIN, SHIRLEY S | 5769 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| CAIN, SHIRLEY S | 5769 EMERSON NW | | | | WARREN | OH | 44483-1119 |
| CAIN, SUSIE | 209 W JAMIESON ST | | | | FLINT | MI | 48505-6615 |
| CAIN, SUZANNE | 1610 DOWNEY ST | | | | LANSING | MI | 48906-2819 |
| CAIN, THOMAS | 1525 N CHARLTON RD | | | | INDEPENDENCE | MO | 64056-4107 |
| CAIN, THOMAS J | N71W24863 GOOD HOPE RD | | | | SUSSEX | WI | 53089-1941 |
| CAIN, THOMAS M | 1517 W 1300 N | | | | ALEXANDRIA | IN | 46001-8513 |
| CAIN, THURL F | 5614 TARRYTOWN RD | | | | AUSTINTOWN | OH | 44515-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, TIMOTHY J | 512 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1558 |
| CAIN, TIMOTHY J | 7655 WHITE BIRCH LN | | | | HARRISON | MI | 48625-8853 |
| CAIN, TORRENCE A | 17387 SANTA ROSA DR | | | | DETROIT | MI | 48221-2607 |
| CAIN, VADA J | PO BOX 294 | | | | HUSTONVILLE | KY | 40437 |
| CAIN, VERLE | 35 BROOKVIEW CIR | | | | JAMESBURG | NJ | 08831-2515 |
| CAIN, VESTER L | 3 SANDY CT | | | | MANSFIELD | TX | 76063-7600 |
| CAIN, VETO J | PO BOX 754102 | | | | MEMPHIS | TN | 38175-4102 |
| CAIN, VETO JUSTINE | PO BOX 754102 | | | | MEMPHIS | TN | 38175-4102 |
| CAIN, VICKI A | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 |
| CAIN, VIVIAN E | 34 WILIAMSTOWNE CT | APT 11 | | | BUFFALO | NY | 14227-2102 |
| CAIN, VIVIAN E | 34 WILLIAMSTOWNE CT | APT 11 | | | BUFFALO | NY | 14227-2102 |
| CAIN, W. JOAN | 7916 FENNEL CT | C/O A. G. EDWARDS & SONS INC. | | | INDIANAPOLIS | IN | 46237-3705 |
| CAIN, WALTER | LAW OFFICES OF MICHAEL B BREHINE PA | 225 S SWOOPE AVE STE 211 | | | MAITLAND | FL | 32751-5786 |
| CAIN, WALTER C | 27107 RUSSELL RD | | | | BAY VILLAGE | OH | 44140-2234 |
| CAIN, WALTER J | 1003 WHALLEY CT | | | | FRANKLIN | TN | 37069-4163 |
| CAIN, WALTER J | 3880 MAY CENTER RD | | | | LAKE ORION | MI | 48350-2512 |
| CAIN, WILLIAM A | 124 OLD HARRISON TRL | | | | MC DONALD | TN | 37353-5095 |
| CAIN, WILLIAM E | 9788 N 800 W | | | | DALEVILLE | IN | 47334 |
| CAIN, WILLIE M | 10625 CHERRY CV | | | | JONESBORO | GA | 30238-8840 |
| CAIN, WILLIE M | 1591 PAXON ST SE | | | | ATLANTA | GA | 30317-1925 |
| CAIN, WILLIE M | 1591 PAXTON ST S E | | | | ATLANTA | GA | 30317-1925 |
| CAIN, WILTON H | 2886 PALMER DR | | | | CHARLESTON | SC | 29414-7191 |
| CAINCROSS, DAVID M | 28427 NIEMAN RD | | | | NEW BOSTON | MI | 48164 |
| CAINCROSS, HUGH C | 3375 E MICHIGAN AVE LOT 5 | | | | YPSILANTI | MI | 48198-9454 |
| CAINE JR, DONALD | 9186 ROCKLAND | | | | REDFORD | MI | 48239-1835 |
| CAINE JR, ROBERT B | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| CAINE, CYNTHIA S | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CAINE, DAWN M | 419 E PINE ST | | | | BOYNE CITY | MI | 49712-1343 |
| CAINE, DENVEL D | 20 PINE ST SPC 13 | | | | WILLITS | CA | 95490-3454 |
| CAINE, DOUGLAS A | 1184 HELFORD LN | | | | CARMEL | IN | 46032-8316 |
| CAINE, FRANCES L | G-5196 E STANLEY ROAD | | | | FLINT | MI | 48506 |
| CAINE, JEFFREY T | 4975 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| CAINE, JERRY T | 3147 N 200 W | | | | NEW CASTLE | IN | 47362 |
| CAINE, JOHN P | 23358 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| CAINE, JUDITH M | 2104 JO DEAN CT NE | | | | GRAND RAPIDS | MI | 49505-7133 |
| CAINE, JUDITH M | 7328 FENTON RD | | | | GRAND BLANC | MI | 48439-8962 |
| CAINE, KATHERINE M | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| CAINE, KEITH R | 1856 AMBASSADOR CT | | | | INDIANAPOLIS | IN | 46214-3272 |
| CAINE, LAURA J | 219 ANTRIM STREET | | | | CHARLEVOIX | MI | 49720 |
| CAINE, LOUIS | 9251 BIRWOOD ST | | | | DETROIT | MI | 48204-2640 |
| CAINE, MALCOLM L | 5304 N BELSAY RD | | | | FLINT | MI | 48506-1266 |
| CAINE, MICHAEL C | 2104 JO DEAN CT NE | | | | GRAND RAPIDS | MI | 49505 |
| CAINE, OLLIE M | PO BOX 330533 | | | | HOUSTON | TX | 77233-0533 |
| CAINE, TIM J | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAINE, TIM JEFFREY | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CAINES, ANTONIO | 5110 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| CAINES, MARVIN L | 15328 HARRIET ST | | | | ROMULUS | MI | 48174-3085 |
| CAINES, MARVIN LEE | 15328 HARRIET ST | | | | ROMULUS | MI | 48174-3085 |
| CAINES, PAUL E | 3845 QUEEN OAKS DR | | | | CHELSEA | MI | 48118-9703 |
| CAINES, REBECCA N | 5598 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| CAINS, RANDY G | 46 STATE ROUTE 603 W | | | | SHILOH | OH | 44878-8848 |
| CAIOLA GIANCARLO  192051 | VIA RUGGERO LEONCAVALLO 27 | | | 199 ROMA RM ITALY | | | |
| CAIONE, DONALD B | 2429 WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| CAIOZZO, GERTRUDE A | 20920 LAKELAND CT | | | | ST CLAIR SHRS | MI | 48081-3361 |
| CAIOZZO, GERTRUDE A | 41444 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1447 |
| CAIR | 695 HENDERSON DR | | | | CARTERSVILLE | GA | 30120-3738 |
| CAIRA SUPER SERVICE | 7835 W BELMONT AVE | | | | ELMWOOD PARK | IL | 60707-1029 |
| CAIRA, GIUSEPPE | 27 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| CAIRES, EDWARD C | 330 WATSON HOLLOW DR | | | | RIO VISTA | CA | 94571-1299 |
| CAIRL, DANIEL R | 691 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2347 |
| CAIRL, DENNIS R | 18520 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| CAIRL, DENNIS RAY | 18520 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| CAIRL, RUBIE | 123 PAWPAW ST | | | | DAYTON | OH | 45404-2252 |
| CAIRNS | 21 HOPKINS POINT RD | | | | FORT COVINGTON | NY | 12937-2107 |
| CAIRNS JR, LEWIS C | 3224 HALSEY DR NE | | | | WARREN | OH | 44483-5616 |
| CAIRNS ROBERT | 895 LYNDENGLEN CT APT 204 | | | | AUBURN HILLS | MI | 48326-4564 |
| CAIRNS, BARBARA N | 3186 SAINT ALBANS DR | | | | ROSSMOOR | CA | 90720-4505 |
| CAIRNS, CELESTINE A | 1817 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| CAIRNS, DANNY J | 1285 N STEWART RD # R1 | | | | MANSFIELD | OH | 44903 |
| CAIRNS, DEBORAH G | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| CAIRNS, DONALD H | 507 BETZER RD UNIT C | | | | DELAVAN | WI | 53115-3185 |
| CAIRNS, DONALD L | 8745 DAVIS HWY | | | | LANSING | MI | 48917-9546 |
| CAIRNS, DONNELL A | 1162 SW ABINGDON AVE | | | | PORT ST LUCIE | FL | 34953-7329 |
| CAIRNS, GERALD G | 10852 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646-8511 |
| CAIRNS, JAMES R | 1661 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1167 |
| CAIRNS, JAMES W | 2354 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2060 |
| CAIRNS, JAMES WILLIAM | | | | | | | |
| CAIRNS, JAMES WILLIAM | 2354 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2060 |
| CAIRNS, JANICE L | 21 HOPKINS POINT RD | | | | FORT COVINGTON | NY | 12937-2107 |
| CAIRNS, JOYCE A | 1112 BELLAIRE DR | | | | MANSFIELD | OH | 44907-3007 |
| CAIRNS, JOYCE A | 1112 BELLAIRE DRIVE | | | | MANSFIELD | OH | 44907-3007 |
| CAIRNS, MARY L | 1285 N STEWART RD | | | | MANSFIELD | OH | 44903-9794 |
| CAIRNS, MARY L | 1285 N STEWART ROAD | | | | MANSFIELD | OH | 44903-9794 |
| CAIRNS, MICHAEL E | 5929 OAK HILL RD | | | | CLARKSTON | MI | 48348-2137 |
| CAIRNS, NANCY J | 2354 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2060 |
| CAIRNS, PATRICK J | 12502 ATWOOD PL | | | | FISHERS | IN | 46038-1238 |
| CAIRNS, RICHARD B | 45 PINEVIEW DR | | | | YOUNGSTOWN | OH | 44515-1032 |
| CAIRNS, RICHARD C | 1249 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAIRNS, SCOTT A | 6565 HOWE RD | | | | BATH | MI | 48808-9432 |
| CAIRNS, SHEILA C | 8552 RUSHSIDE DR | | | | PINCKEY | MI | 48159-9154 |
| CAIRNS, STELLA PLETCHER | 700 MEASE PLAZA | APT 405 | | | DUNEDIN | FL | 34698 |
| CAIRNS, STELLA PLETCHER | 700 MEASE PLZ APT 405 | | | | DUNEDIN | FL | 34698-6624 |
| CAIRNS, THOMAS W | 835 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| CAIRNS, TIMOTHY | 6579 VERNMOOR DRIVE | | | | TROY | MI | 48098-5619 |
| CAIRO, ANTHONY J | 120 N SHORE DR | | | | SNEADS FERRY | NC | 28460-9105 |
| CAIRO, ANTHONY J | 120 NORTH SHORE DRIVE | | | | SNEADS FERRY | NC | 28460-9105 |
| CAIRO, CINDI A | 147 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3423 |
| CAIRO, GINA M | 7001 W PARKER RD APT 1624 | | | | PLANO | TX | 75093-1624 |
| CAIRO, JOHN L | 8495 GLENGARRY RD | | | | GROSSE ILE | MI | 48138-1353 |
| CAIRO, MADELINE A | 5228 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-1343 |
| CAIRO, PASQUALE L | 1263 EDISON AVE | | | | BLOOMFIELD HILLS | MI | 48302-0027 |
| CAIRO, SUSAN A | 340 CHERRY ST | | | | BLISSFIELD | MI | 49228-1310 |
| CAIROLI, LOUIS D | 14332 WOODHAVEN CT | | | | GRAND HAVEN | MI | 49417 |
| CAIRRIKIER, VERNON E | 1305 OLIVER RD | | | | ROCKWELL | NC | 28138-6734 |
| CAISON JR, EMMIT M | 3758 RAMONA DR | | | | PADUCAH | KY | 42001-5240 |
| CAISSE POPULAIRE | 6900 TECUMSEH | BOX 100 | | POINTE AUX ROCHES ON N0R 1N0 CANADA | | | |
| CAISTER, DANIEL D | 3385 CASS CITY RD | | | | CASS CITY | MI | 48726-9469 |
| CAISTER, REBECCA L | 3131 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| CAISTER, REBECCA LIN | 3131 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| CAISTER, RICHARD L | 603 PARADISE POINT DR | | | | COLUMBIANA | AL | 35051-9429 |
| CAITLIN BAILEY | 45 AVERY ROAD | | | | NEWINGTON | CT | 06111 |
| CAITO JR, MICHAEL P | 2869 SILVERWOOD LN | | | | GREENWOOD | IN | 46143-9296 |
| CAITO, HENRIETTA A | 2727 OLYMPIA DR | | | | CARLSBAD | CA | 92010-2183 |
| CAITO, LOUIS F | 311 LOWELL RD | | | | KENMORE | NY | 14217-1236 |
| CAITO, LOUIS FRANK | 311 LOWELL RD | | | | KENMORE | NY | 14217-1236 |
| CAITO, SAM T | 2754 AUBURN AVE | | | | CARLSBAD | CA | 92010-2170 |
| CAIXA RS | RUA ANDRADE NEVES, 175 - 9░ TO 18░ | ANDAR - CENTRO | | PORTO ALEGRE RS 90010-210 BRAZIL | | | |
| CAIXEIRO, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAIYUN GAO | 3602 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3625 |
| CAJA DE AHORROS DE LA INMACULADA DE ARAGON | INDEPENDENCIA 10 | | | ZARAGOZA 50004 SPAIN | | | |
| CAJA DE AHORROS DE LA INMACULADA DE ARAGﾟN | INDEPENDENCIA 10 | | | ZARAGOZA 50004 SPAIN | | | |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA IBERCAJA | | | | | | | |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARAGON Y RIOJA | PLAZA DE PARAISO, 2 | PLANTA 7 | | ZARAGOZA 50008 SPAIN | | | |
| CAJIGAS, KENNETH E | 589 CHURCHILL DR | | | | NEWINGTON | CT | 06111-4008 |
| CAJIO, JOHN R | 15 LANSDOWNE RD | | | | BURLINGTON | NJ | 08016-2966 |
| CAJKA, RANDALL | 19857 ANDERSON RD | | | | BOWLING GREEN | OH | 43402-9667 |
| CAJULIS, CONRAD I | 3000 NAPLES DR | | | | OXNARD | CA | 93035 |
| CAKE CHEVROLET, INC | 2400 E RTE 66 | | | | WINSLOW | AZ | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAKE CHEVROLET, INC | 2400 E RTE 66 | | | | WINSLOW | AZ | 86047 |
| CAKE CHEVROLET, INC | H. HARVEY CAKE | 2400 E RTE 66 | | | WINSLOW | AZ | 86047 |
| CAKE, KELTON E | PO BOX 174 | | | | GASPORT | NY | 14067-0174 |
| CAKHA VITHONGXAI | 5912 SW 7TH ST | | | | DES MOINES | IA | 50315 |
| CAKSACKKAR, DAVID J | 867 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| CAL ARK TRUCKING INC | PO BOX 990 | | | | MABELVALE | AR | 72103-0990 |
| CAL CONSTRUCTION INC | 1927 W NAVARRO AVE | | | | MESA | AZ | 85202-7445 |
| CAL CONSTRUCTION INC | 823 W IRIS DR | | | | GILBERT | AZ | 85233-7907 |
| CAL CORR SERVICES & REPAIRS | 25540 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| CAL DEITRICK'S GARAGE | | 5829 STATE ROUTE 61 | | | | PA | 17860 |
| CAL FLEET | 7923 WARNER AVE STE C | | | | HUNTINGTON BEACH | CA | 92647-4720 |
| CAL FOSTER JR | 15 KIMBERLY CIR | | | | DAYTON | OH | 45408-1519 |
| CAL HAND SURG & ORTH | PO BOX 515110 | | | | LOS ANGELES | CA | 90051-5110 |
| CAL HILL JR | 9375 PREST ST | | | | DETROIT | MI | 48228-2209 |
| CAL J HAYCOCK | 591 MALIBU DR | | | | SALT LAKE CITY | UT | 84107-2876 |
| CAL JOHNSON | 2824 JAMUL HIGHLANDS RD | | | | JAMUL | CA | 91935-3331 |
| CAL LOGIC/NORTHRIDGE | 18731 NAPA ST | | | | NORTHRIDGE | CA | 91324-4536 |
| CAL POX INC | STE 100 | 103 SHORELINE PARKWAY | | | SAN RAFAEL | CA | 94901-5582 |
| CAL PSYCH FMT | 16530 VENTURA BLVD STE 200 | | | | ENCINO | CA | 91436-4549 |
| CAL RESEARCH/RNSOMVL | 4271 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9762 |
| CAL RIPKEN WORLD SERIES | CAL RIPKEN SENIOR FOUNDATION | 873 LONG DR | | | ABERDEEN | MD | 21001-1131 |
| CAL ROUNDS | 303 S WEADOCK AVE APT 1 | | | | SAGINAW | MI | 48607-1677 |
| CAL S FOSTER JR | 113 WHITMORE AVE | | | | DAYTON | OH | 45417-1433 |
| CAL S FOSTER JR | 15 KIMBERLY CIRCLE | | | | DAYTON | OH | 45408-1519 |
| CAL TRANS | | 1993 MARINA BLVD | | | | CA | 94577 |
| CAL TREND/SANTA ANA | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704-4408 |
| CAL TRENDS AUTOMOTIVE PRODUCTS | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704-4408 |
| CAL TRENDS INC | 2121 S ANNE ST | | | | SANTA ANA | CA | 92704-4408 |
| CAL'S CAR CLINIC INC. | 2001 E SWEET AVE | | | | BISMARCK | ND | 58504-6022 |
| CAL, PERCY L | 1810 SHAW RD | | | | LEIGHTON | AL | 35646-3113 |
| CAL, REBECCA L | 2070 CALLIE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3271 |
| CAL, STEVE W | 2070 CALLIE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3271 |
| CAL, STEVE WINN | 2070 CALLIE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3271 |
| CAL, VELMA | 175 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| CAL-POLY UNIVERSITY | | 3801 W TEMPLE AVE BLDG 82 | | | | CA | 91768 |
| CAL-POX INC | ATTN STEPHANIE KIRBY PLANTE | 103 SHORELINE PKWY STE 100 | | | SAN RAFAEL | CA | 94901-5582 |
| CAL-POX INC | ATTN STEPHANIE PLANTE | STE 100 | 103 SHORELINE PARKWAY | | SAN RAFAEL | CA | 94901-5582 |
| CAL-POX, INC. | 103 SHORELINE BOULEVARD | | | | SAN RAFAEL | CA | 94901 |
| CAL-POX, INC. | ATTN: MR. MARTIN J. BRAMANTE & MS. STEPHANIE D. KIRBY | 103 SHORELINE PKWY | STE 100 | | SAN RAFAEL | CA | 94901-5582 |
| CAL-POX, INC. | ATTN: MS. STEPHANIE KIRBY PLANTE | 103 SHORELINE PKWY | STE 100 | | SAN RAFAEL | CA | 94901-5582 |
| CAL-POX, INC. | MS. STEPHANIE KIRBY PLANTE | 103 SHORELINE PKWY | STE 100 | | SAN RAFAEL | CA | 94901-5582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAL-STATE AUTO PARTS | 1361 N RED GUM ST | | | | ANAHEIM | CA | 92806-1318 |
| CALA, JOSEPHINE T | 224 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626 |
| CALABASAS CAR CARE CENTER | 4929 LAS VIRGENES RD | | | | CALABASAS | CA | 91302 |
| CALABRESE JR, PASQUALE | 9 INDIAN HILL LN | | | | SANDY HOOK | CT | 06482-1634 |
| CALABRESE MARTIN | CALABRESE, MARTIN | 6720 CHADWICK | | | CANTON | MI | 48187 |
| CALABRESE PHILLIP | 112 W WIMBOLTON DR | | | | MT PROSPECT | IL | 60056-1040 |
| CALABRESE ROBERT | 6695 COLD STREAM DR | | | | CUMMING | GA | 30040-1291 |
| CALABRESE ROBERT | CALABRESE, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CALABRESE, ANTHONY J | 49 BEACON AVENUE | | | | JERSEY CITY | NJ | 07306 |
| CALABRESE, CHARLES J | 56 STANDISH RD | | | | BUFFALO | NY | 14216-2016 |
| CALABRESE, CLEO | 32001 JEFFERSON AVE  APT 3 | | | | ST CLR SHORES | MI | 48082-1354 |
| CALABRESE, CLEO | 32001 JEFFERSON AVE APT 3 | | | | ST CLR SHORES | MI | 48082-1354 |
| CALABRESE, DEBRA A | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| CALABRESE, ELEANOR S | 4 WASHINGTON ST | | | | MILFORD | MA | 01757-2328 |
| CALABRESE, ELEANOR S | 4 WASHINGTON STREET | | | | MILFORD | MA | 01757-2328 |
| CALABRESE, JAMES E | 4465 SAND RD | | | | CASEVILLE | MI | 48725-9681 |
| CALABRESE, JOHN | 2918 SCHLEY AVE | | | | BRONX | NY | 10465-2512 |
| CALABRESE, JOHN A | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| CALABRESE, JOSEPH | 179 SAN ANDREAS DR | | | | NOVATO | CA | 94945 |
| CALABRESE, LORI A | 4626 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1500 |
| CALABRESE, LORI ANN | 4626 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1500 |
| CALABRESE, LOUIS P | 74 FLEETWOOD DR | | | | HAZLET | NJ | 07730-2332 |
| CALABRESE, LOUIS R | 2 CANDLEWOOD LN | | | | WEST YARMOUTH | MA | 02673-3635 |
| CALABRESE, MARCEL J | 125 TURNBERRY DR | | | | BRYAN | OH | 43506-9079 |
| CALABRESE, MARIA G | 404 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2112 |
| CALABRESE, MARIO S | 194 SUNNY MILL LN | | | | ROCHESTER | NY | 14626-4465 |
| CALABRESE, MARY R | 56 STANDISH RD | | | | BUFFALO | NY | 14216-2016 |
| CALABRESE, MARY R | 56 STANDISH RD. | | | | BUFFALO | NY | 14216-2016 |
| CALABRESE, MICHAEL J | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| CALABRESE, ROBERT | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CALABRESE, ROBERT M | 317 LAUREL RD | | | | CROSSVILLE | TN | 38555-6828 |
| CALABRESE, SALVATORE | 404 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2112 |
| CALABRESE, SANDRA M | 125 TURNBERRY DR | | | | BRYAN | OH | 43506-9079 |
| CALABRESE, THOMAS M | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| CALABRIA OTTO | 315 BROWN AVE | | | | SYRACUSE | NY | 13211-1723 |
| CALABRIA, CHRISTOPHER | 4472 N 50 W | | | | ANDERSON | IN | 46012-9571 |
| CALABRIA, FRANK | 7019 NEWKIRK AVE | | | | NORTH BERGEN | NJ | 07047-3968 |
| CALABRIA, JAMES L | 310 CHERRY AVE | | | | NILES | OH | 44446-2520 |
| CALABRIA, JAMES L | 310 CHERRY ST. | | | | NILES | OH | 44446-2520 |
| CALABRISE, PATRICIA | 5616 CHELMSFORD DR | | | | LYNDHURST | OH | 44124-4007 |
| CALABRO GIUSEPPE | VIA AVE PONTI 223 | | | 00191 ROMA | | | |
| CALABRO, CHERYL M | 7181 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5371 |
| CALABRO, FREDERICK C | 3025 ANGELUS DR | | | | WATERFORD | MI | 48329-2507 |
| CALABRO, FREDERICK C | PO BOX 300695 | | | | DRAYTON PLNS | MI | 48330-0695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALABRO, JAMES E | 1701 BRAMOOR DR | | | | KOKOMO | IN | 46902-9789 |
| CALABRO, JOSEPH A | 11764 HIGHRIDGE DR | | | | PINCKNEY | MI | 48169-9549 |
| CALABRO, JOSEPH ANTHONY | 11764 HIGHRIDGE DR | | | | PINCKNEY | MI | 48169-9549 |
| CALABRO, KATHLEEN A | 47822 CHRYS RD | | | | MACOMB | MI | 48044-2531 |
| CALABRO, LAWRENCE J | 1327 WARRIOR PATH | | | | MARYVILLE | TN | 37803-0801 |
| CALABRO, NANCY A | 3025 ANGELUS DR | | | | WATERFORD | MI | 48329-2507 |
| CALABRO, NANCY A | PO BOX 300695 | | | | DRAYTON PLNS | MI | 48330-0695 |
| CALABRO, NINA | 15 CHESTER AVE | | | | TRENTON | NJ | 08619-3701 |
| CALABRO, PATRICIA S | 148 SLOPER LN | | | | CHESHIRE | CT | 06410-1532 |
| CALABRO, THOMAS S | 647 SHAD ST | | | | N TONAWANDA | NY | 14120-4133 |
| CALADINO, MANUEL J | 6520 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9133 |
| CALADINO, SHARON A | 52778 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5680 |
| CALAHAM, PENNY H | 2846 FALLBROOK DR | | | | JACKSON | MS | 39212-2506 |
| CALAHAN, DOLLY | 8918 DEXTER | | | | DETROIT | MI | 48206-1926 |
| CALAI JR, ALFRED L | 9248 YOUNGS-SALEM RD | | | | CANFIELD | OH | 44406 |
| CALAI, JAMES P | 2503 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1529 |
| CALAIN, EDWIN K | 2628 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9728 |
| CALAIS, EARLY J | 1601 CEDAR ST | | | | SAGINAW | MI | 48601 |
| CALAMANCO, BARTHOLOMEW | 45 CHERRY BEND DR | | | | HOWELL | NJ | 07731-2278 |
| CALAMANCO, FRANK | 774 BROADWAY | | | | BAYONNE | NJ | 07002-3949 |
| CALAMARE, JAMES L | 7 INGLESIDE AVE # 1 | | | | WORCESTER | MA | 01604-3017 |
| CALAMERA, FRANCOISE MARIE | 370 BLARNEY ST. | | | | PORT CHARLOTTE | FL | 33954-3751 |
| CALAMIGOS RNCH/MALIB | 327 LATIGO CANYON RD | | | | MALIBU | CA | 90265-2708 |
| CALAMITA, JOSEPH C | 47 REDWOOD TER | | | | WILLIAMSVILLE | NY | 14221-2411 |
| CALAMITA, MARK A | 408 CURRY LN | | | | LANSING | MI | 48911-5111 |
| CALAMOS ADVISORS | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563 |
| CALAMUSA, JACK | 1670 BELL BLVD APT 713 | | | | BAYSIDE | NY | 11360 |
| CALANDER, JACQUELYNNE L | 6 FLETCHER DRIVE | | | | FREDERICKSBRG | VA | 22406-7440 |
| CALANDRA, CHARLES J | 9346 VIA SEGOVIA | | | | NEW PRT RCHY | FL | 34655-1281 |
| CALANDRA, CHARLES JOHN | 9346 VIA SEGOVIA | | | | NEW PRT RCHY | FL | 34655-1281 |
| CALANDRA, SUSAN M | 9346 VIA SEGOVIA | | | | NEW PRT RCHY | FL | 34655-1281 |
| CALANDRELLI, JOANNA S | 3128 INDEPENDENCE DR S | | | | ELLWOOD | IN | 46036-8998 |
| CALANDRELLI, JOANNA S | 3128 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036-8998 |
| CALANDRELLI, STEVEN J | 14607 DERRYHALE WAY | | | | SMITHVILLE | MO | 64089-8287 |
| CALANDRIA L BURDEN | 5767 STORMS CREEK RD | | | | URBANA | OH | 43078 |
| CALANDRINO, SARAH M | 15759 CANAL #104 | | | | CLINTON | MI | 48038-5019 |
| CALANDRINO, SARAH M | 15759 CANAL RD APT 104 | | | | CLINTON TWP | MI | 48038-5019 |
| CALANDRO, BARBARA J | 5478 FLUSHING RD | | | | FLUSHING | MI | 48433-2559 |
| CALANDRO, NICHOLAS A | 4437 TORREY RD | | | | FLINT | MI | 48507-3459 |
| CALANDRUCCIO, MARIAN | 113 CROTONA AVE | | | | HARRISON | NY | 10528-2947 |
| CALARCO, JOSEPH | | | | | | | |
| CALARCO, JOSEPH | PHILLIPS, KRANTZ & LEVI, ESQS. | 204 W 84TH ST | | | NEW YORK | NY | 10024-4606 |
| CALARESE CATHERINA | 34 RUSSET HILL RD | | | | FRANKLIN | MA | 02038-1373 |
| CALARESE, BONNIE J | PO BOX 436 | | | | GREENVILLE JCT | ME | 04442-0436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALARESE, FRANK R | 1 WINSOR DR | | | | NORTH ATTLEBORO | MA | 02760-6532 |
| CALATO, DONNA M | 166 IVYHURST RD | | | | BUFFALO | NY | 14226 |
| CALAUTTI, FRANCES M | 663 FOREST AVE | | | | PARAMUS | NJ | 07652-4909 |
| CALAUTTI, PATRICK | 54 PIEDMONT DR | | | | OLD BRIDGE | NJ | 08857-2216 |
| CALAVANO, MICHAEL | 321 LAKE SHORE DR | | | | BRICK | NJ | 08723-6013 |
| CALAWAY, FRED J | 6675 S MERRILL RD | | | | MERRILL | MI | 48637-9730 |
| CALAWAY, PAUL B | RT #2 | 311 S SAND LAKE RD | | | READING | MI | 49274 |
| CALAWAY, SHIRLEY J | 5668 OLD ELECTRA RD | | | | IOWA PARK | TX | 76367-6732 |
| CALAWAY, WALLIS F | 9341 W RIDGEWOOD DR | | | | PARMA HEIGHTS | OH | 44130-4126 |
| CALBERT, MICHELLE J | 732 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3606 |
| CALBOW, LORRAINE M | APT 3413 | 2151 GREEN OAKS ROAD | | | FORT WORTH | TX | 76116-1743 |
| CALBUS, JOACHIM H | 7841 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4511 |
| CALCAGNI JR, NUGENT J | 16 BLUE DEVIL LN | | | | HAMILTON | NJ | 08619-1104 |
| CALCAGNI-STOICO, DIANA M | 44 WOODRIDGE RD | | | | MILFORD | MA | 01757-3926 |
| CALCAGNO, ANDREW S | 2344 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| CALCAGNO, ANNE H | 27 HILLTOP DR | | | | YORKTOWN HEIGHTS | NY | 10598-3313 |
| CALCAGNO, CHARLENE | 5410 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| CALCAGNO, ELLEN M | 18510 TOWN HARBOUR RD | | | | CORNELIUS | NC | 28031-7778 |
| CALCAGNO, GLORIA A | 2500 LANNING DR | | | | BURTON | MI | 48509-1029 |
| CALCAGNO, JACK A | 1212 CATALINA DR | | | | FLINT | MI | 48507-3314 |
| CALCAGNO, JOHN | PO BOX 30991 | | | | LAS VEGAS | NV | 89173-0991 |
| CALCAGNO, JOSEPH M | 4185 LEITH ST | | | | BURTON | MI | 48509-1032 |
| CALCAGNO, JOSEPH MICHAEL | 4185 LEITH ST | | | | BURTON | MI | 48509-1032 |
| CALCAGNO, MICHAEL A | 28093 CANNON DR | | | | SUN CITY | CA | 92585-3910 |
| CALCAGNO, PAUL | 1481 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| CALCAGNO, ROSS R | 7792 ASH ST | | | | BIRCH RUN | MI | 48415-9233 |
| CALCAGNO, SARAH L | 7792 ASH ST | | | | BIRCH RUN | MI | 48415-9233 |
| CALCANO, BETHANIA B | 1605 SILVERBERRY COURT | | | | CHARLOTTE | NC | 28214-7644 |
| CALCANO, BETHANIA B | 501 W 183RD ST APT 4E | | | | NEW YORK | NY | 10033-5109 |
| CALCARA, BETTY J | 5347 TORCHWOOD LOOP E | | | | COLUMBUS | OH | 43229-4605 |
| CALCARA, BETTY J | 5347 TORCHWOOD LOOP EAST | | | | COLUMBUS | OH | 43229-4605 |
| CALCARA, JAMES P | 8609 N MERSINGTON AVE | | | | KANSAS CITY | MO | 64156-1301 |
| CALCARA, MILDRED P | 549 TERRACE RD | | | | BAYPORT | NY | 11705-1528 |
| CALCASIEU PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2050 | | | LAKE CHARLES | LA | 70602-2050 |
| CALCASIEU PARISH | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602-2050 |
| CALCASIEU PARISH SCHOOL SYSTEM | PO BOX 3227 | TAX DEPARTMENT | | | LAKE CHARLES | LA | 70602-3227 |
| CALCASIEU REFINING COMPANY | | | | | | | |
| CALCAT JR, ERNEST J | 26204 BURG RD | | | | WARREN | MI | 48089-1090 |
| CALCATERA, CHARLES E | 21044 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-1170 |
| CALCATERA, ELIZABETH R | 1250 WALNUT VALLEY LN | | | | CENTERVILLE | OH | 45458-9683 |
| CALCATERRA RALPH | 202 ATHERTON AVE | | | | ATHERTON | CA | 94027-5419 |
| CALCATERRA, ANGELO C | 16964 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3603 |
| CALCATERRA, DAVID C | 1441 NEW HIGHWAY 96 W | STE 2 | | | FRANKLIN | TN | 37064-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALCATERRA, FRANK J | 6717 SHERMAN ST | PO BOX 99 | | | NORTH BRANCH | MI | 48461-6138 |
| CALCATERRA, JAMES J | 12421 HILLSIDE DR | | | | PLYMOUTH | MI | 48170-3055 |
| CALCATERRA, KAREN A | 32984 HICKORY COURT | | | | LENOX TOWNSHIP | MI | 48048-2163 |
| CALCATERRA, KAREN A | 32984 HICKORY CT | | | | LENOX | MI | 48048-2163 |
| CALCATERRA, KATHY J | 844 FREEDOM LN | | | | ADDISON TWP | MI | 48367-2542 |
| CALCATERRA, KATHY JAY | 844 FREEDOM LN | | | | ADDISON TWP | MI | 48367-2542 |
| CALCATERRA, LISA | 46320 ROCKFORD DR | | | | SHELBY TWP | MI | 48315-5613 |
| CALCATERRA, LOU ANN | 1385 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| CALCATERRA, LOUIS B | 2368 STUBB RD | | | | SILVERWOOD | MI | 48760-9512 |
| CALCATERRA, RAYMOND J | 46188 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5614 |
| CALCATERRA-HODSON, JANET J | 24160 GREEN HERON DR | | | | PORT CHARLOTTE | FL | 33980-5255 |
| CALCE ELEC/COLLEGE P | RESEARCH CENTER A V WILLIAMS BLDG 115 | | | | COLLEGE PARK | MD | 20742-0001 |
| CALCE ELECTRONIC PRODUCTS & | SYSTEMS CENTER | UNVSTY OF MRYLND ATTN ERIN CHE | 2181D GLENN MARTIN HALL | | COLLEGE PARK | MD | 20742-0001 |
| CALCEDONIO NICOLOSI | 534 LINDEN AVE | | | | ELIZABETH | NJ | 07202-1711 |
| CALCIANO, EDITH R | BOX 152 | | | | KENNARD | IN | 47351-0152 |
| CALCIANO, EDITH R | PO BOX 152 | | | | KENNARD | IN | 47351-0152 |
| CALCOATE, THELMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALCOTE, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALCOTE, DAVID L | 3400 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| CALCOTE, JACKIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CALCOTE, NANCY G | 3351 HIGHWAY 550 NW | | | | WESSON | MS | 39191-9540 |
| CALCUT BRENT | 15719 MOORE AVE | | | | ALLEN PARK | MI | 48101-1514 |
| CALCUT, BRENT D | 15719 MOORE AVE | | | | ALLEN PARK | MI | 48101-1514 |
| CALCUTT, BETTY L | 7138 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| CALCUTT, PAUL A | 11721 BIRCH DR | | | | LAKEVIEW | MI | 48850-9721 |
| CALCUTT, WILLIAM R | 11309 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| CALCUTT, WILLIAM RAYMOND | 11309 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| CALCUTTAWALA, SATISH M | 9111 MISTY LAKE CIR | | | | INDIANAPOLIS | IN | 46260-6116 |
| CALCUTTI, STEPHEN M | 78 ELMORE AVE | | | | CROTON ON HUDSON | NY | 10520 |
| CALDARELLI, ESTHER | 154 JOSEPH ST | | | | BUFFALO | NY | 14225-4450 |
| CALDARELLI, MICHAEL | 93 CLEARWATER CIR | | | | ROCHESTER | NY | 14612-3090 |
| CALDAS, CARLOS M | 1308 RESEARCH PARK DR D | | | | DAYTON | OH | 45432 |
| CALDEIRA, ALLAN W | 12746 LODESTAR DRIVE | | | | GRASS VALLEY | CA | 95949-9316 |
| CALDER CITY TAXICAB COMPANY | PO BOX T | | | | GRAND RAPIDS | MI | 49501-4920 |
| CALDER RACE COURSE | 21001 NW 27TH AVE | | | | MIAMI GARDENS | FL | 33056-1461 |
| CALDER RICHARDSON | 11610 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-6716 |
| CALDER, ALAN J | 32232 YONKA DR | | | | WARREN | MI | 48092-3234 |
| CALDER, ALASTAIR | 1956 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1991 |
| CALDER, DALE A | 2551 FAYE LN | | | | POCATELLO | ID | 83201-1976 |
| CALDER, DANIEL J | 3424 GINGELL DRIVE | | | | LAKE ORION | MI | 48359-2076 |
| CALDER, DONALD J | 2902 GUILFORD DR | | | | ROYAL OAK | MI | 48073-2931 |
| CALDER, DONALD R | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |
| CALDER, DONALD RAY | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDER, MAX W | 2407 W CLARK RD | | | | LANSING | MI | 48906-9206 |
| CALDER, VALETTA | 709 TICKNER ST | C/O DEBORAH K GRINDSTAFF | | | LINDEN | MI | 48451-8917 |
| CALDER, WILLIAM A | 18583 VALLEYBROOK LN | | | | CLINTON TOWNSHIP | MI | 48038-5257 |
| CALDERA, JESS | 1323 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| CALDERA, KENNETH P | 690 NECKEL RD | | | | IMPERIAL | CA | 92251-9745 |
| CALDERA, PAUL C | 13804 PAXTON ST | | | | PACOIMA | CA | 91331-2846 |
| CALDERAS, JEFFREY J | 1501 ANNE DR | | | | ROYAL OAK | MI | 48067-4537 |
| CALDERHEAD, DAVID M | 29 MINERVA AVE | | | | MANSFIELD | OH | 44902-7837 |
| CALDERON JR, FRANCISCO | 10334 DEEO CREEK CV | | | | UNION CITY | GA | 30291-6016 |
| CALDERON JR, FRANCISCO | 1615 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| CALDERON MANUEL | 1357 HATHAWAY RISING | | | | ROCHESTER HLS | MI | 48306-3945 |
| CALDERON, ABELARDO R | 8918 BEVERLY RD | | | | PICO RIVERA | CA | 90660-2321 |
| CALDERON, ALFREDO | 6454 HANSON ST | | | | DETROIT | MI | 48210-2325 |
| CALDERON, ALIRIO | 105 LARAMIE COURT | | | | CARY | NC | 27513-5320 |
| CALDERON, ANA | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CALDERON, ANITA S | 101 BURWELL RD | | | | ROCHESTER | NY | 14617-4218 |
| CALDERON, ARTHUR J | PO BOX 226 | C/O STELLA CALDERON | | | SILVER CREEK | GA | 30173-0226 |
| CALDERON, BEATRICE | 11524 PARDEE RD | | | | TAYLOR | MI | 48180-4227 |
| CALDERON, CARMEN F | 3700 ROOSEVELT ST | | | | DEARBORN | MI | 48124-3630 |
| CALDERON, CARMEN F | 3700 ROOSEVELT ST. | | | | DEARBORN | MI | 48124-3630 |
| CALDERON, CECELIO M | 26756 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1642 |
| CALDERON, DONNIE R | 4854 HARDING ST | | | | DEARBORN HTS | MI | 48125-2840 |
| CALDERON, EDGAR P | 43745 DONLEY DR | | | | STERLING HEIGHTS | MI | 48314-2634 |
| CALDERON, EDMUNDO S | 4221 LOMA TAURINA DR | | | | EL PASO | TX | 79934 |
| CALDERON, GEORGE | 145 DUBLIN AVE | | | | SAN ANTONIO | TX | 78223 |
| CALDERON, GERARDO F | 505 PINEWOOD DR | | | | MARSHALL | TX | 75672-5815 |
| CALDERON, GRACIELA | 4022 TAVE CT | | | | ARLINGTON | TX | 76016-3833 |
| CALDERON, HENRY N | 2355 ELMDALE AVE | | | | SIMI VALLEY | CA | 93065-2509 |
| CALDERON, JORGE M | 24327 RIVARD CT | | | | GROSSE ILE | MI | 48138-2214 |
| CALDERON, KATHLEEN P | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2218 |
| CALDERON, MANUEL | 1357 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| CALDERON, MIGUEL A | 531 VENTURA AVE | | | | CORONA | CA | 92879-1135 |
| CALDERON, PHIL | 15855 BLACKWOOD ST | | | | LA PUENTE | CA | 91744-2109 |
| CALDERON, PHILLIP C | 4357 NEWBY DR | | | | RIVERSIDE | CA | 92505-2841 |
| CALDERON, R | 545 W 164TH ST APT 2H | | | | NEW YORK | NY | 10032-4937 |
| CALDERON, ROGELIO F | 4022 TAVE CT | | | | ARLINGTON | TX | 76016-3833 |
| CALDERON, SALVADOR L | 13864 LYLE ST | | | | SYLMAR | CA | 91342-2207 |
| CALDERON, SAM K | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| CALDERON, SIMON | 3820 WARREN DR | | | | LANSING | MI | 48911-5073 |
| CALDERON, SIMON | 5820 BARREN DR | | | | LANSING | MI | 48917-5073 |
| CALDERON, STEVEN W | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2218 |
| CALDERON, STEVEN WAYNE | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2218 |
| CALDERON, VICTOR M | 21064 E SADDLE WAY | | | | QUEEN CREEK | AZ | 85242-6509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDERON, WILSON | 545 W 164TH ST APT 2H | | | | NEW YORK | NY | 10032-4937 |
| CALDERONE JR, DOMINIC E | 44007 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| CALDERONE, ALAN M | 5268 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9690 |
| CALDERONE, ANTHONY | 3261 HOUSEL CRAFT RD | | | | BRISTOLVI1LE | OH | 44402 |
| CALDERONE, CARL | 5 DELOTTO DR | | | | MERCERVILLE | NJ | 08619-1411 |
| CALDERONE, DAVID E | 1513 WARREN AVE | | | | JACKSON | MI | 49203-3733 |
| CALDERONE, FRANK R | 1823 PENN ST | | | | HUNTINGDON | PA | 16652-2126 |
| CALDERONE, KATHERINE E | 609 JULIE LN | | | | BRANDON | FL | 33511-6511 |
| CALDERONE, MICKEY | 10 SPRING VALLEY LN | | | | TRENTON | NJ | 08638-2012 |
| CALDERONE, ROBERT C | 120 AMHERST LN | | | | FALLING WTRS | WV | 25419-4035 |
| CALDERONI, PATRICIA M | 130 EDGEWOOD CIR | | | | SOUTHINGTON | CT | 06489-2166 |
| CALDERONI, PATRICIA M | 130 EDGEWOOD CIRCLE | | | | SOUTHINGTON | CT | 06489-2166 |
| CALDERONI, SERGIO L | 22501 OAK ST | | | | DEARBORN | MI | 48128-1347 |
| CALDERSON SAM | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| CALDERWOOD JR, HARRY J | 1726 LYKA | | | | COMMERCE TWP | MI | 48382-1864 |
| CALDERWOOD, FELISA | 11368 BERTS LANE | | | | HAMMOND | LA | 70401 |
| CALDERWOOD, MARY J | 9391 WENDOVER CRT | | | | JONESBORO | GA | 30236-6266 |
| CALDERWOOD, MARY J | 9391 WENDOVER CT | | | | JONESBORO | GA | 30236-6266 |
| CALDERWOOD, MELISSA H | 245 E 19TH ST APT 2F | | | | NEW YORK | NY | 10003-2538 |
| CALDERWOOD, SHIRLEE J | 415 MAIN ST | | | | FAIRVIEW | OR | 97024-1910 |
| CALDOGNETO GIANCARLO | 12 AV DE LA GAIE DES EAUX-VIVES | | | 1203 GENEVE SWITZERLAND | | | |
| CALDON, FLORENCE M | 2655 NEBRASKA AVE APT 124 | | | | PALM HARBOR | FL | 34684-2603 |
| CALDONIA KNOTT | 201 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-4161 |
| CALDONIA PICKETT | 19359 TRINITY CITY | | | | DETROIT | MI | 48219 |
| CALDONIA WILLIAMS | 7332 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3628 |
| CALDRONE, MARLLOUISE S | 18479 MANORWOOD S APT 3409A | MANORS AT KNOLLWOOD | | | CLINTON TWP | MI | 48038 |
| CALDWELL BONNIE | 472 INDIAN LAKE DR | | | | MAINEVILLE | OH | 45039-8269 |
| CALDWELL CHEVROLET INC | H. FRED CALDWELL, JR. | 1020 BETHEL ST | | | CLOVER | SC | 29710 |
| CALDWELL CLAUDE | 1198 RICHEY RD | | | | FELICITY | OH | 45120-9759 |
| CALDWELL COLLEGE | 9 RYERSON AVE | | | | CALDWELL | NJ | 07006-6109 |
| CALDWELL COUNTRY CHEVROLET- PONTIAC | 800 E PRESIDENTIAL | | | | CALDWELL | TX | 77836 |
| CALDWELL COUNTRY CHEVROLET-PONTIAC | 800 E PRESIDENTIAL | | | | CALDWELL | TX | |
| CALDWELL COUNTRY CHEVROLET-PONTIAC | 800 E PRESIDENTIAL | | | | CALDWELL | TX | 77836 |
| CALDWELL COUNTY APPRAISAL DISTRICT | 610 SAN JACINTO ST | P O BOX 900 | | | LOCKHART | TX | 78644-3242 |
| CALDWELL COUNTY SHERIFF | COURTHOUSE ROOM 25 | | | | PRINCETON | KY | 42445 |
| CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 | | | | LENOIR | NC | 28645-2200 |
| CALDWELL DIANE M | DBA CALDWELL DESIGN CONCEPTS | 316 HIGHWAY AVE | | | LUDLOW | KY | 41016-1629 |
| CALDWELL EILEEN | 111 TOWER ST | | | | MONONGAHELA | PA | 15063-1141 |
| CALDWELL ENGINEERING INC | PO BOX 851325 | | | | RICHARDSON | TX | 75085-1325 |
| CALDWELL EUGENE | 4501 ARLINGTON BLVD | | | | ARLINGTON | VA | 22203 |
| CALDWELL FERGUSON | 876 ONTARIO ST NW | NORTH WEST | | | PALM BAY | FL | 32907-1739 |
| CALDWELL GARY | 3412 BRENTWOOD DR | | | | COLLEYVILLE | TX | 76034-8645 |
| CALDWELL HERRON | 8700 OTTO ST | | | | DETROIT | MI | 48204-2762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL I I I, JAMES E | 618 COLESCOTT ST | | | | SHELBYVILLE | IN | 46176-2304 |
| CALDWELL I I, RICHARD L | 2416 CEDAR BND | | | | ANDERSON | IN | 46011-1083 |
| CALDWELL III, JAMES E | 3736 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1511 |
| CALDWELL III, NELSON L | 29355 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-1366 |
| CALDWELL INDUSTRIES INC | 2351 NEW MILENIUM DRIVE | | | | LOUISVILLE | KY | 40216 |
| CALDWELL INDUSTRIES INC | 2351 NEW MILLENNIUM DR | | | | LOUISVILLE | KY | 40216-5161 |
| CALDWELL JR, ARTHUR | 13341 OAK PARK BLVD | | | | OAK PARK | MI | 48237-3645 |
| CALDWELL JR, GEORGE | 284 CALDWELL RD | | | | PASADENA | MD | 21122-1022 |
| CALDWELL JR, HERMAN | 2470 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| CALDWELL JR, HOUSTON F | 16319 NEW BREMEN RD | | | | STE GENEVIEVE | MO | 63670-8730 |
| CALDWELL JR, JAMES E | 654 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| CALDWELL JR, RAYMOND W | 110 3RD ST | | | | NEW LONDON | OH | 44851-1134 |
| CALDWELL JR, ROBERT | 301 S HEATHDALE AVE | | | | COVINA | CA | 91722-3723 |
| CALDWELL JR, VESTEL H | 1410 NW 1000TH RD | | | | URICH | MO | 64788-8109 |
| CALDWELL JR, WILLIAM C | 107 SALINA CRUZ CT | | | | SOLANA BEACH | CA | 92075-2526 |
| CALDWELL JR, WILLIAM E | 3732 DALLAS AVE | | | | LORAIN | OH | 44055-2354 |
| CALDWELL JR, WILLIAM M | 18624 WOODINGHAM DR | | | | DETROIT | MI | 48221-2158 |
| CALDWELL JR., AMOS D | 208 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2325 |
| CALDWELL MARTIN JR | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45402-5637 |
| CALDWELL PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 280 | | | VIDALIA | LA | 71373-0280 |
| CALDWELL PARISH | PO BOX 280 | | | | VIDALIA | LA | 71373-0280 |
| CALDWELL PARISH SHERIFF'S DEPARTMENT | PO BOX 60 | | | | COLUMBIA | LA | 71418-0060 |
| CALDWELL RICHARD W | 49 HICKORY HILLS CIR | | | | LITTLE ROCK | AR | 72212-2766 |
| CALDWELL SR, LARRY | 1014 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-6426 |
| CALDWELL WEBB, MILDRED STEWART | 703 AUBREY RD | | | | DOUGLAS | GA | 31535-7249 |
| CALDWELL, AGNES M | 976 COMPTON LANE | | | | YOUNGSTOWN | OH | 44502 |
| CALDWELL, AGNES M | 976 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2333 |
| CALDWELL, AL L | 19300 REDFERN ST | | | | DETROIT | MI | 48219-5513 |
| CALDWELL, ALDEN | 20 CALDWELL RD | | | | KELSO | TN | 37348-6138 |
| CALDWELL, ALLEN B | 4415 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| CALDWELL, AMANDA S | 11612 BROOKLANE DRIVE | | | | FORT WAYNE | IN | 46819-9762 |
| CALDWELL, AMOS D | 451 CALDWELL RD | | | | NEW MILLPORT | PA | 16861-9230 |
| CALDWELL, ANDREW | PO BOX 3383 | | | | KINGSPORT | TN | 37664-0383 |
| CALDWELL, ANDREW B | 2815 OWENDALE CT | | | | SAINT LOUIS | MO | 63129-4508 |
| CALDWELL, ANGELA E | 117 NIAGARA LN | | | | WILLINGBORO | NJ | 08046-1224 |
| CALDWELL, ANGELIA M | 6701 N BRINDALE DR | | | | MUNCIE | IN | 47304-8062 |
| CALDWELL, ANN | 68495 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1750 |
| CALDWELL, ANN | 68495 DEQUINDRE ROAD | | | | OAKLAND | MI | 48363-1750 |
| CALDWELL, ANN B | 633 LOGAN ST | | | | DENVER | CO | 80203-3610 |
| CALDWELL, ANNE | 21 CHENIN RUN | | | | FAIRPORT | NY | 14450-4120 |
| CALDWELL, ANNETTE | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 |
| CALDWELL, ANNIE H | PO BOX 3464 | | | | WARREN | OH | 44485-0464 |
| CALDWELL, ANNIE R | 78 CARROLL ST | | | | TEMPLE | GA | 30179-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, ANTHONY C | 157 HICKORY DR | | | | FRANKFORT | KY | 40601-3001 |
| CALDWELL, ANTHONY T | 811 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| CALDWELL, ARCHIE L | 131 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9050 |
| CALDWELL, BARBARA J | 1019 KEIL RD | | | | TOLEDO | OH | 43607-2735 |
| CALDWELL, BART N | 4022 MAHONING AVE NW | | | | WARREN | OH | 44483-1925 |
| CALDWELL, BENNIE | 1 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| CALDWELL, BERNICE | 119 KEITH DR | | | | CANTON | MS | 39046-9794 |
| CALDWELL, BERNICE | 18643 SNOWDEN | | | | DETROIT | MI | 48235-1363 |
| CALDWELL, BERNICE | 18643 SNOWDEN ST | | | | DETROIT | MI | 48235-1363 |
| CALDWELL, BILL D | 9093 PINEGROVE LN | | | | ATLANTA | MI | 49709-9118 |
| CALDWELL, BILLY R | 5201 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1109 |
| CALDWELL, BOBBIE J | 5188 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1140 |
| CALDWELL, BOBBY R | 85 LINABURY AVE | | | | WATERFORD | MI | 48328-2856 |
| CALDWELL, BOOKER T | 2125 ENON MILL DR SW | | | | ATLANTA | GA | 30331-8730 |
| CALDWELL, BOONE & LELIA | 698 BIG FORK ROAD | | | | YEADDISS | KY | 41777 |
| CALDWELL, BRANDON L | 10259 W BETHEL AVE | | | | GASTON | IN | 47342-9781 |
| CALDWELL, BRENDA L | 1646 CORLETT WAY | | | | ANDERSON | IN | 46011-1102 |
| CALDWELL, BRETT R | 6239 W MORGAN CT | | | | NEW PALESTINE | IN | 46163-8760 |
| CALDWELL, C C TRUCKING INC | 2204 JACKSON PIKE | | | | BIDWELL | OH | 45614-9358 |
| CALDWELL, C D | 22412 N 84TH PL | | | | SCOTTSDALE | AZ | 85255-8324 |
| CALDWELL, CARLISE R | 5137 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3217 |
| CALDWELL, CARLTON W | 8001 CENTER RD | | | | MILLINGTON | MI | 48746-9644 |
| CALDWELL, CAROL | 13500 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87121-7703 |
| CALDWELL, CAROL | 13500 CENTRAL AVENUE SOUTHWEST | | | | ALBUQUERQUE | NM | 87121-7703 |
| CALDWELL, CAROLYN S | 711 S SILVERWOOD RD | | | | MUNCIE | IN | 47304-4071 |
| CALDWELL, CARONN L. | 1150 PEARCE DR | | | | MANSFIELD | OH | 44906-2952 |
| CALDWELL, CHARLES E | 183 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| CALDWELL, CHARLES E | 2817 SE 46TH ST | | | | OKLAHOMA CITY | OK | 73129-8719 |
| CALDWELL, CHARLES E | 3221 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| CALDWELL, CHARLES EDWARD | 3221 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| CALDWELL, CHARLES F | 425 RANGER ST APT 12 | | | | GEREFORD | TX | 79045-2823 |
| CALDWELL, CHARLES L | PO BOX 5 | | | | MAPAVILLE | MO | 63065-0005 |
| CALDWELL, CHARLES M | 1500 WOODBINE DR | | | | ANDERSON | IN | 46011-2823 |
| CALDWELL, CHARLES M | 97 POPLAR WAY | | | | YODER | IN | 46798-9417 |
| CALDWELL, CHARLES R | 1506 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1602 |
| CALDWELL, CHERYL K | 4564 W 1000 S | | | | BUNKER HILL | IN | 46914-9476 |
| CALDWELL, CHRYSTAL S | 2470 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| CALDWELL, CLARA J | 981 TRACKERS GLEN AVE | | | | HENDERSON | NV | 89015-2932 |
| CALDWELL, CLARA M | 12340 S HGWY M | | | | STOCKTON | MO | 65785-7130 |
| CALDWELL, CLARA M | 12340 S HIGHWAY M | | | | STOCKTON | MO | 65785-7130 |
| CALDWELL, CLARENCE | 1069 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| CALDWELL, CLARENCE B | PO BOX 1366 | | | | IDABEL | OK | 74745-1366 |
| CALDWELL, CLARENCE L | 114 W PHILADELPHIA ST | | | | DETROIT | MI | 48202-2045 |
| CALDWELL, CLAUDE | 1198 RICHEY RD | | | | FELICITY | OH | 45120-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, CLAUDETTE | 1506 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1602 |
| CALDWELL, CLEDA C | 140 SANDPIPER TRAIL | | | | WARREN | OH | 44484-4484 |
| CALDWELL, CLEDA C | 140 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5715 |
| CALDWELL, CLIFFORD E | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 |
| CALDWELL, COUNSEL | 308 MAGNOLIA ST | | | | FORT VALLEY | GA | 31030-3946 |
| CALDWELL, CURTIS | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| CALDWELL, CURTIS L | 7143 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| CALDWELL, DANIEL J | 49 DEKALB ST | | | | TONAWANDA | NY | 14150-5409 |
| CALDWELL, DANNY R | 1067 CORA DR | | | | FLINT | MI | 48532-2721 |
| CALDWELL, DANNY W | 104 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| CALDWELL, DARLENE H | 15413 VICKI DR | | | | OKLAHOMA CITY | OK | 73170-7509 |
| CALDWELL, DARRELL G | 315 E LUDWIG RD | | | | FORT WAYNE | IN | 46825-4215 |
| CALDWELL, DARRELL GENE | 315 E LUDWIG RD | | | | FORT WAYNE | IN | 46825-4215 |
| CALDWELL, DAVID | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| CALDWELL, DAVID | PO BOX 431873 | | | | PONTIAC | MI | 48343-1873 |
| CALDWELL, DAVID A | G9149 CLIO RD | | | | CLIO | MI | 48420 |
| CALDWELL, DAVID ALLAN | G9149 CLIO RD | | | | CLIO | MI | 48420 |
| CALDWELL, DAVID G | 2117 CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| CALDWELL, DAVID J | 1924 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1904 |
| CALDWELL, DAVID L | 2881 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9615 |
| CALDWELL, DAVID L | 8182 E STATE ROAD 236 | | | | ROACHDALE | IN | 46172-9406 |
| CALDWELL, DAVID M | 26451 ROBERTA ST | | | | ROSEVILLE | MI | 48066-3255 |
| CALDWELL, DAVID W | 24791 PARKSIDE ST APT 307 | | | | HARRISON TOWNSHIP | MI | 48045 |
| CALDWELL, DEBBIE L | 4624 CASTLE CT | | | | HOLLAND | MI | 49423 |
| CALDWELL, DEBRA L | 3203 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| CALDWELL, DEBRA LYNN | 3203 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| CALDWELL, DELLA L | 6935 ROSWELL RD NE APT B | | | | SANDY SPRINGS | GA | 30328-2321 |
| CALDWELL, DELLA L | APT B | 6935 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-2321 |
| CALDWELL, DELORES | 4233 W COOK AVE | | | | SAINT LOUIS | MO | 63113-3141 |
| CALDWELL, DELORES | 4233 W COOK AVE | | | | ST LOUIS | MO | 63113-3141 |
| CALDWELL, DENISE A | 11014 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| CALDWELL, DENISE M | 7143 E COLDWATER | | | | DAVISON | MI | 48423-8935 |
| CALDWELL, DENISE M | 7143 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| CALDWELL, DENNIE L | 1128 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| CALDWELL, DENNIS R | 616 SKYWAY DR | | | | INDEPENDENCE | KY | 41051-9335 |
| CALDWELL, DEWAYNE E | 8957 BRANDON DR | | | | SHREVEPORT | LA | 71118-2341 |
| CALDWELL, DIXIE A | 8811 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2131 |
| CALDWELL, DONALD G | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| CALDWELL, DONIELLA T | 6388 BRIANNA WAY | | | | WARREN | OH | 44481-4481 |
| CALDWELL, DONIELLA T | 6388 BRIANNA WAY NW | | | | WARREN | OH | 44481-9493 |
| CALDWELL, DONNA G | 31 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| CALDWELL, DONNA GAIL | 31 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| CALDWELL, DONNIE W | 8430 FLICK RD | | | | TIPP CITY | OH | 45371-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDWELL, DORA | 440 UPTON AVE | | | | BATTLE CREEK | MI | 49037-8410 |
| CALDWELL, DOROTHY | 6001 WINDCREST LN | | | | ROANOKE | VA | 24012-6947 |
| CALDWELL, DOROTHY L | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| CALDWELL, DOROTHY L | 1036 W. ATHERTON RD | | | | FLINT | MI | 48507 |
| CALDWELL, DOUGLAS H | PO BOX 1704 | | | | MANSFIELD | OH | 44901-1704 |
| CALDWELL, DOUGLAS J | 1776 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1996 |
| CALDWELL, EARL O | PO BOX 15105 | | | | MONROE | LA | 71207-5105 |
| CALDWELL, EARLENE | RIVER HOLLOW APARTMENTS | 1096 RIVER VALLEY DRIVE | APT# 1106 | | FLINT | MI | 48532 |
| CALDWELL, EDWARD J | # 10 | 4647 WALFORD ROAD | | | CLEVELAND | OH | 44128-5152 |
| CALDWELL, EDWARD J | 4647 WALFORD RD STE 10 | | | | WARRENSVILLE HEIGHTS | OH | 44128-5152 |
| CALDWELL, ELBERT | 931 THISTLE RIDGE LN | | | | ARLINGTON | TX | 76017-5912 |
| CALDWELL, ELIZABETH | 3721 HEATHERWOOD DR | | | | VALDOSTA | GA | 31605-5236 |
| CALDWELL, ELIZABETH | 3721 HEATHERWOODS DR | | | | VALDOSTA | GA | 31605-5236 |
| CALDWELL, ELMER A | 1127 HAMIL RD | | | | VERONA | PA | 15147-2725 |
| CALDWELL, ELVIN L | 1818 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| CALDWELL, ELVIN LEONIDAS | 1818 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| CALDWELL, EMMA P | 997 OLD JACKSON RD | | | | CANTON | MS | 39046-9032 |
| CALDWELL, EMOGENE | 566 VALLEY CT | | | | TIPTON | MI | 49287-9787 |
| CALDWELL, ERNEST | 18129 GREELEY ST | | | | HIGHLAND PARK | MI | 48203 |
| CALDWELL, ERNEST | 311 HONEY BEAR DR | | | | MYRTLE BEACH | SC | 29588-8830 |
| CALDWELL, ERNEST B | 611 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| CALDWELL, EUGENE T | 6492 QUINTESSA CT | | | | DAYTON | OH | 45449-3533 |
| CALDWELL, EULAINE | 1515 CONWAY ST | | | | MOUNTAIN HOME | AR | 72653-2147 |
| CALDWELL, FANNIE O | 4631 OLD CANTON RD | | | | JACKSON | MS | 39211-5528 |
| CALDWELL, FLOYD T | 102 N ELM ST | | | | FARMERSVILLE | OH | 45325 |
| CALDWELL, FRANK | 15725 BIRWOOD | | | | DETROIT | MI | 48238-1028 |
| CALDWELL, FRANK | 15725 BIRWOOD ST | | | | DETROIT | MI | 48238-1028 |
| CALDWELL, FRANKLIN R | 18923 BILTMORE ST | | | | DETROIT | MI | 48235-3032 |
| CALDWELL, FRANZETTA | 700 E COURT ST APT 235 | | | | FLINT | MI | 48503-6223 |
| CALDWELL, FRANZETTA | 700 E CT ST | APT 235 | | | FLINT | MI | 48503-6223 |
| CALDWELL, FRED A | 2455 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| CALDWELL, FRED B | 8416 W ASHFORD LN | | | | MUNCIE | IN | 47304-9005 |
| CALDWELL, GAIL D | 6640 ROBERT | | | | DETROIT | MI | 48213-2748 |
| CALDWELL, GAIL D | 6640 ROBERT ST | | | | DETROIT | MI | 48213-2748 |
| CALDWELL, GARY C | 9011 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9769 |
| CALDWELL, GARY L | 3125 BARNES RD | | | | NORTH BRANCH | MI | 48461-8746 |
| CALDWELL, GARY R | 6 CINNAMON CREEK DR APT 1 | | | | PALOS HILLS | IL | 60465 |
| CALDWELL, GAYE F | 12444 CROQUET WAY | | | | INDIANAPOLIS | IN | 46235-0003 |
| CALDWELL, GEORGE H | 1624 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2749 |
| CALDWELL, GERALD | 864 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| CALDWELL, GORDON N | 2485 HOLLAND CT | | | | AURORA | IL | 60503 |
| CALDWELL, GRADY T | 631 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| CALDWELL, GREGORY | 14473 KILBOURNE ST | | | | DETROIT | MI | 48213-1567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, GROVER | 711 S SILVERWOOD RD | | | | MUNCIE | IN | 47304-4071 |
| CALDWELL, HAROLD W | 425 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| CALDWELL, HARVEY L | 682 PARKER AVE | | | | DECATUR | GA | 30032-3952 |
| CALDWELL, HELEN G | 4442 LOUISE CT | | | | GENESEE | MI | 48437-7715 |
| CALDWELL, HERBERT | 180 STIMSON ST | | | | MOORESBORO | NC | 28114-9500 |
| CALDWELL, HERBERT D | 3380 RISHER RD SW | | | | WARREN | OH | 44481-9120 |
| CALDWELL, HERMAN | RT 3 BOX 495-A | | | | ALBANY | KY | 42602 |
| CALDWELL, HUBERT A | 21208 S BRIAR RD | | | | PECULIAR | MO | 64078-9538 |
| CALDWELL, IDA M | 1418 BURT | | | | SAGINAW | MI | 48601-2154 |
| CALDWELL, II,FRED A | 11700 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| CALDWELL, IRENE R | 300 E 2ND ST | | | | SHERIDAN | IN | 46069-1150 |
| CALDWELL, IRENE R | 300 EAST 2ND STREET | | | | SHERIDAN | IN | 46069-1150 |
| CALDWELL, J C | 16 LAWRENCE CALDWELL RD | | | | STONEY FORK | KY | 40988-9084 |
| CALDWELL, J C | HC 86 BOX 1127 | | | | STONEY FORK | KY | 40988-9702 |
| CALDWELL, JACOB A | 2902 NW MILL PL | | | | BLUE SPRINGGS | MO | 64015-3482 |
| CALDWELL, JACOB ALLEN | 2902 NW MILL PL | | | | BLUE SPRINGS | MO | 64015-3482 |
| CALDWELL, JACQUELINE | 2380 SE 25TH DR | | | | OKEECHOBEE | FL | 34974-6439 |
| CALDWELL, JAMES | 42 COUNTY ROAD 946 | | | | LAKE CITY | AR | 72437-9084 |
| CALDWELL, JAMES | 4240 OAKHILL DR | | | | JACKSON | MS | 39206-4446 |
| CALDWELL, JAMES A | 2572 RHODES DRIVE | | | | AUGUSTA | GA | 30906-2895 |
| CALDWELL, JAMES G | 3132 W 40TH ST | | | | CLEVELAND | OH | 44109-1222 |
| CALDWELL, JAMES J | 280 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3106 |
| CALDWELL, JAMES L | 6741 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2470 |
| CALDWELL, JAMES M | 4916 HIGHWAY 178 N | | | | HODGES | SC | 29653-9621 |
| CALDWELL, JAMES R | 2434 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| CALDWELL, JAMES R | 2939 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9700 |
| CALDWELL, JAMES R | 5349 ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| CALDWELL, JAMES R | 5403 WESTLAKE AVE | | | | PARMA | OH | 44129-2337 |
| CALDWELL, JAMES W | 4091 WHITE OAK RD | | | | LONDON | KY | 40741-7315 |
| CALDWELL, JANET L | 1709 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 |
| CALDWELL, JANIE | 1635 MORELAND AVE | | | | BALTIMORE | MD | 21216 |
| CALDWELL, JEAN M | 1900 SIDNEY DR | | | | MOORE | OK | 73160-6050 |
| CALDWELL, JEANETTE G | 6680 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| CALDWELL, JEANETTE G | 6680 POCKLINGTON ROAD | | | | BRITTON | MI | 49229-8701 |
| CALDWELL, JEANETTE R | 2006 BIKAR COURT | | | | INDIAN TRAIL | NC | 28079-6593 |
| CALDWELL, JEFFREY F | 180 FOREST HILL DR | | | | WILLIAMSVILLE | NY | 14221-3270 |
| CALDWELL, JERALD | 8308 WESAL DR | | | | AUSTIN | TX | 78747 |
| CALDWELL, JEREMIAH L | 9602 N ADRIAN PL | | | | KANSAS CITY | MO | 64154-1183 |
| CALDWELL, JEREMIAH LENARD | 9602 N ADRIAN PL | | | | KANSAS CITY | MO | 64154-1183 |
| CALDWELL, JERRY | 1975 COUNTY ROAD 4726 | | | | GARY | TX | 75643-5322 |
| CALDWELL, JERRY L | 6254 PIEDMONT ST | | | | DETROIT | MI | 48228-3951 |
| CALDWELL, JERRY LYNN | 6254 PIEDMONT ST | | | | DETROIT | MI | 48228-3951 |
| CALDWELL, JESSIE L | 7088 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALDWELL, JIMMIE | 10627 GOODING AVE | | | | CLEVELAND | OH | 44108-3035 |
| CALDWELL, JIMMIE B | 18829 RUSSELL ST | | | | DETROIT | MI | 48203-2115 |
| CALDWELL, JIMMY D | 2091 KENWOOD DR | | | | FLINT | MI | 48532-4035 |
| CALDWELL, JOANNE S | 8625 SW126 TER | | | | MIAMI | FL | 33156 |
| CALDWELL, JOEL E | 8811 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2131 |
| CALDWELL, JOHN | 13536 SANTA ROSA DR | | | | DETROIT | MI | 48238-2534 |
| CALDWELL, JOHN | 9600 E 77TH ST | | | | RAYTOWN | MO | 64138-1725 |
| CALDWELL, JOHN D | 3125 PRIDHAM ST | | | | KEEGO HARBOR | MI | 48320 |
| CALDWELL, JOHN E | 2126 BLUE RIDGE AVE | | | | LOS BANOS | CA | 93635-5100 |
| CALDWELL, JOHN F | 2837 BECKON DR | | | | EDGEWOOD | MD | 21040-1313 |
| CALDWELL, JOHN M | 3232 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2982 |
| CALDWELL, JOHN W | 319 BONNIE TRL | | | | LONGWOOD | FL | 32750-2903 |
| CALDWELL, JONATHAN | ADDRESS NOT IN FILE | | | | | | |
| CALDWELL, JOSEPH K | 3160 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8693 |
| CALDWELL, JOSEPH R | 400 HERMITAGE DR | | | | FRANKLIN | TN | 37067-5900 |
| CALDWELL, JUDITH G | 20429 HAVENVIEW DR | | | | CORNELIUS | NC | 28031-7087 |
| CALDWELL, JULIA J | 1426 CORDELL AVE | | | | COLUMBUS | OH | 43211-2253 |
| CALDWELL, JULIAN | 2690 COUNTY ROAD 18 | | | | PIEDMONT | AL | 36272-5124 |
| CALDWELL, KARAL | 1396 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| CALDWELL, KAREN R | 895 TODD CTCANOE DRIVE | | | | TIPP CITY | OH | 45371 |
| CALDWELL, KATIE M | 4218 CADILLAC | | | | DETROIT | MI | 48214-1477 |
| CALDWELL, KATIE M | 4218 CADILLAC BLVD | | | | DETROIT | MI | 48214-1477 |
| CALDWELL, KELVIN | PO BOX 9224 | | | | OGDEN | UT | 84409 |
| CALDWELL, KENNETH B | 1407 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| CALDWELL, KENNETH B | PO BOX 7933 | | | | FLINT | MI | 48507 |
| CALDWELL, KENNETH C | 2360 FOXWORTH DR | | | | PANAMA CITY | FL | 32405-1938 |
| CALDWELL, KENNETH C | 5076 BLUE HERON RD | | | | SOLSBERRY | IN | 47459-9770 |
| CALDWELL, KENNETH J | 3860 MCDIVITT DR | | | | WEST BLOOMFIELD | MI | 48323-1628 |
| CALDWELL, KENNETH JERMAINE | 3860 MCDIVITT DR | | | | WEST BLOOMFIELD | MI | 48323-1628 |
| CALDWELL, KENNETH R | 2455 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| CALDWELL, L B | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 |
| CALDWELL, L J | 35 N ABINGTON AVE | | | | BALTIMORE | MD | 21229-3703 |
| CALDWELL, LANNIE P | 1223 BARNGATE CIR | | | | GREENWOOD | IN | 46142-1273 |
| CALDWELL, LARRY C | 1955 N 33RD ST | | | | KANSAS CITY | KS | 66104-4337 |
| CALDWELL, LARRY N | 145 COACH DR | | | | GRIFFIN | GA | 30224-8406 |
| CALDWELL, LARRY S | RR 6 BOX 131 | | | | EUFAULA | OK | 74432-9411 |
| CALDWELL, LAURA I | 1407 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| CALDWELL, LAVERA W | 2126 WINCHESTER CT | | | | ARLINGTON | TX | 76013-5336 |
| CALDWELL, LEONARD A | 10151 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9228 |
| CALDWELL, LILLIE | 3401 JASPER LANE | | | | FORT WAYNE | IN | 46816-2764 |
| CALDWELL, LILLIE | 3401 JASPER LN | | | | FORT WAYNE | IN | 46816-2764 |
| CALDWELL, LINDA J | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901 |
| CALDWELL, LINDA M | 1080 NORTH RD SE | | | | WARREN | OH | 44484-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDWELL, LISA A | 517 N CENTER ST | | | | NAPERVILLE | IL | 60563 |
| CALDWELL, LOIS K | 4513 S.E. 48TH ST. | | | | OKLAHOMA CITY | OK | 73135-3213 |
| CALDWELL, LOIS K | 4513 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-3213 |
| CALDWELL, LORINE | 9875 KENTONTOWN RD | | | | MOUNT OLIVET | KY | 41064-9004 |
| CALDWELL, LOYD K | 20 FLAGSTONE LN | | | | SAINT PETERS | MO | 63376-1528 |
| CALDWELL, LYNN D | 19445 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| CALDWELL, LYNN DIANNE | 19445 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| CALDWELL, MADGE | 153 BERYLE BLEVENS RD | | | | ELIZABETHTON | TN | 37643-6132 |
| CALDWELL, MADGE F | 425 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| CALDWELL, MARGARET | 8578 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1823 |
| CALDWELL, MARGARET E | 1701 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| CALDWELL, MARGRETT J | 1199 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| CALDWELL, MARK A | 1831 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| CALDWELL, MARK A | 1831 WILLOWBROOK CIRCLE | | | | FLINT | MI | 48507-1412 |
| CALDWELL, MARK J | 31 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| CALDWELL, MARLENE R | 1080 NORTH RD SE | | | | WARREN | OH | 44484-2701 |
| CALDWELL, MARSHALL S | 160 GLYNNSHIRE CT | | | | COVINGTON | GA | 30016-8196 |
| CALDWELL, MARTHA W | 5712 RUSSELL AVE | | | | FRANKLIN | OH | 45005-2824 |
| CALDWELL, MARVIN J | 1158 LEEDS RD | | | | ELKTON | MD | 21921-3615 |
| CALDWELL, MARVIN J | 200 E MACPHAIL RD | | | | BEL AIR | MD | 21014-4406 |
| CALDWELL, MARVIN J | 33 CHARLES DR | SPRINGFIELD | | | NEW CASTLE | DE | 19720-4671 |
| CALDWELL, MARY A | 654 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| CALDWELL, MARY E | 1210 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3313 |
| CALDWELL, MARY E | 15917 ALLIE BYRD RD | | | | OCEAN SPRINGS | MS | 39565-7768 |
| CALDWELL, MARY L | 478 VALARIE | | | | PIGGOTT | AR | 72454-3401 |
| CALDWELL, MARY L | 478 VALARIE LN | | | | PIGGOTT | AR | 72454-3401 |
| CALDWELL, MELANIE K | 2418 CORUNNA RD | | | | FLINT | MI | 48503-3359 |
| CALDWELL, MERLE S | 4057 SARGENT CIR | | | | GAINESVILLE | GA | 30506-3621 |
| CALDWELL, MERLE S | 4057 SARGENT CIRCLE | | | | GAINESVILLE | GA | 30506-3621 |
| CALDWELL, MERLIN H | 437 UNION GROVE CHURCH RD SE | | | | CALHOUN | GA | 30701 |
| CALDWELL, MICHAEL K | 11131 TITUS AVE NW | | | | UNIONTOWN | OH | 44685-8509 |
| CALDWELL, MICHAEL T | 2536 MUNDALE AVE | | | | DAYTON | OH | 45420-2330 |
| CALDWELL, MICHAEL W | 4800 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8940 |
| CALDWELL, MONICA L | 1906 SHAMROCK LN | | | | FLINT | MI | 48504-2094 |
| CALDWELL, MONNETT | 631 KINNEY RD | | | | PONTIAC | MI | 48340 |
| CALDWELL, MOSES H | 37553 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| CALDWELL, NANCY J | 809 WITHERSPOON DR | | | | KOKOMO | IN | 46901-1809 |
| CALDWELL, NANCY M | 1055 TIVERTON TRAIL DR | | | | ROCHESTER HLS | MI | 48306-4069 |
| CALDWELL, NELLIE C | 728 E BROADWAY ST | | | | KOKOMO | IN | 46901-3003 |
| CALDWELL, NICOLE M | 1310 CYNWYD CLUB DR APT 2 | | | | WILMINGTON | DE | 19808-3037 |
| CALDWELL, NORMA R | 7088 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| CALDWELL, NORMA R | 7088 ARCADIA DR | | | | MT MORRIS | MI | 48458-9707 |
| CALDWELL, NORMAN E | 10300 SQUAWFIELD RD | | | | PITTSFORD | MI | 49271-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDWELL, NORRIS | #153 | JOMTIEN COMPLEX CONDOTEL | | | NONGPRUE, BANGLAMUNG | CB | |
| CALDWELL, NORRIS | #153 | JOMTIEN COMPLEX CONDOTEL | 414 - 18 MOO 12 THAPPAYA ROAD | NONGPRUE, BANGLAMUNG THAILAND 20260 | | | |
| CALDWELL, OLGA E | 1653 ABNER FLAT RD | | | | BEATTYVILLE | KY | 41311-9544 |
| CALDWELL, OLGA E | 1653 ABNER FLAT RD. | | | | BEATTYVILLE | KY | 41311-9544 |
| CALDWELL, OPAL | 1800 COLONIAL VILLAGE WAY | APT 3 | | | WATERFORD | MI | 48328-1922 |
| CALDWELL, OPAL | 1800 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1922 |
| CALDWELL, OTIS B | 36 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2067 |
| CALDWELL, OTIS BERNARD | 36 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2067 |
| CALDWELL, PAMELA K | 704 SHUE DR TODD ESTATES | | | | NEWARK | DE | 19713 |
| CALDWELL, PAMELA KAY | 704 SHUE DR TODD ESTATES | | | | NEWARK | DE | 19713 |
| CALDWELL, PATRICIA A | 8500 PINES RD APT 14 | | | | SHREVEPORT | LA | 71129 |
| CALDWELL, PAULA M | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |
| CALDWELL, PAULA S | 5610 BUNCOMBE RD | APT 608 | | | SHREVEPORT | LA | 71129-2593 |
| CALDWELL, PAULA Y | 4860 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-2106 |
| CALDWELL, PAULETTE L | 436 SHOOP AVE | | | | DAYTON | OH | 45417-2352 |
| CALDWELL, PEARLIE W | 2837 MILTON RD | | | | MONTGOMERY | AL | 36110-1311 |
| CALDWELL, PEGGY G | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| CALDWELL, PEGGY G | 945 CENTER ST. W. | | | | WARREN | OH | 44481-9454 |
| CALDWELL, PHILLIP | 1301 W GRAND BLVD | | | | DETROIT | MI | 48208-1801 |
| CALDWELL, PHILLIP L | 5185 F RT 40 | | | | TIPP CITY | OH | 45371 |
| CALDWELL, PHYLLIS ANN | 6956 PARK SQUARE DR APT A | | | | AVON | IN | 46123-8861 |
| CALDWELL, PHYLLIS ANN | 6956 PARK SQUARE DR UNIT A | | | | AVON | IN | 46123-8861 |
| CALDWELL, RALPH | 13314 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6928 |
| CALDWELL, RALPH E | 21028 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5060 |
| CALDWELL, REGINALD N | PO BOX 276 | | | | ARCADIA | OK | 73007-0276 |
| CALDWELL, RICHARD J | 7668 EAST VON DETTE CIRCLE | | | | DAYTON | OH | 45459-5038 |
| CALDWELL, RICHARD S | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 |
| CALDWELL, RICKY | 1509 HUNTERS GLEN LN | | | | CLYDE | TX | 79510 |
| CALDWELL, RICKY | 402 MANLEY RD | | | | TRACY CITY | TN | 37387-4411 |
| CALDWELL, ROBERT | | | | | | | |
| CALDWELL, ROBERT | 1527 N EUCLID AVE | | | | DAYTON | OH | 45406-5922 |
| CALDWELL, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CALDWELL, ROBERT J | | | | | | | |
| CALDWELL, ROBERT J | 17991 SADDLEHORN LN | | | | MANSFIELD | TX | 76063-5356 |
| CALDWELL, ROBERT J | 2624 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9214 |
| CALDWELL, ROBERT L | 1132 CLEVELAND ST | | | | SALEM | OH | 44460-2218 |
| CALDWELL, ROBERT M | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304-3902 |
| CALDWELL, ROBERT M | 548 NW 168TH ST | | | | EDMOND | OK | 73012-6702 |
| CALDWELL, RODNEY E | 2314 BAMBOO DR APT I202 | | | | ARLINGTON | TX | 76006-5947 |
| CALDWELL, RODNEY E | APT I202 | 2314 BAMBOO DRIVE | | | ARLINGTON | TX | 76006-5947 |
| CALDWELL, RONALD C | 7932 MIDGEWOOD DR | | | | YOUNGSTOWN | OH | 44512-5945 |
| CALDWELL, RONALD D | 1701 KYLE CT | | | | KOKOMO | IN | 46902-4495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDWELL, RONALD Q | 811 LAKE PALMS DR | | | | LARGO | FL | 33771-3235 |
| CALDWELL, RONALD W | 5030 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| CALDWELL, RONNIE L | 106 ROCKROSE DR | | | | NEWARK | DE | 19711-6854 |
| CALDWELL, RONNIE L | 3 HARLECH HALL | | | | NEWARK | DE | 19711-5935 |
| CALDWELL, ROY N | 7401 PAUL BUCHMAN HWY | | | | PLANT CITY | FL | 33565-7140 |
| CALDWELL, RUSSELL | 5901 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-3609 |
| CALDWELL, RUSSELL | 8031 STEVEN PKWY | | | | MT MORRIS | MI | 48458 |
| CALDWELL, RUTH | 1923 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221 |
| CALDWELL, RUTH | 9887 AILERON AVE | | | | PENSACOLA | FL | 32506-9511 |
| CALDWELL, SALLY A | 2212 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112-4769 |
| CALDWELL, SALLY M | 780 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2619 |
| CALDWELL, SANDRA K | 109 WHITETAIL CT | APT 105 | | | CLAYSBURG | PA | 16625 |
| CALDWELL, SARAH J | 8400 WHITE EAGLE AVE | UNIT 201 | | | LAS VEGAS | NV | 89145-2405 |
| CALDWELL, SARAH J | 8400 WHITE EAGLE AVE UNIT 201 | | | | LAS VEGAS | NV | 89145-2405 |
| CALDWELL, SELENA P | 424 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| CALDWELL, SHARNETTA | 905 SW 15TH ST APT 510 | | | | POMPANO BEACH | FL | 33060-8938 |
| CALDWELL, SHARON K | 8680 LUDINGTON DR | | | | LAKE | MI | 48632-9568 |
| CALDWELL, SHARON K | 8680 W. LUDINGTON DR. | | | | LAKE | MI | 48632-9568 |
| CALDWELL, SHEILA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CALDWELL, SHEILA GAIL | | | | | | | |
| CALDWELL, STANLEY E | 1028 SKYVIEW DRIVE | | | | DAYTON | OH | 45449-1641 |
| CALDWELL, STANLEY R | 5426 REVERE ST | | | | GRAND BLANC | MI | 48439-4332 |
| CALDWELL, SYLVESTER N | 1316 WOODRUFF AVE | | | | SAINT LOUIS | MO | 63133-1618 |
| CALDWELL, SYLVIA | 5023 QUINCY WAY | | | | DAYTON | OH | 45427-2149 |
| CALDWELL, TANYA S | APT 17A | 200 RIVERFRONT DRIVE | | | DETROIT | MI | 48226-7595 |
| CALDWELL, TERESA E | 11612 BROOKLANE DRIVE | | | | FORT WAYNE | IN | 46819-9762 |
| CALDWELL, TERRY | 500 WATERSTONE DRIVE | | | | LAWRENCEVILLE | GA | 30045-7744 |
| CALDWELL, TERRY | 6607 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096-8083 |
| CALDWELL, TERRY D | 210 BONE CAVE RD | | | | ROCK ISLAND | TN | 38581-7614 |
| CALDWELL, THELMA E | 5825 LAKE PLEASANT | | | | NORTH BRANCH | MI | 48461-7912 |
| CALDWELL, THELMA E | 5825 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-7912 |
| CALDWELL, THERESA A | 11962 CATO DR | | | | FLORISSANT | MO | 63033-6904 |
| CALDWELL, THOMAS B | 241 S HARRISON ST | | | | LEBANON | KY | 40033-1151 |
| CALDWELL, THOMAS B | 241 S. HARRISON ST. | | | | LEBANON | KY | 40033-1151 |
| CALDWELL, THOMAS B | 48551 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2215 |
| CALDWELL, THOMAS E | 980 WILMINGTON AVE APT 1127 | | | | DAYTON | OH | 45420-4611 |
| CALDWELL, THOMAS WALTER | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| CALDWELL, TOMMIE L | 1101 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| CALDWELL, TOMMIE M | 11014 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| CALDWELL, TONY D | 145 PAY LAKE RD | | | | LONDON | KY | 40744-7348 |
| CALDWELL, TONY J | 1028 SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1641 |
| CALDWELL, TY A | 8181 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| CALDWELL, VANITA L | 1298 LESTER AVE | | | | YPSILANTI | MI | 48198-6478 |
| CALDWELL, VANITA L | 1298 LESTER AVENUE | | | | YPSILANTI | MI | 48198-6478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDWELL, VERDA E | G4276 W CARPENTER RD | | | | FLINT | MI | 48504 |
| CALDWELL, VERN E | 4518 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| CALDWELL, VIRGEOUS C | 144 OVERLOOK MT | | | | DAHLONEGA | GA | 30533-1932 |
| CALDWELL, VIRGINIA M | 3419 ECKERT RD | | | | LEXINGTON | OH | 44904-9510 |
| CALDWELL, VIRGINIA M | 3419 ECKERT ROAD | | | | LEXINGTON | OH | 44904-9510 |
| CALDWELL, VIVIAN M | 2739 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| CALDWELL, VIVIAN MARIE | 2739 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| CALDWELL, WALLACE R | 5202 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| CALDWELL, WALTER | 1167 KELTON DR | | | | STONE MTN | GA | 30083-1800 |
| CALDWELL, WALTER | 3300 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-6201 |
| CALDWELL, WAYMAN B | 229 HIGHLAND DR | | | | SMITHVILLE | TN | 37166-2715 |
| CALDWELL, WAYNE | 21101 KINGSLAND BLVD APT 113 | | | | KATY | TX | 77450-5552 |
| CALDWELL, WILLIAM | 12845 HEMLOCK RIDGE RD | | | | MEDINA | NY | 14103-9736 |
| CALDWELL, WILLIAM | 3282 STURTEVANT ST | | | | DETROIT | MI | 48206-1036 |
| CALDWELL, WILLIAM C | 14 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2402 |
| CALDWELL, WILLIAM D | 9501 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| CALDWELL, WILLIAM F | 4579 E HUBBARD RD | | | | MIDLAND | MI | 48642-9722 |
| CALDWELL, WILLIAM T | 1055 TIVERTON TRAIL DR | | | | ROCHESTER HLS | MI | 48306-4069 |
| CALDWELL, WILLIE | 937 W GRAND AVE APT 2 | | | | BELOIT | WI | 53511-6077 |
| CALDWELL, YVETTE J | 134 SHOP RD | | | | DUNLAP | TN | 37327-4970 |
| CALDWELL, YVETTE M | 1766 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1435 |
| CALDWELL, ZANE S | 11150 GREENDALE DR | | | | STERLING HTS | MI | 48312-2806 |
| CALDWELL, ZEDARK D | PO BOX 132 | | | | ROYSE CITY | TX | 75189-0132 |
| CALDWELL-BURNETT, LINDA J | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 |
| CALDWELL-PARKER, HALLIE E | 6026 16TH ST | | | | DETROIT | MI | 48208-3016 |
| CALDWELL-THOMPSON MANOR | 99 CHANDLER ST | | | | DETROIT | MI | 48202-2824 |
| CALDWELLSR, BILLY C | 130 KENIG OAKS DR | | | | MONROE | LA | 71202-8927 |
| CALE ENGLE JR | 60 COACH DR | | | | TIPP CITY | OH | 45371-2210 |
| CALE, CAROL M | 558 WELBROOK RD | | | | BALTIMORE | MD | 21221-3409 |
| CALE, DONALD D | 8 MACEY LN | | | | TOWNSEND | DE | 19734-9512 |
| CALE, DONALD W | ROUTE 2 BOX 424 | | | | ALBRIGHT | WV | 26519-9706 |
| CALE, DONALD W | RR 2 BOX 424 | | | | ALBRIGHT | WV | 26519-9706 |
| CALE, HARVEY L | 217 8TH AVE | | | | WILMINGTON | DE | 19805-4741 |
| CALE, JEROME J | 6317 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3921 |
| CALEB ANTHONY | 11144 OKEMOS RD | | | | PORTLAND | MI | 48875-9405 |
| CALEB BEATTY | 19193 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| CALEB BRETT USA INC | 2200 WEST LOOP S | | | | HOUSTON | TX | 77027 |
| CALEB BRETT USA INC | 2200 WEST LOOP SOUTH | | | | HOUSTON | TX | 77027 |
| CALEB BRETT USA INC | DBA INTERTEK AUTOMOTIVE RESEAR | 13700 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0137 |
| CALEB COLLINS | 2005 RIVER GROVE LN | | | | KNIGHTDALE | NC | 27545-8692 |
| CALEB DEPRIEST JR | 24 W GARDEN WALK DR | | | | SAINT PETERS | MO | 63376-3518 |
| CALEB HARMON | 10773 HIBNER RD | | | | HARTLAND | MI | 48353-1123 |
| CALEB HENRY JR | 630 LINCOLN CIR | | | | SHOREWOOD | IL | 60404-7037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALEB HILTON | 394 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| CALEB J SHUREB | 38915 PLYMOUTH RD | | | | LIVONIA | MI | 48150-5030 |
| CALEB JONES | 2451 SWEE CLOVER LN | | | | LAPEER | MI | 48446-9432 |
| CALEB JONES | 7846 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9619 |
| CALEB MOULTRIE | 18230 MACK AVE | | | | GROSSE POINTE FARMS | MI | 48236-3218 |
| CALEB NEAL | PO BOX 671 | | | | SCOTTSVILLE | TX | 75688-0671 |
| CALEB POLES | 145 HELM DR | | | | COVINGTON | GA | 30014-8324 |
| CALEB R MCCLAIN | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| CALEB RATCLIFF JR | 1179 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| CALEB ROMERO | 17728 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 |
| CALEB SANDERS | 858 GRAND AVE NE APT A | | | | GRAND RAPIDS | MI | 49503-1791 |
| CALEB THURMAN | 630 WHITNEY AVE | | | | AKRON | OH | 44306-2037 |
| CALEB TOWNLEY | 30 MATAWAN RD | | | | LAURENCE HARBOR | NJ | 08879-2695 |
| CALEB WEBB | 309 1/2 9TH AVE W | | | | HUNTINGTON | WV | 25701-2531 |
| CALEB Z TAYLOR & | AMBER J TAYLOR JTTEN | 137 WAINWRIGHT MANOR | | | SUMMERVILLE | SC | 29485-5214 |
| CALEB, DONALD E | 314 WEST AVE | | | | MEDINA | NY | 14103-1245 |
| CALEB, ROSALIE A | 10184 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 |
| CALEB, RUTH | 3926 LOCKPORT OLCOTT RD LOT 123 | | | | LOCKPORT | NY | 14094-1186 |
| CALEB, WADE H | 8740 TELEGRAPH RD | | | | GASPORT | NY | 14067-9234 |
| CALEBA ROBINSON | 15290 CARLISLE ST | | | | DETROIT | MI | 48205-1337 |
| CALECA, ADA | 1700 CEDARWOOD DR APT 220 | | | | FLUSHING | MI | 48433 |
| CALECA, GANDOLFA | 1886 W 10TH ST # 2 | | | | BROOKLYN | NY | 11223-2553 |
| CALECA, JOHN V | 4820 HANNIBAL WAY | | | | LAS VEGAS | NV | 89130-0155 |
| CALECA, LEONA K | 5284 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| CALECA, NICHOLAS J | 1730 RENOIR DR | | | | O FALLON | MO | 63368-6964 |
| CALECA, THOMAS P | 24258 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1310 |
| CALECA, THOMAS PAUL | 24258 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1310 |
| CALEDON TUBING LTD | 580 JAMES ST | | | ST MARYS CANADA ON N4X 1A8 CANADA | | | |
| CALEDONIA CHARTER TOWNSHIP | PO BOX 175 | | | | CORUNNA | MI | 48817-0175 |
| CALEDONIA TOWNSHIP | 8196 BROADMOOR AVE SE | | | | CALEDONIA | MI | 48316-9509 |
| CALEE S RECSER | 8646 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 |
| CALEF, SHAWN | 2801 W 9TH ST N | | | | WICHITA | KS | 67203-4704 |
| CALELLO, SAMUEL S | 13434 N PIEMONTE WAY | | | | ORO VALLEY | AZ | 85755-8532 |
| CALEMME, JOHN B | 215 N 19TH ST | | | | KENILWORTH | NJ | 07033-1234 |
| CALEN, VERNON D | 194 SE PALOMA AVE | | | | GRESHAM | OR | 97080-1740 |
| CALENDINE, RUDYARD K | 3683 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9219 |
| CALENDO, GEORGE A | 109 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1871 |
| CALENE HANRATH | 2535 LAFAY DR | | | | W BLOOMFIELD | MI | 48324-1746 |
| CALENGOR, BRUCE C | 4695 GOODISON PLACE DR | | | | ROCHESTER HILLS | MI | 48306-1648 |
| CALENGOR, LORI A | 4695 GOODISON PLACE DR | | | | ROCHESTER HILLS | MI | 48306-1648 |
| CALENTHE COUNTS | 6725 BUNCOMBE RD APT 199 | | | | SHREVEPORT | LA | 71129-9457 |
| CALENTHE E COUNTS | 6725 BUNCOMBE RD APT 199 | | | | SHREVEPORT | LA | 71129-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALEO, DONALD A | 58 RICKY PL | | | | MEDINA | NY | 14103-1847 |
| CALERO LEONEL | DBA SPECIALTY PROTOTYPES LLC | 5248 YOUNG RD | | | BELLEVUE | MI | 49021-9434 |
| CALERO, BALDOMERO | 423 HARRIET AVE | | | | LANSING | MI | 48917-2739 |
| CALERO, LEONEL A | 5248 YOUNG RD | | | | BELLEVUE | MI | 49021-9434 |
| CALES, AVERY E | 44 CHURCHILL DR | | | | EAST FALMOUTH | MA | 02536-6312 |
| CALES, CLARENCE E | 7485 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| CALES, DORA FAY | 13112 VIRGINIA CT | | | | MONTROSE | MI | 48457-9736 |
| CALES, DORA FAY | 13112 VIRGINIA CT. | | | | MONTROSE | MI | 48457-9736 |
| CALES, JUDITH L | 85 WATERFORD CT | | | | TAYLORSVILLE | KY | 40071-9138 |
| CALES, NATHANIEL J | 10528 SOUTH ST | | | | GARRETTSVILLE | OH | 44231-1114 |
| CALETRI, JOSEPH | 167 POLE CAT RD | | | | MT PLEASANT | PA | 15666-5535 |
| CALEY, DAVID R | 1012 LIVE OAK CT | | | | KOKOMO | IN | 46901-0705 |
| CALEY, JOHN M | 438 CRESCENT AVE | | | | HUNTINGTON | IN | 46750-2601 |
| CALEY, VIVIAN L | 945 W CHARLES ST | | | | WHITEWATER | WI | 53190-1712 |
| CALEY, VIVIAN L. | 945 WEST CHARLES STREET | | | | WHITEWATER | WI | 53190-1712 |
| CALEY, WAYNE D | 183 W 200 N | | | | HUNTINGTON | IN | 46750-9357 |
| CALEY-KEESLING, JENNIFER | 2621 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6453 |
| CALFEE HALTER & GRISWOLD | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | | CLEVELAND | OH | 44114 |
| CALFEE, HALTER & GRISWOLD LLP | JAMES M LAWNICZAK, NATHAN A. WHEATLEY | 800 SUPERIOR AVENUE SUITE 1400 | KEYBANK CENTER, SUITE 1400 | | CLEVELAND | OH | 44114 |
| CALFEE, NORMAN W | 29200 JONES LOOP RD LOT 539 | | | | PUNTA GORDA | FL | 33950-9343 |
| CALFIN, SUSAN | 31633 GABLE ST | | | | LIVONIA | MI | 48152-1553 |
| CALFORD A WAUGH | 334 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6414 |
| CALFORD WAUGH | 334 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6414 |
| CALGARO, MARY | 7632 HUGHES DR | | | | DELTON | MI | 49046-8492 |
| CALGARO, MARY | 7632 HUGHES DRIVE | | | | DELTON | MI | 49046-8492 |
| CALGARO, RICHARD L | 7632 HUGHES DR | | | | DELTON | MI | 49046-8492 |
| CALGARY EXHIBITION AND STAMPEDE LIMITED | 1410 OLYMPIC WAY SE | | | CALGARY AB T2G 2W1 CANADA | | | |
| CALGARY INDUSTRIAL AUTOMOTIVE | 6-7139 40 ST SE | | | CALGARY AB T2C 2H7 CANADA | | | |
| CALGARY STAMPEDE | PO BOX 1060 STN M | | | CALGARY AB T2P 2K8 CANADA | | | |
| CALGARY TUNE UP AND CORVETTE SERVICES LTD. | 5720 1 ST SW | | | CALGARY AB T2H 0E2 CANADA | | | |
| CALGARY, THE UNIVERSITY OF, CANADA | | | | | | | |
| CALGAZ | DIV OF AL ADVANCED TECH US LLC | 821 CHESAPEAKE DR | | | CAMBRIDGE | MD | 21613-9401 |
| CALGON CARBON | CHARLENE KUMPF | 500 CALGON CARBON DRIVE | | | ROBINSON TOWNSHIP | PA | |
| CALGON CARBON CORP | 10000 LINCOLN DR E STE 201 | | | | MARLTON | NJ | 08053-3105 |
| CALGON CARBON CORPORATION | 23713 NETWARK PLACE | | | | CHICAGO | IL | 60673-1237 |
| CALGON CARBON CORPORATION DEL | 10000 LINCOLN DR E STE 201 | | | | MARLTON | NJ | 08053-3105 |
| CALGON CARBON CORPORATION DEL | 400 CALGON CARBON DR | PO BOX 717 | | | PITTSBURGH | PA | 15205-1348 |
| CALHOON, BOBBYE J | 5206 URBAN CREST | | | | DALLAS | TX | 75227-1530 |
| CALHOON, BOBBYE J | 5206 URBAN CREST RD | | | | DALLAS | TX | 75227-1530 |
| CALHOON, DANNIE E | 7920 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| CALHOON, JACKSON E | S 470A HOFF VALLEY RD | | | | ONTARIO | WI | 54651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALHOON, RICHARD J | 2598 MAIN ST | | | | NEWFANE | NY | 14108-1021 |
| CALHOON, ROBERT O | 6633 W DODGE PL | | | | MILWAUKEE | WI | 53220-1329 |
| CALHOON, TERESE M | 5874 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-1686 |
| CALHOON, TIMOTHY G | 556 OLDE OAK DR | | | | BOURBONNAIS | IL | 60914-1718 |
| CALHOUN AUTO REPAIR, INC. | 510 N 14TH ST | | | | FORT CALHOUN | NE | 68023-2023 |
| CALHOUN COUNTY APPRAISAL DISTRICT | PO BOX 49 | 426 WEST MAIN STREET | | | PORT LAVACA | TX | 77979-0049 |
| CALHOUN COUNTY TAX COLLECTOR | PO BOX 1174 | | | | HAMPTON | AR | 71744-1174 |
| CALHOUN COUNTY TREASURER | 302 SFR HUFF DRIVE | ANNEX 102 | | | ST MATTHEWS | SC | 29135 |
| CALHOUN ENTERPRISES INC | 20800 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3202 |
| CALHOUN FISHER | 14884 HARTWELL ST | | | | DETROIT | MI | 48227-3630 |
| CALHOUN GARY (630490) | MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| CALHOUN JR, NAPOLEON | 1945 PARKWOOD DR NW | | | | WARREN | OH | 44485-2324 |
| CALHOUN JR, WALTER | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| CALHOUN JR., CLEMSON | 2914 TENNY ST | | | | LANSING | MI | 48910-2931 |
| CALHOUN JR., LEONARD | 22305 LESEINE APT107 | | | | SOUTHFIELD | MI | 48075 |
| CALHOUN KEITH M | 1036 CAFFIN AVENUE | | | | NEW ORLEANS | LA | 70117-2504 |
| CALHOUN LEVELL | CALHOUN, PAM | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| CALHOUN MARY | CALHOUN, MARY | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| CALHOUN MARY | LIPSCOMB, TOMEKA | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| CALHOUN MD | 3500 SPRINGHILL DR | | | | NORTH LITTLE ROCK | AR | 72117 |
| CALHOUN RONNEY | CALHOUN, RONNEY | 43 CALHOUN RD | | | GRIFFIN | GA | 30224 |
| CALHOUN SIMPSON M & NORMA E | 101 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 |
| CALHOUN SR, JAMES N | 39 WARDER ST APT 2 | | | | DAYTON | OH | 45405-4300 |
| CALHOUN SR, JAMES N | 39 WARDER STREET APT 2 | | | | DAYTON | OH | 45405-4300 |
| CALHOUN SR, MARTY R | 2715 SWEET BRIAR BLF | | | | HAUGHTON | LA | 71037-7713 |
| CALHOUN SR, MARTY ROBERT | 2715 SWEET BRIAR BLF | | | | HAUGHTON | LA | 71037-7713 |
| CALHOUN SR., MORRIS L | PO BOX 703 | | | | UNION SPRINGS | AL | 36089-0703 |
| CALHOUN WILLIAMS I I I | 2988 TURNING LEAF LN | | | | JACKSONVILLE | FL | 32221-4903 |
| CALHOUN'S AUTO REPAIR | 1612 N 4TH ST | | | | TOMAHAWK | WI | 54487-2143 |
| CALHOUN, ADDIE L | 2408 ALEXANDER | | | | FLINT | MI | 48505-4943 |
| CALHOUN, ADDIE L | 2408 ALEXANDER ST | | | | FLINT | MI | 48505-4943 |
| CALHOUN, ALICE J | 3137 HOLLY DR | | | | BRUNSWICK | OH | 44212-3731 |
| CALHOUN, ALLEN R | 1371 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| CALHOUN, ALLENE F | 907 WAYSIDE LN | | | | ANDERSON | IN | 46011-2327 |
| CALHOUN, ALPHONSO E | 201 GUM ST | | | | WHITE SULPHUR SPRINGS | WV | 24986-2325 |
| CALHOUN, ALTA FAYE | 12785 HAMPSHIRE ST | | | | DETROIT | MI | 48213-1829 |
| CALHOUN, ARTHUR | 1900 INKSTER ROAD | | | | INKSTER | MI | 48141 |
| CALHOUN, ARTHUR L | 1525 FALL CREEK PKWY | | | | FORT WAYNE | IN | 46808-2912 |
| CALHOUN, ARTHUR R | 609 ROXANNE CT | | | | ANTIOCH | TN | 37013-4161 |
| CALHOUN, AUNDREA M | 2145 E WEST CONNECTOR APT 117 | | | | AUSTELL | GA | 30106 |
| CALHOUN, BARBARA A | 2914 TENNY ST | | | | LANSING | MI | 48910-2931 |
| CALHOUN, BERTHA E | 13634 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALHOUN, BETTY J | 1331 WALNUT ST | | | | WYANDOTTE | MI | 48192-4444 |
| CALHOUN, BETTY M | 4857 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| CALHOUN, BOBBY J | 1931 CAMPAU FARMS CIR | | | | DETROIT | MI | 48207-5172 |
| CALHOUN, BRAD | 4305 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2452 |
| CALHOUN, BRENDA D | 1901 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| CALHOUN, BRIAN E | 4239 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| CALHOUN, BRIAN J | 2436 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| CALHOUN, BUDDY W | 13634 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| CALHOUN, CARL A | 6780 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9753 |
| CALHOUN, CARL A | 6780 NELSON MOSIER RD. | | | | LEAVITTSBURG | OH | 44430-9753 |
| CALHOUN, CARL T | 1901 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| CALHOUN, CARLETTA G. | 525 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3229 |
| CALHOUN, CHARLYNE A | 1619 E PRICE BLVD | | | | NORTH PORT | FL | 34288-7811 |
| CALHOUN, CHRIS R | 13315 MARK ST | | | | SOUTHGATE | MI | 48195-2422 |
| CALHOUN, CLARENCE E | 173 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3701 |
| CALHOUN, CLIFFORD C | 120 RICHLAND N | | | | HEMLOCK | MI | 48626-9107 |
| CALHOUN, COLLEEN A | 3607 BON VIEW DR | | | | ERIE | PA | 16506-2257 |
| CALHOUN, CURTIS | 16 PADEREWSKI DR | | | | BUFFALO | NY | 14212-1041 |
| CALHOUN, CURTIS G | 2991 COUNTY ROAD 24 | | | | WADLEY | AL | 36276-4326 |
| CALHOUN, DAVID A | 5203 SPENCER RD | | | | LYNDHURST | OH | 44124-1250 |
| CALHOUN, DAVID C | 9305 HALF MILE RD | | | | TEMPERANCE | MI | 48182-9327 |
| CALHOUN, DEBBIE S | 202 ROCKLEDGE ROAD | | | | WILMINGTON | NC | 28412-2943 |
| CALHOUN, DELANE | 2588 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| CALHOUN, DELBERT E | 1104 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| CALHOUN, DENNIS R | 7380 PATTON ST | | | | DETROIT | MI | 48228-4622 |
| CALHOUN, DONALD L | 10243 FALLEN OAK DR | | | | INDIANAPOLIS | IN | 46239-9526 |
| CALHOUN, DONNA A | 2960 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| CALHOUN, DONNA J | 4957 GAULT RD | | | | NORTH JACKSON | OH | 44451-9763 |
| CALHOUN, DONNELL | 3053 E HOLLAND RD | | | | SAGINAW | MI | 48601-6602 |
| CALHOUN, DOUGLAS B | 1011 RAMSGATE RD | | | | FLINT | MI | 48532-3110 |
| CALHOUN, EARL | 1305 N HURD RD | | | | ORTONVILLE | MI | 48462-9424 |
| CALHOUN, EDNA | 1878 SAN LUIS REY PKWY | | | | FENTON | MO | 63026 |
| CALHOUN, ELIZABETH | 16570 APPOLINE STREET | | | | DETROIT | MI | 48235 |
| CALHOUN, ERIC B | 6715 VERDE DR | | | | KANSAS CITY | KS | 66104-2660 |
| CALHOUN, EUNICE | 4001 BLAINE ST | | | | DETROIT | MI | 48204-2401 |
| CALHOUN, EUNICE | 4001 BLAINE; | | | | DETROIT | MI | 48204 |
| CALHOUN, EVA M | 2117 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5839 |
| CALHOUN, FRANK | 19716 JEROME ST APT 219 | | | | ROSEVILLE | MI | 48066-1249 |
| CALHOUN, FREDERICK E | 7717 71ST AVE NW | | | | GIG HARBOR | WA | 98335-6665 |
| CALHOUN, FREDERICK L | 1000 JANET AVENUE | | | | WARREN | OH | 44481-4481 |
| CALHOUN, FREDERICK L | 1000 JANET DR NE | | | | WARREN | OH | 44481-9334 |
| CALHOUN, FREDERICK N | 746 EVESHAM AVE | | | | TOLEDO | OH | 43607-3807 |
| CALHOUN, GARY | 232 E WAMPUM AVE | | | | LOUISVILLE | KY | 40209-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALHOUN, GARY | MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| CALHOUN, GAVIN | UNIT 15 | 6860 SKAFF AVENUE | | | JACKSONVILLE | FL | 32244-7870 |
| CALHOUN, GEORGE | 12801 MACK AVE APT 213 | | | | DETROIT | MI | 48215-2218 |
| CALHOUN, GERALD E | 8423 GLENGARRY RD | C/O KIM L CALHOUN | | | GROSSE ILE | MI | 48138-1353 |
| CALHOUN, HENRY C | P.O 2124 | | | | ANDERSON | IN | 46018 |
| CALHOUN, HOLLY M | 507 WILSON RUN | | | | BRENTWOOD | TN | 37027-5916 |
| CALHOUN, HUSHER TREY | 201 DEVONSHIRE DR | | | | GRAND PRAIRIE | TX | 75052 |
| CALHOUN, IRA J | 1354 MILLARD GAINEY RD | | | | DEFUNIAK SPRINGS | FL | 32435-4497 |
| CALHOUN, IRENA | 13939 BASS LAKE VIEW CT | | | | GOWEN | MI | 49326-9562 |
| CALHOUN, IRENA | 13939 BASS LAKE VIEW CT. | | | | GOWEN | MI | 49326 |
| CALHOUN, IRVIN | 4352 ILLINOIS AVE | | | | SHREVEPORT | LA | 71109-6822 |
| CALHOUN, JAMES F | 1206 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1334 |
| CALHOUN, JAMES K | 620 BRISTEL | | | | CHELSEA | MI | 48118 |
| CALHOUN, JAMES K | 620 BRISTOL DR | | | | CHELSEA | MI | 48118-1615 |
| CALHOUN, JANE | 420 S WASHINGTON AVE | | | | WAUKESHA | WI | 53188 |
| CALHOUN, JANE A | 2939 S PEORIA DR | | | | PERU | IN | 46970 |
| CALHOUN, JANINE D | 434 TORRINGTON DR | | | | TOLEDO | OH | 43615-5435 |
| CALHOUN, JEAN M | 700 E KEARSLEY ST | | | | FLINT | MI | 48503-1998 |
| CALHOUN, JERRY W | 555 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| CALHOUN, JESSICA Y | 211 EIC;OD AVE | | | | FAIRBORN | OH | 45324-3303 |
| CALHOUN, JESSIE T | 2408 ALEXANDER ST | | | | FLINT | MI | 48505-4943 |
| CALHOUN, JILL M | 1916 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2038 |
| CALHOUN, JOAN V | 108 CHEROKEE TRL | | | | GILBERTSVILLE | KY | 42044-8580 |
| CALHOUN, JOEL B | 239 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5701 |
| CALHOUN, JOHN A | 1411 LAWRENCE RD | | | | CARMEL | IN | 46033-2349 |
| CALHOUN, JOHN C | 2021 KELBARK LN | | | | WILMINGTON | DE | 19808-5205 |
| CALHOUN, JOHN C | 490 YALE AVE | | | | LIMA | OH | 45804-3562 |
| CALHOUN, JOHN D | 4193 ARAPAHO DR | | | | POWDER SPRINGS | GA | 30127-5022 |
| CALHOUN, JOHN G | 3770 LANG RD | | | | BEAVERTON | MI | 48612-9725 |
| CALHOUN, JOHN H | 4001 BLAINE ST | | | | DETROIT | MI | 48204-2401 |
| CALHOUN, JOSEPH C | 4508 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740-3042 |
| CALHOUN, JOYCE B | PO BOX 80 | | | | KEMPTON | IN | 46049-0080 |
| CALHOUN, JOYCE E | PO BOX 824 | | | | MOBILE | AL | 36601-0824 |
| CALHOUN, JR.,JAMES N | 704 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1617 |
| CALHOUN, JUANITA M | 600 W SILVER LAKE RD | | | | FENTON | MI | 48430-2621 |
| CALHOUN, JUDY W | 3101 SEXTON DR | | | | NORMAN | OK | 73026-8568 |
| CALHOUN, JUDY WYRICK | 3101 SEXTON DR | | | | NORMAN | OK | 73026-8568 |
| CALHOUN, JULIA | 8511 MARLOW | | | | DETROIT | MI | 48228-2431 |
| CALHOUN, KAREN | PO BOX 928 | | | | TACOMA | WA | 98401 |
| CALHOUN, KAREN C | 2102 OAK KNOLL DR | | | | TOMS RIVER | NJ | 08757-1241 |
| CALHOUN, KENNETH W | 4957 GAULT RD | | | | NORTH JACKSON | OH | 44451-9763 |
| CALHOUN, L A | 254 N MEADOW CT | | | | BATAVIA | OH | 45103-7519 |
| CALHOUN, LARRY | 8783 DREW ST | | | | NEWPORT | MI | 48166-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALHOUN, LARRY V | 5644 CROISSANT ST | | | | DEARBORN HTS | MI | 48125-3438 |
| CALHOUN, LEROY | 1623 S JAMES RD | | | | COLUMBUS | OH | 43227-3407 |
| CALHOUN, LEVELL | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CALHOUN, LONNIE | 754 R BELLEVIEW | | | | INDIANAPOLIS | IN | 46222 |
| CALHOUN, LOWELL D | 678 OHIO AVE | | | | SALEM | OH | 44460-3225 |
| CALHOUN, MARIE | 10 DURHAM DR APT D | | | | AMHEARST | NY | 14228 |
| CALHOUN, MARIE | 10 DURHAM DR APT D | | | | AMHERST | NY | 14228-2432 |
| CALHOUN, MARION M | P.O. BOX 266 | | | | BRANCHLAND | WV | 25506-0266 |
| CALHOUN, MARION M | PO BOX 266 | | | | BRANCHLAND | WV | 25506-0266 |
| CALHOUN, MARY | 200 CAMELOT ST APT 609 | | | | CONROE | TX | 77304 |
| CALHOUN, MARY | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| CALHOUN, MELISSA P | 110 PEMBROOK DR | | | | SYRACUSE | NY | 13205-3339 |
| CALHOUN, MELVIN | 2821 GERMAIN DR | | | | SAGINAW | MI | 48601-5608 |
| CALHOUN, MELVIN L | 19391 NEWTOWN RD | | | | OAKWOOD | IL | 61858-6028 |
| CALHOUN, MICHAEL A | 7700 GRANDMONT AVE | | | | DETROIT | MI | 48228-3627 |
| CALHOUN, MICHAEL A | 856 LINCOLN AVE | | | | NILES | OH | 44446-3169 |
| CALHOUN, MICHAEL A. | 856 LINCOLN AVE | | | | NILES | OH | 44446-3169 |
| CALHOUN, MICHAEL D | 853 NIMBLEWILL CHURCH RD | | | | DAHLONEGA | GA | 30533-3726 |
| CALHOUN, MIKELL D G | 220 N ADAMS ST | | | | BROWNSBURG | IN | 46112-1143 |
| CALHOUN, MILDRED Y | 24 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| CALHOUN, MILTON C | 3109 NW 47TH ST | | | | OKLAHOMA CITY | OK | 73112-6025 |
| CALHOUN, MYRTIS M | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| CALHOUN, MYRTIS MAE | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| CALHOUN, NATHANIEL | 4739 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| CALHOUN, NINA L | 616 E NORTH ST | | | | KOKOMO | IN | 46901-3055 |
| CALHOUN, ORA D | 207 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| CALHOUN, PAM | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ  STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CALHOUN, PATRICIA A | 125 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3131 |
| CALHOUN, PATRICIA A | 136 BEARINGTON DR | | | | BENTON | KY | 42025-5852 |
| CALHOUN, PATRICIA G | 47270 S CHIGWIDDEN DR | | | | NORTHVILLE | MI | 48167-1017 |
| CALHOUN, PETER L | PO BOX 8501 | | | | MADISON | WI | 53708-8501 |
| CALHOUN, RANDY C | 681 GLENBROOKE APT 8110 | | | | WATERFORD | MI | 48327-2244 |
| CALHOUN, RAYFRED D | 243 BENT TREE ESTATE LN | | | | BENTON | KY | 42025-6348 |
| CALHOUN, RICHARD J | 7591 CENTER RD | | | | MILLINGTON | MI | 48746-9643 |
| CALHOUN, RICHARD L | 24 BOND ST | | | | NILES | OH | 44446-2611 |
| CALHOUN, RICHARD L | 24 BOND ST. | | | | NILES | OH | 44446-2611 |
| CALHOUN, RICHARD L | 318 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| CALHOUN, RICKY R | 6712 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7111 |
| CALHOUN, ROBERT A | 121 HILLSIDE LANE | | | | FITZGERALD | GA | 31750-8807 |
| CALHOUN, ROBERT A | 121 HILLSIDE LN | | | | FITZGERALD | GA | 31750-8807 |
| CALHOUN, ROBERT D | 7066 WEST BLVD | APT 2 | | | YOUNGSTOWN | OH | 44512-7312 |
| CALHOUN, ROBERT L | 1325 S BUMBY AVE | | | | ORLANDO | FL | 32806-2435 |
| CALHOUN, ROBERT L | 1899 RESERVE BLVD APT 95 | | | | GULF BREEZE | FL | 32563-7015 |
| CALHOUN, ROBERT L | APT 95 | 1899 RESERVE BOULEVARD | | | GULF BREEZE | FL | 32563-7015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALHOUN, ROBERT L | PO BOX 295 | | | | SUNMAN | IN | 47041-0260 |
| CALHOUN, RONALD E | 957 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| CALHOUN, RONNEY | 43 CALHOUN RD | | | | GRIFFIN | GA | 30224-7830 |
| CALHOUN, ROY E | 19571 222ND RD | | | | HOLTON | KS | 66436-8432 |
| CALHOUN, RUTH A | 602 INFIRMARY RD | | | | DAYTON | OH | 45427-2657 |
| CALHOUN, RUTH A | 602 INFIRMARY ROAD | | | | DAYTON | OH | 45427-2657 |
| CALHOUN, SAMMIE L | 13030 STEELECROFT PKWY | APT 206 | | | CHARLOTTE | NC | 28278-7520 |
| CALHOUN, SAMMIE L | 13030 STEELECROFT PKWY APT 206 | | | | CHARLOTTE | NC | 28278-7520 |
| CALHOUN, SCOTT O | 3607 BON VIEW DR | | | | ERIE | PA | 16506-2257 |
| CALHOUN, SCOTT W | 4857 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| CALHOUN, SIMPSON M | 2385 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| CALHOUN, TIMOTHY L | 614 HANKSRD | | | | PIEDMONT | AL | 36272-6219 |
| CALHOUN, TIMOTHY L | PO BOX 71672 | | | | TUSCALOOSA | AL | 35407-1672 |
| CALHOUN, TIMOTHY LANE | 341 HANKS RD | | | | PIEDMONT | AL | 35272-6219 |
| CALHOUN, VALERIE B | 130 EATON RIDGE DR APT 104 | | | | SAGAMORE HILLS | OH | 44067-1585 |
| CALHOUN, VERNA | MINDELL, MALIN & KUTINSKY, ATTORNEYS AT LAW | 25505 W 12 MILE RD STE 1000 | | | SOUTHFIELD | MI | 48034-1811 |
| CALHOUN, VERNA I | 1305 N HURD RD | | | | ORTONVILLE | MI | 48462-9424 |
| CALHOUN, VERNIA J | 508 UNIVERSITY AVE | | | | MARSHALL | TX | 75670-5229 |
| CALHOUN, VICKI | 1 GLENWOOD AVE APT 3E | | | | YONKERS | NY | 10701-2133 |
| CALHOUN, VIOLA M | 13339 PARKWOOD ST | | | | HUDSON | FL | 34669-3851 |
| CALHOUN, VIRGIL W | 116 WILL ST | | | | MOULTON | AL | 35650-1359 |
| CALHOUN, VIVIAN | 975 BRYANT ST SW | | | | WYOMING | MI | 49509-3584 |
| CALHOUN, VIVIAN | 975 BRYANT SW | | | | WYOMING | MI | 49509-3584 |
| CALHOUN, WALTER | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| CALHOUN, WARNESTERRE J | 14559 MONICA ST | | | | DETROIT | MI | 48238-1953 |
| CALHOUN, WESLEY D | 12047 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1117 |
| CALHOUN, WILLIAM L | 2033 WYNDHAM HILLS DR | | | | HOLT | MI | 48842-1097 |
| CALHOUN, WILLIAM P | 5805 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| CALHOUN, WILLIAM R | 1089 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| CALHOUN, WILLIAM T | 111 HAWKINS AVE | | | | CHURCH HILL | TN | 37642-3339 |
| CALHOUN, WILLIE F | 15844 LINDSAY ST | | | | DETROIT | MI | 48227-1526 |
| CALHOUN-BRANNON, JULIE M | 404 ROSEWAE AVE | | | | CORTLAND | OH | 44410 |
| CALHUN, RASHAAD | 2043 TINTELL COVE | | | | ATLANTA | GA | 30058 |
| CALHUN, RASHAAD | 2043 TINTELL COVE | | | | ATLANTA | GA | 30058 |
| CALI PRO NAILS | ATTN:  TRACY NGUYEN | 5101 SPRINGBORO PIKE # C | | | MORAINE | OH | 45439-2911 |
| CALI, CONCETTA A | 5 RIVERSIDE DR APT 401 | | | | BINGHAMTON | NY | 13905-4686 |
| CALIAN LTD | 340 LEGGET DRIVE SUITE 101 | | | OTTAWA CANADA ON K2K 1L1 CANADA | | | |
| CALIANNO JR, JOHN R | 8281 SHAW RD | | | | IMLAY CITY | MI | 48444-9436 |
| CALIANNO, NORA L | 7212 CLARIDGE LN | | | | MCKINNEY | TX | 75070-2395 |
| CALIANO, JOHN W | 505 ELMWOOD AVE | | | | BUFFALO | NY | 14222 |
| CALIBER AUTOMOTIVE LTD | 16625 111 AVE NW | | | EDMONTON AB T5M 2S2 CANADA | | | |
| CALIBER INTERMODAL INC | 5455 DARROW RD | | | | HUDSON | OH | 44236-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALIBER LOGISTICS INC | PO BOX 26711 | | | | AKRON | OH | 44319-6711 |
| CALIBOSO, EDWARD E | 1569 LA SALLE CT | | | | JANESVILLE | WI | 53546-2454 |
| CALIBRATION TECHNICIAN & SUPPLY INC | 94 ALLEGIANCE CIR STE D | | | | EVANSTON | WY | 82930-3829 |
| CALICA, LOUISA B | 1551 EAST LANSING DR | # 10 | | | EAST LANSING | MI | 48823 |
| CALICA, LUISA B | 1551 E LANSING DR APT 10 | | | | EAST LANSING | MI | 48823-7768 |
| CALICA, SCOTT D | 40 FALCON CT | | | | HAUPPAUGE | NY | 11788 |
| CALICCHIO, LOUIS R | 4827 W MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220-2784 |
| CALICCHIO, MICHAEL J | 312 LISA LN | | | | GALLATIN | TN | 37065-5524 |
| CALICCHIO, MICHAEL J | 528 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| CALICO PRECISION MOLDING | PO BOX 8006 | | | | FORT WAYNE | IN | 46898-8006 |
| CALICO PRECISION MOLDING LLC | 1211 PROGRESS RD | | | | FORT WAYNE | IN | 46808-1261 |
| CALICO TECHNOLOGIES INC | 6400 DENVER INDUSTRIAL PARK RD | PO BOX 901 | | | DENVER | NC | 28037-8737 |
| CALICO, LAURINDA D | 762 UNION ST | | | | RAHWAY | NJ | 07065-3551 |
| CALICO, LAURINDA D | 762 UNION STREET | | | | RAHWAY | NJ | 07065-3551 |
| CALICOAT, RICHARD R | 10680 PUTNAM RD | | | | UNION | OH | 45322-9706 |
| CALICOTT, JERRY L | 1639 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| CALICOTT, TRAVIS L | PO BOX 133 | | | | BLUFFTON | TX | 78607-0133 |
| CALIDAS SCOTT | # 2E | 124 EAST 79TH STREET | | | NEW YORK | NY | 10075-0353 |
| CALIENDO, MARGUERITE | 953 HUNTINGTON DR | | | | ELK GROVE VILLAGE | IL | 60007-7234 |
| CALIF RADIOLOGY/MEDF | 2811 WILSHIRE BLVD STE 900 | | | | SANTA MONICA | CA | 90403-4805 |
| CALIFANO, DOMENICO | 25 WALL ST | | | | CRANFORD | NJ | 07016-3448 |
| CALIFF, CHARLES W | 2106 LEONARD ST NE APT 102 | | | | GRAND RAPIDS | MI | 49505-5096 |
| CALIFORNIA AIR POLLUTION CONTROL FUND | PO BOX 1436 | | | | SACRAMENTO | CA | 95812-1436 |
| CALIFORNIA AMERICAN WATER COMP | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 |
| CALIFORNIA ANALYTICAL INSTRUME | 1238 W GROVE AVE | | | | ORANGE | CA | 92865-4134 |
| CALIFORNIA AUTO CLINIC | 1593 LAUZON RD | | | WINDSOR ON N8S 3N4 CANADA | | | |
| CALIFORNIA AUTOBODY ASSOC | 555 UNIVERSITY AVE STE 236 | | | | SACRAMENTO | CA | 95825-6505 |
| CALIFORNIA AUTOMOTIVE | RETAILING GROUP | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE | RETAILING GROUP INC | 4200C JOHN MONEGO CT | | | DUBLIN | CA | 94568 |
| CALIFORNIA AUTOMOTIVE GROUP INC | 14501 HERTZ QUAIL SPRINGS PKWY | PARKWAY | | | OKLAHOMA CITY | OK | 73134-2628 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP INC. | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP INC. | INDAR DOSANJH, PRESIDENT | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | 1330 CONCORD AVE | | | | CONCORD | CA | 94520-4908 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | ATT: DENNIS FITZPATRICK | 1330 CONCORD AVENUE | | | CONCORD | CA | 94520 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | DENNIS FITZPATRICK | 1330 CONCORD AVE | | | CONCORD | CA | 94520-4908 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | INDER DOSANJH | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | INDER DOSANJH | 4400 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALIFORNIA BUREAU OF HOME FURNISHINGS | CHRIS WOOD | 3485 ORANGE GROVE AVENUE | | | NORTH HIGHLANDS | CA | 95660 |
| CALIFORNIA BUREAU OF HOME FURNISHINGS | CHRIS WOOD | 3485 ORANGE GROVE AVENUE | | | NORTH HIGHLANDS | CA | 95660 |
| CALIFORNIA CASUALTY MANAGEMENT COMPANY | TRUDY O'HEARN | 1900 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94403-1222 |
| CALIFORNIA COAST UNIVERSITY | 925 N SPURGEON ST | | | | SANTA ANA | CA | 92701-3700 |
| CALIFORNIA COLLEGE OF THE ARTS | ATTN KENNETH TANZER | 1111 8TH ST | | | SAN FRANCISCO | CA | 94107-2247 |
| CALIFORNIA COUNCIL FOR ENVIRONMENTAL & ECONOMIC | 100 SPEAR ST STE 805 | BALANCE | | | SAN FRANCISCO | CA | 94105-1525 |
| CALIFORNIA CULINARY ACADEMY | 350 RHODE ISLAND ST | STE 300 | | | SAN FRANCISCO | CA | 94103-5188 |
| CALIFORNIA CUSTOM SOUNDS | ATTN: ZACK KNOOP | 5097 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2974 |
| CALIFORNIA DEPARTMENT OF | PUBLIC HEALTH | 850 MARINA BAY PKWY BLDG P | 1ST FLOOR | | RICHMOND | CA | 94804 |
| CALIFORNIA DEPARTMENT OF FISH AND GAME | C/O JOHN A, HOLLAND | OFFICE OF SPILL PREVENTION AND RESPONSE | CALIFORNIA DEPARTMENT OF FISH AND GAME | 1700 K STREET, SUITE 250 | SACRAMENTO | CA | 95811 |
| CALIFORNIA DEPARTMENT OF MOTORVEHICLES | PO BOX 944231 | MS-H221 | | | SACRAMENTO | CA | 94244-2310 |
| CALIFORNIA DEPT. OF TOXIC SUBSTANCE CONTROL | PO BOX 806 | | | | SACRAMENTO | CA | 95812-0806 |
| CALIFORNIA DESIGNS & SYSTEMS INC | 27758 SANTA MARGARITA PKY STE 310 | | | | MISSION VIEJO | CA | 92691 |
| CALIFORNIA DIVISION OF | STATE ARCHITECT | 700 N ALAMEDA ST STE 5-500 | | | LOS ANGELES | CA | 90012-3356 |
| CALIFORNIA DRIVE IN THEATRES INC | ROBERTSON PROPERTIES GROUP | 120 N ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 |
| CALIFORNIA DRIVE-IN THEATRES, INC. | 120 N ROBERTSON BLVD FL 3 | | | | LOS ANGELES | CA | 90048-3115 |
| CALIFORNIA EMPLOYMENT DEVEL DEPT | WIRE TRANSFER | | | | | | |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1001 I ST | P.O. BOX 2815 | | SACRAMENTO | CA | 95814-2828 |
| CALIFORNIA ETHANOL VEHICLE COALITION | 2357 NEWCASTLE RD | | | | NEWCASTLE | CA | 95658-9755 |
| CALIFORNIA EXPO & STATE FAIR | PO BOX 15649 | | | | SACRAMENTO | CA | 95852-0649 |
| CALIFORNIA EXPOSITION & STATE FAIR | MR. BRIAN HONEBEIN | 1600 EXPOSITION BLVD | | | SACRAMENTO | CA | 95815-5104 |
| CALIFORNIA EXPOSITION & STATE FAIR | MR. BRIAN HONEBEIN | 1600 EXPOSITION BOULVERARD | | | SACRAMENTO | CA | 95815 |
| CALIFORNIA FRANCHISE TAX BD | ACCT OF ROBERT M TORRES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF ABHI C BUCH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF ALEX A GASSO | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF ANTHONY B HARDRIDGE | PO BOX 419001 | LEVY # | | RANCHO CORDOVA | CA | 95741-9001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF CARMEN GARCIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF DANIELLE K HILL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF DEBORAH A FLETCHER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF ELIZABETH HOLTZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF HELIA M GROSSMAN | PO BOX 942867 | LEVY # | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF JOHN F SCHMIDT | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF KENNETH R BLASINGAME | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF LARS E LEE | PO BOX 942867 | LEVY # | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF MARGARET GARCIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | ACCT OF PAUL W JOHNSONBAUGH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY MAIL STOP BE-A345 | PO BOX 30199 | | | SACRAMENTO | CA | 95812 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY MAIL STOP BE-A345 | PO BOX 30199 | | | SACRAMENTO | CA | 95812 |
| CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0551 |
| CALIFORNIA FRANCHISE TAX BRD | ACCT OF HAROLD A FORWITH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALIFORNIA FRANCHISE TAX BRD | FOR ACCT OF RENEE E HANEY | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| CALIFORNIA FRANCHISE TX BD | ACCT OF DIETER YOUNG | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| CALIFORNIA FREIGHT SALES | PO BOX 365 | | | | RIPON | CA | 95366-0365 |
| CALIFORNIA FUEL CELL PARTNERSHIP | 3300 INDUSTRIAL BLVD STE 1000 | | | | WEST SACRAMENTO | CA | 95691-5035 |
| CALIFORNIA FUEL CELL PARTNERSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 919 N MARKET ST STE 1600 | | | WILMINGTON | DE | 19801-3046 |
| CALIFORNIA GOVERNOR & FIRST | LADYS CONFERENCE | 11601 WILSHIRE BLVD STE 1100 | | | LOS ANGELES | CA | 90025 |
| CALIFORNIA GREEN | PO BOX 3246 | | | | SAN JOSE | CA | 95156-3246 |
| CALIFORNIA HOSPITALI | PO BOX 5506 | | | | CULVER CITY | CA | 90231-5506 |
| CALIFORNIA IND/LVNIA | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066-3319 |
| CALIFORNIA IND/LVNIA | 850 STEPHENSON HWY STE 500 | | | | TROY | MI | 48083-1174 |
| CALIFORNIA INDUSTRIAL PRODUCTS INC | 12631 IMPERIAL HWY | STE F136 | | | SANTA FE SPGS | CA | 90670 |
| CALIFORNIA INSTITUE OF TECHNOLOGY | MC201 85 | | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSTITUITE OF TECHNOLOGY | BURSARS OFFICE | MAIL CODE 3-7 | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSTITUTE OF TECHNO | 1200 E CALIFORNIA BLVD MS 201 | | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E CALIFORNIA BLVD | | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E CALIFORNIA BLVD MS 201 | | | | PASADENA | CA | 91125-0001 |
| CALIFORNIA INSURANCE COMPANY | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| CALIFORNIA LEMON LAWYERS | RE: KEVIN RUIZ | 1400 COLEMAN AVENUE | SUITE F21 | | SANTA CLARA | CA | 95050 |
| CALIFORNIA LUTHERAN UNIVERSITY | 60 W OLSEN RD STE 1200 | | | | THOUSAND OAKS | CA | 91360 |
| CALIFORNIA NEW MOTOR VEHICLE BOARD | 1507 21ST ST STE 330 | | | | SACRAMENTO | CA | 95811-5297 |
| CALIFORNIA NEW POWER 2006-1, LLC | C/O DELIDDO & ASSOCIATES, INC. | PO BOX 835 | | | RIPON | CA | 95366-0035 |
| CALIFORNIA ORTHO MED | 3602 INLAND EMPIRE BLVD STE B140 | | | | ONTARIO | CA | 91764-4931 |
| CALIFORNIA PHARMACY | PO BOX 51882 | | | | LOS ANGELES | CA | 90051-6182 |
| CALIFORNIA POLYTECHNIC STATE UNIVERSITY | ADMINISTRATION BUILDING 131E | | | | SAN LUIS OBISPO | CA | 93407 |
| CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, LOS ANGELES REGION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 320 W 4TH ST STE 200 | | | LOS ANGELES | CA | 90013-2343 |
| CALIFORNIA REHABILIT | PO BOX 612260 | | | | SAN JOSE | CA | 95161-2260 |
| CALIFORNIA SECRETARY OF STATE | PO BOX 944230 | | | | SACRAMENTO | CA | 94244-2300 |
| CALIFORNIA SPEEDWAY CORPORATION | 9300 CHERRY AVE | | | | FONTANA | CA | 92335-2562 |
| CALIFORNIA SPEEDWAY CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9300 CHERRY AVE | | | FONTANA | CA | 92335-2562 |
| CALIFORNIA STATE AUTO ASSOCIATION | 3055 OAK RD | | | | WALNUT CREEK | CA | 94397-2098 |
| CALIFORNIA STATE AUTOMOBILE ASSOCIATION | 8687 WEYAND AVE | | | | SACRAMENTO | CA | 95828-2641 |
| CALIFORNIA STATE POLYTECHNIC | UNIVERSITY POMONA | 3801 W TEMPLE AVE | | | POMONA | CA | 91768-2557 |
| CALIFORNIA STATE UNIVERSITY | ACCOUNTING OFFICE | 5150 N MAPLE AVE | | | FRESNO | CA | 93740-0001 |
| CALIFORNIA STATE UNIVERSITY | BAKERSFIELD ACCOUNTING OFFICE | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1022 |
| CALIFORNIA STATE UNIVERSITY | DOMINGUEZ HILLS | ACCOUNTING OFFICE # WH-A430 | 1000 E VICTORIA ST | | CARSON | CA | 90747-0001 |
| CALIFORNIA STATE UNIVERSITY | FULLERTON | PO BOX 6870 | UNIVERSITY EXTENDED EDUCATION | | FULLERTON | CA | 92834-6870 |
| CALIFORNIA STATE UNIVERSITY | HAYWARD CASHIERS OFFICE WA 109 | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542-3000 |
| CALIFORNIA STATE UNIVERSITY | PO BOX 6808 | | | | FULLERTON | CA | 92834-6808 |
| CALIFORNIA STATE UNIVERSITY | SAN MARCOS | STUDENT FINANCIAL SERVICES | CAL STATE SAN MARCOS | | SAN MARCOS | CA | 92096-0001 |
| CALIFORNIA STATE UNIVERSITY AT NORTHRIDGE | 18111 NORDHOFF ST | | | | NORTHRIDGE | CA | 91330-0001 |
| CALIFORNIA STATE UNIVERSITY FRESNO | 5241 N MAPLE AVE | | | | FRESNO | CA | 93740-0001 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | CASH MANAGEMENT | 18111 NORDHOFF ST | | | NORTHRIDGE | CA | 91330-8214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALIFORNIA STATE UNIVERSITY OF LOS ANGELES | 5151 STATE UNIVERSITY DR | CASHIERS OFFICE ADMIN 128 | | | LOS ANGELES | CA | 90032-4226 |
| CALIFORNIA STATE UNIVERSITY SACREMENTO | 6000 J ST | ACCOUNTS REC LASSEN HALL 1003 | | | SACRAMENTO | CA | 95819-2605 |
| CALIFORNIA STATE UNIVERSITY SAN BERNARDINO | 5500 UNIVERSITY PKWY | | | | SAN BERNARDINO | CA | 92407-2318 |
| CALIFORNIA STRATEGIES & ADVOCACY LLC | 980 9TH ST STE 2000 | | | | SACRAMENTO | CA | 95814-2739 |
| CALIFORNIA STRATEGIES & ADVOCACY, LLC | 980 9TH ST STE 2000 | | | | SACRAMENTO | CA | 95814-2739 |
| CALIFORNIA STREET RODS | 17112 PALMDALE STREET | | | HUNTINGTON BEACH CA 92647 CANADA | | | |
| CALIFORNIA STREET RODS INC | 17112 PALMDALE ST | | | | HUNTINGTON BEACH | CA | 92647-5426 |
| CALIFORNIA STREET RODS INC | CHARLES LOMBARDO | 623 SUNRISE DRIVE | | | LEECHBURG | PA | 15656 |
| CALIFORNIA STREET RODS, INC. | CHUCK LOMBARDO | 17112 PALMDALE ST. | | | HUNTINGTON BEACH | CA | 92647 |
| CALIFORNIA TECHNOLOGY SERVICESLLC | 26850 RANCHO SERENA ST | | | | MENIFEE | CA | 92584-2729 |
| CALIFORNIA UNIVERSITY OF PENNSYLVANIA | 250 UNIVERSITY AVE | | | | CALIFORNIA | PA | 15419-1341 |
| CALIFORNIA WATER SERVICE CO | 1720 N 1ST ST | | | | SAN JOSE | CA | 95112-4508 |
| CALIFORNIA WATER SERVICE CO. | 3351 EL CAMINO REAL STREET | SUTIE 190 | | | ATHERTON | CA | 94027-3862 |
| CALIFORNIA, STATE OF | 4199 CAMPUS DR STE 300 | | | | IRVINE | CA | 92697-0001 |
| CALIFORNIA-AMERICAN WATER COMP USA | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 |
| CALIGIURI JR, FRANK C | 22 KRAKOW ST | | | | LACKAWANNA | NY | 14218-2310 |
| CALIGIURI, JOHN J | 60 GREENBRANCH RD | | | | WEST SENECA | NY | 14224-4117 |
| CALIGIURI, RICHARD P | 265 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| CALIGIURI, TAMMY S | 37 MARINE DR | | | | AMHERST | NY | 14228-1968 |
| CALIGUIRE, JAMES J | 13138 IRENE ST | | | | SOUTHGATE | MI | 48195 |
| CALIGUIRI KATHY | 5370 SHARP RD | | | | MANDEVILLE | LA | 70471-1915 |
| CALIHAN, THERESA M | 47740 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2231 |
| CALILLE, SIHAM | 6533 FRENCH CREEK DR | | | | LANSING | MI | 48917-9600 |
| CALILLE, SIHAM | 6533 FRENCH CREEK DRIVE | | | | LANSING | MI | 48917-9600 |
| CALIMANI UMBERTO | VIA GIOSUE CARDUCCI NO 37 | | | 20124 MILANO (MI) ITALY | | | |
| CALIMERI, STEVEN A | 22441 COLONY ST | | | | ST CLR SHORES | MI | 48080-2178 |
| CALIMERI, STEVEN ALAN | 22441 COLONY ST | | | | ST CLR SHORES | MI | 48080-2178 |
| CALINDA, MELINDA G | 24838 EMILY DR | | | | BROWNSTOWN | MI | 48183-5425 |
| CALINGER JR, JOSEPH | 4376 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| CALINGER, DIANA | 4376 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| CALIOLA, ROSE MARY C | TRLR 21 | 217 DUNHAM STREET | | | SOUTHINGTON | CT | 06489-1278 |
| CALIP JR, PAUL G | 15744 FM 16 W | | | | LINDALE | TX | 75771-6207 |
| CALIP, BENNIE | 1819 S WHITE OAK CIR | | | | WICHITA | KS | 67207-5144 |
| CALIP, DOROTHEA L | 500 GRAND AVENUE PKWY | APT 10103 | | | PFLUGERVILLE | TX | 78660 |
| CALIP, DOROTHEA L | 500 GRAND AVENUE PKWY APT 10103 | | | | PFLUGERVILLE | TX | 78660-1865 |
| CALIP, LOURDES L | 1393 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| CALIP, SYLVIA R | 2412 CHERRY LN | | | | MIDWEST CITY | OK | 73130-7157 |
| CALIP, SYLVIA R | 3608 OAK GROVE DR | | | | MIDWEST CITY | OK | 73110-3728 |
| CALIPH WYATT | 1538 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| CALISE, ANNA T | 1186 HARRY CT | | | | SOUTH HEMPSTEAD | NY | 11550-8038 |
| CALISTA COOK | 2241 W JEFFERSON ST APT D142 | | | | KOKOMO | IN | 46901-4194 |
| CALISTO, CATIE | 243 MEDOW LANE | | | | EDGEWATER | FL | 32414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALISTO, SANTINA | 5346 MALLARD ROOST | | | | WILLIAMSVILLE | NY | 14221-8525 |
| CALISTRO PEREZ | 33412 14TH ST | | | | UNION CITY | CA | 94587-2221 |
| CALISTRO, ELIZABETH B | 74 SYLVAN RD | | | | NEW BRITAIN | CT | 06053-2126 |
| CALISTRO, ELIZABETH B | 74 SYLVAN ROAD | | | | NEW BRITAIN | CT | 06053 |
| CALITRI, ANNA D | 53 E WALNUT ST | | | | MILFORD | MA | 01757-3549 |
| CALIX AB | BOX 5026 | | | ESKILSTUNA SVERIGE S 630 05 SWEDEN | | | |
| CALIX AB | FILARGTAN 14 | | | ESKILSTUNA SE 632 29 SWEDEN | | | |
| CALIX AB (PUBL) | FILARGATAN 14, ESKILSTUNA, SWEDEN | 63229 | | | | | |
| CALIX AB (PUBL) | FILARGTAN 14 | | | ESKILSTUNA SE 632 29 SWEDEN | | | |
| CALIX AB (PUBL) | ULF JEPPSON | FILARGTAN 14 | | | REMCHINGEN | DE | |
| CALIX AB (PUBL) | ULF JEPPSON | FILARGTAN 14 | | ESKILSTUNA SWEDEN | | | |
| CALIX AUTOMOTIVE AB | ULF JEPPSON | FILARGTAN 14 | | ESKILSTUNA SWEDEN | | | |
| CALIX, JOSE F | 629 BRIDGE ST | | | | TRENTON | NJ | 08611-2232 |
| CALIX/SWEDEN | BOX 5026 | | | ESKILSTUNA SE 630 05 SWEDEN | | | |
| CALIXTE RODOLPHE | 744 COSTER ST APT 4F | | | | BRONX | NY | 10474-6466 |
| CALIXTO, MICHAEL | 4445 AUGUSTINE RD | | | | SPRING HILL | FL | 34608-3208 |
| CALIXTO, MICHAEL | 4445 AUGUSTINE RD | | | | SPRING HILL | FL | 34608-3208 |
| CALIXTRO TORRES | 8421 IRISH MIST | | | | ONSTED | MI | 49265-9303 |
| CALIZ, RAFAEL R | 3045 OLEARY RD | | | | FLINT | MI | 48504-1709 |
| CALKA II, BERNARD B | 5091 JUNE DR | | | | ALMONT | MI | 48003-8767 |
| CALKA, HENRY F | 22814 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3962 |
| CALKA, JAN A | 40260 SPITZ DR | | | | STERLING HTS | MI | 48313-4059 |
| CALKA, LINDA A | 19756 STAGG ST | | | | CANOGA PARK | CA | 91306-2667 |
| CALKA, WILLIAM C | 3623 HERBEY ST | | | | CANTON | MI | 48188-2421 |
| CALKINS & CAMPBELL | 223 N FRONT ST | PO BOX 1188 | | | HARRISBURG | PA | 17101-1407 |
| CALKINS MEDIA | 333 N BROAD ST | | | | DOYLESTOWN | PA | 18901-3407 |
| CALKINS MEDIA | MICHAEL WHITE | 8400 ROUTE THIRTEEN | | | LEVITTOWN | PA | |
| CALKINS MEDIA | MIKE SCOBEY | 333 N BROAD ST | | | DOYLESTOWN | PA | 18901-3407 |
| CALKINS MEDIA | MIKE SCOBEY | 333 NORTH BROAD STREET | | | DOYLESTOWN | PA | 18901-3407 |
| CALKINS PONTIAC BUICK GMC SUBARU | 12951 FERGUSON VALLEY RD | | | | BURNHAM | PA | 17009-1841 |
| CALKINS, ALVIN M | 383 LANE RD | | | | WEST UNION | OH | 45693-9440 |
| CALKINS, BOBBIE J | 5910 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9040 |
| CALKINS, BRIAN | 6152 CARMELL DR | | | | COLUMBUS | OH | 43228-9238 |
| CALKINS, BURTON D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CALKINS, CAROLYN K | 2772 AUSTIN PL | | | | BEAVERCREEK | OH | 45431-8487 |
| CALKINS, CHARLES ROBERT | 6160 BELRICK CT NE | | | | BELMONT | MI | 49306-9768 |
| CALKINS, COLE | 3930 S WYOMING CT | | | | JANESVILLE | WI | 53546-9596 |
| CALKINS, DAWN L | 5910 S AFTON RD | | | | BELOIT | WI | 53511-9040 |
| CALKINS, DAWN L | 5910 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9040 |
| CALKINS, DEAN P | PO BOX 300958 | | | | ARLINGTON | TX | 75007-0958 |
| CALKINS, DEAN P | PO BOX 300958 | | | | ARLINGTON | TX | 76007-0958 |
| CALKINS, DENISE P | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALKINS, DENNIS R | 1517 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| CALKINS, DUNCAN W | 2101 PARK LAKE LN | | | | NORCROSS | GA | 30092-2245 |
| CALKINS, EDWARD M | 215 N DANE RD | | | | WILLIAMSBURG | KS | 66095-8032 |
| CALKINS, ELLEN | 1033 IRONWOOD CT APT 202 | | | | ROCHESTER | MI | 48307-1251 |
| CALKINS, EUGENE P | PO BOX 142 | | | | CEDAR SPRINGS | MI | 49319-0142 |
| CALKINS, EVA M | PO BOX 504 | | | | FENTON | MI | 48430-0504 |
| CALKINS, GARY L | 69 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3841 |
| CALKINS, GENE M | 4021 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9705 |
| CALKINS, GREGORY C | 2052 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| CALKINS, GREGORY C | 3625 WEST DR | | | | DRYDEN | MI | 48428-9744 |
| CALKINS, HELEN S | 1614 MORRIS PL | | | | NILES | OH | 44446-2840 |
| CALKINS, HELEN S | 1614 MORRIS PLACE | | | | NILES | OH | 44446-2840 |
| CALKINS, HELLEN M | 1541 MONTERAY | | | | FLINT | MI | 48503-3569 |
| CALKINS, HELLEN M | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| CALKINS, HERBERT E | 2951 GROTH RD | | | | HOLLEY | NY | 14470-9312 |
| CALKINS, HERBERT E | 2951 GROTH ROAD | | | | HOLLEY | NY | 14470-9312 |
| CALKINS, HERMAN W | 11 COUNTRY WOOD DR | | | | KINCHELOE | MI | 49788-1202 |
| CALKINS, JACK K | 7409 SPRINGFIELD ST | | | | PRAIRIE VILLAGE | KS | 66208-3313 |
| CALKINS, JAMES M | 1190 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8943 |
| CALKINS, JOAN L | 119 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| CALKINS, JOHN B | PO BOX 1043 | | | | LOVELAND | CO | 80539-1043 |
| CALKINS, JOHN D | 3417 WYNNTON DR NE | | | | ATLANTA | GA | 30319-1947 |
| CALKINS, KEITH D | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| CALKINS, LESTER G | 426 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4227 |
| CALKINS, LOUISE L | 1175 STIRLING DR | | | | RODEO | CA | 94572-1934 |
| CALKINS, LOUISE L | 1175 STIRLING DRIVE | | | | RODEO | CA | 94572-1934 |
| CALKINS, MARJORY R | 834 STEINER RD | | | | MONROE | MI | 48162-9476 |
| CALKINS, MIRIAM M | 654 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2432 |
| CALKINS, NANCY L | W6317 WEBERS POINT RD | | | | SHAWANO | WI | 54166-3930 |
| CALKINS, RICHARD T | 5938 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9605 |
| CALKINS, ROBERT | 7614 OLD LINTON HALL RD | | | | GAINESVILLE | VA | 20155-1729 |
| CALKINS, ROBERT | 7614 OLD LINTON HALL ROAD | | | | GAINESVILLE | VA | 20155-1729 |
| CALKINS, ROBERT H | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| CALKINS, SHIRLEY M | 109 N BOWER ST | | | | GREENVILLE | MI | 48838-1520 |
| CALKINS, TERESA K | 1891 PHILO AVE | | | | MUSKEGON | MI | 49441-1460 |
| CALKINS, THOMAS R | 430 STANLEY DR | | | | SANTA BARBARA | CA | 93105-3726 |
| CALKINS, WANDA J | 26385 PEPPER RD | | | | ATHENS | AL | 35613-6813 |
| CALKINS, WAYNE T | 17609 ICECAP RD | | | | SPARTA | WI | 54656-4400 |
| CALKINS, WILLIAM E | 6160 BELRICK CT NE | | | | BELMONT | MI | 49306-9768 |
| CALKINS-WARD MOTORS INC. | CHRISTINA CALKINS-MAZUR | 12951 FERGUSON VALLEY RD | | | BURNHAM | PA | 17009-1841 |
| CALKO GEORGE M & SUSAN D | 7351 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| CALKO, KATHLEEN B | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9326 |
| CALL ANGELA | CALL, ANGELA | 1511 ROBINWOOD DR | | | DELAND | FL | 32720 |
| CALL EDWARD | 1770 LORRY LN | | | | ESCONDIDO | CA | 92029-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALL HEATHER | CALL, HEATHER | 106 FINCASTLE LANE | | | BLUEFIELD | VA | 24605 |
| CALL I I, STEPHEN R | 1909 NE LIVITHA PL | | | | BLUE SPRINGS | MO | 64029-3701 |
| CALL II, STEPHEN R | 1909 NE LIVITHA PL | | | | BLUE SPRINGS | MO | 64029-3701 |
| CALL JASON | 201 BLACKHAWK DRIVE | | | | WOODVILLE | WI | 54028-9431 |
| CALL JR, CECIL R | 12726 CINDER CONE TRL | | | | HOUSTON | TX | 77044-1302 |
| CALL JR, ROBERT W | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| CALL JR, WILLIE T | 416 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| CALL ONE INC | 8810 ASTRONAUT BLVD | | | | CAPE CANAVERAL | FL | 32920 |
| CALL RANDALL | PO BOX 254 | | | | BURNET | TX | 78611-0254 |
| CALL TIM C | 410 WILLIAMS ST | | | | DEFIANCE | OH | 43512-2839 |
| CALL, ALAN D | 12179 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| CALL, ALICE C | 1108 W 3RD ST | | | | ALEXANDRIA | IN | 46001-2122 |
| CALL, ALLEN L | 4444 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| CALL, ANGELA | 1511 ROBINWOOD DR | | | | DELAND | FL | 32720-2598 |
| CALL, AUBREY E | 803 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| CALL, BONNIE J | 4153 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4241 |
| CALL, CHARLES W | 647 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1623 |
| CALL, CLYDE C | 1137 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |
| CALL, DALE A | 41500 ALDERLICK RD | | | | WELLSVILLE | OH | 43968-9716 |
| CALL, DANA A | 2305 S CUSTER RD APT 1807 | | | | MCKINNEY | TX | 75070-6223 |
| CALL, DANIEL J | 7515 W 93RD ST | | | | OVERLAND PARK | KS | 66212-2243 |
| CALL, DAVID E | 1635 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708 |
| CALL, DONALD N | PO BOX 57 | | | | FOWLERVILLE | MI | 48836-0057 |
| CALL, DORTHY M | 1211 N HOLLISTER ST | | | | OVID | MI | 48866-8671 |
| CALL, ELWYN | 1700 CEDARWOOD DR APT 319 | | | | FLUSHING | MI | 48433-3606 |
| CALL, ESTHER L | 400 E MAIN ST APT 439 | | | | MIDLAND | MI | 48640-6509 |
| CALL, ESTHER L | 400 EAST MAIN STREET | APARTMENT 439 | | | MIDLAND | MI | 48640 |
| CALL, ETHYLL M | 7625 SAXEBOROUGH DR | | | | CASTLE ROCK | CO | 80108-9261 |
| CALL, FRANCES M | 1 S MAIN ST STE 1700 | C/O THOMAS F SCHMITT | | | DAYTON | OH | 45402-2035 |
| CALL, FRANCES M | C/O THOMAS F SCHMITT | 1 S MAIN ST, STE 1700 | | | DAYTON | OH | 45402 |
| CALL, FRANCIS B | 1631 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2035 |
| CALL, GARY D | 6523 DURHAM DR | | | | CANTON | MI | 48187-2811 |
| CALL, GEORGE | 2535 1ST ST | | | | LINCOLN | CA | 95648 |
| CALL, GLORIA J | 703 S FRANKLIN WAY | | | | PONTIAC | IL | 61764-9664 |
| CALL, HAROLD K | 803 PATTERSON RD APT A | | | | DAYTON | OH | 45419-4328 |
| CALL, HAROLD KEITH | 803 PATTERSON RD APT A | | | | DAYTON | OH | 45419-4328 |
| CALL, HEATHER | 106 FINCASTLE LN | | | | BLUEFIELD | VA | 24605-9215 |
| CALL, HELEN M | 1141 RAMSGATE RD | APT 4 | | | FLINT | MI | 48532-3136 |
| CALL, HELEN M | 1141 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3136 |
| CALL, INA | 622 E PIDGEON RD | | | | SALEM | OH | 44460 |
| CALL, JAMES R | 1470 N 300 E | | | | ANDERSON | IN | 46012-9297 |
| CALL, JAMES W | 205 SENECA ST | | | | DEFIANCE | OH | 43512-2277 |
| CALL, JEAN D | 9401 MEADOWGREEN RD | | | | RICHMOND | VA | 23294-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALL, JERRY L | 1309 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| CALL, JERRY LEE | 1309 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| CALL, JOE E | 433 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2204 |
| CALL, JOYCE E | 917 N ANDERSON ST | | | | ELWOOD | IN | 46036-1161 |
| CALL, JUDITH A | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| CALL, KATHLEEN S. | 11150 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| CALL, LANNY G | 4153 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4241 |
| CALL, LAURIE A | 16375 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025 |
| CALL, LEROY E | 16132 WINDHAM | | | | FRASER | MI | 48026-2042 |
| CALL, LORRAINE L | 616 N WEBSTER ST | | | | SAGINAW | MI | 48602-4534 |
| CALL, MARTHA L | 1910 FARMBROOK CIR S | | | | GROVE CITY | OH | 43123-9490 |
| CALL, MARY M | 2543 WALFORD | | | | DAYTON | OH | 45440-2229 |
| CALL, MARY M | 2543 WALFORD DR | | | | DAYTON | OH | 45440-2229 |
| CALL, MICHAEL A | 416 E CHURCH ST | | | | BRAZIL | IN | 47834-2205 |
| CALL, NANCY L | 1309 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| CALL, NELSON R | PO BOX 4 | | | | HOUGHTON LAKE HEIGHT | MI | 48630 |
| CALL, NORMAN A | 1396 IVES AVE | | | | BURTON | MI | 48509 |
| CALL, OMAR A | 4005 S MERIDIAN ST | | | | MARION | IN | 46953-5152 |
| CALL, PATRICIA | 1421 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2329 |
| CALL, PATRICIA | 1421 EAST ELZA | | | | HAZEL PARK | MI | 48030-2329 |
| CALL, PAULINE M | 1049 STE ROUTE 73 EAST | | | | SPRINGBORO | OH | 45066 |
| CALL, RALPH B | 917 N ANDERSON ST | | | | ELWOOD | IN | 46036-1161 |
| CALL, RAYMOND | 7 BOULDER ROAD | | | | COLD SPRING | NY | 10516-4300 |
| CALL, REBECCA J | 6625 S STATE ROAD 19 | | | | PERU | IN | 46970-7712 |
| CALL, RICHARD A | 6288 S GRAHAM | | | | ST CHARLES | MI | 48655 |
| CALL, RICHARD A | 6288 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655 |
| CALL, RICHARD C | 108 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5001 |
| CALL, RICHARD C | 8399 BROOKVILLE PHILLIPSBG RD | UNIT 0 | | | BROOKVILLE | OH | 45309 |
| CALL, ROBERT W | 10599 HUNTERS RIDGE | | | | ROSCOMMON | MI | 48653-9398 |
| CALL, ROGER W | 734 LORAN TER | | | | MANSFIELD | OH | 44903-8798 |
| CALL, RONALD A | 19496 WARWICK ST | | | | DETROIT | MI | 48219-2153 |
| CALL, RONDA KAE | 2830 MULBERRY DR | | | | CLARKSTON | MI | 48348-5304 |
| CALL, RUTH M | 5535 S QUALITY AVE | | | | CUDAHY | WI | 53110-2317 |
| CALL, STEPHEN M | 4725 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| CALL, STEVEN L | 2241 122ND ST | | | | NEW RICHMOND | WI | 54017-6116 |
| CALL, THOMAS E | 5203 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1285 |
| CALL, THOMAS L | 13769 FARM ROAD 31 | | | | MARSHALL | TX | 75672 |
| CALL, TIM C | 410 WILLIAMS ST | | | | DEFIANCE | OH | 43512-2839 |
| CALL, VIRGINIA L | 5285 UPPERTON DR | | | | MIAMISBURG | OH | 45342-1422 |
| CALL, WILLIAM C | 15 CASCADE CT | | | | SPRINGBORO | OH | 45066-8926 |
| CALL, WILLIAM E | 5 HERITAGE DR | | | | LANCASTER | NY | 14086-1012 |
| CALL, WILLIAM E | 72 MONICA RD | | | | GRAND ISLAND | NY | 14072-2636 |
| CALL, WILLIAM F | 3219 WALNUT CREEK PKWY | | | | GRANBURY | TX | 76049-7918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALL,WILLIAM C | 15 CASCADE CT | | | | SPRINGBORO | OH | 45066-8926 |
| CALLA FOSTER | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| CALLADINE, BRUCE A | 832 BUCKEYE CT | | | | TIPP CITY | OH | 45371-2772 |
| CALLADINE, MICHAEL P | 6496 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9686 |
| CALLADINE, MICHAEL PAUL | 6496 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9686 |
| CALLAGHAN BRIAN | 3341 COUNTY ROUTE 15 | | | | PULASKI | NY | 13142-2259 |
| CALLAGHAN, BRIAN | 33549 RICHARD O DR | | | | STERLING HEIGHTS | MI | 48310-6121 |
| CALLAGHAN, CLARENCE J | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CALLAGHAN, DAWN M | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |
| CALLAGHAN, EDWARD P | 414 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1328 |
| CALLAGHAN, ELEANOR L | 2265 CARROLL RD | | | | BAY CITY | MI | 48708-6374 |
| CALLAGHAN, ELEANOR L | 2265 CARROLL ROAD | | | | BACITY | MI | 48708 |
| CALLAGHAN, JACQUELINE L | 8539 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| CALLAGHAN, JOHN K | 493 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1302 |
| CALLAGHAN, JOHN M | 13104 WHITE OAKS | | | | GAINES | MI | 48436-9652 |
| CALLAGHAN, KEVIN P | 223 KENYON DR | | | | TROY | MI | 48083-1048 |
| CALLAGHAN, KEVIN P | 982 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3142 |
| CALLAGHAN, LADONNA R | 1009 MEADOWLAKE DR | | | | NOBLE | OK | 73068-8329 |
| CALLAGHAN, LINDA L | 7135 LAKESHORE TER | | | | APPLETON | NY | 14008-9600 |
| CALLAGHAN, MARIAN J | 108 W CENTER ST  APT 31 | | | | MEDINA | NY | 14103-1440 |
| CALLAGHAN, NATHAN C | 12870 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |
| CALLAGHAN, OTTO L | 3 ROBIN RD | | | | WILDWOOD | FL | 34785-9018 |
| CALLAGHAN, SARAH R | 7303 NORTHGATE WAY APT 2 | | | | DOWNERS GROVE | IL | 60516-4029 |
| CALLAGHAN, SHIRLEY A | 22805 DALE AVE | | | | EASTPOINTE | MI | 48021-1514 |
| CALLAGHAN, STEPHEN C | PO BOX 598 | | | | BELLEVUE | OH | 44811-0598 |
| CALLAGHAN, SUSAN C | 12749 ANDOVER DR | | | | PLYMOUTH | MI | 48170-8204 |
| CALLAGHAN, TERRANCE J | 7860 WILLIAMS RD | | | | HONEOYE | NY | 14471-9744 |
| CALLAGHAN, THOMAS J | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |
| CALLAGY TIRE INC. | 6625 BABCOCK ST SE | | | | MALABAR | FL | 32950-5017 |
| CALLAHAM, JANE | 5416 TRENTHAM CT | | | | ATLANTA | GA | 30338-3036 |
| CALLAHAM, JOHN M | 5416 TRENTHAM CT | | | | ATLANTA | GA | 30338-3036 |
| CALLAHAM, MAXINE C | 4807 EDINBOROUGH RD | | | | GREENSBORO | NC | 27406-8322 |
| CALLAHAN - HOWE, LINDA C | PO BOX 113 | | | | JONESBORO | IN | 46938-0113 |
| CALLAHAN ADRIAN (634693) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CALLAHAN BILL | CALLAHAN, BILL | 585 PARK ROAD, 2-6 | | | WATERBURY | CT | 06708 |
| CALLAHAN COUNTY TAX ASSESSOR | 100 W 4TH ST STE 101 | | | | BAIRD | TX | 79504-5300 |
| CALLAHAN DONALD | 3721 LOST DUTCHMAN DR | | | | LAKE HAVASU CITY | AZ | 86406-8836 |
| CALLAHAN DREW | 9812 FALLS ROAD SUITE 249 | | | | POTOMAC | MD | 20854 |
| CALLAHAN EDWIN EUGENE (ESTATE OF) (631838) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| CALLAHAN FLOYD (443611) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CALLAHAN II, JAMES D | 2049 CALDWELL ST | | | | HAMILTON | OH | 45011-5807 |
| CALLAHAN JR, GEORGE D | 55 KNOLLWOOD DR | | | | BRISTOL | CT | 06010-2436 |
| CALLAHAN JR, JOHN F | 1036 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALLAHAN MATTHEW | CALLAHAN, CRYSTAL | SOBOLESKI LAW PC | 900 HENDERSONVILLE ROAD SUITE 309 | | ASHVILLE | NC | 28803 |
| CALLAHAN MATTHEW | CALLAHAN, MATTHEW | 900 HENDERSONVILLE ROAD SUITE 309 | | | ASHEVILLE | NC | 28803 |
| CALLAHAN MICHAEL | CALLAHAN, JEANETTE | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY ROAD SUITE 101 | | SAINT LOUIS | MO | 63128 |
| CALLAHAN MICHAEL | CALLAHAN, MICHAEL | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| CALLAHAN MOTION CONTROL | PO BOX 138 | | | | DARIEN CENTER | NY | 14040-0138 |
| CALLAHAN STEPHEN | CALLAHAN, STEPHEN | 1314 SOUTHWELL LANE | | | BEL AIR | MD | 21014 |
| CALLAHAN, AARON S | 105 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-9557 |
| CALLAHAN, ADRIAN B | 3880 W 212TH ST | | | | CLEVELAND | OH | 44126-1209 |
| CALLAHAN, ALFRED W | 11180 SOMERSET DR | APT # 255F | | | NORTH ROYALTON | OH | 44133 |
| CALLAHAN, ALVIN E | 168 OLD COUNTY RD | | | | MC KEE | KY | 40447-9333 |
| CALLAHAN, ALVIN J | 2206 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2455 |
| CALLAHAN, ANGELA M | 70 MULLEN ST | | | | TONAWANDA | NY | 14150-5424 |
| CALLAHAN, ANITA W | 606 E 600 N | | | | FORTVILLE | IN | 46040-9510 |
| CALLAHAN, ANNA L | 10312 GEORGE HART COURT | | | | LAS VEGAS | NV | 89129-5006 |
| CALLAHAN, BARBARA A | 3880 W 212TH ST | | | | CLEVELAND | OH | 44126-1209 |
| CALLAHAN, BARBARA A | 3880 W 212TH ST | | | | FAIRVIEW PARK | OH | 44126-1209 |
| CALLAHAN, BARBARA E | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| CALLAHAN, BARBARA L | 1238 INDEPENDENCE ST | | | | WOODBURN | OR | 97071-8677 |
| CALLAHAN, BETTY L | 2271 E SNOVER RD | | | | MAYVILLE | MI | 48744-9712 |
| CALLAHAN, BETTY L | 2271 E. SNOVER RD | | | | MAYVILLE | MI | 48744-9712 |
| CALLAHAN, BILL | 585 PARK RD APT 2-6 | | | | WATERBURY | CT | 06708-2357 |
| CALLAHAN, BILL | 585 PARK RD APT 2-6 | | | | WATERBURY | CT | 06708-2357 |
| CALLAHAN, BLANCHE | PO BOX 186 | | | | MILTON | DE | 19968-0186 |
| CALLAHAN, BOBBIE | 2401 FAIRINGTON CT | APT 202 | | | COLUMBUS | IN | 47203 |
| CALLAHAN, BOBBIE | 2401 FAIRINGTON CT APT 202 | | | | COLUMBUS | IN | 47203-3753 |
| CALLAHAN, BRENDA | 240 PERRY PL | | | | WYANDOTTE | MI | 48192-2925 |
| CALLAHAN, BRENDA | 240 PERRY PLACE | | | | WYANDOTTE | MI | 48192-2925 |
| CALLAHAN, BRIAN S | 3175 E PLEASANT RUN DR | | | | SHELBYVILLE | IN | 46176-9267 |
| CALLAHAN, CHALLAS L | 2028 STATE HIGHWAY 2 | | | | OLIVE HILL | KY | 41164-9386 |
| CALLAHAN, CHARLES A | 1507 DIFFORD DR | | | | NILES | OH | 44446-2831 |
| CALLAHAN, CHARLES A | 1507 DIFFORD DRIVE | | | | NILES | OH | 44446-2831 |
| CALLAHAN, CHARLES H | 112 SIDE AVE | | | | SUSQUEHANNA | PA | 18847-8224 |
| CALLAHAN, CHERIE L | 371 SUNNYSIDE DR | | | | VENICE | FL | 34293 |
| CALLAHAN, COLLEEN A | 4241 SCHAARD RD | | | | BENTLEY | MI | 48613-9701 |
| CALLAHAN, CONCETTA | 3119 HICKORY BEND CT | | | | HOUSTON | TX | 77084-4483 |
| CALLAHAN, CRYSTAL | SOBOLESKI LAW PC | 900 HENDERSONVILLE RD STE 309 | | | ASHEVILLE | NC | 28803-1762 |
| CALLAHAN, DALLAS D | 4100 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| CALLAHAN, DALLAS K | 3519 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| CALLAHAN, DANIEL K | 9404 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| CALLAHAN, DAVID B | 8099 CREEK WAY | | | | AVON | IN | 46123-8871 |
| CALLAHAN, DAVID E | PO BOX 6596 | | | | SAGINAW | MI | 48608-6596 |
| CALLAHAN, DAVID J | 13392 S UNION CHURCH RD | | | | ELLENDALE | DE | 19941-3022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAHAN, DAVID L | 1107 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| CALLAHAN, DEBORAH S | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| CALLAHAN, DEBORAH SUE | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| CALLAHAN, DENNIS L | 5753 STREAM WAY | | | | SOMERSET | CA | 95684-9322 |
| CALLAHAN, DIANNE M | 376 HARBOR CT | | | | AVON LAKE | OH | 44012 |
| CALLAHAN, DON | 1541 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| CALLAHAN, DOROTHY M | 12117 CORLETT AVE | | | | CLEVELAND | OH | 44105-2809 |
| CALLAHAN, DOUGLAS J | 40 OAK ST | | | | SPOTSWOOD | NJ | 08884-1753 |
| CALLAHAN, DUANE B | 10469 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| CALLAHAN, EDWARD F | 7276 BIG CREEK PKWY | | | | MIDDLEBURG HEIGHTS | OH | 44130-4815 |
| CALLAHAN, EDWARD F | 7914 LORAIN AVE | | | | CLEVELAND | OH | 44102-4256 |
| CALLAHAN, EDWIN EUGENE | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| CALLAHAN, ELIZABETH A | 3928 WACCAMAW SHORES RD | | | | LAKE WACCAMAW | NC | 28450-9450 |
| CALLAHAN, ESTHER L | 12183 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| CALLAHAN, ESTHER LILY | 12183 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| CALLAHAN, EUGENE H | 8100 HALTON RD | | | | BALTIMORE | MD | 21204-1817 |
| CALLAHAN, EZRA L | 12301 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| CALLAHAN, FRANCIS G | 1233 PEAVY RD | | | | HOWELL | MI | 48843-8852 |
| CALLAHAN, GABRIEL R | 97 CENTERWOOD DR | | | | ROCHESTER | NY | 14616-2407 |
| CALLAHAN, GARY W | 5224 N SPRUCE AVE | | | | KANSAS CITY | MO | 64119-2833 |
| CALLAHAN, GEORGIA | 181 RICHTON | | | | HIGHLAND PARK | MI | 48203-3491 |
| CALLAHAN, GEORGIA | 181 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3491 |
| CALLAHAN, GERALD W | 923 E PINE ST | | | | BUTLER | MO | 64730-1764 |
| CALLAHAN, GERARDINE M | 1090 E COSTELLO | | | | MT MORRIS | MI | 48458-2241 |
| CALLAHAN, GERARDINE M | 1090 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2241 |
| CALLAHAN, GLENDLE G | 1200 WRIGHT AVE APT 122 | | | | ALMA | MI | 48801 |
| CALLAHAN, GWENDOLYN G | 3025 BRIDGEFIELD CT | | | | THE VILLAGES | FL | 32162-7423 |
| CALLAHAN, HAROLD E | 1515 WOODLOW ST | | | | WATERFORD | MI | 48328-1369 |
| CALLAHAN, HENRY F | 14515 STATE ROUTE 7 | | | | GREENWOOD | MO | 64034-8971 |
| CALLAHAN, IVAN A | 7203 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| CALLAHAN, JACK M | 6092 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7745 |
| CALLAHAN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLAHAN, JAMES E | 30 WOODS RD | | | | SPRINGBORO | OH | 45066-1267 |
| CALLAHAN, JAMES J | 8805 GILMOUR LN | | | | FREELAND | MI | 48623-8651 |
| CALLAHAN, JAMES N | 702 SAMUEL AVE | | | | YOUNGSTOWN | OH | 44502-2235 |
| CALLAHAN, JAMES R | 7041 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8633 |
| CALLAHAN, JANET M | 11386 LINDSEY RD | | | | PLAINWELL | MI | 49080-9028 |
| CALLAHAN, JANICE M | 5301 RENE DR | | | | WARREN | MI | 48091-4194 |
| CALLAHAN, JEAN M | 15279 PINE HILL TRL | | | | MIDDLEBRG HTS | OH | 44130-5514 |
| CALLAHAN, JEAN M | 15279 PINE HILLS TRAIL | | | | MIDDLEBURG HGTS | OH | 44130-5514 |
| CALLAHAN, JEANETTE | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| CALLAHAN, JERRY A | 52 ALYSSA CT | | | | CORTLAND | OH | 44410-1679 |
| CALLAHAN, JERRY W | 7915 MAIN ST | | | | BIRCH RUN | MI | 48415-7718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALLAHAN, JERRY W | C/O DEBRA KAUTEN | 7915 MAIN STREET | | | BIRCHRON | MI | 48415 |
| CALLAHAN, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CALLAHAN, JOHN J | 41 SOUTH 4TH STREET | | | | LOCUST VALLEY | NY | 11560-2104 |
| CALLAHAN, JOHN N | 5740 BROCKWAY RD | | | | SAGINAW | MI | 48638-4430 |
| CALLAHAN, JOHN P | 72 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| CALLAHAN, JOHN P | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| CALLAHAN, JOHN PATRICK | 72 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| CALLAHAN, JOHN W | 2127 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4532 |
| CALLAHAN, JOHN W | 2212 MACKIN RD | | | | FLINT | MI | 48504-3360 |
| CALLAHAN, JOHN W | PO BOX 332 | | | | VERNON | MI | 48476-0332 |
| CALLAHAN, JOSEPH G | 5929 ABBOTT DR | | | | NASHVILLE | TN | 37211-6202 |
| CALLAHAN, JULE H | PO BOX 462 | | | | OLCOTT | NY | 14126-0462 |
| CALLAHAN, JULIAN W | 239 MIDDLETON SHORES DR | | | | ANDERSON | SC | 29621-1115 |
| CALLAHAN, KATHLEEN A | 2456 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| CALLAHAN, KATHLEEN ANNE | 2456 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| CALLAHAN, KENNETH E | 1607 CANTERBURY ST | | | | NORMAN | OK | 73069-7497 |
| CALLAHAN, LARRY D | 3704 RED FOX RUN | | | | FRANKLIN | OH | 45005-9734 |
| CALLAHAN, LAWRENCE J | PO BOX 385 | | | | LAKE GEORGE | MI | 48633-0385 |
| CALLAHAN, LILLIAN L | 225 PAYNTER DR | | | | WILMINGTON | DE | 19804-1304 |
| CALLAHAN, LINDA A | 223 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| CALLAHAN, LOUIS M | 12 TALL OAKS DR | | | | HOCKESSIN | DE | 19707-2041 |
| CALLAHAN, LUCILLE | 345 NORFOLK AVE | | | | BUFFALO | NY | 14215-3108 |
| CALLAHAN, LYLE J | 43438 LYNNWOOD CT | | | | CANTON | MI | 48187-4902 |
| CALLAHAN, MARTHA M | 204 RETA LN | | | | YOUNGSTOWN | OH | 44512-1467 |
| CALLAHAN, MARY | 12183 JENNINGS RD | | | | LINDEN | MI | 48454-9476 |
| CALLAHAN, MARY B | 222 N VERMONT ST | | | | CHRISMAN | IL | 61924-1225 |
| CALLAHAN, MARY R | 6848 TOLAND DR APT 201 | | | | MELBOURNE | FL | 32940-5993 |
| CALLAHAN, MATTHEW | SOBOLESKI LAW PC | 900 HENDERSONVILLE RD STE 309 | | | ASHEVILLE | NC | 28803-1762 |
| CALLAHAN, MATTHEW S | 8539 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1544 |
| CALLAHAN, MICHAEL | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| CALLAHAN, MICHAEL E | 3501 CHRISTOPHER LANE | | | | RICHARDSON | TX | 75082-2641 |
| CALLAHAN, MICHAEL J | 5474 GEORGE | | | | SAGINAW | MI | 48603-3661 |
| CALLAHAN, MICHAEL J | 5474 GEORGE ST | | | | SAGINAW | MI | 48603-3661 |
| CALLAHAN, MICHAEL P | 354 W BROADWAY ST | | | | DANVILLE | IN | 46122-1602 |
| CALLAHAN, MICHELE B | 153 SHADOWBROOK DR | | | | ROCHESTER | NY | 14616-1520 |
| CALLAHAN, MOIRA P | 420 MARY ST | | | | CRANBERRY TWP | PA | 16066 |
| CALLAHAN, NANCY L | PO BOX 1396 | | | | LITTLEROCK | CA | 93543-5396 |
| CALLAHAN, NETTIE J | 157 SECOND ST | | | | FRANKLIN | NC | 28734-2794 |
| CALLAHAN, ODUS | 66 OLD FARM RD | | | | BEDFORD | IN | 47421-8458 |
| CALLAHAN, PATRICK J | 60 HYACINTH DR | | | | COVINGTON | LA | 70433-9171 |
| CALLAHAN, PAUL E | 10666 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8306 |
| CALLAHAN, PHILLIP A | 104 GADSBY RD | | | | STONEBORO | PA | 16153-4102 |
| CALLAHAN, PHYLLIS R | 250 E TELEGRAPH RD SPC 119 | | | | FILLMORE | CA | 93015-2161 |
| CALLAHAN, RACHEL A | 2607 S NEBRASKA ST | | | | MARION | IN | 46953-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAHAN, RALPH M | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013 |
| CALLAHAN, RAYMOND G | 13189 IPOLITA ST | | | | VENICE | FL | 34293-4532 |
| CALLAHAN, RAYMOND P | 13189 IPOLITA STREET | | | | VENICE | FL | 34293-4532 |
| CALLAHAN, RICHARD M | 8203 CANTALOUPE AVE | | | | PANORAMA CITY | CA | 91402-5412 |
| CALLAHAN, ROBERT M | 632 SCENERY DR | | | | ELIZABETH | PA | 15037-2043 |
| CALLAHAN, RUTH M | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| CALLAHAN, SHANNON D | 410 WINDY HILL RD | | | | HORSE CAVE | KY | 42749-1921 |
| CALLAHAN, SHANNON DALE | 410 WINDY HILL RD | | | | HORSE CAVE | KY | 42749-1921 |
| CALLAHAN, SHARON G | 19 GRAYSTONE DR | | | | TROY | MO | 63379-2815 |
| CALLAHAN, SHERMAN J | 10304 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| CALLAHAN, SHERMAN JOHN | 10304 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| CALLAHAN, SHIRLEY J | 2864 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| CALLAHAN, SHIRLEY Y | 1432 HENLEY PKWY | | | | PATTERSON | CA | 95363-8802 |
| CALLAHAN, STELLA C | 2009 PEACHTREE AVE | | | | OKLAHOMA CITY | OK | 73121-7241 |
| CALLAHAN, STEPHEN | 1314 SOUTHWELL LN | | | | BEL AIR | MD | 21014-2235 |
| CALLAHAN, THELMA G | 6898 S LEER RD | | | | LACHINE | MI | 49753-9780 |
| CALLAHAN, THOMAS D | 27124 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331-3669 |
| CALLAHAN, THOMAS P | 12183 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| CALLAHAN, THOMAS W | 9285 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| CALLAHAN, TIMOTHY A | 763 DOWNING ST | | | | ELBURN | IL | 60119 |
| CALLAHAN, VALERIE A | 209 SPRING CT | | | | BLOOMINGDALE | IL | 60108-1968 |
| CALLAHAN, VERNE T | PO BOX 35 | | | | BROOKFIELD | OH | 44403-0035 |
| CALLAHAN, VESTER | PO BOX 174 CALLAHAN | | | | HATTERAS | NC | 27943 |
| CALLAHAN, WALTER A | 50 WETHERSFIELD DR | | | | NEW FREEDOM | PA | 17349-8992 |
| CALLAHAN, WENDY L | 4429 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| CALLAHAN, WILLIAM E | 1040 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 |
| CALLAHAN, WILLIAM T | 3731 SHAKER RD | | | | FRANKLIN | OH | 45005-4943 |
| CALLAHAN, WILLIAM T | 3731 SHAKER ROAD | | | | FRANKLIN | OH | 45005-4943 |
| CALLAHAN, ZADIE M | 1117 SOUTHWOOD ST | | | | ANDERSON | SC | 29624-2578 |
| CALLAHAN-COOK, CATHERINE J | 832 RAMBLIN RD | | | | QUITMAN | GA | 31643-5819 |
| CALLAHAN-LINK, FRANCIS DARLENE | 6026 BEACON HILL ST | | | | FLINT | MI | 48506-1630 |
| CALLAIS, CHARLES W | 4408 CHELSEA AVE | | | | LISLE | IL | 60532-1313 |
| CALLAN ASSOCIATES INC | ATTN KATHLEEN CUNNIE | 101 CALIFORNIA ST STE 3500 | | | SAN FRANCISCO | CA | 94111-5840 |
| CALLAN JR, GEORGE J | 724 FOOTE AVE | | | | DURYEA | PA | 18642-1520 |
| CALLAN KATHLEEN P | 1322 ROBIN LN | | | | BAYSIDE | NY | 11360-1138 |
| CALLAN, ELIZABETH G | 210 W WASHINGTON SQ | THE AYER CONDO | 8TH FL SE | | PHILADELPHIA | PA | 19106-3514 |
| CALLAN, GEORGE B | 34 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621-1013 |
| CALLAN, KATHLEEN P | 10785 NW 64TH CT | | | | PARKLAND | FL | 33076-3769 |
| CALLAN, KATHLEEN P | 1322 ROBIN LN | BAYBRIDGE | | | BAYSIDE | NY | 11360-1138 |
| CALLAN, LAWRENCE D | 8205 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2423 |
| CALLAN, MARTA | 1703 NORTH 75TH COURT | | | | ELMWOOD PARK | IL | 60707 |
| CALLAN, PAUL K | 170 ARGYLE RD | | | | LANGHORNE | PA | 19047-8127 |
| CALLAN, RENEE | 1110 N LAKE SHORE DR APT 33N | | | | CHICAGO | IL | 60611-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAN, ROSEMARIE S | 17 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| CALLAN, ROSEMARIE S | 17 WARDMAN AVENUE | | | | TRENTON | NJ | 08638-2735 |
| CALLAN, WILLIAM B | 2669 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3243 |
| CALLAN, WILLIAM J | 7435 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8756 |
| CALLAN, WILLIAM R | 12537 80TH AVE | | | | SEMINOLE | FL | 33776-3624 |
| CALLANAN, GRACE M | 473 COPENHAGEN ST | | | | N FT MYERS | FL | 33903-2125 |
| CALLANAN, MARGARET | 3017 RIVERDALE AVE | | | | BRONX | NY | 10463 |
| CALLANAN, VERNA W | 5940 W TUMBLING F ST | | | | TUCSON | AZ | 85713-4375 |
| CALLANDER, ANN M | 22 PLYMOUTH RD | | | | CLARK | NJ | 07066-1501 |
| CALLANDER, JOHN R | 1225 LITTLE YANKEE RUN | | | | DAYTON | OH | 45458-5917 |
| CALLANDS, THEODORE R | 19341 EUREKA ST | | | | DETROIT | MI | 48234-2135 |
| CALLANS, JAMES A | 9920 OSTEND AVE | | | | CLEVELAND | OH | 44108-3402 |
| CALLARA, RICHARD F | 1982 NEWMARK DR | | | | DELTONA | FL | 32738-6110 |
| CALLARD, ERNEST A | 5109 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CALLARD, JEANETTE D | 1649 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3658 |
| CALLARD, JEANETTE D | 1649 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3658 |
| CALLARD, KENNETH W | 2514 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| CALLARD, KENNETH WALTER | 2514 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| CALLARD, LOUISE | 31 BUCKWHEAT DR | C/O JOHN CALLARD | | | FAIRPORT | NY | 14450-1128 |
| CALLARD, LOUISE | 31 BUCKWHEAT DRIVE | C/O JOHN CALLARD | | | FAIRPORT | NY | 14450 |
| CALLARD, MARSHALL L | 5167 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CALLARD, THOMAS J | 12427 CENTER RD | | | | FENTON | MI | 48430-9562 |
| CALLARD, WALTER K | 807 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2801 |
| CALLAREMI PONT BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | |
| CALLAREMI PONT BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAREMI PONT-BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | |
| CALLAREMI PONT-BUI-CAD-GMC INC | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAREMI PONT-BUI-CAD-GMC, INC. | 385 RT 46 E | | | | BUDD LAKE | NJ | |
| CALLAREMI PONT-BUI-CAD-GMC, INC. | 385 RT 46 E | | | | BUDD LAKE | NJ | 07828 |
| CALLAREMI PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | MICHAEL CALLAREMI | 385 RT 46 E | | | BUDD LAKE | NJ | 07828 |
| CALLARI, MARIE J | 3355A RIDGE RD W | | | | ROCHESTER | NY | 14626-3453 |
| CALLARI, MARIE J | 3355A RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-4626 |
| CALLARI, SAMUEL | 45 ELLSWORTH DR | | | | CHEEKTOWAGA | NY | 14225-4303 |
| CALLARI, STEPHEN N | 100 EASTMAN EST | | | | ROCHESTER | NY | 14622-1747 |
| CALLAS ALLIGOOD | 4096 SOUNDPOINTE DR | | | | GULF BREEZE | FL | 32563-3579 |
| CALLAS, JO LEE | 21269 N 79TH DR | | | | PEORIA | AZ | 85382-4451 |
| CALLAS, PAUL J | 36996 S RIDGEVIEW CT | | | | TUCSON | AZ | 85739-1272 |
| CALLAS, PETER J | 677 MARILYN LANE | | | | GLENDALE HEIGHTS | IL | 60139 |
| CALLATONE, JOSEPHINE MARIE | 1212 CEDAR RIDGE DR | | | | SALEM | OH | 44460-3858 |
| CALLAWAY COUNTY | 10 EAST FIFTH STREET | | | | FULTON | MO | 65251 |
| CALLAWAY FRED SR | 3112 98TH PL | | | | HIGHLAND | IN | 46322-3309 |
| CALLAWAY GARDENS RESORT INC | ACCOUNTS RECEIVABLE DEPARTMENT | PO BOX 2000 | | | PINE MOUNTAIN | GA | 31822-2000 |
| CALLAWAY GOLF COMPANY | 2180 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-7328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAWAY GOLF COMPANY / CALLAWAY GOLF SALES COMPANY | DIANA HOLLAND | 2180 RUTHERFORD RD | | | CARLSBAD | CA | 92008-7328 |
| CALLAWAY JESSICA | CALLAWAY, JESSICA | PO BOX 741 | | | TUTTLE | OK | 73089-0741 |
| CALLAWAY JR, VEODIES | 2820 E CAROWINDS CT | | | | BLOOMINGTON | IN | 47401-9710 |
| CALLAWAY LADELLE | 10024 CLEMENTE CIR | | | | AUSTIN | TX | 78737-1029 |
| CALLAWAY ODOM, THERESA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CALLAWAY PARTNERS | 6 CONCOURSE PKWY NE STE 2050 | | | | ATLANTA | GA | 30328-5351 |
| CALLAWAY'S AUTOMOTIVE | 5832 DAVIS BLVD | | | | NORTH RICHLAND HILLS | TX | 76180-6404 |
| CALLAWAY'S GARAGE | 9009 BOULEVARD RD | | | | PROVIDENCE FORGE | VA | 23140-3722 |
| CALLAWAY, ALBERTA | 111 WOODLAWN DR. | BUILDING 3 | APT. 3-A | | DUBLIN | GA | 31021 |
| CALLAWAY, ARNETTE A | 620 E TAYLOR ST | | | | FLINT | MI | 48505-4322 |
| CALLAWAY, BARBARA L | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 |
| CALLAWAY, BONNIE J | 8807 CRYSLER AVE | | | | KANSAS CITY | MO | 64138-5147 |
| CALLAWAY, CAROLYN S | 311 180TH AVE SE #22 | | | | NORMAN | OK | 73026 |
| CALLAWAY, CLYDE | PO BOX 310572 | | | | FLINT | MI | 48531-0572 |
| CALLAWAY, DALE D | 4931 SUNSCAPE CIR APT 1908 | | | | INDIANAPOLIS | IN | 46237-4638 |
| CALLAWAY, DARRYL R | 1103 LINCOLN AVE | | | | BEDFORD | IN | 47421-2924 |
| CALLAWAY, DON A | 1084 HOWARD ST | | | | ALGONAC | MI | 48001-1268 |
| CALLAWAY, DWIGHT W | 502 INVERNESS CT | | | | ST SIMONS ISLAND | GA | 31522-1023 |
| CALLAWAY, GWENDOLYN L | 9358 MANOR ST | | | | DETROIT | MI | 48204-2619 |
| CALLAWAY, HENRY | 3022 VETERANS MEMORIAL PKWY | | | | TUSCALOOSA | AL | 35404-4281 |
| CALLAWAY, JACK R | 1045 KEARNEY ST | | | | ATCHISON | KS | 66002-1631 |
| CALLAWAY, JACK S | 56 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5726 |
| CALLAWAY, JAMES A | 10 GRIESENAUER CT | | | | O FALLON | MO | 63368-8027 |
| CALLAWAY, JAMES L | 68 MARTIN RD | | | | GRIFFIN | GA | 30223-5580 |
| CALLAWAY, JAMES R | 2252 ROSE HILL DR | | | | TOLEDO | OH | 43615-2633 |
| CALLAWAY, JERRY A | 8078 BLISS ST | | | | DETROIT | MI | 48234-3330 |
| CALLAWAY, JESSICA | PO BOX 741 | | | | TUTTLE | OK | 73089-0741 |
| CALLAWAY, JOHN L | RR 1 BOX 119B | | | | BLOOMFIELD | IN | 47424-9685 |
| CALLAWAY, JOSHUA W | 15075 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| CALLAWAY, JOYCE A | PO BOX 311157 | | | | FLINT | MI | 48531-1157 |
| CALLAWAY, KENNETH E | 414 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| CALLAWAY, KENNETH EARL | 414 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| CALLAWAY, LEELAND A | 406 N MAIN ST | | | | THREE RIVERS | MI | 49093-1425 |
| CALLAWAY, LEROY E | 17401 BELDEN ST | | | | DETROIT | MI | 48221-2701 |
| CALLAWAY, LEROY E | 17401 BELDON ST | | | | DETROIT | MI | 48221-2701 |
| CALLAWAY, LOUISE | 13813 SEYMOUR ST | | | | DETROIT | MI | 48205-3575 |
| CALLAWAY, MICHAEL F | 104 SHEPHERD LN | | | | LINCOLN UNIV | PA | 19352-9304 |
| CALLAWAY, NATHANIEL | 528 LEITH ST | | | | FLINT | MI | 48505-4222 |
| CALLAWAY, PAUL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CALLAWAY, RAE W | 9 SOUTHGATE CT | | | | BURR RIDGE | IL | 60527-6400 |
| CALLAWAY, RD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLAWAY, RICKY R | 1445 ALCONA DR | | | | BURTON | MI | 48509-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAWAY, RICKY RUNNELL | 1445 ALCONA DR | | | | BURTON | MI | 48509-2039 |
| CALLAWAY, ROBERT | 21610 KENOSHA ST | | | | OAK PARK | MI | 48237-2650 |
| CALLAWAY, ROBERT C | 9 SILVER HILLS RD SE | | | | SILVER CREEK | GA | 30173-2219 |
| CALLAWAY, RONALD L | 14125 HELMER RD S | | | | BATTLE CREEK | MI | 49015-8631 |
| CALLAWAY, RUTH V | 1903 BROADWAY ST | | | | ANDERSON | IN | 46012-2479 |
| CALLAWAY, SANDRA F | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 |
| CALLAWAY, SANDRA F | 7763 KING RD. | | | | RAVENNA | OH | 44266-4266 |
| CALLAWAY, STEVEN E | 5920 80TH ST N APT 303 | | | | ST PETERSBURG | FL | 33709-7036 |
| CALLAWAY, VEODIES | G5444 SUMMIT ST | | | | FLINT | MI | 48505-1247 |
| CALLAWAY, VIRGINIA R | 594 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| CALLAWAY, YVONNE L | 14127 ASBURY PARK | | | | DETROIT | MI | 48227-1366 |
| CALLBRIGHT CORPORATION | 6700 HOLLISTER ST | | | | HOUSTON | TX | 77040-5331 |
| CALLE DUGGER | 19179 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-3903 |
| CALLE, KAREN A | 2345 EHRLER LN | | | | WINTER PARK | FL | 32792-1189 |
| CALLE, RITA M | PO BOX 130159 | | | | CARLSBAD | CA | 92013-0159 |
| CALLEA, JOHN | 139 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616-5011 |
| CALLEA, MARIE L | 38872 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2824 |
| CALLEA, MARIE LYNN | 38872 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2824 |
| CALLEA, SALVATORE P | 108 SONTAG DR | | | | FRANKLIN | TN | 37064-5756 |
| CALLEBS II, TIMOTHY M | 14832 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| CALLEBS, BILLIE M | 2215 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| CALLEBS, CLARA | 253 N KARLE ST | | | | WESTLAND | MI | 48185-3407 |
| CALLEBS, CLARA | 253 NORTH KARLE | | | | WESTLAND | MI | 48185-3407 |
| CALLEBS, CLARK | 1209 MCKINLEY AVE | | | | CORBIN | KY | 40701-2133 |
| CALLEBS, DARRYL A | 36333 CURTIS RD | | | | LIVONIA | MI | 48152-2769 |
| CALLEBS, JOHN H | 25006 LORETTA AVE | | | | WARREN | MI | 48091-1405 |
| CALLEBS, JUNIOR | 1301 MCKINLEY AVE | | | | CORBIN | KY | 40701-2135 |
| CALLEBS, KRISTYN | 1525 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| CALLEBS, LILLIE B | 25630 TECLA AVE | | | | WARREN | MI | 48089-4108 |
| CALLEBS, MARK A | 1525 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| CALLEBS, TERRELL G | 10624 BRADEN RD | | | | BYRON | MI | 48418-8827 |
| CALLEBS, TIMOTHY M | 14832 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| CALLEBS, TIMOTHY M | 628 BEVERLY DR | | | | PIQUA | OH | 45356-2827 |
| CALLEBS, WENDELL C | 28 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2016 |
| CALLECOD, MICHAEL R | 10 IRONGATE DR | | | | ZIONSVILLE | IN | 46077-1829 |
| CALLEGARI, LARRY G | 45586 TRILLIUM CT E | | | | PLYMOUTH | MI | 48170-3580 |
| CALLEJA, BARBARA R | PO BOX 568 | | | | ROSCOMMON | MI | 48653-0568 |
| CALLEJA, EMANUEL F | PO BOX 568 | | | | ROSCOMMON | MI | 48653-0568 |
| CALLEJA, EMMANUEL S | 600 3RD ST N | | | | OSCODA | MI | 48750-1246 |
| CALLEJA, GEORGINA J | 3469 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406-6324 |
| CALLEJA, JANET E | 11030 S MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4110 |
| CALLEJA, JOSEPH F | 9122 CLIPPERT ST | | | | TAYLOR | MI | 48180-2827 |
| CALLEJA, MICHAEL | 3469 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406-6324 |
| CALLEJA, MILDRED E. | 6357 MOUNTAIN VIEW RD | | | | TAYLORS | SC | 29687-6933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLEJA, MILDRED E. | 6357 MOUNTAINVIEW RD. | | | | TAYLORS | SC | 29687-6933 |
| CALLEJO, CHARLES M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CALLELY JR, JAMES D | 1649 NEW JERSEY AVE | | | | MARYSVILLE | MI | 48040-1655 |
| CALLEN C VICKERS & | STEPHANIE R VICKERS JTTEN | 8118 HOLLY ROAD | | | BRENTWOOD | TN | 37027-7114 |
| CALLEN, BARBARA A | 66 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| CALLEN, CLIFFORD L | 66 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| CALLEN, DAN G | 37905 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| CALLEN, DANIELLE J | 7485 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| CALLEN, DENNIS M | 19 CHESTNUT DR | | | | FENTON | MI | 48430-8775 |
| CALLEN, GEORGE P | 37905 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| CALLEN, JOHN C | 772 YORK ST | | | | PLYMOUTH | MI | 48170-1483 |
| CALLEN, JOHN M | 1300 CONSTITUTION AVE | | | | CANON CITY | CO | 81212-4303 |
| CALLEN, JULIE A | 835 CYNTHIA CT | | | | NILES | OH | 44446-2715 |
| CALLEN, MICHAEL P | 574 SUNSET ST | | | | PLYMOUTH | MI | 48170-1013 |
| CALLEN, RAYMOND P | 17 ALDEN RD | | | | WATERTOWN | MA | 02472-4901 |
| CALLENDAR GARY | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| CALLENDAR, GARY M | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| CALLENDER ED | 7 CHAMPIONS CT | | | | WICHITA FALLS | TX | 76302-1557 |
| CALLENDER, ANSIL A | 2049 ANDREW ST SE | | | | KENTWOOD | MI | 49508-4929 |
| CALLENDER, CLIFFORD W | 3493 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3551 |
| CALLENDER, DONALD A | 3926 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| CALLENDER, GERALD E | 4041 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| CALLENDER, GLEN M | PO BOX 407 | | | | KEITHVILLE | LA | 71047-0404 |
| CALLENDER, GLEN MORRIS | PO BOX 407 | | | | KEITHVILLE | LA | 71047-0407 |
| CALLENDER, JAN L | 298 DICKINSON DR | | | | BOWLING GREEN | VA | 22427-9443 |
| CALLENDER, JAN LAWRENCE | 298 DICKINSON DR | | | | BOWLING GREEN | VA | 22427-9443 |
| CALLENDER, JOHN R | 4228 W COUNTY ROAD 125 S | | | | GREENCASTLE | IN | 46135-8301 |
| CALLENDER, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLENDER, MARYJO H | PO BOX 1972 | | | | SILVER CITY | NM | 88062-1972 |
| CALLENDER, PHYLLIS J | 28947 FOX FIRE LN | | | | SHELL KNOB | MO | 65747-7633 |
| CALLENDER, RICKY L | 3950 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| CALLENDER, THOMAS L | 915 TAFFRAIL CT | | | | OXNARD | CA | 93035-1378 |
| CALLENDER, TROY D | 1113 AVENUE D ST | | | | GREENCASTLE | IN | 46135-1839 |
| CALLENDER, WAYNE | 3411 STALLION CRK | | | | SAN ANTONIO | TX | 78247 |
| CALLENS, EUGENE R | 41571 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5814 |
| CALLENS, SCOTT S | 41571 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5814 |
| CALLENTINE, MICHAEL S | PO BOX 457 | | | | BYRON | MI | 48418-0457 |
| CALLENTINE, MICHAEL STUART | PO BOX 457 | | | | BYRON | MI | 48418-0457 |
| CALLERAME, JAMES L | 11 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2212 |
| CALLERY, JOHN | PO BOX 9022 | C / O SHANGHAI | | | WARREN | MI | 48090-9022 |
| CALLERY, JOHN R | 6310 W EUCLID AVE | | | | MILWAUKEE | WI | 53219-4232 |
| CALLERY, JOSEPH F | 610 KIRTLAND ST | C/O BERNADETTE G CALLERY | | | PITTSBURGH | PA | 15208-2827 |
| CALLERY, ROBERT M | 30 MENDON ST | | | | HOPEDALE | MA | 01747-1300 |
| CALLES, GIZZELLE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALLESEN, CAROL C | 1713 ANDREW PLACE | | | | TRAVERSE CITY | MI | 49686 |
| CALLESEN, FORREST D | 107 CIRCLE DR | | | | CLEBURNE | TX | 76033-4747 |
| CALLETANO GUTIERREZ | 440 LOUISE ST | | | | SHAFTER | CA | 93263-2606 |
| CALLEWAERT, REMI S | 67875 PEGGY CT | | | | CATHEDRAL CITY | CA | 92234-5876 |
| CALLEWAERT- EVERAERT | C/O SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | BE-9000 GENT BELGIUM | | | |
| CALLEY LAWSON | 20410 GARDENDALE ST | | | | DETROIT | MI | 48221-1306 |
| CALLEY, DARREL T | 7726 BLANCHARD AVE | | | | FONTANA | CA | 92336-2632 |
| CALLHAM, JAMES K | 7313 SUMMIT RD | | | | DARIEN | IL | 60561-3528 |
| CALLHAM, KENNETH J | 200 VILLAGE DR APT 408 | | | | DOWNERS GROVE | IL | 60516-3052 |
| CALLICO, WILLIE J | 1872 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| CALLICOAT JR, FLOYD D | 22400 MADISON ST | | | | DEARBORN | MI | 48124-3546 |
| CALLICOAT, STEPHANIE S | 9651 LAZY OAK DR | | | | CARLETON | MI | 48117 |
| CALLICOAT, STEPHEN C | 70 KENT RD | | | | TIPP CITY | OH | 45371-2511 |
| CALLIE A HOPSON | 628 S EDGEMERE DR | | | | OLATHE | KS | 66061-4227 |
| CALLIE ALLEN | 6898 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | 45044-7859 |
| CALLIE BLEVINS | 17 CHELWYNNE RD | | | | NEW CASTLE | DE | 19720-3552 |
| CALLIE BOND | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| CALLIE BOOKMILLER | PO BOX 386 | | | | GALVESTON | IN | 46932-0386 |
| CALLIE BRYANT | 740 E GUNHILL RD | | | | BRONX | NY | 10467 |
| CALLIE C COMBS | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| CALLIE C MILLER | PO BOX 320702 | | | | FLINT | MI | 48532-0013 |
| CALLIE CARSON | 3954 HERSHEL DR | | | | DOUGLASVILLE | GA | 30134-3031 |
| CALLIE CHRISTOPHER | 5639 SADDLE CLUB RD | | | | GAINESVILLE | GA | 30506-6910 |
| CALLIE CLARK | 19926 MANOR ST | | | | DETROIT | MI | 48221-1040 |
| CALLIE COMBS | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| CALLIE COOTS | 9411 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| CALLIE D OGLETREE | 5311 W OUTER DR | | | | DETROIT | MI | 48235-1356 |
| CALLIE EHLMAN | 1570 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| CALLIE GOODING | 3110 BRANDON ST | | | | FLINT | MI | 48503-3455 |
| CALLIE HAAR | 3767 ROCK BRIDGE DR NE | | | | CONOVER | NC | 28613-9401 |
| CALLIE HENDERSON | 5448 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| CALLIE HENDERSON | PO BOX 60022 | | | | DAYTON | OH | 45406-0022 |
| CALLIE HILLIARD | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| CALLIE HILLSMAN | 547 S EUCLID AVE | | | | DAYTON | OH | 45402-8106 |
| CALLIE HINES | 15075 MONTE VISTA ST | | | | DETROIT | MI | 48238-1624 |
| CALLIE HOPSON | 628 S EDGEMERE DR | | | | OLATHE | KS | 66061-4227 |
| CALLIE J STOKES | 3724 THOMAS JEFFERSON RD. | | | | JACKSON | MS | 39213 |
| CALLIE JACKSON | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| CALLIE JOHNSON | 2301 HOSMER ST | | | | SAGINAW | MI | 48601-1517 |
| CALLIE JOHNSON | 5330 DESIARD ST | APT 8 | | | MONROE | LA | 71203-4638 |
| CALLIE JOHNSON | 6079 CAMP RD | | | | OSCODA | MI | 48750-9280 |
| CALLIE JONES | 575 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1624 |
| CALLIE JONES | APT 29 | 601 LOWELL AVENUE | | | CINCINNATI | OH | 45220-2383 |
| CALLIE KEYS | 1811 CAMP ST | | | | SANDUSKY | OH | 44870-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLIE LAMPLEY | 81 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| CALLIE LANGFORD | 11419 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| CALLIE LANGSTON | 3448 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7967 |
| CALLIE LATIMER | 4370 GRAYTON ST 1 | | | | DETROIT | MI | 48224 |
| CALLIE M HENDERSON | 5448 SUGAR BUSH LN | | | | FLINT | MI | 48523-1600 |
| CALLIE M HENDERSON | PO BOX 60022 | | | | DAYTON | OH | 45406-0022 |
| CALLIE M MIMS | PO BOX 14456 | | | | SAGINAW | MI | 48601-0456 |
| CALLIE MERRIWETHER | 806 W MOORE ST | | | | FLINT | MI | 48504-2215 |
| CALLIE MILLER | PO BOX 320702 | | | | FLINT | MI | 48532-0013 |
| CALLIE MIMS | 2420 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 |
| CALLIE MITCHELL | 19768 ARDMORE ST | | | | DETROIT | MI | 48235-1503 |
| CALLIE NEELEY | 6105 EAGLE RIDGE LN APT 101 | | | | FLINT | MI | 48505-2943 |
| CALLIE OGLETREE | 5311 W OUTER DR | | | | DETROIT | MI | 48235-1356 |
| CALLIE PEMBROKE | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| CALLIE ROSS | 130 DURBIN RD | | | | BEATTYVILLE | KY | 41311-9120 |
| CALLIE SECHMAN | 5300 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4925 |
| CALLIE STOKES | 3724 THOMAS JEFFERSON RD | | | | JACKSON | MS | 39213-3025 |
| CALLIE STONER | 4061 YORKWOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8789 |
| CALLIE TAYLOR | 5850 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2116 |
| CALLIE WOODS | 696 | HAMLET RD | | | AUBURN HILLS | MI | 48326-3524 |
| CALLIEA, PATRICIA A | 46101 TALLY HO DR | | | | MACOMB | MI | 48044-4630 |
| CALLIEHAM JR., LEVESTER | 5247 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1315 |
| CALLIER & GARZA | ATTN:  BERNIE GARZA, ESQ. | 4900 WOODWAY DR STE 700 | | | HOUSTON | TX | 77056-1838 |
| CALLIER & GARZA LLP | 4900 WOODWAY DR STE 700 | | | | HOUSTON | TX | 77056-1838 |
| CALLIER, CYNTHIA M | 463 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2458 |
| CALLIER, HARRY J | 1312 FOREST CREEK DR | | | | SAINT PETERS | MO | 63303-5811 |
| CALLIES JR, CLAYTON C | 9859 MONROE ST | | | | DEFIANCE | OH | 43512-9091 |
| CALLIES PERFORMANCE PRODUCTS | PO BOX 925 | | | | FOSTORIA | OH | 44830-0926 |
| CALLIES PERFORMANCE PRODUCTS INC | PO BOX 926 | | | | FOSTORIA | OH | 44830-0925 |
| CALLIES, JOHN G | 100 HICKORY WOODS LN | | | | EADS | TN | 38028-3042 |
| CALLIES, LISA L | 9859 MONROE ST | | | | DEFIANCE | OH | 43512-9091 |
| CALLIGAN, LARRY M | 228 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3129 |
| CALLIGARO, RICHARD L | 12030 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9768 |
| CALLIGARO, THOMAS P | 3196 N THOMAS RD | | | | FREELAND | MI | 48623-8869 |
| CALLIGHAN, BARBARA J | 205 E MAPLE ST | | | | KALAMAZOO | MI | 49001-2821 |
| CALLIHAN, AMY D | 2805 AQUITANIA LN | | | | CUMMING | GA | 30040-5388 |
| CALLIHAN, BONNIE | 424 N CHESTNUT AVE | | | | NILES | OH | 44446-1715 |
| CALLIHAN, CAROLE W | 577 CENTER ST W | | | | WARREN | OH | 44481-9384 |
| CALLIHAN, CAROLE W | 577 CENTER ST. WEST | | | | WARREN | OH | 44481-9384 |
| CALLIHAN, CLAUDE M | 1591 ALBERT REID RD | | | | CLEVELAND | GA | 30528-2733 |
| CALLIHAN, DAVID H | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| CALLIHAN, DELL J | 11108 REPUBLIC AVE | | | | WARREN | MI | 48089-5226 |
| CALLIHAN, DONNA M | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLIHAN, FLOSSIE E | 6482 WEDDEL ST | | | | TAYLOR | MI | 48180-1925 |
| CALLIHAN, HERMAN L | 4 EMERALD COURSE | | | | OCALA | FL | 34472-2315 |
| CALLIHAN, HERMAN L | 4 EMERALD CRSE | | | | OCALA | FL | 34472-2315 |
| CALLIHAN, JACK C | 9135 MIRAMICHI DR | | | | EVART | MI | 49631-9717 |
| CALLIHAN, JAMES W | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| CALLIHAN, JUDITH B | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| CALLIHAN, LANCE P | 2059 OLD FLOWERY BRANCH ROAD | | | | BUFORD | GA | 30519-4230 |
| CALLIHAN, LINDA M | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| CALLIHAN, LINWOOD T | 6 FORREST HILL RD | | | | WINDER | GA | 30680-3651 |
| CALLIHAN, MARIE C | 6543 ARGONNE BLVD | | | | NEW ORLEANS | LA | 70124-3905 |
| CALLIHAN, PATRICK J | 5715 KALAMAZOO AVE SE | | | | KENTWOOD | MI | 49508-6413 |
| CALLIHAN, RAYMOND T | 1101 MCKENZIE DR | | | | MANSFIELD | TX | 76063-6378 |
| CALLIHAN, RONNIE L | 1123 BARKER FLTS | | | | OLIVE HILL | KY | 41164-8278 |
| CALLIHAN, SUSAN A | 32536 WAUKETA DR | | | | WARREN | MI | 48092-3230 |
| CALLIHAN, SUSAN A | PO BOX 165 | | | | WARREN | MI | 48090-0165 |
| CALLINAN, THOMAS G | 834 GIBBONS CT | | | | ELIZABETH | NJ | 07202-3102 |
| CALLINE BAKER | 3729 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-5503 |
| CALLINGPOST COMMUNICATIONS INC | ATTN ACCOUNTS RECEIVABLES | 531 BLACKBURN DR | | | AUGUSTA | GA | 30907-8202 |
| CALLION, ALVIN | 5462 KNOLL CREEK DR APT A | | | | HAZELWOOD | MO | 63042-3714 |
| CALLION, GLORY E | 414 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44511-1650 |
| CALLION, GLORY E | 414 W. GLENAVEN | | | | YOUNGSTOWN | OH | 44511-1650 |
| CALLION, HARVEY L | 288 DOUGLAS N.W. | | | | WARREN | OH | 44483-3216 |
| CALLION, HARVEY L | 288 DOUGLAS ST NW | | | | WARREN | OH | 44483-3216 |
| CALLIOTT, EDWARD L | 15535 EASY RIDGE CT | | | | CHESTERFIELD | MO | 63017-5121 |
| CALLIPARI, ANTONIO D | 150 JOHN ST | | | | SYRACUSE | NY | 13208-2750 |
| CALLIPO, BETTY J | 2812 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4744 |
| CALLIS JR, CLARENCE W | 3865 HONEY CREEK CT | | | | GREENWOOD | IN | 46143-9319 |
| CALLIS, CAROL L | 5801 E COUNTY ROAD 1000 N | | | | PITTSBORO | IN | 46167 |
| CALLIS, CLARENCE W | 5205 CALYX LN | | | | TOLEDO | OH | 43623-2214 |
| CALLIS, EDNA L | 1704 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-3120 |
| CALLIS, JAMES D | 4304 CLARKE DR | | | | TROY | MI | 48085-4959 |
| CALLIS, KAREN V | 4193 MARTIN RD | | | | FESTUS | MO | 63028-3459 |
| CALLIS, MARY L | 314 HIGH SCHOOL RD | | | | GREENTOWN | IN | 46936-1421 |
| CALLIS, ROBERT E | 157 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6427 |
| CALLIS, SHERYL L | 617 N PHILIPS ST | | | | KOKOMO | IN | 46901-3248 |
| CALLIS, THOMAS L | 1 HOLMES STREET | UNIT 1 | | | BUFFALO | NY | 14207 |
| CALLISON JR, MERLE D | 3904 WILLIAMSON CIR | | | | MYRTLE BEACH | SC | 29579-7511 |
| CALLISON KENNETH E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CALLISON KENNETH E (506975) | (NO OPPOSING COUNSEL) | | | | | | |
| CALLISON, BRYAN K | 296 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| CALLISON, DIANA M | 4457 BRIAR LN | | | | BURTON | MI | 48509-1200 |
| CALLISON, JAMES C | 4457 BRIAR LN | | | | BURTON | MI | 48509-1200 |
| CALLISON, JAMES J | 10225 BUNTON RD | | | | WILLIS | MI | 48191-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLISON, JAY F | 4179 CANTABURY LN | | | | JACKSON | MI | 49203-5116 |
| CALLISON, KENNETH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CALLISON, NANCY L. | 2270 EBERSOLE RD | | | | SPRINGFIELD | OH | 45502-9602 |
| CALLISON, RANDY | | | | | | | |
| CALLISON, RANDY C | 1403 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |
| CALLISON, ROBERT P | 2870 REGENT DR | | | | DELTONA | FL | 32738-9569 |
| CALLISON, ROBERTA J | 2801 PLAINFIELD AVE | | | | FLINT | MI | 48506-1866 |
| CALLISON, SANDRA S | 8412 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9518 |
| CALLISON, TIMOTHY H | 1372 E PARK RD | | | | GRAND ISLAND | NY | 14072-2317 |
| CALLON, NATHANIEL R | 3817 LIPPINCOTT BLVD APT 16 | | | | FLINT | MI | 48507-4901 |
| CALLONI JR, GEORGE R | 15902 W HURON DR | | | | SUN CITY WEST | AZ | 85375-6693 |
| CALLONI, STEVEN A | 709 EDGESTONE PL APT 257 | | | | ARLINGTON | TX | 76006-2257 |
| CALLOS, DOROTHY F | PO BOX 906 | | | | WARREN | OH | 44482-4482 |
| CALLOS, HARRY | 6425 BRIDGETOWN RD | OAK VILLAGE CONDOS | UNIT 7 | | CINCINNATI | OH | 45248 |
| CALLOW, EUGENE | 2760 ATLANTIC ST NE | | | | WARREN | OH | 44483-4426 |
| CALLOW, FRANCES M | 612 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 |
| CALLOW, FRANCES M | 6595 WICKERT RD | | | | HALE | MI | 48739-9562 |
| CALLOW, GAIL A | 1411 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1104 |
| CALLOW, HELEN A | 130 PARADISE BLVD | C/O ROBERT CALLOW | | | MADISON | OH | 44057-2741 |
| CALLOW, VASILIKI | 2760 ATLANTIC ST NE | | | | WARREN | OH | 44483-4426 |
| CALLOW, VELIKO L | 370 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 |
| CALLOWAY COLLINS | 3049 NEWTON AVE | | | | INDIANAPOLIS | IN | 46201-4280 |
| CALLOWAY COUNTY SHERIFF | 701 OLIVE ST | | | | MURRAY | KY | 42071-1944 |
| CALLOWAY CREEK SURGE | 4300 CAGLE DR STE 100 | | | | NORTH RICHLAND HILLS | TX | 76180-8380 |
| CALLOWAY DOBSON | 616 BEAM DR | | | | FRANKLIN | OH | 45005-2014 |
| CALLOWAY JR, BENNIE | 125 GREER CIR | | | | FITZGERALD | GA | 31750-8590 |
| CALLOWAY JR, MAURICE | 3429 NONETTE DR | | | | LANSING | MI | 48911-3366 |
| CALLOWAY JR, ROBERT B | 1429 GATLINBURG CIR | | | | DESOTO | TX | 75115-5379 |
| CALLOWAY JR, WILLIAM D | 7190 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9062 |
| CALLOWAY KENNETH R (459769) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CALLOWAY LABORATORIE | 34 COMMERCE WAY | | | | WOBURN | MA | 01801-1074 |
| CALLOWAY, ALBERT D | PO BOX 542 | | | | BRADLEY | WV | 25818-0542 |
| CALLOWAY, BOBBI H | 2405 7TH STREET RD | | | | LOUISVILLE | KY | 40208-1080 |
| CALLOWAY, BOBBIE J | 10400 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7005 |
| CALLOWAY, BOBBIE J | 10691 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6850 |
| CALLOWAY, BOBIE M | 1135 RATHBONE ST SW | | | | WYOMING | MI | 49509-1036 |
| CALLOWAY, BRITT | 1335 ANNAPOLIS DRIVE | | | | WESTFIELD | IN | 46074-8120 |
| CALLOWAY, CATHERINE T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CALLOWAY, CHARLES B | PO BOX 10013 | | | | RENO | NV | 89510-0013 |
| CALLOWAY, CHARLETA | 400 MEADOWVIEW DR | | | | MINDEN | LA | 71055-3522 |
| CALLOWAY, CHARLETA | 400 MEADOWVIEW DRIVE | | | | MINDEN | LA | 71055 |
| CALLOWAY, CHRISTOPHER B | 1330 W 450 N | | | | KOKOMO | IN | 46901-9158 |
| CALLOWAY, DAVE E | 2313 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLOWAY, DAVID G | PO BOX 90032 | | | | BURTON | MI | 48509-0032 |
| CALLOWAY, DEBRA | 26 THORNTON ST | | | | TALLASSEE | AL | 36078 |
| CALLOWAY, DONETTA E | 9815 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3024 |
| CALLOWAY, EDNA E | 941 S TAJAUTA AVE | | | | COMPTON | CA | 90220-4252 |
| CALLOWAY, EDNA E | 941 S TAJAUTA AVE. | | | | COMPTON | CA | 90220-4252 |
| CALLOWAY, EVERETT D | 10321 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7063 |
| CALLOWAY, GEORGE T | 7 GILDERVIEW DR | | | | SIMPSONVILLE | SC | 29681-5251 |
| CALLOWAY, GLORIA J | 446 BURMAN AVE | | | | TROTWOOD | OH | 45426-2717 |
| CALLOWAY, HERBERT R | 142 HOBSON ST | | | | NEWARK | NJ | 07112-1322 |
| CALLOWAY, HOUSTON | 3957 LAURELWOOD DR | | | | JACKSONVILLE | FL | 32257-8927 |
| CALLOWAY, IRENE D | 16843 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| CALLOWAY, JANICE D | 5954 MORNAY DR | | | | INDIANAPOLIS | IN | 46254-5176 |
| CALLOWAY, JANICE F | 4436 ST JAMES CT BLDG 12 6 | | | | FLINT | MI | 48532 |
| CALLOWAY, JANICE FAYE | 4436 ST JAMES CT BLDG 12 6 | | | | FLINT | MI | 48532 |
| CALLOWAY, JULIUS L | 41452 E ARCHWOOD DR APT A232 | | | | BELLEVILLE | MI | 48111-1596 |
| CALLOWAY, KIMBERLY L | 324 WILLIAMS ST | | | | ALBANY | GA | 31705-4052 |
| CALLOWAY, LACENDA | 16637 WILDEMERE ST | | | | DETROIT | MI | 48221-3333 |
| CALLOWAY, LESTER C | 2569 DALTON AVE | | | | ANN ARBOR | MI | 48108-1221 |
| CALLOWAY, LESTER C | 2569 DALTON AVENUE | | | | ANN ARBOR | MI | 48104 |
| CALLOWAY, LINDA B | 238 IOWA AVE NW | | | | WARREN | OH | 44485-2606 |
| CALLOWAY, LISA D | 1117 BELMAR DR | | | | MANSFIELD | OH | 44907-3010 |
| CALLOWAY, MANUEL D | 903 THISTLE GREEN LN | | | | DUNCANVILLE | TX | 75137-2953 |
| CALLOWAY, MARY | 3426 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6308 |
| CALLOWAY, MICHELLE L | 45426 PEBBLE BEACH CT | | | | NORTHVILLE | MI | 48168-8486 |
| CALLOWAY, MISCHGA Y | PO BOX 167 | | | | EVADALE | TX | 77615 |
| CALLOWAY, NATHANIEL | 17836 CARDONI ST | | | | DETROIT | MI | 48203-2372 |
| CALLOWAY, ROBERT L | 1563 MACKINAW RD SE | | | | GRAND RAPIDS | MI | 49506-3347 |
| CALLOWAY, RONNIE L | 1516 CVOC ROAD | | | | COTTON VALLEY | LA | 71018-3132 |
| CALLOWAY, RONNIE L | 8230 N HICKORY ST | APT 2-026 | | | KANSAS CITY | MO | 64118-6413 |
| CALLOWAY, ROSIE L | PO BOX 2484 | | | | SAGINAW | MI | 48605-2484 |
| CALLOWAY, ROSIE L | PO BOX 2484 | | | | SAGINAW | MI | 49505-2484 |
| CALLOWAY, STEPHEN E | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| CALLOWAY, THOMAS F | 19320 GABLE ST | | | | DETROIT | MI | 48234-2626 |
| CALLOWAY, VAN R | 102 ATLAS DR COLLINS PARK | | | | NEW CASTLE | DE | 19720 |
| CALLOWAY, WILLIE C | 10280 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7060 |
| CALLOWAY, WILLIE J | PO BOX 20101 | | | | LANSING | MI | 48901-0701 |
| CALLUM, ANGELA D | 23536 LAUREN AVE | | | | WARREN | MI | 48089-2257 |
| CALLUM, ELLSWORTH | 1450 PARKCHESTER RD APT 6E | | | | BRONX | NY | 10462-7623 |
| CALLUS, DOLORES R | 6514 LAFAYETTE | | | | DEARBORN HTS | MI | 48127-2123 |
| CALLUS, DOLORES R | 6514 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2123 |
| CALLWOOD, WINSTON A | 146-01 181ST ST | | | | SPRING VALLEY | NY | 11413 |
| CALLY SLEIGHT | 21126 DEWEY RD | | | | HOWARD CITY | MI | 49329-9780 |
| CALMA, DANIEL | 780 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2331 |
| CALMAR OIL | 304 S MAIN ST | | | | CALMAR | IA | 52132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALME, DAVID E | 4005 JANE CT | | | | WATERFORD | MI | 48329-2011 |
| CALME, JOSEPH A | 2656 BLUESTONE CIR | | | | KALAMAZOO | MI | 49009-6762 |
| CALMER, CRISTI L. | 5057 LAKEBORN DR | | | | WHITE LAKE | MI | 48383-1457 |
| CALMES SANDRA | 1405 S MAIN ST | | | | SPRINGBORO | OH | 45066-1515 |
| CALMES, ADA | 2157 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| CALMES, DEWITT T | 1405 S MAIN ST | | | | SPRINGBORO | OH | 45066-1515 |
| CALMES, DEWITT T | 1405 S MAIN STREET | | | | SPRINGBORO | OH | 45066-1515 |
| CALMES, EDWARD | 8771 KANAWHA CT | | | | LORTON | VA | 22079 |
| CALMES, EUPHA M | 50 JOHN ST | | | | FRANKLIN | OH | 45005-1903 |
| CALMES, EUPHA M | 50 JOHN STREET | | | | FRANKLIN | OH | 45005-1903 |
| CALMES, MARION B | 1201 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-4302 |
| CALMES, ROBERT A | 100 INCA DR SW 60 | | | | GRAND RAPIDS | MI | 49548 |
| CALMES, STEPHEN L | 1171 TRUDY CT | | | | LEBANON | OH | 45036-9694 |
| CALMEYN, GERARD R | 19434 3 MILE RD | | | | MORLEY | MI | 49336-9565 |
| CALMUS LEAGUE | 331 COUNTY ROAD 1290 | | | | CULLMAN | AL | 35058-0341 |
| CALMYCA, JANE A | 29 BEECHWOOD DR | | | | MADISON | CT | 06443-1819 |
| CALNAN, BRADLEY W | 1276 N WAYNE ST | APT 530 | | | ARLINGTON | VA | 22201-5886 |
| CALNAN, BRADLEY W | 5022 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977 |
| CALNAN, FRANCIS J | 7619 GULF HIGHLANDS DR | | | | PORT RICHEY | FL | 34668-1528 |
| CALNAN, FRANCIS W | PO BOX 374 | | | | CHARLOTTE | MI | 48813-0374 |
| CALNAN, SHEILA | 66 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4116 |
| CALNEK, PAUL F | 3189 SWEET HOME RD | | | | AMHERST | NY | 14228-1306 |
| CALOGERA A CIRRI | 604   CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-5320 |
| CALOGERO CIPOLLA | 40    RELLIM BLVD | | | | ROCHESTER | NY | 14606-5635 |
| CALOGERO CIPOLLA | 40 RELLIM BLVD | | | | ROCHESTER | NY | 14606-5635 |
| CALOGERO FIRETTO | 171 SOUTHWOOD DR | | | | OLD BRIDGE | NJ | 08857-1654 |
| CALOGERO MIRABILE | 6 SANDALWOOD DR | | | | EDISON | NJ | 08820-1249 |
| CALOGERO RUSSO | 52 EMERALD POINT | | | | ROCHESTER | NY | 14624 |
| CALOGERO, MARY L | 2112 ACACIA PARK DR APT 316 | | | | LYNDHURST | OH | 44124-3850 |
| CALOGERO, MARY L | 2112 ACACIA PARK DR. APT. 316 | | | | LYNDHURST | OH | 44124-3850 |
| CALOIA, CARL L | 8463 DIXIE HWY | | | | IRA | MI | 48023-2551 |
| CALOIA, LOUIS L | 4155 STATE HIGHWAY 49 | | | | DIAMOND SPRINGS | CA | 95619-9240 |
| CALOMESE JR, DAVID | 5157 VIA BAJAMAR | | | | HEMET | CA | 92545-5420 |
| CALONE, GERARD A | 113 PATRICIAS LN | | | | W BRANDYWINE | PA | 19320-1570 |
| CALORE JR, RAYMOND T | 35 MOCKING BIRD HL | | | | LAKE GEORGE | NY | 12845-3828 |
| CALORE, LUCY R | 746 DICKERSON RD | | | | WILLOWICK | OH | 44095-4225 |
| CALOUMENOS, STELLA | 6799 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4605 |
| CALOVICH, MATTHEW H | 1405 INDIANA TER | | | | PRINCETON | KS | 66078-9102 |
| CALOVICH, MATTHEW HENRY | 1405 INDIANA TER | | | | PRINCETON | KS | 66078-9102 |
| CALOVICH, ROBERT E | 209 S BURY ST BOX 525 | | | | TONGANOXIE | KS | 66086 |
| CALOW, ROBERT C | 614 N LENFESTY AVE | | | | MARION | IN | 46952-2345 |
| CALOWAY, MOSEEC | 18438 MONTE VISTA ST | | | | DETROIT | MI | 48221-1951 |
| CALPIN MELANIE | CALPIN, MELANIE | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALPIN MELANIE | TROYAN, MICHAEL | CHERNOSKY LAW OFFICES | 21300 LORAIN RD | | FAIRVIEW PARK | OH | 44126-2150 |
| CALPIN, JAMES R | 21 MONTGOMERY CT | | | | CANFIELD | OH | 44406-1278 |
| CALS AUTO SERVICE | 543 MILLTOWN RD | | | | NORTH BRUNSWICK | NJ | 08902-3347 |
| CALSONIC CLIMATE CONTROL, INC | GREG BERNARDON | 9 HOLLAND | | | CORBIN | KY | 40701 |
| CALSONIC CLIMATE CONTROL, INC | GREG BERNARDON | PO BOX 350 | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC CLIMATE CONTROL, INC | GREG BERNARDON | PO BOX 360 | | | SHELBYVILLE | TN | 37162 |
| CALSONIC KANSEI CORP | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC KANSEI CORP | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37162 |
| CALSONIC KANSEI CORP | 2-1917 NISSHINCHO KITA-KU | | | SAITAMA 331-0823 JAPAN | | | |
| CALSONIC KANSEI CORP | 2-1917 NISSHINCHO KITA-KU | | | SAITAMA,   331-0 JAPAN | | | |
| CALSONIC KANSEI CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 197500 | | | NASHVILLE | TN | 37219-7500 |
| CALSONIC KANSEI CORP | DAN READING | 201 GARRETT PKY P.O. BOX 1399 | | | COLUMBUS | IN | 47202 |
| CALSONIC KANSEI CORP | DAN READING | PO BOX 1399 | | | LEWISBURG | TN | 37091-1399 |
| CALSONIC KANSEI CORP | GREG BARNARDON | 1 CALSONIC WAY | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC KANSEI CORP | GREG BARNARDON | 1 CALSONIC WAY | | | SOLON | OH | 44139 |
| CALSONIC KANSEI CORP | GREG BERNARDON | 9 HOLLAND | | | CORBIN | KY | 40701 |
| CALSONIC KANSEI CORP | GREG BERNARDON | PO BOX 350 | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC KANSEI CORP | MARK JOYCE | CALSONIC KANSEI NORTH AMERICA | 1877 VOLUNTEER PARKWAY | | ROCHESTER HILLS | MI | 48309 |
| CALSONIC KANSEI CORP | PO BOX 350 | | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC KANSEI ELECTRONICS | MARK JOYCE | CALSONIC KANSEI NORTH AMERICA | 1877 VOLUNTEER PARKWAY | | ROCHESTER HILLS | MI | 48309 |
| CALSONIC KANSI NORTH | AMERICA LEWISBURG OPERATIONS | 1 CALSONIC WAY | | | SHELBYVILLE | TN | 37160 |
| CALSONIC MFG, CORP. | GREG BARNARDON | 1 CALSONIC WAY | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC MFG, CORP. | GREG BARNARDON | 1 CALSONIC WAY | | | SOLON | OH | 44139 |
| CALSONIC N A/SHELBYV | 27000 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 |
| CALSONIC N A/SHELBYV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27000 HILLS TECH COURT | | | FARMINGTON HILL | MI | 48331 |
| CALSONIC NORTH AMERICA | 27000 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 |
| CALSONIC NORTH AMERICA INC | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC NORTH AMERICA INC | PO BOX 350 | | | | SHELBYVILLE | TN | 37152-0350 |
| CALSONIC NORTH AMERICA INC | PO BOX 350 | | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC NORTH AMERICA INC | PO BOX 350 | ONE CALSONIC WAY | | | SHELBYVILLE | TN | 37162-0350 |
| CALSONIC/27101 HILLS | 27000 HILLS TECH CT. | | | | FARMINGTON HILLS | MI | 48331 |
| CALSONIC/FARMINGTON | 38855 HILLS TECH DR STE 400 | | | | FARMINGTON HILLS | MI | 48331-3428 |
| CALSONIC/MORRISON | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| CALSOURCE INC | 1005 W FAYETTE ST STE 4D | | | | SYRACUSE | NY | 13204-2801 |
| CALSOURCE-METROLOGY SOLUTIONS | 1005 W FAYETTE ST STE 4D | | | | SYRACUSE | NY | 13204-2801 |
| CALSPAN CORP/BUFFALO | PO BOX 400 | ADVANCED TECHNOLOGY CENTER | | | BUFFALO | NY | 14225-0400 |
| CALSPAN CORPORATION | 4455 GENESEE ST | PO BOX 400 | | | BUFFALO | NY | 14225-1928 |
| CALSPAN CORPORATION | 455 GENESEE ST | | | | BUFFALO | NY | 14204-1332 |
| CALSTART | LAWRENCE WNUK | 48 S CHESTER AVE | | | PASADENA | CA | 91106-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALSTART INC | 48 S CHESTER AVE | | | | PASADENA | CA | 91106-3105 |
| CALTAGERONE, PHILIP A | 5015 WINDSOR RD | | | | LOVES PARK | IL | 61111-7664 |
| CALTEUX AMY | S95W13047 WALTER HAGEN DR | | | | MUSKEGO | WI | 53150-5246 |
| CALTON JUDY | CALTON, JUDY | 8810 SSTONEMAN RD | | | STREETSBORO | OH | 44241-5821 |
| CALTON SHERRI | 3689 WESCOTT HILLS DR | | | | EAGAN | MN | 55123-2291 |
| CALTON, CHRISTOPHER W | 60 INDIANA AVE | | | | DAYTON | OH | 45410-2308 |
| CALTON, DONNY G | 2355 LOLLITA CT | | | | FORT WORTH | TX | 76119-3113 |
| CALTON, ERMA J | 2355 LOLLITA CT | | | | FORT WORTH | TX | 76119-3113 |
| CALTON, ERNEST W | 8521 DUNHAM RD | | | | HILLSBORO | OH | 45133-8661 |
| CALTON, ERNEST W | 8521 DUNHAM RD. | | | | HILLSBORO | OH | 45133-8661 |
| CALTON, JUDY | 8810 STONEMAN RD | | | | STREETSBORO | OH | 44241-5821 |
| CALTON, JUDY | 8810 STONEMAN ROAD | | | | STREETSBORO | OH | 44241-5821 |
| CALTON, KERRY D | 14505 RED HOLLOW RD | | | | GRAVOIS MILLS | MO | 65037 |
| CALTON, NATHANIEL D | 700 CHESTNUT ST | | | | XENIA | OH | 45385 |
| CALTOUM, JOSEPH | | | | | | | |
| CALTRIDER, DOROTHY M | 3821 CYLPSO LANE | | | | HOLT | MI | 48842 |
| CALTRIDER, THOMAS M | 7276 KINGSBURY ST | | | | DEARBORN HEIGHTS | MI | 48127-1754 |
| CALTROP CORPORATION | ALEX HASHTRUDI | 1037 W 9TH ST | | | UPLAND | CA | 91786-5702 |
| CALTROP CORPORATION | ALEX HASHTRUDI | 9337 MILLIKEN AVE | | | RCH CUCAMONGA | CA | 91730-6002 |
| CALUGARU, GEORGE C | 3175 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| CALUGARU, NICK C | 4923 ALPHA WAY | | | | FLINT | MI | 48506-1882 |
| CALUIN SNEED | 3971 LOVETT AVE | | | | INKSTER | MI | 48141-2746 |
| CALUM BANKS | 355 BALLARD DR | | | | SPRINGBORO | OH | 45066-8303 |
| CALUMET BUS SERVICE INC | RTE 550 SOUTH | | | | BOONE GROVE | IN | 46302 |
| CALUMET CHEVROLET AND BUICK, INC. | 1321 E 39TH ST | | | | HIBBING | MN | 55746-3674 |
| CALUMET CHEVROLET AND BUICK, INC. | PETER JONES | 1321 E 39TH ST | | | HIBBING | MN | 55745-3574 |
| CALUMET PHOTOGRAPHIC | 890 SUPREME DR | | | | BENSENVILLE | IL | 60106-1107 |
| CALUMET TOWNSHIP TREASURER | 25880 RED JACKET RD | | | | CALUMET | MI | 49913-2906 |
| CALUMET VILLAGE TREASURER | 340 6TH ST | | | | CALUMET | MI | 49913-1508 |
| CALUYA, ANNA | 272 RIGI AVE | | | | SYRACUSE | NY | 13206 |
| CALVA, F J | 11219 RIVER ACRES RD | | | | SCOTT | AR | 72142-9778 |
| CALVA, TED W | PO BOX 88 | | | | BLUE MOUNTAIN | AR | 72826-0088 |
| CALVADOS TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| CALVANESO, RONALD J | 639 SEDGEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1060 |
| CALVANITA PEALS | 607 RIDGE RD APT 317 | | | | NEWTON FALLS | OH | 44444-1094 |
| CALVANO, BARBARA R | 24 FAIRWOOD BLVD | | | | PLEASANT RIDGE | MI | 48069-1215 |
| CALVANO, JOSEPH L | C/O PATRICIA CALVANO | 214 E GASTON ST SIDE GARDEN | | | SAVANNAH | GA | 31401-5612 |
| CALVANO, WILLIAM R | 4966 FOXHALL RD | | | | NORTH PORT | FL | 34288-3300 |
| CALVARESE, FLAVIAN W | 36 GLOVER CIR | | | | WILMINGTON | DE | 19804-3243 |
| CALVARESE, JOHN A | 3975 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| CALVARESE, JOSEPH L | 14 BUCHANAN CIR | | | | NEWARK | DE | 19702-3086 |
| CALVARUSO, ANNA M | 235 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7900 |
| CALVARUSO, JOYCE A | 5731 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVARUSO, MICHAEL J | 1100 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3903 |
| CALVARUSO, RICHARD V | 5690 REVERE RUN | | | | CANFIELD | OH | 44406-8672 |
| CALVARUSO, THOMAS J | 3730 HIGHLAWN AVE SE | | | | WARREN | OH | 44484-3630 |
| CALVARY AUTOMATION | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586-9205 |
| CALVARY CATHEDRAL INTERNATIONAL BIBLE SCHOOL | 1701 OAKHURST SCENIC DR | | | | FORT WORTH | TX | 76111-1544 |
| CALVARY DESIGN TEAM INC | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586-9205 |
| CALVARY HOSPITAL | 1740 EASTCHESTER RD | | | | BRONX | NY | 10461-2300 |
| CALVARY UNITED METHODIST CHR | 201 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1612 |
| CALVARY UNITED METHODIST CHURCH | 200 S PORTLAND STREET | | | | RIDGEVILLE | IN | 47380 |
| CALVARY, RONALD D | 2153 GEORGE ST | | | | PRESCOTT | MI | 48756-9355 |
| CALVEARD, GENEVA P | 5426 N 550 W | | | | SHARPSVILLE | IN | 46068-9311 |
| CALVEARD, JOHN C | 5426 N 550 W | | | | SHARPSVILLE | IN | 46068-9311 |
| CALVELLO, JOSEPH A | 134 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| CALVER, MARY J | 2994 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2967 |
| CALVERDA ROSE | 5538 ARCOLA AVE | | | | DAYTON | OH | 45449-2716 |
| CALVERLEY SUPPLY CO INC | ATTN: RICH TUROWSKI | 38995 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1033 |
| CALVERLEY, WILLIAM J | 9805 KINLEY RD | | | | OVID | MI | 48866-9736 |
| CALVERT COUNTY TREASURER | 175 MAIN ST | | | | PRINCE FREDERICK | MD | 20678 |
| CALVERT EMILY | CALVERT, EMILY | 1111 GRAND BOIS RD | | | BEAUX BRIDGE | LA | 70517 |
| CALVERT HILDRETH | APT 1807 | 211 EAST OHIO STREET | | | CHICAGO | IL | 60611-7208 |
| CALVERT II, ORVEL W | 1116 1/2 SOUTH LESLIE STREET | | | | INDEPENDENCE | MO | 64050-4529 |
| CALVERT JR, PERCY | 1525 N 44TH ST | | | | E SAINT LOUIS | IL | 62204-2514 |
| CALVERT JR, WILLIAM A | 28171 ROBOLINI CT | | | | BONITA SPRINGS | FL | 34135-2922 |
| CALVERT ODENEAL | 20261 WESTMORELAND RD | | | | DETROIT | MI | 48219-1420 |
| CALVERT PAINTING, INC | ATT: GENE CALVERT | 1031 CAMINO ALISOS | | | FALLBROOK | CA | 92084 |
| CALVERT SUTTON | 25795 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3123 |
| CALVERT'S PAVING INC | ATTN: RODNEY CALVERT | 6500 E 35TH TER | | | KANSAS CITY | MO | 64129-1825 |
| CALVERT, ANNA V | 151 MILL CREEK CT | | | | WILLITS | CA | 95490-3031 |
| CALVERT, BERNADINE T | 32520 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| CALVERT, BERTHA O | 501 SPRING LN | | | | COLUMBIA | TN | 38401-2251 |
| CALVERT, BETTY | 64 CAMDEN MANOR DRIVE | APT 13 | | | CAMDENPON | MO | 65020-6112 |
| CALVERT, BILLY R | 30895 COPPER LN | | | | NOVI | MI | 48377-4537 |
| CALVERT, BRENDA J | 41021 OLD MICHIGAN AVE TRLR 4 | | | | CANTON | MI | 48188-2747 |
| CALVERT, CASSANDRA A | 14535 RACCOON TRL | | | | FORT WAYNE | IN | 46814-9419 |
| CALVERT, CHESLEY J | 422 COUNTY ROAD 211 | | | | BREMEN | AL | 35033-3125 |
| CALVERT, CLARA S | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CALVERT, DAVID A | 4708 W 850 N | | | | MIDDLETOWN | IN | 47356 |
| CALVERT, DIANE S | 103 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| CALVERT, DOYLE J | 1405 82ND AVE LOT 260 | | | | VERO BCH | FL | 32966-6937 |
| CALVERT, EDNA A | 3472 GREENCLIFF RD | | | | ROANOKE | VA | 24018-3708 |
| CALVERT, EDNA A | 3472 GREENCLIFF RD SW | | | | ROANOKE | VA | 24018-3708 |
| CALVERT, ELLIOTT | 4701 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| CALVERT, ELLIS | 9266 NAVAJO TRL | | | | FLUSHING | MI | 48433-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVERT, ENNA | 442 PARKWAY AVE | | | | INDIANAPOLIS | IN | 46225-2512 |
| CALVERT, ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALVERT, FRANCES M | 326 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3270 |
| CALVERT, FRED T | 1826 CRANBERRY LN NE APT 183 | | | | WARREN | OH | 44483-3635 |
| CALVERT, GARY L | 202 CREEKSIDE DR | | | | CLARKSVILLE | TN | 37042 |
| CALVERT, GARY W | 11129 E LAKESIDE CIR | | | | ROCKVILLE | IN | 47872-8034 |
| CALVERT, GARY W | 135 CAPITOL DR | | | | AVON | IN | 46123-4528 |
| CALVERT, GEORGE V | 8186 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| CALVERT, GEORGE VERNELL | 8186 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| CALVERT, HELEN | 5774 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| CALVERT, HENRY M | 9168 E 2050 NORTH RD | | | | OAKWOOD | IL | 61858-6244 |
| CALVERT, JAMES A | 100 HILLTOP EST | | | | MOREHEAD | KY | 40351-7930 |
| CALVERT, JAMES A | 100 HILLTOP ESTATES | | | | MOREHEAD | KY | 40351-7930 |
| CALVERT, JED W | 6885 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9529 |
| CALVERT, JED WILLIAM | 6885 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9529 |
| CALVERT, JERRY C | 4214 59TH PL | | | | MERIDIAN | MS | 39307-2921 |
| CALVERT, JO R | 2512 WATER OAK DR | | | | COLUMBUS | GA | 31907-6855 |
| CALVERT, JO RENEE | 5756 OLIVIA LN | | | | COLUMBUS | GA | 31907-4733 |
| CALVERT, JOHN J | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CALVERT, KATHERINE L | 529 N RANDALL ST | | | | INGALLS | IN | 46048-9756 |
| CALVERT, KATHERINE L | 529 W RANDAL | | | | INGALLS | IN | 46048-9756 |
| CALVERT, LAMAR | 1632 MASON ST | | | | FLINT | MI | 48503-1111 |
| CALVERT, LINDA K | 8209 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| CALVERT, LOUIS W | 101 SHIRLEY LN | | | | PENDLETON | IN | 46064-1339 |
| CALVERT, MARY | 5756 OLIVIA LN | | | | COLUMBUS | GA | 31907-4733 |
| CALVERT, MICHAEL D | 1313 HIGHWAY E | | | | SILEX | MO | 63377-2438 |
| CALVERT, MICHAEL D | PO BOX 221 | | | | MARKLEVILLE | IN | 46056-0221 |
| CALVERT, MICHAEL K | 4208 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46201-4529 |
| CALVERT, MICHAEL K | 4208 E PLESNT RN PRKWY NRTH DR | | | | INDIANAPOLIS | IN | 46201-4529 |
| CALVERT, MICHAEL L | 1002 NW 22ND AVE | | | | CAMAS | WA | 98607-7978 |
| CALVERT, MICHAEL L | 11235 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9641 |
| CALVERT, MICHAEL R | 1910 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-2606 |
| CALVERT, MICHAEL W | 3100 S 46TH ST | | | | KANSAS CITY | KS | 66106-3734 |
| CALVERT, NANCY ANN | 1141 BRIGHTON RD | | | | NAPERVILLE | IL | 60563-3302 |
| CALVERT, NINA L | 30895 COPPER LN | | | | NOVI | MI | 48377-4537 |
| CALVERT, ORVEL W | RR 1 BOX 29 | | | | MARSHALL | MO | 55340-9512 |
| CALVERT, ORVEL W | RR 1 BOX 29 | | | | MARSHALL | MO | 65340-9512 |
| CALVERT, ORVEL WILLIAM | RR1 BOX 29 | | | | MARSHALL | MO | 55340-9512 |
| CALVERT, PAULINE L | 161 COUNTY RD 359 | | | | CRANE HILL | AL | 35053-3019 |
| CALVERT, PAULINE L | 161 COUNTY ROAD 359 | | | | CRANE HILL | AL | 35053-3019 |
| CALVERT, PHYLLIS C | 4551 PIKE AVE | | | | SARASOTA | FL | 34233-2008 |
| CALVERT, RICK | 617 COLBY RD | | | | WINCHESTER | KY | 40391 |
| CALVERT, RITA M. | 5 BLUEBERRY DR APT 1 | | | | LAKEVILLE | MA | 02347-1679 |
| CALVERT, RITA M. | 5 BLUEBERRY DRIVE | APT # 01 | | | LAKEVILLE | MA | 02347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVERT, RITA S | # SJO9079 | PO BOX 025331 | | | MIAMI | FL | 33102 |
| CALVERT, RONALD C | 477 KELSO TRAIL | | | | CORBIN | KY | 40701-8502 |
| CALVERT, ROSALIE | 103 WHIPPLE AVE | | | | ELIZABETH CITY | NC | 27909-3386 |
| CALVERT, ROSETTA | 3149 BAKER PARK DR SE | | | | GRAND RAPIDS | MI | 49508-1473 |
| CALVERT, SARAH M | 206 E 21ST ST | | | | OAK GROVE | MO | 64075 |
| CALVERT, SHARON L | 2 MACKINAC COURT | | | | POOLER | GA | 31322-1322 |
| CALVERT, SHARON L | 2 MACKINAC CT | | | | POOLER | GA | 31322-9423 |
| CALVERT, SONYA E | 3501 MILLER RD | | | | FLINT | MI | 48503 |
| CALVERT, STEVEN | 13430 MYRNA LN | | | | HOUSTON | TX | 77015 |
| CALVERT, STEVEN M | 8151 SUE AVE | | | | FRANKLIN | OH | 45005-4163 |
| CALVERT, THEODORE N | 802 KERCHER ST | | | | MIAMISBURG | OH | 45342-1824 |
| CALVERT, VIRGIL W | PO BOX 608 | | | | LINN CREEK | MO | 65052-0608 |
| CALVERT, WALLACE R | 1106 BRITTANY PARKWAY DR | | | | MANCHESTER | MO | 63011-4373 |
| CALVERT, WILLIAM M | 2 MACKINAC COURT | | | | POOLER | GA | 31322-1322 |
| CALVERT, WILLIAM M | 2 MACKINAC CT | | | | POOLER | GA | 31322-9423 |
| CALVERT, WILMA D | 343 NEWCASTLE VIS | | | | MCDONOUGH | GA | 30253-8700 |
| CALVERT, WILMA D | 343 NEWCASTLE VISTA | | | | MCDONOUGH | GA | 30253-8700 |
| CALVERY, BRIANNA | | | | | | | |
| CALVERY, MICHAEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CALVERY, VICKI | | | | | | | |
| CALVESTER SMITH | 17347 RUNYON ST | | | | DETROIT | MI | 48234-3820 |
| CALVETTI JR, FRANCIS A | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| CALVETTI JR, FRANCIS ANGELO | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| CALVETTI, BRYAN M | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| CALVETTI, DENNIS M | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| CALVETTI, HENRY S | 122 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| CALVETTI, SALLY | 280 ELM ST | | | | INDIANA | PA | 15701-3133 |
| CALVEY NEVADA PACKAGING | 4999 AIRCENTER CIRCLE | | | | RENO | NV | 89502 |
| CALVI, BETTY K | 52 HILLSIDE ST | | | | MERIDEN | CT | 06451-5226 |
| CALVIA ANTONELLA | 60 RUE DES EGLANTIERS | | | L-1457 LUXEMBOURG | | | |
| CALVILLA, MARCUS G | 7789 WHITTAKER ST | | | | DETROIT | MI | 48209-1527 |
| CALVILLO CHRISTINA | 26117 WINDEMERE WAY | | | | MORENO VALLEY | CA | 92555-2517 |
| CALVILLO DE SANTIAGO, MARIA GUADALUPE | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | ALMENDAREZ, JERONIMO RODRIGUEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | CALVILLO DE SANTIAGO, MARIA GUADALUPE | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | CALVILLO, FERNANDO RODRIGUEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | LOPEZ AGUILAR, PERLA CECILIA | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | LOPEZ AGUILAR, PERLA CECILIA | 4125 W WACO DR | | | WACO | TX | 76710-7110 |
| CALVILLO FERNANDO RODRIGUEZ | LOPEZ, IVANKA RODRIGUEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | LOPEZ, JENNIFER RODRIGUEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | OLVERA, JIMMY LOU | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | RODRIGUEZ CASTRO, GUADALUPE JEANNA | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO FERNANDO RODRIGUEZ | ZAMORA, JACQUELINE CHAVEZ | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO, ALONZO A | 1273 SUNDOWN LN | | | | SAN JOSE | CA | 95127-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVILLO, EMILIO K | 40 BROOKS LN | | | | WINFIELD | MO | 63389 |
| CALVILLO, FERNANDO RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO, IRMA A | 6309 N HENDERSON RD | | | | FREEPORT | IL | 61032-9038 |
| CALVILLO, JOSE D | 921 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| CALVILLO, JOSE DE JESUS | 921 W REDBUD DR | | | | HURST | TX | 76053 |
| CALVIN & COMPANY INC | 5076 PILGRIM RD | | | | FLINT | MI | 48507-3909 |
| CALVIN A ARMOUR | 121 MOLLY AVENUE | | | | TROTWOOD | OH | 45426-3008 |
| CALVIN A KEATON | 997 TALAPIA LOOP | | | | THE VILLAGES | FL | 32162-4090 |
| CALVIN A SINGLETON | 366 ELMWOOD TER | | | | ROCHESTER | NY | 14620 |
| CALVIN ADGER | 2514 SPRUCE DR | | | | BOSSIER CITY | LA | 71111-5133 |
| CALVIN ADKINS | 401 W 12TH ST | | | | GEORGETOWN | IL | 61846-1016 |
| CALVIN AHEIMER | 3520 BRINWAY DR | | | | WEST MIFFLIN | PA | 15122-2612 |
| CALVIN AKERS | 2113 DOCTOR ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| CALVIN ALDRICH | 14446 OAKLEY ST | | | | DIXMOOR | IL | 60426-4508 |
| CALVIN ALEXANDER | 6427 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2470 |
| CALVIN ALLEN | 3511 BAYVIEW DR APT 29 | | | | LANSING | MI | 48911-2009 |
| CALVIN ALTER | 2403 ELMWOOD DR | | | | WESTLAKE | OH | 44145-3134 |
| CALVIN ANDERSON | 28695 MISTLETOE AVE | | | | WARSAW | MO | 65355-7003 |
| CALVIN APPLEBY | 5431 MICHAEL RD | | | | BAY CITY | MI | 48706-3003 |
| CALVIN ARNOLD | 13725 LAKEWOOD HEIGHTS BLVD APT 11 | | | | CLEVELAND | OH | 44107-6155 |
| CALVIN ARNOLD | 77 EVERETT ST | | | | JACKSON | TN | 38301-6670 |
| CALVIN ARNTZ | 1295 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| CALVIN ASHBY | 109 - 14 201 STREET | | | | SAINT ALBANS | NY | 11412 |
| CALVIN ATKINS | 1643 MISSION PARK DR | | | | LOGANVILLE | GA | 30052-7507 |
| CALVIN B ARN | 3006 JOSLIN LN | | | | SAINT JOSEPH | MO | 64506-2149 |
| CALVIN BADER | 1532 N SAGINAW ST | | | | LAPEER | MI | 48446-1534 |
| CALVIN BAKER | 6311 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4925 |
| CALVIN BALL | 8141 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1417 |
| CALVIN BARBER | 3074 KERR DR | | | | DECATUR | GA | 30034-4435 |
| CALVIN BARKER | 212 ASH RDG | | | | MASON | MI | 48854-2510 |
| CALVIN BARNES | 12201 CACTUS DR | | | | HUDSON | FL | 34657-2260 |
| CALVIN BARR | 2610 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| CALVIN BARR | 861 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| CALVIN BARTLETT | 1032 ROCHELLE AVE | | | | THOMPSONS STATION | TN | 37179-9619 |
| CALVIN BATIE | 19726 KEATING ST | | | | DETROIT | MI | 48203-4922 |
| CALVIN BAUGH | 8303 N DENNY RD | | | | BLOOMINGTON | IN | 47404-9411 |
| CALVIN BEAMER | 2516 S STATE RD | | | | DAVISON | MI | 48423-8601 |
| CALVIN BEECH | 1122 W 23RD ST | | | | SAN PEDRO | CA | 90731-4962 |
| CALVIN BELCHER | 4299 PURDY RD | | | | LOCKPORT | NY | 14094-1033 |
| CALVIN BELL | 1945 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311-4409 |
| CALVIN BENJAMIN | 2264 WOLF CREEK HWY HY | | | | ADRIAN | MI | 49221 |
| CALVIN BENNETT | 1215 CARSON DR | | | | SEMINOLE | OK | 74868-2224 |
| CALVIN BENNETT | 5516 W 300 S | | | | ANDERSON | IN | 46011-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN BENNION JR | 6602 NARROW VALLEY WAY | APT 901 | | | RALEIGH | NC | 27615-7569 |
| CALVIN BIGELOW | 3878 S 7 MILE RD | | | | WHEELER | MI | 48662-9612 |
| CALVIN BILLINGS | 17285 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7228 |
| CALVIN BIRDIETT | 2915 BROOKSIDE APT 105 | | | | LAKE ORION | MI | 48360-2601 |
| CALVIN BIVENS | 805 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| CALVIN BLACK | 195 BROWN AVE | | | | FAIRBORN | OH | 45324-2302 |
| CALVIN BOND | 9008 N GLENWOOD AVE | | | | KANSAS CITY | MO | 64157-7939 |
| CALVIN BOWERS | 608 GILES ST | | | | PEARISBURG | VA | 24134-1212 |
| CALVIN BOYKINS | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| CALVIN BRADFORD | 3011 BETTY JEAN LN #127 | | | | NEW CASTLE | IN | 47362 |
| CALVIN BRADSHAW | 3405 CLAIRMONT ST | | | | FLINT | MI | 48503-3416 |
| CALVIN BRADY | 214 WHITE OAK DR | | | | NEWNAN | GA | 30265-1271 |
| CALVIN BRETZ | 1410 W VALLEY RD | | | | LANSING | MI | 48906-6842 |
| CALVIN BRINKS | 1730 JANET DR | | | | DORR | MI | 49323-9371 |
| CALVIN BROWN | 10743 HELLMAN ST | | | | OAKLAND | CA | 94605-5313 |
| CALVIN BROWN | 1624 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5312 |
| CALVIN BROWN | 312 WELLS ST | | | | VALDOSTA | GA | 31601-5437 |
| CALVIN BROWN | 4803 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| CALVIN BRYANT | 3912 W WILCOX ST | | | | CHICAGO | IL | 60624-2832 |
| CALVIN BUCHANAN | PO BOX 430457 | | | | PONTIAC | MI | 48343-0457 |
| CALVIN BUFF | 131 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| CALVIN BUMPHUS | 4516 WILLOW CROFT DR | | | | VIRGINIA BCH | VA | 23462-7770 |
| CALVIN BURGESS | 9453 COMMON BROOK RD APT 103 | | | | OWINGS MILLS | MD | 21117-7585 |
| CALVIN BURKES | 13142 MIAMI ST | | | | HUDSON | FL | 34667-1838 |
| CALVIN BURNS | 5056 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| CALVIN BURTON | PO BOX 44 | | | | GOWEN | MI | 49326-0044 |
| CALVIN BUTCHER | 394 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1361 |
| CALVIN BUXTON | 30628 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1243 |
| CALVIN C ADAMS | 88 WEST ORCHARD SPRINGS DR. | | | | DAYTON | OH | 45415-3117 |
| CALVIN C CLAWSON | 27106 SE 146TH STREET | | | | ISSAQUAH | WA | 98027-8387 |
| CALVIN C GRANT | 705 W SUNSET DR | | | | BRANDON | MS | 39042 |
| CALVIN C PILKAY | SEP IRA DCG & T TTEE | 1601 S AIRPORT DR #258 | | | WESLACO | TX | 78596 |
| CALVIN C SCOTT | 2071 WAYFARING DR | | | | REYNOLDSBURG | OH | 43058-3159 |
| CALVIN CAESAR | 10911 S STATE R 1 | | | | SAINT JOHNS | MI | 48879 |
| CALVIN CARSON JR | 9109 SORRENTO DR | | | | SHREVEPORT | LA | 71115-3748 |
| CALVIN CARSTENSEN | 12230 S MERRILL RD | | | | BRANT | MI | 48614-8742 |
| CALVIN CARTER | 2903 STONELEIGH DR | | | | LANSING | MI | 48910-3705 |
| CALVIN CARTER JR | 5848 GRANARY LN | | | | LANSING | MI | 48911-4311 |
| CALVIN CASTLE | 3182 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| CALVIN CASTLE | 7800 E COUNTY ROAD 100 N | | | | HAGERSTOWN | IN | 47346-9509 |
| CALVIN CHAMBERLAIN | 1245 BEACON WAY | | | | EAST LIVERPOOL | OH | 43920-2098 |
| CALVIN CHASE | 3636 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| CALVIN CHATMAN | 109 STEPHANIE ST | | | | BOWLING GREEN | KY | 42104-7493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN CHILDERS | 3883  CASTANO DRIVE | | | | DAYTON | OH | 45416-1109 |
| CALVIN CHILDERS | 3883 CASTANO DR | | | | DAYTON | OH | 45416-1109 |
| CALVIN CHITTY | 420 S 21ST AVE | | | | MAYWOOD | IL | 60153-1474 |
| CALVIN CHRISTIAN SCHOOL ASSN | ATTN: BOB VAN WERIN | 3750 IVANREST AVE SW | | | GRANDVILLE | MI | 49418-2082 |
| CALVIN CLARK | 406 RIDGETOP DR | | | | SMYRNA | TN | 37167-5109 |
| CALVIN CLARK | 7041 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8741 |
| CALVIN CLAY | 5700 RADECKE AVE APT C2 | | | | BALTIMORE | MD | 21206-4419 |
| CALVIN CLOUGH | 5421 MERRITT RD | | | | YPSILANTI | MI | 48197-9383 |
| CALVIN COCKRILL | 1046 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| CALVIN COLEMAN | 3096 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| CALVIN COLLEGE | FINANCIAL SERVICES OFFICE | 3201 BURTON ST SE | | | GRAND RAPIDS | MI | 49546-4301 |
| CALVIN COOK | 1462 NW CHERRY DR | | | | ROSEBURG | OR | 97471-1822 |
| CALVIN COOK | 3707 LORRAINE AVE | | | | FLINT | MI | 48506-4215 |
| CALVIN COOPER | 1116 RIVA RIDGE DR | | | | NORCROSS | GA | 30093-4414 |
| CALVIN COOPER | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608-2118 |
| CALVIN CORWIN | 2701 N LYN MAR DR | | | | MUNCIE | IN | 47304-5416 |
| CALVIN CRAIG | 4082 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| CALVIN CRAIG | 9711 HADLEY RD | | | | CLARKSTON | MI | 48348-1909 |
| CALVIN CROLEY | 5926 BURDETTE ST | | | | TOLEDO | OH | 43613-1116 |
| CALVIN CRUM | 3041 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2303 |
| CALVIN CUDJOE | 1923 1/2 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4818 |
| CALVIN CUPITT | 230 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7412 |
| CALVIN CURTIS | 9630 TERRY ST | | | | DETROIT | MI | 48227-2473 |
| CALVIN CYFERS | 9868 MCKINLEY STREET | | | | TAYLOR | MI | 48180-3686 |
| CALVIN D BLACK | 195 BROWN AVE | | | | FAIRBORN | OH | 45324 |
| CALVIN D FLEMING | 150 BENNETT ST | | | | BUFFALO | NY | 14204-1443 |
| CALVIN D ROBBINS | 3911 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| CALVIN DANIEL | 4630 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| CALVIN DANTZLER | 2401 N 81ST ST | | | | KANSAS CITY | KS | 66109-2279 |
| CALVIN DAVIS | 206 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| CALVIN DAVIS JR | 24129 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3005 |
| CALVIN DAY | 2350 LAURA CT | | | | BAY CITY | MI | 48706-9739 |
| CALVIN DAY | 6720 HOGBACK LAKE RD | | | | DAVISBURG | MI | 48350-3109 |
| CALVIN DEAN | 7054 JACKSON AVENUE | | | | WARREN | MI | 48091-2911 |
| CALVIN DEBASSIGE | 209 E HAZEL ST | | | | LANSING | MI | 48910-1617 |
| CALVIN DIENES | 6783 MINOCK ST | | | | DETROIT | MI | 48228-3922 |
| CALVIN DIFFIN | 11476 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| CALVIN DINGESS | 15421 SHERWOOD | | | | FRASER | MI | 48026-4706 |
| CALVIN DINGLE | 2330 ELDER AVE | | | | NORTH CHARLESTON | SC | 29406-6207 |
| CALVIN DODGE | 6096 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| CALVIN DONALD JR | 3148 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1927 |
| CALVIN DUFOUR | 8637 DALE RD | | | | GASPORT | NY | 14067-9350 |
| CALVIN DUNSMORE | 113 LILLIE LN | | | | WARSAW | MO | 65355-3363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN E CLARK | 7041 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| CALVIN E COCKRILL | 1046 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| CALVIN E CRAIG | 4082  CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| CALVIN E EVERHART | 1321  W GRAND AVE | | | | DAYTON | OH | 45407 |
| CALVIN E FOLAND | 16116 GARDNER AVE | | | | RIVERSIDE | CA | 92504-5904 |
| CALVIN E LAFAYETTE | 700 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212-3738 |
| CALVIN EAREGOOD | 606 PINE ST | | | | CHESANING | MI | 48616-1360 |
| CALVIN EARL | 2527 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-2511 |
| CALVIN EDEMA | 3846 12TH ST | | | | WAYLAND | MI | 49348-9173 |
| CALVIN EDLER | 1776 CLEVELAND AVE SW | | | | WARREN | OH | 44485-3547 |
| CALVIN EDWARDS | 1094 W JULIAH AVE | | | | FLINT | MI | 48505-1457 |
| CALVIN EDWARDS | 14100 ARTESIAN ST | | | | DETROIT | MI | 48223-2918 |
| CALVIN EL | PO BOX 561 | | | | NEW ELLENTON | SC | 29809-0561 |
| CALVIN ELAM | 654 BAGLEY ST | | | | PONTIAC | MI | 48341-2611 |
| CALVIN EMERSON | 200 MAC ARTHUR RD | | | | ROCHESTER | NY | 14615-2020 |
| CALVIN ENLOW | 4821 CATHERINE DR | | | | KANSAS CITY | KS | 66102-1549 |
| CALVIN ENSLEY | 3630 W OUTER DR | | | | DETROIT | MI | 48221-1662 |
| CALVIN EUTZ | 6331 SALOMA AVE | | | | SAINT LOUIS | MO | 63136-4745 |
| CALVIN EVANS | 2427 BEAL ST NW | | | | WARREN | OH | 44485-1202 |
| CALVIN EVANS | 6504 MELINDA DR | | | | FOREST HILL | TX | 76119-7669 |
| CALVIN EVANS | 749 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| CALVIN F PAGE & | MARCIA S PAGE JTTEN | 15 KODIAK RD | | | BROOKLINE | NH | 03033-2469 |
| CALVIN FIELD | 6404 ADAMSON DR | | | | WATERFORD | MI | 48329-3006 |
| CALVIN FINTOR | 14777 CAVELL ST | | | | LIVONIA | MI | 48154-3932 |
| CALVIN FLAUGHER | 3436 GREER DR | | | | DAYTON | OH | 45430-1416 |
| CALVIN FLEMING | 6445 N 300 E | | | | HOWE | IN | 46746-9781 |
| CALVIN FLOWERS | 1933 HILLCREST CIR | | | | NEWCASTLE | OK | 73065-5753 |
| CALVIN FOLAND | 16116 GARDNER AVE | | | | RIVERSIDE | CA | 92504-5904 |
| CALVIN FOLSOM | 4013 N 200 W | | | | ANDERSON | IN | 46011-9222 |
| CALVIN FOSTER | 2419 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| CALVIN FOSTER | 542 S 10TH ST | | | | SAGINAW | MI | 48601-1901 |
| CALVIN FRANKLIN | 2418 SPANISH FORK AVE | | | | NORTH LAS VEGAS | NV | 89031-0688 |
| CALVIN FURNISS | PO BOX 81 | 1100 SPRINGLAWN AVE | | | HARRISBURG | OH | 43126-0081 |
| CALVIN G ALTER | 2403 ELMWOOD DR | | | | WESTLAKE | OH | 44145 |
| CALVIN G ST JOHN | 167  6TH ST | | | | WAYNESVILLE | OH | 45068-8406 |
| CALVIN GABBARD | 370 BEECH AVE | | | | FAIRFIELD | OH | 45014-1612 |
| CALVIN GABLE | 25 MANOR DR | | | | NORTHUMBERLAND | PA | 17857-9758 |
| CALVIN GADDIS | 118 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| CALVIN GAFFNEY | 1460 ALDEN PL | | | | PLAINFIELD | NJ | 07062-1304 |
| CALVIN GARDNER | 122 SOUTHSHORE DR | | | | BAY CITY | MI | 48706-5358 |
| CALVIN GARDNER | 400 WHITTEMORE LOOP | | | | JASPER | AL | 35503-5333 |
| CALVIN GEERLINGS | 7352 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| CALVIN GENTRY | 225 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN GIBSON | 5206 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2254 |
| CALVIN GILCHRIST | PO BOX 6172 | | | | DELTONA | FL | 32728-6172 |
| CALVIN GILLISPIE | 14435 LEMONT RD | | | | LOCKPORT | IL | 60491-7562 |
| CALVIN GILMER | 2712 APPLEBROOK LN | | | | CHATTANOOGA | TN | 37421-1150 |
| CALVIN GOODMAN | 3277 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| CALVIN GOUCH | 20190 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| CALVIN GRANT | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| CALVIN GRANT | 3840 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4926 |
| CALVIN GRAY | PO BOX 31 | | | | SHIRLEY | IN | 47384-0031 |
| CALVIN GREEN | 18309 SORRENTO ST | | | | DETROIT | MI | 48235-1441 |
| CALVIN GREEN | 5878 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| CALVIN GREEN | 6125 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094-5815 |
| CALVIN GREEN | 8044 TERRY STREET | | | | PHILADELPHIA | PA | 19136-2612 |
| CALVIN GREENARD | 4026 STERLING ST | | | | FLINT | MI | 48504-2271 |
| CALVIN GREENHILL | 120 CROTON AVE | | | | OSSINING | NY | 10562-4204 |
| CALVIN GREENHOUSE | 499 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| CALVIN GRIFFIN | 212 WILLOWS CT | | | | RIVERDALE | GA | 30274-4442 |
| CALVIN GUMMO | 11419 DUGWAY RD # A | | | | FILLMORE | NY | 14735-8679 |
| CALVIN H MASON | 1913 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 |
| CALVIN HAAN | 335 FARMSTEAD LN | | | | LANSING | MI | 48917-3018 |
| CALVIN HALE | 447 EGGERT RD APT 2 | | | | BUFFALO | NY | 14215 |
| CALVIN HAMMOND JR | 5008 FEIGLE RD | | | | LOCKPORT | NY | 14094-9289 |
| CALVIN HANEY | 4618 OWENS DR | | | | DAYTON | OH | 45406 |
| CALVIN HANNAH | 143 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2318 |
| CALVIN HARDING | 574 E 2ND ST | | | | XENIA | OH | 45385-3322 |
| CALVIN HARDISON | 23050 RADCLIFT ST | | | | OAK PARK | MI | 48237-2419 |
| CALVIN HARRIS | 106 CHARLES ST | | | | FREDERICKSBURG | VA | 22405-8715 |
| CALVIN HARRIS | 3197 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| CALVIN HARRIS | 445 N 83RD ST | | | | KANSAS CITY | KS | 66112-1954 |
| CALVIN HARRIS | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| CALVIN HARRISON | 48 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| CALVIN HARRISON | PO BOX 762 | | | | MONROE | GA | 30655-0762 |
| CALVIN HARVELL | 6509 ELMRIDGE DR | | | | FLINT | MI | 48505-2432 |
| CALVIN HASAN | 1133 DONALDSON BLVD | | | | FLINT | MI | 48504-3273 |
| CALVIN HASSLER | 5005 RIVER RD | | | | FAIRFIELD | OH | 45014-2503 |
| CALVIN HAWKINS | 1609 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| CALVIN HAWKINS | 2265 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |
| CALVIN HAWKINS | 35420 GRANT ST | | | | ROMULUS | MI | 48174-5411 |
| CALVIN HAYES | 3633 CARPENTER RD | | | | MOUNT ORAB | OH | 45154-9491 |
| CALVIN HEAD | 3102 WEST 53D STREET | | | | ANDERSON | IN | 46011 |
| CALVIN HEARD | 1118 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| CALVIN HEDRICK | 1200 SHORELINE DR | | | | HOUGHTON LAKE | MI | 48529-8819 |
| CALVIN HEILMAN | 2138 NEGAUNEE DR SE | | | | GRAND RAPIDS | MI | 49506-5319 |
| CALVIN HEIMAN | 6832 KAY BOER DR | | | | JENISON | MI | 49428-8133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVIN HENDRICK | 4611 PALMETH POINT DRIVE | | | | PALMETTO | FL | 34221 |
| CALVIN HENRY | 153 W BEVERLY AVE | | | | PONTIAC | MI | 48340 |
| CALVIN HICKS | 6697 NETHERLAND DR | | | | LIBERTY TOWNSHIP | OH | 45044-9790 |
| CALVIN HIGHTOWER | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| CALVIN HISER | 15750 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9710 |
| CALVIN HOBDY | 13924 COYLE ST | | | | DETROIT | MI | 48227-2576 |
| CALVIN HOLMES | 19416 TILLMAN AVE | | | | CARSON | CA | 90746-2432 |
| CALVIN HOLT | 645 BYLAND DR | | | | BEECH GROVE | IN | 46107-2042 |
| CALVIN HOOPER | 54 SAND CREEK RD | | | | TIFTON | GA | 31793-6935 |
| CALVIN HOOVER | 11619 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| CALVIN HOPKINS | 7170 CATTAIL SW | | | | BYRON CENTER | MI | 49315-8117 |
| CALVIN HOUSTON | PO BOX 310763 | | | | FLINT | MI | 48531-0763 |
| CALVIN HOWARD | 2528 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| CALVIN HOWIE | 3834 SOLDIER ST | VILLIAGE COURT RIGHT SQUARE | | | COLUMBUS | OH | 43232-4982 |
| CALVIN HUMPHREYS | 6660 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| CALVIN IJAMES | 5197 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| CALVIN IMES | 1954 W NYE HWY | | | | OLIVET | MI | 49076-9488 |
| CALVIN ISOM | 4312 OAKVIEW DR | | | | FOREST PARK | GA | 30297-3624 |
| CALVIN J APPLEBY | 5431 MICHAEL RD | | | | BAY CITY | MI | 48706-3003 |
| CALVIN J FOLEY | 241 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| CALVIN J GRANT | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| CALVIN J HOLMES | 19416 TILLMAN AVE | | | | CARSON | CA | 90746-2432 |
| CALVIN J MCCOY | 207 MOSELLE ST | | | | BUFFALO | NY | 14211-1642 |
| CALVIN J MCCOY | 7 EDITH ST | | | | BUFFALO | NY | 14215-2311 |
| CALVIN J MEYERS | 6400 STADLER RD | | | | MONROE | MI | 48162-9135 |
| CALVIN J MICHAEL | 104 TRACE WOOD COVE | | | | CLINTON | MS | 39056 |
| CALVIN JACKSON | 14204 BADE DR | | | | WARREN | MI | 48088-3793 |
| CALVIN JACKSON | 15323 NATION RD | | | | KEARNEY | MO | 64060-7107 |
| CALVIN JACKSON | 1830 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |
| CALVIN JACKSON | 210 PINEHURST DR | | | | COLUMBIA | TN | 38401-6126 |
| CALVIN JACKSON | 2149 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| CALVIN JACKSON | 300 BERLIN AVE | | | | BROOKLYN | MD | 21225-3210 |
| CALVIN JARRETT | 1764 LITTRELL LN | | | | MCKINNEY | TX | 75071-7982 |
| CALVIN JENKINSON | 36534 ROWE DR | | | | STERLING HTS | MI | 48312-3280 |
| CALVIN JOHNSON | 10341 E CREEK RD | | | | CLINTON | WI | 53525-8735 |
| CALVIN JOHNSON | 18133 MCDOUGALL ST | | | | DETROIT | MI | 48234-1641 |
| CALVIN JOHNSON | 3370 VOIGHT PL | | | | SAGINAW | MI | 48603-2328 |
| CALVIN JOHNSON | 6142 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9195 |
| CALVIN JOHNSON | 6175 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6216 |
| CALVIN JOHNSON | PO BOX 461 | | | | PUTNEY | GA | 31782-0461 |
| CALVIN JONES | 10788 COUNTY RD E 100 S. | | | | INDIANAPOLIS | IN | 46231 |
| CALVIN JONES | 5061 RETHA CT | | | | FLINT | MI | 48504-1278 |
| CALVIN JONES | 6321 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN JONES SR | 331 NYE ST | | | | LIMA | OH | 45801-4637 |
| CALVIN JORDAN | 12014 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| CALVIN JORDAN | 6028 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| CALVIN JORDAN | 6235 PLAINVIEW DR | | | | HUDSONVILLE | MI | 49426-9063 |
| CALVIN JUNG | 446 ARCADIA DR | | | | SAN PEDRO | CA | 90731-2358 |
| CALVIN K DYER | 1981 CHESTNUT AVE. #3 | | | | LONG BEACH | CA | 90806-6614 |
| CALVIN K RHODES | 5591 JOHN C LODGE FWY 311 | | | | DETROIT | MI | 48202 |
| CALVIN KATZ (SEP IRA) | FCC AS CUSTODIAN | 9 VICENTE COURT | | | EAST AMHERST | NY | 14051-1483 |
| CALVIN KAUFFMAN | 3103 MARICOTTE DR | | | | PALMDALE | CA | 93550-2438 |
| CALVIN KEATON JR | 997 TALAPIA LOOP | | | | THE VILLAGES | FL | 32162-4090 |
| CALVIN KEEN JR | 8114 MADISON AVE | | | | KANSAS CITY | MO | 64114-2232 |
| CALVIN KENNERLY | 2856 VALLEY VIEW RD | | | | STRYKERSVILLE | NY | 14145-9552 |
| CALVIN KENT | 401 CHESWICK ST | | | | HOLLAND | OH | 43528-8429 |
| CALVIN KINSLOW | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| CALVIN KNEPP | 26923 S. STATE RT. 2 | | | | GARDEN CITY | MO | 64747 |
| CALVIN KOCH | 26326 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1232 |
| CALVIN KRANZO | 8421 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| CALVIN KUNNEN | 1683 BROADVIEW DR | | | | JENISON | MI | 49428-8507 |
| CALVIN L BOTTS | 400 W 9TH ST APT 1709 | | | | CINCINNATI | OH | 45203 |
| CALVIN L COMBS | 6701 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459 |
| CALVIN L HARDING | 574 EAST 2ND ST. | | | | XENIA | OH | 45385 |
| CALVIN L HARGROVE | 608 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 |
| CALVIN L JONES | 1217 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| CALVIN L JUDKINS | 471 RUTH AVE | | | | DAYTON | OH | 45417 |
| CALVIN L MABERRY, JR. | 6924 CECIL DR | | | | FLINT | MI | 48505-5730 |
| CALVIN L POPE | 4700 OLIVE RD | | | | TROTWOOD | OH | 45426 |
| CALVIN L WALKER JR | 261 CHANDLER ST APT 5 | | | | DETROIT | MI | 48202-2844 |
| CALVIN LA FAVE | 5372 STEVEN ST | | | | CROSWELL | MI | 48422-9603 |
| CALVIN LAFAYETTE | 700 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212-3738 |
| CALVIN LAMAR | 5565 STURBRIDGE WAY | | | | COLLEGE PARK | GA | 30349-3739 |
| CALVIN LANE | 2115 N WOODBRIDGE ST | #2 | | | SAGINAW | MI | 48602-5218 |
| CALVIN LANE | PO BOX 438 | | | | BENTON | TN | 37307-0438 |
| CALVIN LARK | 6521 WESTFORD RD | | | | TROTWOOD | OH | 45426-1122 |
| CALVIN LAUX | 585 CASS ST | | | | FRANKENMUTH | MI | 48734-1609 |
| CALVIN LAWSON | 4670 SUTTON RD | | | | BRITTON | MI | 49229-9727 |
| CALVIN LEMANSKI | 16401 PINE ST | | | | PRESQUE ISLE | MI | 49777-8653 |
| CALVIN LESLIE | 5605 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| CALVIN LEWIS | 14182 CAPERNALL RD | | | | CARLETON | MI | 48117-9535 |
| CALVIN LEWIS | 158 FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| CALVIN LEWIS | 1803 ROBINDALE ST | | | | WICKLIFFE | OH | 44092-1842 |
| CALVIN LINCOLN | 8646 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| CALVIN LONDON | 4119 12TH ST | ECORES | | | DETROIT | MI | 48229-1223 |
| CALVIN LONG | 5715 WILLS ORCHARD RD | | | | CUMMING | GA | 30040-6236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN LOVERN | PO BOX 145 | | | | CHESAPEAKE | OH | 45619-0145 |
| CALVIN LOWE | 5720 COMET AVE | | | | TOLEDO | OH | 43623-1625 |
| CALVIN LUNGREN | 1319 W JOHNS BLVD | | | | RAYMORE | MO | 64083-9144 |
| CALVIN LUNSFORD | 833 E 27TH ST | | | | ANDERSON | IN | 46016-5405 |
| CALVIN M HARRISON III | 744 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| CALVIN MABERRY | PO BOX 310446 | | | | FLINT | MI | 48531-0446 |
| CALVIN MABERRY JR | 1533 PRISCILLA LN | | | | AUSTELL | GA | 30168-4526 |
| CALVIN MACK | 3359 CROISSANT ST | | | | DEARBORN | MI | 48124-4383 |
| CALVIN MALLAT | 4231 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4241 |
| CALVIN MANASCO | 5800 FM 3136 | | | | ALVARADO | TX | 76009-8441 |
| CALVIN MANITOWABI | 1107 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| CALVIN MARKS | NO. 406 PRINCE CIRCLE | | | | BELLE VERNON | PA | 15012 |
| CALVIN MARSHALL | 4028 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-1506 |
| CALVIN MARTIN JR. | 245 COURTLAND AVE | | | | BUFFALO | NY | 14215-3561 |
| CALVIN MASSEY | 7488 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| CALVIN MATHIS | 222 E 29TH ST | | | | WILMINGTON | DE | 19802-3632 |
| CALVIN MATSON | 15920 SE KELLER RD | | | | DAMASCUS | OR | 97089-8835 |
| CALVIN MAY | 21 HILLTOP PL | | | | EAST SAINT LOUIS | IL | 62203-2126 |
| CALVIN MAYES | 10615 BREED AVE | | | | OAKLAND | CA | 94603-3929 |
| CALVIN MC LAURIN | 418 E 309TH ST | | | | WILLOWICK | OH | 44095-3714 |
| CALVIN MCCALLISTER | 6710 36TH AVE E LOT 329 | | | | PALMETTO | FL | 34221-8615 |
| CALVIN MCCORVEY | 2626 1/4 S COCHRAN AVE | | | | LOS ANGELES | CA | 90016-2618 |
| CALVIN MCCOY | 207 MOSELLE ST APT 2 | | | | BUFFALO | NY | 14211-1642 |
| CALVIN MCLEOD | 6480 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| CALVIN MCTAGGART | 162 CHELSEA DR | | | | CROSSVILLE | TN | 38555-5842 |
| CALVIN MEADOWS | 2100 SW 81ST AVE APT 108 | | | | NORTH LAUDERDALE | FL | 33068-4779 |
| CALVIN MERCER | 514 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| CALVIN MESSER | 310 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| CALVIN MESSING | 13990 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5500 |
| CALVIN MEYERS | 6400 STADLER RD | | | | MONROE | MI | 48162-9135 |
| CALVIN MILLER | 17223 SHERVILLA PL | | | | SOUTHFIELD | MI | 48075-7035 |
| CALVIN MILLER | 4030 TERRA DR | | | | INDIANAPOLIS | IN | 46237-1303 |
| CALVIN MILLER | 6412 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| CALVIN MILLER | 9523 PEAKE RD | | | | PORTLAND | MI | 48875-8422 |
| CALVIN MINNIFIELD | 4510 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| CALVIN MITCHAM II | 2180 GRANGER RD | | | | OXFORD | MI | 48371-3122 |
| CALVIN MITCHELL | PO BOX 1481 | | | | LA VERGNE | TN | 37086-1481 |
| CALVIN MOORE | 6347 AMBER LN | | | | GRAND BLANC | MI | 48439-7818 |
| CALVIN MOREE | 57 CALVIN LN | | | | COLUMBIA | MS | 39429-9201 |
| CALVIN MORGAN | 654 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2519 |
| CALVIN MOYERS | 27 STATE ROUTE 1377 | | | | BARDWELL | KY | 42023-8875 |
| CALVIN MULLEN | 192 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| CALVIN MURREY | 22 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN MURRY | 322 S 4TH ST | | | | ODESSA | MO | 64076-1420 |
| CALVIN NIEMEIER | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| CALVIN NORTHINGTON | 56 PARKER AVE | | | | BUFFALO | NY | 14214-1614 |
| CALVIN NORWOOD | 7816 ELIZABETH AVE | | | | KANSAS CITY | KS | 66112-2617 |
| CALVIN O PERDUE | 9565 SMITH CALHOUN RD  LOT 209 | | | | PLAIN CITY | OH | 43064-9115 |
| CALVIN OLES | 111 HAMILTON LN | | | | DOWLING | MI | 49050-9736 |
| CALVIN OUTEN | 1300 MARTIN LUTHER KING BLVD | | | | DETROIT | MI | 48201 |
| CALVIN P LARK | 6521 WESTFORD RD | | | | TROTWOOD | OH | 45426-1122 |
| CALVIN P LARK | 6521 WESTFORD ROAD | | | | TROTWOOD | OH | 45426 |
| CALVIN PARKER | 411 BRONX RIVER RD APT 1F | | | | YONKERS | NY | 10704-3403 |
| CALVIN PARKER | 703 BENTLEY ST | | | | OVIEDO | FL | 32765-8171 |
| CALVIN PATTERSON | 3551 MARIE DR | | | | TRAVERSE CITY | MI | 49685-9307 |
| CALVIN PAULSON | 5705 KROEMER RD | | | | FORT WAYNE | IN | 46818-9328 |
| CALVIN PAYTON | 1371 36TH ST SE | | | | GRAND RAPIDS | MI | 49508-5557 |
| CALVIN PEOPLES | 3944 EMERALD SPRINGS CT | | | | DECATUR | GA | 30035-2627 |
| CALVIN PEPPER | 1917 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| CALVIN PERDUE | 8565 SMITH CALHOUN RD LOT 209 | | | | PLAIN CITY | OH | 43064-8115 |
| CALVIN PERSONS | 13709 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6733 |
| CALVIN PETER & MARY | 10692 ENCINO DR | | | | OAK VIEW | CA | 93022-9238 |
| CALVIN PETERSON | 12949 GRATIOT RD | | | | SAGINAW | MI | 48609-9657 |
| CALVIN PEVIA | 2408 MCQUEEN RD | | | | RED SPRINGS | NC | 28377-6008 |
| CALVIN POLLARD | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| CALVIN POPE | 4700 OLIVE RD | | | | TROTWOOD | OH | 45426-2206 |
| CALVIN PORTER | 2674 OAKVIEW DR | | | | HUMBOLDT | TN | 38343-1515 |
| CALVIN PRINCE | 4220 MATTHEW LN | | | | WHITE LAKE | MI | 48383-1608 |
| CALVIN PRITTIE | 1501 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| CALVIN PUTNAM | 1122 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| CALVIN R BENNION JR | 6602 NARROW VALLEY WAY | APT 901 | | | RALEIGH | NC | 27615-7569 |
| CALVIN R BROWN | 1624 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5312 |
| CALVIN R HOBDY | 13924 COYLE ST | | | | DETROIT | MI | 48227-2576 |
| CALVIN R KEMPPAINEN | 9705 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| CALVIN R LEWIS | 158   FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| CALVIN R SHELLS | 2433 ARLENE DRIVE | | | | DAYTON | OH | 45406 |
| CALVIN RANDOLPH | 1333 DONAL DR | | | | FLINT | MI | 48532-2638 |
| CALVIN RANDOLPH | 22603 GROVE CT APT 105 | | | | NOVI | MI | 48375-4575 |
| CALVIN REAVIS | 30908 W 327TH ST | | | | PAOLA | KS | 66071-4724 |
| CALVIN RHODES | 5591 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3346 |
| CALVIN RICHARDSON | PO BOX 879 | | | | NILAND | CA | 92257-0879 |
| CALVIN RITSCHARD | 1354 E STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-9205 |
| CALVIN ROBBINS | 3911 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| CALVIN ROBERTS | 676 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1822 |
| CALVIN ROBERTS | 813 LOMITA AVE | | | | FLINT | MI | 48505-3540 |
| CALVIN ROBERTS | LOT 47 JAMES DR | | | | FOWLERVILLE | MI | 48836 |
| CALVIN ROBINSON | 18692 PREST ST | | | | DETROIT | MI | 48235-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN ROBINSON | 22022 42ND AVE S UNIT 104 | | | | KENT | WA | 98032-2383 |
| CALVIN ROBINSON | 543 S 14TH ST | | | | SAGINAW | MI | 48601-1920 |
| CALVIN ROENICKE | 3031 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| CALVIN ROLLYSON | 4101 PAXTON WOODS DR | | | | CINCINNATI | OH | 45209-1416 |
| CALVIN ROMPREY | 865 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66103-1110 |
| CALVIN ROSS | 228 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| CALVIN ROSS | 2412 SIERRA CHASE DR | | | | MONROE | NC | 28112-7621 |
| CALVIN RUEGSEGGER | 10100 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| CALVIN RUTH | 3201 HARGROVE RD E APT 205 | | | | TUSCALOOSA | AL | 35405-3432 |
| CALVIN RUTLEDGE | 1716 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4011 |
| CALVIN S HARRIS | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| CALVIN S HUNT | 18216 LEBANON ROAD | | | | SPRING GROVE | WA | 23881 |
| CALVIN SANDERS | 2801 VASCO ST #12 | | | | PUNTA GORDA | FL | 33950 |
| CALVIN SANDERS | P.O. BOX 64946 | | | | ROCHESTER | NY | 14624-7346 |
| CALVIN SANDERS | PO BOX 64946 | | | | ROCHESTER | NY | 14624-7346 |
| CALVIN SANGSTER JR | PO BOX 376 | | | | FLORISSANT | MO | 63032-0376 |
| CALVIN SCHAEFFER | 13164 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3230 |
| CALVIN SCHMIER | 13329 OLD ANNAPOLIS RD | | | | MOUNT AIRY | MD | 21771-7734 |
| CALVIN SCHOLTEN | 1510 E. HWY 83 LOT A6 | | | | MISSION | TX | 78572 |
| CALVIN SCHULTZ | PO BOX 77 | | | | SILVERWOOD | MI | 48760-0077 |
| CALVIN SCOTT | 2071 WAYFARING DR | | | | REYNOLDSBURG | OH | 43068-3169 |
| CALVIN SCOTT | 3312 RAILFENCE RD | | | | FOREST HILL | TX | 76119-7125 |
| CALVIN SEAL | 4650 N SHAW RD | | | | GLADWIN | MI | 48624-8910 |
| CALVIN SEAL | 7332 OAK RD | | | | VASSAR | MI | 48768-9292 |
| CALVIN SEWELL | 145 CREEKWOOD CT | BETHSAIDWOOD S. | | | FAYETTEVILLE | GA | 30214-3741 |
| CALVIN SHANNON | 244 PHILLIPS ROAD 235 | | | | LEXA | AR | 72355-8852 |
| CALVIN SHEETS | 1104 CONCORD DR | | | | MEDINA | OH | 44256-3045 |
| CALVIN SHELTON | 4880 STINNETT DR | | | | MARION | IN | 46953-9806 |
| CALVIN SHERWOOD | 8239 WARREN BLVD | | | | CENTER LINE | MI | 48015-1464 |
| CALVIN SHIELDS | 8561 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404-9757 |
| CALVIN SHILLING | 37755 CHASE RUN DR | | | | STERLING HEIGHTS | MI | 48310-4000 |
| CALVIN SHIVELY | 518 PARK AVE | | | | COVINGTON | IN | 47932-1053 |
| CALVIN SHOWERS | 2158 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9625 |
| CALVIN SIMS | 4630 WARRINGTON DR | | | | FLINT | MI | 48504-2035 |
| CALVIN SKEENS | 902 HIGHLAND VILLAGE RD | | | | HIGHLAND VILLAGE | TX | 75077-6712 |
| CALVIN SKINNER | 2715 OVERLAND AVE | | | | BALTIMORE | MD | 21214-2850 |
| CALVIN SKINNER JR | 1118 CARLISLE ST | | | | SAGINAW | MI | 48607-1337 |
| CALVIN SMITH | 1449 DEN HERTOG ST SW 908 | | | | WYOMING | MI | 49509 |
| CALVIN SMITH | 3616 DIVISION RT. 3 | | | | LANSING | MI | 48917 |
| CALVIN SMITH | 9294 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4266 |
| CALVIN SOUTHERN | 28526 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1533 |
| CALVIN SPANN | 1039 W 97TH ST | | | | CHICAGO | IL | 60643-1578 |
| CALVIN SPEARS | 264 DANNA RD | | | | WEST MONROE | LA | 71292-8645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN SPRATLEY | 715 LAKES EDGE DR | | | | OXFORD | MI | 48371-5232 |
| CALVIN SPRINGER | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 |
| CALVIN ST JOHN | 167 6TH ST | | | | WAYNESVILLE | OH | 45068-8406 |
| CALVIN STANLEY | PO BOX 405 | | | | WOLFE CITY | TX | 75496-0405 |
| CALVIN STARKS | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| CALVIN STARLIN | 1101 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6265 |
| CALVIN STEPHENSON | PO BOX 981162 | | | | YPSILANTI | MI | 48198-1162 |
| CALVIN STEWART | 3131 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-2101 |
| CALVIN STEWART JR | PO BOX 222 | | | | FLINT | MI | 48501-0222 |
| CALVIN STURDIVANT | 1919 TAMARISK DR | | | | EAST LANSING | MI | 48823-1453 |
| CALVIN SUTHERLAND | 303 LURA LN S | | | | FLORAHOME | FL | 32140-1256 |
| CALVIN T BROWN | 4803 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| CALVIN T HOUSTON | 6425 WAYWIND DR. | | | | TROTWOOD | OH | 45426 |
| CALVIN T ODOM | 731 CHICKAMAUGA DRIVE | | | | HARPERS FERRY | WV | 25425-3633 |
| CALVIN T REED | 341 N PERRY ST | | | | PONTIAC | MI | 48342-2441 |
| CALVIN TALLEY | 5706 BALDWIN BLVD | | | | FLINT | MI | 48505-5163 |
| CALVIN TALTON | 5882 CHRISTOPHER LN | | | | LITHONIA | GA | 30058-5655 |
| CALVIN TAPERT | 633 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3911 |
| CALVIN TEAL | 1-13331 CO. RD 11-2 | | | | LYONS | OH | 43533 |
| CALVIN TEDROW | 209 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-2815 |
| CALVIN TEETER JR | PO BOX 1086 | | | | ANDERSON | IN | 46015-1086 |
| CALVIN THAYER | 4080 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-9585 |
| CALVIN THOMAS | 1511 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1841 |
| CALVIN THOMPSON | 9200 WHITCOMB ST | | | | DETROIT | MI | 48228-2274 |
| CALVIN THORNTON | 3733 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| CALVIN TILLEY | 3155 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9309 |
| CALVIN TINSON | 15570 SILVER SPUR RD | | | | RIVERSIDE | CA | 92504-5781 |
| CALVIN TIPTON | 1501 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| CALVIN TUINSTRA | 2220 SISSON RD | | | | HASTINGS | MI | 49058-9534 |
| CALVIN TURNER | 516 SOUTHFIELD DR | | | | MAUMEE | OH | 43537-2708 |
| CALVIN UNTHANK JR | 906 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4804 |
| CALVIN VANDEUSEN | 5497 MAPLE RD | | | | SAINT JOHNS | MI | 48879-9067 |
| CALVIN VANEIKEN | 1571 POINT RD | | | | BEDFORD | PA | 15522-6956 |
| CALVIN WADE | 2806 CLEARVIEW CT | | | | MURFREESBORO | TN | 37129-1188 |
| CALVIN WADE | 7126 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2206 |
| CALVIN WALKER | 1721 DIANNE ST SW | | | | DECATUR | AL | 35601-4749 |
| CALVIN WALLACE | 420 BELL CENTER RD | | | | GAYS MILLS | WI | 54631-8216 |
| CALVIN WALTON JR | 3230 HESS AVE | | | | SAGINAW | MI | 48601-7423 |
| CALVIN WARNER | 2410 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| CALVIN WARNER | 90 COUNTRY LN | | | | EAST HARTFORD | CT | 06118-3510 |
| CALVIN WASHINGTON | 4312 WYNFIELD DR | | | | OWINGS MILLS | MD | 21117-6122 |
| CALVIN WAUER | 907 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063-2897 |
| CALVIN WELLINGTON | 5459 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4784 |
| CALVIN WESTFALL | 5371 N BELSAY RD | | | | FLINT | MI | 48506-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALVIN WHEELOCK | 218 E MAIN | | | | HENDERSON | MI | 48841-9765 |
| CALVIN WHIRL | 2493 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| CALVIN WHITE | 19700 MACKAY ST | | | | DETROIT | MI | 48234-1488 |
| CALVIN WHITE | 2212 MANCKE DR | | | | ROCK HILL | SC | 29732-8060 |
| CALVIN WHITE | 29 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5607 |
| CALVIN WHITE | 4141 MORRIS ST | | | | SAGINAW | MI | 48601-4241 |
| CALVIN WHITE | 914 U.S. 250 N. | | | | NORWALK | OH | 44857 |
| CALVIN WHITEHEAD | 23208 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075-3686 |
| CALVIN WHITLEY | 3451 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2563 |
| CALVIN WILDERNESS | 247 CRYSTAL RIDGE DR | | | | O FALLON | MO | 63366-4784 |
| CALVIN WILEY | 263 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| CALVIN WILLIAMS | 11203 GLENBARR DR | | | | FORT WAYNE | IN | 46818-8810 |
| CALVIN WILLIAMS | 1413 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2957 |
| CALVIN WILLIAMS | 1613 W 21ST ST | | | | ANDERSON | IN | 46016-3822 |
| CALVIN WILLIAMS | 1901 STEVENSON ST | | | | FLINT | MI | 48504-4003 |
| CALVIN WILLIAMS | 31900 PARTRIDGE LN APT 3 | | | | FARMINGTON HILLS | MI | 48334-1375 |
| CALVIN WILLIAMS | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| CALVIN WILLIAMS | 8290 MARLOWE ST | | | | DETROIT | MI | 48228-2430 |
| CALVIN WILLIAMS JR | 1401 BROUGHAM CT | | | | SOUTH LYON | MI | 48178-8711 |
| CALVIN WITUCKI | 269 WAGON TRL | | | | BOWLING GREEN | KY | 42103-9010 |
| CALVIN WOLF | 12813 BERESFORD DR | | | | STERLING HTS | MI | 48313-4113 |
| CALVIN WRIGHT JR | 6033 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| CALVIN WYNN JR | 8825 WITT ST | | | | DETROIT | MI | 48209-4402 |
| CALVIN YOUNG | 18 INTER PARK AVE | | | | BUFFALO | NY | 14211-1118 |
| CALVIN ZAENGER | 15869 PADGETT RD | | | | ANDALUSIA | AL | 36420-6801 |
| CALVIN, ALBERT | 538 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| CALVIN, DONALD E | 1277 DYEMEADOW LN | | | | FLINT | MI | 48532-2319 |
| CALVIN, DOROTHY E | 1345 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| CALVIN, EARNEST E | 2419 PRAIRIE AVE | | | | BELOIT | WI | 53511-2624 |
| CALVIN, ERNEST H | 790 N STINE RD | | | | CHARLOTTE | MI | 48813-7803 |
| CALVIN, FRANK L | 428 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5425 |
| CALVIN, IRMA | 119 ADAMS AVE | | | | CLARKSDALE | MS | 38614-4901 |
| CALVIN, JAMES E | 7710 CENTRAL ST | | | | DETROIT | MI | 48210-1082 |
| CALVIN, JAMES EDWARD | 20925 LAHSER RD APT 603 | | | | SOUTHFIELD | MI | 48033 |
| CALVIN, JANICE M | 1416 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1100 |
| CALVIN, JUVELL G | 1270 PRAIRIE AVE | | | | BELOIT | WI | 53511-4764 |
| CALVIN, MARIO R | 2419 PRAIRIE AVENUE | | | | BELOIT | WI | 53511-2624 |
| CALVIN, MARY E | 1407 SKIPPER DR | APT 315 | | | WATERFORD | MI | 48327-2493 |
| CALVIN, MERLE D | 862 CRYSTAL VIEW DR | | | | PARKER | AZ | 85344-8123 |
| CALVIN, MERLE D | 862 CRYSTAL VIEW DRIVE | | | | PARKER | AZ | 85344-8123 |
| CALVIN, MICHAEL | WHITEHURST HARKNESS OZMUN & BREES | 5113 SOUTHWEST PKWY STE 150 | | | AUSTIN | TX | 78735-8930 |
| CALVIN, PAMELA A | 12749 NEW JERSEY CT. | | | | KANSAS CITY | KS | 66109-5300 |
| CALVIN, PAMELA A | 5547 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALVIN, PHYLISS F | 100 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 |
| CALVIN, ROBERT L | 24655 LOWE DR | | | | CORONA | CA | 92883-4125 |
| CALVIN, ROBERT R | 3227 W 500 S | | | | ATLANTA | IN | 46031-9389 |
| CALVIN, RUSSELL T | 5402 LELAND ST | | | | BRIGHTON | MI | 48116-1937 |
| CALVIN, SANDRA E | 1270 PRAIRIE AVE | | | | BELOIT | WI | 53511-4764 |
| CALVIN, SHARON L | 10506 WINTERGREEN WAY | | | | INDIANAPOLIS | IN | 46234-7631 |
| CALVIN, WARREN D | 36169 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| CALVIRD, BEVERLY A | 700 N 2ND ST | | | | DUPO | IL | 62239-1137 |
| CALVIRD, LULA A | 1705 E FRANKLIN | | | | CLINTON | MO | 64735-2439 |
| CALVIRD, LULA A | 1705 E FRANKLIN ST | | | | CLINTON | MO | 64735-2439 |
| CALVIS TAULBEE | 13176 UPPER LEWISBG-SALEM RD | | | | BROOKVILLE | OH | 45309-9719 |
| CALVIS TAULBEE | 13176 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9719 |
| CALVO, JOSE | | | | | | | |
| CALVO, SIXTO C | 1140 SW 84TH AVE | | | | MIAMI | FL | 33144-4118 |
| CALVON VOONG M.D., I | 800 W CENTER AVE | | | | VISALIA | CA | 93291-6014 |
| CALWELL & MCCORMICK | PO BOX 113 | | | | CHARLESTON | WV | 25321-0113 |
| CALWELL STUART LAW OFFICES OF | PO BOX 113 | | | | CHARLESTON | WV | 25321-0113 |
| CALYON NEW YORK BRANCH | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| CALYTON, FREDRICK L | 151 TAMARACK RD | | | | GREENFIELD PARK | NY | 12435 |
| CALZADA, ALFRED J | 415 LOUVETEAU RD | | | | CARENCRO | LA | 70520-5546 |
| CALZADA, AURELIA | 1426 E WORKMAN AVE | | | | WEST COVINA | CA | 91791-1333 |
| CALZADA, BOB J | 14118 MONTFORD ST | | | | ARLETA | CA | 91331-4439 |
| CALZADA, MANUEL M | 11253 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3809 |
| CALZADILLA, DORALBA E. | 112 COVE RD | | | | GREENACRES | FL | 33413-2144 |
| CALZADILLAS MANUEL | 1641 SALIDA ST 161 | | | | AURORA | CO | 80011 |
| CALZADILLAS, CATHERINE M | 9135 GOLDSPUR DR N | | | | FORT WAYNE | IN | 46804-1348 |
| CALZADILLAS, CATHERINE MARIE | 9135 GOLDSPUR DR N | | | | FORT WAYNE | IN | 46804-1348 |
| CALZADILLAS, DEBRA C | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| CALZADILLAS, DEBRA CATHRINE | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| CALZALOIA RALPH A | 3 WILLOW RD | | | | MILFORD | MA | 01757-1321 |
| CALZALOIA, RALPH A | 3 WILLOW RD | | | | MILFORD | MA | 01757-1321 |
| CALZIA, PATRICIA A | 2677 ARABIAN AVE | | | | BRIGHTON | CO | 80603-6250 |
| CALZONE, FRANCIS W | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| CALZONE, GARY W | 102 QUERCUS RUN | | | | FOUNTAIN INN | SC | 29644-7609 |
| CAM AULDS | 905 MEYERS ST | | | | FREELAND | MI | 48623-8630 |
| CAM AUTOMOTIVE INC | 5921 ARLINGTON RD | | | | JACKSONVILLE | FL | 32211-5320 |
| CAM DUFFIELD | 39105 STEEPLE CHASE | | | | AVON | OH | 44011-3647 |
| CAM INC | 9221 FLINT ST | | | | OVERLAND PARK | KS | 66214-1739 |
| CAM LY | PO BOX 61102 | | | | OKLAHOMA CITY | OK | 73146-1102 |
| CAM NELLETT | 48282 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| CAM OR GROUP SITE FUND | D REIS QUARLES & BRADY | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| CAM QUICK | 2030 BLANKENBAKER RD | | | | STATESBORO | GA | 30458-8829 |
| CAM, HOANH V | 41047 CAYENNE DR | | | | STERLING HTS | MI | 48314-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAM, RAYMOND | 3196 PLUTO CIR | | | | NORTH FORT MYERS | FL | 33903-1104 |
| CAM, TRIET M | 43150 GINA DR | | | | STERLING HEIGHTS | MI | 48314-6301 |
| CAM-OR EXTENDED PRP GROUP | C/O D REIS - SIDLEY & AUSTIN | ONE 1ST NATIONAL PLAZA | | | CHICAGO | IL | 60603 |
| CAMACCI, WAYNE A | 6875 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8629 |
| CAMACHO MARIA | CAMACHO, MARIA | 1558 1/2 BEVRLY GLENN | | | LOS ANGELES | CA | 90024 |
| CAMACHO MONTES LILIA | MARIANO ESCOBEDO #14 COL | CENTRO LOS REYES MICHOACAN | | CP 60300 MEXICO MEXICO | | | |
| CAMACHO SR, ROBERTO | 4627 SW CENTRAL APT#2 | | | | DETROIT | MI | 48210 |
| CAMACHO YECIMAR TIRADO | 1306 AVE MONTE CARLO | MONTE CARLO AVE #161 | | | SAN JUAN | PR | 00924-5764 |
| CAMACHO, ALBERTO | PO BOX 833 | | | | MAUNABO | PR | 00707-0833 |
| CAMACHO, CARMEN A | 3296 WILMINGTON PIKE | APT 10 | | | KETTERING | OH | 45429-4053 |
| CAMACHO, DANIEL | 1163 BEACH AVE APT 2B | | | | BRONX | NY | 10472-4751 |
| CAMACHO, ESTEBAN | 10702 OAK LN APT 14314 | | | | BELLEVILLE | MI | 48111-4709 |
| CAMACHO, FILIBERTO | APDO 472-1002 | SAN JOSE ,COSTA RICA | | SAN JOSE CANADA | | | |
| CAMACHO, FRUTO A | PO BOX 622371 | | | | BRONX | NY | 10462-0601 |
| CAMACHO, GLORIA | 12220 SAINT MICHEL | | | | ROMEO | MI | 48065 |
| CAMACHO, GLORIA | 12220 SAINT MICHEL AVE | | | | ROMEO | MI | 48065-3886 |
| CAMACHO, IGNACIO | 1490 JUNCTION ST | | | | DETROIT | MI | 48209-2412 |
| CAMACHO, JESUS | 30066 BROWN ST | | | | LAKE ELSINORE | CA | 92530-6726 |
| CAMACHO, JUAN | 1623 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3531 |
| CAMACHO, JUAN L | 2578 CEDAR LAKE RD | | | | HOWELL | MI | 48843-9673 |
| CAMACHO, JUAN R | MEISSNER WERNER R LAW OFFICE OF | 831 W 9TH ST | | | SAN PEDRO | CA | 90731-3603 |
| CAMACHO, LUIS R | 25 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| CAMACHO, MARIA C. | C/O MERCURY INSURANCE GROUP | PO BOX 1150 | | | BREA | CA | 92822 |
| CAMACHO, RAFAEL | PO BOX 5241 | | | | ST CROIX | VI | 00823-5241 |
| CAMACHO, RAYMOND | 12391 CORIANDER DR | | | | ORLANDO | FL | 32837-8505 |
| CAMACHO, RODRIGO | | | | | | | |
| CAMACHO, ROGELIO T | 12220 SAINT MICHEL AVE | | | | ROMEO | MI | 48065-3886 |
| CAMACHO, ROSALIE M | 1701 S THORNBURG ST APT 49 | | | | SANTA MARIA | CA | 93458 |
| CAMACHO, SANDRA | | | | | | | |
| CAMACHO, SHERRY L | PO BOX 965 | | | | GREENVILLE | OH | 45331-0965 |
| CAMACHO, TONIA | 2712 SW 52ND ST | | | | OKLAHOMA CITY | OK | 73119-5612 |
| CAMACHO, V P | 2720 ACORN DR | | | | KETTERING | OH | 45419-2336 |
| CAMACHO, WILLIAM T | 2582 SHERLOCK DR | | | | SAN JOSE | CA | 95121-2764 |
| CAMACHO-SALAZAR, DIANELA A | 151 NW 42ND CT | | | | POMPANO BEACH | FL | 33064-2510 |
| CAMACO | 1851 E 32ND AVE | | | | COLUMBUS | NE | 68601-7303 |
| CAMACO LLC | 3400 RIVER INDUSTRIAL PARK RD | | | | LORAIN | OH | 44052-2900 |
| CAMACO LLC | RICHARD MILLER | 40000 GRAND RIVER AVE | STE 110 | | NOVI | MI | 48375-2133 |
| CAMACO, LLC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | COLUMBUS | NE | 68602-0879 |
| CAMACO, LLC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | GRAND RAPIDS | MI | 49588-0879 |
| CAMALLA L FOSTER | P O BOX 823832 | | | | DALLAS | TX | 75382 |
| CAMANAG ERNIE | 3605 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-1145 |
| CAMANOE ASSOCIATES | PO BOX 425242 | | | | CAMBRIDGE | MA | 02142-0006 |
| CAMARA AUTO SERVICE | 440 S K ST | | | | TULARE | CA | 93274-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMARA DE EMPRESARIOS LATINOS DE HOUSTON | 4500 BISSONNET ST STE 365 | | | | BELLAIRE | TX | 77401-3123 |
| CAMARA, GEORGE A | 743 ALEXANDRIA ST | | | | MARYSVILLE | MI | 48040-2507 |
| CAMARA, JOSEPH | 430N UNION RD | APT 120 | | | MANTECA | CA | 95337 |
| CAMARA, NATOSHA | 4007 CARPENTER RD | | | | YPSILANTI | MI | 48197-9644 |
| CAMARA, ROBERT H | 26348 SUNSET CT N | | | | PIONEER | CA | 95666-9573 |
| CAMARA, ROBERT K | 2309 BROOKFIELD LN | | | | O FALLON | MO | 63368-3544 |
| CAMARATA GEORGE J | 21409 N 2050 EAST RD | | | | BISMARCK | IL | 61814-5080 |
| CAMARATA JR., JOSEPH G | 1974 CHARMS RD | | | | WIXOM | MI | 48393-1123 |
| CAMARATA, GAETANA M | 162 SILVER AVE | | | | HILLSIDE | NJ | 07205-2343 |
| CAMARATA, GEORGE J | 21409 N 2050 EAST RD | | | | BISMARCK | IL | 61814-5080 |
| CAMARATA, LORETTA F | 5237 LAKE RD W APT 511 | | | | ASHTABULA | OH | 44004-8200 |
| CAMARATA, LORETTA F | 5237 LAKE RD WEST #511 | | | | ASHTABULA | OH | 44004-8200 |
| CAMARATA, PETRONELLA K | 22972 VIRGINIA AVE | | | | NORTH OLMSTED | OH | 44070-2345 |
| CAMARATA, PETRONELLA K | 22972 VIRGINIA AVENUE | | | | NORTH OLMSTED | OH | 44070-2345 |
| CAMARATI, MATTHEW P | 3440 ABINGTON CT | | | | BRUNSWICK | OH | 44212-4603 |
| CAMARATI, PATRICK A | 490 GLOUCESTER CIR | | | | BRUNSWICK | OH | 44212-1878 |
| CAMARC | PO BOX 440 | 39097 WEBB DR | | | NORTHVILLE | MI | 48167-0440 |
| CAMARC LLC | PO BOX 440 | | | | NORTHVILLE | MI | 48167-0440 |
| CAMARDA CARMELA | CAMARDA, CARMELA | 202 GOTHIC CIRCLE | | | MANORVILLE | NY | 11949 |
| CAMARDA, CARMELA | 202 GOTHIC CIR | | | | MANORVILLE | NY | 11949-2622 |
| CAMARDA, CARMELLA | 202 GOTHIC CIR | | | | MANORVILLE | NY | 11949-2622 |
| CAMARDA, SAMUEL | 1509 STILLWATER DR | | | | MANDEVILLE | LA | 70471-7453 |
| CAMARDESE, DAVID A | 6465 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1426 |
| CAMARDESE, ESTHER | 402 MULBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48390-3278 |
| CAMARDESE, ESTHER | 402 MULBERRY DR | | | | WALLED LAKE | MI | 48390-3278 |
| CAMARDESE, LEO | 402 MULBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48390-3278 |
| CAMARDO SR., JOHN A | 154 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |
| CAMARDO, ROBERT P | 6551 LOCKWOOD BLVD APT 1 | | | | BOARDMAN | OH | 44512-3905 |
| CAMARENA JOSE | 2234 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501-1423 |
| CAMARENA, ANA | | | | | | | |
| CAMARENA, LORENA | 6206 PICO VISTA RD | | | | PICO RIVERA | CA | 90660-3360 |
| CAMARENA, RAMIRO D | 3827 W 55TH ST | | | | CHICAGO | IL | 60632-3718 |
| CAMARENA, RICARDO | | | | | | | |
| CAMARENO, FELIX | 2555 MOUNT BLISS RD | | | | WAST JORDAN | MI | 49727-9004 |
| CAMARENO, FELIX | 2945 MOUNTAIN VW APT 306 | | | | LAKE ORION | MI | 48360-2606 |
| CAMARGO AUTO SERVICE | 7812 CAMARGO RD | | | | CINCINNATI | OH | 45243-2652 |
| CAMARGO CADILLAC COMPANY | 9880 MONTGOMERY RD | | | | CINCINNATI | OH | 45242-6425 |
| CAMARGO CADILLAC COMPANY | ATT: RONALD JOSEPH | 9848 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 |
| CAMARGO CADILLAC COMPANY | RONALD JOSEPH | 9848 WATERSTONE BLVD | | | CINCINNATI | OH | 45249-8294 |
| CAMARGO CADILLAC COMPANY | RONALD JOSEPH | 9880 MONTGOMERY RD | | | CINCINNATI | OH | 45242-6425 |
| CAMARGO, AGNES M | 1817 KENDRICK | | | | SAGINAW | MI | 48602-1185 |
| CAMARGO, AGNES M | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMARGO, FRANCIS F | 920 FRITZLER DR | | | | SAGINAW | MI | 48609-5104 |
| CAMARGO, FRANCIS F | 920 FRITZLER DR 39 | | | | SAGINAW | MI | 48609 |
| CAMARGO, HENRY A | 3364 BLOOMFIELD SHORE DR | | | | W BLOOMFIELD | MI | 48323-3302 |
| CAMARGO, HILDA | | | | | | | |
| CAMARGO, JOSE M | 13893 DESMOND ST | | | | PACOIMA | CA | 91331-2708 |
| CAMARGO, MARCOS R | 60 CINDY CIRCLE | | | | RINGGOLD | GA | 30736-8224 |
| CAMARGO, MARIAH | | | | | | | |
| CAMARGO, MICHAEL A | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |
| CAMARGO, MIGUEL III | | | | | | | |
| CAMARILLO AUTO SERVICE | 13130 KNOTTY PINE ST | | | | MOORPARK | CA | 93021-2164 |
| CAMARILLO AUTO SERVICE | 337 DAWSON DR | | | | CAMARILLO | CA | 93012-8007 |
| CAMARILLO JR, DAVID R | 4919 EATON RAPIDS RD | | | | ALBION | MI | 49224-9132 |
| CAMARILLO JR, LOUIE | 216 EL MEDIO ST | | | | VENTURA | CA | 93001-1728 |
| CAMARILLO, DANIEL | 500 W LAKE LANSING RD APT C29 | | | | EAST LANSING | MI | 48823-1498 |
| CAMARILLO, ELIZABETH M | 6317 GOSSARD AVE | | | | EAST LANSING | MI | 48823-1536 |
| CAMARILLO, JAVIER A | 2207 HARTFORD DR | | | | UNION CITY | CA | 94587-3226 |
| CAMARILLO, MARIA | 2214 N CLINTON ST | | | | SAGINAW | MI | 48602 |
| CAMARILLO, SERGIO | 1785 PINEKNOLL DR SE | | | | KENTWOOD | MI | 49508-6433 |
| CAMARILLO, TELLO | 12675 HUNNEWELL AVE | | | | SYLMAR | CA | 91342-4847 |
| CAMARILLO, THOMAS G | 8043 VANTAGE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1436 |
| CAMARNEIRO, MARIA M | 105 PARK HILL AVE | | | | YONKERS | NY | 10701 |
| CAMARO CLUB OF SAN DIEGO | PO BOX 421164 | | | | SAN DIEGO | CA | 92142-1164 |
| CAMARRA, EMMA | 32 DAVIS RD | | | | SEYMOUR | CT | 06483-2308 |
| CAMARRE, JOSEPHINE | 503 WILLOW ST | | | | LOCKPORT | NY | 14094-5604 |
| CAMARRE, NICHOLAS J | 3622 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| CAMARRE, RALPH C | 5131 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| CAMASHO, WILLIAM G | 1476 SNYDER ST | | | | MANTECA | CA | 95336-6902 |
| CAMAURI ALEXANDER | 4 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| CAMBAS BRICE | CAMBAS, BRICE | 3114 CANAL ST | | | NEW ORLEANS | LA | 70119-6202 |
| CAMBE CHEVROLET BUICK PONTIAC INC. | 704 S HEATON ST | | | | KNOX | IN | 46534-2039 |
| CAMBE CHEVROLET, INC. | JEFFREY CAMBE | 704 S HEATON ST | | | KNOX | IN | 46534-2039 |
| CAMBEIRO, ENRIQUE M | 18 LUZERN RD | | | | DOBBS FERRY | NY | 10522 |
| CAMBELL, GREG | 1951 SANDYSHORE LANE | | | | HUMBLE | TX | 77346 |
| CAMBELL, SAM H | 1954 4TH ST NW | | | | GRAND RAPIDS | MI | 49504 |
| CAMBELL, YAHLANA S | 23621 JEROME ST | | | | OAK PARK | MI | 48237-2177 |
| CAMBER, NEAL R | 14122 W 138TH TER | | | | OLATHE | KS | 66062-5514 |
| CAMBERLEY BROWN HOTEL | BUCKHEAD - LOUISVILLE INC | 335 W BROADWAY | | | LOUISVILLE | KY | 40202-2105 |
| CAMBEROS JR, FERNANDO | 15300 GERMAIN ST | | | | MISSION HILLS | CA | 91345-2018 |
| CAMBEROS, FERNANDO P | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345-1850 |
| CAMBERY HABERMAN | 182 BENT ARROW DR | | | | JUPITER | FL | 33458-7636 |
| CAMBIANO, MICHAEL A | 517 NW 65TH TER | | | | KANSAS CITY | MO | 64118-3212 |
| CAMBIANO, THOMAS J | 517 NW 65TH TER | | | | KANSAS CITY | MO | 64118 |
| CAMBLE, BOBBIE R | 310 ELLEDGE LN LOT 44 | | | | MUSCLE SHOALS | AL | 35661-3549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMBRE, PAUL | 27335 LAZY LAKE LN | | | | HOLDEN | LA | 70744 |
| CAMBRIA CHEVRON | 2194 MAIN ST | | | | CAMBRIA | CA | 93428-3016 |
| CAMBRIA GMC | 136 TALMADGE RD | | | | EDISON | NJ | 08817-2812 |
| CAMBRIA GMC | JOSEPH CAMBRIA | 136 TALMADGE RD | | | EDISON | NJ | 08817-2812 |
| CAMBRIA, ALFRED S | 729 FAIRWAY DR E | | | | SUNSET BEACH | NC | 28468-5309 |
| CAMBRIA, DOROTHY | 729 EAST FAIRWAY DRIVE | | | | SUNSET BEACH | NC | 28468-5309 |
| CAMBRIA, DOROTHY | 729 FAIRWAY DR E | | | | SUNSET BEACH | NC | 28468-5309 |
| CAMBRIC, CAROL A | 4959 BEECHWOOD AVE | | | | GAYLORD | MI | 49735-7672 |
| CAMBRIC, DORIS JEAN | 3703 FLANSBURG RD | | | | JACKSON | MI | 49203-3519 |
| CAMBRIC, JAMES H | 4959 BEECHWOOD AVE | | | | GAYLORD | MI | 49735-7672 |
| CAMBRIC, STEVEN C | 259 IVASON DR | | | | STANTON | MI | 48888-9216 |
| CAMBRIDGE | DALE HOWARD | 1925 W JOHN CARPENTER FWY STE 525 | | | IRVING | TX | 75063-3209 |
| CAMBRIDGE APPLIED SYSTEMS INC | 10 PRESIDENTS LANDING | | | | MEDFORD | MA | 02155 |
| CAMBRIDGE AUTO CENTER | 9823 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78240-4104 |
| CAMBRIDGE AUTO REPAIR | 123 CHRISTOPHER DRIVE | | | CAMBRIDGE ON N1R 4S7 CANADA | | | |
| CAMBRIDGE AUTO REPAIR | 501 VERBURG ST | | | | CAMBRIDGE | WI | 53523 |
| CAMBRIDGE CENTER LP | 39209 6 MILE RD STE 111 | | | | LIVONIA | MI | 48152-2681 |
| CAMBRIDGE CHEVROLET | 275 FRESH POND PKWY | | | | CAMBRIDGE | MA | 02138-2105 |
| CAMBRIDGE ENERGY RESEARCH ASSOCIATES INC | ACCOUNTS RECEIVABLE DEPARTMENT | 55 CAMBRIDGE PARKWAY | | | CAMBRIDGE | MA | 02142 |
| CAMBRIDGE ENGINEERING INC | 17825 CHESTERFIELD AIRPORT RD | PO BOX 1010 | | | CHESTERFIELD | MO | 63005-1211 |
| CAMBRIDGE ENGINEERING INC | 760 LONG ROAD CROSSING DR | | | | CHESTERFIELD | MO | 63005-1162 |
| CAMBRIDGE MARKET & CAFE | 830 FAIRVIEW AVE | | | | BOWLING GREEN | KY | 42101 |
| CAMBRIDGE MOTORCAR COMPANY, INC. | ANDREW BELLIZIA | 275 FRESH POND PKWY | | | CAMBRIDGE | MA | 02138-2105 |
| CAMBRIDGE MOTORS | 700 GARFIELD ST S | | | | CAMBRIDGE | MN | 55008-1369 |
| CAMBRIDGE NANO TECH INC | 23 PERRY ST | | | | CAMBRIDGE | MA | 02139-3911 |
| CAMBRIDGE TRAVEL | ATTN: PAULA FIGMAN | 14 CHESTER LANG PL | | | CRANFORD | NJ | 07016-2961 |
| CAMBRIDGE, CAROL A | PO BOX 949 | | | | WARREN | OH | 44482-0949 |
| CAMBRIDGE, MINNIE L | 159-38 HARLEM RIVER DR APT 7F | | | | NEW YORK | NY | 10039-1233 |
| CAMBRIDGE, PHYLLIS E | 212 KENSINGTON TRACE | | | | STOCK BRIDGE | GA | 30281 |
| CAMBRIDGE, PHYLLIS E | 212 KENSINGTON TRCE | | | | STOCKBRIDGE | GA | 30281-6907 |
| CAMBRIDGE/TROY | 555 HORACE BROWN DRIVE | | | | MADISON HEIGHTS | MI | 48071 |
| CAMBRON ENGINEERING | 3800 WILDER RD | | | | BAY CITY | MI | 48706-2146 |
| CAMBRON ENGINEERING CO INC | 3800 WILDER RD | | | | BAY CITY | MI | 48706-2146 |
| CAMBRON, GREGORY | 4339 GREEN VALLEY RD | | | | NEW ALBANY | IN | 47150 |
| CAMBRON, JOE W | 780 CHERRY RIDGE CV | | | | LEESBURG | AL | 35983 |
| CAMBUSTION LTD | J6 THE PADDOCKS | 347 CHERRY HINTON RD | CB1 8DH CAMBRIDGE | UNITED KINGDOM GREAT BRITAIN | | | |
| CAMBUSTION LTD | THE PADDOCKS CHERRY HINTON RD | | | CAMBRIDGE CAMBRIDGESHIRE GB CB1 8DH GREAT BRITAIN | | | |
| CAMBUSTION LTD | THE PADDOCKS CHERRY HINTON RD | | | CAMBRIDGE,  CB1 8 GREAT BRITAIN | | | |
| CAMBUSTION LTD/CAMBR | 1 SIGNET COURT, SWANN'S ROAD | | | CAMBRIDGE CB5 8LA ENGLAND | | | |
| CAMBY AUTOMOTIVE REPAIR | 8501 CAMBY RD | | | | CAMBY | IN | 46113-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMCAR DE MEXICO SA DE CV | AV ATENEA 101 EDIF 12 MODULO 1 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| CAMCAR DE MEXICO SA DE CV | AV ATENEA 101 EDIF 12 MODULO 1 | COL CENTRO DE NEGOCIOS KALOS | | SANTA CATARINA NL 66350 MEXICO | | | |
| CAMCAR DIV OF TEXTRON INC | 500 18TH AVE | | | | ROCKFORD | IL | 61104-5131 |
| CAMCAR DIVISION OF TEXTRON | FASTENING SYSTEMS CANADA LTD | 600 18TH AVE | | | ROCKFORD | IL | 61104-5159 |
| CAMCAR LLC | 502 INDUSTRY DR | | | | SPENCER | TN | 38585-3503 |
| CAMCAR LLC | DAVE BORK | 1304 KERR DR | DECORAH OPERATIONS | | DECORAH | IA | 52101-2406 |
| CAMCAR LLC | DAVE BORK | 4366 N OLD US HIGHWAY 31 | | | ROCHESTER | IN | 46975-8322 |
| CAMCAR LLC | DAVE BORK | 4366 OLD US HWY 31 NORTH | | EPILA ZARAGOZA SPAIN | | | |
| CAMCAR LLC | DAVE BORK | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 |
| CAMCAR LLC | DAVE BORK | 87 DISCO ROAD | | CONCORD ON CANADA | | | |
| CAMCAR TEXT/IN | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975-8322 |
| CAMCAR TEXTRO/CHICAG | PO BOX 5623 | | | | CHICAGO | IL | 60680-5623 |
| CAMCAR TEXTRO/SPENCE | TOWNSEND ENGINEERED PRODUCTS | INDUSTRY DRIVE | | | SPENCER | TN | 38585 |
| CAMCAR TEXRON DE MEXICO SA DEC V | ATENEA 101 EDIFICIO 12 MODULO | 1 PARQUE INDSTRL KALOS NL | | 66350 MEXICO MEXICO | | | |
| CAMCAR, DIV OF TEXTRON INC | KEN PERRY | RAYCARL PRODUCTS | 600 18TH AVENUE | INGOLSTADT,BAYERN GERMANY | | | |
| CAMCO | COMMERCIAL CAM CO INC | 1444 S WOLF RD | | | WHEELING | IL | 60090-6514 |
| CAMCO TIRE & AUTO CENTER | 300 GORDONS CORNER RD | | | | MANALAPAN | NJ | 07726 |
| CAMCO, INC | 1712 BRIDGES ST | | | | MOREHEAD CITY | NC | 28557-3652 |
| CAMCOR MANUFACTURING | 150 ARROW ROAD | | | GUELPH CANADA ON N1K 1T4 CANADA | | | |
| CAMCOR/GUELPH | 150 ARROW ROAD | | | GUELPH ON N1K 1T4 CANADA | | | |
| CAMDEN CITY MAYOR | PO BOX 779 | | | | CAMDEN | TN | 38320-0779 |
| CAMDEN COUNTY | PO BOX 140 | COLLECTOR OF REVENUE | | | CAMDENTON | MO | 65020-0140 |
| CAMDEN COUNTY COLLEGE | BUSINESS OFFICE | PO BOX 200 | | | BLACKWOOD | NJ | 08012-0200 |
| CAMDEN COUNTY MISSOURI | COLLECTOR OF REVENUE | 1 COURT CIR. SUITE 4 | | | CAMDENTON | MO | 65020 |
| CAMDEN COUNTY MISSOURI | COLLECTOR OF REVENUE | 1 COURT CIR. SUITE 4 | | | CAMDENTON | MO | 65020 |
| CAMDEN HUMBLE | 720 NORTON DR | | | | TALLMADGE | OH | 44278-2936 |
| CAMDEN IRON & METAL INC | 1500 S 6TH ST | | | | CAMDEN | NJ | 08104-1402 |
| CAMDEN TOWNSHIP COLLECTOR | PO BOX 92 | | | | MAYSVILLE | MO | 64469-0092 |
| CAMDEN, GAYLE D | 6569 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-7084 |
| CAMDEN, JERRY L | 2104 S DENNY HILL RD | | | | PARAGON | IN | 46166-9524 |
| CAMDEN, JOHN R | 6439 CRYSTAL RIDGE CIR | | | | INDIANAPOLIS | IN | 46259-6792 |
| CAMDEN, MAX D | 503 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2981 |
| CAMDEN, MAX DONALD | 503 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2981 |
| CAMDEN, SARAH L | 2104 S DENNY HILL RD | | | | PARAGON | IN | 46166-9524 |
| CAMDEN, TANYA | 10701 REGAL OAKS DR | | | | AUSTIN | TX | 78737-9226 |
| CAME, MARCELLA J | 1715 CLIFFVIEW DR APT 1011 | | | | ROCHESTER HILLS | MI | 48306-4270 |
| CAMECA INSTRUMENTS INC | 85-91 MCKEE DR | | | | MAHWAH | NJ | 07430-2105 |
| CAMECA INSTRUMENTS INC | 91 MCKEE DRIVE | | | | MAHWAH | NJ | 07430-2105 |
| CAMEL THOMAS | CAMEL, THOMAS | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CAMEL, ANNIE N | 115 GRANADA DR | | | | COLUMBIA | TN | 38401-2684 |
| CAMEL, CHANDRA B | 2908 SAND SPUR CT | | | | FLORISSANT | MO | 63031-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMEL, CHARLES L | PO BOX 6505 | | | | JACKSON | MI | 49204-6505 |
| CAMEL, CHARLES LEO | PO BOX 6505 | | | | JACKSON | MI | 49204-6505 |
| CAMEL, LARRY D | 2985 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| CAMEL, LATEISHA | 115 GRANADA DR | | | | COLUMBIA | TN | 38401-2684 |
| CAMEL, MARY F | 310 S HARRISON 705 | | | | SAGINAW | MI | 48602-2165 |
| CAMEL, MARY F | 310 S HARRISON ST APT 705 | | | | SAGINAW | MI | 48602-2148 |
| CAMEL, NAPOLEON | 112 CENTERVILLE CIRCLE | | | | GREENSBORO | AL | 36744-1044 |
| CAMEL, ROBERT J | PO BOX 192 | | | | BOKOSHE | OK | 74930-0192 |
| CAMEL, SHIRLEY J | 2985 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| CAMEL, THOMAS | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CAMELBACK GARAGE | 5530 N 7TH ST | | | | PHOENIX | AZ | 85014-2501 |
| CAMELIA BOTEZATU | 3101 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| CAMELIA DAVIS | 8116 CAPTAIN MARY MILLER DR | | | | SHREVEPORT | LA | 71115-2981 |
| CAMELIA STOCKWELL | 2717 ARROW HWY SPC 171 | | | | LA VERNE | CA | 91750-5615 |
| CAMELIA WEBSTER | 18425 WHITCOMB ST | | | | DETROIT | MI | 48235-2843 |
| CAMELIO JR, FRANK R | 161 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 |
| CAMELIO, FRANCES A | 1700 STONE RD APT 9 | | | | ROCHESTER | NY | 14615-1604 |
| CAMELIO, MARY L | 161 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 |
| CAMELL, GRACE | 1073 SHIELDCREST WAY | | | | FOREST PARK | GA | 30297-1122 |
| CAMELLA WOODSON | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| CAMELLA, JOSEPH T | 2317 WESTWIND DR | | | | SANDUSKY | OH | 44870-7014 |
| CAMELLE MCCLENDON | 4058 CARVER DR | | | | DORAVILLE | GA | 30360-2546 |
| CAMELLI, EDWARD J | 110 W 6TH ST | | | | NEW CASTLE | DE | 19720-5071 |
| CAMELLI, GINO D | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 |
| CAMELLI, VIVI K | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 |
| CAMELLIA KRIST | 27377 DAWSON ST | | | | DEARBORN HTS | MI | 48127-2803 |
| CAMELLO NICHOLAS | CAMELLO, NICHOLAS | 26453 HORSETAIL ST | | | MURRIETTA | CA | 92562 |
| CAMELO, ARLENE | 6 FIELD AVE | | | | LANCASTER | NY | 14086-2405 |
| CAMENETI, JAMES F | 3929 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2655 |
| CAMENETI, JAMES F | 3929 SOUTHWOOD DR. SE | | | | WARREN | OH | 44484-2655 |
| CAMENGA, BEVERLY S | 999 N SILVER ASH AVE | | | | BOISE | ID | 83713-7856 |
| CAMERA CORNER | 529 N MONROE AVE | | | | GREEN BAY | WI | 54301-4909 |
| CAMERA MART INC | 11 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-1568 |
| CAMERA MART/PONTIAC | 11 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-1568 |
| CAMERA, GUY A | 357 GREENLAWN DR | | | | AMHERST | OH | 44001-1021 |
| CAMERANESI, VINCENT | 5313 MILLBANK RD | | | | GREENDALE | WI | 53129-1241 |
| CAMERER RAY (442279) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMERER, RAY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMERINO RAMIREZ JR | 25 N ALBONI PL | | | | LONG BEACH | CA | 90802-5434 |
| CAMERO, BENITO | 1351 PEPPER DR SPC 36 | | | | EL CAJON | CA | 92021-1428 |
| CAMERO, DENNIS | 1617 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| CAMERON | A SPEEDGRIP CO | PO BOX 596 | | | ELKHART | IN | 46515-0596 |
| CAMERON JR, ERNEST F | 13604 W CALLA RD | | | | SALEM | OH | 44460 |
| CAMERON & ASSOCIATES LLC | 12303 WORMER | | | | REDFORD | MI | 48239-2463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON & BARKLEY CO | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 |
| CAMERON ALBRIGHT | 4489 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| CAMERON BANKS | 6051 FERNVIEW AVE | | | | CINCINNATI | OH | 45212-1347 |
| CAMERON BELL | 1001 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4030 |
| CAMERON BOGGS | 514 S ALP ST | | | | BAY CITY | MI | 48706-4275 |
| CAMERON BONEY LLC | PO BOX 3649 | | | | WILMINGTON | NC | 28406-0649 |
| CAMERON BRADLEY | 575 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2024 |
| CAMERON BRADLEY | 826 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2311 |
| CAMERON BRIDGMAN | 8130 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9289 |
| CAMERON BURGAN, TRENA M | 2363 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |
| CAMERON CHAPMAN | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | | HAMPTON | SC | 29924 |
| CAMERON CHAPMAN | RONNIE L. CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | HAMPTON | SC | 29924 |
| CAMERON CHRIS | 148 STANTON RD | | | | ARDMORE | OK | 73401-1134 |
| CAMERON COLBY | 12209 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9252 |
| CAMERON COLLINS | 1655 COUNTY ROAD 243 | | | | FREMONT | OH | 43420-9581 |
| CAMERON CORPORATION | KARL MARTENS | 4646 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77041-8214 |
| CAMERON COUNTY DISTRICT COURT | ACCT OF ROBERT HENRY HALL | 974 E HARRISON ST | | | BROWNSVILLE | TX | 78520-7123 |
| CAMERON COUNTY TAX OFFICE | PO BOX 952 | | | | BROWNSVILLE | TX | 78522-0952 |
| CAMERON CRANDALL | 807 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9723 |
| CAMERON CTY CHILD SUPPORT | ACCT OF LOREN LEE LOHRMAN | 974 E HARRISON ST | | | BROWNSVILLE | TX | 78520-7123 |
| CAMERON CTY DIST CLERK | 974 E HARRISON ST | | | | BROWNSVILLE | TX | 78520-7123 |
| CAMERON CYNTHIA | CAMERON, CYNTHIA | 1845 KIPLING DR | | | STATON | OH | 45406 |
| CAMERON D BRADLEY | 575 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2024 |
| CAMERON DASCH | 884 HIGHWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3129 |
| CAMERON DASCH | 884 HIGHWOOD DRIVE | | | | BLOOMFIELD | MI | 48304 |
| CAMERON FULLER JR | 1018 E FIVE MILE PKWY | | | | DALLAS | TX | 75216-6855 |
| CAMERON GREG & LAW OFFICES OF KRUK & SIEFKES | 7703 N LAMAR BLVD STE 121 | | | | AUSTIN | TX | 78752-1003 |
| CAMERON GREUBEL | 6923 ROCKCROFT COURT | | | | FORT WAYNE | IN | 46835-2613 |
| CAMERON HAAN | 3750 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| CAMERON HAROLD (459770) - CAMERSON HAROLD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CAMERON HERDMAN | 190 DINEEN | | | | CONSTABLE | NY | 12926-1717 |
| CAMERON HOLLY | 4299 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9794 |
| CAMERON HUTSON | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| CAMERON I I I, WYATT R | 17354 STEEL ST | | | | DETROIT | MI | 48235-1444 |
| CAMERON II, HERMAN S | 3900 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9713 |
| CAMERON III, WYATT R | 17354 STEEL ST | | | | DETROIT | MI | 48235-1444 |
| CAMERON JOHNS | 12187 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| CAMERON JR, EMERSON G | 4707 STONEHILL LN | | | | ANN ARBOR | MI | 48103-9374 |
| CAMERON JR, ERNEST F | 13604 WEST CALLA ROAD | | | | SALEM | OH | 44460-9635 |
| CAMERON JR, GEORGE D | 167 GREYSTONE LN APT 18 | | | | ROCHESTER | NY | 14618-4938 |
| CAMERON JR, HENRY J | 5203 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON JR, RICHARD L | 3730 HUSTON ST | | | | SHREVEPORT | LA | 71109-4406 |
| CAMERON JR, RUSSELL A | 21482 MIDDLETOWN RD | | | | ALLIANCE | OH | 44601-9231 |
| CAMERON JR, SYDNEY A | 804 FORTUNE DR | | | | MONROE | LA | 71203-2134 |
| CAMERON KATY | CAMERON, KATY | 807 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133-5108 |
| CAMERON KIESLING | 6479 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| CAMERON KREBS | 3440 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123-9023 |
| CAMERON LEPPER | 7468 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| CAMERON LEVACK | 1054 CRESTFIELD ST APT 3B | | | | MANSFIELD | OH | 44906-1181 |
| CAMERON M KRABBE | 416 BRENTWOOD ST | | | | TILTON | IL | 61833-7523 |
| CAMERON MILLER | 9656 MANITOU CRES | | | WINDSOR ON CANADA N8P-1H9 | | | |
| CAMERON NICKERSON | 2279 N VERNON AVE | | | | HOLT | MI | 48842-2125 |
| CAMERON PARK AUTOMOTIVE | 3321B DUROCK RD | | | | CAMERON PARK | CA | 95682-8416 |
| CAMERON PRICE | 7040 VENOY RD APT 105 | | | | GARDEN CITY | MI | 48135-1644 |
| CAMERON PRIEBE | 9707 KATHERINE ST | | | | TAYLOR | MI | 48180-3609 |
| CAMERON SHEWARD | 42848 MATTHEW DR | | | | STERLING HTS | MI | 48313-2635 |
| CAMERON SR, RICHARD M | 1040 O ST | | | | BEDFORD | IN | 47421-2814 |
| CAMERON STREET BODY SHOP | 1002 N 12TH ST | | | | HARRISBURG | PA | 17103-1325 |
| CAMERON TOOL CORP | 1800 BASSETT ST | | | | LANSING | MI | 48915-1568 |
| CAMERON UNIVERSITY | BUSINESS OFFICE | 2800 W GORE BLVD | | | LAWTON | OK | 73505-6320 |
| CAMERON WLODARSKI | 519 NANCY DR | | | | SWEETSER | IN | 46987 |
| CAMERON, AGNES | 1328 PARLIAMENT | | | | MADISON HTS | MI | 48071-2997 |
| CAMERON, AGNES | 1328 PARLIAMENT AVE | | | | MADISON HTS | MI | 48071-2997 |
| CAMERON, AILEEN | 484 RIDGEVIEW DR | | | | PLEASANT HILL | CA | 94523-1028 |
| CAMERON, ALAN W | 10208 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| CAMERON, ALFRED D | 9963 BLOOMVILLE RD | | | | MANNING | SC | 29102-5521 |
| CAMERON, ALICE E | 3808 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1410 |
| CAMERON, ALLEN D | 2475 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2441 |
| CAMERON, AMANDA | 440 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4576 |
| CAMERON, ANDREW | 21 NOSTRAND DR | | | | TOMS RIVER | NJ | 08757-5644 |
| CAMERON, ANDREW B | 207 MONTICELLO PL | | | | PEACHTREE CITY | GA | 30269-2640 |
| CAMERON, ANDY | 33065 PARKHILL ST APT 203 | | | | WAYNE | MI | 48184-1341 |
| CAMERON, ARTHUR L | PO BOX 1011 | | | | TUCKER | GA | 30085-1011 |
| CAMERON, ARTHUR LEWIS | PO BOX 1011 | | | | TUCKER | GA | 30085-1011 |
| CAMERON, BARBARA M | 6037 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3032 |
| CAMERON, BETTY A | 85 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| CAMERON, BILL | 3 BENNINGTON DR NW | | | | ROME | GA | 30165 |
| CAMERON, BRENDA A | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |
| CAMERON, BRUCE L | 7605 BABIKOW RD | | | | BALTIMORE | MD | 21237 |
| CAMERON, BRUCE M | 11440 BAY OF FIRTH BLVD | | | | FENTON | MI | 48430-8743 |
| CAMERON, BRUCE T | 537 WINNING DR | | | | COLUMBIA | TN | 38401-7013 |
| CAMERON, BUTCH A | 7107 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278-1569 |
| CAMERON, CARL | 622 OAKLEAF DR | | | | DAYTON | OH | 45408-1540 |
| CAMERON, CARL S | PO BOX 32 | | | | LINCOLN | MO | 65338-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON, CAROLYN | 2924 MAPLECREST RD | | | | BETTENDORF | IA | 52722-3334 |
| CAMERON, CAROLYN M | 11014 RAY RD | | | | GAINES | MI | 48436-8916 |
| CAMERON, CATHERINE | 16226 STRATHMOOR | | | | DETROIT | MI | 48235-4531 |
| CAMERON, CATHERINE | 16226 STRATHMOOR ST | | | | DETROIT | MI | 48235-4531 |
| CAMERON, CECIL G | PO BOX 21 | | | | SOUTH WEBSTER | OH | 45682-0021 |
| CAMERON, CHARLES T | 1218 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8912 |
| CAMERON, CHARLES THOMAS | 1218 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8912 |
| CAMERON, CHRISTOPHE J | 31 SCHAFFER DR | | | | COHOES | NY | 12047-4915 |
| CAMERON, CLIFFORD D | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9093 |
| CAMERON, CLIFFORD DUANE | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9093 |
| CAMERON, CYNTHIA | 1845 KIPLING DR | | | | TROTWOOD | OH | 45406-3917 |
| CAMERON, DALENA C | 947 JERDON LN | | | | HAMILTON | OH | 45013-3648 |
| CAMERON, DAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMERON, DANA D | 1965 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| CAMERON, DANIEL R | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| CAMERON, DANIEL ROBERDS | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| CAMERON, DANNIE E | PO BOX 5440 | | | | MANSFIELD | OH | 44901-5440 |
| CAMERON, DARRELL R | 3093 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7127 |
| CAMERON, DARRELL T | 410 TENTREE ST | | | | SPARTA | MI | 49345-1438 |
| CAMERON, DARRYL H | 12552 W WOLF AVE | | | | BRIMLEY | MI | 49715 |
| CAMERON, DAVID A | PO BOX 939 | | | | LELAND | MI | 49654-0939 |
| CAMERON, DAVID J | 5880 NE SILO DR | | | | HILLSBORO | OR | 97124-6170 |
| CAMERON, DAVID S | 1826 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| CAMERON, DEANNA | 9963 BLOOMVILLE RD | | | | MANNING | SC | 29102-5521 |
| CAMERON, DENNIS L | 235 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| CAMERON, DIANA | 10623 NEAL RD | | | | FORNEY | TX | 75126 |
| CAMERON, DIANA M | 6224 BINGHAM ST | | | | DEARBORN | MI | 48126-2202 |
| CAMERON, DIANE | 25035 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| CAMERON, DIANE J | 5332 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1523 |
| CAMERON, DONALD K | 2869 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3067 |
| CAMERON, DONALD W | 165 LEATH LN | | | | FINGER | TN | 38334-1767 |
| CAMERON, DONNIE E | 1770 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3973 |
| CAMERON, DOROTHY M | 17290 SE 94TH COULTS CIR | | | | THE VILLAGES | FL | 32162-1867 |
| CAMERON, DOUGLAS J | 6065 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2343 |
| CAMERON, ELEANOR | 267 RAUSCHER CT | | | | ELYRIA | OH | 44035-0914 |
| CAMERON, ERIC C | 1667 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9797 |
| CAMERON, ERNEST F | 13604 W CALLA RD | | | | SALEM | OH | 44460-9635 |
| CAMERON, GARY J | PO BOX 72 | | | | LA FONTAINE | IN | 46940-0072 |
| CAMERON, GARY R | 6574 CRYSTAL SPRINGS DR | | | | AVON | IN | 46123-8733 |
| CAMERON, GARY W | 14163 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| CAMERON, GEORGE F | 13023 COXSWAIN CT | | | | HUDSON | FL | 34667-1717 |
| CAMERON, GEORGE L | 4715 LEAFDALE A-9 | | | | ROYAL OAK | MI | 48073 |
| CAMERON, GERALD L | 1518 S WINDING WAY | | | | ANDERSON | IN | 46011-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON, GLADYS G | 3836 LAKE JOYCE DR | | | | LAND O LAKES | FL | 34639-4697 |
| CAMERON, GLADYS G | 3836 LAKE JOYCE DR. | | | | LANDOLAKES | FL | 34639-4697 |
| CAMERON, GLENN H | 3699 PANIN RD | | | | HERMITAGE | PA | 16148-3666 |
| CAMERON, GLORIA J | 29536 ALVIN ST | | | | GARDEN CITY | MI | 48135-2601 |
| CAMERON, GLORIA J | 29536 ALVIN STREET | | | | GARDEN CITY | MI | 48135 |
| CAMERON, HAROLD E | 4556 E MEADOW DR | | | | PHOENIX | AZ | 85032-9327 |
| CAMERON, HARRIET J | 1520 NORTHAVEN DR | | | | ALLEN | TX | 75002-1647 |
| CAMERON, HELEN I | 27 E JAY ST | | | | NEWTON FALLS | OH | 44444-1349 |
| CAMERON, HERBERT | RR 1 BOX 194A | | | | HINTON | WV | 25951-9725 |
| CAMERON, HERMAN S | PO BOX 87 | | | | HARTFORD | OH | 44424-0087 |
| CAMERON, HOUSTON | PO BOX 16714 | | | | CHARLOTTE | NC | 28297-6714 |
| CAMERON, IAN | 1491 GOLDEN RAIN RD | APT H91 | | | SEAL BEACH | CA | 90740 |
| CAMERON, IAN | APT 91H | 1491 GOLDEN RAIN ROAD | | | SEAL BEACH | CA | 90740-4829 |
| CAMERON, IDA M | 794 STATE ROAD 37 | | | | HOGANSBURG | NY | 13655 |
| CAMERON, JACK D | 9627 COPAS RD | | | | LENNON | MI | 48449-9650 |
| CAMERON, JAMES | 89 AUGUSTINE CT | | | | ODESSA | TX | 79765-8513 |
| CAMERON, JAMES D | 1596 LINDEN PL | | | | SAGINAW | MI | 48638-4645 |
| CAMERON, JAMES D | 746 W OHIO AVE | | | | SEBRING | OH | 44672-1003 |
| CAMERON, JAMES E | 5168 S WEBSTER ST APT C | | | | KOKOMO | IN | 46902-4956 |
| CAMERON, JAMES M | 3403 FALLING ACORN CIR | | | | LAKE MARY | FL | 32746-4747 |
| CAMERON, JAMES R | 2750 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1821 |
| CAMERON, JANE B | 133 CAMINO DEL RIO | SPANISH LAKES RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2374 |
| CAMERON, JANE B | 133 CAMINO DEL RIO | SPANISH LAKES RIVERFRONT | | | PORT ST. LUCIE | FL | 34952-2374 |
| CAMERON, JANET G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMERON, JE F FREY | 6115 HOWE DR | | | | FAIRWAY | KS | 66205 |
| CAMERON, JEAN D | 919 OLD CANYON RD | | | | FREMONT | CA | 94536-1731 |
| CAMERON, JEAN E | 208 S CLEVELAND AVE | | | | NILES | OH | 44446-3706 |
| CAMERON, JEAN T | 44 HERITAGE DR | | | | BOURNE | MA | 02532-3828 |
| CAMERON, JEANNETTE P | 1924 HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| CAMERON, JEANNETTE P | 1924 N HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| CAMERON, JEFFREY E | 2203 CORSICA RD | | | | BALTIMORE | MD | 21221-1511 |
| CAMERON, JERMAINE | 3570 N 10TH ST | | | | MILWAUKEE | WI | 53206-3311 |
| CAMERON, JESSIE | 527 S 24TH ST | | | | SAGINAW | MI | 48601-6408 |
| CAMERON, JESSIE | 527 SOUTH 24TH ST | | | | SAGINAW | MI | 48601-6408 |
| CAMERON, JOAN | 2211 DURFEY AVE | | | | ORANGE CITY | FL | 32763-3031 |
| CAMERON, JOE F | 196 E JUDSON ST | | | | PONTIAC | MI | 48342-3036 |
| CAMERON, JOHN A | 11886 OAK BROOKE | | | | SHELBY TWP | MI | 48315-1775 |
| CAMERON, JOHN G | 506 W ROCKWELL ST | | | | FENTON | MI | 48430-2085 |
| CAMERON, JOHN L | 3526 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7502 |
| CAMERON, JOYCE A | 7260 VIA VIS | | | | SAN JOSE | CA | 95139-1163 |
| CAMERON, JR.,RICHARD S | 315 EVERGREEN DRIVE | | | | SPRINGBORO | OH | 45066-9765 |
| CAMERON, JUDITH A | 12205 GOSHEN RD LOT 143 | | | | SALEM | OH | 44460-9153 |
| CAMERON, JUDITH A | 8780 E MCKELLIPS RD LOT 45 | | | | SCOTTSDALE | AZ | 85257-4810 |
| CAMERON, JUDITH ANN | 12205 GOSHEN RD LOT 143 | | | | SALEM | OH | 44460-9153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON, KAREN A | 25698 ARCADIA DR | | | | NOVI | MI | 48374-2441 |
| CAMERON, KAREN L | 12224 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| CAMERON, KATHLEEN M | 5233 KENDAL ST | | | | DEARBORN | MI | 48126-3189 |
| CAMERON, KENNETH A | 1564 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9390 |
| CAMERON, KENNETH A | 16555 WESTMORELAND RD | | | | DETROIT | MI | 48219-4026 |
| CAMERON, KENNETH D | 1807 SULLINS WAY | | | | HOUSTON | TX | 77058-2325 |
| CAMERON, KENNETH D | 68 MARVIN RD | | | | ORMOND BEACH | FL | 32176 |
| CAMERON, KENNETH J | 417 S TERRY RD | | | | SYRACUSE | NY | 13219-2233 |
| CAMERON, L D | 13188 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| CAMERON, LARRY A | 14322 COUNTY RD 171 | | | | DEFIANCE | OH | 43512-9327 |
| CAMERON, LARRY G | RR 8 | | | | DEFIANCE | OH | 43512 |
| CAMERON, LAWRENCE G | 15020 LENORE | | | | REDFORD | MI | 48239-3438 |
| CAMERON, LELTON C | 84 COUNTY ROAD 581 | | | | HILLSBORO | AL | 35643-3642 |
| CAMERON, LEROY J | 6075 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| CAMERON, LETHA JOYCE | 16740 STOUT ST | | | | DETROIT | MI | 48219-3360 |
| CAMERON, LIANNE K | 12072 JAMES | | | | MONTROSE | MI | 48457-8906 |
| CAMERON, LINDA | 4050 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| CAMERON, LINDA M | 10433 WINCHESTER CT | | | | FORT MYERS | FL | 33908-3566 |
| CAMERON, LLOYD T | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| CAMERON, LONNIE | 245 MARLAY RD | | | | DAYTON | OH | 45405-1831 |
| CAMERON, LUCILLE M | 10954 S NORMAL AVE | | | | CHICAGO | IL | 60628-3228 |
| CAMERON, LUCILLE M | 415 N LAKE ST | | | | GARY | IN | 46403-1187 |
| CAMERON, MALCOLM W | 2955 GIDDINGS BLVD | | | | HIGHLAND | MI | 48356-2029 |
| CAMERON, MARGARET | 1186 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| CAMERON, MARILYN S. | 9627 COPAS RD | | | | LENNON | MI | 48449-9650 |
| CAMERON, MARJORIE C | 4178 NAVAJO ST | SECORD ROUTE | | | GLADWIN | MI | 48624-8357 |
| CAMERON, MARK G | 17610 SIMMONS AVE NE | | | | CEDAR SPRINGS | MI | 49319-9697 |
| CAMERON, MARLENE K | 1627 CONNIE AVE | | | | MADISON HTS | MI | 48071-3053 |
| CAMERON, MARY C | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| CAMERON, MARY LOU | 720 S RICHMOND ST | | | | HARTFORD CITY | IN | 47348-2621 |
| CAMERON, MELVINA | 41856 GLADE RD | | | | CANTON | MI | 48187-3774 |
| CAMERON, MICHAEL D | 1186 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| CAMERON, MICHAEL T | 3086 FOREST AVE | | | | HARBOR SPRINGS | MI | 49740-8618 |
| CAMERON, NANCY A | 1520 HAYNES AVE | | | | KOKOMO | IN | 46901-5241 |
| CAMERON, NEGILLE C | 239 18TH AVE S | | | | SAINT PETERSBURG | FL | 33705-2736 |
| CAMERON, NORMAN C | 824 FOREST LAKES CIR | | | | CHESAPEAKE | VA | 23322 |
| CAMERON, PAUL A | 791 STERLING RD | | | | WOODBURY | NJ | 08096-4014 |
| CAMERON, PAUL J | 4293 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| CAMERON, RALPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CAMERON, RANDY L | 11509 23 AVE SO | | | | BURNSVILLE | MN | 55337 |
| CAMERON, REBECCA A | 65 SUMMER ST | | | | FRANKLIN | MA | 02038-1432 |
| CAMERON, REX J | 440 BARTELL LN | | | | WEBSTER | NY | 14580-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON, RICHARD L | 3 CONASAUGUA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-4742 |
| CAMERON, RICKY R | 111 HIDALGO LN | | | | ARLINGTON | TX | 76014-3129 |
| CAMERON, RICKY R | 1116 BURGESS CT | | | | ARLINGTON | TX | 76015-3502 |
| CAMERON, ROBERT C | 44908 HUNTINGCROSS DR | | | | NOVI | MI | 48375-3936 |
| CAMERON, ROBERT E | 18045 LAHSER RD APT 2 | | | | DETROIT | MI | 48219-4301 |
| CAMERON, ROBERT N | 201 DURYEA DR | | | | JOPPA | MD | 21085-4419 |
| CAMERON, ROBERT V | 9361 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| CAMERON, RONALD F | 2170 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1216 |
| CAMERON, RONALD F | 2170 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420-4420 |
| CAMERON, RONALD R | 59 SEMINOLE PKWY | | | | BUFFALO | NY | 14210-1812 |
| CAMERON, ROSS G | 39 COLD SPRING RD | | | | NEWTOWN | CT | 06470-2625 |
| CAMERON, ROY | 4360 TYLER ST | | | | DETROIT | MI | 48238-3280 |
| CAMERON, RUSSELL A | 2712 CHESTNUTBURG RD | | | | VICTOR | WV | 25938-7788 |
| CAMERON, RUTH E | 100 N DELPHOS ST | | | | KOKOMO | IN | 46901-4893 |
| CAMERON, SAMUEL C | 2064 MAPLEWOOD RD | | | | STOW | OH | 44224-2643 |
| CAMERON, SAMUEL D | 1541 SWEARENGIN RD | | | | GRANT | AL | 35747-7725 |
| CAMERON, SHARON A | PO BOX 23138 | | | | ROCHESTER | NY | 14692-3138 |
| CAMERON, SHAWN A | 13188  N CENTER RD | | | | CLIO | MI | 48420-9120 |
| CAMERON, SHEILA A | 61 HAGUE ST | | | | DETROIT | MI | 48202-2118 |
| CAMERON, SHIRLEY A | 1215 MINIATURE CT | | | | ROCHESTER HILLS | MI | 48307-3093 |
| CAMERON, SONYA S | LOT 49 NORTHCREST MHP | | | | BUTLER | IN | 46721 |
| CAMERON, STANLEY G | 5202 SHORE ACRES RD | | | | MONONA | WI | 53716-2734 |
| CAMERON, STEVEN R | 10433 WINCHESTER CT | | | | FORT MYERS | FL | 33908-3566 |
| CAMERON, STEVIE R | 440 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4576 |
| CAMERON, SUSAN C | 139 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3152 |
| CAMERON, TERRELL A | 21305 MAJESTIC AVE | | | | FERNDALE | MI | 48220-2113 |
| CAMERON, TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAMERON, THERESA A | 405 E FRIENDSHIP ST | | | | MEDINA | OH | 44256-1912 |
| CAMERON, THOMAS A | 6330 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| CAMERON, THOMAS W | 1424 KIRK AVE | | | | FLINT | MI | 48503-1256 |
| CAMERON, THOMAS WILLIAM | 1424 KIRK AVE | | | | FLINT | MI | 48503-1256 |
| CAMERON, ULAR M | 6 WEYMOUTH CT | | | | SAGINAW | MI | 48601-6950 |
| CAMERON, VERMAL V | 1641 E MOHR RD | | | | GREENFIELD | IN | 46140 |
| CAMERON, VIVIENNE F | 4931 GRANT DR | | | | BROOKHAVEN | PA | 19015-1113 |
| CAMERON, W B | PO BOX 476 | | | | KITTREDGE | CO | 80457-0476 |
| CAMERON, W R TRUCKING | 6 SHELDONBURY COURT | | | ST CATHARINES ON L2W 6G9 CANADA | | | |
| CAMERON, WALTER E | 19 DAVIS RD | | | | HOPKINTON | MA | 01748-1167 |
| CAMERON, WALTER E | 44 HERITAGE DR | | | | BOURNE | MA | 02532-3828 |
| CAMERON, WANDA M | 5355 PINNACLE RD | | | | MORAINE | OH | 45418-2441 |
| CAMERON, WAYNE P | 555 GLADSTONE CIR SW | | | | OCEAN ISLE BEACH | NC | 28469-5614 |
| CAMERON, WILLIAM J | 4178 NAVAJO ST | | | | GLADWIN | MI | 48624-8357 |
| CAMERON, WILLIAM P | 239 FONDERLAC DR SE | | | | WARREN | OH | 44484-2158 |
| CAMERON, WILLIAM R | 17 BRIAN DR | | | | ROCHESTER | NY | 14624-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMERON, WILLIAM R | 17 BRIAN DRIVE | | | | ROCHESTER | NY | 14624-3617 |
| CAMERON, WILLIS L | 621 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1628 |
| CAMERON,LONNIE | 245 MARLAY RD | | | | DAYTON | OH | 45405-1831 |
| CAMEROTA, EUGENE R | | | | | | | |
| CAMEROTA, LOUISE | 4 CAMERA DR | | | | PITTSBURGH | PA | 15235-2204 |
| CAMEROTA, LOUISE | 4 CAMERA DRIVE | | | | PITTSBURGH | PA | 15235-2204 |
| CAMEROTA, MICHAEL | 467 PRINCETON PL | | | | THE VILLAGES | FL | 32162-6100 |
| CAMERUCI, JERRY W | 10647 E DE AVE | | | | RICHLAND | MI | 49083-9605 |
| CAMERY, WILLIAM A | 1053 WESTBROOK ST | | | | CORONA | CA | 92880-1216 |
| CAMET GEREGORY | 5402 BLACKISTONE RD | | | | BETHESDA | MD | 20816-1821 |
| CAMEZ, IRMA | 111 W HALEY ST | | | | SANTA BARBARA | CA | 93101-3430 |
| CAMFFERMAN, RICHARD J | 4045 38TH ST SW | | | | GRANDVILLE | MI | 49418-1701 |
| CAMFIL INC | 2700 STEELES AVE W | | | CONCORD ON L4K 3C8 CANADA | | | |
| CAMFILL FARR (CANADA) INC | 2700 STEELES AVE W | | | CONCORD ON L4K 3C8 CANADA | | | |
| CAMI | ROB MCCULLIGH FOR PARTS AND SERVICE ONLY NOT A CONTRACT SIGNATURE | 300 INGERSOLL ST P O BOX 1055 | | INGERSOLL ONTARIO N5C4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | | | INGERSOLL CANADA ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | | | INGERSOLL ON N5C3 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST | PO BOX 1005 STA MAIN | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL ST PO BOX 1005 | | | INGERSOLL ON CANADA ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL STREET | | | INGERSOLL CANADA ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | 300 INGERSOLL STREET | PO BOX 1005 | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | INGERSOLL ON CANADA | | | |
| CAMI AUTOMOTIVE INC | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | MISSISSAUGA ON CANADA | | | |
| CAMI AUTOMOTIVE INC. | 300 INGERSOLL STREET | | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | 300 INGERSOLL STREET | PO BOX 1005 | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | 300 TAKATSUKA-CHO | | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | |
| CAMI AUTOMOTIVE INC. | ATTN: VICE PRESIDENT, FINANCE | 300 INGERSOLL STREET | P.O. BOX 1005 | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | CAMIPO BOX 1005 | 300 INGERSOLL STREET | | INGERSOLL ONTARIO N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | GENERAL COUNSEL | 300 INGERSOLL STREET | PO BOX 1005 | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE INC. | VICE PRESIDENT, FINANCE | 300 INGERSOLL STREET | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI AUTOMOTIVE IND. | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | INGERSOLL ON CANADA | | | |
| CAMI AUTOMOTIVE IND. | BARRY MOMNEY X3043 | SERVICE PARTS DEPT. | 300 INGERSOLL ST. | MISSISSAUGA ON CANADA | | | |
| CAMI AUTOMOTIVE, INC. | 300 INGERSOLL STREET | | | INGERSOLL ON N5C 4A6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMI AUTOMOTIVE, INC. | 300 INGERSOLL STREET | PO BOX 1005 | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMI LEASING INC. | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | |
| CAMI LLC | 714 OKEETEE RD | | | | RIDGELAND | SC | 29936 |
| CAMI/INGERSOLL | 300 INGERSOLL ST | C/O SERVICE PARTS DIV | | INGERSOLL ON N5C 4A6 CANADA | | | |
| CAMIA PITTMAN | 229 WILDGROVE CT | | | | ANTIOCH | TN | 37013-5670 |
| CAMIA ROBERTS | 3200 RAYBORN DR | | | | LANSING | MI | 48911-1472 |
| CAMIE FRAZIER | PO BOX 1022 | | | | SAGINAW | MI | 48606-1022 |
| CAMIE SIZEMORE | 120 MIDDLEGROUND WAY APT 1 | | | | LONDON | KY | 40744-7100 |
| CAMIELLE OSKEY | 5186 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| CAMIESA COLEMAN | 518 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3424 |
| CAMIL PELINKU | 1403 RICHMOND RD | | | | STATEN ISLAND | NY | 10304-2300 |
| CAMILLA BOLINGER | 2635 E MUSKRAT TRL | | | | LINCOLN | MI | 48742-9593 |
| CAMILLA CARNAGGIO | 3025 MARDEL AVE | | | | BALTIMORE | MD | 21230-2707 |
| CAMILLA EDGAR | 26107 COLMAN DR | | | | WARREN | MI | 48091-3931 |
| CAMILLA HORNIKEL | 3987 DELMORE RD | | | | CLEVELAND HTS | OH | 44121-2407 |
| CAMILLA HORTON | 410 E CHERRY ST | | | | MASON | MI | 48854-1746 |
| CAMILLA HUTCHISON | 2918 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| CAMILLA KEPLER | 6071 GIFFORD DR | | | | BROOKLYN | OH | 44144-3459 |
| CAMILLA MADDOX | 7012 WATER OAK RD | | | | ELKRIDGE | MD | 21075-6525 |
| CAMILLA SEIDELBACH | SMETANASTRASSE 28 | | | 13088 BERLIN GERMANY | | | |
| CAMILLA SMITH | 220 WELCOME WAY BLVD W APT 104C | | | | INDIANAPOLIS | IN | 46214-2964 |
| CAMILLA V BARGE | C/O MICHAEL NERE | 6861 SHEARWATERS DR | | | CARLSBAD | CA | 92011-3704 |
| CAMILLE A RAMMEL | 5260 MARSHALL RD | | | | DAYTON | OH | 45429 |
| CAMILLE BHERSAFI | C/O BARRISTER | ATTN: DAVID J MCGHEE | 3900 BAY ST FL 30 | TORONTO ONTARIO M5H 2Y2 | | | |
| CAMILLE CASTONGUAY | 110 VINE RD | | | | BRISTOL | CT | 06010-9302 |
| CAMILLE CORDERO | 10004 ARCOLA ST | | | | LIVONIA | MI | 48150-3204 |
| CAMILLE F MCMILLAN | 5731 REVETON RD | | | | W BLOOMFIELD | MI | 48322-1356 |
| CAMILLE F MCMILLAN | 5731 REVETON RD | | | | WEST BLOOMFIELD | MI | 48322-1356 |
| CAMILLE FERGUSON | 2920 CYNTHIA LN APT 17-101 | | | | LAKE WORTH | FL | 33461-5851 |
| CAMILLE FOOTE | 4864 S.E. 148TH ST APT 1 | | | | SUMMERFIELD | FL | 34491 |
| CAMILLE GAGNON | 628 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895-1456 |
| CAMILLE GRAFFENREAD | 3241 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| CAMILLE GRANDMAISON | 5757 8 MILE RD | | | | BENTLEY | MI | 48613-9502 |
| CAMILLE GREENWAY | PO BOX 320296 | | | | FLINT | MI | 48532-0005 |
| CAMILLE HANCHARENKO | 6357 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| CAMILLE HJELM | 385 S CROWN CT | | | | PALATINE | IL | 60074-6830 |
| CAMILLE LALIBERTE | 8062 CATALPA DR | | | | NINEVEH | IN | 46164-9558 |
| CAMILLE MCMILLAN | 5731 REVETON RD | | | | WEST BLOOMFIELD | MI | 48322-1356 |
| CAMILLE MOSELEY | 3300 RENWICK AVE UNIT 2039 | | | | ELK GROVE | CA | 95758-7495 |
| CAMILLE MUNCH | 33040 CRESTON ST | | | | WESTLAND | MI | 48186-4882 |
| CAMILLE MYERS | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMILLE P CORDERO | 10004 ARCOLA ST | | | | LIVONIA | MI | 48150-3204 |
| CAMILLE PATARINI | 1204 W CENTRAL ST APT B | | | | MARION | IL | 62959-1282 |
| CAMILLE Q HUTCHINS | 1037 MAIDEN PLACE | | | | DAYTON | OH | 45418 |
| CAMILLE R FOOTE | 4864 SE 148 ST., APT 1 | | | | SUMMERFIELD | FL | 34491 |
| CAMILLE R FOOTE | 4864 SE 148TH ST | | | | SUMMERFIELD | FL | 34491-4068 |
| CAMILLE REWOLINSKI | 1658 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-9718 |
| CAMILLE RHULE | 7918 CEDAR STONE LN | | | | POWELL | TN | 37849-5468 |
| CAMILLE SMITH | 916 SW 39TH ST | | | | MOORE | OK | 73160-9415 |
| CAMILLE STRAYHORN | 660 SEWARD ST APT 111 | | | | DETROIT | MI | 48202-4436 |
| CAMILLE SWAIN | 1972 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 |
| CAMILLE VANDENBERGH | SCHOOLBERGEN 125 | | | LEUVEN 3010 BELGIUM | | | |
| CAMILLE WALEK | 8346 BASALISK CT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| CAMILLE WALTON | 1070 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1738 |
| CAMILLE WANSLEY | 610 SUNCREST DR | | | | FLINT | MI | 48504-8124 |
| CAMILLE WERHUN | 4301 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3903 |
| CAMILLE WHEELER | 3321 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| CAMILLE WINDLEY | 4120 HUTCHINSON | RIVER PKWY E | | | BRONX | NY | 10475 |
| CAMILLE, HARRY | 2807 COLONIAL WAY | | | | BLOOMFIELD | MI | 48304-1628 |
| CAMILLER, BERNARD P | 1553 CLEOPHUS PARKWAY | | | | LINCOLN PARK | MI | 48146 |
| CAMILLER, BERNARD P | 6151 HAROLD ST | | | | TAYLOR | MI | 48180-1174 |
| CAMILLER, JOHN R | 14654 GIBRALTAR RD APT 7 | | | | GIBRALTAR | MI | 48173 |
| CAMILLERI CHARLES | 2881 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| CAMILLERI II, CHARLES J | 2881 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| CAMILLERI, BOBBIE A | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| CAMILLERI, CARMEL F | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| CAMILLERI, CARMELO M | 17500 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2853 |
| CAMILLERI, CHARLES D | 45877 MORCEAU DR | | | | MACOMB | MI | 48044-6034 |
| CAMILLERI, EMANUEL | 7452 DYKE RD | | | | CLAY | MI | 48001-3012 |
| CAMILLERI, JACK L | 1605 BUELL CT | | | | ROCHESTER | MI | 48306-1306 |
| CAMILLERI, JENNIFER M | 215 PRESTWICK TRL | | | | HIGHLAND | MI | 48357-4764 |
| CAMILLERI, JENNIFER M | APT 208 | 1142 NORTH CAMPBELL ROAD | | | ROYAL OAK | MI | 48067-1535 |
| CAMILLERI, JOANNE F | 3672 DORAL ST | | | | PALM HARBOR | FL | 34685-1085 |
| CAMILLERI, JOSEPH | 11187 KATHERINE ST | | | | TAYLOR | MI | 48180-4245 |
| CAMILLERI, LARRY M | 35619 RONALD ST | | | | ROMULUS | MI | 48174-4511 |
| CAMILLERI, LAWRENCE | 2060 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3571 |
| CAMILLERI, RICHARD E | 3672 DORAL ST | | | | PALM HARBOR | FL | 34685-1085 |
| CAMILLERI, STEPHEN L | 6 PINTAIL LN | | | | LEVITTOWN | NY | 11756-2004 |
| CAMILLETTI, ANTHONY M | 0401 10 MILE RD APT 201K | | | | STERLING HTS | MI | 40313-3053 |
| CAMILLI, CRESCENZO A | 761 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1043 |
| CAMILLI, DOROTHY R | 101 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| CAMILLO DONALD | CAMILLO, DONALD | 18930 W 10 MILE RD STE 2500 | | | SOUTHFIELD | MI | 48075-2629 |
| CAMILLO, DONNA L | 30133 BOCK | | | | GARDEN CITY | MI | 48135-2306 |
| CAMILLO, DONNA L | 30133 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMILO ELOLA | 2860 COUNTRY DR APT 261 | | | | FREMONT | CA | 94536-5379 |
| CAMILO PEREZ JR | 618 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| CAMILO RENTERIA | 16135 PROMONTORY PL | | | | LA MIRADA | CA | 90638-3476 |
| CAMILOVIC, RICHARD | 43211 HASTINGS RD | | | | OBERLIN | OH | 44074-9503 |
| CAMINERO, LISANDRO | PO BOX 691045 | | | | STOCKTON | CA | 95269-1045 |
| CAMINITI, ANTONIO J | 171 LAUREL ST APT 425 | | | | BRISTOL | CT | 06010-5760 |
| CAMINITI, JOSEPH | 7 WILLOUGHBY ST | | | | BRISTOL | CT | 06010-3551 |
| CAMINO REAL BUICK PONTIAC GMC | 2401 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO REAL CHEVROLET | 2401 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO REAL CHEVROLET | MIKE HERNANDEZ | 2401 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO REAL CHEVROLET V GM | CAMINO REAL CHEVROLET | | | | | | |
| CAMINO REAL GMC PONTIAC BUICK, LLC | ATT: MICHAEL HERNANDEZ | 2401 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO REAL GMC PONTIAC BUICK, LLC. | MICHAEL HERNANDEZ | 2401 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754-6807 |
| CAMINO, MICHAEL | 18400 WILDA WAY | | | | AROMAS | CA | 95004 |
| CAMIOLO, JOSEPH R | 447 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2289 |
| CAMIRE, MARY V | 1001 PEARCE DR APT 101 | | | | CLEARWATER | FL | 33764 |
| CAMIS, LAWRENCE | 495 QUAIL DR | | | | NAPERVILLE | IL | 60565-4159 |
| CAMISA, STEVEN E | 30620 NADORA ST | | | | SOUTHFIELD | MI | 48076-7709 |
| CAMISASCA AUTO/CA | 20352 HERMANA CIR | | | | LAKE FOREST | CA | 92630-8701 |
| CAMISASCA AUTOMOTIVE MANUFACTURING | HENRY CAMISASCA | 20352 HERMANA CIR | | | LAKE FOREST | CA | 92630-8701 |
| CAMISASCA AUTOMOTIVE MFG INC | 20352 HERMANA CIR | | | | LAKE FOREST | CA | 92630-8701 |
| CAMKAY SOLUTIONS INC | 3307 ISLESWORTH TRCE | | | | DULUTH | GA | 30097-4327 |
| CAMKAY SOLUTIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3307 ISLESWORTH TRCE | | | DULUTH | GA | 30097-4327 |
| CAMKAY SOLUTIONS INC | PO BOX 2285 | | | | SUWANEE | GA | 30024-0979 |
| CAMKAY SOLUTIONS, INC. | PO BOX 2285 | | | | SUWANEE | GA | 30024-0979 |
| CAMLAKIDES WILLIAM | 75 SCHULTZ RD | | | | MANORVILLE | NY | 11949-1003 |
| CAMLIN VERMILYA | G-6255 E. PIERSON RD. | | | | FLINT | MI | 48506 |
| CAMLIN, PHILIP | 1 LYMAN ST APT 206 | | | | WESTBOROUGH | MA | 01581-1438 |
| CAMM, ARDELLA | 831 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| CAMMA RUCKER | 9414 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2550 |
| CAMMACK, ANN G | 6673 BARTH RD. BOX 6673 | | | | JACKSONVILLE | FL | 32219 |
| CAMMACK, GWENDOLYN L | 2716 ATHENS AVE | | | | DAYTON | OH | 45406-4625 |
| CAMMACK, HELEN H | 5506 ARBOR DR APT 3 | | | | ANDERSON | IN | 46013-1368 |
| CAMMACK, MARY L | 917 GENEVA RD | | | | DAYTON | OH | 45417-1112 |
| CAMMACKS AUTO REPAIR | 1800 TELFAIR ST | | | | DUBLIN | GA | 31021-3119 |
| CAMMALLERI, ANTHONY J | 8818 STATE ROUTE 61 | | | | BERLIN HTS | OH | 44814-9483 |
| CAMMALLERI, JOHN T | 2212 OLIN DR | | | | TOLEDO | OH | 43613-3537 |
| CAMMALLERI, THOMAS J | 130 E PARISH ST | | | | SANDUSKY | OH | 44870-4889 |
| CAMMAN, LAWRENCE A | 90 WEST AVE. #213 | | | | BROCKPORT | NY | 14420 |
| CAMMARANO, JEAN M | 26639 EVERT ST | | | | LEESBURG | FL | 34748-8012 |
| CAMMARANO, JOSEPH F | 26639 EVERT ST | | | | LEESBURG | FL | 34748-8012 |
| CAMMARANO, MARC J | 17611 SE 93RD HAWTHORNE AVE | | | | THE VILLAGES | FL | 32162-3813 |
| CAMMARATA, CAROL A | 11915 KESSOCK AVE | | | | WHITTIER | CA | 90604-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMMARATA, CHARLES P | 46423 GLEN EAGLE DR | | | | SHELBY TWP | MI | 48315-6119 |
| CAMMARATA, JOSEPH A | 22719 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2486 |
| CAMMARATA, KRISTIN M | 46423 GLEN EAGLE DR | | | | SHELBY TOWNSHIP | MI | 48315-6119 |
| CAMMARATA, MARY | 4200 W UTICA RD APT 230 | | | | SHELBY TWP | MI | 48317-4768 |
| CAMMARATA, MARY | 4200 W. UTICA RD. | APT 230 | | | SHELBY TWP | MI | 48317 |
| CAMMARATA, NICK | 41 SHERWOOD AVE | | | | MADISON | NJ | 07940-1758 |
| CAMMARATA, ROBERT A | 61421 WINDWOOD CT | | | | WASHINGTON | MI | 48094-1470 |
| CAMMARATA, RUSSELL T | 3841 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2923 |
| CAMMARATA, RUSSELL T | 3841 ALLENWOOD DR. S.E. | | | | WARREN | OH | 44484-2923 |
| CAMMARN, SANDRA ELAINE | 4945 TAWAS DR | | | | OTTAWA LAKE | MI | 49267-9631 |
| CAMMELOT CRAIG S | CAMMELOT, CRAIG S | 1946 NORTH DEQUINCY STREET | | | INDIANAPOLIS | IN | 46218-4634 |
| CAMMELOT, CRAIG | 1946 NORTH DEQUINCY STREET | | | | INDIANAPOLIS | IN | 46218-4634 |
| CAMMERANO, JOHN | 48 MILL RD | | | | LAMBERTVILLE | NJ | 08530-3201 |
| CAMMET, CHARLES E | 4901 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 |
| CAMMET, LEWIS K | 211 LITCHFIELD ST | | | | CLINTON | MI | 49236-9753 |
| CAMMI STEWART | 19785 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| CAMMIE DELLINGER | 8151 WEBBS ROAD | | | | DENVER | NC | 28037 |
| CAMMIE FRANCK | 3415 ROYAL PALM DR | | | | NORTH PORT | FL | 34288-8644 |
| CAMMIE WILLIAMS | 11444 S INDIANA AVE | | | | CHICAGO | IL | 60628-4954 |
| CAMMIE WYNN JR | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| CAMMILLERI, PATSY | 8 DAISY LANE | | | | NORTH CHILI | NY | 14514-1403 |
| CAMMILLERI, PATSY | 8 DAISY LN | | | | NORTH CHILI | NY | 14514-1403 |
| CAMMISA JR,FRANK P | 523 EAST 72ND ST | | | | NEW YORK | NY | 10021 |
| CAMMISULI, ELSIE E | 140 WALTER AVE | | | | TONAWANDA | NY | 14150-4036 |
| CAMMON JR, SEZELL | 22549 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-3429 |
| CAMMON SEZELL JR | 22549 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-3429 |
| CAMMON, DWAYNE V | 18474 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2602 |
| CAMMON, DWAYNE VAUGHN | 18474 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2602 |
| CAMMON, NORA L | 6297 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| CAMMON, WILLIE H | 9900 STRATHMOOR ST | | | | DETROIT | MI | 48227-2717 |
| CAMMON, WILLIE P | 22549 TIMBERLINE DRIVE | | | | SOUTHFIELD | MI | 48033-3429 |
| CAMMY M LEISTER | 62544 DANIELS CREEK RD | | | | COOS BAY | OR | 97420 |
| CAMODECA JR, JOHN A | 9400 BAY HILL DR NE | | | | WARREN | OH | 44484-6706 |
| CAMON JR, ELVIN | 17 TUDOR RD | | | | BUFFALO | NY | 14215-2921 |
| CAMOPLAST CROCKER LLC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST CROCKER USA LLC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST CROCKER USA LLC | SHELLY GRAINGER | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST INC | | 2144 RUE KING W STE 110 | | SHERBROOKE,PQ,J1J 2E8,CANADA | | | |
| CAMOPLAST INC | 110-2144 RUE KING O | | | SHERBROOKE QC J1J 2 CANADA | | | |
| CAMOPLAST INC | 110-2144 RUE KING O | | | SHERBROOKE QC J1J 2E8 CANADA | | | |
| CAMOPLAST INC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMOPLAST INC | 2144 KING ST W STE 110 | | | SHERBROOKE CANADA PQ J1J 2E8 CANADA | | | |
| CAMOPLAST INC | 2144 RUE KING W STE 110 | | | SHERBROOKE PQ J1J 2E8 CANADA | | | |
| CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY PQ J0B 1X0 CANADA | | | |
| CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY QC J0B 1X0 CANADA | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | | RICHMOND  QC J0B 2 CANADA | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | | RICHMOND PQ J0B 2H0 CANADA | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | | RICHMOND QC J0B 2H0 CANADA | | | |
| CAMOPLAST INC | ATTN ACCOUNTS RECEIVABLE | 2144 KING ST W SE 110 | | SHERBROOKE CANADA PQ J1J 2E8 CANADA | | | |
| CAMOPLAST INC | BARBARA NARENS | 370 DU MOULIN ST. | | | TAYLOR | MI | 48180 |
| CAMOPLAST INC | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | MITCHELL ON CANADA | | | |
| CAMOPLAST INC | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC CANADA | | | |
| CAMOPLAST INC | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC J1L 2T9 CANADA | | | |
| CAMOPLAST INC | SHELLY GRAINGER | 1510 N MAIN ST | | | OAK PARK | MI | 48237 |
| CAMOPLAST INC | SHELLY GRAINGER | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST, INCORPORATED | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | MITCHELL ON CANADA | | | |
| CAMOPLAST, INCORPORATED | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC CANADA | | | |
| CAMOPLAST, INCORPORATED | LYNN DEMERS X315 | LASALLE PLASTICS DIVISION | 425 10TH AVENUE | RICHMOND QC J1L 2T9 CANADA | | | |
| CAMOPLAST/RICHMOND | 425 10TH AVE | | | RICHMOND QB J0B 2H0 CANADA | | | |
| CAMOPLAST/THREE RIVE | 2675, RUE OMER-BOISVERT | | | MAGOG PQ J1X 0E6 CANADA | | | |
| CAMOSTON, PATRICE | 114 SANDY CROSS ROAD | | | | LEXINGTON | GA | 30648-2242 |
| CAMOT INC | NATIXIS PRIVATE BANKING | 51 AVE JF KENNEDY | | L-1855 LUEXEMBOURG EUROPE | | | |
| CAMP AUTOMOTIVE | 101 E MONTGOMERY AVE | | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, INC. | | | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, INC. | 101 E MONTGOMERY AVE | | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, INC. | SIDNEY DEBOER | 101 E MONTGOMERY AVE | | | SPOKANE | WA | 99207-2220 |
| CAMP AUTOMOTIVE, LLC | 1475 CARROLL DR NW | | | | ATLANTA | GA | 30318-3603 |
| CAMP CHASE INDUSTRIAL R\R CORP | REAL ESTATE DEPT | 760 ALLEGHENY VALLEY BLVD | | | VERONA | PA | 15147 |
| CAMP COUNTY APPRAISAL DISTRICT | 143 QUITMAN ST | | | | PITTSBURG | TX | 75686-1361 |
| CAMP DRESSER & MC KEE INC | ATTN: BOB KUKENBERGER | 1 GENERAL MOTORS DR # 2 | | | SYRACUSE | NY | 13206-1122 |
| CAMP DRESSER & MC KEE INC | PO BOX 4021 | | | | BOSTON | MA | 02211-0001 |
| CAMP FIRE USA | 1100 WALNUT ST STE 1900 | | | | KANSAS CITY | MO | 64106-2239 |
| CAMP FIRE USA FIRST TX COUNCIL | 2700 MEACHAM BLVD | | | | FORT WORTH | TX | 76137-4601 |
| CAMP II, WALTER L | 821 LEXINGTON AVE | | | | FLINT | MI | 48507-1635 |
| CAMP JAMES | CAMP, JAMES | 110 HAMMONTREE RD | | | HOMER | LA | 71040 |
| CAMP JONES, MALINDA MINDI, | | | | | | | |
| CAMP JR, GEORGE B | 1902 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-3916 |
| CAMP JR, JAMES C | 1332 WHITE WATER CT | | | | CICERO | IN | 46034-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMP JR, RUFUS H | 6163 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 |
| CAMP LAND RV SHOWCASE | SACHS & HESS PC | 7880 WICKER AVE STE 201 | | | SAINT JOHN | IN | 46373-7600 |
| CAMP ROBERT W | DBA COURTNEY & CAMP | 210 E CAPITOL ST STE 1252 | | | JACKSON | MS | 39201-2300 |
| CAMP ROGER | 1925 BANBURY RD | | | | RALEIGH | NC | 27608-1119 |
| CAMP, ARTHUR | HC 61 BOX 179 | | | | WEST PLAINS | MO | 65775-9014 |
| CAMP, ARTHUR L | 180 WHITWORTH RD | | | | VILLA RICA | GA | 30180-3731 |
| CAMP, BILL D | 4383 AND S SAGINAW ST G 1/2 | | | | BURTON | MI | 48529 |
| CAMP, CAROL C | 964 GLACKENS LN | | | | WILMINGTN | DE | 19808-1128 |
| CAMP, CASEY A | 4461 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-6201 |
| CAMP, CHAD T | 11353 LEHRING RD | | | | BYON | MI | 48418-9115 |
| CAMP, CHAD T | 933 COLUMBIA AVE | | | | CENTERVILLE | TN | 37033-4107 |
| CAMP, CHARLES L | 120 PENINSULA PT | | | | MARTIN | GA | 30557-2066 |
| CAMP, CHARLIE T | 18 HANCOCK AVE | | | | FT LEAVNWRTH | KS | 66027-1347 |
| CAMP, CLAIR J. | 3800 CRESWELL AVE | | | | SHREVEPORT | LA | 71106 |
| CAMP, CLARA H | 5242 N PEACHTREE RD | | | | DUNWOODY | GA | 30338-4510 |
| CAMP, CLARENCE J | 12 PITT ST | | | | NORWALK | OH | 44857-2413 |
| CAMP, CORBIN C | 447 SAND DOLLAR LN | | | | COCOA | FL | 32927-5950 |
| CAMP, CYNTHIA B | 4998 FALL CREEK CT | | | | RENO | NV | 89519 |
| CAMP, DANIEL R | 4420 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| CAMP, DANNY L | 2567 S PEACHTREE RD | | | | FRANKLIN | IN | 46131-8919 |
| CAMP, DAVID L | 120 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| CAMP, DENNIS N | 17783 DRACENA CIR | | | | N FORT MYERS | FL | 33917-2022 |
| CAMP, DONALD G | 4616 BURKS RD | | | | FOREST PARK | GA | 30297-1723 |
| CAMP, DORIS A | 4432 CHELSEA AVE | | | | KANSAS CITY | MO | 64130-2233 |
| CAMP, E G | 1457 RIDGE HILL DR | | | | NEWPORT | VT | 05855-8664 |
| CAMP, E'LANE M | 202 MCLAIN ST | | | | PARMA | MI | 49269-9752 |
| CAMP, ELEANOR | 3900 HAMMERBERG RD APT 242 | | | | FLINT | MI | 48507 |
| CAMP, EMORY D | 7419 BLUEFIELD DRIVE | | | | DALLAS | TX | 75248-3011 |
| CAMP, EUNICE | P O BOX 1764 | | | | STATESVILLE | NC | 28677-1764 |
| CAMP, FLOY H | 177 HIGHLAND AVE | | | | DALLAS | GA | 30132-4174 |
| CAMP, FLOY H | 177 HIGHLAND AVENUE | | | | DALLAS | GA | 30132-4174 |
| CAMP, G A | 911 CHESTNUT HILL RD | | | | MIDDLEBURG | PA | 17842-9291 |
| CAMP, GARTH W | 316 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| CAMP, GARY P | 1770 BELLVIEW ROAD | | | | ROCKMART | GA | 30153-3451 |
| CAMP, GENEVA | 2014 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1580 |
| CAMP, GEORGE | | | | | | | |
| CAMP, GERALD | 7617 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8590 |
| CAMP, GERALD J | 132 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| CAMP, GERALD S | 8509 BREWER RD | | | | DOUGLASVILLE | GA | 30134-3104 |
| CAMP, HAROLD C | 6254 BINLEY WOODS | | | | MORROW | OH | 45152 |
| CAMP, HAROLD T | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| CAMP, HENRY J | 6803 BRASWELL MOUNTAIN RD | | | | ROCKMART | GA | 30153-3803 |
| CAMP, JAMES | 110 HAMMONTREE RD | | | | HOMER | LA | 71040-5944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMP, JAMES C | 1335 TWILIGHT DR | | | | NOBLESVILLE | IN | 46060-1550 |
| CAMP, JAMES P | 3030 W CLARENCE RD | | | | HARRISON | MI | 48625-9516 |
| CAMP, JAMES R | PO BOX 217 | | | | MAYFIELD | MI | 49666-0217 |
| CAMP, JAMES W | 12201 STATE ROUTE 13 | | | | MILAN | OH | 44846-9401 |
| CAMP, JEAN L | 902 EAGLE DR | | | | FENTON | MI | 48430-4174 |
| CAMP, JEANETTE F | 632 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CAMP, JOAN B | 17703 ROUTE 301 SOUTH | | | | LAGRANGE | OH | 44050 |
| CAMP, JOANNE I | 961 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |
| CAMP, JOSEPH D | 4529 RUTLEDGE AVE | | | | EDINA | MN | 55436-1418 |
| CAMP, JUDITH L | 5948 W 550 N | | | | SHARPSVILLE | IN | 46068-9364 |
| CAMP, KEITH | 9835 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| CAMP, KEITH L | 9352 E M-46 | | | | VESTABURG | MI | 48891 |
| CAMP, LARRY A | 2685 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4863 |
| CAMP, LARRY D | 38235 RADDE ST | | | | CLINTON TWP | MI | 48036-2949 |
| CAMP, LARRY E | 2150 S 757 W | | | | RUSSIAVILLE | IN | 46979-9734 |
| CAMP, LARRY F | 11188 N BASS LAKE RD | | | | IRONS | MI | 49644-9667 |
| CAMP, LARRY J | 10414 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-9601 |
| CAMP, LARRY J | 5135 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335-1541 |
| CAMP, LARRY J | 5135 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-1541 |
| CAMP, LARRY L | 5919 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| CAMP, LAURA W | 1618 LYNCH RD | | | | BALTIMORE | MD | 21222-3329 |
| CAMP, LAVON W | 731 W MARION #B | | | | SHELBY | NC | 28150 |
| CAMP, LAWRENCE E | 9636 PURDY RD | | | | HARBOR BEACH | MI | 48441-8914 |
| CAMP, LILLIAN E | 2934 PORTAGE ST | | | | NAPERVILLE | IL | 60564-6013 |
| CAMP, LINDA | 7147 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| CAMP, LOIS A. | 132 WILSON DR | | | | MONTPELIER | OH | 43543-9302 |
| CAMP, LOIS A. | 132 WILSON DRIVE | | | | MONTPELIER | OH | 43543-9302 |
| CAMP, LUCY A | 9615 MERIDIAN RD | | | | BANNISTER | MI | 48807-9309 |
| CAMP, LUCY ANN | 9615 MERIDIAN RD | | | | BANNISTER | MI | 48807-9309 |
| CAMP, MALVERN | 3738 FINNEY AVE | | | | SAINT LOUIS | MO | 63113-3904 |
| CAMP, MARGARET B | 186 CHURCHILL DR | | | | MAYLENE | AL | 35114-5412 |
| CAMP, MARGARET E | 3778 NATIONAL CITY RD | | | | TURNER | MI | 48765-9506 |
| CAMP, MARION T | 1406 TIPPERARY COURT | | | | MONROE | GA | 30656-4537 |
| CAMP, MARION T | 1406 TIPPERARY CT | | | | MONROE | GA | 30656-4537 |
| CAMP, MARVIN D | 2255 WALLACE DR | | | | CHAMBLEE | GA | 30341-1634 |
| CAMP, MICHAEL D | 346 JORDAN AVE | | | | ROCHESTER | NY | 14606-4118 |
| CAMP, MICHAEL H | 2232 DUNHILL WAY CT | | | | CHESTERFIELD | MO | 63005-4511 |
| CAMP, MICHAEL W | 858 OLIVE ST | | | | OXFORD | MI | 48371-5067 |
| CAMP, MIKE L | PO BOX 1151 | | | | BURLESON | TX | 76097 |
| CAMP, MILTON | 2231 HOOVER AVE | | | | DAYTON | OH | 45407-5524 |
| CAMP, MILTON | 2231 HOOVER AVE | | | | DAYTON | OH | 45401-1524 |
| CAMP, MIRA B | 2231 HOOVER AVE | | | | DAYTON | OH | 45402-5524 |
| CAMP, MIRA B | 2231 HOOVER AVENUE | | | | DAYTON | OH | 45407-1524 |
| CAMP, NATASHA | 72 GUALBERT AVE APT 1 | | | | BUFFALO | NY | 14211-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMP, NATASHA | 72 GUALBERT AVE APT 1 | | | | BUFFALO | NY | 14211-2755 |
| CAMP, PATTY J | 2569 POPLAR ST | | | | SNELLVILLE | GA | 30078-3328 |
| CAMP, PENNY S | RR 2 BOX 184R | | | | WELLSTON | OK | 74881-9521 |
| CAMP, PHILIP | 961 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |
| CAMP, PHILLIP E | 1235 MAXFIELD RD | | | | HARTLAND | MI | 48353-3627 |
| CAMP, RAYMOND | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| CAMP, RICHARD R | 424 TRAILS END | | | | MURCHISON | TX | 75778-5512 |
| CAMP, ROBERT | 8074 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5438 |
| CAMP, ROBERT S | 198 E HIGHLAND DR | | | | MCMURRAY | PA | 15317-3510 |
| CAMP, ROGEAL V | 3599 MARCE CAMP RD | | | | LOGANVILLE | GA | 30052-4344 |
| CAMP, ROGER D | 14580 FERDEN RD | | | | OAKLEY | MI | 48649 |
| CAMP, ROSA L. | 2650 TOMMY DILLARD DR | | | | MONROE | GA | 30656-4972 |
| CAMP, ROSA L. | 2650 TOMMY DILLARD RD NW | | | | MONROE | GA | 30656 |
| CAMP, ROZANNE | 34631 SPRING VALLEY DR. #599B | | | | WESTLAND | MI | 48185 |
| CAMP, RUFUS M | 2200 E WHITTEMORE AVE 2 | | | | BURTON | MI | 48529 |
| CAMP, RUSSELL L | 6103 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| CAMP, RUSSELL L | 6176 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| CAMP, SHIRLEY | 9427 RAYNA DR | | | | DAVISON | MI | 48423-1744 |
| CAMP, SHIRLEY | 9427 RAYNA DRIVE | | | | DAVISON | MI | 48423-1744 |
| CAMP, TERRY F | 4604 VENICE HEIGHTS BLVD APT 163 | | | | SANDUSKY | OH | 44870-1678 |
| CAMP, THOMAS A | 3442 COUNTY ROAD 49 | | | | LEXINGTON | AL | 35648-4278 |
| CAMP, THOMAS E | 10526 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| CAMP, THOMAS EUGENE | 10526 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| CAMP, THOMAS H | 417 JARMAN AVE | | | | GALENA | MD | 21635-1243 |
| CAMP, THOMAS J | 34667 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185-9461 |
| CAMP, TOMMY C | 2740 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205-4453 |
| CAMP, VERNON E | 544 HIGHWAY 138 E | | | | STOCKBRIDGE | GA | 30281-3908 |
| CAMP, VIRGINIA I | 4004 HILLVIEW DR | | | | SHELBY | NC | 28152-8977 |
| CAMP, WILLIAM D | 6315 KELLY RD | | | | SODUS | NY | 14551-9502 |
| CAMP, WILLIAM F | 253 NEWT FOWLER LN | | | | CANTON | GA | 30115-3487 |
| CAMP, WILLIAM R | 8890 W CUTCHEON RD | | | | MANTON | MI | 49663-9321 |
| CAMP, WILSONA P | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9623 |
| CAMPA, RAMON R | 853 MONTY CIR | | | | SANTA CLARA | CA | 95050-5249 |
| CAMPAGNA ROBERT (639068) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CAMPAGNA, ANTHONY | 1110 IRVING AVE | | | | ROYAL OAK | MI | 48067-3313 |
| CAMPAGNA, DANIEL P | 295 LOUVAINE DR | | | | TONAWANDA | NY | 14223-2322 |
| CAMPAGNA, DOUGLAS T | 8967 FIELD RD | | | | CLAY | MI | 48001-3803 |
| CAMPAGNA, FRANK E | 255 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753-2563 |
| CAMPAGNA, GAETANO | 2 TWIN CT | | | | PEARL RIVER | NY | 10965-1168 |
| CAMPAGNA, JENNIE F | 50 PARKWOOD AVE | | | | KENMORE | NY | 14217-2716 |
| CAMPAGNA, LOUIS J | 248 N BRASHARES DR | | | | ADDISON | IL | 60101-2103 |
| CAMPAGNA, MARION K | 8 FENCE ST | | | | ROCHESTER | NY | 14611-1106 |
| CAMPAGNA, MICHAEL J | 23088 WELLINGTON AVE | | | | WARREN | MI | 48089-2227 |
| CAMPAGNA, MICHAEL R | PO BOX 573 | | | | LANCASTER | NY | 14086-0573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPAGNA, NANCY M | PO BOX 573 | | | | LANCASTER | NY | 14086-0573 |
| CAMPAGNA, PATRICK L | 10325 YUKON AVE S | | | | MINNEAPOLIS | MN | 55438 |
| CAMPAGNA, PHILIP S | 4 MEADOWLANDS TRL | | | | HILTON | NY | 14468-8803 |
| CAMPAGNA, ROBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CAMPAGNA, TIMOTHY | PO BOX 437 | | | | BALDWIN PLACE | NY | 10505 |
| CAMPAGNI, RONALD P | 2024 UPLAND DR | | | | FRANKLIN | TN | 37067-4089 |
| CAMPAGNI, SALLY ANN | 2024 UPLAND DR | | | | FRANKLIN | TN | 37067-4089 |
| CAMPAIN, PHILLIP J | 5786 CRESCENT RD | | | | WATERFORD | MI | 48327-2623 |
| CAMPANA JR, JOHN A | 4855 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2737 |
| CAMPANA SR, DANIEL J | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4446 |
| CAMPANA SR., DANIEL J | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 |
| CAMPANA, ALBERT | 2256 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| CAMPANA, ALBERT G | 138 PAWNEE CT THE WOODS | | | | NEWARK | DE | 19702 |
| CAMPANA, ALBERT N | 996 N HEWITT DR | | | | LEWISTON | NY | 14092-2224 |
| CAMPANA, ALBERT N | 996 N. HEWITT DRIVE | | | | LEWISTON | NY | 14092-2224 |
| CAMPANA, ALFREDA J | 621 CHRISTIAN LN | | | | BRANCHBURG | NJ | 08876 |
| CAMPANA, ANGELA | 1609 CLACIER HILL DR | | | | MADISON | WI | 53704-8597 |
| CAMPANA, CYNTHIA H. | 315 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-1512 |
| CAMPANA, DANIEL P | 19170 IKE ST | | | | ROSEVILLE | MI | 48066-2619 |
| CAMPANA, DEBBIE F | 1919 TWIN OAKS DR | | | | GIRARD | OH | 44420-1655 |
| CAMPANA, DOROTHY D | 103 N ASPEN CRT UNIT #4 | | | | WARREN | OH | 44484-4484 |
| CAMPANA, DOROTHY D | 103 N ASPEN CT UNIT 4 | | | | WARREN | OH | 44484-1061 |
| CAMPANA, EUGENE J | 8914 RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4445 |
| CAMPANA, FRANK J | 1609 GLACIER HILL DR | | | | MADISON | WI | 53704-8597 |
| CAMPANA, GERARD M | 867 MARENGO DR | | | | TROY | MI | 48085-1634 |
| CAMPANA, JOANNE T | 9667 CAIN DR NE | | | | WARREN | OH | 44484-1719 |
| CAMPANA, JOHN R | 233 LOS PRADOS DRIVE | | | | SAFETY HARBOR | FL | 34695-4695 |
| CAMPANA, JOSPEH D | 34 S YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-3551 |
| CAMPANA, LINDA F | 1365 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3951 |
| CAMPANA, LINDEN A | 277C KINGSTON CT | | | | LAKEWOOD | NJ | 08701-8174 |
| CAMPANA, LOUIS A | 1129 AVENUE A | | | | FLINT | MI | 48503-1476 |
| CAMPANA, MICHAEL J | PO BOX 570 | | | | MONTGOMERYVLE | PA | 10936-0570 |
| CAMPANA, MICHAEL J | PO BOX 8909 | | | | TURNERSVILLE | NJ | 08012-8909 |
| CAMPANA, NORANA A | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 |
| CAMPANA, PATRICIA A | 996 N HEWITT DR | | | | LEWISTON | NY | 14092-2224 |
| CAMPANA, PATRICK R | 748 N MONROE DR | | | | XENIA | OH | 45385-2149 |
| CAMPANA, RENALD R | 3799 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2448 |
| CAMPANA, RENALD R | 3799 LARCHMONT AVE NE. | | | | WARREN | OH | 44483-2448 |
| CAMPANA, ROBERT A | 2451 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| CAMPANA, ROSE | :277-C KINGSTON COURT, | | | | LAKEWOOD | NJ | 08701 |
| CAMPANALE, JOHN R | 18 BROAD ST 29 | | | | CHERRY VALLEY | MA | 01611 |
| CAMPANALIE, HARRIET | 28914 ELIZABETH LN | | | | OLMSTED FALLS | OH | 44130-1153 |
| CAMPANARO, SANDRA A | 9175 MAPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4158 |
| CAMPANELLA JR, JOSEPH | 33064 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPANELLA KATHLEEN A | CAMPANELLA, KATHLEEN A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CAMPANELLA, ALFONSO J | 6 VILLAGE GRN | | | | COLONIA | NJ | 07067-3306 |
| CAMPANELLA, DONALD D | 54 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9116 |
| CAMPANELLA, FRANK | 3025 HOYTE DR | | | | SHREVEPORT | LA | 71118 |
| CAMPANELLA, FRANKLYN | 3025 HOYTE DR | | | | SHREVEPORT | LA | 71118-2407 |
| CAMPANELLA, JAMES L | 470 SCENIC LN | | | | SEVEN HILLS | OH | 44131-3866 |
| CAMPANELLA, JOHN | 3301A CAMPBELL DR | | | | BRONX | NY | 10465-1336 |
| CAMPANELLA, MARY L | 2157 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| CAMPANELLA, MICHAEL T | 24 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8313 |
| CAMPANELLA, TODD M | 4291 DEWEY AVE | | | | ROCHESTER | NY | 14616 |
| CAMPANELLI, BETTY M | APT 411 | 5221 LAKESHORE ROAD | | | FORT GRATIOT | MI | 48059-3154 |
| CAMPANELLI, HUGO A | 1736 SEARLES RD | | | | BALTIMORE | MD | 21222-2118 |
| CAMPANELLI, JOSEPH H | 7545 BERKSHIRE RD | | | | BALTIMORE | MD | 21224-3313 |
| CAMPANELLI, NICK R | 12026 GERALD AVE | | | | GRANADA HILLS | CA | 91344-2601 |
| CAMPANELLI, ROCCO T | 5221 LAKESHORE RD APT 411 | | | | FORT GRATIOT | MI | 48059-3154 |
| CAMPANELLI, THERESA A | 2151 LINCOLN HWY APT Q1 | | | | LEVITTOWN | PA | 19056-1207 |
| CAMPANILE, EDWARD M | 127 LAGRANGE AVE | | | | ESSINGTON | PA | 19029-1407 |
| CAMPANILE, SEAN M | 4126 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| CAMPANILE, SEAN MICHAEL | 4126 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| CAMPANILLA, ESTELITA | 1362 SUNNYCREST CIR | | | | SAN JOSE | CA | 95122-3043 |
| CAMPANY, ROSEMARY F | 938 STATE RTE 305 | | | | CORTLAND | OH | 44410-9561 |
| CAMPANY, ROSEMARY F | 938 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9561 |
| CAMPAS, GERALDINE | 609 NUEVO LEON LN | | | | LADY LAKE | FL | 32159-9139 |
| CAMPAU JR., VICTOR J | 16453 S GATEHOUSE DR | | | | WOODHAVEN | MI | 48183-1639 |
| CAMPAU, DONALD E | 27344 DEMRICK ST | | | | ROSEVILLE | MI | 48066-2840 |
| CAMPAU, DONNA M | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| CAMPAU, ELI R | 273 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-3899 |
| CAMPAU, JOHN T | 1510 AVENUE D NE | | | | WINTER HAVEN | FL | 33881 |
| CAMPAU, KENNETH G | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| CAMPAU, MICHAEL P | 25945 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| CAMPAU, PAULA J | 25945 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| CAMPAU, ROBERT P | 12319 DEVOE ST | | | | SOUTHGATE | MI | 48195-2347 |
| CAMPAU, ROBERT PAUL | 12319 DEVOE ST | | | | SOUTHGATE | MI | 48195-2347 |
| CAMPAU, SHIRLEY A | 35949 CADRE ST | | | | CLINTON TOWNSHIP | MI | 48035-2906 |
| CAMPAU, VIOLET | 16640 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| CAMPAU, WAYNE P | 207 HOLLY GROVE CT | | | | FORT WORTH | TX | 76108-3746 |
| CAMPAY, DENNIS | NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| CAMPBELL      N, PATRICIA A | 610 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| CAMPBELL & CO | 15010 S COMMERCE DR STE 501 | | | | DEARBORN | MI | 48120-1276 |
| CAMPBELL -, CASSANDRA J | 14753 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2441 |
| CAMPBELL BERNARD | DBA CAMPBELL GROUP LLC | 905 BALFOUR ST | | | GROSSE POINTE | MI | 48230-1815 |
| CAMPBELL BILLY | 7096 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5594 |
| CAMPBELL BORRAH E | CAMPBELL, BORRAH E | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL BORRAH E | CAMPBELL, MINNIE B | | | | | | |
| CAMPBELL BRANDON CLAY | DBA RISING BAKERY | 118 ELLIS ST | | | MARTINSBURG | WV | 25404-4748 |
| CAMPBELL BUCHANAN | 6013 UNITY PASS | | | | GROVELAND | FL | 34736-9641 |
| CAMPBELL BURCHELL TRUCKING LLC | 193 HOFFMANN AVENUE | | | | LEBANON | OH | 45036-1114 |
| CAMPBELL C BUCHANAN | 6013 UNITY PASS | | | | GROVELAND | FL | 34736-9641 |
| CAMPBELL CALLAN | CAMPBELL, CALLAN | 4503 N FRONT ST | | | HARRISBURG | PA | 17110-1708 |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | ATTN:  HOLLY POLGLASE, ESQ. | ONE CONSTITUTION PLAZA | | | BOSTON | MA | 02129 |
| CAMPBELL CASEY | CAMPBELL, CASEY | PO BOX 2135 | | | BATESVILLE | AR | 72503-2135 |
| CAMPBELL CECIL | CAMPBELL, CECIL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMPBELL CHARLES | CAMPBELL, CHARLES | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CAMPBELL CHEVROLET OF BOWLING GREEN | 2151 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4103 |
| CAMPBELL CHEVROLET OF BOWLING GREEN KY, INC. | 2151 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4103 |
| CAMPBELL CHEVROLET OF BOWLING GREEN KY, INC. | TROY CAMPBELL | 2151 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104-4103 |
| CAMPBELL CHRISTOPHER | 296 MARSTON RD | | | | WHITINSVILLE | MA | 01588-1072 |
| CAMPBELL CHRISTOPHER D | CAMPBELL, CHRISTOPHER D | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| CAMPBELL CHRISTOPHER D | CAMPBELL, RODNEY D | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| CAMPBELL CLARENCE | 500 4TH ST APT 9 | | | | WALHALLA | ND | 58282-4658 |
| CAMPBELL COUNTY SHERIFF | 330 YORK STREET | | | | NEWPORT | KY | 41071 |
| CAMPBELL COUNTY TREASURER | PO BOX 1027 | | | | GILLETTE | WY | 82717-1027 |
| CAMPBELL COUNTY TREASURER | PO BOX 37 | | | | RUSTBURG | VA | 24588-0037 |
| CAMPBELL COUNTY TRUSTEE | PO BOX 72 | | | | JACKSBORO | TN | 37757-0072 |
| CAMPBELL CUPP, HENRIETTA L | 6178 W 1000 N | | | | ELWOOD | IN | 46036-8919 |
| CAMPBELL CUPP, HENRIETTA L | 6178 W 1000 NORTH | | | | ELWOOD | IN | 46036-8919 |
| CAMPBELL DAVID | 777 4TH AVE | | | | TROY | NY | 12182-2128 |
| CAMPBELL DAVID | CAMPBELL, DAVID | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| CAMPBELL DEAN | 11621 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| CAMPBELL DONALD | 8624 CANYON VIEW DR | | | | LAS VEGAS | NV | 89117-5820 |
| CAMPBELL DONALD | 905 WINDSOR CT | | | | CARNEGIE | PA | 15106-1505 |
| CAMPBELL ELECTRIC INC | 26070 LUCILLE CIR | | | | MURRIETA | CA | 92562-9405 |
| CAMPBELL ELIZABETH | CAMPBELL, ELIZABETH | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMPBELL ELIZABETH G | 3653 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| CAMPBELL EMMA | CAMPBELL, EMMA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CAMPBELL EWALD | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| CAMPBELL HAZEL | 1019 INWOOD DR | | | | FAIRVIEW | TX | 75069-4845 |
| CAMPBELL II, ROBERT B | 960 INDIAN CREEK DR | | | | HOWELL | MI | 48843-7311 |
| CAMPBELL II, RUSSELL K | 3707 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| CAMPBELL II, WILLIAM P | 9949 NORTH 200 EAST | | | | PITTSBORO | IN | 46167 |
| CAMPBELL III, JAMES A | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| CAMPBELL INC | 2875 CRANE WAY | | | | NORTHWOOD | OH | 43619-1098 |
| CAMPBELL JAMES | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| CAMPBELL JAMES C & JESSIE | 11550 SILICA ROAD RD2 | | | | NORTH JACKSON | OH | 44451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL JAMES ESTATE OF | C\O SENECA REAL ESTATE GROUP | 10900 NE 4TH ST STE 800 | | | BELLEVUE | WA | 98004-8363 |
| CAMPBELL JAMES L (342281) | MAREADY COMERFORD & BRITT | 250 W 1ST ST STE 300 | | | WINSTON SALEM | NC | 27101-4055 |
| CAMPBELL JAMES NELSON JR | 1308 ARDEN NOLLVILLE ROAD | | | | INWOOD | WV | 25428-5928 |
| CAMPBELL JAMES W (450079) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMPBELL JEFF | 2079 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| CAMPBELL JEROME (634191) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| CAMPBELL JEWELL (663059) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAMPBELL JOANNA | CAMPBELL, BOBBY | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| CAMPBELL JOANNA | CAMPBELL, JOANNA | 1301 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660-2491 |
| CAMPBELL JOHN | CAMPBELL, JOHN | 1914 CRESTVIEW DR | | | FAYETTEVILLE | NC | 28304 |
| CAMPBELL JOHN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A STREET | | | ANTIOCH | CA | 94509 |
| CAMPBELL JOHN | PO BOX 5651 | | | | SHERMAN OAKS | CA | 91413-3651 |
| CAMPBELL JOHN (417660) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CAMPBELL JONATHAN M | CAMPBELL, JONATHAN M | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CAMPBELL JOY | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| CAMPBELL JOY E | 2728 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159 |
| CAMPBELL JOYCELYN | 365 COUNTY ROAD WEST APT B2 | | | | ROSEVILLE | MN | 55113 |
| CAMPBELL JR, BRONSON | 11150 STONY CREEK RD | | | | MILAN | MI | 48160-9576 |
| CAMPBELL JR, CASSANDER | 1513 WABASH AVE | | | | FLINT | MI | 48504-2944 |
| CAMPBELL JR, CLARENCE C | 7501 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8921 |
| CAMPBELL JR, CLYDE B | 47809 SKYVIEW DR | | | | E LIVERPOOL | OH | 43920-9651 |
| CAMPBELL JR, DONALD P | 11292 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| CAMPBELL JR, ELBERT | 6064 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| CAMPBELL JR, FELIX J | 6508 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 |
| CAMPBELL JR, HARLEE | APT A | 457 SPRUCE AVENUE | | | SHARON | PA | 16146-4089 |
| CAMPBELL JR, HARRY C | 1322 DOGWOOD VILLAGE LN | | | | LAMPE | MO | 65681-8192 |
| CAMPBELL JR, HERBERT L | 32120 SHERWOOD | | | | FRASER | MI | 48026-4708 |
| CAMPBELL JR, HOWARD R | 4316 DEESIDE DR | | | | BRIGHTON | MI | 48116-8062 |
| CAMPBELL JR, HOWARD R | 4316 DEESIDE DRIVE | | | | BRIGHTON | MI | 48116-8062 |
| CAMPBELL JR, JAMES D | 11000 WATERMAN RD | | | | BROOKLYN | MI | 49230-8321 |
| CAMPBELL JR, JAMES F | 1425 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4871 |
| CAMPBELL JR, JAMES M | PO BOX 1232 | | | | PAHOA | HI | 96778-1232 |
| CAMPBELL JR, JAMES O | PO BOX 442 | | | | PERRY | MI | 48872-0442 |
| CAMPBELL JR, JOHN A | 7102 EL GRECO ST | | | | ZEPHYRHILLS | FL | 33541-1363 |
| CAMPBELL JR, LARRY | 1580 OAKRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2951 |
| CAMPBELL JR, LAWRENCE | 2254 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| CAMPBELL JR, LAWRENCE | PO BOX 24758 | | | | HUBER HEIGHTS | OH | 45424-0758 |
| CAMPBELL JR, LESTER | 1536 FREEMAN RD | | | | LAMONT | FL | 32336-7122 |
| CAMPBELL JR, LUTHER | 3179 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| CAMPBELL JR, ODELL | 114 KRISTIN RD | | | | SHAWNEE | OK | 74804-8820 |
| CAMPBELL JR, PRINCE | 2280 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| CAMPBELL JR, RICHARD A | 5218 SE 202ND ST | | | | HOLT | MO | 64048-9246 |
| CAMPBELL JR, RICHARD L | 203 ALHAMBRA AVE | | | | FRANKFORT | IN | 46041-3165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL JR, ROBERT W | 5521 4 MILE RD | | | | BAY CITY | MI | 48706-9073 |
| CAMPBELL JR, ROBERT W | 742 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| CAMPBELL JR, RONALD L | 31319 KELLY RD | | | | FRASER | MI | 48026-2402 |
| CAMPBELL JR, SCOTT W | 1833 SUNRISE LN | | | | LEBANON | OH | 45036-7875 |
| CAMPBELL JR, SCOTT WILSON | 1833 SUNRISE LN | | | | LEBANON | OH | 45036-7875 |
| CAMPBELL JR, WALTER J | 4838 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2206 |
| CAMPBELL JR, WILLIAM | 2965 KNOLLRIDGE DR APT A | | | | DAYTON | OH | 45449-3441 |
| CAMPBELL JR, WILLIAM H | 6437 PARK CENTRAL DR W APT A | | | | INDIANAPOLIS | IN | 46260-4516 |
| CAMPBELL JR, WILLIAM J | 188 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1922 |
| CAMPBELL JR, WILLIE F | 1607 3RD ST | | | | BAY CITY | MI | 48708-6131 |
| CAMPBELL JR, WILLIS | 16912 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2328 |
| CAMPBELL JR, WOODROW | 7931 EAST HARBOR RD 55 | | | | LAKESIDE MARBLEHEAD | OH | 43440 |
| CAMPBELL JR., CARY M | 1206 CHIPPAWA LN | | | | PASADENA | TX | 77504-3202 |
| CAMPBELL JUDY | PO BOX 636 | | | | KEWASKUM | WI | 53040-0636 |
| CAMPBELL KENNETH | 365 W COUNTY RD APT B2 | | | | ROSEVILLE | MN | 55113 |
| CAMPBELL KENNETH | CAMPBELL, KENNETH | 55 PUBLIC SQ | | | CLEVELAND | OH | 44113 |
| CAMPBELL KIM | 1006 LAUDERMILCH RD | | | | PALMYRA | PA | 17078-8806 |
| CAMPBELL LARRY | CAMPBELL, LARRY | 6224 WEST CLAREDON | | | PHOENIX | AZ | 85033 |
| CAMPBELL LARRY D | 2713 OLD CITY PARK RD | | | | MOAB | UT | 84532 |
| CAMPBELL LLOYD | 920 BRICK MANOR CIR | | | | SILVER SPRING | MD | 20905-3819 |
| CAMPBELL MACHINERY CO | 132 BUCKEYE COVE RD | | | | SWANNANOA | NC | 28778-2653 |
| CAMPBELL MARCIA | 14901 NW 98TH ST | | | | RAYMOND | NE | 68428-4067 |
| CAMPBELL MARK | 4363 E 175TH ST | | | | CLEVELAND | OH | 44128-3538 |
| CAMPBELL MICHAEL | 11231 MACKINAW STRAITS DR | | | | CHEBOYGAN | MI | 49721 |
| CAMPBELL MICHAEL | PO BOX 67 | | | | RENICK | WV | 24966-0067 |
| CAMPBELL NOLAN | CAMPBELL, NOLAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| CAMPBELL PAUL SR | 93 DRIFTWOOD CIR | | | | PINSON | AL | 35126-2243 |
| CAMPBELL PEACHEY & ASSOCIATES | 111 QUINCY PL NE | | | | WASHINGTON | DC | 20002-2146 |
| CAMPBELL RALPH | PO BOX 173 | | | | IMBODEN | AR | 72434-0173 |
| CAMPBELL RANDALL | CAMPBELL, RANDALL | ROUTE 4 BOX 632 A | | | FAIRMONT | WV | 26554 |
| CAMPBELL RAY | 6148 PENN DR | | | | BUTLER | PA | 16002-0406 |
| CAMPBELL RAYMOND | 920 CORBETT ST | | | | HAGERSTOWN | MD | 21740-6415 |
| CAMPBELL READY MIX OF CLEVELAND | | | | | | | |
| CAMPBELL REGINALD JOHN (ESTATE OF) (503727) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| CAMPBELL RICHARD (654754) | VOGELZANG NICHOLAS J LAW OFFICES OF | 218 NORTH JEFFERSON STREET SUITE 400 | | | CHICAGO | IL | 60610 |
| CAMPBELL RON | 3550 SUMMER AVE | | | | MEMPHIS | TN | 38122-3628 |
| CAMPBELL ROY SR (ESTATE OF) (506852) | (NO OPPOSING COUNSEL) | | | | | | |
| CAMPBELL SAFORNIA | CAMPBELL, SAFORNIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMPBELL SC/BX 551 | 815 W 1800 N | | | | LOGAN | UT | 84321-1784 |
| CAMPBELL SHAUNA | 9513 GLYN DOWNING DR | | | | OOLTEWAH | TN | 37363-8140 |
| CAMPBELL SHERRITA | NO ADVERSE PARTY | | | | | | |
| CAMPBELL SR, JAMES D | 125 N CHEROKEE SHORES DR | | | | MABANK | TX | 75156-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL SR, MICHAEL R | 335 WISE RD | | | | SPRINGHILL | LA | 71075-4742 |
| CAMPBELL SR, QUESTER R | 1642 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3623 |
| CAMPBELL SR, WILLIAM A | 312 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740-3727 |
| CAMPBELL SR., MARY | 1381 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5121 |
| CAMPBELL TECHNOLOGY | 6 OLD MARKET CT LEDBURY | HEREFORDSHIREHR8 2GE | | UNITED KINGDOM GREAT BRITAIN | | | |
| CAMPBELL TENISHA | CAMPBELL, TENISHA | 3434 HOMBLY RD | | | HOUSTON | TX | 77066-4805 |
| CAMPBELL TERESA | 3220 CROSSBRIDGE CIR | | | | GRANBURY | TX | 76049-2984 |
| CAMPBELL THERESE | 14 BASS RD | | | | NEW MILFORD | CT | 06776-4828 |
| CAMPBELL THOMAS A (459501) | SAVINIS JANICE M | 1030 FIFTH AVE , THIRD FL | | | PITTSBURGH | PA | 15219 |
| CAMPBELL TIMOTHY - 2ND ACTION | , CONVERSION PARTY | PO BOX 292 | | | CEDARTOWN | GA | 30125-0292 |
| CAMPBELL TIMOTHY - 2ND ACTION | CAMPBELL, SUE | PO BOX 292 | | | CEDARTOWN | GA | 30125-0292 |
| CAMPBELL TRACY | 1156 SWEEPING OAKS DR | | | | SAINT CHARLES | MO | 63304-5065 |
| CAMPBELL UNIVERSITY INC OFFICE OF THE VICE PRESIDENT | PO BOX 97 | FOR BUSINESS AND TREASURER | | | BUIES CREEK | NC | 27506-0097 |
| CAMPBELL VICTORIA J | 29625 RAVENSCROFT STREET | | | | FARMINGTN HLS | MI | 48331-2126 |
| CAMPBELL WILLA-DEAN | 97 GLEBE RD | | | | SUMMERVILLE | SC | 29485-8377 |
| CAMPBELL WILLIAM A | CAMPBELL, WILLIAM A | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| CAMPBELL WILLIAMS, DIANA L | 5406 8 MILE RD | | | | AUBURN | MI | 48611-9542 |
| CAMPBELL WOODS BAGLEY EMERSON | MCNEER & HERNDON | 1608 CARTER AVE | | | ASHLAND | KY | 41101-7631 |
| CAMPBELL'S AUTO SHOPPE | 52 REID DR | | | BARRIE ON L4N 0M4 CANADA | | | |
| CAMPBELL'S AUTOMOTIVE REPAIR SERVICE | 2735 HONOLULU AVE STE A | | | | MONTROSE | CA | 91020-1756 |
| CAMPBELL'S SERVICE CENTER | 1111 CLAY PIKE | | | | IRWIN | PA | 15642-7430 |
| CAMPBELL, A C | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| CAMPBELL, A L | 30950 SUDBURY ST | | | | FARMINGTON HILLS | MI | 48331-1360 |
| CAMPBELL, A LEWIS | 30950 SUDBURY ST | | | | FARMINGTON HILLS | MI | 48331-1360 |
| CAMPBELL, A. B | 30 RICHARDSON RD | | | | NANCY | KY | 42544-8834 |
| CAMPBELL, AARON B | 1300 HOLLADAY RD | | | | COOKEVILLE | TN | 38501-4642 |
| CAMPBELL, AARON L | 70 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8620 |
| CAMPBELL, AARON T | 361 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1039 |
| CAMPBELL, ADA B | 27633 LAHSER RD APT 217 | | | | SOUTHFIELD | MI | 48034-6220 |
| CAMPBELL, ADA B | 27633 LASHER RD #217 | | | | SOUTHFIELD | MI | 48034-6220 |
| CAMPBELL, ADAM | 485 STANLEY ALLEN DR | | | | VINE GROVE | KY | 40175-6412 |
| CAMPBELL, ADAM | 485 STANLEY ALLEN DRIVE | | | | VINE GROVE | KY | 40175-6412 |
| CAMPBELL, ADAM | 485 STANLEY ALLEN DRIVE | | | | VINEGROVE | KY | 40175-0175 |
| CAMPBELL, AGUSTER | 5389 CEDAR PARK DR | | | | JACKSON | MS | 39206-4123 |
| CAMPBELL, ALAN A | 2075 WILLOW BAR CT | | | | GOLD RIVER | CA | 95670-8324 |
| CAMPBELL, ALAN C | 111 N WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1143 |
| CAMPBELL, ALBERT E | 5332 SAINT JAMES PL | | | | FREDERICK | MD | 21703-2833 |
| CAMPBELL, ALBERT W | 299 SARANAC AVE | | | | BUFFALO | NY | 14216-1931 |
| CAMPBELL, ALDRIC E | 3489 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5401 |
| CAMPBELL, ALEXANDER | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| CAMPBELL, ALFRED R | 3255 SWAFFER RD | | | | MILLINGTON | MI | 48746-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, ALICE L | 3501 MACKIN RD | | | | FLINT | MI | 48504-3260 |
| CAMPBELL, ALICE M | 49390 CARLOS ST APT 194 | | | | NEW BALTIMORE | MI | 48051-3160 |
| CAMPBELL, ALINE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAMPBELL, ALLEN H | 10097 WILDWOOD DR | | | | OTISVILLE | MI | 48463-9710 |
| CAMPBELL, ALLEN J | 15604 VIVIAN ST | | | | TAYLOR | MI | 48180-5026 |
| CAMPBELL, ALLEN R | 12105 DALHART DR | | | | FENTON | MI | 48430-8858 |
| CAMPBELL, ALVIS LEE | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| CAMPBELL, ANDREW G | 2184 O BRIEN RD | | | | MOUNT MORRIS | MI | 48458 |
| CAMPBELL, ANDREW J | 734 TUMBLEWEED LN APT 108 | | | | CHARLOTTE | MI | 48813-7534 |
| CAMPBELL, ANDREW JOHN | 734  TUMBERLEWEED  LN  APT  108 | | | | CHARLOTTE | MI | 48813-7534 |
| CAMPBELL, ANDREW T | 47309 TANIA CT | | | | PLYMOUTH | MI | 48170-3887 |
| CAMPBELL, ANGELA J | 3146 GREENWOOD RD | | | | ATTICA | MI | 48412-9752 |
| CAMPBELL, ANGELA M | 3520 CROSS DR | | | | GREENVILLE | OH | 45331-3008 |
| CAMPBELL, ANITA M | 2126 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| CAMPBELL, ANN M | 30627 AUSTIN DR | | | | WARREN | MI | 48092-1891 |
| CAMPBELL, ANN M | 4032 SUMMERFIELD DR | | | | TROY | MI | 48085-7033 |
| CAMPBELL, ANN MARIA | 4032 SUMMERFIELD DR | | | | TROY | MI | 48085-7033 |
| CAMPBELL, ANNA J | 609 MAIN ST | | | | SHELBYVILLE | IN | 46176-1617 |
| CAMPBELL, ANNA R | PO BOX 855 | | | | MONTEREY | TN | 38574-0855 |
| CAMPBELL, ANNE M | 615 N SURREY AVE | | | | VENTNOR CITY | NJ | 08406-1563 |
| CAMPBELL, ANNIE B | 12649 US N 27 | | | | DEWITT | MI | 48820 |
| CAMPBELL, ANTHONY | | | | | | | |
| CAMPBELL, ANTHONY D | 550 E LIBERTY ST | | | | YOUNGSTOWN | OH | 44505-1544 |
| CAMPBELL, ANTHONY L | 4564 W 5TH ST | | | | SANTA ANA | CA | 92703-3162 |
| CAMPBELL, ANTONIO L | 4425 GREENLEAF DR | | | | DAYTON | OH | 45417-1427 |
| CAMPBELL, ARLENE F | 19695 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| CAMPBELL, ARLIE | | | | | | | |
| CAMPBELL, ARLIE | 1601S LELAND ST | | | | INDIANAPOLIS | IN | 46203 |
| CAMPBELL, ARMA J | 1331 ESSEX DR | | | | LIMA | OH | 45804-2623 |
| CAMPBELL, ARTHUR | 503 DALTON ST | | | | POCAHONTAS | AR | 72455-2302 |
| CAMPBELL, ARTHUR D | 513 SE CANTERBURY LN | | | | LEES SUMMIT | MO | 64063-1097 |
| CAMPBELL, ARTHUR D | 805 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| CAMPBELL, ARTHUR P | 10387 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| CAMPBELL, AUBREY | 5347 GATELY AVE | | | | RICHMOND | CA | 94804 |
| CAMPBELL, AUSTIN B | | | | | | | |
| CAMPBELL, AUTHOR J | 2851 W 29TH ST | | | | INDIANAPOLIS | IN | 46222-2226 |
| CAMPBELL, AVIE | 3187 F 30 | | | | GLENNIE | MI | 48737-9518 |
| CAMPBELL, AVIE | 3187 GLENNIE ROAD | | | | GLENNIE | MI | 48737-9518 |
| CAMPBELL, BARBARA | P. O. BOX 328 | | | | ROSE HILL | VA | 24281-0328 |
| CAMPBELL, BARBARA | PO BOX 328 | | | | ROSE HILL | VA | 24281-0328 |
| CAMPBELL, BARBARA A | 1226 BRIARCLIFF AVE | | | | GALLATIN | TN | 37066-7533 |
| CAMPBELL, BARBARA A | 20064 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| CAMPBELL, BARBARA J | 1520 MARTHAL RD | | | | TOLEDO | OH | 43607-1120 |
| CAMPBELL, BARBARA J | 5467 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, BARBARA J | 801 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1713 |
| CAMPBELL, BARBARA L | 8415 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032 |
| CAMPBELL, BARBARA S | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CAMPBELL, BARRY A | 9522 ARROWCREEK DR | | | | OREGONIA | OH | 45054 |
| CAMPBELL, BARRY D | 1513 OXFORD CT | | | | LIBERTY | MO | 64068-3050 |
| CAMPBELL, BARRY G | 7583 S POPLAR POINT DR | | | | TRAFALGAR | IN | 46181-8806 |
| CAMPBELL, BARRY J | 11570 S SUMAC ST | | | | OLATHE | KS | 66061-6041 |
| CAMPBELL, BARRY J | 2208 ISLAND SHORE DR | | | | FENTON | MI | 48430-1529 |
| CAMPBELL, BARRY T | 5472 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| CAMPBELL, BARRY TIMOTHY | 5472 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| CAMPBELL, BARTER | 667 HIGH ST | | | | WAYNESVILLE | OH | 45068-9792 |
| CAMPBELL, BARTER | 667 HIGH ST. | | | | WAYNESVILLE | OH | 45068-9792 |
| CAMPBELL, BARTON R | E5369 WOODLAND AVE | | | | AU TRAIN | MI | 49806-9648 |
| CAMPBELL, BEATRICE M | 5037 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| CAMPBELL, BEATRICE M | 5037 FAIRCHILD STREET | | | | SWARTZ CREEK | MI | 48473-1209 |
| CAMPBELL, BEAULA G | 2461 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| CAMPBELL, BEAULA G | 2461 BRIARCREEK LN | | | | BURTON | MI | 48509-1396 |
| CAMPBELL, BECKOM G | 4895 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46901 |
| CAMPBELL, BECKY J | 7010 KEYSTONE DR | | | | CRP CHRISTI | TX | 78413-4308 |
| CAMPBELL, BENJAMIN M | 8838  W  HOUGHTON  LAKE  DR | | | | HOUGHTON LAKE | MI | 48629-9718 |
| CAMPBELL, BENNIE | 404 FORREST DR | | | | COLUMBIA | TN | 38401-6500 |
| CAMPBELL, BENNIE A | 1782 PATRICK ST | | | | YPSILANTI | MI | 48198-6701 |
| CAMPBELL, BERNARD | 1633 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9357 |
| CAMPBELL, BERNEDA | 2139 EVERGREEN RD APT 2 | | | | OTTAWA HILLS | OH | 43606-2546 |
| CAMPBELL, BERNICE | PO BOX 22 | | | | BOONEVILLE | KY | 41314-0022 |
| CAMPBELL, BERNICE B | 5614 DEARTH RD | | | | SPRINGBORO | OH | 45066-7413 |
| CAMPBELL, BERNICE B | 5614 DUARTH RD | | | | SPRINGBORO | OH | 45066-5066 |
| CAMPBELL, BERNICE C | C/O FIRST PREMIER TRUST DEPARTMENT | BERNICE CAMPBELL | P O BOX 1468 | | SIOUX FALLS | SD | 57101 |
| CAMPBELL, BERNICE L | 1295 WISSMAN RD | | | | GEORGETOWN | IN | 47122-9415 |
| CAMPBELL, BERTHA L | 1710 HENDRICKS ST | | | | ANDERSON | IN | 46016-4029 |
| CAMPBELL, BERTHA M | 831 69TH STREET | | | | E ST LOUIS | IL | 62203-1662 |
| CAMPBELL, BERTHA M | 831 N 69TH ST | | | | EAST SAINT LOUIS | IL | 62203-1662 |
| CAMPBELL, BESSIE M | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| CAMPBELL, BESSIE M | 4227 TRUMPINGTON COVE | | | | SOUTHAVEN | MS | 38672-8152 |
| CAMPBELL, BESSIE M | 4227 TRUMPINGTON CV | | | | SOUTHAVEN | MS | 38672 |
| CAMPBELL, BETTY | 506 S 3RD ST | | | | ODESSA | MO | 64076-1416 |
| CAMPBELL, BETTY A | 1286 N 250 W | | | | TIPTON | IN | 46072-8543 |
| CAMPBELL, BETTY A | 1286 N 250W | | | | TIPTON | IN | 46072-8543 |
| CAMPBELL, BETTY J | 10486 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| CAMPBELL, BETTY J | 10486 N IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| CAMPBELL, BETTY J | 7517 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2230 |
| CAMPBELL, BETTY J | PO BOX 5 | | | | COALMONT | TN | 37313-0005 |
| CAMPBELL, BETTY JANE | 26605 SPICER | | | | MADISON HEIGHTS | MI | 48071-3853 |
| CAMPBELL, BETTY JANE | 26605 SPICER ST | | | | MADISON HEIGHTS | MI | 48071-3853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, BETTY L | 729 ATTWOOD ST | | | | FLINT | MI | 48503 |
| CAMPBELL, BETTY M | 3104 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| CAMPBELL, BETTY M | 3415 BENJAMIN AVE APT 107 | | | | ROYAL OAK | MI | 48073-2238 |
| CAMPBELL, BETTY M | 358 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| CAMPBELL, BETTY O | 376 WAYNOKA DR | LAKE WAYNOKA | | | SARDINIA | OH | 45171-9754 |
| CAMPBELL, BETTY VIVO | 2387 COUNTRY LN | | | | POLAND | OH | 44514-1513 |
| CAMPBELL, BEULAH M | 384 VINDALE DR | | | | DAYTON | OH | 45440-3364 |
| CAMPBELL, BEVERLY A | 1396 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| CAMPBELL, BEVERLY A | 4316 DEESIDE DR | | | | BRIGHTON | MI | 48116-8062 |
| CAMPBELL, BEVERLY ANN | 4316 DEESIDE DRIVE | | | | BRIGHTON | MI | 48116-8062 |
| CAMPBELL, BEVERLY C | 3983 LONGHILL AVE SE | | | | WARREN | OH | 44484-2619 |
| CAMPBELL, BEVERLY C | 3983 LONGHILL DR SE | | | | WARREN | OH | 44484-2619 |
| CAMPBELL, BEVERLY J | 13219 S BROUGHAM DR | | | | OLATHE | KS | 66062-4225 |
| CAMPBELL, BEVERLY J | 3241 SNOW RD | | | | YPSILANTI | MI | 48198-9108 |
| CAMPBELL, BEVERLY K | 1581 NAPOLI DR W | UNIT 18 | | | SARASOTA | FL | 34232 |
| CAMPBELL, BILLIE L | 807 CARMELIAN ST SE | | | | HUNTSVILLE | AL | 35801-2517 |
| CAMPBELL, BILLY F | 1241 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670-3524 |
| CAMPBELL, BILLY G | 3845 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46241-2638 |
| CAMPBELL, BILLY J | 417 REVIS ST | | | | BENTON | AR | 72015-4646 |
| CAMPBELL, BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CAMPBELL, BILLY L | 5844 30TH AVE | | | | REMUS | MI | 49340-9731 |
| CAMPBELL, BILLY M | 7096 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5594 |
| CAMPBELL, BOB G | 42970 HARRIS RD | | | | BELLEVILLE | MI | 48111-9187 |
| CAMPBELL, BOBBY | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| CAMPBELL, BOBBY | JOHNSON GARY C PSC | PO BOX 1717 | 316 WEST HIGH STREET | | LEXINGTON | KY | 40588-1717 |
| CAMPBELL, BOBBY R | 3385 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| CAMPBELL, BOBBY R | 422 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5218 |
| CAMPBELL, BONNIE L | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| CAMPBELL, BRAD F | 1604 DUNWICH DR | | | | LIBERTY | MO | 64068-3216 |
| CAMPBELL, BRADFORD E | 375 MAYER COURT | | | | FRANKLIN | OH | 45005-5005 |
| CAMPBELL, BRADFORD E | 375 MAYER CT | | | | FRANKLIN | OH | 45005-2153 |
| CAMPBELL, BRADLEY C | 2692 MADISON RD | STE N1 | | | CINCINNATI | OH | 45208-1320 |
| CAMPBELL, BRANDON S | 29371 TONESTER CIR | | | | NEW HUDSON | MI | 48165-9670 |
| CAMPBELL, BRENDA A | 3618 KLEINPELL ST | | | | FLINT | MI | 48507-2162 |
| CAMPBELL, BRENDA J | 3119 COLUMBUS AVENUE | | | | ANDERSON | IN | 46016-5441 |
| CAMPBELL, BRETTMAN G | 7501 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| CAMPBELL, BRUCE A | 2105 BRIARHILL DR | | | | LANSING | MI | 48917-8641 |
| CAMPBELL, BRUCE B | 1707 CAMINO LA VIS | | | | FULLERTON | CA | 92833-1918 |
| CAMPBELL, BRUCE L | 11218 HANOVER DR | | | | WARREN | MI | 48093-5593 |
| CAMPBELL, BRUCE L | 3432 RUSTIC | | | | BURTON | MI | 48519-2801 |
| CAMPBELL, BRUCE L | 6332 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| CAMPBELL, BRUCE L | RR 3 BOX 531 | | | | CHECOTAH | OK | 74426 |
| CAMPBELL, BRUCE LEONARD | 11218 HANOVER DR | | | | WARREN | MI | 48093-5593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, BRUCE M | 8878 COUNTY ROAD 142 | | | | WILLIAMSBURG | MO | 63388-1326 |
| CAMPBELL, BRYAN T | 9415 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| CAMPBELL, CALLAN | 1133 W BROAD ST | | | | WILLIAMSTOWN | PA | 17098-9505 |
| CAMPBELL, CARL | 942 PINE WALK CT NE | | | | PALM BAY | FL | 32905-4450 |
| CAMPBELL, CARL | 942 PINEWALK CT NE | | | | PALM BAY | FL | 32905 |
| CAMPBELL, CARL M | 5286 STATE RD | | | | HILLSDALE | MI | 49242-8726 |
| CAMPBELL, CARL S | 12494 MEDINA ROAD | | | | HUDSON | MI | 49247-9553 |
| CAMPBELL, CARNELL | 16546 AL HIGHWAY 20 | | | | HILLSBORO | AL | 35643-3910 |
| CAMPBELL, CAROL C | 10067 ROMAINE ST | | | | ROMULUS | MI | 48174-3965 |
| CAMPBELL, CAROLE | 2736 GOLF COURSE DR APT 5 | | | | MARLETTE | MI | 48453-1156 |
| CAMPBELL, CAROLINE | 6936 HIGHLANDVIEW DR | | | | PAINESVILLE | OH | 44077-2106 |
| CAMPBELL, CAROLINE AUCL | 12 LAKESIDE DR #10 | | | | BRISTOL | CT | 06010-7376 |
| CAMPBELL, CAROLINE AUCL | 12 LAKESIDE DR UNIT 10 | | | | BRISTOL | CT | 06010-7376 |
| CAMPBELL, CAROLYN  JEAN | 1620 WEST HOLLY | | | | BLYTHEVILLE | AR | 72315-2352 |
| CAMPBELL, CAROLYN C | 1318 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4323 |
| CAMPBELL, CAROLYN F | PO BOX 202 | | | | HADLEY | MI | 48440-0202 |
| CAMPBELL, CAROLYN M | 138 COUNTY ROAD 4041 | | | | CARTHAGE | TX | 75633-4650 |
| CAMPBELL, CARTER B | 24834 WINTERBERRY LN | | | | PLAINFIELD | IL | 60585-5685 |
| CAMPBELL, CASEY | | | | | | | |
| CAMPBELL, CASEY | BLAIR & STROUD | PO BOX 2135 | | | BATESVILLE | AR | 72503-2135 |
| CAMPBELL, CASSANDRA J | 14753 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2441 |
| CAMPBELL, CECIL E | 1929 GREENWOOD RD | | | | LAPEER | MI | 48446-9337 |
| CAMPBELL, CHALMERS E | 1813 N KEY BLVD | | | | MIDWEST CITY | OK | 73110-5013 |
| CAMPBELL, CHARLENE F | 815 BIG CREEK RD | | | | HAZARD | KY | 41701-6408 |
| CAMPBELL, CHARLES A | 1756 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| CAMPBELL, CHARLES A | 8787 SW 90TH LN UNIT E | | | | OCALA | FL | 34481-8694 |
| CAMPBELL, CHARLES C | 342 S MCKINLEY AVE | | | | HAMILTON | OH | 45013-2555 |
| CAMPBELL, CHARLES D | 107 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1003 |
| CAMPBELL, CHARLES D | 20001 PREVOST STREET | | | | DETROIT | MI | 48235-2344 |
| CAMPBELL, CHARLES E | 109 OLD MILL RD | | | | GEORGETOWN | KY | 40324-9756 |
| CAMPBELL, CHARLES E | 1858 S 900 E | | | | MARION | IN | 46953-9805 |
| CAMPBELL, CHARLES E | 626 E SAWMILL RD | | | | FARMERSBURG | IN | 47850-8054 |
| CAMPBELL, CHARLES H | 422 PARKSIDE DR | | | | TROY | IL | 62294-1322 |
| CAMPBELL, CHARLES L | PO BOX 67 | | | | MARKLEVILLE | IN | 46056-0067 |
| CAMPBELL, CHARLES P | 11350 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| CAMPBELL, CHARLES R | 5342 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| CAMPBELL, CHARLES R | PO BOX 111773 | | | | CARROLLTON | TX | 75011-1773 |
| CAMPBELL, CHARLES S | 4010 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| CAMPBELL, CHARLES SAM | 4010 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| CAMPBELL, CHARLES T | 416 GOUCHER SCHOOL RD | | | | GAFFNEY | SC | 29340-5416 |
| CAMPBELL, CHARLES W | 435 N WATER ST | | | | CLINTON | MO | 64735-1325 |
| CAMPBELL, CHARLIE C | 7881 CARTER DR | | | | WAYNESVILLE | OH | 45068-9508 |
| CAMPBELL, CHARLIE L | PO BOX 34 | | | | CHURCH HILL | TN | 37642-0034 |
| CAMPBELL, CHARLOTTE E | 6210 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-4200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, CHARLOTTE E | 6210 LONGMEADOW BLVD. S | | | | SAGINAW | MI | 48603-4200 |
| CAMPBELL, CHERRIE | 10 LANTERN WAY | | | | PORTSMOUTH | VA | 23703 |
| CAMPBELL, CHERYL A | 11379 APPLE AVE | | | | RAVENNA | MI | 49451-9393 |
| CAMPBELL, CHERYL C | PO BOX 431096 | | | | PONTIAC | MI | 48343-1096 |
| CAMPBELL, CHERYL L | 41474 FRET RD | | | | BELLEVILLE | MI | 48111-3005 |
| CAMPBELL, CHONG C | 16906 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8304 |
| CAMPBELL, CHRIS W | 1817 N 850 E | | | | GREENFIELD | IN | 46140-9474 |
| CAMPBELL, CHRISTINE L | 3714 NORWOOD DR | | | | FLINT | MI | 48503-2326 |
| CAMPBELL, CHRISTOPHER | 3133 MARTHAS RD | | | | HARRISON | AR | 72601-8562 |
| CAMPBELL, CHRISTOPHER A | 623 CAMEO ST | | | | LANSING | MI | 48911-5113 |
| CAMPBELL, CHRISTOPHER B | 7660 TURTLE CREEK DR | | | | DAYTON | OH | 45414-1756 |
| CAMPBELL, CHRISTOPHER C | 11144 SUN DOG TRL | | | | PERRINTON | MI | 48871-9624 |
| CAMPBELL, CHRISTOPHER D | NALLEY JOHN DOYLE | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| CAMPBELL, CLARE E | 14122 TOMS RD | | | | BELLVILLE | OH | 44813-9616 |
| CAMPBELL, CLARENCE | 2870 N HICKORY RD | | | | OWOSSO | MI | 48867-8832 |
| CAMPBELL, CLARENCE C | APT 202 | 16300 SILVER PARKWAY | | | FENTON | MI | 48430-4421 |
| CAMPBELL, CLAUD R | 306 W WARD AVE | | | | EUSTIS | FL | 32726-4034 |
| CAMPBELL, CLAUDE M | 2400 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| CAMPBELL, CLAY | 4814 KLATTE RD | | | | CINCINNATI | OH | 45244-1336 |
| CAMPBELL, CLEO | 1007 S KENTUCKY ST | | | | CORBIN | KY | 40701-1847 |
| CAMPBELL, CLEO E | 1021 9TH ST SW | | | | CULLMAN | AL | 35055-4714 |
| CAMPBELL, CLEO L | 2617 HARTUN DR | | | | BRIGHTON | MI | 48114-7533 |
| CAMPBELL, CLYDE W | 629 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| CAMPBELL, COLIN | 4015 HARTLAND ROAD | | | | GASPORT | NY | 14067-9390 |
| CAMPBELL, COLIN B | 82 NELL MANOR DR | | | | WADDINGTON | NY | 13694-3132 |
| CAMPBELL, COLIN BERNARD | 82 NELL MANOR DR | | | | WADDINGTON | NY | 13694-3132 |
| CAMPBELL, COLIN E | 5595 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| CAMPBELL, COLIN M | 3609 N CITRUS CIR | | | | ZELLWOOD | FL | 32798-9670 |
| CAMPBELL, CONNIE | PO BOX 281 | | | | EDINBURGH | IN | 46124-0281 |
| CAMPBELL, CONNIE A | PO BOX 92 | | | | RIDGEWAY | OH | 43345-0092 |
| CAMPBELL, CONNIE J | 10218 M-66 | | | | FIFE LAKE | MI | 49633 |
| CAMPBELL, CONNIE L | 1205 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6206 |
| CAMPBELL, COYA J | PO BOX 2267 | | | | ANDERSON | IN | 46018-2267 |
| CAMPBELL, COYA JUNIOR | PO BOX 2267 | | | | ANDERSON | IN | 46018-2267 |
| CAMPBELL, CRAIG C | 12522 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| CAMPBELL, CRAIG CARSON | 12522 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| CAMPBELL, CRAIG E | 41 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| CAMPBELL, CRAIG H | 5152 COUNTRY PLACE LN | C/O CATHY J CAMPBELL | | | PLAIN CITY | OH | 43064-8402 |
| CAMPBELL, CULTUS | 501 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4916 |
| CAMPBELL, CURTIS G | 421 SOUTHLAWN DR | | | | AUBURN | MI | 48611 |
| CAMPBELL, CYNTHIA L | 37914 PALMA RD | | | | NEW BOSTON | MI | 48164-9516 |
| CAMPBELL, CYNTHIA L | 37914 PALMA RD. | | | | NEW BOSTON | MI | 48164-9516 |
| CAMPBELL, CYNTHIA M | 3568 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| CAMPBELL, CYNTHIA M | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408-5408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, CYNTOYA | 5212 SUNROSE AVE | | | | LANSING | MI | 48911-3749 |
| CAMPBELL, DALE | 1900 KIRK RD | | | | VASSAR | MI | 48768-9756 |
| CAMPBELL, DALE E | 1513 DAFFODIL AVENUE NORTHEAST | | | | ORTING | WA | 98360-7476 |
| CAMPBELL, DALE K | 2657 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5342 |
| CAMPBELL, DALE S | 4892 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8981 |
| CAMPBELL, DAN E | 8661 ALLEN RD | | | | CLARKSTON | MI | 48348-2714 |
| CAMPBELL, DANA L | 8715 STROUP LN | | | | MORRIS | AL | 35116-1025 |
| CAMPBELL, DANIEL A | 104 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| CAMPBELL, DANIEL L | 1739 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| CAMPBELL, DANIEL N | 3152 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9306 |
| CAMPBELL, DANIEL W | 1153 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| CAMPBELL, DANIEL W | 4960 BETTY DR | | | | WARREN | MI | 48092-5031 |
| CAMPBELL, DANIEL WAYNE | 4960 BETTY DR | | | | WARREN | MI | 48092-5031 |
| CAMPBELL, DANNY | 7265 MAYVILLE RD | | | | MARLETTE | MI | 48453-9542 |
| CAMPBELL, DANNY C | 1479 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| CAMPBELL, DARLENE L | 358 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| CAMPBELL, DARRELL W | PO BOX 15 | | | | HEMLOCK | IN | 46937-0015 |
| CAMPBELL, DARREN W | 1761 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 |
| CAMPBELL, DARRYL J | 8793 ANCHOR BAY DR | | | | CLAY | MI | 48001-3511 |
| CAMPBELL, DARRYL L | PO BOX 583 | | | | CORTLAND | OH | 44410-0583 |
| CAMPBELL, DARRYL LAVERE | PO BOX 583 | | | | CORTLAND | OH | 44410-0583 |
| CAMPBELL, DARWIN E | 10299 OAK RD | | | | OTISVILLE | MI | 48463-9773 |
| CAMPBELL, DARWIN L | 6414 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| CAMPBELL, DARWIN LYTELL | 6414 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| CAMPBELL, DAVID | 4844 MARINA DEL RD | | | | FORT WORTH | TX | 76179 |
| CAMPBELL, DAVID | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| CAMPBELL, DAVID | PO BOX 464 | | | | CLINTON | MI | 49236-0464 |
| CAMPBELL, DAVID A | 228 S EAST ST | | | | PORTLAND | MI | 48875-1525 |
| CAMPBELL, DAVID A | 8478 WEST ELLIS ROAD | | | | DAVISBURG | MI | 48350-2011 |
| CAMPBELL, DAVID C | 7131 COHASSET DR | | | | DAYTON | OH | 45424-2930 |
| CAMPBELL, DAVID C | 7131 COHASSET DRIVE | | | | DAYTON | OH | 45424-2930 |
| CAMPBELL, DAVID D | 1025 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| CAMPBELL, DAVID D | 3631 SAN REMO TER | | | | SARASOTA | FL | 34239-5816 |
| CAMPBELL, DAVID D | 506 CREST ST | | | | ANN ARBOR | MI | 48103-4604 |
| CAMPBELL, DAVID DUANE | 1025 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| CAMPBELL, DAVID H | 3656 STONEWAY #401 | | | | ESTERO | FL | 33928 |
| CAMPBELL, DAVID J | 8196 VASSAR RD | | | | GRAND BLANC | MI | 48439-7407 |
| CAMPBELL, DAVID L | 1605 PADDOCK DR | | | | KEARNEY | MO | 64060-8423 |
| CAMPBELL, DAVID L | 415 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 |
| CAMPBELL, DAVID L | PO BOX 206 | | | | SUNFIELD | MI | 48890-0206 |
| CAMPBELL, DAVID O | 2827 S STONERIDGE DR | | | | BLUE SPRINGS | MO | 64015-7357 |
| CAMPBELL, DAVID S | 19533 MOCKINGBIRD WAY | | | | GRASS VALLEY | CA | 95945-9608 |
| CAMPBELL, DAVID S | 4275 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, DAVID W | 380 ORION CT | | | | MERRITT ISLAND | FL | 32953-3031 |
| CAMPBELL, DAVID W | 9540 APPLIN CIR | | | | PORT CHARLOTTE | FL | 33981-4101 |
| CAMPBELL, DAWN | 4752 CUMBERLAND STREET | | | | SAINT PAUL | MN | 55126-6061 |
| CAMPBELL, DAWN M | 24250 N 23RD AVE UNIT 1063 | | | | PHOENIX | AZ | 85085-1919 |
| CAMPBELL, DAWN M | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| CAMPBELL, DAWN MARIE | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| CAMPBELL, DEAN O | 172 KELLY'S CHAPEL RD | | | | BURLISON | TN | 38015 |
| CAMPBELL, DEAN R | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| CAMPBELL, DEAN S | 5230 STANTON DR | | | | KANSAS CITY | MO | 64133-2673 |
| CAMPBELL, DEANNA J | 1848 CROSSWINDS CT SE | | | | KENTWOOD | MI | 49508-5328 |
| CAMPBELL, DEANNA L | 9304 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| CAMPBELL, DEANNA LYNN | 9304 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| CAMPBELL, DEANNA M | 3520 REED RD | | | | CLARKLAKE | MI | 49234-9690 |
| CAMPBELL, DEBBIE A | 1310 TONER DR | | | | ANDERSON | IN | 46012-1533 |
| CAMPBELL, DEBBIE L | 9497 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| CAMPBELL, DEBORA G | 403 GLENDALE | | | | QUEEN CITY | TX | 75572-2515 |
| CAMPBELL, DEBORAH A | 9302 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1581 |
| CAMPBELL, DEBORAH C | 3179 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| CAMPBELL, DEBORAH S | 816 S CROSSWAY DR | | | | MARION | IN | 46952-4251 |
| CAMPBELL, DEBRA | | | | | | | |
| CAMPBELL, DEBRA M | 4861 E PASEO LUISA | | | | TUCSON | AZ | 85711-5301 |
| CAMPBELL, DELLA M | 1502 VAN ZANDT COUNTY RD 1514 | | | | GRAND SALINE | TX | 75140 |
| CAMPBELL, DELLA M | 1502 VAN ZANDT COUNTY RD.1514 | | | | GRAND SALINE | TX | 75140-5140 |
| CAMPBELL, DELMA L | 323 HURRICANE HAL RD | | | | MC MINNVILLE | TN | 37110 |
| CAMPBELL, DELMER R | 15752 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2838 |
| CAMPBELL, DELORES A | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| CAMPBELL, DELORES A | 2118 NORTH UNION ROAD | | | | TROTWOOD | OH | 45426-3420 |
| CAMPBELL, DELORES J | 4467 SLATE CT APT L | | | | DAYTON | OH | 45430-1681 |
| CAMPBELL, DELORES J | PO BOX 27719 | | | | TUCON | AZ | 85726-7719 |
| CAMPBELL, DELORES J | PO BOX 27719 | | | | TUCSON | AZ | 85726-7719 |
| CAMPBELL, DELORES JUNE | 1045 CLARKSVILLE RD | | | | HERMITAGE | PA | 16148-2945 |
| CAMPBELL, DELORIS | 11694 HINKLEY DR | | | | CINCINNATI | OH | 45240-1857 |
| CAMPBELL, DELORIS | 11694 HINKLEY DRIVE | | | | CINCINNATI | OH | 45240 |
| CAMPBELL, DELORIS E | 2254 MCLAREN | | | | BURTON | MI | 48529-2155 |
| CAMPBELL, DELORIS E | 2254 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| CAMPBELL, DELPHINE | 4381 BROWN RD | | | | METAMORA | MI | 48455-9227 |
| CAMPBELL, DEMA L | 1873 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |
| CAMPBELL, DENNIS J | 2370 E BASELINE RD | | | | ALBION | IN | 46701-9529 |
| CAMPBELL, DENNIS J | 44395 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1586 |
| CAMPBELL, DENNIS M | 9107 HENDERSON RD | | | | GOODRICH | MI | 48438-9779 |
| CAMPBELL, DENNIS R | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005-2654 |
| CAMPBELL, DENNIS T | 1909 E HAMILTON DR | | | | MUNCIE | IN | 47303-9545 |
| CAMPBELL, DEOTHA | 381 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| CAMPBELL, DERECK C | PO BOX 1686 | | | | SPRING HILL | TN | 37174-1686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, DEREK A | 2447 ORION DR | | | | CHAMBERSBURG | PA | 17202-7061 |
| CAMPBELL, DERRICK | PO BOX 74 | | | | IDLEWILD | MI | 49642-0074 |
| CAMPBELL, DERRICK M | 4719 CANTERBURY RD | | | | ROELAND PARK | KS | 66205-1616 |
| CAMPBELL, DIANA | 2203 JEFFERSON CT | | | | FRANKLIN | TN | 37064-4914 |
| CAMPBELL, DIANE L | 2805 FREMBES RD | | | | WATERFORD | MI | 48329 |
| CAMPBELL, DOLLIE S | 4640 ARGYLE | | | | TROY | MI | 48085-3706 |
| CAMPBELL, DOLLIE S | 4640 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| CAMPBELL, DOLORES | 1513 WABASH AVE | | | | FLINT | MI | 48504-2944 |
| CAMPBELL, DON W | 3670 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5243 |
| CAMPBELL, DONALD | 5339 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2837 |
| CAMPBELL, DONALD A | 1996 RIVER INN LN | | | | CHARLOTTESVILLE | VA | 22901-6203 |
| CAMPBELL, DONALD B | 421 CALDWELL CT | | | | FRANKLIN | TN | 37064-5742 |
| CAMPBELL, DONALD D | PO BOX 1653 | | | | BIRMINGHAM | MI | 48012-1653 |
| CAMPBELL, DONALD E | 2462 E 2ND ST | | | | PRESCOTT | MI | 48756-9690 |
| CAMPBELL, DONALD E | 3 GALLINULE CT | | | | FRUITLAND PARK | FL | 34731-6414 |
| CAMPBELL, DONALD E | ROUTE 1 BOX 73 B | | | | BELINGTON | WV | 26250 |
| CAMPBELL, DONALD G | 20261 HARRIS RD | | | | ATHENS | AL | 35614-4508 |
| CAMPBELL, DONALD J | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| CAMPBELL, DONALD J | 804 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| CAMPBELL, DONALD JEROME | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| CAMPBELL, DONALD L | 216 TRIPPANY RD | | | | MASSENA | NY | 13662-3231 |
| CAMPBELL, DONALD L | 3515 S SADLIER DR | | | | INDIANAPOLIS | IN | 46239-1272 |
| CAMPBELL, DONALD M | 379 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1644 |
| CAMPBELL, DONALD M | 4147 NORTH HOLLAND ROAD | | | | STANTON | MI | 48888-9623 |
| CAMPBELL, DONALD M | 8475 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| CAMPBELL, DONALD M | 8475 EAST CARPENTER ROAD | | | | DAVISON | MI | 48423-8915 |
| CAMPBELL, DONALD R | 18301 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9225 |
| CAMPBELL, DONALD R | PO BOX 16 | | | | ESCONDIDO | CA | 92033-0016 |
| CAMPBELL, DONALD R | PO BOX 685 | | | | CHINO VALLEY | AZ | 86323-0685 |
| CAMPBELL, DONALD S | 7427 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| CAMPBELL, DONALD W | 224 FOREST MANOR DR | | | | SANFORD | NC | 27332-3001 |
| CAMPBELL, DONIS | 72 MALONE RD | | | | MANSFIELD | OH | 44907-2018 |
| CAMPBELL, DONNA F | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| CAMPBELL, DONNA F | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| CAMPBELL, DONNA J | 49819 JEFFERSON CT | | | | SHELBY TOWNSHIP | MI | 48315-3953 |
| CAMPBELL, DONNA K | 2958 E COUNTY ROAD 380 N | | | | FRANKFORT | IN | 46041-8036 |
| CAMPBELL, DONNA K | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| CAMPBELL, DONNA R | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| CAMPBELL, DONNA RAE | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| CAMPBELL, DONNIE H | 4938 PARK MNR E | APT 3210 | | | SHELBY TWP | MI | 48316-4939 |
| CAMPBELL, DONNIE R | 2724 E PAULDING RD APT 7 | | | | FORT WAYNE | IN | 46816-3893 |
| CAMPBELL, DONNIE RAY | 2724 E PAULDING RD APT 7 | | | | FORT WAYNE | IN | 46816-3893 |
| CAMPBELL, DORIS A | 90 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| CAMPBELL, DOROTHY | C/O VERONICA NELSON | 2270 WALTON AVE APT 504 | | | BRONX | NY | 10453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, DOROTHY | C/O VERONICA NELSON | 2661 MARION AVE | APT 4G | | BRONX | NY | 10458 |
| CAMPBELL, DOROTHY A | 8010 RENDON BLOODWORTH RD | | | | MANSFIELD | TX | 76063-6177 |
| CAMPBELL, DOROTHY A | 8010 RENDON BLOODWORTH ROAD | | | | MANSFIELD | TX | 76063-6177 |
| CAMPBELL, DOROTHY A. | P O BOX 356 | | | | BIMBLE | KY | 40915-0356 |
| CAMPBELL, DOROTHY A. | PO BOX 356 | | | | BIMBLE | KY | 40915-0356 |
| CAMPBELL, DOROTHY C | 836 BOULDER AVE | | | | LATHROP | CA | 95330-9205 |
| CAMPBELL, DOROTHY E | 412 COUNTRY CLUB DRIVE | | | | ST CLR SHORES | MI | 48082-1062 |
| CAMPBELL, DOROTHY F | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| CAMPBELL, DOROTHY I | 32 WEICHERS ST | | | | RONKONKOMA | NY | 11779-3326 |
| CAMPBELL, DOROTHY J | 304 W ROOSEVELT ST | | | | MUNCIE | IN | 47303-1866 |
| CAMPBELL, DOROTHY L | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| CAMPBELL, DOROTHY L | 4170 AMSTON DR | | | | DAYTON | OH | 45424-5051 |
| CAMPBELL, DOROTHY REAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAMPBELL, DORRINE | 8349 HIGHLAND AVE | | | | KANSAS CITY | MO | 64131-2607 |
| CAMPBELL, DOUGLAS M | 810 BARTLETT RD | | | | AURORA | OH | 44202-6615 |
| CAMPBELL, DOUGLAS M | 8510 OATMAN RD | | | | GREENWOOD | MI | 48006-1707 |
| CAMPBELL, DOUGLAS O | 3915 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1092 |
| CAMPBELL, DOUGLAS P | 5518 ABOUR BAY COURT | | | | BRIGHTON | MI | 48116 |
| CAMPBELL, DOUGLAS S | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| CAMPBELL, DOUGLAS STEVEN | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| CAMPBELL, DOYLE R | 8312 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| CAMPBELL, DUANE A | 7349 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9665 |
| CAMPBELL, DUANE E | 108 W OLSON RD | | | | MIDLAND | MI | 48640-9050 |
| CAMPBELL, DUANE R | 275 19TH ST | | | | OTSEGO | MI | 49078-9648 |
| CAMPBELL, DUNCAN W | 36 S ELK | APT 6 | | | SANDUSKY | MI | 48471 |
| CAMPBELL, DUNCAN W | 36 S ELK ST APT 6 | | | | SANDUSKY | MI | 48471-1354 |
| CAMPBELL, DWAYNE A | PO BOX 65 | | | | NATIONAL CITY | MI | 48748-0065 |
| CAMPBELL, EARL | 194 COUNTY ROAD 817 | | | | LOGAN | AL | 35098-1317 |
| CAMPBELL, EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CAMPBELL, EARL D | 10115 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CAMPBELL, EARL E | 1037 SWIFT HOLLOW RD | | | | MOUNTAIN CITY | TN | 37683-6192 |
| CAMPBELL, EARL E | 4453 N OMAHA ST. BOX 46 | | | | COUDERAY | WI | 54828 |
| CAMPBELL, EARL L | 712 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| CAMPBELL, EARL R | 7749 S WAVERLY MTN | | | | LITTLETON | CO | 80127-3921 |
| CAMPBELL, EARL V | 1711 S NIAGARA ST | | | | SAGINAW | MI | 48602-1240 |
| CAMPBELL, EARL W | 2500 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8610 |
| CAMPBELL, EARLE T | 2 GRANT HILL RD | | | | CLIFTON PARK | NY | 12065-7619 |
| CAMPBELL, EARY BELL | 4522 PINNY GR LA | | | | CUMMING | GA | 30040 |
| CAMPBELL, EDITH | 42306 BAYBERRY | | | | CLINTON TWP | MI | 48038-5047 |
| CAMPBELL, EDITH A | 732 W BOOE RD | C/O HAZEL BOWEN | | | AUSTIN | IN | 47102-8659 |
| CAMPBELL, EDITH C | 8889 MEADOWGATE CT | | | | DAYTON | OH | 45424-1108 |
| CAMPBELL, EDITH P | 192 WASHINGTON ST | | | | HUDSON | MA | 01749-2795 |
| CAMPBELL, EDMOND C | 2167 SPANISH OAK DR | | | | LILLIAN | AL | 36549-5407 |
| CAMPBELL, EDNA | PO BOX 1081 | | | | CANTON | MS | 39046-1081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, EDWARD D | 5381 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| CAMPBELL, EDWARD DEWAYNE | 5381 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| CAMPBELL, EDWARD E | 4254 CADILLAC AVE | | | | WAYNE | MI | 48184-2710 |
| CAMPBELL, EDWARD E | 52225 MITCHELL LN | | | | MACOMB | MI | 48042-5691 |
| CAMPBELL, EDWARD J | 2222 N 74TH ST | | | | KANSAS CITY | KS | 66109-2476 |
| CAMPBELL, EDWARD J | 343037 E 960 RD | | | | CHANDLER | OK | 74834-8578 |
| CAMPBELL, EDWARD J | 55 LONGVIEW DR | | | | EASTCHESTER | NY | 10709-1424 |
| CAMPBELL, EDWARD L | 7505 LITTLE OAKS DR | | | | O FALLON | MO | 63368-6118 |
| CAMPBELL, EDWIN L | 6330 LAKE MEAD DR | | | | INDIANAPOLIS | IN | 46237-4409 |
| CAMPBELL, EDWIN M | 2021 MOONLIGHT TRL | | | | LEWISBURG | TN | 37091-3663 |
| CAMPBELL, ELAM F | 6096 LEYCROSS DR | | | | DAYTON | OH | 45424 |
| CAMPBELL, ELAM F | 6096 LEYCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CAMPBELL, ELBERT | 204 BLUEFIELD RD | | | | NEWARK | DE | 19713-3369 |
| CAMPBELL, ELEANOR | 17200 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4111 |
| CAMPBELL, ELEANOR F | 77 WILDER TERRACE | | | | ROCHESTER | NY | 14612-2146 |
| CAMPBELL, ELEANOR L | 10409 WASHINGTON AVE APT 4 | | | | OSSINEKE | MI | 49766-9628 |
| CAMPBELL, ELI H | 9758 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1376 |
| CAMPBELL, ELIZABETH | 50 WINDSOR RD | | | | MASSENA | NY | 13662-1605 |
| CAMPBELL, ELIZABETH G | 1900 OSAGE AVE | | | | HAYWARD | CA | 94545-4918 |
| CAMPBELL, ELIZABETH J | 39 FOX CT | | | | ROCHESTER | NY | 14606-5401 |
| CAMPBELL, ELIZABETH L | 5822 LOOKOUT BLVD | | | | GROVE CITY | OH | 43123 |
| CAMPBELL, ELLA E | 2215 WEISS ST APT 2 | | | | SAGINAW | MI | 48602-5058 |
| CAMPBELL, ELLA L | 6901 SALLY CT | | | | FLINT | MI | 48505-1900 |
| CAMPBELL, ELLA R | 19906 KIMZY CARR RD | | | | ATHENS | AL | 35614-6830 |
| CAMPBELL, ELLA R | 19906 KIMZY CARR ROAD | | | | ATHENS | AL | 35614-6830 |
| CAMPBELL, ELLENA H | 2629 WHITEMORE PL | | | | SAGINAW | MI | 48602-3572 |
| CAMPBELL, ELSIE L | 11095 CORNELL ST | | | | TAYLOR | MI | 48180-4050 |
| CAMPBELL, ELVA L | 209 NW SINCLAIR DR | | | | GRANTS PASS | OR | 97526-3369 |
| CAMPBELL, EMIL F | 7903 N 500E | | | | MOORELAND | IN | 47360 |
| CAMPBELL, EMIL P | 3523 TUCKLAND DR | | | | RALEIGH | NC | 27610-3580 |
| CAMPBELL, EMORY | 3046 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| CAMPBELL, EMORY V | 1922 ROSELAWN DR | | | | FLINT | MI | 48504-2086 |
| CAMPBELL, ERIC E | PO BOX 202 | | | | HADLEY | MI | 48440-0202 |
| CAMPBELL, ERIC G | 57677 NICHOLAS DR | | | | WASHINGTON | MI | 48094-3159 |
| CAMPBELL, ERIC J | 18273 OHIO STREET | | | | DETROIT | MI | 48221-2053 |
| CAMPBELL, ERLINDA | 1619 JACQUELINE DR | | | | HOLT | MI | 48842-2078 |
| CAMPBELL, ERMMA DEAN | 795 COUNTRY CLUB RD | | | | PIGGOTT | AR | 72454-1107 |
| CAMPBELL, ERNEST B | 270 LYONS PL NE | | | | RENTON | WA | 98059 |
| CAMPBELL, ERNEST E | 2002 KENT ST | | | | FLINT | MI | 48503-4371 |
| CAMPBELL, ESTA A | 1004 BRISTOL DR | | | | VANDALIA | OH | 45377-2903 |
| CAMPBELL, ESTA A | 1004 BRISTOL DRIVE | | | | VANDALIA, | OH | 45377-2903 |
| CAMPBELL, ESTELLA M | 350 W NORTHSIDE DR APT 115 | | | | JACKSON | MS | 39206-4613 |
| CAMPBELL, ESTHER E | 4651 CAPE TOWN | | | | HIGHLAND | MI | 48356-1084 |
| CAMPBELL, ETHEL | 36 CARMA DR | | | | TROTWOOD | OH | 45426-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, ETHEL L | 315 BEECH ISLAND AVE | | | | BEECH ISLAND | SC | 29842-8327 |
| CAMPBELL, ETTA   MAE | 1913 WILLOWHILL LANE | | | | TOLDEO | OH | 43615 |
| CAMPBELL, EUGENE | 16616 SHELBY DR | | | | BROOK PARK | OH | 44142-1975 |
| CAMPBELL, EUGENE C | 28 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2311 |
| CAMPBELL, EUGENE L | 5328 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| CAMPBELL, EUNICE K | 5135 GOLF CLUB LN | | | | BROOKSVILLE | FL | 34609-0312 |
| CAMPBELL, EVELYN L | 1848 CROSSWINDS CT SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5328 |
| CAMPBELL, EVELYN M | 1076 RINN ST | | | | BURTON | MI | 48509-2330 |
| CAMPBELL, EVELYN M | 1458 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| CAMPBELL, EVELYN M | 40 ROCKCREEK DR | | | | ELKTON | MD | 21921-3021 |
| CAMPBELL, EVELYN M | BOTSFORD COMMONS COMMUNITY | 475 SHENANDOAH DRIVE | | | CLAWSON | MI | 48017-1343 |
| CAMPBELL, FANNIE M | PO BOX 303 | ATTN: CHRISTY THARP | | | MADISON | IN | 47250-0303 |
| CAMPBELL, FAY | 425 REDMOND DR | | | | BLISSFIELD | MI | 49228-1074 |
| CAMPBELL, FAYE M | 3781 EASTERN HILLS LN APT 604 | | | | CINCINNATI | OH | 45209-2395 |
| CAMPBELL, FITZ A | 15 LARKSPUR CV | | | | NEWNAN | GA | 30265-4135 |
| CAMPBELL, FLORENCE A | 1833 S CAMPBELL DR | | | | VEVAY | IN | 47043-9477 |
| CAMPBELL, FLOYD L | 18459 BIRWOOD ST | | | | DETROIT | MI | 48221-1938 |
| CAMPBELL, FLOYD T | 11 ALFRED STREET | | | | MIDDLEPORT | NY | 14105-1347 |
| CAMPBELL, FLOYD T | 133 CRESCENT LN | | | | JACKSBORO | TN | 37757-3921 |
| CAMPBELL, FORREST | 404 ASHWOOD CT | | | | TROY | OH | 45373-5373 |
| CAMPBELL, FRAN A | PO BOX 86 | | | | YOUNGSTOWN | OH | 44501-0086 |
| CAMPBELL, FRANCES A | 2200 CLEVELAND AVE | APT 2216 | | | MIDLAND | MI | 48640-5571 |
| CAMPBELL, FRANCES E | 8478 W ELLIS RD | | | | DAVISBURG | MI | 48350-2011 |
| CAMPBELL, FRANCES K | 28 NOTTINGHAM CT APT 405 | | | | LYNN | MA | 01905-3110 |
| CAMPBELL, FRANCES L | 1845 BLANCHARD CT SW | | | | WYOMING | MI | 49519 |
| CAMPBELL, FRANCES L | 20508 N CENTER LKE RD | | | | TUSTIN | MI | 49688-8544 |
| CAMPBELL, FRANCES M | 2955 HOLIDAY BEACH DR | | | | AVON PARK | FL | 33825-8478 |
| CAMPBELL, FRANCES M | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| CAMPBELL, FRANCES MARIE | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| CAMPBELL, FRANCES T | 3561 WESTFIELD AVE | | | | FORT WORTH | TX | 76133-1343 |
| CAMPBELL, FRANCIS H | PO BOX 713 | | | | E LIVERPOOL | OH | 43920-5713 |
| CAMPBELL, FRANCIS P | 10187 SPENCER RD | | | | BRIGHTON | MI | 48114-7513 |
| CAMPBELL, FRANCIS S | 1005 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| CAMPBELL, FRANK E | 3366 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-3842 |
| CAMPBELL, FRANKLIN | 21520 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| CAMPBELL, FRED | 90 HOLLY CREEK DR | C/O CHARLES E CAMPBELL | | | COVINGTON | GA | 30016-8712 |
| CAMPBELL, FRED H | 11 TEMPLE DR | | | | XENIA | OH | 45385-1323 |
| CAMPBELL, FREDA J | 421 CALDWELL CT | | | | FRANKLIN | TN | 37064-5742 |
| CAMPBELL, FREDDIE I | 1402 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3487 |
| CAMPBELL, FREDERICK L | 4546 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| CAMPBELL, FREDERICK LAURENCE | 4546 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| CAMPBELL, FREDRICK E | 7963 W COUNTY ROAD 1270 S | | | | WESTPORT | IN | 47283-9273 |
| CAMPBELL, FREDRICK N | 8532 WEST M72 | | | | GRAYLING | MI | 49738 |
| CAMPBELL, GAIL | 5174 CLARA DR | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, GAIL L | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| CAMPBELL, GALE D. | 804 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9132 |
| CAMPBELL, GARRY | 120 HUNTERS RD | | | | HUNTERSVILLE | NC | 28078-9333 |
| CAMPBELL, GARRY F | 3231 SHERBOURNE RD | | | | DETROIT | MI | 48221-1814 |
| CAMPBELL, GARY | 106 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| CAMPBELL, GARY | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| CAMPBELL, GARY D | 39820 US 19 NORTH | LOT 146 | | | TARPON SPRINGS | FL | 34689 |
| CAMPBELL, GARY L | 8765 HIDDEN LAKE RD 2 | | | | HOWELL | MI | 48855 |
| CAMPBELL, GARY N | 6935 WOODWIND DR | | | | SARASOTA | FL | 34231-5744 |
| CAMPBELL, GARY W | 25200 JEFFERSON CT UNIT 6 | | | | SOUTH LYON | MI | 48178-1787 |
| CAMPBELL, GENEVA K | 2200 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1509 |
| CAMPBELL, GENEVIEVE R | 12848 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| CAMPBELL, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAMPBELL, GEORGE A | 5957 VILLAGE TERRACE DR | | | | GOLETA | CA | 93117-2172 |
| CAMPBELL, GEORGE F | 4087 MILLER RD | | | | MUSSEY | MI | 48014-3312 |
| CAMPBELL, GEORGE J | 4945 N REVERE DR | | | | KANSAS CITY | MO | 64151-3241 |
| CAMPBELL, GEORGE M | 15345 BEECH DALY RD | | | | TAYLOR | MI | 48180-6405 |
| CAMPBELL, GEORGE P | 36511 KAY AVE | | | | ZEPHRHILLS | FL | 33542-3026 |
| CAMPBELL, GEORGE T | 40 NEW HOPE CT | | | | DALLAS | GA | 30132-8157 |
| CAMPBELL, GEORGIA E | 11434 TIARA WAY E | | | | JACKSONVILLE | FL | 32223-7860 |
| CAMPBELL, GEORGIA E | PO BOX 23654 | | | | JACKSONVILLE | FL | 32241-3654 |
| CAMPBELL, GEORGIA M | 2512 SENECA ST | | | | FLINT | MI | 48504 |
| CAMPBELL, GEORGIANA M | 10218 M66 S W | | | | FIFE LAKE | MI | 49633 |
| CAMPBELL, GERALD A | 5405 SHOEMAKER RD | | | | ALMONT | MI | 48003-9731 |
| CAMPBELL, GERALD B | 3941 TAMIAMI TRL | UNIT 3157 | | | PUNTA GORDA | FL | 33950-7925 |
| CAMPBELL, GERALD D | 2099 FERNLOCK DR | | | | OXFORD | MI | 48371-4421 |
| CAMPBELL, GERALD D | 4400 SPENCER LEE DR | | | | MILFORD | MI | 48380-1406 |
| CAMPBELL, GERALD E | 468 N GRANT AVE | | | | JANESVILLE | WI | 53548-3468 |
| CAMPBELL, GERALD EDWARD | 468 N GRANT AVE | | | | JANESVILLE | WI | 53548-3468 |
| CAMPBELL, GERALD N | 14225 MONTROSE ST | | | | DETROIT | MI | 48227 |
| CAMPBELL, GILBERT L | 2258 EQUESTRIAN TRAIL DR | | | | METAMORA | MI | 48455-9210 |
| CAMPBELL, GLADYS B | 410 DEERPATH W | | | | FONTANA | WI | 53125-1723 |
| CAMPBELL, GLADYS L | BOX 191 | | | | MAYKING | KY | 41837-0191 |
| CAMPBELL, GLADYS L | PO BOX 191 | | | | MAYKING | KY | 41837-0191 |
| CAMPBELL, GLEN J | 8882 CROWN ST | | | | LIVONIA | MI | 48150-3502 |
| CAMPBELL, GLEN JOSEPH | 8882 CROWN ST | | | | LIVONIA | MI | 48150-3502 |
| CAMPBELL, GLENN | 26 HILLVIEW AVE | | | | MIAMISBURG | OH | 45342-3117 |
| CAMPBELL, GLENN | 26 W. HILLVIEW AVE | | | | MIAMISBURG | OH | 45342-3117 |
| CAMPBELL, GLENN | 5944 OUTLOOK ST APT 101 | | | | MISSION | KS | 66202-3436 |
| CAMPBELL, GLENNA J | 155 NEELY DR | | | | NEW TAZEWELL | TN | 37825-2222 |
| CAMPBELL, GLENNA R | 609 DAMIAN ST | | | | VANDALIA | OH | 45377-1109 |
| CAMPBELL, GLENNA R | 609 DAMIAN STREET | | | | VANDALIA | OH | 45377-1109 |
| CAMPBELL, GLORIA | 3415 PASADENA | | | | ORION | MI | 48359-2058 |
| CAMPBELL, GLORIA C | 173 JEFFERSON AVE | | | | MASSENA | NY | 13662-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, GLORIA D | 685 LILLIAN DR | | | | HERMITAGE | PA | 16148-1532 |
| CAMPBELL, GLORIA L | 2000 GENEVA ST | | | | DETROIT | MI | 48203-4801 |
| CAMPBELL, GORDON | 62 ACRES AVE | | | | WEST YARMOUTH | MA | 02673-5002 |
| CAMPBELL, GORDON M | 9391 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| CAMPBELL, GORDON P | 5245 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| CAMPBELL, GORDON P | 748 GERALD AVE | | | | LEHIGH ACRES | FL | 33936-1016 |
| CAMPBELL, GORDON T | 263 HIGHLAKE AVE | | | | ANN ARBOR | MI | 48103-2071 |
| CAMPBELL, GRAYDON E | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| CAMPBELL, GREATHA | 406 GREYOAKS CT | | | | DEBARY | FL | 32713-4530 |
| CAMPBELL, GREGORY | 5248 LIME RD | | | | GALION | OH | 44833-9562 |
| CAMPBELL, GREGORY A | 1145 MASON BAY ROAD | | | | JONESPORT | ME | 04649-3515 |
| CAMPBELL, GREGORY F | 2201 GADSDEN ST | | | | COLUMBIA | SC | 29201 |
| CAMPBELL, GREGORY J | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CAMPBELL, GREGORY J | 3317 GREYCLIFF TRL | | | | FRANKLIN | OH | 45005-9408 |
| CAMPBELL, GRIFF | 183 OLIVER CIR | | | | TOWNSEND | DE | 19734 |
| CAMPBELL, GRIFF | WETZEL & ASSOCIATES PA | 2201 W 11TH ST | | | WILMINGTON | DE | 19805-2603 |
| CAMPBELL, GROVER | 39 3RD AVE | | | | EARLEVILLE | MD | 21919-1840 |
| CAMPBELL, GUINN | 6901 SALLY CT | | | | FLINT | MI | 48505-1900 |
| CAMPBELL, GWENDOLYN J | 426 W WOOD ST | | | | FLINT | MI | 48503-1142 |
| CAMPBELL, HABONETTO M | 2025 LAUREL HILL RD | | | | CARTHAGE | MS | 39051-7808 |
| CAMPBELL, HAMER E | 1209 LAKE SHORE DR | | | | BEAVER DAM | WI | 53916 |
| CAMPBELL, HAROLD D | 2212 SANBORN ST | | | | PORT HURON | MI | 48060-1882 |
| CAMPBELL, HAROLD J | 5572 ELDERON AVE | | | | BALTIMORE | MD | 21215-4233 |
| CAMPBELL, HAROLD R | 1665 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |
| CAMPBELL, HAROLD R | 403 GLENDALE ST | | | | QUEEN CITY | TX | 75572-2572 |
| CAMPBELL, HARRILL L | 503 20TH AVE N APT 46A | | | | NORTH MYRTLE BEACH | SC | 29582 |
| CAMPBELL, HARRY E | 933 FURMAN TER | | | | INVERNESS | FL | 34450-6823 |
| CAMPBELL, HARRY J | PO BOX 5873 | | | | TOLEDO | OH | 43613-0873 |
| CAMPBELL, HARRY T | 515 BASSWOOD DR APT D48 | | | | NASHVILLE | TN | 37209 |
| CAMPBELL, HARVEY D | 625 RALSTON AVE | | | | DEFIANCE | OH | 43512-1582 |
| CAMPBELL, HARVEY DEAN | 625 RALSTON AVE | | | | DEFIANCE | OH | 43512-1582 |
| CAMPBELL, HATTIE M | 4775 VILLAGE DR APT 245 | | | | GRAND LEDGE | MI | 48837-8111 |
| CAMPBELL, HATTIE MARIA | 12438 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| CAMPBELL, HAZEL | 104 BALDWIN AVE | | | | WINCHESTER | KY | 40391-2208 |
| CAMPBELL, HAZEL M | 9214 GRANT 58 | | | | REDFIELD | AR | 72132 |
| CAMPBELL, HAZEL S | 33688 WIDENER VALLEY RD | | | | DAMASCUS | VA | 24236-2956 |
| CAMPBELL, HAZEL W | 1362 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| CAMPBELL, HAZEL W | 1362 E HIGHWOOD RD. | | | | BEAVERTON | MI | 48612-9432 |
| CAMPBELL, HEATHER D | 701 W FRANKLIN ST | | | | WINCHESTER | IN | 47394-1412 |
| CAMPBELL, HELEN E | 940 ANTON RD | C/O REV. RICHARD D ANDERSON | | | PLYMOUTH | WI | 53073-1439 |
| CAMPBELL, HELEN F | 1632 220 AVE | | | | MORA | MN | 55051-6704 |
| CAMPBELL, HELEN F | 1632 220TH AVE | | | | MORA | MN | 55051-6704 |
| CAMPBELL, HELEN F | 2189 SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, HELEN F | 704 MIMOSA DR NW | | | | CLEVELAND | TN | 37312-3940 |
| CAMPBELL, HELEN L | 619 S 17TH ST | | | | ESCANABA | MI | 49829-2448 |
| CAMPBELL, HELEN L | 619 S. 17TH STREET | | | | ESCANABA | MI | 49829-2448 |
| CAMPBELL, HELEN LOIS | 12135 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| CAMPBELL, HELEN R | 14912 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1319 |
| CAMPBELL, HELEN R | 14912 FAIRMOUNT DRIVE | | | | DETROIT | MI | 48205-1319 |
| CAMPBELL, HELEN V | 125 LEHRING RD | PO BOX 231 | | | BYRON | MI | 48418-9100 |
| CAMPBELL, HELEN V | 125 W LEHRING RD | PO BOX 231 | | | BYRON | MI | 48418-9100 |
| CAMPBELL, HELEN W | 2626 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8749 |
| CAMPBELL, HELLOIS | 7453 WETHERBY | | | | DETROIT | MI | 48210-1057 |
| CAMPBELL, HELLOIS | 7453 WETHERBY ST | | | | DETROIT | MI | 48210-1057 |
| CAMPBELL, HENRY | 410 S INDIANA ST | | | | MOORESVILLE | IN | 46158-1710 |
| CAMPBELL, HENRY N | 1168 LOUISE DRIVE | | | | XENIA | OH | 45385-1731 |
| CAMPBELL, HERBERT H | 1641 DENNIS DR | | | | WICKLIFFE | OH | 44092-1035 |
| CAMPBELL, HERBERT L | 5501 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2470 |
| CAMPBELL, HERBERT R | 2900 SW 216TH AVE | | | | ALOHA | OR | 97006-1302 |
| CAMPBELL, HERBERT W | 9 CASTLEWOOD DR | | | | BILLERICA | MA | 01821-3203 |
| CAMPBELL, HERSCHEL H | 12064 DON ST | | | | WALTON | KY | 41094-8724 |
| CAMPBELL, HOLLIS L | 418 6TH AVE | | | | COLUMBIA | TN | 38401-2828 |
| CAMPBELL, HOLLIS L | 4816 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| CAMPBELL, HOLLIS M | 1236 LOCKSLEY LN | | | | PONTE VEDRA | FL | 32081-7022 |
| CAMPBELL, HOSEY L | 2214 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| CAMPBELL, HOWARD | 5946 WESTMORE DR | | | | JACKSON | MS | 39206-2209 |
| CAMPBELL, HOYT R | 141 ALBRIGHT RD | | | | MIAMISBURG | OH | 45342-2239 |
| CAMPBELL, IDA M | 117 PUEBLO RD | | | | CARPENTERSVLE | IL | 60110-1114 |
| CAMPBELL, II,HARLEY G | 100 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345-1420 |
| CAMPBELL, ILA B | 4031 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| CAMPBELL, ILKA A | 135 33 117 ST | | | | SOUTH OZONE PARK | NY | 11420 |
| CAMPBELL, IMOGENE | 16 VILLAGE GATE BLVD | | | | DELAWARE | OH | 43015 |
| CAMPBELL, IRENE | 645 MAPLE HILL DR | | | | DAYTON | OH | 45449-1601 |
| CAMPBELL, IRENE I | 2636 GRANDVIEW BLVD | | | | WATERFORD | MI | 48329-2914 |
| CAMPBELL, IRMA | 3309 SANDPIPER DR | | | | LAKE HAVASU CITY | AZ | 86406-5525 |
| CAMPBELL, ISOLYN A | 3052 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44104-5051 |
| CAMPBELL, J P | 120 BOXWOOD LN | | | | ERWIN | TN | 37650-9395 |
| CAMPBELL, J W | 3538 CURVE NANKIPOO RD | | | | RIPLEY | TN | 38063-6252 |
| CAMPBELL, JACK E | 3562 S 100 E | | | | KOKOMO | IN | 46902-9274 |
| CAMPBELL, JACK G | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| CAMPBELL, JACK G | 6912 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| CAMPBELL, JACK J | 2276 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| CAMPBELL, JACKIE D | 421 N 11TH ST | | | | ELWOOD | IN | 46036-1558 |
| CAMPBELL, JACKIE L | 5800 RIDGEVIEW DR | | | | MAYVILLE | MI | 48744-8646 |
| CAMPBELL, JAKE | PO BOX 14750 | | | | SAGINAW | MI | 48601-0750 |
| CAMPBELL, JAMES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, JAMES | 14259 LONGACRE ST | | | | DETROIT | MI | 48227-1356 |
| CAMPBELL, JAMES | 273 AUGUST DR | | | | BRANDON | MS | 39042-8474 |
| CAMPBELL, JAMES | PO BOX 31541 | | | | JACKSON | MS | 39286-1541 |
| CAMPBELL, JAMES | PO BOX 34476 | | | | NORTH KANSAS CITY | MO | 64116-0876 |
| CAMPBELL, JAMES A | 330 LOWELL CT | | | | BLOOMFIELD | MI | 48304-3549 |
| CAMPBELL, JAMES A | 96 N 500 W | | | | ANDERSON | IN | 46011-1456 |
| CAMPBELL, JAMES B | 937 FINEVIEW DR | | | | PENN HILLS | PA | 15235-2024 |
| CAMPBELL, JAMES D | 1084 AVENUE A | | | | BATTLE CREEK | MI | 49037-7606 |
| CAMPBELL, JAMES D | 120 LARKSPUR DR | | | | MOUNT STERLING | KY | 40353-1024 |
| CAMPBELL, JAMES D | 120 LARKSPUR DR. | | | | MOUNT STERLING | KY | 40353-0353 |
| CAMPBELL, JAMES D | 3975 BAYBERRY LN | | | | LANSING | MI | 48911-6173 |
| CAMPBELL, JAMES E | 105 DOWNING CT | | | | HENDERSONVLLE | TN | 37075-4559 |
| CAMPBELL, JAMES E | 37904 PALMA RD | | | | NEW BOSTON | MI | 48164-9516 |
| CAMPBELL, JAMES E | 8800 JENNINGS STATION RD | | | | SAINT LOUIS | MO | 63136-6310 |
| CAMPBELL, JAMES F | 133 LYNDALE CT | | | | BUFFALO | NY | 14224 |
| CAMPBELL, JAMES G | 329 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| CAMPBELL, JAMES G | 536 WILLOW DR SE | | | | WARREN | OH | 44484-2457 |
| CAMPBELL, JAMES J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CAMPBELL, JAMES K | 6762 SHAKER ROAD | | | | FRANKLIN | OH | 45005-2647 |
| CAMPBELL, JAMES KEVIN | 6762 SHAKER ROAD | | | | FRANKLIN | OH | 45005-2647 |
| CAMPBELL, JAMES L | 1052 JAMERSON RD | | | | MARIETTA | GA | 30066 |
| CAMPBELL, JAMES L | 1918 FAUVER AVE | | | | DAYTON | OH | 45420-2507 |
| CAMPBELL, JAMES L | 3452 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CAMPBELL, JAMES L | 708 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3547 |
| CAMPBELL, JAMES L | 9167 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| CAMPBELL, JAMES L | MAREADY COMERFORD & BRITT | 250 W 1ST ST STE 300 | | | WINSTON SALEM | NC | 27101-4055 |
| CAMPBELL, JAMES M | 1462 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1861 |
| CAMPBELL, JAMES M | 2525 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| CAMPBELL, JAMES N | 12501 N CHESTNUT ST | | | | EATON | IN | 47338-9539 |
| CAMPBELL, JAMES N | 1308 ARDEN NOLLVILLE RD | | | | INWOOD | WV | 25428-5928 |
| CAMPBELL, JAMES N | 4431 E OUTER DR | | | | DETROIT | MI | 48234-3126 |
| CAMPBELL, JAMES NOBLE | 12501 N CHESTNUT ST | | | | EATON | IN | 47338-9539 |
| CAMPBELL, JAMES O | 11747 MAPLE DR | | | | MILLERSBURG | MI | 49759-9793 |
| CAMPBELL, JAMES O | 5228 BRIARCREST DR | | | | FLINT | MI | 48532-2307 |
| CAMPBELL, JAMES O | 705 MONTEGO RD W | | | | JACKSONVILLE | FL | 32216-9337 |
| CAMPBELL, JAMES P | 3319 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| CAMPBELL, JAMES R | 19864 KIMZY CARR RD | | | | ATHENS | AL | 35614-6832 |
| CAMPBELL, JAMES R | 3391 HIGHTOP RD | | | | CORBIN | KY | 40701-7504 |
| CAMPBELL, JAMES R | 50 CARTER AVE | | | | BLACKSTONE | MA | 01504-1907 |
| CAMPBELL, JAMES R | 505 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5204 |
| CAMPBELL, JAMES R | 6310 N 800 W | | | | YORKTOWN | IN | 47396 |
| CAMPBELL, JAMES R | 971 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 |
| CAMPBELL, JAMES S | 5 BRISTLECONE CT | | | | NEWARK | DE | 19702-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, JAMES T | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| CAMPBELL, JAMES W | 705 KIMBERLY AVE | | | | LEESBURG | FL | 34788-2429 |
| CAMPBELL, JAMES W | PO BOX 400 | | | | HOLLOW ROCK | TN | 38342-0400 |
| CAMPBELL, JAMES W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMPBELL, JAMIE M | 20401 STANSBURY ST | | | | DETROIT | MI | 48235-1568 |
| CAMPBELL, JANE E | 23808 N ANGLING RD | | | | CENTREVILLE | MI | 49032-9787 |
| CAMPBELL, JANET D | 2600 MAUTE RD | | | | GRASS LAKE | MI | 49240-9328 |
| CAMPBELL, JANET E | 2530 DOVER CENTER RD | | | | WESTLAKE | OH | 44145-3107 |
| CAMPBELL, JANET M | 9803 TREE CANOPY RD | | | | CHARLOTTE | NC | 28277-3567 |
| CAMPBELL, JANICE E | 407 MICHELLE CT | | | | NEWARK | DE | 19711-6771 |
| CAMPBELL, JANIECE R | 1924 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| CAMPBELL, JASON A | 2006 IDLEWOOD CIR | | | | BOSSIER CITY | LA | 71111-2541 |
| CAMPBELL, JASON GRAYDEON | 3448 CAPSELLA LANE | | | | INDIANAPOLIS | IN | 46203-6112 |
| CAMPBELL, JASON M | 6312 SHAKER RD | | | | FRANKLIN | OH | 45005-2653 |
| CAMPBELL, JASON MATTHEW | 6312 SHAKER RD | | | | FRANKLIN | OH | 45005-2653 |
| CAMPBELL, JAY D | 10340 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2050 |
| CAMPBELL, JEAN M | 5353 E 300 N | | | | FRANKLIN | IN | 46131-7995 |
| CAMPBELL, JEAN V | 307 QUEEN CHARLOTTE PL SE | | | CALGARY AB T2J-4H8 FINLAND | | | |
| CAMPBELL, JEANNE L | 7977 W WACKER RD UNIT 188 | | | | PEORIA | AZ | 85381-4067 |
| CAMPBELL, JEANNE L | 7977 WEST WACKER RD | APT 188 | | | PEORIA | AZ | 85381-5381 |
| CAMPBELL, JEANNE M | 6498 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| CAMPBELL, JEANNINE S | 937 FINEVIEW DR | | | | PENN HILLS | PA | 15235-2024 |
| CAMPBELL, JEFFERY B | 958 ADAMS ST | | | | MONROE | MI | 48161-4025 |
| CAMPBELL, JEFFERY L | 1802 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| CAMPBELL, JEFFERY R | 2079 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| CAMPBELL, JEFFREY | 6868 W COUNTY ROAD 675 N | | | | MIDDLETOWN | IN | 47356-9440 |
| CAMPBELL, JEFFREY A | 19810 KIMZY CARR RD | | | | ATHENS | AL | 35614-6832 |
| CAMPBELL, JEFFREY G | 6868 W COUNTY ROAD 675 N | | | | MIDDLETOWN | IN | 47356-9440 |
| CAMPBELL, JEFFREY R | 4513 COPPERFIELD DR | | | | HAMBURG | NY | 14075-5444 |
| CAMPBELL, JENETTE F | 6253 MANTZ AVE | | | | DAYTON | OH | 45427-1832 |
| CAMPBELL, JENNIFER ANN | 1815 LINDEN ST | | | | DEARBORN | MI | 48124-4066 |
| CAMPBELL, JENNIFER V | 3501 MACKIN RD | | | | FLINT | MI | 48504-3260 |
| CAMPBELL, JENNY J | 2142 LODELL AVENUE | | | | DAYTON | OH | 45414-4626 |
| CAMPBELL, JEREMY B | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| CAMPBELL, JEREMY BRYANT | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| CAMPBELL, JEREMY L | 9497 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| CAMPBELL, JEREMY S | 4013 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4834 |
| CAMPBELL, JEROME | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| CAMPBELL, JERRY G | 3404 N 2ND ST | | | | ROGERS | AR | 72756-6962 |
| CAMPBELL, JERRY L | 4748 SHIPP RD | | | | POWDER SPRINGS | GA | 30127-3821 |
| CAMPBELL, JERRY L | 7353 HAVENCROFT DR | | | | REYNOLDSBURG | OH | 43068-7079 |
| CAMPBELL, JERRY L | 8210 DAVID CT | | | | AVON | IN | 46123-7308 |
| CAMPBELL, JESS W | 1000 HUNTER AVE | | | | YPSILANTI | MI | 48198-3186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, JESSE H | 780 WAVERLY RD | | | | DIMONDALE | MI | 48821-9644 |
| CAMPBELL, JESSE W | 4419 AURELIUS RD | | | | LANSING | MI | 48910-5801 |
| CAMPBELL, JESSE W | 4419 AURELIUS ROAD | | | | LANSING | MI | 48910-5801 |
| CAMPBELL, JESSIE | 579 TOLLISONTOWN RD | | | | SPARTA | TN | 38583-6579 |
| CAMPBELL, JESSIE LEE HAZEL | 579 TOLLISONTOWN RD | | | | SPARTA | TN | 38583-6579 |
| CAMPBELL, JESSIE P | 4425 GREENLEAF DR | | | | DAYTON | OH | 45417-1427 |
| CAMPBELL, JESUS E | 7161 S STONEY LAKE RD | | | | JACKSON | MI | 49201-7202 |
| CAMPBELL, JESUS ELIAS | 7161 S STONEY LAKE RD | | | | JACKSON | MI | 49201-7202 |
| CAMPBELL, JEWELL | 24062 SHURMER DR | | | | WARRENSVL HTS | OH | 44128-4939 |
| CAMPBELL, JEWELL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAMPBELL, JIMMIE W | PO BOX 562 | | | | BROOKHAVEN | MS | 39602-0562 |
| CAMPBELL, JIMMY D | 124 CHASE ST #5 | | | | RUSSELLS POINT | OH | 43348-9557 |
| CAMPBELL, JIMMY D | 14 WARNER DRIVE | | | | TIPP CITY | OH | 45371-1330 |
| CAMPBELL, JIMMY L | 11064 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3129 |
| CAMPBELL, JIMMY L | 6337 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| CAMPBELL, JIMMY LEE | 6337 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| CAMPBELL, JO ELLEN | 1720 SPRUCE ST | | | | TEXARKANA | TX | 75501 |
| CAMPBELL, JOAN | 22605 DETOUR | | | | ST CLAIR SHRS | MI | 48082-2429 |
| CAMPBELL, JOAN | 22605 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2429 |
| CAMPBELL, JOAN J. | 6 EVELYN ST | | | | FINLEYVILLE | PA | 15332-4209 |
| CAMPBELL, JOAN M | 212 E 2ND ST | | | | ONAGA | KS | 66521-9813 |
| CAMPBELL, JOAN M | 212 E 2ND ST | | | | ONAGO | KS | 66521-9813 |
| CAMPBELL, JOANNA | 463 BRAMBLEWOOD DR | | | | CORBIN | KY | 40701-7436 |
| CAMPBELL, JOANNA | BRIAN CHASE | 1301 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660-2491 |
| CAMPBELL, JOE | 5632 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2644 |
| CAMPBELL, JOE A | 3046 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| CAMPBELL, JOE A | 3107 ARKONA RD | | | | SALINE | MI | 48176-9631 |
| CAMPBELL, JOE C | 303 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| CAMPBELL, JOEL D | 606 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| CAMPBELL, JOEY D | 2943 E 600 N | | | | ALEXANDRIA | IN | 46001-8777 |
| CAMPBELL, JOHN | 1914 CRESTVIEW DR | | | | FAYETTEVILLE | NC | 28304 |
| CAMPBELL, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CAMPBELL, JOHN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| CAMPBELL, JOHN A | 1396 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| CAMPBELL, JOHN A | 14 GREENWICH RD | | | | EDISON | NJ | 08820-2222 |
| CAMPBELL, JOHN A | 1833 S CAMPBELL DR | | | | VEVAY | IN | 47043-9477 |
| CAMPBELL, JOHN A | 9910 FROST RD | | | | SAGINAW | MI | 48609-9312 |
| CAMPBELL, JOHN B | 3920 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9732 |
| CAMPBELL, JOHN BRADFORD | 9211 LEMON RD | | | | BANCROFT | MI | 48414-9423 |
| CAMPBELL, JOHN C | 2016 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8822 |
| CAMPBELL, JOHN C | 73087 16TH AVE | | | | SOUTH HAVEN | MI | 49090-9432 |
| CAMPBELL, JOHN C | PO BOX 335 | | | | GREELEYVILLE | SC | 29056-0335 |
| CAMPBELL, JOHN D | 2319 SW KEYSTONE DR | | | | BLUE SPRINGS | MO | 64014-4617 |
| CAMPBELL, JOHN D | 2607 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, JOHN E | 17975 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7829 |
| CAMPBELL, JOHN E | 227 LIVINGSTON WAY | | | | CADIZ | KY | 42211-7825 |
| CAMPBELL, JOHN E | 235 N COUNTY ROAD 557 | | | | GWINN | MI | 49841-9461 |
| CAMPBELL, JOHN E | 369 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1941 |
| CAMPBELL, JOHN E | 369 NILES-CORTLAND RD. NE | | | | WARREN | OH | 44484-1941 |
| CAMPBELL, JOHN E | 405 E NORTHERN AVE | | | | LOGANSPORT | IN | 46947-1446 |
| CAMPBELL, JOHN E | 7042 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9280 |
| CAMPBELL, JOHN F | 150 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| CAMPBELL, JOHN F | 15550 N FRNK L WRIGHT BLVD UNIT 1035 | | | | SCOTTSDALE | AZ | 85260-2034 |
| CAMPBELL, JOHN F | 4320 RIDLEY RD | | | | LESLIE | MI | 49251-9705 |
| CAMPBELL, JOHN G | 1490 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| CAMPBELL, JOHN G | 555 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2524 |
| CAMPBELL, JOHN P | 475 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1343 |
| CAMPBELL, JOHN R | 10294 GREEN RD | | | | GOODRICH | MI | 48438-9282 |
| CAMPBELL, JOHN R | 10335 ORO VISTA AVE | | | | SUNLAND | CA | 91040-3042 |
| CAMPBELL, JOHN R | 2220 W 10TH ST | | | | MUNCIE | IN | 47302-1642 |
| CAMPBELL, JOHN R | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| CAMPBELL, JOHN R | 6189 DEERFIELD DR | | | | FARMINGTON | NY | 14425-1142 |
| CAMPBELL, JOHN T | 334 KROLIK AVENUE | | | | BELLE VERNON | PA | 15012-2418 |
| CAMPBELL, JOHN T | 7685 TARA RD | | | | JONESBORO | GA | 30236-2343 |
| CAMPBELL, JOHN W | 103 E ELM ST | | | | RICH HILL | MO | 64779-1407 |
| CAMPBELL, JOHN W | 626 POWDER HORN ROW | | | | LAKELAND | FL | 33809-6611 |
| CAMPBELL, JOHNNIE V | 1782 PATRICK ST | | | | YPSILANTI | MI | 48198-6701 |
| CAMPBELL, JOHNNY N | 2410 E JACKSON ST | | | | MUNCIE | IN | 47303-4145 |
| CAMPBELL, JON C | 37 HABERSHAM DR | | | | FLAGLER BEACH | FL | 32136-8020 |
| CAMPBELL, JONATHON S | 4327 N 200 E | | | | ANDERSON | IN | 46012-9517 |
| CAMPBELL, JOSEPH A | 43146 ULMAN DR | | | | STERLING HEIGHTS | MI | 48313-2744 |
| CAMPBELL, JOSEPH D | 28745 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-2946 |
| CAMPBELL, JOSEPH E | 314 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| CAMPBELL, JOSEPH J | 1139 WESTFIELD ST APT 47 | | | | W SPRINGFIELD | MA | 01089-3846 |
| CAMPBELL, JOSEPH L | 1663 EDDY DR | | | | N TONAWANDA | NY | 14120-3001 |
| CAMPBELL, JOSEPH P | 101 W ALLEN ST | | | | KALAMAZOO | MI | 49004-3487 |
| CAMPBELL, JOSEPHINE | 21401 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2785 |
| CAMPBELL, JOSEPHINE | 38 KESTREL ST | | | | KUTZTOWN | PA | 19530-8204 |
| CAMPBELL, JOSH P | 18221 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-3113 |
| CAMPBELL, JOSHUA L | 907 HEDWICKS T | | | | NEW CARLISLE | OH | 45344-2623 |
| CAMPBELL, JOSHUA M | 12803 MOSSY LEDGE DR | | | | TOMBALL | TX | 77377-8786 |
| CAMPBELL, JOSHUA S | 557 DEE AVE | | | | MIAMISBURG | OH | 45342-3013 |
| CAMPBELL, JOY A | 2121 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-5991 |
| CAMPBELL, JOY A | 2121 S. HERMITAGE RD | | | | HERMITAGE | PA | 16148-5991 |
| CAMPBELL, JOY E | PO BOX 282 | | | | HIGGINS | TX | 79046-0282 |
| CAMPBELL, JOYCE | | | | | | | |
| CAMPBELL, JOYCE ANN | 3900 SQUIRREL RUN | | | | GREGORY | MI | 48137-9531 |
| CAMPBELL, JOYCE E | 780 N. WAVERLY ROAD | | | | DIMONDALE | MI | 48821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, JOYCE E | 780 WAVERLY RD | | | | DIMONDALE | MI | 48821-9644 |
| CAMPBELL, JOYCE F | 6127 EST BRISTOL ROAD | | | | BURTON | MI | 48519 |
| CAMPBELL, JOYCE L | 761 TULIP GROVE RD APT 1601 | | | | HERMITAGE | TN | 37076-5704 |
| CAMPBELL, JOYCE M | 5711 ARLENE DR | | | | CAPITOL HGTS | MD | 20743-2545 |
| CAMPBELL, JOYCE N | 102 LITTLE AVE | | | | ELIZABETHTON | TN | 37643-6556 |
| CAMPBELL, JOYCE N | 102 LITTLE AVE. | | | | ELIZABETHTON | TN | 37643-6556 |
| CAMPBELL, JUANITA M | 3 GALLINULE CT | | | | FRUITLAND PARK | FL | 34731-6414 |
| CAMPBELL, JUANITA S | 381 VINEWOOD DR S | C/O LARRY L CAMPBELL | | | BROWNSBURG | IN | 46112-2039 |
| CAMPBELL, JUDITH A | 2888 ROSS RD | | | | TIPP CITY | OH | 45371-9146 |
| CAMPBELL, JUDITH A | 612 PRINCETON CT | | | | MANSFIELD | OH | 44904-1621 |
| CAMPBELL, JUDITH E | 6476 LANTERN RDG | | | | HOSCHTON | GA | 30548-8245 |
| CAMPBELL, JUDITH K | 2766 S SPICELAND RD | | | | NEW CASTLE | IN | 47362-9103 |
| CAMPBELL, JUDITH L | 127 MAYNARD AVE | | | | MANCHESTER | NH | 03103-3024 |
| CAMPBELL, JUDY | 2779 BOB LITTLE RD | | | | ELIZABETHTON | TN | 37643-7205 |
| CAMPBELL, JUDY-KAY K | 1292 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| CAMPBELL, JULIE A | 305 S REVENA BLVD | | | | ANN ARBOR | MI | 48103-4125 |
| CAMPBELL, JULIE J | 2881 TINDALL RD | | | | CATO | NY | 13033-8718 |
| CAMPBELL, JUNE | 4059 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| CAMPBELL, JUNE K | 608 MELVIN DR | | | | GREENSBURG | PA | 15601-4625 |
| CAMPBELL, JUNITA | 111 E 7TH ST | | | | GEORGETOWN | IL | 61846-1512 |
| CAMPBELL, JUSTIN D | 5648 VAN GEISEN RD | | | | FAIRGROVE | MI | 48733-9508 |
| CAMPBELL, KANE A | 2571 MARCINSKI RD | | | | JUPITER | FL | 33477-9414 |
| CAMPBELL, KAREN A | 8112 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| CAMPBELL, KAREN A | 8112 N GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| CAMPBELL, KATHERINE I | 351 SQUIRREL LOT 24 | | | | AUBURN HILLS | MI | 48326-4040 |
| CAMPBELL, KATHLEEN | 4937 SUGARTREE DR | | | | DAYTON | OH | 45414-4727 |
| CAMPBELL, KATHLEEN | 4937 SUGARTREE DRIVE | | | | DAYTON | OH | 45414-4727 |
| CAMPBELL, KATHLEEN M | 5147 CROWFOOT DR | | | | TROY | MI | 48085-4094 |
| CAMPBELL, KATHLEEN M | 8121 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| CAMPBELL, KATHLEEN P | 8451 E SQUAW LAKE RD | | | | LAC DU FLAMBEAU | WI | 54538-9505 |
| CAMPBELL, KEITH A | 48480 HANFORD RD | | | | CANTON | MI | 48187 |
| CAMPBELL, KEITH A | PO BOX 71 | | | | CROWDER | OK | 74430-0071 |
| CAMPBELL, KEITH G | 725 N SHORE DR | | | | HICKORY | NC | 28601-8812 |
| CAMPBELL, KEITH G | 726 N SHORE DR | | | | HICKORY | NC | 29601-9912 |
| CAMPBELL, KENDRICK | 2103 S 9TH AVE | | | | MAYWOOD | IL | 60153-3234 |
| CAMPBELL, KENNETH A | 2231 ALLEN RD | | | | ORTONVILLE | MI | 48452-9300 |
| CAMPBELL, KENNETH A | 2231 ALLEN RD | | | | ORTONVILLE | MI | 48462-9300 |
| CAMPBELL, KENNETH A | 314 MONTAGUE AVE | | | | CARO | MI | 48723-1920 |
| CAMPBELL, KENNETH E | 7111 OLD BASS RD | | | | EUGENE | MO | 65032-2034 |
| CAMPBELL, KENNETH G | 1354 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2362 |
| CAMPBELL, KENNETH L | 410 GREENFIELD ST | | | | EDMORE | MI | 48829-8384 |
| CAMPBELL, KENNETH M | 506 S 3RD ST | | | | ODESSA | MO | 64076-1416 |
| CAMPBELL, KENNETH R | | | | | | | |
| CAMPBELL, KENNETH V | 1024 STEVEN ST | | | | BURLESON | TX | 76028-6400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, KENNETH W | 1161 FOXWOOD LN | | | | ESSEX | MD | 21221-5934 |
| CAMPBELL, KERMIT | 3364 HIGHWAY 511 | | | | CORBIN | KY | 40701-8407 |
| CAMPBELL, KEVIN B | 4339 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4013 |
| CAMPBELL, KEVIN L | 2280 CROSS TEE CT | | | | BROOKSVILLE | FL | 34604-9219 |
| CAMPBELL, KEVIN M | 278 S BROAD ST | | | | CANFIELD | OH | 44406-1601 |
| CAMPBELL, KEVIN R | 1111 CAMELOT DR | | | | PINCKNEY | MI | 48169-9034 |
| CAMPBELL, KEVIN R | 7711 OLDE STURBRIDGE TRL | TRAIL | | | CLARKSTON | MI | 48348-4615 |
| CAMPBELL, KIMBERLY M | 2889 CLYMER SHERMAN RD | | | | SHERMAN | NY | 14781 |
| CAMPBELL, KINDRA D'ANN | 734 TUMBLEWEED LN APT 108 | | | | CHARLOTTE | MI | 48813-7534 |
| CAMPBELL, KIRK A | 2758 THOMAS STREET | | | | FLINT | MI | 48504-4532 |
| CAMPBELL, KRISTA J | 240 AIRPORT ROAD NORTHWEST | | | | WARREN | OH | 44481-9410 |
| CAMPBELL, KRISTIE | 3309 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9135 |
| CAMPBELL, KYLE R | 1110 OLD POST RD | | | | GRAND LEDGE | MI | 48837-2058 |
| CAMPBELL, KYMBERLEE M | 1022 TELLURIDE DR | | | | ARLINGTON | TX | 76001-8527 |
| CAMPBELL, LANCE A | 7900 WALNUT ST UNIT 18 | | | | BOARDMAN | OH | 44512-7734 |
| CAMPBELL, LARRY | 4 MILAN CT | | | | SAGINAW | MI | 48601-1239 |
| CAMPBELL, LARRY | 6224 WEST CLAREDON | | | | PHOENIX | AZ | 85033 |
| CAMPBELL, LARRY A | 1193 CARTER DR | | | | FLINT | MI | 48532-2715 |
| CAMPBELL, LARRY A | 218 W DECATUR ST | | | | EATON | OH | 45320-1730 |
| CAMPBELL, LARRY A | 218 W. DECATUR ST | | | | EATON | OH | 45320-1730 |
| CAMPBELL, LARRY B | 16654 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610-3734 |
| CAMPBELL, LARRY BRUCE | 8570 CHANEL | | | | NEWPORT | MI | 48166-9211 |
| CAMPBELL, LARRY D | 11701 E 200 N | | | | GREENTOWN | IN | 46936-8878 |
| CAMPBELL, LARRY G | 24526 FORDSON HWY | | | | DEARBORN HEIGHTS | MI | 48127-1371 |
| CAMPBELL, LARRY G | 8544 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2134 |
| CAMPBELL, LARRY J | 2522 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| CAMPBELL, LARRY J | 277 OAK HILL DR | | | | ROCKMART | GA | 30153-3555 |
| CAMPBELL, LARRY K | 7204 OAK MOSS DR 65 | | | | SARASOTA | FL | 34241 |
| CAMPBELL, LARRY L | 381 VINEWOOD DR S | | | | BROWNSBURG | IN | 46112-2039 |
| CAMPBELL, LARRY N | 10118 60TH ST | | | | SOUTH HAVEN | MI | 49090-9163 |
| CAMPBELL, LATOYA R | 2545 LESLIE ST | | | | DETROIT | MI | 48238-3589 |
| CAMPBELL, LAURA | 1146 QUAKER RD | | | | BARKER | NY | 14012 |
| CAMPBELL, LAURIE A | 18860 FAIRLAWN AVE | | | | PRIOR LAKE | MN | 55372-2807 |
| CAMPBELL, LAWRENCE D | 98 COURTLY CIR | | | | ROCHESTER | NY | 14615-1002 |
| CAMPBELL, LAWRENCE E | 102 STEPHANIE CT | | | | RISING SUN | MD | 21911-2148 |
| CAMPBELL, LAWRENCE H | 1282 NW 105TH AVE | | | | WILDWOOD | FL | 34785-7679 |
| CAMPBELL, LAWRENCE L | 84 CONCORD AVE FL 1 | | | | UNION | NJ | 07083-4217 |
| CAMPBELL, LEE | PO BOX 528 | | | | HERMITAGE | AR | 71647-0528 |
| CAMPBELL, LEE D | 16825 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| CAMPBELL, LEON W | 1203 2ND STREET NORHTWEST | | | | ROCHESTER | MN | 55901 |
| CAMPBELL, LEONA M | 1220 CYPRESS POINT LANE | APT 221 | | | VENTURA | CA | 93003 |
| CAMPBELL, LEONA M | 3135 KNIGHTRIDGE RD | | | | BLOOMINGTON | IN | 47401-7838 |
| CAMPBELL, LEONA M | 3135 S KNIGHTRIDGE RD | | | | BLOOMINGTON | IN | 47401-7838 |