| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRYSLER LLC | 800 CHRYSLER DRIVE, AUBURN HILLS | | | | AUBURN HILLS | MI | 48326 |
| CHRYSLER LLC | CORPORATION REAL ESTATE | 800 CHRYSLER DR | CIMS 483-00-79 | | AUBURN HILLS | MI | 48326-2757 |
| CHRYSLER LLC | GENERAL COUNSEL | 1000 CHRYSLER DR | CIMS 485-14-96 | | AUBURN HILLS | MI | 48326-2766 |
| CHRYSLER LLC | PO BOX 21-8004 | | | | AUBURN HILLS | MI | 48321 |
| CHRYSLER LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | | CENTER LINE | MI | 48015-1241 |
| CHRYSLER MOTORS LLC | CHRYSLER LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | CENTER LINE | MI | 48015-1241 |
| CHRYSLER MOTORS LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | | CENTER LINE | MI | 48015-1241 |
| CHRYSLER'S TREASURE AUTOMOTIVE | ATTN:  JAMES CHRYSLER | 307 FACTORY AVE | | | SYRACUSE | NY | 13208-1444 |
| CHRYSLER, DUANE | 1395 W BURT RD | | | | MONTROSE | MI | 48457 |
| CHRYSLER, JULIA A | 3210 S SANDHILL RD UNIT 146 | | | | LAS VEGAS | NV | 89121-2595 |
| CHRYSLER, LOUISE S | 318 W MOLLOY RD | | | | MATTYDALE | NY | 13211-1424 |
| CHRYSLER, PATSY A | 302 DUNBAR CT | | | | FRANKLIN | TN | 37064-6775 |
| CHRYSLER, TIMOTHY M | 16703 WHITESIDE RD | | | | MT STERLING | OH | 43143-9059 |
| CHRYSLER, WILLIAM P | 318 W MOLLOY RD | | | | MATTYDALE | NY | 13211-1424 |
| CHRYSOSTOMOS MICHALAKIS | 15591 HICKORY LN | | | | SOUTHGATE | MI | 48195-6829 |
| CHRYSPAN MERRIWEATHER JR | 2839 SELAWICK LN | | | | JACKSONVILLE | FL | 32218-2348 |
| CHRYSTAL A STEVENS | 5676 HAWTHORNE DR | LOT 53 | | | MILLINGTON | MI | 48746-9418 |
| CHRYSTAL DART | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| CHRYSTAL E DART | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| CHRYSTAL E OVERBY | 1531 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| CHRYSTAL ELEBESUNU | PO BOX 26181 | | | | TROTWOOD | OH | 45426-0181 |
| CHRYSTAL FLOYD | 7030 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4015 |
| CHRYSTAL J BLAIR | 6185 FARMBOROUGH DR | | | | DAYTON | OH | 45424 |
| CHRYSTAL L CARNIHAN | 6216 SHELDON ST | | | | YPSILANTI | MI | 48197-8223 |
| CHRYSTAL STEVENS | 5676 HAWTHORNE DR LOT 53 | | | | MILLINGTON | MI | 48746-9418 |
| CHRYSTELLE WILLIS | 2845 PENFOLD LN | | | | WAKE FOREST | NC | 27587-5495 |
| CHRYSTINE BLACKWELL | 31 ANTLERS DR | | | | ROCHESTER | NY | 14618-1301 |
| CHRYSTL ROMAN | 255 TEXAS ST | APT I110 | | | RAPID CITY | SD | 57701-7319 |
| CHRYSTLER, CHARLES D | 9473 COLONY POINTE EAST DR | | | | INDIANAPOLIS | IN | 46250-3465 |
| CHRZ, JAMES J | 601 LONGSHORE DR | | | | FLORENCE | AL | 35634-2749 |
| CHRZAN JR, BILLIE G | 303 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| CHRZAN JR, BILLIE GENE | 303 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| CHRZAN, AMANDA R | 8910 S MORRICE RD | | | | MORRICE | MI | 48857-9774 |
| CHRZAN, BRIAN K | 8910 S MORRICE RD | | | | MORRICE | MI | 48857-9774 |
| CHRZAN, CATHERINE T | 5113 PRINCESS | | | | DEARBORN HEIGHTS | MI | 48125-1205 |
| CHRZAN, CATHERINE T | 5113 PRINCESS ST | | | | DEARBORN HEIGHTS | MI | 48125-1205 |
| CHRZAN, DARYL | 11 ATTRI CT | | | | LAFAYETTE | CA | 94549 |
| CHRZAN, MICHAEL J | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1118 |
| CHRZAN, PHILIP J | 800 HAWTHORNE | | | | GREENVILLE | MI | 48838-3529 |
| CHRZAN, TADEUSZ | 15444 ATWATER DR | | | | SPRING HILL | FL | 34604-8119 |
| CHRZAN, WALTER J | 554 MEADOWBRIAR DRIVE | | | | ROCHESTER | NY | 14616-1118 |
| CHRZAN, WALTER J | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRZANOWSKI, ANNE D | 110 MERRYWOOD LN | | | | PEACHTREE CITY | GA | 30269 |
| CHRZANOWSKI, DANIEL | 17836 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| CHRZANOWSKI, DORIS M | 2038 ABIFF RD | | | | BURNS | TN | 37029-5409 |
| CHRZANOWSKI, GAIL | 129 W HARRINGTON RD | APT 10 | | | CROSWELL | MI | 48422-1251 |
| CHRZANOWSKI, GAIL | APT 10 | 129 WEST HARRINGTON ROAD | | | CROSWELL | MI | 48422-1251 |
| CHRZANOWSKI, GENEVIEVE C | 30880 FARGO STREET | | | | LIVONIA | MI | 48152-1752 |
| CHRZANOWSKI, JAMES E | 2205 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1757 |
| CHRZANOWSKI, JAMES P | 1708 PENNSYLVANIA AVE | | | | PALM HARBOR | FL | 34683-3653 |
| CHRZANOWSKI, JOLAN M | 74800 OMO ROAD | | | | RICHMOND | MI | 48062-3826 |
| CHRZANOWSKI, JOSEPH A | 3508 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3702 |
| CHRZANOWSKI, KATHLEEN M | 15 DUNCAN DR | | | | HAMILTON SQ | NJ | 08690-3107 |
| CHRZANOWSKI, KENNETH A | PO BOX 263 | | | | MILFORD | MI | 48381-0263 |
| CHRZANOWSKI, MARIA | 1031 SLAB BRIDGE RD | | | | LIBERTY | SC | 29657-9627 |
| CHRZANOWSKI, MELVIN J | 27408 GILBERT DR | | | | WARREN | MI | 48093-4493 |
| CHRZASTEK, CAROLYN J | 22231 DOXTATOR ST | | | | DEARBORN | MI | 48128-1410 |
| CHRZEMPIEC, PETER H | 1237 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08609-1905 |
| CHS INC. | RIAN HARRINGTON | 5500 CENEX DR | | | INVER GROVE HEIGHTS | MN | 55077-1721 |
| CHU, ALEX C | 2081 CONNOLLY DR | | | | TROY | MI | 48098-2417 |
| CHU, BRIAN Y | 40093 STREAMWOOD CT | | | | STERLING HEIGHTS | MI | 48310-7807 |
| CHU, CHINGYUAN J | 3091 WARWICK RD | | | | ANN ARBOR | MI | 48104-4151 |
| CHU, CHINGYUAN JASON | 3091 WARWICK RD | | | | ANN ARBOR | MI | 48104-4151 |
| CHU, DENNIS S | 23206 W 45TH ST | | | | SHAWNEE | KS | 66226-2498 |
| CHU, GORDON Y | 515 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536-2483 |
| CHU, HANRU A | 1816 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| CHU, HANRU ANDY | 1816 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| CHU, HENRY | 3688 ACADIA DR | | | | LAKE ORION | MI | 48360-2717 |
| CHU, HOWARD | 3911 HIGHLAND DR | | | | TROY | MI | 48083-5370 |
| CHU, JOSEPH Q | 6730 SAUTERNE DR | | | | INDIANAPOLIS | IN | 46278-1600 |
| CHU, KEUNG H | 5674 S MELINDA ST | | | | MILWAUKEE | WI | 53221-4068 |
| CHU, PAULINE C | 1373 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3738 |
| CHU, ROSE Y | 1234 NORTHBROOK PL | | | | THE VILLAGES | FL | 32162-7657 |
| CHU, SINGH K | 1115 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| CHU, SINGH KIEN | 1115 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| CHU, TED H | 28858 WILLOW CREEK ST | | | | FARMINGTON HILLS | MI | 48331-2610 |
| CHU, TONY | 7068 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-2227 |
| CHUA KELLY | 6 ANDOVER CT | | | | LAGUNA NIGUEL | CA | 92677-1025 |
| CHUA, ESTHER H | 818 BALDWIN DR | | | | TROY | MI | 48098-5600 |
| CHUAN SHUANG SHENG | 5560 HURON HILLS DR | | | | COMMERCE TWP | MI | 48382-4819 |
| CHUAN-TAO WANG | 3360 E FOOTHILL BLVD | APT 320 | | | PASADENA | CA | 91107-5054 |
| CHUANG CHOMTHIPE | 1062 ARBOR LAKE WALK | | | | HOSCHTON | GA | 30548-3461 |
| CHUANG, KWAN | 5431 RIVERWALK TRL | | | | COMMERCE TWP | MI | 48382-2845 |
| CHUANG, PAINAN | 5809 ROSEBROOK DR | | | | TROY | MI | 48085-3880 |
| CHUANG, PO-YA A | 744 DUCK HOLW | | | | VICTOR | NY | 14564-9386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUANG, PO-YA A. | 744 DUCK HOLW | | | | VICTOR | NY | 14564-9386 |
| CHUANG, WEN-TSUNG | 572 ROLLING ROCK RD | | | | BLOOMFIELD HILLS | MI | 48304-1053 |
| CHUANG, YEOU-CHYI | 404 WESTMONT DR | | | | ALHAMBRA | CA | 91803-1038 |
| CHUANG, YI H | 6144 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| CHUANG, YING C | 2972 CLARA DR | | | | PALO ALTO | CA | 94303-4004 |
| CHUANG, YUH J | 6144 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| CHUANG, YUH JEN | 6144 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| CHUANLI LIU | 5030 HEATHERLEIGH AVE | UNIT 185 | | MISSISSAUGA CANADA L5V 2G7 | | | |
| CHUBA ROBERT | CHUBA, ROBERT | STATE FARM INSURANCE | BOX 20707 | | MURFREESBORO | TN | 37129 |
| CHUBA, GERILYNN J | 2137 BAYSIDE DR | | | | SEBRING | FL | 33872-9236 |
| CHUBA, JOHN N | 2137 BAYSIDE DR | | | | SEBRING | FL | 33872-9236 |
| CHUBA, LOWELL T | 5770 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4728 |
| CHUBA, PAULA D | 6543 DRAW LN | | | | SARASOTA | FL | 34238-5194 |
| CHUBA, ROBERT | 8872 FAITH HILL LN | | | | HIXSON | TN | 37343-6303 |
| CHUBA, ROBERT | PO BOX 20707 | BOX 20707 | | | MURFRESSBORO | TN | 37129 |
| CHUBAK, JAMES E | 916 BERLIN RD | | | | HURON | OH | 44839-1914 |
| CHUBATY JR, STEPHEN | 438 N GREECE RD | | | | HILTON | NY | 14468-8974 |
| CHUBB & SON | PO BOX 1615 | | | | WARREN | NJ | 07059 |
| CHUBB & SONS | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059-6711 |
| CHUBB CORP | 15 MOUNTAIN VIEW P O BOX 1615 | | | | WARREN | NJ | 07059 |
| CHUBB CORP | 15 MOUNTAIN VIEW RD P O BOX 1615 | | | | WARREN | NJ | 07059 |
| CHUBB CORPORATION | SHERI BONSALL | 15 MOUNTAINVIEW RD | | | WARREN | NJ | 07059-6711 |
| CHUBB GROUP INSURANCE | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059-6711 |
| CHUBB INDEMNITY INSURANCE COMPANY | GOINS CARPENTER JAMES & LOCKETT | 817 BROAD ST STE 202 | | | CHATTANOOGA | TN | 37402-2649 |
| CHUBB INDEMNITY INSURANCE COMPANY | WERTER ALLEN D ESQ. | 215 E MAIN ST STE 203 | | | HUNTINGTON | NY | 11743-7904 |
| CHUBB, BARRY L | 3149 SE MORNINGSIDE BLVD | | | | PORT ST LUCIE | FL | 34952-5912 |
| CHUBB, JAMES C | 308 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 |
| CHUBB, KENDON G | PO BOX 84 | | | | RHODES | MI | 48652-0084 |
| CHUBB, MARIAN M | 8563 SW 93RD LN UNIT F | | | | OCALA | FL | 34481-7448 |
| CHUBB, MARY M | 7818 OLD M-78 | | | | EAST LANSING | MI | 48823 |
| CHUBB, TIMOTHY F | 381 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104-5319 |
| CHUBBUCK, LAURIE | PO BOX 405 | | | | HINSDALE | NH | 03451-0405 |
| CHUBBUCK, TERESA | 1774 STONE CREEK LANE | | | | TWINSBURG | OH | 44087-2700 |
| CHUBBUCK, TERESA | 1774 STONE CREEK LN | | | | TWINSBURG | OH | 44087-2700 |
| CHUBBY ALEXANDER | 312 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2451 |
| CHUBBY W ALEXANDER | 312 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2451 |
| CHUBKA, KIRK W | 11447 NANCY DR | | | | WARREN | MI | 48093-6431 |
| CHUBKA, MATT | 1150 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| CHUBNER, FREDERICK P | 6677 GREEN MEADOW DR | | | | SAGINAW | MI | 48603-8625 |
| CHUBRICK, STEPHEN J | 223 ROYAL PALM CIR | ROYAL PALM COUNTRY CLUB | | | LARGO | FL | 33778-1358 |
| CHUBRICK, STEPHEN J | 223 ROYAL PALM CIRCLE | ROYAL PALM COUNTRY CLUB | | | LARGO | FL | 33778-3778 |
| CHUBSKI, EDWARD J | 22832 EIDER CT | | | | PLAINFIELD | IL | 60585-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUCALES, GEORGE T | 2785 BRADY LN | | | | BLOOMFIELD HILLS | MI | 48304-1728 |
| CHUCALES, LULA | 223 BINNS BLVD | | | | COLUMBUS | OH | 43204-2500 |
| CHUCHVARA, EDWARD J | 315 E SALEM CT | | | | DAVISON | MI | 48423-1705 |
| CHUCHVARA, FELICIA H | 7455 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| CHUCHWA WILLIAM | CHUCHWA, WILLIAM | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| CHUCK ADCOX | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| CHUCK CARTER | 713 LINCOLN WOODS | | | | LAFAYETTE HILL | PA | 19444-1144 |
| CHUCK CLANCY CHEVROLET | PO BOX 3190 | | | | CARTERSVILLE | GA | 30120-1704 |
| CHUCK CLANCY CHEVROLET OF CARTERSVILLE, LLC | CHARLES CLANCY | PO BOX 3190-1704 | | | CARTERSVILLE | GA | 30121 |
| CHUCK DAVIS CHEVROLET, INC | JOHN DAVIS | 2277 S LOOP W | | | HOUSTON | TX | 77054-4802 |
| CHUCK DUNCAN | 6909 N STATE ROUTE 66 LOT 5 | | | | DEFIANCE | OH | 43512-8672 |
| CHUCK E MORRIS | 1115 E GRAND BLVD | | | | FLINT | MI | 48505-1521 |
| CHUCK FAIRBANKS CHEVROLET, INC. | 629 N BECKLEY | | | | DESOTO | TX | |
| CHUCK FAIRBANKS CHEVROLET, INC. | 629 N BECKLEY | | | | DESOTO | TX | 75115 |
| CHUCK FAIRBANKS CHEVROLET, INC. | CHARLES FAIRBANKS | 629 N BECKLEY | | | DESOTO | TX | 75115 |
| CHUCK GLASENER | 4906 E 400 S | | | | WABASH | IN | 46992-8589 |
| CHUCK GRAVES CHEVROLET CADILLAC INC | 3523 EASTEND DR | | | | HUMBOLDT | TN | 38343-1987 |
| CHUCK GRAVES CHEVROLET CADILLAC INC. | 3523 EASTEND DR | | | | HUMBOLDT | TN | 38343-1987 |
| CHUCK GRAVES CHEVROLET CADILLAC INC. | CHARLES HOWARD GRAVES | 3523 EASTEND DR | | | HUMBOLDT | TN | 38343-1987 |
| CHUCK HUI | 2887 CHIPPEWA DR | | | | TROY | MI | 48085-1118 |
| CHUCK HUTTON CHEVROLET | | | | | | | |
| CHUCK HUTTON CHEVROLET CO. | | | | | MEMPHIS | TN | 38115-1594 |
| CHUCK HUTTON CHEVROLET CO. | 2471 MOUNT MORIAH RD | | | | MEMPHIS | TN | 38115-1507 |
| CHUCK HUTTON CHEVROLET CO. | HENRY HUTTON | 2471 MOUNT MORIAH RD | | | MEMPHIS | TN | 38115-1507 |
| CHUCK KELLOGG | 7750 FOSTER RD | | | | CLARKSTON | MI | 48346-1941 |
| CHUCK LINDSAY CHEVROLET-OLDS., INC. | CHARLES LINDSAY | 2811 LOCUST ST | | | STERLING | IL | 61081-1229 |
| CHUCK MARTINSON | 1004 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| CHUCK MAY | 209 LEE RD | | | | COTTONTOWN | TN | 37048-4626 |
| CHUCK MERCIER'S UNION 76 | 901 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504-4326 |
| CHUCK MODICA | 8480ONTARIO | | | | KENMORE | NY | 14217 |
| CHUCK MODICA | 90 EUGENE AVE | | | | BUFFALO | NY | 14217-2610 |
| CHUCK NASH CHEV-OLDS-BUICK IN | 3209 N INTERSTATE 35 | | | | SAN MARCOS | TX | 78666-5980 |
| CHUCK NASH CHEVROLET BUICK INC. | CHARLES NASH | 3209 N INTERSTATE 35 | | | SAN MARCOS | TX | 78666-5980 |
| CHUCK NASH CHEVROLET BUICK PONTIAC | 3209 I INTRSTATE 35 | | | | SAN MARCOS | TX | 78666-5980 |
| CHUCK NASH CHEVROLET BUICK PONTIAC GMC | 3209 N INTERSTATE 35 | | | | SAN MARCOS | TX | 78666-5900 |
| CHUCK NICHOLSON PONTIAC-GMC TRUCK, | 135 W BROADWAY ST | | | | DOVER | OH | 44622-1916 |
| CHUCK NICHOLSON PONTIAC-GMC TRUCK, INC. | 135 W BROADWAY ST | | | | DOVER | OH | 44622-1916 |
| CHUCK NICHOLSON PONTIAC-GMC TRUCK, INC. | CHARLES NICHOLSON | 135 W BROADWAY ST | | | DOVER | OH | 44622-1916 |
| CHUCK NICHOLSON, INC. | 7190 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654-9204 |
| CHUCK NICHOLSON, INC. | CHARLES NICHOLSON | 7190 STATE ROUTE 39 | | | MILLERSBURG | OH | 44654-9204 |
| CHUCK NIMS | 2150 REEVES RD NE APT 6 | | | | WARREN | OH | 44483 |
| CHUCK OLIVO JR | 3903 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1230 |
| CHUCK OLSON CHEVROLET, INC. | 17037 AURORA AVE N | | | | SHORELINE | WA | 98133-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUCK OLSON CHEVROLET, INC. | GREGORY OLSON | 17037 AURORA AVE N | | | SHORELINE | WA | 98133-5314 |
| CHUCK SAWADE | 812 CLOVERDALE RD | | | | TOLEDO | OH | 43612-3107 |
| CHUCK STEVENS CHEVROLET | 406 E NASHVILLE AVE | | | | ATMORE | AL | 36502-2538 |
| CHUCK STEVENS CHEVROLET, INC. | CHARLES STEVENS | 406 E NASHVILLE AVE | | | ATMORE | AL | 36502-2538 |
| CHUCK T HUI | 2887 CHIPPEWA DR | | | | TROY | MI | 48085-1118 |
| CHUCK TERWILLIGER, GLENN SPRINGS HOLDINGS | C/O SKINNER LANDFILL PRP GROUP | 5005 LBJ FWY STE 1350 | | | DALLAS | TX | 75244-6150 |
| CHUCK YOSICK JR | 711 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1861 |
| CHUCK'S AUTO SERVICE | 3030 5TH AVE | | | | ROCK ISLAND | IL | 61201-2003 |
| CHUCK'S AUTOMOTIVE | 2432 OAK ST | | | | BAKERSFIELD | CA | 93301-2602 |
| CHUCK'S CARRY OUT | 1008 5TH ST | | | | BEDFORD | IN | 47421-2208 |
| CHUCK'S CHEVRON & SERVICE CENTER | 11704 HIGHWAY 99 | | | | EVERETT | WA | 98204-4808 |
| CHUCK'S MAIN STREET AUTO | N64W23876 MAIN ST | | | | SUSSEX | WI | 53089-3122 |
| CHUCK, VICTORIA J | 9101 BLACK RD | | | | LISBON | OH | 44432-9639 |
| CHUCKRAN, GERALD E | 15129 MARL DR | | | | LINDEN | MI | 48451-9068 |
| CHUCKRAN, MICHAEL J | 37337 27 MILE RD | | | | LENOX | MI | 48048-2335 |
| CHUCKS COMPLETE AUTO SERVICE | 75 MCMURRAY RD | | | | UPPER SAINT CLAIR | PA | 15241-1647 |
| CHUCKS STACE-ALLEN INC | 2246-50 W MINNESOTA ST | PO BOX 21216 | | | INDIANAPOLIS | IN | 46221 |
| CHUCRI  PARTNERS, LLC | CHUCRI PARTNERS, LLC | 3729 E NORTHRIDGE CIR | | | MESA | AZ | 85215-1075 |
| CHUCRI PARTNERS, LLC | 3729 E NORTHRIDGE CIR | | | | MESA | AZ | 85215-1075 |
| CHUCRI STEPHEN D | DBA CHUCRI CONSULTING LLC | 3729 E NORTHRIDGE CIR | | | MESA | AZ | 85215-1075 |
| CHUCRI STEPHEN D | DBA CHUCRI PARTNERS LLC | 3729 E NORTHRIDGE CIR | | | MESA | AZ | 85215-1075 |
| CHUCRI STEPHEN D DBA CHUCRI CONSULTING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3729 E NORTHRIDGE CIR | | | MESA | AZ | 85215-1075 |
| CHUDABALA, SUNANDHA | 9134 NOBLE AVENUE | | | | NORTH HILLS | CA | 91343-3402 |
| CHUDD, SOPHIA | 462 WEST HILL ROAD | | | | NEW HARTFORD | CT | 06057-2416 |
| CHUDICEK, ROBERT D | 230 MIFFLIN HILLS DR | | | | WEST MIFFLIN | PA | 15122-1048 |
| CHUDKOSKY, CHRISTOPHER R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHUDLEY, MICHAEL E | 7512 ECHO LN | | | | LANSING | MI | 48917-9558 |
| CHUDOBA, JOHN | | | | | | | |
| CHUDOBA, RICHARD F | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| CHUDOBA, SANDRA E | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| CHUDOBA,RICHARD F | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| CHUDY, JOHN | 270 W WILCOX RD | | | | PORT CLINTON | OH | 43452 |
| CHUDY, JULIA V | 148 KILBOURNE RD | | | | CHEEKTOWAGA | NY | 14225-3125 |
| CHUDY, LAWRENCE K | 1757 MANALEE LN | | | | OXFORD | MI | 48371-6229 |
| CHUDY, THOMAS H | 12925 SE 93RD CIR | | | | SUMMERFIELD | FL | 34491-9327 |
| CHUDYK, JOHN N | 44708 TWYCKINGHAM LN | | | | CANTON | MI | 48187-2647 |
| CHUDZINSKI, KATHALEIN J | 1009 SAVAGE RD | | | | BELLEVILLE | MI | 48111-4915 |
| CHUDZINSKI, LEONARD | 370 CARSON DR | | | | WESTLAND | MI | 48185-9657 |
| CHUDZINSKI, RICHARD | 411 S MILL ST | | | | BROOKLYN | MI | 49230-9582 |
| CHUDZINSKI, RICHARD ALLAN | 5920 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| CHUEN-CHAK CHENG | 576 E 87TH ST | | | | BROOKLYN | NY | 11236-3229 |
| CHUEY, GEORGE J | PO BOX 636 | | | | NORTH LIMA | OH | 44452-0636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHUEY, MARK D | 18240 CASCADE DR | | | | NORTHVILLE | MI | 48168-3287 |
| CHUGOKU ISUZU MOTORS LTD. | 12-2, KOGONAKA 3-CHOMENISH | | | HIROSHIMA CITY JAPAN | | | |
| CHUHAK TECSON KIENLEN FEINBERG DEFERRED PROFIT SHARING PLAN | FBO JAMES GOTTLIEB UA 6/1/87 | JAMES B GOTTLIEB | 528 CLAVEY LANE | | HIGHLAND PARK | IL | 60035 |
| CHUHLANTSEFF TANNER | CHUHLANTSEFF, TANNER | 6873 NORTHWEST | | | FRESNO | CA | 93711 |
| CHUHLANTSEFF, TANNER | 6873 NORTHWEST | | | | FRESNO | CA | 93711 |
| CHUHRAN, GARY M | 20936 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1873 |
| CHUHRAN, JOSEPH E | 20391 VOILAND ST | | | | ROSEVILLE | MI | 48066-1142 |
| CHUHRAN, TERRY E | 11166 MCCABE RD | | | | BRIGHTON | MI | 48116-8527 |
| CHUI CHONG | 432 ATHOL AVE | | | | OAKLAND | CA | 94606-1447 |
| CHUIRAZZI, A. J | 357 WARREN AVE | | | | VIENNA | OH | 44473-9602 |
| CHUIRAZZI, A. J | 357 WARREN AVENUE S.E. | | | | VIENNA | OH | 44473-9602 |
| CHUIRAZZI, JOHN N | 436 CHURCHILL RD | | | | GIRARD | OH | 44420-1939 |
| CHUIRAZZI, LINDA S | 436 CHURCHILL RD | | | | GIRARD | OH | 44420-1939 |
| CHUIRAZZI, LINDA S | 436 CHURCHILL RD. | | | | GIRARD | OH | 44420-1939 |
| CHUJKO, NADIA S | 235 MOUNTAIN RD | | | | RINGOES | NJ | 08551-1404 |
| CHUKAYNE, HELEN | E4277 FINNEGAN RD | | | | REEDSBURG | WI | 53959-9808 |
| CHUKAYNE, HELEN | E4277 FINNIGAN RD. | | | | REEDSBURG | WI | 53959 |
| CHUKES, WALTER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CHUKONIS, ROBERT L | 575 CHARRO WAY | | | | NIPOMO | CA | 93444-5739 |
| CHUKUROV, DANIEL D | 50 PARKWAY PL | | | | RED BANK | NJ | 07701-5659 |
| CHUKWUEMEKE EBENUWA | 2945 MOUNTAIN VW APT 101 | | | | LAKE ORION | MI | 48360-2606 |
| CHUL KIM | 936 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3308 |
| CHULICK, IRENE | 8418 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1109 |
| CHULICK, IRENE | 8418 PRIEM RD. | | | | STRONGSVILLE | OH | 44149-1109 |
| CHULIG, THOMAS G | 10801 E AUSTIN RD | | | | MANCHESTER | MI | 48158-9519 |
| CHULLA, CATHERINE C | 10 SPRUCE ST | | | | SLEEPY HOLLOW | NY | 10591-1715 |
| CHULLA, JAMES L | 50 WHITE ST APT 72 | | | | TARRYTOWN | NY | 10591-7614 |
| CHULLA, LOUIS R | 15010 113TH LOT 13 | | | | LARGO FL | FL | 33774-4333 |
| CHULSKI, PATRICIA A | 1629 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2603 |
| CHUMBLER, IRVIN | PO BOX 958457 | | | | LAKE MARY | FL | 32795-8457 |
| CHUMBLEY, DAVID W | 2 YEALEY DR | | | | FLORENCE | KY | 41042-9435 |
| CHUMBLEY, ROBERT G | 6440 GRAND CYPRESS WAY | | | | MASON | OH | 45040-2039 |
| CHUMLEY MARY | 10150 STONEHEDGE DR | | | | SHREVEPORT | LA | 71106-7741 |
| CHUMLEY, EMMLENE | 5 KELLEY DR | | | | COVINGTON | TN | 38019-4638 |
| CHUMLEY, EMMLENE | 5 KELLY DR | | | | COVINGTON | TN | 38019-4638 |
| CHUMLEY, HOMER E | 5 WOOD AVE | | | | WEATHERFORD | TX | 76095-4830 |
| CHUMLEY, JONATHAN C | 2130 N TALBOTT ST | | | | INDIANAPOLIS | IN | 46202-1572 |
| CHUMLEY, JOSEPH E | 4726 VALLEY HILL CT | | | | LAKELAND | FL | 33813-2279 |
| CHUMLEY, QUINCY H | 6617 HUNTINGTON DR | | | | HALTOM CITY | TX | 76137-2196 |
| CHUMLEY, RICHARD G | 5 KELLEY DR | | | | COVINGTON | TN | 38019-4638 |
| CHUMLEY, ROBERT W | 3325 NW SHANNON DR | | | | BLUE SPRINGS | MO | 64015-7401 |
| CHUMLEY, ROBERT WILLIAM | 3325 NW SHANNON DR | | | | BLUE SPRINGS | MO | 64015-7401 |
| CHUMSAI, PATHUMWAN | 2136 CLINTON VIEW CIR | | | | ROCHESTER HLS | MI | 48309-2986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUN GREGORY | 1238 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3907 |
| CHUN HAN | 4980 DOVER CT | | | | MUKILTEO | WA | 98275-6020 |
| CHUN, AUDREY M | 3258 PELEKANE DR | | | | HONOLULU | HI | 96817-5210 |
| CHUN, GAIL A | 36515 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0943 |
| CHUN, MARCIA L | 32718 GRAND RIVER AVE UNIT C18 | | | | FARMINGTON | MI | 48336-3151 |
| CHUN, SANG H | 8250 NEWPORT BAY PSGE | | | | ALPHARETTA | GA | 30005 |
| CHUNCO, ANDREW | 2980 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| CHUNCO, EUGENIA | 41 WILLIAM ST | | | | OLD BRIDGE | NJ | 08857-1707 |
| CHUNCO, EUGENIA | 41 WILLIAM STREET | | | | OLD BRIDGE | NJ | 08857-1707 |
| CHUNCO, STEPHEN M | 6568 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| CHUNDERLIK, FRANK J | 3073 WHITE IBIS WAY | | | | TALLAHASSEE | FL | 32309-2888 |
| CHUNDRLIK, WILLIAM J | 1086 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4068 |
| CHUNFANG LI | 164 SCARLETT DR | | | | CANTON | MI | 48187-4843 |
| CHUNG BENJAMIN T F | DEPARTMENT OF MECHANICAL ENGRG | THE UNIVERSITY OF AKRON | | | AKRON | OH | 44325-0001 |
| CHUNG CHENG | 3212 HAYDEN RD | | | | COLUMBUS | OH | 43235-3255 |
| CHUNG H CHONG | 11 CAILYNWAY | | | | BROCKPORT | NY | 14420 |
| CHUNG JOO | 15524 LASSEN ST | | | | MISSION HILLS | CA | 91345-2907 |
| CHUNG KIM | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823-7244 |
| CHUNG KWANSOO SCHOOL OF MATERIALS SCIENCE & | 56-1 SHINLIM-DONG | KWANAK-GU | | SEOUL 151-742 SOUTH KOREA | | | |
| CHUNG PAK | 75   CRAIG STREET | | | | ROCHESTER | NY | 14611-1605 |
| CHUNG PRUNIER | 116 THOMPSON RD | | | | WEBSTER | MA | 01570-1414 |
| CHUNG TUNG HSUAN, JIN TA STORE | CHINA | | | CHINA (PEOPLE'S REP) | | | |
| CHUNG TUNG HSUAN, JIN TA STORE | CHINA | | | CHINA (PEOPLE'S REP) | | | |
| CHUNG WEI | 879 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| CHUNG WONG | 3754 QUARTON RD | | | | BLOOMFIELD | MI | 48302-4037 |
| CHUNG, ALEXANDER H | 2070 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| CHUNG, ALEXANDER HO | 2070 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| CHUNG, CHIN W | DIVISION OF COMPUTER SCIENCE | KAIST | 373-1 GUSEONG-DONG YUSEONG-GU | DAEJEON SOUTH KOREA 305-701 | | | |
| CHUNG, CHRISTIE M | 5124 MANORWOOD CT | | | | NASHVILLE | TN | 37211-6002 |
| CHUNG, CHRISTINE J | 1930 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4142 |
| CHUNG, DONG H | 44818 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| CHUNG, DONG HWA | 44818 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| CHUNG, GILBERT M | 3456 HIDAWAY | | | | ROCHESTER HILLS | MI | 48306-1453 |
| CHUNG, GLEN W | 1508 E PARK PL | | | | ANN ARBOR | MI | 48104-4315 |
| CHUNG, IK S | PO BOX 36 | | | | WARNER SPRINGS | CA | 92086-0036 |
| CHUNG, JAE J | 1207 RANCH VIEW CT | | | | BUFFALO GROVE | IL | 60089-1184 |
| CHUNG, JOHN M | 5901 WYOMING BLVD NE STE J | | | | ALBUQUERQUE | NM | 87109-3873 |
| CHUNG, KEI CY | 2825 PLAZA DEL AMO UNIT 160 | | | | TORRANCE | CA | 90503 |
| CHUNG, KEVIN | 205 RUBY FOREST PKWY | | | | SUWANEE | GA | 30024 |
| CHUNG, KUK J | 1683 ALLENDALE DR | | | | SAGINAW | MI | 48638-4457 |
| CHUNG, LURLINE A | 18138 PALM BREEZE DR | | | | TAMPA | FL | 33647-2862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUNG, MEEKYUNG | 6499 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2003 |
| CHUNG, MOO H | 45085 WALNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4962 |
| CHUNG, ROBERT B | 5 SUNNYBRAE CT | | | | WILMINGTON | DE | 19810-3622 |
| CHUNG, SCOTT A | 113 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| CHUNG, SCOTT A | 9126 RIGGS LN APT B | | | | OVERLAND PARK | KS | 66212-1343 |
| CHUNG, SHU | 1276 ROTHWELL DR | | | | TROY | MI | 48084-1576 |
| CHUNG, SHU | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHUNG, SUNG K | 1224 CANDLEWOOD DR | | | | FULLERTON | CA | 92833-2008 |
| CHUNG, SUNG K | 1224 DOROTHY LN | | | | FULLERTON | CA | 92831-2814 |
| CHUNG, YU-ZAN B | 4058 HAMPTON | | | | HOWELL | MI | 48843 |
| CHUNG-LONG LU | 25400 ANTHONY DR | | | | NOVI | MI | 48375-1450 |
| CHUNGWOO CO LTD | 865-8 GAHYUN-RI TONGIN-EUB | | | GIMPO-SI GYEONGGI-DO 415 861 KOREA (REP) | | | |
| CHUNGWOO CO LTD | 865-8 GAHYUN-RI TONGIN-EUB | | | GIMPO-SI GYEONGGI-DO KR 415 861 KOREA (REP) | | | |
| CHUNHAO LEE | 1141 PLAYER DR | | | | TROY | MI | 48085-3310 |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | | | INCHEON KR 403-030 KOREA (REP) | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON 403-030 KOREA (REP) | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON KR 403-030 KOREA (REP) | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU INCHEON 403-030 | | KOREA SOUTH KOREA | | | |
| CHUNING, FREDERICK E | 31901 E HANNA RD | | | | BUCKNER | MO | 64016-8221 |
| CHUNKALA JR, JOSEPH G | 115 STEWART HILL RD | | | | BELLE VERNON | PA | 15012-4746 |
| CHUNKALA, JOSEPH G | 1808 SCENERY DR | | | | BELLE VERNON | PA | 15012-4792 |
| CHUNKALA, THOMAS H | PO BOX 504 | | | | PRICEDALE | PA | 15072-0504 |
| CHUNKO, CAROL JEAN | 330 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2017 |
| CHUNKO, JOHN R | 469 SOUTH BURKETT ROAD | | | | LAKE CITY | MI | 49651-8716 |
| CHUNLING TANG | 10338 CASTLE SPRINGS | | | | LAS VEGAS | NV | 89178-5706 |
| CHUNN JR, ROY W | 6680 APPLERIDGE DR | | | | YOUNGSTOWN | OH | 44512-5011 |
| CHUNN, BOB W | 173 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2806 |
| CHUNN, ELLA M | 67 N PADDOCK | | | | PONTIAC | MI | 48342-2620 |
| CHUNN, GEORGE D | 521 N 800 W 27 | | | | CONVERSE | IN | 46919-9325 |
| CHUNN, JEFFREY W | 1258 NEW TOWNE RD | | | | ARNOLD | MO | 63010-4237 |
| CHUNN, JIMMY W | 1486 COUNTY ROAD 369 | | | | HARVIELL | MO | 63945-8198 |
| CHUNN, MICHAEL M | 39 S TASMANIA ST | | | | PONTIAC | MI | 48342-2853 |
| CHUNN, PHYLLIS G | 736 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| CHUNN, ROBERT W | 736 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| CHUNN, TRACY L | 2114 RYCROFT DR | | | | SPRING | TX | 77386-1749 |
| CHUNTELL VAULS | 4100 BELMORE TRACE | | | | DAYTON | OH | 45426-3806 |
| CHUNXIN JI | 5 SUNBERRY DR | | | | PENFIELD | NY | 14526-2826 |
| CHUNYANG INDUSTRIAL CO LTD | 112-83 ANNYOUNG-RI TAEAN-EUP | HWASUNG-SI KYUNGGI-DO | | KOREA DCN16077979 SOUTH KOREA | | | |
| CHUNYO, MARY | 6492 OLDE YORK RD | | | | PARMA HEIGHTS | OH | 44130-3024 |
| CHUNYO, PATRICIA A | 8930 RT 46 | | | | ORWELL | OH | 44076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHUONG LUU | 390 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377-1571 |
| CHUONG NGUYEN | 3412 W HOLMES AVE | | | | MILWAUKEE | WI | 53221-2649 |
| CHUONG V LUU | 390 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377 |
| CHUONG, MARK | 34502 GIANETTI DR | | | | STERLING HEIGHTS | MI | 48312-5771 |
| CHUONG, MARK | 34502 GIANNETTI DR | | | | STERLING HTS | MI | 48312-5771 |
| CHUPA, DANIEL M | 1339 ALHAMBRA RD | | | | SAN GABRIEL | CA | 91775-2709 |
| CHUPAK, GLORIA T | 16 LAKEVIEW DR | | | | W MIDDLESEX | PA | 16159-3804 |
| CHUPAK, GLORIA T | 16 LAKEVIEW DRIVE | | | | W MIDDLESEX | PA | 16159-3804 |
| CHUPCO, LUCILLE | PO BOX 671 | | | | WEWOKA | OK | 74884-0671 |
| CHUPEK, CATHERINE J | 11411 PINEHAVEN AVE | | | | BAKERSFIELD | CA | 93312-3652 |
| CHUPEK, JILL A | 199 PARKWAY DR | | | | DAVISON | MI | 48423-9131 |
| CHUPICK, BETTY A | 1872 MONTCLAIR DR UNIT B | | | | MOUNT PLEASANT | SC | 29464-7545 |
| CHUPICK, RONALD E | 124 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| CHUPINSKY, SHIRLEY A | 5392 ORCHARD CREST DR | | | | TROY | MI | 48085-3480 |
| CHUPKO, DAVID C | 2845 BURNS ST | | | | DEARBORN | MI | 48124-3261 |
| CHUPP, CLAIRE E | 1340 SOUTH SMITH ROAD | | | | BLOOMINGTON | IN | 47401-8901 |
| CHUPP, CLAIRE E | C/O LESLEY C ANDERSON | 1340 S SMITH RD | | | BLOOMINGTON | IN | 47401 |
| CHUPP, DEBORAH | 208 CRANMER | | | | CHARLOTTE | MI | 48813-8427 |
| CHUPP, PHILIP D | 7625 W GIFFORD RD | | | | BLOOMINGTON | IN | 47403-9393 |
| CHUPP, RICHARD W | 8616 W 10TH ST APT 2156 | | | | INDIANAPOLIS | IN | 46234-2156 |
| CHUPP, WARREN C | 4 CHRIS CT | | | | SAINT PETERS | MO | 63376-1827 |
| CHUPP, WARREN J | 11840 LANSDOWNE ST | | | | DETROIT | MI | 48224-4700 |
| CHUPPA, DANIEL S | 1236 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| CHUPPA, DANIEL S | 125 FITCH BLVD UNIT 249 | | | | YOUNGSTOWN | OH | 44515-2245 |
| CHURA, BEVERLY A | 1084 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| CHURA, PAUL M | 98 W BASS CIR | | | | MARBLEHEAD | OH | 43440-9506 |
| CHURA, ROBERT J | 1084 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| CHURA, ROY A | 6500 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| CHURAY, JOANN | 1061 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2617 |
| CHURAY, MARK A | 1061 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2617 |
| CHURCH & SONS AUTO CENTER | 8039 S STATE RD | | | | GOODRICH | MI | 48438-9700 |
| CHURCH & SONS AUTO REPAIR | 4499 DAVISON RD | | | | BURTON | MI | 48509-1409 |
| CHURCH & SONS AUTO REPAIR | 9090 LAPEER RD | | | | DAVISON | MI | 48423 |
| CHURCH CLAUDE | CHURCH, CLAUDE | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| CHURCH CLAUDE | CHURCH, LORETTA | THOMPSON, DAVID G | PO DRAWER 40 | | PINEVILLE | WV | 24874 |
| CHURCH I I, ALBERT E | 75 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| CHURCH JR, DONALD | 104 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| CHURCH JR, HERBERT N | 321 WINDY BLF | | | | FLUSHING | MI | 48433-2646 |
| CHURCH JR, HERBERT N | 8445 COLLINS TRL | | | | ATLANTA | MI | 49709-9687 |
| CHURCH JR, ROBERT M | 3548 WHITEOAK CREEK RD | | | | ATHENS | WV | 24712-9689 |
| CHURCH JR., CHARLES R | 6861 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| CHURCH MUTUAL INSURANCE CO | 3000 SCHUSTER LN | | | | MERRILL | WI | 54452-3863 |
| CHURCH MUTUAL INSURANCE COMPANY | DANIEL VANDERHEIDEN | 3000 SCHUSTER LN | | | MERRILL | WI | 54452-3863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHURCH OF CHRIST NORTH CENTRAL | ATTN: R DAWSON | 2001 N SAGINAW ST | | | FLINT | MI | 48505-4769 |
| CHURCH OF GOD OF PROPHECY | 1023 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2823 |
| CHURCH OF GOD OF PROPHECY | 130 S HARRIS RD | | | | YPSILANTI | MI | 48198-5934 |
| CHURCH OF JESUS CHRIST (FLEET) | 50 E NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84150-9700 |
| CHURCH OF JESUS CHRIST (FLEET) | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CHURCH OF JESUS CHRIST LDS | 100 PENNINGTON HTS OFFICE PARK | | | | FAIRPORT | NY | 14450 |
| CHURCH OF JESUS CHRIST OF LATTER DAY SAINTS | 50 E NORTH TEMPLE ST FL 25 | | | | SALT LAKE CITY | UT | 84150-0025 |
| CHURCH OF JESUS CHRIST OF LDS | 50 E N ST FL 25 | | | | SALT LAKE CITY | UT | 84150-0001 |
| CHURCH OF JESUS CHRIST/L.D.S. | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CHURCH OF LATTER DAY SAINTS | 50 E N # TEMPLE/25TH | | | | SALT LAKE CITY | UT | 84150-0001 |
| CHURCH OF THE CROSS BUILDING FUND | 13500 FRESHMAN LN | | | | FORT MYERS | FL | 33912-1808 |
| CHURCH OF THE NAZARENE | 1517 N PINE ST | | | | VIVIAN | LA | 71082-2023 |
| CHURCH PRESBYTERIAN | 408 PARK AVE | | | | DALLAS | TX | 75201-5610 |
| CHURCH'S AUTO PARTS | 1083 E CHESTER PIKE | | | | RIDLEY PARK | PA | 19078-1702 |
| CHURCH'S SERVICE CENTER | 145 BROWNS CHURCH RD | | | | JACKSON | TN | 38305-9203 |
| CHURCH, ALAN B | 10789 SW WATERWAY LN | | | | PORT ST LUCIE | FL | 34987-2162 |
| CHURCH, ALFRED C | 1650 PORTAL DR NE | | | | WARREN | OH | 44484-1133 |
| CHURCH, ALLEN G | 41860 JUDD RD | | | | BELLEVILLE | MI | 48111-9155 |
| CHURCH, ALLEN M | 1085 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-8729 |
| CHURCH, ANNETTE | 9 MC CAMPBELL ROAD | | | | HOLMDEL | NJ | 07733-2225 |
| CHURCH, ARNOLD L | 8012 TRUMAN RD | | | | EVART | MI | 49631-9602 |
| CHURCH, BARBARA E | 4724 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3254 |
| CHURCH, BARBARA K | PO BOX 99 | 4237 SADLER DR | | | LINDEN | MI | 48451-0099 |
| CHURCH, BARRY B | 4705 FAIRWAY CT | | | | WATERFORD | MI | 48328-3485 |
| CHURCH, BETTY | 24400 STRUIN RD APT 3 | | | | FLAT ROCK | MI | 48134-9553 |
| CHURCH, BETTY | 24400 STRUIN ROAD | APT # 3 | | | FLAT ROCK | MI | 48134 |
| CHURCH, BETTY D | 1425 BEECHDALE DR | C/O SARAH E STORM | | | MANSFIELD | OH | 44907-2803 |
| CHURCH, BETTY J | 3711 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| CHURCH, BETTY K. | 1703 WILDWOOD | | | | CORINTH | TX | 76210-3589 |
| CHURCH, BETTY K. | 1703 WILDWOOD ST | | | | CORINTH | TX | 76210-3589 |
| CHURCH, BETTY L | PO BOX 38 | | | | BUNKER HILL | IN | 46914-0038 |
| CHURCH, BILLY G | 175 SUNFLOWER DR | | | | LINDEN | MI | 48451-9152 |
| CHURCH, BUSTER D | 38100 TAM A RAC BLVD APT 107 | | | | WILLOUGHBY | OH | 44094-3413 |
| CHURCH, BUSTER D | 38100 TAMARAC BLVD., #107 | | | | WILLOUGHBY | OH | 44094 |
| CHURCH, C | PO BOX 1142 | | | | CEDAR BLUFF | VA | 24609-1142 |
| CHURCH, CAROL | 3437 JOHN STREET | | | | RAVENNA | MI | 49451 |
| CHURCH, CAROL V | 12949 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8905 |
| CHURCH, CHARLES E | 1126 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| CHURCH, CHARLES F | 6954 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| CHURCH, CHARLES R | PO BOX 304 | | | | W FARMINGTON | OH | 44491-0304 |
| CHURCH, CLAUDE | THOMPSON, DAVID G | PO DRAWER 40 | | | PINEVILLE | WV | 24874 |
| CHURCH, CLIFFORD L | 5291 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4165 |
| CHURCH, DALE E | 1600 N WATER ST | TRLR 85 | | | CLINTON | MO | 64735-9763 |
| CHURCH, DANIEL D | 473 KING OAK LN | | | | DAYTON | OH | 45415-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURCH, DANIEL G | 1817 MAPLEWOOD AVE | | | | LANSING | MI | 48910-9105 |
| CHURCH, DAVID A | 181 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| CHURCH, DAVID E | G6046 CONCORD PASS | | | | FLINT | MI | 48506 |
| CHURCH, DAVID M | 6995 AMBER RIDGE DR | | | | COLORADO SPRINGS | CO | 80922-2419 |
| CHURCH, DAVID M | 6995 AMBER RIDGE DR | DAVID CHURCH | | | COLORADO SPRINGS | CO | 80922-2419 |
| CHURCH, DAVID N | 36 GRENADIER RD E | | | | SCOTTSVILLE | NY | 14546-1120 |
| CHURCH, DAVID R | 12624 AIRPORT RD | | | | DEWITT | MI | 48820-9279 |
| CHURCH, DEBORAH A | 2508 OLT RD | | | | DAYTON | OH | 45418-1818 |
| CHURCH, DEBORAH ANN | 2508 OLT RD | | | | DAYTON | OH | 45418-1818 |
| CHURCH, DELORES L | PO BOX 646 | | | | DAVISON | MI | 48423-0646 |
| CHURCH, DENNIS M | 4512 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7642 |
| CHURCH, DENNIS R | 503 PARK VW | | | | CLIO | MI | 48420-1473 |
| CHURCH, DENNIS W | 2690 E HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9765 |
| CHURCH, DONALD W | 4610 OLIVE DR | | | | ZEPHYRHILLS | FL | 33542-5604 |
| CHURCH, DORIS G | 4036 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| CHURCH, DOUGLAS R | 17334 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| CHURCH, DUANE A | 3814 S MERIDIAN ST | | | | MARION | IN | 46953-5147 |
| CHURCH, EDWARD P | 10405 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1526 |
| CHURCH, ELVERTIE | 17538 FLORA ST | | | | MELVINDALE | MI | 48122-1337 |
| CHURCH, EMMETT D | 11356 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| CHURCH, ESTIL B | 811 W HIGH ST | | | | DEFIANCE | OH | 43512-1409 |
| CHURCH, EVIS D | 1055 LOCKHAVEN DR N UNIT 50 | | | | SALEM | OR | 97303-6155 |
| CHURCH, FLORA I | 8290 SAWMILL HOLLOW RD | | | | POUND | VA | 24279-3226 |
| CHURCH, FLORENCE B | 30095 HOLLY RD | | | | PUNTA GORDA | FL | 33982 |
| CHURCH, FLORENCE E | 2375 MARWOOD DR | | | | WATERFORD | MI | 48328-1634 |
| CHURCH, FLOYD D | 34327 SHAVER SPRINGS RD | | | | AUBERRY | CA | 93602-9731 |
| CHURCH, FRANK T | 206 SE PITTMAN CT | | | | LAKE CITY | FL | 32025-2549 |
| CHURCH, FRANKLIN | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| CHURCH, FRED E | PO BOX 94 | | | | AFTON | WI | 53501-0094 |
| CHURCH, FREDERICK M | 3904 S CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055-3925 |
| CHURCH, GAIL F | 5276 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| CHURCH, GARY D | 3850 W CALLA RD | | | | CANFIELD | OH | 44406-9119 |
| CHURCH, GARY L | 2514 BRANCH RD | | | | FLINT | MI | 48506-2915 |
| CHURCH, GARY L | 4036 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| CHURCH, GEORGE T | 517 FOURTH AVE | | | | HAMPTON | TN | 37658-3309 |
| CHURCH, GLADYS D. | 211 ROGER H LN | | | | BATTLE CREEK | MI | 49037-1734 |
| CHURCH, GLADYS M | 1464 N M 52 APT 10 | | | | OWOSSO | MI | 48867-1280 |
| CHURCH, GLADYS M | 1464 N. M 52 | APT. 10 | | | OWOSSO | MI | 48867 |
| CHURCH, GLENN M | 11415 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| CHURCH, GLENNA S | 205 CHARLES CT | | | | DANDRIDGE | TN | 37725-3333 |
| CHURCH, GORDON W | 2010 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| CHURCH, HARRIET M | 11222 N 700 W | | | | ELWOOD | IN | 46036-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURCH, HIRAM A | 9320 DENNINGS RD | | | | JONESVILLE | MI | 49250-9214 |
| CHURCH, J L | 43 WINSLOW RD | ROUTE2 BOX 617A | | | NEW LONDON | NH | 03257-7113 |
| CHURCH, JAMES A | 531 WALL RD | | | | STATHAM | GA | 30666-2307 |
| CHURCH, JAMES A | 6901 CLARK RD | | | | BATH | MI | 48808-8720 |
| CHURCH, JAMES C | 379 HIGHLAND AVE | | | | ORILLIA | ON | L3V4E-V4E5 |
| CHURCH, JAMES C | 379 HIGHLAND AVE | | | ORILLIA ON CANADA L3V-4E5 | | | |
| CHURCH, JAMES W | 5347 TOWNLINE RD | | | | SANBORN | NY | 14132-9370 |
| CHURCH, JANE A | 2502 MERCURY DR | | | | LAKE ORION | MI | 48360-1962 |
| CHURCH, JANE I | 321 PARK DR | | | | CLAWSON | MI | 48017-1269 |
| CHURCH, JANICE M | 8245 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| CHURCH, JEAN A | 1682 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| CHURCH, JEAN C | 144 COREY ST | | | | WEST ROXBURY | MA | 02132-2331 |
| CHURCH, JEFFREY H | 3890 VANNETER RD | | | | WILLIAMSTON | MI | 48895-1077 |
| CHURCH, JEFFREY S | 3215 E 1969TH RD | | | | OTTAWA | IL | 61350 |
| CHURCH, JERRY A | 6359 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| CHURCH, JERRY ARNOLD | 6359 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| CHURCH, JERRY L | 815 PION RD | | | | FORT WAYNE | IN | 46845-9514 |
| CHURCH, JEWELL V | 1126 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| CHURCH, JOEL A | 11013 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9615 |
| CHURCH, JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CHURCH, JOHN R | 41 MARES POND DRIVE | | | | EAST FALMOUTH | MA | 02536-5037 |
| CHURCH, JOHN W | 650 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| CHURCH, JON B | 510 TROYWOOD DR | | | | TROY | MI | 48083-5197 |
| CHURCH, JOSEPHINE | 101 MARSHALL ST | | | | ESSEXVILLE | MI | 48732 |
| CHURCH, JUANITA L | 23330 DEER FORK TRL | | | | ATLANTA | MI | 49709-9676 |
| CHURCH, JUDITH M | 1825 S HARRISON AVE | | | | HARRISON | MI | 48625-9562 |
| CHURCH, KATHRYN | 6804 ESSEX CT | | | | WATERFORD | MI | 48327-3509 |
| CHURCH, KATHRYN L | 11041 LADYSLIPPER LN | | | | SAGINAW | MI | 48509-8828 |
| CHURCH, KATHRYN L | 11041 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8828 |
| CHURCH, KEITH C | 2352 COVERT RD | | | | BURTON | MI | 48509-1061 |
| CHURCH, KENNETH R | 1690 CHURCH RD | | | | AUSTIN | KY | 42123-6703 |
| CHURCH, KERRY | 607 RIDGE RD APT 106 | | | | NEWTON FALLS | OH | 44444 |
| CHURCH, KEVIN A | 1308 JEROME AVE | | | | JANESVILLE | WI | 53546 |
| CHURCH, LARRY B | 8045 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| CHURCH, LAVAL D | 25 W 35TH ST | | | | WILMINGTON | DE | 19802-2704 |
| CHURCH, LAWRENCE R | 9385 CARSON HWY | | | | TECUMSEH | MI | 49286-9729 |
| CHURCH, LEE | 4153 SWALLOW DR | | | | FLINT | MI | 48506-1617 |
| CHURCH, LEE L | 22409 SE 300TH ST | | | | BLACK DIAMOND | WA | 98010-1282 |
| CHURCH, LEONARD C | 264 NICE CT | | | | LA PLACE | LA | 70068-3126 |
| CHURCH, LETA Z | 13161 EAKIN CREEK CT | | | | HUNTLEY | IL | 60142-7728 |
| CHURCH, LITA | 21000 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9427 |
| CHURCH, LONNY R | N3440 16 MILE LAKE RD | | | | MUNISING | MI | 49862-8841 |
| CHURCH, LORETTA | THOMPSON, DAVID G | PO DRAWER 40 | | | PINEVILLE | WV | 24874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURCH, LUCILLE R | 521 WOODLAND DR | | | | ROSSFORD | OH | 43460-1555 |
| CHURCH, MARGUERITE E | PO BOX 116 | | | | LONG LAKE | MI | 48743-0116 |
| CHURCH, MARK P | 6836 MYRTLE BEACH DR | | | | PLANO | TX | 75093-6325 |
| CHURCH, MARY B | 5150 FERRIS RD | | | | ONONDAGA | MI | 49264-9717 |
| CHURCH, MARY L | PO BOX 85 | | | | GLENGARY | WV | 25421-0085 |
| CHURCH, MARY T | 6337 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| CHURCH, MELISSA A | 188 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7011 |
| CHURCH, MEREDITH M | 3711 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| CHURCH, MILDRED M | 2321 W GORMAN RD | | | | ADRIAN | MI | 49221-9741 |
| CHURCH, NEETY P | 4477 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| CHURCH, NELMA RUTH | 1482 PINEHURST DR | | | | DEFIANCE | OH | 43512-8670 |
| CHURCH, NEUMAN R | 6954 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| CHURCH, NORMAN D | 5190 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| CHURCH, PASQUALE | 9 MCCAMPBELL RD | | | | HOLMDEL | NJ | 07733-2291 |
| CHURCH, PATRICIA A | 10241 N CROSWELL RD | | | | SAINT LOUIS | MI | 48880-9417 |
| CHURCH, PENNY E | 9703 PORTOFINO CT | | | | BAKERSFIELD | CA | 93312-5924 |
| CHURCH, PHILLIP J | 3399 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8733 |
| CHURCH, PHILLIP K | 801 N BRADLEY AVE | | | | INDIANAPOLIS | IN | 46201-2666 |
| CHURCH, PHYLLIS J | 4127 S OTTER CREEK | | | | LASALLE | MI | 48145-9728 |
| CHURCH, PHYLLIS J | 4127 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9728 |
| CHURCH, RALPH E | 817 PARK LN | | | | LIBERTY | MO | 64068-3131 |
| CHURCH, RANDALL C | 2508 OLT RD | | | | DAYTON | OH | 45418-1818 |
| CHURCH, RANDALL G | 2465 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| CHURCH, RANDALL J | 11400 TYRONE TRL | | | | FENTON | MI | 48430-4024 |
| CHURCH, RANDALL L | 2506 W TOWNLINE RD | | | | SAGINAW | MI | 48601-9737 |
| CHURCH, RAY A | 1414 PADGETT RD | | | | SHELBY | NC | 28150-7917 |
| CHURCH, RAYMOND L | 11378 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| CHURCH, REGINA S | 17015 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9522 |
| CHURCH, RICHARD A | PO BOX 132 | MEARS COVE 106 KESLEY DR | | | WALPOLE | ME | 04573-0132 |
| CHURCH, RICHARD L | 7915 ELLIS RD | | | | MILLINGTON | MI | 48746-9483 |
| CHURCH, RICHARD LEROY | 7915 ELLIS RD | | | | MILLINGTON | MI | 48746-9483 |
| CHURCH, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHURCH, ROBERT L | 11482 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| CHURCH, ROBERT L | 6345 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| CHURCH, ROBERT L | 6412 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4316 |
| CHURCH, RODERICK B | 1030 DUQUESA DR | | | | LAKE ISABELLA | MI | 48893-9392 |
| CHURCH, ROGER E | R 1 | 4705 N 19 MILE RD | | | MESICK | MI | 49668-9801 |
| CHURCH, ROGER E | RR BOX 1 | 4705 N. 19 MILE RD. | | | MESICK | MI | 49668 |
| CHURCH, ROSEANN | 19C WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7512 |
| CHURCH, ROYCE J | PO BOX 1572 | | | | WINDER | GA | 30680-6572 |
| CHURCH, RUSSELL | PO BOX 220863 | | | | HOLLYWOOD | FL | 33022-0863 |
| CHURCH, RYAN A | 871 HEMLOCK DR | | | | OXFORD | MI | 48370-2717 |
| CHURCH, SCOTT A | 6734 WESTFIELD RD | | | | MEDINA | OH | 44256-8507 |
| CHURCH, SCOTT C | 9305 CARSON HWY | | | | TECUMSEH | MI | 49286-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURCH, SCOTT CHARLES | 9305 CARSON HWY | | | | TECUMSEH | MI | 49286-9729 |
| CHURCH, SCOTT M | 4857 POLEN DR | | | | KETTERING | OH | 45440-1842 |
| CHURCH, SCOTT W | 311 E SOUTH ST | | | | BLUFFTON | IN | 46714-2631 |
| CHURCH, SHIRLEY M | 10789 SW WATERWAY LN | | | | PORT ST LUCIE | FL | 34987-2162 |
| CHURCH, STEPHEN P | 295 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8805 |
| CHURCH, STEVEN G | 226 OAKWOOD LN | | | | PERRY | MI | 48872-9185 |
| CHURCH, STEVEN L | 7735 W RANGE RD | | | | MEARS | MI | 49436-8689 |
| CHURCH, STEVEN LEW | 7735 W RANGE RD | | | | MEARS | MI | 49436-8689 |
| CHURCH, TERESA A | 1249 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2068 |
| CHURCH, TERRI | 1939 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1868 |
| CHURCH, VICKI D | 650 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| CHURCH, VICKI DENISE | 650 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| CHURCH, VICTOR A | 1939 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1868 |
| CHURCH, VICTOR D | 422 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1467 |
| CHURCH, WEYMAN F | 3437 JOHN ST | | | | RAVENNA | MI | 49451-9502 |
| CHURCH, WINIFRED C | 465 W ROMEO RD | | | | OAKLAND | MI | 48363-1437 |
| CHURCH, WINSTON J | PO BOX 67257 | | | | BALTIMORE | MD | 21215-0009 |
| CHURCH,DEBORAH ANN | 2508 OLT RD | | | | DAYTON | OH | 45417-5818 |
| CHURCHES, JAMES C | 12410 NICHOLS RD | | | | BURT | MI | 48417-2391 |
| CHURCHES, RICHARD L | 146 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| CHURCHFIELD, LAWRENCE T | 7060 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| CHURCHFIELD, SHARON K | 7060 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| CHURCHILL COMMONS GIANT EAGLE | 4700 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1014 |
| CHURCHILL CORPORATE SER INC | 56 UTTER AVE | | | | HAWTHORNE | NJ | 07506-2117 |
| CHURCHILL DOROTHY P | CHURCHILL, DOROTHY P | 120 MADISON ST STE 1600 | | | SYRACUSE | NY | 13202-2805 |
| CHURCHILL EDWARD | CHURCHILL, EDWARD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHURCHILL EDWARD | CHURCHILL, GLORIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| CHURCHILL GREGORY | PO BOX 2156 | | | | BRISTOL | CT | 06011-2156 |
| CHURCHILL JR, GLEN | 4131 KRAPF RD | | | | CASS CITY | MI | 48726-9798 |
| CHURCHILL SHIRLEY | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| CHURCHILL TRANSPORTATION INC | 2455 24TH ST | | | | DETROIT | MI | 48216-1030 |
| CHURCHILL TRANSPORTATION INC | ED SWARTOUT | 2455 24TH ST | | | DETROIT | MI | 48216-1030 |
| CHURCHILL TRANSPORTATION INC | JOHN ELLIOTT | 2455 24TH ST | | | DETROIT | MI | 48216-1030 |
| CHURCHILL, ALAN D | 4161 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| CHURCHILL, BARBARA M | 8700 WENTWORTH AVE S | | | | BLOOMINGTON | MN | 55420-2832 |
| CHURCHILL, CALVIN P | 219 E FLINT ST | | | | DAVISON | MI | 48423-1208 |
| CHURCHILL, CLIFFORD G | 1529 33RD ST | | | | PORT HURON | MI | 48060-4697 |
| CHURCHILL, CLIFFORD O | 3676 LACEBARK DR | | | | INDIANAPOLIS | IN | 46235-5600 |
| CHURCHILL, DALE M | 1640 CRAWFORD RD | | | | DEFORD | MI | 48729 |
| CHURCHILL, DAVID W | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| CHURCHILL, DELORIS A | 598 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| CHURCHILL, DENNIS G | PO BOX 56 | | | | SOMERSET | CA | 95684-0056 |
| CHURCHILL, DENNIS K | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| CHURCHILL, DENNIS KEITH | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURCHILL, DOROTHY P | CHERUNDOLO BOTTAR & LEONE | 120 MADISON ST STE 1600 | | | SYRACUSE | NY | 13202-2805 |
| CHURCHILL, EDDY L | 6115 GRADY ST | | | | BROOKSVILLE | FL | 34601-8349 |
| CHURCHILL, EDWARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHURCHILL, EDWIN P | 12559 S CRYSTAL LAKE DR | | | | CEMENT CITY | MI | 49233-9504 |
| CHURCHILL, EDWIN PHILIP | 12559 S CRYSTAL LAKE DR | | | | CEMENT CITY | MI | 49233-9504 |
| CHURCHILL, ELMER C | 6 CLOVERFIELD CT | | | | LANCASTER | NY | 14086-1109 |
| CHURCHILL, GEORGE D | 9325 MEADOWVIEW PL | | | | PEVELY | MO | 63070-2724 |
| CHURCHILL, GEORGE R | 58 EDROW RD | | | | BRISTOL | CT | 06010-3138 |
| CHURCHILL, GLADYS M | 4230 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9258 |
| CHURCHILL, GLORIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHURCHILL, GREGORY S | 1004 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3777 |
| CHURCHILL, GREGORY S | PO BOX 2156 | | | | BRISTOL | CT | 06011-2156 |
| CHURCHILL, HORACE C | 9020 HIGHGROVE COURT | | | | GRAND BLANC | MI | 48439-9447 |
| CHURCHILL, JASON A | 6301 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| CHURCHILL, JASON ANTHONY | 6301 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| CHURCHILL, JOHN W | 9230 PARQUE ST | | | | NEW PORT RICHEY | FL | 34655-5258 |
| CHURCHILL, JOYCE | 325 RAINTREE DR APT 61 | | | | TYLER | TX | 75703-4198 |
| CHURCHILL, KENNETH L | 60630 VAN DYKE RD LOT A12 | | | | WASHINGTON | MI | 48094-3904 |
| CHURCHILL, KENNETH L. | 60630 VAN DYKE RD LOT A12 | | | | WASHINGTON | MI | 48094-3904 |
| CHURCHILL, LORI A | 2908 GOLDEN POND BLVD | | | | ORANGE PARK | FL | 32073-7624 |
| CHURCHILL, MARIE A | 1426 HICKORY AVE | | | | ROYAL OAK | MI | 48073-3292 |
| CHURCHILL, MARK R | 25416 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9801 |
| CHURCHILL, MARY A | 23 EASTERBROOK DR W | | | | HORSEHEADS | NY | 14845-1001 |
| CHURCHILL, MARY G | 1133 CHITTENDEN AVE | | | | COLUMBUS | OH | 43211 |
| CHURCHILL, MARY L | 6215 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| CHURCHILL, MATTIE | 4731 N LAKE DR | | | | SHREVEPORT | LA | 71107-2923 |
| CHURCHILL, MICHAEL J | 10275 SOUTH 700 E-92 | | | | ROANOKE | IN | 46783-9210 |
| CHURCHILL, MICHAEL J | 6683 BRIARHILL DR NE | | | | WINTER HAVEN | FL | 33881-9525 |
| CHURCHILL, MONICA J | 4318 WALWORTH ONTARIO RD | | | | WALWORTH | NY | 14568-9210 |
| CHURCHILL, NORMAN E | 8939 SUNDROP RD | | | | INDIANAPOLIS | IN | 46231-1191 |
| CHURCHILL, RAYMOND J | 3294 W TWIN VIEW LN | | | | MERIDIAN | ID | 83642 |
| CHURCHILL, RICHARD A | 2048 FREELAND RD | | | | FREELAND | MD | 21053-9585 |
| CHURCHILL, RICHARD L | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| CHURCHILL, ROBERT A | 1905 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 |
| CHURCHILL, RONALD L | 15765 KEEGAN RD | | | | MONROE | MI | 48161-9572 |
| CHURCHILL, RONALD W | APT 13 | 1455 COUPLER WAY | | | SPARKS | NV | 89434-9100 |
| CHURCHILL, SUE ELLEN | 6121 RIVERVIEW DR. | | | | VASSAR | MI | 48768 |
| CHURCHILL, SUE ELLEN | 6121 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| CHURCHILL, SUSAN M | 5443 MEDALTON WAY | | | | SAINT LOUIS | MO | 63128-3533 |
| CHURCHILL, TAMMY S | 421 W WALNUT ST | | | | CARSON CITY | MI | 48811-9451 |
| CHURCHILL, TAMMY SUE | 421 W WALNUT ST | | | | CARSON CITY | MI | 48811-9451 |
| CHURCHILL, THOMAS C | 1975 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6813 |
| CHURCHILL, VIRGINIA M | 4100 N RIVER RD NE | | | | WARREN | OH | 44484-1041 |
| CHURCHILL, VIRGINIA M | 4100 NORTH RIVER ROAD NE | | | | WARREN | OH | 44484-4484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURCHILL, WILLIAM L | 7570 TEAL RD | | | | OSCODA | MI | 48750-9451 |
| CHURCHILL, WINNIFRED M | PO BOX 844 | | | | ZEPHYRHILLS | FL | 33539-0844 |
| CHURCHMAN, DIANNA C | 725 ASH ST | | | | BURLESON | TX | 76028-5720 |
| CHURCHMEN'S MACHINE CO INC | ATTN: EDWARD HOOK | 401 BROOKSIDE AVE | | | WILMINGTON | DE | 19805-2490 |
| CHURCHSTREET TECHNOLOGY INC | 4807 PIN OAK PARK | APT 13203 | | | HOUSTON | TX | 77081-2207 |
| CHURCHVARA, JEROME P | 3084 MELVILLE LOOP | | | | THE VILLAGES | FL | 32162-7583 |
| CHURCHVARA, JULIA A | 14453 GARDEN ST | | | | LIVONIA | MI | 48154-4513 |
| CHURCHVILLE LEWIS P | CHURCHVILLE, LEWIS P | 115 NE 6TH AVE | | | GAINESVILLE | FL | 32601-3416 |
| CHURCHWELL JR, JAMES E | 1633 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4322 |
| CHURCHWELL JR, JOSEPH H | 955 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| CHURCHWELL, ALVIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHURCHWELL, ANTHONY D | 2703 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| CHURCHWELL, ANTHONY D | 574 COUNTRY MEADOWS TRL | | | | ORTONVILLE | MI | 48462-8685 |
| CHURCHWELL, BETTY | 1303 PIERCE ST | | | | SANDUSKY | OH | 44870-4636 |
| CHURCHWELL, CHARLES E | 4358 DUNMOVIN DRIVE NORTHWEST | | | | KENNESAW | GA | 30144-1315 |
| CHURCHWELL, JAMES M | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| CHURCHWELL, JOHN E | PO BOX 111 | | | | MOUNT CARBON | WV | 25139-0111 |
| CHURCHWELL, KATHRYN | 3934 COUNTRY PARK LN | | | | MURFREESBORO | TN | 37128-4717 |
| CHURCHWELL, LARRY F | 355 DEBBIE DR | | | | INDIANA | PA | 15701-2320 |
| CHURCHWELL, LARRY F | 8375 TAPU CT | | | | NOTTINGHAM | MD | 21236-3017 |
| CHURCHWELL, MARGARET R | PO BOX 823 | | | | HARLEM | GA | 30814-0823 |
| CHURCHWELL, MARIA J | 1002 MARION DR | | | | SHOREWOOD | IL | 60404-9510 |
| CHURCHWELL, SANDRA L | 307 S CHICAGO ST | | | | ELWOOD | IL | 60421-6073 |
| CHURIKIAN SAMUEL | 1179 DEGROOT RD | | | | GROSSE POINTE PARK | MI | 48230-1443 |
| CHURILLA, ANDREW J | 31205 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1984 |
| CHURILLA, RICHARD T | 17777 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| CHURITCH, LISA W | 6419 ANNANDALE CV | | | | BRENTWOOD | TN | 37027-6316 |
| CHURITCH, MARK R | 6419 ANNANDALE CV | | | | BRENTWOOD | TN | 37027-6316 |
| CHURMA, ROSEMARY G | 1225 TEAKWOOD LANE | | | | BRUNSWICK | OH | 44212-2846 |
| CHURMA, ROSEMARY G | 1225 TEAKWOOD LN | | | | BRUNSWICK | OH | 44212-2846 |
| CHURN, CLARA M | 14200 RIVERVIEW ST | | | | DETROIT | MI | 48223-2422 |
| CHURNCY L WHITE | 6334 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1502 |
| CHURNCY WHITE | 6334 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1502 |
| CHURNESKY, CAROL J | 8220 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE | MI | 49267-8511 |
| CHURNESKY, GARY G | 7813 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| CHURNETSKI TRANSPORTATION INC. | 146 HILLSIDE ST | | | | SUGAR NOTCH | PA | 18706-1402 |
| CHURNEY JR, LESTER J | 730 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| CHURNEY, MAXINE F | 730 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| CHURNEY, THOMAS J | 90 LEXINGTON ST | | | | HAMDEN | CT | 06514-4025 |
| CHURPITA, WALTER | 7223 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-1352 |
| CHURSKI, LEONARD L | 611 WHISPERLAKE RD | | | | HOLLAND | OH | 43528-7876 |
| CHURSKI, LEONARD LOUIS | 611 WHISPERLAKE RD | | | | HOLLAND | OH | 43528-7876 |
| CHURYL COWAN | 7105 HOWELL AVE | | | | WATERFORD | MI | 48327-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURYL D COWAN | 7105 HOWELL AVE | | | | WATERFORD | MI | 48327-1534 |
| CHUSID, PRANEE | 114/256RATCHASIMA-PAKTHONGCHAIRD | | | NAKHORN-RATCHASIMA 30000 THAILAND | | | |
| CHUSID, RICHARD S | 315 N ADAMS ST | | | | YPSILANTI | MI | 48197-2532 |
| CHUSID, RICHARD SCOTT | 315 N ADAMS ST | | | | YPSILANTI | MI | 48197-2532 |
| CHUSID, SHELDON | 114/256 RATCHASIMA-PAKTHONGCHAIR | | | NAKHORN-RATCHASIMA THAILAND 30000 | | | |
| CHUSKA, STEVE P | 25 ACADEMY RD | | | | SOMERSET | NJ | 08873-1620 |
| CHUSKA, STEVE P | 25 ACADEMY ROAD | | | | SOMERSET | NJ | 08873-1620 |
| CHUSTZ, MONA K | 98 W MIRROR RIDGE CIR | | | | SPRING | TX | 77382-2512 |
| CHUSTZ, PEGGY A | 648 PUB ST | | | | GALLOWAY | OH | 43119-9110 |
| CHUTE JR, DONALD E | 1151 S 11 MILE RD | | | | LINWOOD | MI | 48634-9720 |
| CHUTE JR, WALTER R | 9161 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304-4460 |
| CHUTE, RICHARD S | 7353 GRAYDON DR | | | | NORTH TONAWANDA | NY | 14120-4908 |
| CHUTE, TIM J | 1091 SNEAD DR | | | | TROY | MI | 48085-3316 |
| CHUTE, VERNON R | 1750 HICKORY HILL DRIVE | | | | COLUMBUS | OH | 43228-9713 |
| CHUTKO, DIANA | 3 GREEN LAKE DR | | | | ORCHARD PARK | NY | 14127-2944 |
| CHUTKO, LINDA L | 8437 CARROLL RD | | | | GASPORT | NY | 14067-9437 |
| CHUTKO, RICHARD D | 3 GREEN LAKE DR | | | | ORCHARD PARK | NY | 14127-2944 |
| CHUTKO-SONBERG, DIANA L | 8451 CARROLL RD | | | | GASPORT | NY | 14067-9437 |
| CHUTRY BOOTH | 20473 STRATHMOOR ST | | | | DETROIT | MI | 48235-1679 |
| CHUTRY L BOOTH | 20473 STRATHMOOR ST | | | | DETROIT | MI | 48235-1679 |
| CHUY AUTO SERVICE | 5445A ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 |
| CHVALA, CYRUS | 228 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| CHVATAL, FRANKLIN R | 1904 N KELLY AVE | | | | UPLAND | CA | 91784-1371 |
| CHVOJKA JR, STEPHEN J | 7650 N BLAIR RD | | | | BRECKENRIDGE | MI | 48615-9725 |
| CHVOJKA SR, STEPHEN J | 7676 N BLAIR RD | R#2 | | | BRECKENRIDGE | MI | 48615-9725 |
| CHVOJKA, FRANK J | 8568 S BLAIR RD | | | | ASHLEY | MI | 48806-9707 |
| CHVOJKA, GERALD J | 7676 N BLAIR RD | | | | BRECKENRIDGE | MI | 48615-9725 |
| CHVOJKA, JOHN M | 4710 E RANGER RD | | | | ASHLEY | MI | 48806-9763 |
| CHW MUSEUM OF AFRICAN AMERICANHISTORY | 315 E WARREN AVE | | | | DETROIT | MI | 48201-1443 |
| CHWALEK, JENNIFER C | 4201 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1723 |
| CHWALEK, JENNIFER CHRISTINE | 4201 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1723 |
| CHWASCINKSI, STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHWATKO DAVID J | CHWATKO, DAVID J | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHWATKO DAVID J | CHWATKO, STANLEY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| CHWATKO, IRENA | 32 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4303 |
| CHWILKA, KATHLEEN E | 14253 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6803 |
| CHWMEG INC | 470 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1330 |
| CHWOJNICKI, PEGGY S | 8217 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| CHWOJNICKI, STANLEY | 8217 E LIPPINCOTT BLVD | C/O STANLEY FRANCIS CHWOJNICKI | | | DAVISON | MI | 48423-8359 |
| CHWOJNICKI, STANLEY F | 8217 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| CHYBA, DONALD D | 3937 ORCHARD DR | | | | HIGHLAND | MI | 48356-1957 |
| CHYBA, MARY L. | 3937 ORCHID DR | | | | HIGHLAND | MI | 48356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHYBA, OMA J | 2885 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| CHYBA, STEPHEN D | 2885 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| CHYBA, STEPHEN D. | 2885 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| CHYLA BROWN | 3226 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| CHYLA, ROBERT | 550 WAKEFIELD RD | | | | GOLETA | CA | 93117-2105 |
| CHYLE HARRY | 6305 25TH ST S | | | | FARGO | ND | 58104-7109 |
| CHYLINSKI, MARY C | 11340 GALLAGHER | | | | HAMTRAMCK | MI | 48212-3150 |
| CHYLINSKI, MARY C | 11340 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-3150 |
| CHYNA HALL | 678 CAYUGA ST | | | | YPSILANTI | MI | 48198-6140 |
| CHYNIA MELTON | APT 123 | 3225 BUICK STREET | | | FLINT | MI | 48505-6812 |
| CHYNOWETH, BARBARA K | PO BOX 62574 | | | | HOUSTON | TX | 77205 |
| CHYNOWETH, GARY A | 31114 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| CHYNOWETH, GARY ALLEN | 31114 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| CHYNOWETH, JACK L | 2358 BARNETT DR | | | | BELLBROOK | OH | 45305-1702 |
| CHYNOWETH, JAMES E | 425 W 3RD ST APT1 | | | | ROCHESTER | MI | 49307-1982 |
| CHYNOWETH, KEITH W | 50522 COOLIDGE ST | | | | CANTON | MI | 48188-3453 |
| CHYNOWETH, MARY A | 16231 MEADOWS CT | | | | MACOMB | MI | 48044-3950 |
| CHYNOWETH, SCOTT J | 5875 SUNSET DR | | | | DAVISON | MI | 48423-8003 |
| CHYNOWETH, THOMAS J | 1708 KENSINGTON PLACE LN | | | | LOUISVILLE | KY | 40205-2742 |
| CHYNOWETH, WINIFRED | 24132 ROSEMARIE | | | | WARREN | MI | 48089-1854 |
| CHYONG-IN EDWARDS | 549 TOWER ST | | | | BURLINGTON | WI | 53105-1009 |
| CHYOU, JIM Y | 12330 HICKORY E | | | | UTICA | MI | 48315-5861 |
| CHYOU, JIM YEANJEN | 12330 HICKORY E | | | | UTICA | MI | 48315-5861 |
| CHYRLL GOGGINS | PO BOX 635 | | | | BUFFALO | NY | 14209-0635 |
| CHYZ, HAROLD F | 708 PERRIEN PL | | | | GROSSE POINTE WOODS | MI | 48236-1135 |
| CIA MARKETING INC | 4432 N FREDERICK AVE | | | | MILWAUKEE | WI | 53211-1636 |
| CIA. IMP. E EXP. COIMEX | AV NOSSA SENHORA DOS NAVEGANTES 675 | | | VITORIA-ES BRAZIL | | | |
| CIACELLI, NICK J | 10613 CARLETON RD | | | | CLAYTON | MI | 49235-9730 |
| CIACIUCH JR, ANTHONY J | 437 STOKER DR | | | | SAGINAW | MI | 48604-2332 |
| CIACIUCH, GARY T | 5310 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| CIACIUCH, MARK T | 4788 BIRNBAUM DR | | | | BAY CITY | MI | 48706 |
| CIACIUCH, V M | 1407 S WARNER | | | | BAY CITY | MI | 48706-5173 |
| CIACIURA ANNE | CIACIURA, ANNE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CIAFFAGLIONE, LORI T | 6101 NORTH SUMMIT STREET | | | | TOLEDO | OH | 43611-1242 |
| CIAFFONE, LINDA M | 18514 MICHAEL AVE | | | | EASTPOINTE | MI | 48021-1333 |
| CIAGLASKI, IRENE M | STE 550 | 11807 WESTHEIMER ROAD | | | HOUSTON | TX | 77077-6790 |
| CIAK, EVELYN L | 4461 DIXON DRIVE | | | | SWARTZ CREEK | MI | 48473-8279 |
| CIAK, MICHAEL D | 5023 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| CIAKO, STEFFIE | 15200 SANTA ANITA ST | | | | LIVONIA | MI | 48154-3961 |
| CIALDINI, EMIL M | 2770 S ELLEN ST | | | | MILWAUKEE | WI | 53207-2338 |
| CIALLELLA MASSIMILIANO | C.DA CASALE, 13 | | | ATESSA CH, 66041 ITALY | | | |
| CIALLELLA, ARMANDO | 168 VILLAGE WAY | | | | BRICK | NJ | 08724-3744 |
| CIALONE SR, DONALD P | 145 STANDARD PKWY | | | | CHEEKTOWAGA | NY | 14227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIALONE SR., DONALD P | 145 STANDARD PKWY | | | | CHEEKTOWAGA | NY | 14227-1231 |
| CIAMARICONE, PETER J | 5019 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2014 |
| CIAMBELLA, ANTHONY T | 8995 ANCHOR BAY DR | | | | CLAY | MI | 48001-3515 |
| CIAMBELLI, BARBARA R | 5 SUSAN DR | C/O CHARLES R SPAGNOLO | | | SAUGUS | MA | 01906-1237 |
| CIAMBELLI, BARBARA R | C/O CHARLES R SPAGNOLO | 5 SUSAN DR | | | SAUGUS | MA | 01906 |
| CIAMBRUSCHINI, CHARLOTTE T | 9605 HAVEN FARM RD UNIT H | | | | PERRY HALL | MD | 21128-9168 |
| CIAMILLO, CAROLE A | 22362 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-2629 |
| CIAMMAICHELLA, WILLIAM J | 1143 WESTOVER DR SE | | | | WARREN | OH | 44484-2739 |
| CIAMPA, ANGELO | 253 TUFTS LN | | | | FALLING WATERS | WV | 25419-7047 |
| CIAMPA, ANTONIO G | 228 DELANO AVE W | | | | YONKERS | NY | 10704-3830 |
| CIAMPA, GENE F | 517 W CAPITAL AVE | | | | BELLEVUE | MI | 49021-1309 |
| CIAMPA, MARY | 32005 W 12 MILE RD UNIT 311 | | | | FARMINGTON HILLS | MI | 48334-3647 |
| CIAMPA, NELSON J | 32005 W 12 MILE RD UNIT 311 | | | | FARMINGTON HILLS | MI | 48334-3647 |
| CIAMPA, PETER F | 5264 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3061 |
| CIAMPANELLI, MIKE A | 1710 LEXINGTON AVE | | | | UNIONTOWN | PA | 15401-8957 |
| CIAMPI, ROBERT M | 48 OLD FOURTH DR | | | | OAK RIDGE | NJ | 07438-9518 |
| CIAN, LEWIS M | 146 DIAMOND ST | | | | PENFIELD | PA | 15849-5112 |
| CIANCAGLINI, ARNOLD | 8016 GOLFERS OASIS DR | | | | LAS VEGAS | NV | 89149-4615 |
| CIANCHETTI, JOHN P | 2849 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131 |
| CIANCI JR, PETER A | 6405 MICHAEL DR | | | | BROOK PARK | OH | 44142-3875 |
| CIANCI, JOHN M | 1 LAKEVIEW DR E | | | | MONTAGUE | NJ | 07827-3201 |
| CIANCI, PETER F | 39 PERSHING AVE | | | | OSSINING | NY | 10562-2629 |
| CIANCIBELLO, ALBERTO | 12816 WOODSIDE DR S | | | | CHESTERLAND | OH | 44026-3049 |
| CIANCIO, ANTHONY | 4 STEPHEN PL | | | | OSSINING | NY | 10562-3524 |
| CIANCIOLA, DERRICK A | 134 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| CIANCIOLO, JOHN | 6303 PASADENA POINT BLVD S | | | | GULFPORT | FL | 33707-3967 |
| CIANCIOLO, JOHN J | N24W26321 WILDERNESS WAY | | | | PEWAUKEE | WI | 53072-4568 |
| CIANCIOLO, JOSEPH | 2011 BERRY ROBERTS DR | | | | SUN CITY CTR | FL | 33573-6142 |
| CIANCIOLO, MARILYN J | 524 SADDLE RIDGE DR | | | | KNOXVILLE | TN | 37934-7430 |
| CIANCIOLO, MARILYN J | 524 SADDLE RIDGE DRIVE | | | | KNOXVILLE | TN | 37934-7430 |
| CIANCIOLO, VINCE M | 122 EQUESTRIAN LANE | | | | KALISPELL | MT | 59901-8050 |
| CIANCIOSI, ANGELO | 84 WASHINGTON AVE | | | | ORCHARD PARK | NY | 14127-1721 |
| CIANCIULLI KEVIN | CIANCIULLI, KEVIN | 1159 HUNTERS COVER | | | EVANS | GA | 30809 |
| CIANCIULLI, KEVIN | 1159 HUNTERS COVER | | | | EVANS | GA | 30809 |
| CIANEK, DONALD J | 2371 JOSE RD | | | | KAWKAWLIN | MI | 48631-9405 |
| CIANEK, RANDALL F | 715 S MONROE ST | | | | BAY CITY | MI | 48708-7278 |
| CIANEK, RAYMOND S | 304 MAIN ST | | | | ESSEXVILLE | MI | 48732-1655 |
| CIANEK, SALLY A | 2600 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| CIANEK, THEODORE R | 11112 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CIANEK, THEODORE RICHARD | 11112 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CIANEK, WAYNE H | 712 E CASS ROAD | | | | MUNGER | MI | 48747 |
| CIANEK, WAYNE HARRY | 712 E CASS ROAD | | | | MUNGER | MI | 48747 |
| CIANELLA, ANTHONY | 15420 LIVINGSTON AVE APT 1507 | | | | LUTZ | FL | 33559-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIANELLA, ANTHONY | 15420 LIVINGSTON AVE,APT 1507 | | | | LUTZ | FL | 33559 |
| CIANFAGLIONE, DAVID J | 2636 PRATT RD | | | | THOMPSONS STATION | TN | 37179-9265 |
| CIANFARANI, ALBERT J | 2119 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| CIANFARANI, ANTHONY D | 2119 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| CIANFARANI, RALPH A | 38210 STEEDE DR | | | | STERLING HTS | MI | 48310-3069 |
| CIANGI, FRANK L | 299 HONEY CREEK AVE SE | C/O SUZANNE KELLY | | | ADA | MI | 49301-8839 |
| CIANI FABRIZIO | PIAZZA MUNICIPIO 8 | | | 33050 TRIVIGNANO UDINESE UDINE, ITALY | | | |
| CIANI, ANTHONY M | 105 N QUENTIN AVE | | | | DAYTON | OH | 45403-1748 |
| CIANI, DOMINICK M | 39707 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2871 |
| CIANNI, ANGELO | BEVAN &  ASSOCIATES | 244 E HINES HILL RD | | | HUDSON | OH | 44236-1116 |
| CIANO DAMIANI | 129 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5905 |
| CIANO, JEFFREY L | 6523 E ROTAMER RD | | | | MILTON | WI | 53563-8656 |
| CIANO, RALPH | 27-36 167TH STREET | | | | FLUSHING | NY | 11358 |
| CIANO, TERRY W | 3507 S RIVER RD | | | | JANESVILLE | WI | 53546-9078 |
| CIANOS, MICHAEL J | 758 SHORE DR | | | | JOPPA | MD | 21085-4552 |
| CIANTRO, BARBARA | 4148 SHOREBROOK | | | | STERLING HTS | MI | 48314-1984 |
| CIAPALA, MITCHELL | 960 STILES ST NW | | | | WARREN | OH | 44485-2936 |
| CIAPETTA, DOROTHY P | 32 GRANDVIEW PL | PARKE PLACE WASHINGTON TOWNSHIP | | | SEWELL | NJ | 08080-2142 |
| CIARA DEPLANTY | 563 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| CIARA HANUSKA | 4572 HWY 64 | | | | HARTMAN | AR | 72840 |
| CIARA INC | 100 E BIG BEAVER RD STE 909 | | | | TROY | MI | 48083-1250 |
| CIARA L COLEMAN | 660 SEWARD ST APT 120 | | | | DETROIT | MI | 48202-2438 |
| CIARAMAGLIA, SALVATORE A | 90 BRU MAR DR | | | | ROCHESTER | NY | 14606-5354 |
| CIARAMELLA, CHERILYN | 44 LOOMIS ST, UNIT 211A | | | | MALDEN | MA | 02148 |
| CIARAMELLA, MICHELLE M | 6522 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| CIARAMICOLI, JOHN J | 48 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| CIARAMICOLI, MICHAEL T | 40 HILL ST | | | | HOPEDALE | MA | 01747-1936 |
| CIARAMITA, CHARLES J | 10719 US HIGHWAY 27 S LOT 38 | | | | FORT WAYNE | IN | 46816-3461 |
| CIARAMITARO, BARBARA L | 1737 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1948 |
| CIARAMITARO, CHRISTOPHER | 3219 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CIARAMITARO, FRED S | 922 E LIBERTY ST | | | | CHESANING | MI | 48616-1736 |
| CIARAMITARO, ROSE M | 13359 DENVER DR | | | | HARTLAND | MI | 48353-3794 |
| CIARAMITARO, ROSE M | 13359 DENVER DR. | | | | HARTLAND | MI | 48353-3794 |
| CIARAMITARO, SANDRA M | 7612 E WOLF CANYON ST | | | | MESA | AZ | 85207-0983 |
| CIARAVINO SMITH JACKSON & | TEDESCHI | PO BOX 249 | | | FREEPORT | NY | 11520-0249 |
| CIARDI, MARIA | 540 WILLOWGATE DRIVE | | | | WEBSTER | NY | 14580-8562 |
| CIARDULLO, FRANK | 3017 RIVERDALE AVE | | | | BRONX | NY | 10463 |
| CIARDULLO, FRANK E | 10132 CRAWFORD FARMS DR | | | | KELLER | TX | 76244-6632 |
| CIARDULLO, FRANK E | 36 COUNTRY HOLLOW | | | | HIGHLAND MLS | NY | 10930-2142 |
| CIARFALIA, CAMILLE M | 47 CHELSEA ST | | | | BLOOMINGDALE | IL | 60108-1281 |
| CIARKOWSKI, JAMES A | 21315 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIARKOWSKI, JAMES ANTHONY | 21315 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1471 |
| CIARMITA, SHANE M | 1625 MOORE ST | | | | BELOIT | WI | 53511-3367 |
| CIAROLLA, TIMOTHY R | 810 GRIFFIN ST | | | | NILES | OH | 44446-3157 |
| CIARPELLI, MICHAEL | 5 MEETING HOUSE DR | | | | ROCHESTER | NY | 14624-4914 |
| CIARPELLI, THERESA | 32 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| CIARPELLI, THERESA | 32 SAHARA DRIVE | | | | ROCHESTER | NY | 14624-2254 |
| CIARROCCHI, CIRO | 9058 ROBERT BURKE DR | | | | BRIGHTON | MI | 48116-9120 |
| CIARROCCHI, ROBERT J | 15599 ALTON DR | | | | FORT MYERS | FL | 33908-9630 |
| CIARROCCHI, ROBERT J | 15599 ALTON DRIVE | | | | FORT MYERS | FL | 33908-9630 |
| CIARROCHI, MILDRED L | 209 WAE TRAIL | | | | CORTLAND | OH | 44410-1643 |
| CIARROCHI, MILDRED L | 209 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| CIASCHINI, BARRY A | 221 BAYHILLS DR | | | | HIDEAWAY | TX | 75771-5060 |
| CIASTON, ANGELA A | PO BOX 6696 | | | | MONROE TOWNSHIP | NJ | 08831-6639 |
| CIATTI, GARY F | 2031 BELLINGHAM ST | | | | CANTON | MI | 48188-1880 |
| CIATTI, MICHAEL G | 1565 S MARIE ST | | | | WESTLAND | MI | 48198-9071 |
| CIAUNA R WRIGHT | 635 E PALMER ST | | | | DETROIT | MI | 48202-3829 |
| CIAVARELLA, ANTHONY | 18304 CLEAR BROOK CIR | | | | BOCA RATON | FL | 33498-1947 |
| CIAVARELLA, DAVID R | 3465 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2556 |
| CIAVARELLA, MARY A | 3454 WESTMINSTER CT | | | | NAPA | CA | 94558-4159 |
| CIAVATTA, NELLO A | 15 FRENCH CREEK DR | | | | ROCHESTER | NY | 14618-5271 |
| CIAVOLA, DAVID T | 16901 CRYSTAL DR | | | | MACOMB | MI | 48042-2913 |
| CIAVONE, LOUIS F | 39518 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| CIBA CORP | 6539 WESTLAND WAY STE 24 | | | | LANSING | MI | 48917-9581 |
| CIBA CORPORATION | JESSIE MORROW | 540 WHITE PLAINS RD. | | | TARRYTOWN | NY | 10591 |
| CIBA SPECIALTY CHEMICALS | 540 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 |
| CIBA VISION | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| CIBA VISION CORP | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| CIBA VISION CORP | 11460 JOHNS CREEK PKWY | | | | DULUTH | GA | 30097-1518 |
| CIBC | RETAIL SMALL BUSINESS | 1155 OUEST BLVD RENE LEVESQUE | | MONTREAL CANADA PQ H3B 3Z4 CANADA | | | |
| CIBC MELLON TRUST COMPANY | CORPORATE TRUST DEPARTMENT | ATTN ALBERTO RIVERIA | 320 BAY STREET 8TH FLOOR | TORONTO CANADA ON M5H 4A6 CANADA | | | |
| CIBC OPPENHEIMER | ATTN:C.BRINGSJORD,MANAGING DIRECTOR / K.JOHNSON,JR,EXECUTIVE DIRECTOR | 125 BROAD STREET | | | NEW YORK | NY | 10004 |
| CIBC WORLD MARKETS INC | ATTN JOY PHILLIPS BCE 4 | BCE PLACE | 161 BAY ST | TORONTO CANADA ON M5J 2S8 CANADA | | | |
| CIBC-CANADIAN IMPERIAL BANK OFCOMMERCE | 200 PROMENADE DU PORTAGE | | | GATINEAU CANADA ON J8X 4B7 CANADA | | | |
| CIBELLA, CAROL M | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| CIBELLA, CAROL M | 5051 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| CIBELLA, CHRISTOPHER R | 700 DOCKVIEW WAY APT 1319 | | | | TAMPA | FL | 33602-6732 |
| CIBELLA, KENNETH R | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 |
| CIBELLA, PAMELA J | 2250 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| CIBELLA, VINCENT B | 2751 TIMBERLINE DR | | | | CORTLAND | OH | 44410-9275 |
| CIBELLA, VINCENT G | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| CIBELLI, FRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIBER INC | 5363 S FIDDLERS GREEEN CIR STE 1400 | | | | ENGLEWOOD | CO | 80111-5024 |
| CIBER, ESTHER P | 4348 ROBIN ST | | | | GROVE CITY | OH | 43123-3435 |
| CIBIE ARGENTINA SA | BOULEVARD COLON 7649 | | | AR 5147 CORDOBA ARGENTINA | | | |
| CIBIK MELANIE | 601P 201 OCEAN AVE | | | | SANTA MONICA | CA | 90402 |
| CIBLEY, PAUL | P.O. BOX 574 | | | | LACONIA | NH | 03247-0574 |
| CIBLEY, PAUL | PO BOX 574 | | | | LACONIA | NH | 03247-0574 |
| CIBOLA COUNTY TREASURER | 515 W HIGH ST | | | | GRANTS | NM | 87020-2558 |
| CIBOR, FRANCES | 16576 MARSHA ST | | | | LIVONIA | MI | 48154-1245 |
| CIBOROWSKI, ALICE F | 30213 TORRY AVE | | | | FLAT ROCK | MI | 48134-1415 |
| CIBOROWSKI, ALICE F | 30213 TORRY AVE. | | | | FLAT ROCK | MI | 48134 |
| CIBRIK, GEORGE R | 2850 W ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2487 |
| CIBULA, GARY J | 2623 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1703 |
| CIBULAS, JOHN E | 54481 AUTUMN VIEW DR | | | | NEW BALTIMORE | MI | 48047-5501 |
| CIBULL, ALFRED | 265 N SHORTRIDGE RD APT F3 | | | | INDIANAPOLIS | IN | 46219-4923 |
| CIC STEERING COMMITTEE | C\O SAM HUMMELSTEIN | 105 FLINT ST | | | JONESBORO | AR | 72401-2710 |
| CIC STEERING COMMITTEE | C\O SKIP GROSSMAN | 5 N MARKET ST | | | SAINT LOUIS | MO | 63102-1415 |
| CICAIROS, FRED | 206 SPRING AVE | | | | PATTERSON | CA | 95363-8307 |
| CICAIROS, NATALIE J | 5540 BUTANO PARK DR | | | | FREMONT | CA | 94538-3200 |
| CICALA, JAMES J | 15346 RENSHAW DR | | | | CLINTON TWP | MI | 48038-2654 |
| CICALA, JOHN J | 33864 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| CICALA, JOHN W | 37802 W HORSESHOE DR | | | | CLINTON TWP | MI | 48036-1734 |
| CICALA, ROBERT J | 1692 CRESTLINE LN | | | | ROCHESTER HLS | MI | 48307-3414 |
| CICALA, THOMAS | 5 TUDOR RD | | | | FREEHOLD | NJ | 07728-3114 |
| CICALA, WILLIAM S | 1375 MASSASAUGA DR | | | | LEONARD | MI | 48367-4026 |
| CICALESE MICHAEL (ESTATE OF) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CICALESE, CELIA T | 10132 ARMANI DR | | | | BOYNTON BEACH | FL | 33437-3742 |
| CICALESE, MICHAEL | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CICALESE, ROSE M | 521 PINE BROOK RD | | | | LINCOLN PARK | NJ | 07035-1801 |
| CICALINI, GIOVANNI | VIA DEMILLE #1 | MANOPPELLO SCALO PESCARA 65025 | | MANOPPELLO SCALO ITALY | | | |
| CICALO II, MICHAEL W | 1271 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| CICALO, COLEEN ADA | 2036 CREATH DR | P.O. BOX 4395 | | | PRESCOTT | MI | 48756-9561 |
| CICALO, COLEEN ADA | 2048 SILVER CREEK DR | | | | PRESCOTT | MI | 48756 |
| CICALO, JERRY M | 4431 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8961 |
| CICALO, JOE C | 8103 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| CICALO, JOHN F | 10236 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| CICALO, MATTEO F | 13100 BUECHE RD | | | | MONTROSE | MI | 48457-9357 |
| CICALO, MICHAEL W | 131 S WASHINGTON ST | | | | CHESANING | MI | 48616-1537 |
| CICALO, SAM J | 4431 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8961 |
| CICATELLO, DAVID | 9 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| CICATELLO, JULIE | 9 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| CICATELLO, SAMUEL | 2823 STONE MILL COURT | | | | DAYTON | OH | 45434-6278 |
| CICATKO, JOHN C | 277 ANASTASIA DR | | | | POINCIANA | FL | 34759-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CICCAGLIONE, DANIEL E | 138 N HUNTER FORGE RD | | | | NEWARK | DE | 19713-1112 |
| CICCAGLIONE, DANIEL E | 845 MARK RD | | | | LEESBURG | FL | 34748-9273 |
| CICCARELLA, FRANCIS | 5419 COACH RD | | | | BOSSIER CITY | LA | 71111-5538 |
| CICCARELLI, ANTHONY P | PO BOX 1264 | | | | GRAND ISLAND | NY | 14072-8264 |
| CICCARELLI, GILDA D | 25932 MIDWAY | | | | DEARBORN HEIGHTS | MI | 48127-2972 |
| CICCARELLI, GILDA D | 25932 MIDWAY ST | | | | DEARBORN HEIGHTS | MI | 48127-2972 |
| CICCARELLI, GINO | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612-3318 |
| CICCARELLI, KENNETH J | 1151 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| CICCARELLI, STEVEN P | 69 SOTHEBY DR | | | | ROCHESTER | NY | 14626-4450 |
| CICCARIELLO, RAY | 47 NORTHAMPTON ST | | | | ROCHESTER | NY | 14606-2711 |
| CICCARONE, JOHN M | 150 GARFIELD PL | | | | MAPLEWOOD | NJ | 07040 |
| CICCARONE, KATHRYN P | 810 GENESEE AVE NE | | | | WARREN | OH | 44483-4210 |
| CICCARONE, KATHRYN P | 810 GENESEE AVE. N.E. | | | | WARREN | OH | 44483-4210 |
| CICCHELLI, ROBERTO D | 47348 ELLIE DR | | | | MACOMB | MI | 48044-2938 |
| CICCHETTI, JAMES A | 4390 RAYCO DR | | | | METAMORA | MI | 48455-9385 |
| CICCHETTI, KENDALL D | 5841 N 425TH AVE | | | | TONOPAH | AZ | 85354-7178 |
| CICCHILLO AMY | 21 BLADE CIR | | | | PORT MATILDA | PA | 16870-8718 |
| CICCHITTI, IVO | 50608 HILLSIDE DR | | | | MACOMB | MI | 48044-1224 |
| CICCI, PAULINE | 833 E BRIGHTON AVE APT 817 | | | | SYRACUSE | NY | 13205-2643 |
| CICCI, PAULINE | 833-817 E BRIGHTON AVE | | | | SYRACUSE | NY | 13205-2643 |
| CICCI, ROBERT H | 471 PLEASENTVIEW | | | | SMOCK | PA | 15480 |
| CICCIA, GREGOR A | 47448 PONTIAC TRAIL #205 | | | | WIXOM | MI | 48393 |
| CICCIA, SALVATORE | 8251 BERNARD DR S | | | | MILLERSVILLE | MD | 21108-1107 |
| CICCIARELLA, GIORGIO | 71 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1722 |
| CICCIARELLI, ALBERT A | 29231 LORI ST | | | | LIVONIA | MI | 48154-4054 |
| CICCIARELLI, ALBERTO G | 5435 ERNEST RD | | | | LOCKPORT | NY | 14094-5416 |
| CICCIARELLI, ANTHONY A | 16503 HOUGHTON DR | | | | LIVONIA | MI | 48154-1222 |
| CICCIARELLI, EVELYN F | 5440 SAINT REGIS WAY | | | | PORT ORANGE | FL | 32128-3792 |
| CICCIARELLI, GIUSEPPINO | 60 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3242 |
| CICCIARELLI, KENNETH J | PO BOX 152 | | | | PEORIA | AZ | 85380-0152 |
| CICCIARELLI, MARY THERESA | 4213 JOHNSON RD | | | | LOCKPORT | NY | 14094-1247 |
| CICCIARELLI, REMO A | 4221 W CAMINO VIVAZ | | | | GLENDALE | AZ | 85310-5545 |
| CICCIMARRA, GLORIA L | 2455 BEAUMONT AVE APT 1E | | | | BRONX | NY | 10458 |
| CICCIO, BENJAMIN F | PO BOX 184 | | | | ROSENHAYN | NJ | 08352-0184 |
| CICCIO, RALPH J | 245 MIDDLE ST | | | | BRISTOL | CT | 06010-7438 |
| CICCOCIOPPO MARIO PETROSEMOLO ANTONIETTA | VIA PER FOSSACESIA 100 | | | 66034 LANCIANO CH ITALY | | | |
| CICCOLELLA NICHOLAS | CICCOLELLA, NICHOLAS | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| CICCONE, BURT V | 1252 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4435 |
| CICCONE, DANIEL J | 402 SEBRING CT | | | | BELMONT | NC | 28012-8870 |
| CICCONE, DENISE M | 753 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |
| CICCONE, EMANUELA M | 240 HOYT ST | | | | KEARNY | NJ | 07032-3911 |
| CICCONE, JOHN P | 1608 DURANGO DR | | | | LADY LAKE | FL | 32159-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CICCONE, JOHN P | 1608 DURANGO DRIVE | | | | LADY LAKE | FL | 32159-2159 |
| CICCONE, LOUIS A | 253 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3554 |
| CICCONE, LOUIS C | 13731 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| CICCONE, NICK | 3110 GROVELAND AVE | | | | ERIE | PA | 16510 |
| CICCONE, PATRICK W | PO BOX 116 | | | | BERLIN CENTER | OH | 44401-0116 |
| CICCONE, SANDRA K | 18 MAGNOLIA TER | | | | MARTINSBURG | WV | 25404-3472 |
| CICCORITTI, DEAN A | 104 SOUTHDOWN LN | | | | COVINGTON | LA | 70433-7804 |
| CICCORITTI, DEAN A | 620 WASHINGTON WAY | | | | CUMMING | GA | 30040-6481 |
| CICCOTELLI, NICK R | 1600 E HOLLY ST | | | | DEMING | NM | 88030-6119 |
| CICELY CONSTANT | 1471 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| CICELY HOWZE | 6530 DEERHURST DR | | | | WESTLAND | MI | 48185-6959 |
| CICERO BARBER | 1622 W KALAMAZOO ST | | | | LANSING | MI | 48915-1140 |
| CICERO BARGO | 160 CEDAR OAK LN | | | | HEVDERSON | TN | 38340-4728 |
| CICERO FLEXIBLE PRODS., INC. | JACK EHRETSMAN | 2525 S 50TH AVE | | | ALMA | MI | 48801 |
| CICERO LAMPLEY | 4697 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1713 |
| CICERO MONTGOMERY I I I | 16844 ROBSON ST | | | | DETROIT | MI | 48235-4047 |
| CICERO, FRANK C | 3480 C. IVY HILL CIRCLE SOUTH | | | | CORTLAND | OH | 44410-4410 |
| CICERO, FRANK C | 3480 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9200 |
| CICERO, FRANK J | 985 RACCOON RUN | | | | VICTOR | NY | 14564-9105 |
| CICERO, FRANK P | P.O BOX 225 | | | | BURGHILL | OH | 44404-4404 |
| CICERO, FRANK P | PO BOX 225 | 5204 STATE ROUTE 7 | | | BURGHILL | OH | 44404-0225 |
| CICERO, GRETCHEN A | 1012 RUMSON RD | | | | ROCHESTER | NY | 14616-1102 |
| CICERO, ILSE I | 3480 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9200 |
| CICERO, JOHN D | 2076 GLENCOE RD | | | | CULLEOKA | TN | 38451-2152 |
| CICERO, JOY C | 688 YGST.-KINGSVILLE | | | | VIENNA | OH | 44473 |
| CICERO, NANCY A | 3437 MORGAN LAKE CT | | | | JACKSONVILLE | FL | 32216-6229 |
| CICERO, WILMA J | 2107 N 114 TERRACE | | | | KANSAS CITY | KS | 66109 |
| CICERO, WILMA J | 2107 N 114TH TER | | | | KANSAS CITY | KS | 66109-7511 |
| CICERONE, JAMES A | 1109 WINDLASS DR | | | | MANAHAWKIN | NJ | 08050-2271 |
| CICERONE, JOHN | 16046 VERGI CT | | | | CLINTON TWP | MI | 48038-4181 |
| CICH, LYNDA J | 240 HICKORY GROVE LOOP | | | | OAKLAND | TN | 38060-4411 |
| CICH, MARY A | 30 NORTHWOOD DR | | | | DEPEW | NY | 14043-4542 |
| CICHA, LOTTIE E | 279 AVENIDA BARBERA | | | | SONOMA | CA | 95476-8082 |
| CICHANOWSKI, MARC A | 3202 CARDIFF DR | | | | WILMINGTON | DE | 19810-3426 |
| CICHECKI, STELLA I | 36342 MELBOURNE DRIVE | | | | STERLING HTS | MI | 48312-3330 |
| CICHEWICZ, JAMES | 28086 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9771 |
| CICHOCKI, BONNIE L | 3472 1ST ST | | | | CASCO | MI | 48064-1400 |
| CICHOCKI, BRUCE | 8710 JENIFER RD | | | | BALTIMORE | MD | 21234-2708 |
| CICHOCKI, DAVID J | 4069 VIOLET AVE | | | | SAINT CLAIR | MI | 48079-3532 |
| CICHOCKI, JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CICHOCKI, MARY G | 151 PROSPECT AVE APT 3E2 | | | | HACKENSACK | NJ | 07601-2296 |
| CICHOCKI, PHYLLIS D | 4921 W COLONIAL CT | | | | GREENFIELD | WI | 53220-2010 |
| CICHOCKI, RONALD J | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234-3805 |
| CICHOCKI, VELMA A | 12200 RIDGE RD | | | | MEDINA | NY | 14103-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CICHOCKI, VIRGINIA J | 86 CULPEPPER RD | | | | BUFFALO | NY | 14221-3642 |
| CICHON VICKI | 24 QUAIL RUN RD | | | | HENDERSON | NV | 89014-2147 |
| CICHON, BETH A | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| CICHON, CHARLES S | 1131 BULLIS RD | | | | ELMA | NY | 14059-9646 |
| CICHON, DAVID A | 3064 BELVIDERE STREET | | | | ANN ARBOR | MI | 48108-1902 |
| CICHON, EDWARD A | 342 MAIN ST | | | | TERRYVILLE | CT | 06786 |
| CICHON, FRANCIS J | 5101 5TH B ST E | | | | BRADENTON | FL | 34203-4605 |
| CICHON, HARRIET A | 33604 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| CICHON, JEFFREY J | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| CICHON, LOUIS A | 10012 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1208 |
| CICHON, PATRICK W | 592 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9613 |
| CICHON, ROBERT F | 28478 HOOVER RD APT 2 | | | | WARREN | MI | 48093-5421 |
| CICHON, ROBERT P | 2 VAN HISE DR | | | | PERRINEVILLE | NJ | 08535-1012 |
| CICHON, SHIRLEY A | 70 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| CICHON, STEVEN J | 3832 NYMAN AVE | | | | WAYNE | MI | 48184-1523 |
| CICHONSKY, ERWIN M | 25745 BALDWIN ST | | | | DEARBORN HTS | MI | 48127-2019 |
| CICHORACKI, DEBRA K | 6120 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| CICHORACKI, JAMES F | 3625 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| CICHORACKI, THOMAS J | 2456 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 |
| CICHORAKI, CAROL ANN | 616 N 16TH STREET | | | | LINCOLN | NE | 68508 |
| CICHOSKI, BARBARA A | 8211 YARDLEY | APT 16C | | | WASHINGTON TOWNSHIP | MI | 48094 |
| CICHOSKI, ELIZABETH | 32553 PARKER CIR | | | | WARREN | MI | 48088-1510 |
| CICHOSKI, ELIZABETH | 32553 PARKER CIRCLE | | | | WARREN | MI | 48088-1510 |
| CICHOSKI, RICHARD | 11158 PRIMROSE WAY | | | | WASHINGTON | MI | 48094-1571 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE ST | | | | MILFORD | MI | 48381-1917 |
| CICHOSZ, AUGUST A | 6550 HACK RD | | | | SAGINAW | MI | 48601-9682 |
| CICHOSZ, BRIAN | 10800 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-9135 |
| CICHOSZ, PAUL T | 25066 POWER RD | | | | FARMINGTON HILLS | MI | 48336-1032 |
| CICHOSZ, VINCENT A | 433 JOHN R | | | | MILFORD | MI | 48381-1848 |
| CICHOWICZ, CAROLYN | 3140 FOSTER AVE | | | | BALTIMORE | MD | 21224-3934 |
| CICHOWICZ, KIMBERLY A | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| CICHOWICZ, RONALD V | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| CICHOWLAS, GERRY C | 2600 BOTSFORD ST | | | | HAMTRAMCK | MI | 48212-2663 |
| CICHOWLAS, LUBOMYRA | 5090 BAY ST NE #227 | | | | ST PETERSBURG | FL | 33703-4047 |
| CICHOWLAS, LUBOMYRA | 5090 BAY ST NE APT 227 | | | | ST PETERSBURG | FL | 33703-4047 |
| CICHOWSKI, DAVID E | 94 PACIFIC DR | | | | SYLVA | NC | 28779-9607 |
| CICHOWSKI, JAMES E | 2841 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| CICHOWSKI, JEREMY D | 10155 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8538 |
| CICHOWSKI, JEREMY DAVID | 10155 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8538 |
| CICHOWSKI, MARY A | 50 DEXTER AVE | | | | MERIDEN | CT | 06450-6111 |
| CICHOWSKI, MATTHEW | 37550 WALNUT ST | | | | ROMULUS | MI | 48174-1040 |
| CICHOWSKI, THOMAS J | 1691 KERN RD | | | | REESE | MI | 48757-9454 |
| CICHOWSKI, WILLIAM G | 458 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CICHY TAMMY | CICHY, TAMMY | 1324 W OHIO STREET | | | CHICAGO | IL | 60642 |
| CICHY, PAUL A | 6867 BOGEY DR | | | | FORT MYERS | FL | 33919-6334 |
| CICHY, STEVE M | 3849 GOLF VISTA DR | | | | LAPEER | MI | 48446-3649 |
| CICILLIATO JOSEPH | CICILLIATO, JOSEPH | 47-16 28TH AVE | | | ASTORIA | NY | 11103 |
| CICILLIATO, JOSEPH | 4716 28TH AVE | | | | ASTORIA | NY | 11103-1117 |
| CICINELLI & SONS | ATTN: KRIS CICINELLI | 2230 EUCLID ST | | | SAGINAW | MI | 48601-2888 |
| CICINELLI, MARGARET A | 4618 N PARK AVE | | | | WARREN | OH | 44483-1540 |
| CICIORA, RONALD R | 32636 LEONA ST | | | | GARDEN CITY | MI | 48135-1226 |
| CICIRELLA, ANTHONY V | 9136 RANCH DR | | | | CHESTERLAND | OH | 44026-3142 |
| CICIRELLI, ROLAND M | 7855 GILDERSLEEVE DR | | | | KIRTLAND | OH | 44094-9535 |
| CICIRELLI, VERONICA M | 2410 E 290TH ST | | | | WICKLIFFE | OH | 44092-2434 |
| CICIRELLI, VERONICA M | 2410 EAST 290TH | | | | WICKLIFFE | OH | 44092-2434 |
| CICIRETTO, ORLANDO N | 5211 LYND AVE | | | | LYNDHURST | OH | 44124-1030 |
| CICIRIELLO, MARY A | 810 MILTON AVE | | | | SYRACUSE | NY | 13204-1618 |
| CICIULLA, RUBY J | 824 N 88TH AVE | | | | OMAHA | NE | 68114-2720 |
| CICIURA, CARLYN | 5 FOUNT DE LEON COURT | | | | FOUNTAIN INN | SC | 29644 |
| CICIURA, GREGORY | 5 FOUNT DE LEON CT | | | | FOUNTAIN INN | SC | 29644-6150 |
| CICIVA JR, JOHN A | 171 COUNTY ROAD TV | | | | WATERLOO | WI | 53594-9503 |
| CICKELLI, KAREN L | 837 SULLIVAN ST | | | | NILES | OH | 44446-3167 |
| CICKELLI, KAREN L | 837 SULLIVAN ST. | | | | NILES | OH | 44446-3167 |
| CICKELLI, KIMBERLY A | 709 GENESEE AVE NE | | | | WARREN | OH | 44483-4207 |
| CICKELLI, KIMBERLY A | 709 GENESSEE | | | | WARREN | OH | 44483-4207 |
| CICOGNA, JOAN A | 14B PHEASANT | | | | MANCHESTER | NJ | 08759-5119 |
| CICOGNA, JOAN A | 14B PHEASANT ST | | | | MANCHESTER | NJ | 08759-5104 |
| CICOIL | 24960 AVENUE TIBBITTS | | | | VALENCIA | CA | 91355-3426 |
| CICONE, FLAVIO F | 11314 BLACK WALNUT CT | | | | WASHINGTN TWP | MI | 48094-3739 |
| CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | | WILMINGTON | DE | 19801-3220 |
| CICORA, ANN | 1227 DRURY CT APT 333 | | | | MAYFIELD HTS | OH | 44124-7130 |
| CICORIA, FREDERICK R | 663 BONESTEEL ST | | | | ROCHESTER | NY | 14616-4307 |
| CICOTTE SARAH | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CICOTTE, EDMOND B | 1081 WOODBRIDGE LN | | | | ROCHESTER | MI | 48306-2570 |
| CICOTTE, JASON L | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CICOTTE, SARAH A | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CID, MARTIN M | 21 WINDINGBROOK WAY | | | | HOLMDEL | NJ | 07733-2332 |
| CIDEA | SS 13 GMDAT | | | GMDAT GUATEMALA | | | |
| CIDILA, LYNN E | 359 SUNSET BLVD | | | | HERMITAGE | PA | 16148-3563 |
| CIDO SHIPPING CO, LTD | NO 201 DONGIL B/D | 1213-3 CHORYANG 1-DONG | | DONG-KU BUSAN KOREA (REP) | | | |
| CIDY SIDEROFF | 702 BOLIVAR ST | | | | LADY LAKE | FL | 32159-5715 |
| CIE CELAYA SA DE CV | AV NORTE CUATRO #100 CD | INDUSTRIAL CELAYA GTO | | MEXICO | | | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | | | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | | | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | COL CD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| CIE INDUSTR MECANIQ PRECISION | 11 RUE JACQUES ANQUETIL | | | GARGES LES CONGESSE FR 95140 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIE INDUSTR MECANIQ PRECISION | 21/25 AVE PAUL ADAM | | | PARIS 75017 FRANCE | PARIS | | 75017 |
| CIE INDUSTR MECANIQ PRECISON | 11 RUE JACQUES ANQUETIL | | | GARGES LES CONGESSE FR 95140 FRANCE | | | |
| CIE INYECTAMETAL | ARZUBIA 13 ANTES DENOMINADA C/S | | | ABADIANO VIZCAYA ES 48220 SPAIN | | | |
| CIE INYECTAMETAL | C/ARZUBIA 13 05/29/07 | 48220 ABADIANO | | VIZCAYA SPAIN SPAIN | | | |
| CIECHANOWSKI, DEANNA L | 7347 S DELAINE DR | | | | OAK CREEK | WI | 53154-2411 |
| CIECHANOWSKI, MARY | 37971 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2830 |
| CIECHANSKI JR, JOHN S | 58 THRUWAY CT | | | | CHEEKTOWAGA | NY | 14225-2628 |
| CIECHOSKI, CLIFFORD J | PO BOX 4884 | | | | WINTER PARK | FL | 32793-4884 |
| CIECHOSKI, THOMAS M | 301 WILMETTE AVE SW | | | | PALM BAY | FL | 32908-3528 |
| CIECIEK, JOAN | 3292 POST OAK DR | | | | CLINTON | MI | 49236-9640 |
| CIECIEREGA, JOSEPH S | 9159 ERIE RD APT 24 | | | | ANGOLA | NY | 14006-8873 |
| CIECIWA, DONNA J | 12542 GREENHILL DR | | | | GRAND BLANC | MI | 48439-1819 |
| CIECIWA, JEFFREY T | 4341 S BURRELL ST | | | | MILWAUKEE | WI | 53207-5021 |
| CIECKO, JENNIE | 7630 SLOAN ST | | | | TAYLOR | MI | 48180-2466 |
| CIEGOTURA, CASS J | 47550 ANGELINE CT | | | | SHELBY TWP | MI | 48315-4504 |
| CIEGOTURA, CHESTER | 50251 JIM DR | | | | CHESTERFIELD | MI | 48047-1812 |
| CIEGOTURA, JANE L | 50251 JIM DR | | | | CHESTERFIELD | MI | 48047-1812 |
| CIEGOTURA, PAUL M | 32100 KENNY DR | | | | CHESTERFIELD | MI | 48047-2752 |
| CIELECKI, CAROLINE E | 3439 W 107 ST | | | | CHICAGO | IL | 60655-2540 |
| CIELECKI, CAROLINE E | 3439 W 107TH ST | | | | CHICAGO | IL | 60655-2540 |
| CIELEPALA, JOHN | 53 GREYMERE RD | | | | ROCHESTER | NY | 14612-2788 |
| CIELMA, JOHN J | 6944 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9726 |
| CIELMA, MIRIAM L | 24419 LYNDON | | | | REDFORD | MI | 48239-3354 |
| CIELUKOWSKI, LENA A | 45 HARBOR CIR | | | | COCOA BEACH | FL | 32931-2414 |
| CIELUSZAK, PAUL | 851 BEAR CREEK CHURCH RD | | | | MT PLEASANT | NC | 28124-7707 |
| CIEMERYCH, STANLEY P | 20237 BALMORAL DR | | | | MACOMB | MI | 48044-2899 |
| CIEMINIS, ANNA | 226 LUX ST | | | | ROCHESTER | NY | 14621-4202 |
| CIEMINSKI, JAMES | PO BOX 127 | | | | COCHRANE | WI | 54622 |
| CIEMINSKI, JAY D | 2767 MEADOWS DR | | | | RIVER FALLS | WI | 54022-4278 |
| CIEMNIAK, LYDIA E | 12212 CARDOVA CT | | | | STERLING HTS | MI | 48312-3113 |
| CIEMNY, DOROTHY L | 104 VERN LANE | | | | CHEEKTOWAGA | NY | 14227-1333 |
| CIEMNY, DOROTHY L | 104 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1333 |
| CIENER, KAREN E | 509 PORTER CT | | | | KERNERSVILLE | NC | 27284-2445 |
| CIENKI, JOHN E | 6120 LAKE WAY MEWS | | | | NORTH RICHLAND HILLS | TX | 76180-5348 |
| CIENKI, KEVIN M | 12071 W HERBISON RD | | | | EAGLE | MI | 48822-9669 |
| CIENKI, MICHAEL A | 5115 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8586 |
| CIEPIELA, LESTER | 4456 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| CIEPIELA, LILLIAN | 2181 VIOLET CIR APT 2 | | | | NIAGARA FALLS | NY | 14304-6517 |
| CIEPIELA, LILLIAN | 2181 VIOLET CIRCLE APT 2 | | | | NIAGARA FALLS | NY | 14304 |
| CIEPLAK, EMILIA | 39748 FORBES | | | | STERLING HGTS | MI | 48310-2510 |
| CIEPLAK, EMILIA | 39748 FORBES DR | | | | STERLING HTS | MI | 48310-2510 |
| CIEPLY, PATRICIA S | 13028 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIER, BIRGIT E | 10800 N 115TH AVE APT 44 | | | | YOUNGTOWN | AZ | 85363-1431 |
| CIERA C ROBINSON | 1313 DRILL AVE | | | | DAYTON | OH | 45414 |
| CIERA CRAWFORD | 169 HADDEN COURT | | | | GASTON | SC | 29053 |
| CIERI, JOHN | 61 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| CIERI, JOHN | 61 DEBBY LN | | | | ROCHESTER | NY | 14606-5340 |
| CIERKOWSKI, ANDREW D | 11 DEER PARK DR | | | | CONOWINGO | MD | 21918-1508 |
| CIERLAK, CAROL A | 2028 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| CIERLAK, JOSEPH | 1066 LE ROUX ROAD | | | | MUSKEGON | MI | 49441-4131 |
| CIERLAK, JOSEPH | 2461 E TURNING LEAF WAY | | | | FRUITPORT | MI | 49415-9801 |
| CIERNIAK, ROBERT B | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 |
| CIERPIAL, ALBERT | 51706 DEBORAH CIR | CHESTERFIELD TWP. | | | CHESTERFIELD | MI | 48047-3060 |
| CIERPIAL, RONALD R | 634 GRIER AVE | | | | ELIZABETH | NJ | 07202-2506 |
| CIERPILOWSKI, LAURA A | 90 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9216 |
| CIESA, RICHARD C | 701 BROAD BLVD | | | | DAYTON | OH | 45419-1907 |
| CIESCO, DAVID R | 1305 HUCKLEBERRY CT | | | | TRACY | CA | 95377-6716 |
| CIESCO, JOHN R | 1008 AMARILLO PL | | | | THE VILLAGES | FL | 32159-0070 |
| CIESIELCZYK, STANLEY J | 10786 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 |
| CIESIELSKI, EDWARD C | 889 TUPPER CT | | | | LINDEN | MI | 48451-8509 |
| CIESIELSKI, ELIZABETH JANE | 60 SUNNYSIDE AVE | | | | BUFFALO | NY | 14207-2237 |
| CIESIELSKI, ELIZABETH JANE | 60 SUNNYSIDE PL | | | | BUFFALO | NY | 14207-2237 |
| CIESIELSKI, HELEN | 185 DARWIN LN | | | | N BRUNSWICK | NJ | 08902-4215 |
| CIESIELSKI, IRENE | 737 LIBERTY AVE | | | | UNION | NJ | 07083-6439 |
| CIESIELSKI, JOSEPH T | 3304 CANTERBURY DR | | | | BAY CITY | MI | 48706-2052 |
| CIESIELSKI, JOYCE | 586 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| CIESIELSKI, L J | 11459 WING DR | | | | CLIO | MI | 48420-1528 |
| CIESIELSKI, L JOHN | 11459 WING DR | | | | CLIO | MI | 48420-1528 |
| CIESIELSKI, NICOLE | 8C HENRY DR | | | | JERMYN | PA | 18433-1338 |
| CIESIELSKI, RONALD W | 8400 E JONES RD | | | | HOWELL | MI | 48855-8239 |
| CIESINSKI, BRIAN J | 8716 AQUAVIEW ST | | | | COMMERCE TOWNSHIP | MI | 48382-3722 |
| CIESINSKI, CHESTER H | 419 WASHINGTON ST | | | | ADAMS BASIN | NY | 14410 |
| CIESINSKI, EVELYN R | 3519 SOUTH AVE | | | | SANDUSKY | OH | 44870-5459 |
| CIESINSKI, RAYMOND A | 9080 CEDARHURST DR | | | | CHEBOYGAN | MI | 49721-8636 |
| CIESINSKI, STELLA R | 71 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| CIESINSKI, STELLA R | 71 DEBBY LN | | | | ROCHESTER | NY | 14606-5340 |
| CIESINSKI, TIMOTHY | 5440 RUDYARD RD | | | | SYLVANIA | OH | 43560-2428 |
| CIESLA, BLANCHE | 2203 BULLOCK RD | | | | BAY CITY | MI | 48708 |
| CIESLA, JOHN W | 1209 WEBSTER ST | | | | BAY CITY | MI | 48708-8355 |
| CIESLA, ROBERT T | 683 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1223 |
| CIESLA, THOMAS J | 1486 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9520 |
| CIESLAK, ALFREDA | 10305 TREASURE ISLAND DRIVE | | | | AUSTIN | TX | 78730-3517 |
| CIESLAK, DAVID A | 19745 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4028 |
| CIESLAK, DENNIS M | 50386 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| CIESLAK, DONNA K | 32409 GROAT BLVD 48 | | | | ROCKWOOD | MI | 48173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIESLAK, GERTRUDE | PO BOX 110519 | C/O PAMCO INC | | | NAPLES | FL | 34108-0109 |
| CIESLAK, IRENE CATHERINE | 890 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| CIESLAK, JOAN C | 15714 S SUNSET RIDGE CT UNIT 1S | | | | ORLAND PARK | IL | 60462-3958 |
| CIESLAK, JOAN C | 15714 SUNSET RIDGE DR #1-S | | | | ORLAND PARK | IL | 60462-5980 |
| CIESLAK, JODY B | 42373 MAYHEW DR | | | | STERLING HEIGHTS | MI | 48314-3638 |
| CIESLAK, MAE B | 6577 W SUNSET RD | | | | TUCSON | AZ | 85743-9229 |
| CIESLAK, MARK | 14028 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2015 |
| CIESLAK, MICHAEL | 27 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1327 |
| CIESLAK, PEARL A | 2001 W RUDASILL RD APT 5303 | | | | TUCSON | AZ | 85704-7840 |
| CIESLAK, RICHARD | 57 HENRY ST | | | | CHEEKTOWAGA | NY | 14227-1826 |
| CIESLAK, ROBERT A | 890 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| CIESLAK, ROBERT A | 890 COTHRAN ROAD | | | | COLUMBIA | TN | 38401-6754 |
| CIESLAK, RONALD S | 109 MAPLE ST | | | | SCITUATE | MA | 02066-3611 |
| CIESLAK, TED T | S79W17430 ALAN DR | | | | MUSKEGO | WI | 53150-8819 |
| CIESLAK, THADDEUS J | 889 LAKEVIEW DR | | | | HARBOR BEACH | MI | 48441-7971 |
| CIESLEK PHILIP (638545) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CIESLEK, PHILIP | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CIESLEWICZ, FRANCES D | 3486 CHARLEVOIX CT | | | | GREEN BAY | WI | 54311-7338 |
| CIESLIGA, CHARLES A | 1480 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6868 |
| CIESLIK, DAVID R | 70713 MANOR CT | | | | BRUCE TWP | MI | 48065-4466 |
| CIESLIK, JEFFREY C | 3050 N TANNER RD | | | | ORLANDO | FL | 32826-3469 |
| CIESLIK, JON | 7323 BRAYS LNDG | | | | EL PASO | TX | 79911-3030 |
| CIESLIK, MARIA | 2322 18TH ST | | | | WYANDOTTE | MI | 48192-4140 |
| CIESLIK, MICHAEL | 9176 MOHAWK RD | | | | ANGOLA | NY | 14006-9683 |
| CIESLIK, MIRABELL JUNE | 368 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4252 |
| CIESLINSKI, BETTY J | 1805 FREMONT ST | | | | BAY CITY | MI | 48708-8113 |
| CIESLINSKI, DONALD A | 1070 N COLLON DR | | | | BAD AXE | MI | 48413-9190 |
| CIESLINSKI, DORCAS J | 610 ROMA RD | | | | VENICE | FL | 34285-4320 |
| CIESLINSKI, GEOFF | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 |
| CIESLINSKI, HENRY E | 201 KENT ST | | | | AUBURN | MI | 48611-9468 |
| CIESLINSKI, JAMES J | 4905 CULVER RD | | | | ROCHESTER | NY | 14622-1313 |
| CIESLINSKI, JEROME V | 2785 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| CIESLINSKI, LAWRENCE A | 30762 SOMERSET ST | | | | WESTLAND | MI | 48186-5017 |
| CIESLINSKI, LORI A | 3336 W MARR RD | | | | HOWELL | MI | 48855-8743 |
| CIESLINSKI, MARK A | 700 E GENESEE ST UNIT B7 | | | | FRANKENMUTH | MI | 48734-1234 |
| CIESLINSKI, MARK A | 7224 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| CIESLINSKI, PENELOPE C | 30762 SOMERSET | | | | WESTLAND | MI | 48186-5017 |
| CIESLINSKI, PENELOPE C | 30762 SOMERSET ST | | | | WESTLAND | MI | 48186-5017 |
| CIESLINSKI, RONALD R | 3990 WHEELER RD | | | | BAY CITY | MI | 48706 |
| CIESLINSKI, RONALD R | 5406 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2343 |
| CIESLINSKI, TERRY W | 1908 34TH ST | | | | BAY CITY | MI | 48708-8152 |
| CIESLINSKI, THOMAS | 761 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| CIESLOWSKI, HELEN P | 6899 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2136 |
| CIESLOWSKI, HELEN P | 6899 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIESLUK, ADOLPH H | 298 WESTON RD | | | | WELLESLEY | MA | 02482-4579 |
| CIESNIEWSKI, FRANK | 1218 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| CIESZKOWSKI, CECELIA | 9872 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| CIESZKOWSKI, JOCELYN | WALDMAN BARRY P | 1000 FARMER ST | | | DETROIT | MI | 48226-2834 |
| CIESZLAK, DOROTHY M | 4141 MC CARTY ROAD | APT # 324 WEST COURT | | | SAGINAW | MI | 48603 |
| CIESZLAK, JOANNE M | 335 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| CIESZLAK, JOHN A | 7400 EDERER RD | | | | SAGINAW | MI | 48609-5380 |
| CIESZYNSKI, JAMES J | 298 S PARK AVE | | | | FOND DU LAC | WI | 54935-5164 |
| CIESZYNSKI, KATHLEEN | 5641 S SWIFT AVE | | | | CUDAHY | WI | 53110-2346 |
| CIESZYNSKI, KATHLEEN A | 5641 S SWIFT AVE | | | | CUDAHY | WI | 53110 |
| CIESZYNSKI, RONALD E | 5641 S SWIFT AVE | | | | CUDAHY | WI | 53110-2346 |
| CIFALDO, LOUIS | 7100 ULMERTON RD LOT 2020 | | | | LARGO | FL | 33771-5131 |
| CIFANI, ILARIO | 6835 LIMERICK LN | | | | TROY | MI | 48098-2116 |
| CIFARELLI, ANGELINA | 72 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| CIFELLI AUTO SERVICE | 8287 WATTSBURG RD | | | | ERIE | PA | 16509-5843 |
| CIFELLI, EUGENE P | 166 NORTH UNION STREET | | | | LAMBERTVILLE | NJ | 08530 |
| CIFERNO, SALVATORE L | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| CIFERNO, SUZANNE K | 2175 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| CIFFA, FRANCESCO G | 244 W BEND DR | | | | ROCHESTER | NY | 14612-3226 |
| CIFFA, SALVATORE A | 413 SOMERVILLE AVENUE | | | | TONAWANDA | NY | 14150-8111 |
| CIFFO, EUGENE D | 272 ADAMS ST 1 | | | | WOONSOCKET | RI | 02895 |
| CIFONE JR, LEONARD J | 57 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2505 |
| CIFONE, DAVID A | 5418 S EQUESTRIAN AVE | | | | SIERRA VISTA | AZ | 85650-9751 |
| CIFRA CAROLYN | 7231 MOTT RD | | | | FAYETTEVILLE | NY | 13066-1849 |
| CIFRODELLA JR., THOMAS | 47 STACY CT | | | | OLD BRIDGE | NJ | 08857-2673 |
| CIFRULAK, NANINE | 3042 PITCHFORK DR | | | | MC KEES ROCKS | PA | 15136-1571 |
| CIFUENTES, JORGE E | 349 HONEY PL | | | | LATHROP | CA | 95330-9573 |
| CIFUENTES, TEMISTOCLES | 7217 BAYBERRY LN | | | | DARIEN | IL | 60561-3707 |
| CIFUNSA | ERNESTO LOPEZ | BLVD ISIDRO LOPEX 4300 | C.P. 25230 | SALTILLO COAH MEXICO | | | |
| CIFUNSA DEL BAIJO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | | | SALTILLO CZ 25230 MEXICO | | | |
| CIFUNSA DEL BAIJO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | COL ZONA INDUSTRIAL | | SALTILLO CZ 25230 MEXICO | | | |
| CIFUNSA DEL BAJIO SA DE CV | BOULEVARD ISIDRO LOPEZ | ZERTUCHE #4003 SALTILLO 25230 | | COAHUILA MEXICO MEXICO | | | |
| CIGAINERO, LARRY | 1619 O'KEEFE RD | | | | JACKSONVI1LE | TX | 75766 |
| CIGAN, SUSAN A | 1872 SPRINGGATE LN APT C | | | | SIMI VALLEY | CA | 93065-2981 |
| CIGANEK, WILLIAM | 2156 GULLANE WAY | | | | GILROY | CA | 95020-3084 |
| CIGAR CENTER | ATTN: ABDOL SALH | 11511 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2031 |
| CIGARROA, SUSANA | 7020 ASHBOURNE WAY | | | | FORT WORTH | TX | 76133-8187 |
| CIGAS, JOSEPH | 28 WELLWATER DR | | | | PALM COAST | FL | 32164-7837 |
| CIGIC, KATARINA | 7753 KLEIN DR | | | | CLEVELAND | OH | 44130-7124 |
| CIGLIANO VINCENT (162432) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIGLIANO VINCENT (162432) - FETHERSTON HAROLD D | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIGLIANO VINCENT (162432) - LEWCHUCK ALBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIGLIANO, V S | 512 HAMILTON ST | | | | RAHWAY | NJ | 07065-3311 |
| CIGLIANO, VINCENT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIGNA | ACE USA ATTN: BRIAN E DOWD | 140 BROADWAY | | | NEW YORK | NY | 10005 |
| CIGNA - ACE USA | BRIAN E. DOWD | 140 BROADWAY | | | NEW YORK | NY | 10005 |
| CIGNA BEH/SOUTHFIELD | 26913 NORTHWESTERN HWY STE 300 | | | | SOUTHFIELD | MI | 48033-4716 |
| CIGNA BEHAVIORAL HEALTH | 11095 VIKING DR | | | | EDEN PRAIRIE | MN | 55344 |
| CIGNA BEHAVIORAL HEALTH INC | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344-7234 |
| CIGNA CORP | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344-7234 |
| CIGNA CORP | 400 GALERIA STE 500 | | | | SOUTHFIELD | MI | 48034 |
| CIGNA CORP | 509 NAAMANS RD | | | | CLAYMONT | DE | 19703 |
| CIGNA DENTAL HEALTH INC | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF ARIZONA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL | MYERS\SARASOTA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL ORLANDO | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL TAMPA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE INC | 400 GALERIA STE 500 | | | | SOUTHFIELD | MI | 48034 |
| CIGNA HEALTHCARE OF INDIANA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF NORTH TEXAS | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF OHIO OHIO INC | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF ST LOUIS | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HOLDINGS INC | 509 NAAMANS RD | | | | CLAYMONT | DE | 19703 |
| CIGNA INSURANCE | 1601 CHESTNUT ST | | | | PHILADELPHIA | PA | 19192-0002 |
| CIGNA INSURANCE | 1601 MARKET ST | | | | PHILADELPHIA | PA | 19192-0001 |
| CIGNA INSURANCE / INTRACORP | ELIZABETH BAUER | 1601 CHESTNUT ST # TL41G | | | PHILADELPHIA | PA | 19192-0002 |
| CIGNA INSURANCE/INTRACORP | 1601 CHESTNUT STREET TWO LIBERTY PL | | | | PHILADELPHIA | PA | 19192-0001 |
| CIGNA OF NEW JERSEY | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA, THERESA R | 275 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5305 |
| CIGNARELE, PATRICK M | 88 ALECIA DR | | | | ROCHESTER | NY | 14626-1272 |
| CIGNYS | ATTN GENERAL A/C OFFICE | 68 WILLIAMSON ST | | | SAGINAW | MI | 48601-3246 |
| CIGNYS | ATTN: CHARLES LANGE | 68 WILLIAMSON ST | | | SAGINAW | MI | 48601-3246 |
| CIGOLLE JR, HENRY E | 1066 N WARD AVE | | | | GIRARD | OH | 44420-1956 |
| CIHAN, WALTER B | 2529 LORAIN ST | | | | NEWTON FALLS | OH | 44444-1879 |
| CIHLAR-PETRICK, YVONNE T | 6726 MILL ROAD | | | | BRECKVILLES | OH | 44141-1500 |
| CIINE, DAVID P | 1231 ARGYLL PI | | | | LINCOLN | NE | 68512 |
| CIJA CASE | 1015 REMINGTON AVENUE | | | | FLINT | MI | 48507-1512 |
| CIKA, DOROTHY A | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| CIKA, FRANK L | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| CIKARICH MICHAEL (654381) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CIKAUTXO S COOP | BARRIO MAGDALENA 2-B | | | BERRIATUA VIZCAYA 48710 SPAIN | | | |
| CIKAUTXO S COOP LTDA | BARRIO MAGDALENA 2 B | | | BERRIATUA VIZCAYA 48710 SPAIN | | | |
| CIKAUTXO S COOP LTDA | BARRIO MAGDALENA 2 B | | | BERRIATUA VIZCAYA ES 48710 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIKAUTXO S COOP LTDA | BUDOVATELSKA 6 | | | NOVE ZAMKY SK 940 01 SLOVAKIA | | | |
| CIKITY, ANNA | 34093 FAIRFAX DR | | | | LIVONIA | MI | 48152-1264 |
| CIKO, ANDREW J | 1576 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9426 |
| CIKOCH, MARICA | 403 6-PINE DR | | | | ROMEOVILLE | IL | 60446 |
| CIKOS, LADISLAV | 2097 TOWN HALL TERRACE | APT 2 | | | GRAND ISLAND | NY | 14072 |
| CIKOWSKI, TED | 1740 HIDDEN VALLEY CT | | | | MILFORD | MI | 48380-3337 |
| CIKRA, RICHARD A | 216 HAMILTON FOREST CV | | | | FORT WAYNE | IN | 46814-8948 |
| CILENTO JR, ALEXANDER | 48 RUTGERS RD | | | | CLARK | NJ | 07066-2743 |
| CILENTO, CARROLL J | 2 VEITCH CT | | | | BALTIMORE | MD | 21236-1332 |
| CILEO, JENNIE D | 54 EATON RD | | | | BORDENTOWN | NJ | 08505-2716 |
| CILEO, ROSE M | 4 POWDER LN | | | | BURLINGTON TWP | NJ | 08016-2284 |
| CILEO, ROSE M | 4 POWDER LN | | | | BURLNGTN TWP | NJ | 08016-2284 |
| CILEO, SANTO P | 54 EATON RD | | | | BORENTOWN | NJ | 08505-2716 |
| CILIA SMITH | 8074 ASHTON AVE | | | | DETROIT | MI | 48228-3158 |
| CILIA, CARMEN J | 14 SHERBROOKE DR | | | | WILMINGTON | DE | 19808-2334 |
| CILIAX, PAMELA J | 3054 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| CILIBERTI, FRANCIS J | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| CILIBERTI, PHYLLIS | 2741 ST.JAMES RIVER RD | | | | WEST PALM BEACH | FL | 33411 |
| CILIBERTO, DOMINIC | 4737 COTTAGE RD | | | | GASPORT | NY | 14067-9263 |
| CILIBERTO, GREGORY S | 7834 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| CILIBERTO, JEFFREY J | 8842 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| CILIBERTO, MICHELE M | 10 REX LN | | | | SPENCERPORT | NY | 14559 |
| CILIBERTO, SHIRLEY A | 123 PINE ST | | | | LOCKPORT | NY | 14094-4401 |
| CILIBRAISE, REGINA M | 4150 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1676 |
| CILIBRAISE, RUSSELL C | 15094 99TH ST N | | | | WEST PALM BEACH | FL | 33412-1789 |
| CILINO, ENZA | 45 CHARIT WAY | | | | ROCHESTER | NY | 14626-1101 |
| CILINO, ROBERT J | 6392 MOORE RD | | | | BATH | NY | 14810-8211 |
| CILLESSEN NICOLE | 16691 WEST 155TH TERRACE | | | | OLATHE | KS | 66062-3898 |
| CILLIERS, ELINA | 1902 PASO ROBLE WAY | | | | MADISON | WI | 53716-2421 |
| CILLIS CAR CARE | 13650 SCHROEDER RD | | | | HOUSTON | TX | 77070-3625 |
| CILLS, BARBARA J | 1254 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CILLS, LUDIN W | 1254 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CILUFFO, JOSEPH E | 862 MARKDALE ST | | | | LAKE ORION | MI | 48362-3418 |
| CILVA, THOMAS C | 3608 COURTNEY PL | | | | TRAVERSE CITY | MI | 49684-8810 |
| CILVESTER TOWNS | 15761 STEEL ST | | | | DETROIT | MI | 48227-4035 |
| CILYK, JOSEPHINE E | 12101 BUTTONWOOD LN | RD | | | BALTIMORE | MD | 21220-1540 |
| CIM AUDIO VISUAL | 1255 WASHINGTON ST | | | | COLUMBUS | IN | 47201-5722 |
| CIM AUDIO VISUAL | 4510 N CHRISTINA LN | | | | BLOOMINGTON | IN | 47408-9574 |
| CIM SCHNEIBLE | PO BOX 655 | | | | GRAND BLANC | MI | 48480-0655 |
| CIM SOLUTIONS & NETWORKING | 2200 N CANTON CENTER RD STE 210 | | | | CANTON | MI | 48187-2906 |
| CIMA AVS INC | 1650 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043-3115 |
| CIMA, JOHN J | 45 SUNNYSIDE AVE | | | | CARNEGIE | PA | 15106-1491 |
| CIMAFRANCA, THEODORE | 19004 WICKLOW DRIVE | | | | MACOMB | MI | 48044-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIMAP | 21-25 AV PAUL-ADAM | | | PARIS F-75017 FRANCE | | | |
| CIMAREX ENERGY COMPANY | JERRY VAN ZANDT | 15 E 5TH ST | | | TULSA | OK | 74103 |
| CIMAROLI, GIUSEPPE | 7787 TIFFANY DR | | | | ALMONT | MI | 48003-8636 |
| CIMARRON EXPRESS | GLENN GRADY | 21611 STATE ROUTE 51 W | | | GENOA | OH | 43430-1245 |
| CIMARRON EXPRESS INC | GLENN GRADY | PO BOX 185 | | | GENOA | OH | 43430-0185 |
| CIMARRON EXPRESS INC | JOYCE MANN | PO BOX 185 | | | GENOA | OH | 43430-0185 |
| CIMARRON EXPRESS INC | PO BOX 185 | 21611 ST RT 51 | | | GENOA | OH | 43430-0185 |
| CIMARRON MUD TAX OFFICE | 11111 KATY FWY STE 725 | | | | HOUSTON | TX | 77079-2175 |
| CIMB-GK SECURITIES PTE. LTD | A/C CLIENT - TRUST | -SINGLE AGENCY ACCOUNT- | 50 RAFFLES PLACE #19-00 | SINGAPORE LAND TOWER ,SINGAPORE 048623 | | | |
| CIMBALA III, JOSEPH M | 300 ROYAL OAKS BLVD APT 206 | | | | FRANKLIN | TN | 37064 |
| CIMBALA, GARY J | 3712 N TAMARIND AVE | | | | RIALTO | CA | 92377-2727 |
| CIMBALA, GARY JAMES | 3712 N TAMARIND AVE | | | | RIALTO | CA | 92377-2727 |
| CIMBALA, MILDRED I | G 3087 CURTIS DRIVE | | | | FLINT | MI | 48507 |
| CIMBALIK, EVELYN | 121 E PROSPECTOR DR | | | | CASDADE | ID | 83611-5205 |
| CIMBALIK, WILLIAM S | 5476 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| CIMBALO, JOHN | 833 LAKESIDE DR | | | | WHEATON | IL | 60187-4878 |
| CIMBANIN, NANCY D | 140 GORE ST | | | | PINEHURST | NC | 28373-8361 |
| CIMBANIN, TIMOTHY R | PO BOX 253 | | | | JARRELL | TX | 76537-0253 |
| CIMEOT SR, PAUL F | 30461 E POINTE DR | | | | GIBRALTAR | MI | 48173-9586 |
| CIMEOT SR, PAUL F | 30461 EAST POINTE DRIVE | | | | ROCKWOOD | MI | 48173-9586 |
| CIMEOT, JOANNE | 6315 ROSEFINCH CT UNIT 105 | | | | BRADENTON | FL | 34202 |
| CIMINELLI JR., JAMES M | 325 ASH ST | | | | SALEM | OH | 44460-2640 |
| CIMINELLI, FRANK | 508 WINDERMERE BLVD | | | | AMHERST | NY | 14226-2863 |
| CIMINELLI, MARTIN P | 781 CUNNINGHAM RD | | | | SALEM | OH | 44460-9405 |
| CIMINELLI, SEBASTIANO | 5480 STRICKLER RD | | | | CLARENCE | NY | 14031-1357 |
| CIMINELLO, JOSEPH V | 5076 ANNUNCIATION CIR UNIT 204 | | | | AVE MARIA | FL | 34142-9666 |
| CIMINERO, SHIRLEY H | 875 NANCY AVE | | | | NILES | OH | 44446-2729 |
| CIMINERO, SHIRLEY H | 875 NANCY STREET | | | | NILES | OH | 44446-2729 |
| CIMINI, RODGER | 3035 TYLER RD | | | | SANBORN | NY | 14132-9444 |
| CIMINI, SAVARIO S | 6994 WOOD BARK DR | | | | LAS VEGAS | NV | 89119-4636 |
| CIMINO MICHAEL | 546 SAN PEDRO CV | | | | SAN RAFAEL | CA | 94901-2434 |
| CIMINO, BRUCE A | 4448 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1020 |
| CIMINO, DAVID P | 5082 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1102 |
| CIMINO, DOMENCO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CIMINO, JAMES J | 3107 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7731 |
| CIMINO, JOHN F | 337 SERPENTS TRAIL DR | | | | GRAND JUNCTION | CO | 81507-9543 |
| CIMINO, JOHN P | 6688 CROSS CREEK DR | | | | WASHINGTON TOWNSHIP | MI | 48094-2814 |
| CIMINO, JOSEPH A | 100 MOON DR | | | | LANGHORNE | PA | 19047-1741 |
| CIMINO, JOSEPH A | 9 COOK ST | | | | MILFORD | MA | 01757-3543 |
| CIMINO, JOSEPH W | 7480 SW 37TH CT | | | | DAVIE | FL | 33314-2321 |
| CIMINO, LISA M | 227 EMBERGLOW LN | | | | ROCHESTER | NY | 14612 |
| CIMINO, MABEL | 145 KING RD | | | | CHURCHVILLE | NY | 14428-9747 |
| CIMINO, MABEL | 145 KING ST | | | | CHURCHVILLE | NY | 14428-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIMINO, MARY A | 57 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CIMINO, MILDRED J | 107 MORNINGSTAR CT | | | | WILLIAMSVILLE | NY | 14221-4952 |
| CIMINO, MILDRED J | 6148 W 63RD ST 2 E | | | | CHICAGO | IL | 60638 |
| CIMINO, PHILIP J | 4451 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1342 |
| CIMINO, STEPHEN T | 57 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CIMIOTTA, RUTH A | 4251 SE 150TH ST | | | | SUMMERFIELD | FL | 34491-3989 |
| CIMIOTTA, RUTH A | 4251 SE 150TH ST. | | | | SUMMERFIELD | FL | 34491-3989 |
| CIMITILE PATRICIA | CIMITILE, PATRICIA | 202 NEW CANAAN AVENUE | | | NORWALK | CT | 06850-1414 |
| CIMITILE, PATRICIA | 202 NEW CANAAN AVE | | | | NORWALK | CT | 06850-1414 |
| CIMMENTO, SANDRA S | 547 MEADOWLAND CT | | | | HUBBARD | OH | 44425-2609 |
| CIMMENTO, THOMAS V | 547 MEADOWLAND CT | | | | HUBBARD | OH | 44425-2609 |
| CIMMIE D HYMAN | 31 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 |
| CIMMINS, SIOVHAN | 352 N EMERSON RD | | | | LEXINGTON | MA | 02420-1617 |
| CIMNET INC | 925 BERKSHIRE BLVD | | | | READING | PA | 19610-1229 |
| CIMNET INC. | | | | | | | |
| CIMNET, INC. | 925 BERKSHIRE BLVD | | | | READING | PA | 19610-1229 |
| CIMPERMAN, ALBERT L | 2710 INGLESIDE DR | | | | PARMA | OH | 44134-2916 |
| CIMPERMAN, DAVID F | 2195 VALLEY VIEW DR | | | | ROCKY RIVER | OH | 44116-2860 |
| CIMPERMAN, MARY | 6114 LAUSCHE AVE | | | | CLEVELAND | OH | 44103-1590 |
| CIMPRICH, JOHN A | 140 E WOODBURY DR #119 | | | | DAYTON | OH | 45415-2841 |
| CIMPRICH, PAUL V | 5273 COCO DR | | | | HUBER HEIGHTS | OH | 45424-5701 |
| CIMTEC AUTOMATION LLC | 3030 WHITEHALL PARK DR | | | | CHARLOTTE | NC | 28273-3334 |
| CIMTEC INC | 141 NEWBURYPORT TPKE #322 | | | | ROWLEY | MA | 01969-2107 |
| CIN TEL CORP | 813 BROADWAY | | | | CINCINNATI | OH | 45202 |
| CINA PENNY P | CINA, FRANK | 236 S LUCERNE CIR | | | ORLANDO | FL | 32801-4400 |
| CINA PENNY P | CINA, PENNY P | PO BOX 568188 | | | ORLANDO | FL | 32856-8188 |
| CINA, FRANK | WOOTEN HONEYWELL KIMBROUGH GIBSON DOHERTY & NORMAND | 236 S LUCERNE CIR | | | ORLANDO | FL | 32801-4400 |
| CINA, PENNY P | WOOTEN HONEYWELL KIMBROUGH GIBSON DOHERTY AND NORMAND | PO BOX 568188 | | | ORLANDO | FL | 32856-8188 |
| CINA, THOMAS | 2 ALEXANDER PKWY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| CINADER, BEVERLY A | 2862 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3861 |
| CINADER, DANIEL W | 3938 E DELHI RD | | | | ANN ARBOR | MI | 48103-9009 |
| CINADR, JAMES J | 4661 ALGER RD | | | | RICHFIELD | OH | 44286-9610 |
| CINADR, MAXINE G | 3531 E CHEROKEE ST APT 203 | | | | SPRINGFIELD | MO | 65809-2840 |
| CINADR, MAXINE G | 3531 E. CHEROKEE | APT 203 | | | SPRINGFIELD | MO | 65809 |
| CINANSMITH WALTER | 1087 N MILL ST | | | | PLYMOUTH | MI | 48170-1426 |
| CINCI SPORTS MED-ORT | 12115 SHERATON LN | | | | SPRINGDALE | OH | 45246-1613 |
| CINCINNATI ACADEMY | PAUL MITCHELL PARTNER SCHOOL | 11956 LEBANON RD | | | CINCINNATI | OH | 45241-1702 |
| CINCINNATI ARTS ASSOCIATION DEVELOPMENT DEPARTMENT | 650 WALNUT ST | | | | CINCINNATI | OH | 45202-2517 |
| CINCINNATI BELL | PO BOX 787 | | | | FLORENCE | KY | 41022-0787 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 |
| CINCINNATI BELL, INC. | JERRY ROBINSON | 2120 DANA AVE | | | CINCINNATI | OH | 45207-1341 |
| CINCINNATI BENGALS INC | ATTN MARISSA BECK | 1 PAUL BROWN STADIUM | | | CINCINNATI | OH | 45202-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINCINNATI CENTERS F | PO BOX 127 | | | | HAMILTON | OH | 45012-0127 |
| CINCINNATI CHRISTIAN UNIVERSIT | 2700 GLENWAY AVE | | | | CINCINNATI | OH | 45204-1738 |
| CINCINNATI CHRISTIAN UNVSTY | 2700 GLENWAY AVE | | | | CINCINNATI | OH | 45204-1738 |
| CINCINNATI COLLEGE OF | MORTUARY EDUCATION | 645 W NORTH BEND RD | | | CINCINNATI | OH | 45224-1463 |
| CINCINNATI EYE INSTI | PO BOX 633854 | | | | CINCINNATI | OH | 45263-54 |
| CINCINNATI FAN & VENTILATOR COINC | PO BOX 640338 | | | | CINCINNATI | OH | 45264-0338 |
| CINCINNATI FREIGHT EXPEDITORS | 11755 LEBANON RD | | | | CINCINNATI | OH | 45241-2038 |
| CINCINNATI GAS & ELECTRIC CO | ACCT OF CAROLYN BAEHR | | | | | | |
| CINCINNATI GRINDING TECHNOLOGI | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 |
| CINCINNATI GRINDING TECHNOLOGIES IN | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 |
| CINCINNATI GRINDING TECHNOLOGIES INC | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 |
| CINCINNATI INC | PO BOX 11111 | | | | CINCINNATI | OH | 45211-0111 |
| CINCINNATI INCORPORATED | KIRK STROHMAN | PO BOX 11111 | | | CINCINNATI | OH | 45211-0111 |
| CINCINNATI INSURANCE | FISHER KANARIS PC | 200 S WACKER DR FL 2 | | | CHICAGO | IL | 60606-5843 |
| CINCINNATI INSURANCE COMPANY | DUBLIKAR JUSTIN A ATTORNEY AT LAW | 50 S MAIN ST STE 615 | | | AKRON | OH | 44308-1808 |
| CINCINNATI INSURANCE COMPANY | SHERMAN BRADLEY E | 140 E TOWN ST STE 1015 | | | COLUMBUS | OH | 43215-5125 |
| CINCINNATI LAMB DIV OF | UNOVA INDSTRL AUTOMATION SYS | DEPT CH 10546 | | | PALATINE | IL | 60055-0546 |
| CINCINNATI LAMB DIV OF | UNOVA INDUSTRIAL AUTOMATION | SYSTEMS I NC ADD CHNG 10/12/04 | DEPT CH 10546 | | PALATINE | IL | 60055-0546 |
| CINCINNATI LAMB/WARR | 13900 LAKESIDE CIR | | | | STERLING HTS | MI | 48313-1318 |
| CINCINNATI MACHINE LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| CINCINNATI MACHINE LLC | 2200 LITTON LN | | | | HEBRON | KY | 41048-8435 |
| CINCINNATI MACHINE LLC | DBA MAINTENANCE TECHNOLOGIES | 2200 LITTON LN | | | HEBRON | KY | 41048-8435 |
| CINCINNATI MACHINE LLC | DBA MAINTENANCE TECHNOLOGIES | SYSTEMS INC | | | PALATINE | IL | 60055-0546 |
| CINCINNATI MI/FRMNGT | ROBOT DIV-DETROIT REGIONAL | 38555 HILLS TECH DRIVE #100 | | | FARMINGTON HILLS | MI | 48331 |
| CINCINNATI MI/LEBNON | ELECTRONIC SYSTEM DIVISION | MASON-MORROW ROAD | | | LEBANON | OH | 45036 |
| CINCINNATI MI/PLT 3 | PLT. 3-4701 MARBURG AVE. | | | | CINCINNATI | OH | 45209 |
| CINCINNATI MILACRON CANADA LTD | 1175 QPPLEBY LINE UNIT B1 | | | BURLINGTON ON CANADA ON L7L 5H9 CANADA | | | |
| CINCINNATI MILACRON MKTG CO | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103-3247 |
| CINCINNATI PAIN MANA | PO BOX 631648 | | | | CINCINNATI | OH | 45263-1648 |
| CINCINNATI RPT INC | 1636 JOHN PAPALAS DR | | | | LINCOLN PARK | MI | 48146 |
| CINCINNATI RPT SALES & SERVICE | 1636 JOHN PAPALAS DR | | | | LINCOLN PARK | MI | 48146 |
| CINCINNATI STATE COLLEGE | ATTN CASHIER OFFICE | 3520 CENTRAL PKWY | | | CINCINNATI | OH | 45223-2612 |
| CINCINNATI STATE TECHNICAL & COMMUNITY COLLEGE | 3520 CENTRAL PKWY | ATTN CASHIERS OFFICE | | | CINCINNATI | OH | 45223-2612 |
| CINCINNATI STATE TECHNICAL ANDCOMMUNITY COLLEGE | 3520 CENTRAL PKWY | | | | CINCINNATI | OH | 45223-2612 |
| CINCINNATI STATE TECHNICAL COLLEGE | | 3520 CENTRAL PKWY | | | | OH | 45223 |
| CINCINNATI SUB-ZERO PRODUCTS I | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 |
| CINCINNATI SUB-ZERO PRODUCTS INC | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 |
| CINCINNATI TEST SYSTEMS INC | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-9733 |
| CINCINNATI THERMAL SPRAY INC | 5901 CREEK RD | | | | CINCINNATI | OH | 45242-4011 |
| CINCINNATI TYROLIT INC | 3010 DISNEY AVE | | | | CINCINNATI | OH | 45209-5028 |
| CINCINNATI TYROLIT INC | 4636 REGENCY DR | | | | UTICA | MI | 48316-1533 |
| CINCINNATI VALVE & FITTING CO | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINCINNATI VENTILATING CO | PO BOX 217 | | | | FLORENCE | KY | 41022-0217 |
| CINCINNATI-TEST SYSTEMS | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-9733 |
| CINCLAIR GRIGGS | 344 IMLA ST | | | | BALTIMORE | MD | 21224-2807 |
| CINCO CAR CARE | 22030 HIGHLAND KNOLLS DR | | | | KATY | TX | 77450-5859 |
| CINCO, TERESA L | 220 E 65TH ST APT 18B | | | | NEW YORK | NY | 10065-6626 |
| CINDA BROOKS | 3053 HIGHLANDER DR | | | | ANDERSON | IN | 45012 |
| CINDA HESTER | 41 BELLE MEADE ST | | | | GROSSE POINTE SHORES | MI | 48236-1552 |
| CINDA TODD | 1627 SALEM RD | | | | HELTONVILLE | IN | 47436-8759 |
| CINDERELLA FRIER | 3715 WARRENVILL CENTER ROAD APT. | | | | SHAKER HTS | OH | 44122 |
| CINDERELLA INC | ATTN: TOM CONNELLY | 1215 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2699 |
| CINDERELLA ROBERTS | 3404 N BETHLEHEM RD | | | | AUSTIN | IN | 47102-8550 |
| CINDI CAIRO | 147 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3423 |
| CINDI COZAD | 11970 NW 81ST ST | | | | PARKVILLE | MO | 64152-4858 |
| CINDI GADDIS | 11303 GRAND OAK DR APT 16 | | | | GRAND BLANC | MI | 48439-1291 |
| CINDRA LAKE | 2312 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| CINDRA RITTER | 731 DUVAL STA. RD STE 107113 | | | | JACKSONVILLE | FL | 32218 |
| CINDRIC, CHARLES A | 1405 82ND AVE LOT 33 | | | | VERO BEACH | FL | 32966-8793 |
| CINDRIC, CHRISTINA | 645 E 315TH ST | | | | WILLOWICK | OH | 44095-4218 |
| CINDRIC, CHRISTINA | 645 EAST 315 STREET | | | | WILLOWICK | OH | 44095-4218 |
| CINDRIC, GEORGE T | 304 MONTCLIFF AVE | | | | HENDERSON | NV | 89074-4964 |
| CINDRIC, JAMES M | 2974 NIAGARA FALLS BLVD | | | | N TONAWANDA | NY | 14120-1140 |
| CINDRIC, JELENA | 31451 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44094-8369 |
| CINDRIC, KATA | 1116 BULL CREEK LN | | | | MACEDONIA | OH | 44056-2088 |
| CINDRIC, MARGARET K | 6301 PRINCE CT 12 | | | | FLUSHING | MI | 48433 |
| CINDRIC, ROBERT A | 524 S GRAND TRAVERSE ST STE 1 | | | | FLINT | MI | 48502-1230 |
| CINDRIC, STEPHEN M | 5188 SUNLYN DRIVE | | | | GRAND BLANC | MI | 48439-9505 |
| CINDRIC, TOM | 9850 FIRESTONE LN | | | | MACEDONIA | OH | 44056-1546 |
| CINDRICH JR, JOHN P | 2432 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304-4502 |
| CINDRICH, GRACE I | 13800 UNIT L, E. 49TH ST | | | | KANSAS CITY | MO | 64133 |
| CINDRICH, RODNEY E | 6921 WITMER RD APT 3 | | | | N TONAWANDA | NY | 14120-1081 |
| CINDY & PATRICK HERZING | 122 HEMLOCK RD | | | | ST MARYS | PA | 15859 |
| CINDY A EVANS | 2280 ROCK HARBOR CT | | | | SAINT LOUIS | MO | 63129-4337 |
| CINDY A LONG | 5067 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| CINDY A MATHER | 9008 WINDING RIVER DR | | | | FORT WORTH | TX | 76118-7755 |
| CINDY A TURNER | 2209  MIDVALE ST. | | | | KETTERING | OH | 45420-3525 |
| CINDY A YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| CINDY AKEHURST | 9055 MAJOR SMITH LN | | | | FREDERICK | MD | 21704-7831 |
| CINDY ALMSTADT | 2273 LONDON BRIDGE DR UNIT 32 | | | | ROCHESTER HILLS | MI | 48307-4262 |
| CINDY ASHLEY | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| CINDY ATHALONE | 1200 E 8TH ST | | | | MUNCIE | IN | 47302-3527 |
| CINDY AUSTIN | 1682 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| CINDY B BROWN-HART | 555  BRIGGS RD. | | | | LEAVITTSBURG | OH | 44430-9664 |
| CINDY BACH | 120 E 1ST ST APT 2 | | | | PERRY | MI | 48872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINDY BACORN | 972 WILSON SHARPSVILLE RD | RD. | | | CORTLAND | OH | 44410-9561 |
| CINDY BASHAM | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| CINDY BASSAR | 1901 ELM ST APT B | | | | HOLT | MI | 48842-1697 |
| CINDY BASSAR | 2140 ADELPHA AVE APT B | | | | HOLT | MI | 48842-1354 |
| CINDY BEKKERING | 8200 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| CINDY BEYETTE | 6723 WAGNER RD | | | | SPRINGVILLE | NY | 14141-9626 |
| CINDY BOUDLOCHE | CHAPTER 13 TRUSTEE | PO BOX 6885 | | | CORPUS CHRISTI | TX | 78466-6885 |
| CINDY BOULA | 717 W OAKLAND ST | | | | CHANDLER | AZ | 85225-6927 |
| CINDY BROUSSARD | 2270 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5554 |
| CINDY BROWN | 9418 W 120TH APT 116 | | | | OVERLAND PARK | KS | 66213-4132 |
| CINDY BROWN-HART | 555 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| CINDY BURKE | 6350 HUFF RD | | | | BELLEVUE | MI | 49021-9233 |
| CINDY BUSHMAN | 1771 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| CINDY CARNEY | 1727 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9704 |
| CINDY CARSWELL | 4200 FM 3405 | | | | GEORGETOWN | TX | 78633-4087 |
| CINDY CASSIDY | 1428 LYONS AVE | | | | LANSING | MI | 48910-1759 |
| CINDY CASTLE | 5900 ROLFE RD | | | | LANSING | MI | 48911-4930 |
| CINDY CATRON | 6017 SPRING CREEK DR | | | | GUNTERSVILLE | AL | 35976-2834 |
| CINDY CHANDLER | 51 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |
| CINDY CHEVROLET | PO BOX 70 | | | | WILDWOOD | FL | 34785-0070 |
| CINDY CHEVROLET, INC. | CYNTHIA CLARK | PO BOX 70 | | | WILDWOOD | FL | 34785-0070 |
| CINDY CHITTICK | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9340 |
| CINDY CHOU | PO BOX 2530 | | | | NEW YORK | NY | 10163-2530 |
| CINDY COMMON | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| CINDY CORDOBA-KOZIOL | 1954 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1953 |
| CINDY COURTNEY | 513 W MARKET ST | | | | BLUFFTON | IN | 46714-1813 |
| CINDY CROSLEY-BEHNKE | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |
| CINDY CURRY | 331 CASTOR RD APT 107 | | | | LEXINGTON | OH | 44904-8742 |
| CINDY DANIEL | 315 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| CINDY DILWORTH | PO BOX 1595 | | | | CLARKSTON | MI | 48347-1595 |
| CINDY DISLER-BASHFORD | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| CINDY DOMBY | 10382 S HORTON RD | | | | GOODRICH | MI | 48438-9503 |
| CINDY DOYLE | 1221 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| CINDY DUFOUR | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 |
| CINDY DUNCAN | 1343 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| CINDY DUNCKEL | 2488 STATE ROUTE 37 WEST | | | | DELAWARE | OH | 43015-1355 |
| CINDY E NITZKY | 1300 ARMY NAVT DRIVE, APT 227 | | | | ARLINGTON | VA | 22202-2035 |
| CINDY E WILCOX | 3520 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 |
| CINDY ENGLISH | 9018 BALBOA BLVD., #594 | | | | NORTHRIDGE | CA | 91325 |
| CINDY FALKENBERG | 26790 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-4392 |
| CINDY FOUNTAIN | 406 W SMITH ST | | | | CLEBURNE | TX | 76033-5421 |
| CINDY FRANK | 6515 OLD STATE RD | | | | ATLANTA | MI | 49709-9116 |
| CINDY FRANKLIN | 3215 S 600 E | | | | MARION | IN | 46953-9595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINDY FRAZIER | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| CINDY FROWNFELDER | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221-1259 |
| CINDY GARDNER | 10417 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| CINDY GARIGEN | PO BOX 1804 | | | | BAY CITY | MI | 48706-7804 |
| CINDY GAVIN | 1236 MILTON AVE | | | | JANESVILLE | WI | 53545-1869 |
| CINDY GOSTIAUX | 2101 WOOD RD | | | | MARLETTE | MI | 48453-8051 |
| CINDY GROSS | 324 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| CINDY GRUBB-WOOD | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| CINDY HAMILTON | 8081 W SR 36 | | | | MIDDLETOWN | IN | 47356 |
| CINDY HAMMOND | 1120 MAGNOLIA DR | | | | VILLA RICA | GA | 30180-3954 |
| CINDY HANKINS | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| CINDY HART | 1841 PORTVIEW DR | | | | SPRING HILL | TN | 37174-8201 |
| CINDY HASSIEN | 4392 CLEAR CREEK CT | | | | ROCHESTER HILLS | MI | 48306-4737 |
| CINDY HENRY | 8200B BISSONETTE DR | | | | OSCODA | MI | 48750-2258 |
| CINDY HERRING | 19228 DAWKINS RD | | | | WOODBURN | IN | 46797-9447 |
| CINDY HOOD | 129 GLENDURGAN WAY | | | | MADISONVILLE | LA | 70447 |
| CINDY HORTON | 7196 GLIDDEN ST BOX 153 | | | | GENESEE | MI | 48437 |
| CINDY HOWARD | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| CINDY J BRADLEY | 1107 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6078 |
| CINDY J FRANKLIN | 3215 S 600 E | | | | MARION | IN | 46953-9595 |
| CINDY J NAPOLITANO | 9292 PITT RD | | | | BONITA SPGS | FL | 34135-6568 |
| CINDY J TURNER | 2801 WOODMONT DR | | | | DAYTON | OH | 45434 |
| CINDY JACKSON | 2701 S WAVERLY RD | | | | LANSING | MI | 48911-1349 |
| CINDY JO BAKLEY | PO BOX 162 | | | | HUNTLEY | IL | 60142-0162 |
| CINDY JO EDWARDS | 237 S 875 E | | | | JEROME | ID | 83338-6851 |
| CINDY JOHNS | 1307 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3016 |
| CINDY JOHNSON | 1200 LAKE VIEW CIR | | | | SMITHVILLE | MO | 64089-8763 |
| CINDY JOHNSON | 2620 N WASHINGTON STREET | TRAILOR 53 | | | KOKOMO | IN | 46901 |
| CINDY JOHNSTONE | 2230 DUPONT ST | | | | FLINT | MI | 48504-2826 |
| CINDY K MORRIS | PO BOX 452 | | | | MILFORD | MI | 48381-0452 |
| CINDY K PIGG | 1531 FAUVER AVE | | | | DAYTON | OH | 45410 |
| CINDY KAREVICIUS | 201 WOODBINE CT | | | | FOREST HILL | MD | 21050-3138 |
| CINDY KARSTI | MRS. CINDY KARSTI | 249 SHIELDS RD | | | YOUNGSTOWN | OH | 44512-1920 |
| CINDY KETTLE-SELLS | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| CINDY KLEIMAN | 4104 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2608 |
| CINDY L ADKINS | 1603 S GROVE ST | | | | YPSILANTI | MI | 48198-6645 |
| CINDY L BURKE | 6350 HUFF RD | | | | BELLEVUE | MI | 49021-9233 |
| CINDY L BUTCHER | 713 FOSTER ST | | | | FRANKLIN | OH | 45005 |
| CINDY L DELINE | 709 CENTRAL AVE | | | | TILTON | IL | 61833-7909 |
| CINDY L DOUD | 1620 S NIAGARA ST | | | | SAGINAW | MI | 48602-1340 |
| CINDY L DUNCAN | 1343 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| CINDY L FOX | 225 W 4TH ST | | | | TILTON | IL | 61833-7420 |
| CINDY L LITTLE | 260 LORBERTA LN | | | | WATERFORD | MI | 48328-2527 |
| CINDY L LOSEY | 2808 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINDY L LOY | 8055 BALLARD ST | | | | CENTRAL LAKE | MI | 49622-9452 |
| CINDY L MARSH | 215 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| CINDY L MCCON | PO BOX 4074 | | | | AUSTINTOWN | OH | 44515-0074 |
| CINDY L NORRIS-WHEELER | 1767 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9389 |
| CINDY L SARI | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| CINDY L SCHMITZ | 109 SANTA FE LANE | | | | GOWER | MO | 64454-9168 |
| CINDY L SCHMITZ | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| CINDY L SPARKS | 720 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322 |
| CINDY L WILLIAMS | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| CINDY L ZINK | 1103  E KERCHER ST | | | | MIAMISBURG | OH | 45342-1901 |
| CINDY LATTER | 7982 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4055 |
| CINDY LENHART | 832 TARRSON BLVD | | | | LADY LAKE | FL | 32159-2365 |
| CINDY LEWIS | 539 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| CINDY LITTLE | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327-3365 |
| CINDY LONG | 5067 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| CINDY LOVELADY | 1137 BOWMAN RD | | | | BIRMINGHAM | AL | 35235-2506 |
| CINDY LOY | 8055 BALLARD ST | | | | CENTRAL LAKE | MI | 49622-9452 |
| CINDY M SCHARBA | 1238  SHARON-HOGUE RD. | | | | MASURY | OH | 44438-8710 |
| CINDY M WADE | 539   FOREST PARK CT APT D | | | | DAYTON | OH | 45405-1209 |
| CINDY MACBEAN | 1724 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1902 |
| CINDY MADELINE | 1701 MEIER DR | | | | PAHRUMP | NV | 89048-5268 |
| CINDY MAHORNEY | 3212 BURNELL AVE | | | | FLINT | MI | 48504-4302 |
| CINDY MARGETSON | 2925 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| CINDY MARSHALL | 1380 AUTUMN DR | | | | FLINT | MI | 48532-2601 |
| CINDY MARTIN | 184 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| CINDY MARTIN | 42803 MOCCASIN TRL | | | | SHAWNEE | OK | 74804-9566 |
| CINDY MCCANN | 1040 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| CINDY MCCON | PO BOX 4074 | | | | AUSTINTOWN | OH | 44515-0074 |
| CINDY MCCONNELL | 115 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1258 |
| CINDY MCCURRY | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4117 |
| CINDY MCMAHAN | 18702 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2578 |
| CINDY MCQUEEN | 6056 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| CINDY MEIER | 67 LACAM CIRCLE | | | | SACRAMENTO | CA | 95820 |
| CINDY MICHAELS | 2455 AURELIUS RD APT D6 | | | | HOLT | MI | 48842-2175 |
| CINDY MILLARD | 804 LAKEVIEW DR | | | | MOORE | OK | 73160-2627 |
| CINDY MOLL | 1534 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| CINDY MONROE | 279 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1711 |
| CINDY MORRIS | PO BOX 452 | | | | MILFORD | MI | 48381-0452 |
| CINDY N BLACKBURN | 8591 ERAL CT | | | | YPSILANTI | MI | 48198-9557 |
| CINDY NAPOLITANO | 9292 PITT RD | | | | BONITA SPRINGS | FL | 34135-6568 |
| CINDY NICKS | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| CINDY O'ROURKE | 1061 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| CINDY PAULSON | 1820 WESTFIELD WAY | | | | LA HABRA | CA | 90531-3375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINDY PAYNE | 6351 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7260 |
| CINDY PICKETT | 4804 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3256 |
| CINDY PONTELLO | 2114 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| CINDY PROVENSAL | 4609 BARNETT ST | | | | METAIRIE | LA | 70006 |
| CINDY PROVENSAL | 4609 BARNETT ST | | | | METAIRIE | LA | 70006-2045 |
| CINDY PUFFENBARGER | 3445 ADDISON RD | | | | GENEVA | OH | 44041-8181 |
| CINDY R BONDOWSKI | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| CINDY R DELLIMUTI | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| CINDY R MCLANE | 3353 NINA-V-LANE | | | | RIVERSIDE | OH | 45424 |
| CINDY RADTKA | 198 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| CINDY RAE SHELLABARGER | 257 FER DON RD | | | | DAYTON | OH | 45405 |
| CINDY REDMON | PO BOX 319 | | | | HUNTERSVILLE | NC | 28070-0319 |
| CINDY REMILLARD | 216 WINDEMERE ST | | | | SPRINGFIELD | MA | 01104 |
| CINDY REYNOLDS | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| CINDY ROBERSON | 3216 JOHN DALY ST | | | | INKSTER | MI | 48141-2632 |
| CINDY ROBERTSON | 435 GRANT ST | | | | SANDUSKY | OH | 44870-4702 |
| CINDY ROYER | 3248 SHERMAN RIDGE DR SW | | | | MARIETTA | GA | 30064-2456 |
| CINDY S DUNCKEL | 2488 STATE ROUTE 37 WEST | | | | DELAWARE | OH | 43015-1355 |
| CINDY S HOWARD | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| CINDY S JOHNSON | 2620 N WASHINGTON ST TRLR 53 | | | | KOKOMO | IN | 46901-5705 |
| CINDY S KLINE | 215 E COTTAGE AVE | | | | DAYTON | OH | 45449 |
| CINDY SANDERS | 435 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| CINDY SARI | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| CINDY SCHAFER | 8405 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7428 |
| CINDY SCOTT | 3252 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| CINDY SCOTT | 3418 FAIR OAKS AVE | | | | BOWLING GREEN | KY | 42104-5529 |
| CINDY SEMRAU | 3710 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1740 |
| CINDY SERVICE | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| CINDY SHANNON | 5131 TEETER RD | | | | BELLVILLE | OH | 44813-9167 |
| CINDY SIMMONS | 120 N BEACH DR | | | | MONTICELLO | IN | 47960-1631 |
| CINDY SLOSAR | 11374 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| CINDY SOOY | 5 CEDAR CT | | | | NEWARK | DE | 19702-3701 |
| CINDY SORENSEN | 1990 CEDAREDGE RD | | | | ROCHESTER HILLS | MI | 48306-3102 |
| CINDY STAIRS | 11719 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9117 |
| CINDY STOCKDALE | 3859 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1917 |
| CINDY SWEENEY | 7874 MALLARD ST | | | | MOHAVE VALLEY | AZ | 86440-9221 |
| CINDY THOMAS | 233 WALNUT GARDEN RD | | | | RISING SUN | MD | 21911-1779 |
| CINDY THORNTON | 7145 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9787 |
| CINDY TIMMER | 59 MCCULLOUGH BLVD | | | | MANSFIELD | OH | 44907-1784 |
| CINDY TITSWORTH | 49 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2002 |
| CINDY TOMICH | 12240 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| CINDY TULLAR | 11 BRIXTON LN | | | | CROSSVILLE | TN | 38558-2711 |
| CINDY URBINA | 1024 CHARLES ST | | | | DEFIANCE | OH | 43512-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINDY VALLEJOS | 403 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| CINDY W STOCKDALE | 3859 BRANDOMYNE AVE | | | | AUSTINTOWN | OH | 44511 |
| CINDY WATKINS | 364 GINGERBREAD DR | | | | DANVILLE | IL | 61834-5198 |
| CINDY WAUGH | 7060 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| CINDY WIBORN | 2472 CORWIN RD APT 1111 | | | | WILLIAMSON | MI | 48895-9081 |
| CINDY WILLIAMS | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| CINDY WILSON | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| CINDY WINDMILLER | 221 MCFADIN STATION ST | APT A | | | BOWLING GREEN | KY | 42103-7205 |
| CINDY WINTERS | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| CINDY WOOD | 10417 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6914 |
| CINDY WOODS | 1321 2ND AVE N | | | | GREAT FALLS | MT | 59401-3217 |
| CINDY Y JOHNSTONE | 2230 DUPONT ST | | | | FLINT | MI | 48504-2826 |
| CINDY YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| CINDY ZACHARY | 4440 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CINDY, GILLASPIE | | | | | | | |
| CINELLE, RICHARD G | 24 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| CINELLI, MICHAEL J | 61 HAVENWOOD LN | | | | GRAND ISLAND | NY | 14072-1360 |
| CINERGY | 139 EAST 4TH STREET 215 ANNEX | | | | CINCINNATI | OH | 45202 |
| CINERGY CENTER | 525 ELM ST | | | | CINCINNATI | OH | 45202-2316 |
| CINERGY CORP | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY CORP | CORPORATE SECRETARY | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| CINERGY CORP | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY CORP | TREASURER | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY CORP. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY CORP. | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| CINERGY CORP. | TREASURER | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY CORP. | VIVIAN M. RABY, SENIOR COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY SERVICES, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY SOLUTIONS | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY SOLUTIONS HOLDING COMPANY, INC. | 139 EAST FOURTH STREET, 25 ATRIUM TWO | P.O. BOX 960 | | | CINCINNATI | OH | 45202 |
| CINERGY SOLUTIONS HOLDING COMPANY, INC. | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| CINERGY SOLUTIONS, INC. | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| CINERGY SOLUTIONS, INC. | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II EA 600 | | CINCINNATI | OH | 45202-4003 |
| CINERGY SOLUTIONS, INC. | VIVIAN M. RABY | 139 E 4TH ST | ATRIUM II- 25TH FLOOR | | CINCINNATI | OH | 45202-4003 |
| CINERT, JAMES H | 5625 LINCOLN AVE | | | | LISLE | IL | 60532-2609 |
| CINERT, TEODOSIA M | 5625 LINCOLN AVE | | | | LISLE | IL | 60532-2609 |
| CINETIC AUTOMATION CORP | 23400 HALSTEAD RD | | | | FARMINGTON HILLS | MI | 48335 |
| CINETIC AUTOMATION CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23400 HALSTED RD | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINETIC AUTOMATION CORPORATION | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINETIC DYAG CORP | PO BOX 697 | | | | FARMINGTON | MI | 48332-0697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CINETIC DYAG CORP | PO BOX 697 | | | | FARMINGTON HILLS | MI | 48332-0697 |
| CINETIC LANDIS CORP | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| CINETIC LANDIS CORP | 16778 HALFWAY BLVD | | | | HANGERSTOWN | MD | 21740-7807 |
| CINETIC LANDIS CORP | 481 GARDNER ST | | | | SOUTH BELOIT | IL | 61080-1326 |
| CINETIC LANDIS CORP. | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| CINETIC LANDIS GRINDING CORP | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| CINETIC LANDIS GRINDING CORP | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MI | 21740 |
| CINETIC LANDIS GRINDING CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16778 HALFWAY BLVD | | | HAGERSTOWN | MD | 21740-7807 |
| CINETIC MACHINING CORP | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINETIC/FARMINGTON H | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINETIC/HAGERSTOWN | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| CINFAIR EXPRESS | 4287 RIVER RD | | | | FAIRFIELD | OH | 45014-1011 |
| CINGEL, JOSEPH R | 5412 ELY VISTA DR | | | | PARMA | OH | 44129-6127 |
| CINGLE, THEODORE J | 13453 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2666 |
| CINGULAR WIRELESS | 15901 E SKELLY DR | | | | TULSA | OK | 74116-2809 |
| CINGULAR WIRELESS | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 |
| CINGULAR WIRELESS SERVICES | ATTN TREASURY DEPARTMENT | 5407 ANDREWS HWY | | | MIDLAND | TX | 79706-2851 |
| CINI, PHILIP | 2347 REGENCY HILLS DR D | | | | SHELBY TOWNSHIP | MI | 48316 |
| CINICOLO, DANIEL R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CINIGLIO, LOUIS F | 254-A BELMAR RD | | | | MONROE TWP. | NJ | 08831-4111 |
| CINIGLIO, LOUIS F | 254A BELMAR RD | | | | MONROE TWP | NJ | 08831-5087 |
| CINK, ASHLEY D | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| CINKE, BEATRICE M | 5088 KELLY RD | | | | FLINT | MI | 48504-1012 |
| CINKE, MILOS K | 7206 MORTON PL | | | | CASTRO VALLEY | CA | 94552-5284 |
| CINNABAR ENGINEERING | 116 ORVAL ST | | | | SANDUSKY | MI | 48471-1411 |
| CINNAMINSON SUNOCO | 104 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077-3302 |
| CINNAMON E SMITH | PO BOX 320652 | | | | FLINT | MI | 48532-0012 |
| CINNAMON, RUBY | 12 ENNISMORE DR | | | | MIDDLESBORO | KY | 40965-9435 |
| CINNAMON, THEDA | 5606 FENWICK AVE | | | | NORWOOD | OH | 45212-1123 |
| CINO, JOSEPH A | 115 BEVERLY RD | | | | BLOOMFIELD | NJ | 07003-4111 |
| CINOTTI, DAMIANO | VIA GARIBALDI 233 | CASTELFORTE LATINA 04021LT | | CASTELFORTE ITALY | | | |
| CINOWA, DENNIS K | 30570 RAYBURN ST | | | | LIVONIA | MI | 48154-3296 |
| CINPINSKI, ELIZABETH | 20031 27 MILE RD | | | | RAY | MI | 48096-3611 |
| CINPINSKI, GERALD J | 11182 MEADOWBROOK DR | | | | WARREN | MI | 48093-6550 |
| CINPINSKI, KENNETH J | 20031 27 MILE RD | | | | RAY | MI | 48096-3611 |
| CINQUANTA, ANTONIO | 25 N HIGHLAND PL | | | | CROTON ON HUDSON | NY | 10520-2013 |
| CINQUEGRANNA DEBRA | 3925 HAWTHORNE RD | | | | ELLICOTT CITY | MD | 21042-5313 |
| CINQUINI, RICHARD N | 1044 N CLAREMONT DR 3 | | | | PALATINE | IL | 60074 |
| CINTAS | ATTN ANDREA ALFANO | 421 BAYLISS ST | | | MIDLAND | MI | 48640-4543 |
| CINTAS ACCOUNTING DEPT | 850 CENTER DR | | | | VANDALIA | OH | 45377-3130 |
| CINTAS CORP | 13500 ASHURST ST | | | | LIVONIA | MI | 48150-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINTAS CORP | 13500 ASHURTS ST | | | | LIVONIA | MI | 48150-1319 |
| CINTAS CORP | 2150 PROFORMA AVE | | | | ONTARIO | CA | 91761-8518 |
| CINTAS CORP | 31850 SHERMAN AVE | | | | MADISON HTS | MI | 48071-5604 |
| CINTAS CORP | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 |
| CINTAS CORP | 4162 DYE RD | | | | SWARTZ CREEK | MI | 48473-1529 |
| CINTAS CORP | 421 BAYLISS ST | | | | MIDLAND | MI | 48640-4543 |
| CINTAS CORP | 45 NE 42ND ST | | | | OKLAHOMA CITY | OK | 73105-2202 |
| CINTAS CORP | 7258 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-4125 |
| CINTAS CORP | PO BOX 511020 | | | | LIVONIA | MI | 48151-7020 |
| CINTAS CORP | PO BOX 625737 | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262-5737 |
| CINTAS CORP | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| CINTAS CORP NO 681 | 13500 ASHURST ST | | | | LIVONIA | MI | 48150-1319 |
| CINTAS CORP. | | 37005 INDUSTRIAL RD | | | | MI | 48150 |
| CINTAS CORP. | | 546 GREEN LN | | | | NJ | 07083 |
| CINTAS CORPORATION | | | | | | | |
| CINTAS CORPORATION | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262 |
| CINTAS CORPORATION | JIM DUGAN | 6800 CINTAS BLVD | | | MASON | OH | 45040-9151 |
| CINTAS CORPORTION 064 | 45 NE 42ND ST | | | | OKLAHOMA CITY | OK | 73105-2202 |
| CINTAS DOCUMENT MANAGEMENT | 855-P CONKLIN STREET | | | | FARMINGDALE | NY | 11735 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263-3842 |
| CINTAS DOCUMENT MNGMT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 |
| CINTAS FIRST AID & SAFETY | 1065 HANOVER ST STE 105 | | | | SUGAR NOTCH | PA | 18706-2031 |
| CINTAS FIRST AID & SAFETY | 333 W MAIN ST | LOC #F49 | | | ROCHESTER | NY | 14608-1902 |
| CINTAS FIRST AID & SAFETY | 37005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 |
| CINTAS FIRST AID & SAFETY | 394 EAST ST | | | | PLAINVILLE | CT | 06062-3238 |
| CINTAS FIRST AID & SAFETY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 333 WEST MAIN STREET LOC #F49 | | | ROCHESTER | NY | 14608 |
| CINTAS THE UNIFORM PEOPLE | 13500 ASHURST ST | | | | LIVONIA | MI | 48150-1319 |
| CINTAS THE UNIFORM PEOPLE | C/O PAT BOURNE | 7258 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268-4125 |
| CINTHIA MARTIN | PO BOX 7303 | | | | SEMINOLE | FL | 33775-7303 |
| CINTOLO, JEFFREY P | PO BOX 178 | | | | BELLINGHAM | MA | 02019-0178 |
| CINTORINO, GUISEPPE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CINTRA BRISTOL | 7104 SANTI CT | | | | FAIRVIEW | TN | 37062-8284 |
| CINTRON SR, HECTOR | 1030 DETTLING RD | | | | WILMINGTON | DE | 19805-1029 |
| CINTRON, ABELINO | 1902 CARTIER ST | | | | FLINT | MI | 48504-4838 |
| CINTRON, BEAUNIQUE | | | | | | | |
| CINTRON, CARLOS A | 1405 EDDY AVE | | | | LINDEN | NJ | 07036-4621 |
| CINTRON, CHRISTINA M | 757 PERTHSHIRE PL | | | | ABINGDON | MD | 21009-2673 |
| CINTRON, DAVID N | 6933 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5607 |
| CINTRON, DIAMANTE CONSUELO | | | | | | | |
| CINTRON, EDWIN L | 107 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| CINTRON, JERRY | 2515 CEDAR AVE | | | | WILMINGTON | DE | 19808-3203 |
| CINTRON, JORGE L | 6721 CALLE SAN BLAS | URB. SANTA TERESITA | | | PONCE | PR | 00730-4414 |
| CINTRON, MARINA | 1405 EDDY AVE | | | | LINDEN | NJ | 07036-4621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINTRON, MARY C | 3029 WARREN AVE | | | | MC DONALD | OH | 44437-1302 |
| CINTRON, WILLIAM | 424 HIGH ST | | | | PERTH AMBOY | NJ | 08861-3504 |
| CINZIA LARDI | VIA FOGUANI 19 | | | 41100 MODENA (MO) ITALY | | | |
| CIOBAN, DRAGOSLAVA | 54895 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1269 |
| CIOCA, KATHRYN L | 140 E DALTON RD | | | | WILMINGTON | OH | 45177 |
| CIOCH FRANK A | 7030 RAVENNA AVE NE | | | | SEATTLE | WA | 98115 |
| CIOCH, ANIELA | 384 HOOVER AVE | | | | EDISON | NJ | 08837-2850 |
| CIOCH, JOHN | 10 HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| CIOCHETTO MARK | 1258 FAIRVIEW AVE | | | | HAVERTOWN | PA | 19083-4219 |
| CIOCHETTO, ROBERT L | 1337 BITTERSWEET DR NE | | | | WARREN | OH | 44484-1735 |
| CIOCHON JR, JOHN F | 526 AUTUMN DR | | | | FLUSHING | MI | 48433-1921 |
| CIOCHON, GENEVIEVE M | 526 AUTUMN DR | | | | FLUSHING | MI | 48433-1921 |
| CIOCIOLA BARBARA | 100 REGENCY DR | | | | CONWAY | SC | 29526-9018 |
| CIOFFI, BERNADETTE | 104 ELIZABETH ANN DR 1ST FL | | | | NEW HAVEN | CT | 06512 |
| CIOFFI, JOSEPH J | PO BOX 292 | 571 WESTBROOK DRIVE | | | MOHEGAN LAKE | NY | 10547-0292 |
| CIOFFI, SALVATORE A | 174 GRANDVIEW BLVD | | | | YONKERS | NY | 10710-2505 |
| CIOKAJLO, KRISTIN S. | 254 LYN ANNE CT | | | | ANN ARBOR | MI | 48103-3400 |
| CIOLAN, ALPHA M | 29550 ORVYLLE DR | | | | WARREN | MI | 48092-4237 |
| CIOLAN, JOHN | 29550 ORVYLLE DR | | | | WARREN | MI | 48092-4237 |
| CIOLEK JR, THEODORE A | 127 TUDOR AVE | | | | BEDFORD | OH | 44146-2031 |
| CIOLEK, DANIEL J | 3147 VASSAR ST | | | | DEARBORN | MI | 48124 |
| CIOLEK, DONALD J | 91 RICHARD DR | | | | MIO | MI | 48647-9382 |
| CIOLEK, EMIL R | 1862 CURTIS RD | | | | BIRCH RUN | MI | 48415-8914 |
| CIOLEK, MARK D | 4247 MCKINLEY RD | | | | MIO | MI | 48647-9535 |
| CIOLEK, PAUL M | 8081 WEBSTER RD | | | | FREELAND | MI | 48623-9026 |
| CIOLEK, PAUL MATTHEW | 8081 WEBSTER RD | | | | FREELAND | MI | 48623-9026 |
| CIOLEK, THEODORE A | 11168 VALLEY VIEW RD | | | | SAGAMORE HILLS | OH | 44067-1849 |
| CIOLEK, THOMAS M | 2684 CURTIS RD | | | | BIRCH RUN | MI | 48415-8910 |
| CIOLFI, JAMES D | 38276 LANA CT | | | | FARMINGTON HILLS | MI | 48335-2745 |
| CIOLFI, MARY | 22453 LAKE RD APT 407C | | | | ROCKY RIVER | OH | 44116-1084 |
| CIOLINO, RICHARD D | 675 CATANIA WAY | | | | SANTA BARBARA | CA | 93105-4416 |
| CIOLKO, LUBA | 22 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215-1906 |
| CIOLKO, LUBA | 22 CONCORD DRIVE | | | | CHEEKTOWAGA | NY | 14215-1906 |
| CIOLLI, DAVID J | 20170 NICKE ST | | | | CLINTON TWP | MI | 48035-4050 |
| CIOLLI, HENRY J | 8801 3RD AVE NW | | | | SEATTLE | WA | 98117-3112 |
| CIOLLI, STEVEN | 40640 MELODY CT | | | | CLINTON TWP | MI | 48038-4111 |
| CIOMA, JOHN | 17755 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2566 |
| CIOMBOR, JEROME | 1110 ARGYLE ST | | | | BENSENVILLE | IL | 60106-1410 |
| CIONCA, AARON | 140 WINDSOR PARK DR APT E215 | | | | CAROL STREAM | IL | 60188-4106 |
| CIONKO JOYCE | 17 TERRACE LN | | | | GRANITE CITY | IL | 62040-3813 |
| CIOPPA ANTHONY J SR (ESTATE OF) (501502) | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| CIOPPA, ANTHONY J | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| CIOPPA, ANTHONY T | 69 CASTLEVIEW DR | | | | ROCHESTER | NY | 14622-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIOPPA, NORMA M | 17 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5757 |
| CIOPPA, PASQUALE P | 85 HILLARY DR | | | | ROCHESTER | NY | 14624-5207 |
| CIOPPA, PASQUALE P | 85 HILLARY DRIVE | | | | ROCHESTER | NY | 14624-4624 |
| CIOPPA, STEPHEN P | 25 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| CIORNOHACI, LAURA B | 2916 NORTHAMPTON DR | | | | TROY | MI | 48083-2643 |
| CIORRA, FRED | 15 POPLAR RD | | | | GARNERVILLE | NY | 10923-1911 |
| CIORRA, VINCENT | 256 VIAA SEBASTIANI | | | SCAURI LATINA 04028 ITALY | | | |
| CIOSEK, BERYL V | 312 HOWARD ST | | | | BAY CITY | MI | 48708-7045 |
| CIOSEK, BERYL V | 312 HOWARD STREET | | | | BAY CITY | MI | 48708-7045 |
| CIOSEK, JOSEPH M | 9466 PARKWOOD BLVD | | | | DAVISON | MI | 48423-2848 |
| CIOT JR, GEORGE J | 910 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2621 |
| CIOTI KIM | 22735 CASCADE SPRINGS DR | | | | KATY | TX | 77494-8245 |
| CIOTO, BRENDA J | 48 SUMMIT DR | | | | ATKINSON | NH | 03811 |
| CIOTTA, MICHAEL A | 319 S EAST AVE | | | | BALTIMORE | MD | 21224-2208 |
| CIOTTA, MICHAEL A | 519 S EAST AVE | | | | BALTIMORE | MD | 21224-2208 |
| CIOTTI DANIELLE | 423 HAWTHORN AVENUE | | | | ROYAL OAK | MI | 48067-4404 |
| CIOTTI FRANK (316929) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIOTTI, CHARLES G | 1269 PLOVER DR | | | | HIGHLAND | MI | 48357-3949 |
| CIOTTI, DANIELLE M | 423 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4404 |
| CIOTTI, FRANK | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIOTTI, GROVER L | 3502 HILEY DR | | | | SEVIERVILLE | TN | 37862-8285 |
| CIOTTI, JAMES A | 2689 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| CIOTTI, JOE | 596 PLYMOUTH DR | | | | BOARDMAN | OH | 44512-2519 |
| CIOTTI, KAY D | 1109 EL VECINO AVE | | | | MODESTO | CA | 95350-5637 |
| CIOTTI, KAY D | 1109 EL VECINO AVE. | | | | MODESTO | CA | 95350-5637 |
| CIOTTI, LINDA K | 596 PLYMOUTH DR | | | | BOARDMAN | OH | 44512-2519 |
| CIP CTA KOGAP ENTERPRISES INC | C\O COMMERCIAL INV PROP INC | 1600 VALLEY RIVER DR STE 160 | | | EUGENE | OR | 97401-2147 |
| CIPAR, MILDRED | 1251 N WHITE FENCE LN | | | | ADDISON | IL | 60101-1149 |
| CIPCIC, ROBERT W | 198 APPERSON RD | | | | BATTLE CREEK | MI | 49015-2839 |
| CIPER, RALPH A | 2840 RAVEN DR | | | | HOLIDAY | FL | 34690-2921 |
| CIPICCHIO, JOHN P | PO BOX 38 | | | | IRWIN | PA | 15642-0038 |
| CIPIELEWSKI, DONALD J | 6476 N MATSON RD | | | | IRONS | MI | 49644-8001 |
| CIPIELEWSKI, ROBERT M | 47329 NOLA DRIVE | | | | MACOMB | MI | 48044-2685 |
| CIPIELEWSKI, STEPHEN B | 877 GLENN CT | | | | WOLVERINE LAKE | MI | 48390-2001 |
| CIPKO, RALPH G | PO BOX 95 | | | | SUMMIT HILL | PA | 18250-0095 |
| CIPO | 50 VICTORIA STREET 3RD FLR | FINANCE DEPT | | GATINEAU CANADA PQ K1A 0C9 CANADA | | | |
| CIPOLLA DAN | CIPOLLA, DAN | 176 NEW HAVEN DR | | | CARY | IL | 60013-1815 |
| CIPOLLA, CALOGERO | 40 RELLIM BLVD | | | | ROCHESTER | NY | 14606-5635 |
| CIPOLLA, CONCETTA | 410 HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| CIPOLLA, CYNTHIA M | 12174 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2914 |
| CIPOLLA, DAN | 176 NEW HAVEN DR | | | | CARY | IL | 60013-1815 |
| CIPOLLA, DAN | 176 NEW HAVEN DR | | | | CARY | IL | 60013-1815 |
| CIPOLLA, JOHN C | 12174 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIPOLLA, JOSEPH R | 410 HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| CIPOLLA, ROSE | 27130 SUTHERLAND DR | | | | WARREN | MI | 48088-6073 |
| CIPOLLE, CHRISTINA L | 14721 80TH PL N | | | | OSSEO | MN | 55311 |
| CIPOLLE, CHRISTINA L | 51 SAINT ALBANS ST N | | | | ST PAUL | MN | 55104-7175 |
| CIPOLLONE, PAUL | 4047 PAXTON AVE | | | | CINCINNATI | OH | 45209-1802 |
| CIPOLLONI, JAMES A | 2409 W COLONIAL DR | | | | UPPER CHICHESTER | PA | 19061-2025 |
| CIPOLLOSO, GABRIEL F | 8650 SW 92ND PL UNIT D | | | | OCALA | FL | 34481-7455 |
| CIPORA KRONEN | 817 ANITA ST | | | | REDONDO BEACH | CA | 90278-4801 |
| CIPOWSKI, JEFFREY D | 303 EXETER RD | | | | MUNSTER | IN | 46321-9135 |
| CIPPOLA, JOSEPH M | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| CIPPONERI WILLIAM J | 5375 DAVIS ROAD | | | | SAINT CLAIR | MI | 48079-2015 |
| CIPPONERI, MARY L | 1810 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2303 |
| CIPPONERI, VINCENT | 4146 PINCKNEY RD | | | | HOWELL | MI | 48843-8846 |
| CIPPONERI, WILLIAM J | 5375 DAVIS RD | | | | SAINT CLAIR | MI | 48079-2015 |
| CIPPONERI, WILLIAM J | 5375 DAVIS ROAD | | | | SAINT CLAIR | MI | 48079-2015 |
| CIPRA JAMES E & SHERRY V | 126 S COLONIAL DR | | | | CORTLAND | OH | 44410-1206 |
| CIPRA, DONNA | 34610 CIPRA RD | | | | PRAIRIE DU CHIEN | WI | 53821 |
| CIPRANO ENRIQUEZ | 99 AGENA RD | | | | GEORGETOWN | KY | 40324-9538 |
| CIPRI, RICHARD J | 49463 RED ARROW HWY | | | | LAWRENCE | MI | 49064-8706 |
| CIPRIA, ROBERT | GOLDSTEIN FISHMAN BENDER & ROMANOFF | 1 NORTH LASALLE 26TH FLOOR | | | CHICAGO | IL | 60602 |
| CIPRIA, SUZANNE | | | | | | | |
| CIPRIAN M BUCATARU CUSTODIAN | SIMONE G HULSMANN UTMA/FL | 14800 FALLING WATERS DR | | | JACKSONVILLE | FL | 32258-3124 |
| CIPRIAN ROBU | 12060 HICKORY W | | | | UTICA | MI | 48315-5831 |
| CIPRIANA OTTAUNICK | 152 FRANKLIN ST | | | | TRENTON | NJ | 08611-3650 |
| CIPRIANI 42ND STREET LLC | 110 E 42ND ST | | | | NEW YORK | NY | 10017 |
| CIPRIANI FIFTH AVENUE LLC | DBA RAINBOW ROOM | 91 BARD AVE | | | STATEN ISLAND | NY | 10310-1607 |
| CIPRIANI MARTIN | CIPRIANI, MARTIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CIPRIANI NICHOLAS | 8086 HERITAGE DR | | | | ALBURTIS | PA | 18011-2714 |
| CIPRIANI, DOMINICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CIPRIANI, MARIA | 21 CEDAR LANE | | | | BELLE MEAD | NJ | 08502-4642 |
| CIPRIANI, MARIA | 21 CEDAR LN | | | | BELLE MEAD | NJ | 08502-4642 |
| CIPRIANI, MICHELE | 21 CEDAR LN | | | | BELLE MEAD | NJ | 08502-4642 |
| CIPRIANI, NICHOLAS J | 159-44 85 ST | | | | HOWARD BEACH | NY | 11414 |
| CIPRIANI, PAT | 6074 CASTLEBURY BLVD | | | | HILLIARD | OH | 43026-7177 |
| CIPRIANI, VINCENT | 2180 WIMBLETON CT | | | | COLORADO SPRINGS | CO | 80920-7607 |
| CIPRIANO GALINDO | PO BOX 960412 | | | | EL PASO | TX | 79996-0412 |
| CIPRIANO JOEY | CIPRIANO, JOEY | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| CIPRIANO JR., ANTHONY J | 1745 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3639 |
| CIPRIANO MARTINEZ JR | 5390 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| CIPRIANO NOVELOSO | 6168 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| CIPRIANO RIBEIRO | 493 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |
| CIPRIANO S RIBEIRO | 493 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIPRIANO TORRES | 18359 E IOWA DR | | | | AURORA | CO | 80017-5301 |
| CIPRIANO V GALINDO | 10766 THUNDER RD | | | | EL PASO | TX | 79927 |
| CIPRIANO, ANNA MARIE | 344 MILL STREET | | | | HAZLETON | PA | 18201 |
| CIPRIANO, ANNETTE | PO BOX 1098 | | | | NICOMA PARK | OK | 73066-1098 |
| CIPRIANO, ANTHONY | 42339 CREEKSIDE DR | | | | CLINTON TOWNSHIP | MI | 48038-5237 |
| CIPRIANO, JAMES T | 47043 MALBURG WAY DR | | | | MACOMB | MI | 48044-3046 |
| CIPRIANO, JAMES THOMAS | 47043 MALBURG WAY DR | | | | MACOMB | MI | 48044-3046 |
| CIPRIANO, JODI L | PO BOX 276 | | | | FRANKLIN | MA | 02038-0276 |
| CIPRIANO, MARTIN E | 23 LATTAVO DR | | | | NEW CASTLE | PA | 16105-1840 |
| CIPRIANO, MATTEO | 146 GLENGARRY LN | | | | HAINESPORT | NJ | 08036-2260 |
| CIPRIANO, ROSALIE ANN | 44560 N BUNKER HILL DR | | | | CLINTON TOWNSHIP | MI | 48038-1003 |
| CIPULLO, JOAN E | 3 TWIN OAKS DR | | | | MONTVALE | NJ | 07645-1329 |
| CIRACI, FRANK A | 2448 LANERGAN DR | | | | TROY | MI | 48084-1162 |
| CIRANNA RONALD | 3975 SERENADE LANE | | | | LAKELAND | FL | 33811-8603 |
| CIRANNI, ANN M | 21706 YALE ST | | | | ST CLAIR SHRS | MI | 48081-2801 |
| CIRANNI, DOMINIC | 11412 CROWN DR | | | | STERLING HTS | MI | 48314-3515 |
| CIRAOLO, NICHOLAS J | 5768 BROADWAY ST | | | | LANCASTER | NY | 14086-2359 |
| CIRAOLO, NICHOLAS JAMES | 5768 BROADWAY ST | | | | LANCASTER | NY | 14086-2359 |
| CIRAOLO, RUSSELL R | 56 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2619 |
| CIRAR, JAMES D | PO BOX 1197 | | | | ROCHESTER | MI | 48308 |
| CIRASOLO, GERLANDO | 209 OLIVIA DR | | | | ROCHESTER | NY | 14626-4307 |
| CIRASOLO, GERLANDO | 209 OLIVIA DRIVE | | | | ROCHESTER | NY | 14626-4307 |
| CIRAULO, SHERI C | 53425 PONDVIEW DR | | | | SHELBY TWP | MI | 48315-1793 |
| CIRAZA, GIUSEPPE | 187 OLCOTT ST | | | | LOCKPORT | NY | 14094-1503 |
| CIRAZA, JOSEPH F | 926 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| CIRBUS, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CIRBUS, FRANCES JOAN | 4741 BRENTWOOD DR | | | | BUFFALO | NY | 14221-6161 |
| CIRBUS, FRANCES JOAN | 4741 BRENTWOOD DRIVE | | | | BUFFALO | NY | 14221-6161 |
| CIRC RADIO, INC. | 1087 DUNDAS ST W | | | TORONTO ON M6J 1W9 CANADA | | | |
| CIRCELLO, MICHAEL J | 916 NE 116TH TER | | | | KANSAS CITY | MO | 64155-1592 |
| CIRCLE & SQUARE AUTO CARE | 10953 RHODY DR | | | | PORT HADLOCK | WA | 98339-9748 |
| CIRCLE AUTO PARTS | 1320 WASHINGTON ST | | | | MIDLAND | MI | 48640-5618 |
| CIRCLE AUTO PARTS INC | | 1320 WASHINGTON ST | | | | MI | 48640 |
| CIRCLE AUTO PARTS INC | 1320 WASHINGTON ST | | | | MIDLAND | MI | 48640-5618 |
| CIRCLE AUTOMOTIVE | 137 N SUNNYSIDE AVE | | | | CLOVIS | CA | 93611-0597 |
| CIRCLE BUICK PONTIAC GMC | 1300 US 41 | | | | SCHERERVILLE | IN | |
| CIRCLE BUICK PONTIAC GMC | 1300 US 41 | | | | SCHERERVILLE | IN | 46375 |
| CIRCLE CHEVROLET COMPANY | 641 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4134 |
| CIRCLE CHEVROLET COMPANY | ROBERT DEFELICE | 641 SHREWSBURY AVE | | | SHREWSBURY | NJ | 07702-4134 |
| CIRCLE CHEVROLET-BUICK COMPANY | 3019 TOUPAL DR | | | | TRINIDAD | CO | 81082-8741 |
| CIRCLE CITY GMC | 1401 HARDING CT | | | | INDIANAPOLIS | IN | 46217-9538 |
| CIRCLE CITY HEAT TREATING INC | 2243 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-4341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIRCLE DELIVERY SERVICE INC | 125 CADEN DR | | | | NASHVILLE | TN | 37210-4422 |
| CIRCLE DISTRIBUTING | 2005 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241-4311 |
| CIRCLE ENGINEERING INC | 5495 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2226 |
| CIRCLE EXPRESS | PO BOX 598 | | | | GRANVILLE | OH | 43023-0598 |
| CIRCLE G RANCH INCORPORATED | 30479 COUNTY ROAD 24 | | | | WOODLAND | CA | 95695-9327 |
| CIRCLE GEAR & MACHINE CO INC | 1501 S 55TH CT | | | | CICERO | IL | 60804-1842 |
| CIRCLE GEAR MACHINE CO | 1501 S 55TH CT | | | | CICERO | IL | 60804-1842 |
| CIRCLE J ENTERPRISES | PO BOX 1222 | | | | FLORENCE | KY | 41022-1222 |
| CIRCLE K | ATTN: TONY WALTERS | 1444 W ALEXIS RD | | | TOLEDO | OH | 43612-4045 |
| CIRCLE K COMPANY | 1130 W WARNER RD | | | | TEMPE | AZ | 85284-2816 |
| CIRCLE K COMPANY | JAMES BOWDEN | 3001 GATEWAY DR STE 130 | | | IRVING | TX | 75063-2668 |
| CIRCLE PACKAGING | 3847 EDWARDS RD | | | | NEWTOWN | OH | 45244-2408 |
| CIRCLE PLASTICS PRODUCTS INC | BONNIE VANDERPOOL | 200 PITTSBURGH RD | | | CIRCLEVILLE | OH | 43113-9288 |
| CIRCLE PLASTICS PRODUCTS, INC | BONNIE VANDERPOOL | 200 PITTSBURGH RD | | | CIRCLEVILLE | OH | 43113-9288 |
| CIRCLE PONTIAC GMC INC. | WAYNE DRUKTENIS | 1300 US 41 | | | SCHERERVILLE | IN | 46375 |
| CIRCLE REHAB INC | PO BOX 66 | | | | CANFIELD | OH | 44406-0066 |
| CIRCLE REHABILITATIO | PO BOX 66 | | | | CANFIELD | OH | 44406-0066 |
| CIRCLE SYSTEMS INC | 479 W LINCOLN AVE | | | | HINCKLEY | IL | 60520-9209 |
| CIRCLE TRANSPORT INC | PO BOX 538 | | | | NEWBURY | OH | 44065-0538 |
| CIRCLE W TRUCKING INC | 200 N CENTER ST | | | | CENTER | MO | 63436-1104 |
| CIRCLE, LARRY A | 131 CREEK VIEW CT | | | | GREENFIELD | IN | 46140-1350 |
| CIRCOSTA, ANTHONY | 115 LONG LN | | | | BRISTOL | CT | 06010-2681 |
| CIRCUIT CITY STORES | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058-5695 |
| CIRCUIT CITY STORES INC | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058-5695 |
| CIRCUIT CITY STORES, INC. | PO BOX 5695 | | | | GLEN ALLEN | VA | 23050-5695 |
| CIRCUIT CITY STORES, INC. | SHAWN LEWIS | PO BOX 5695 | | | GLEN ALLEN | VA | 23058-5695 |
| CIRCUIT CLERK | 300 N 2ND ST RM 216 | | | | SAINT CHARLES | MO | 63301-0273 |
| CIRCUIT CLERK | ACCT OF CURTIS E TURNER | 415 E 12TH ST 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| CIRCUIT CLERK | ACCT OF DELORES DAVIS | PO BOX 327 | | | JACKSON | MS | 39205-0327 |
| CIRCUIT CLERK | ACCT OF EDDIE L MC KINNEY | 10 N TUCKER | | | SAINT LOUIS | MO | 63101 |
| CIRCUIT CLERK | ACCT OF KENNETH WAKEFIELD | #10 N TUCKER | | | SAINT LOUIS | MO | 63101 |
| CIRCUIT CLERK | PO BOX 160 | | | | RUSSELLVILLE | AL | 35653-0160 |
| CIRCUIT CLERK COLE COUNTY | ACCT OF RODRICK WILSON | PO BOX 1156 | | | JEFFERSON CITY | MO | 65102-1156 |
| CIRCUIT CLERK JACKSON COUNTY | ACCT OF LAWRENCE WITT | 415 E 12TH ST 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| CIRCUIT CLERK ST LOUIS GARN DIV | PO BOX 16994 | | | | CLAYTON | MO | 63105-1394 |
| CIRCUIT CLERK-COURT ADMINIST | FAMILY SUPPORT PAYMENT FOR ACC | OF T GORDON CASE# | 10 N TUCKER CIVIL CT BD2N | | SAINT LOUIS | MO | 00000 |
| CIRCUIT CLERK-ST LOUIS CITY | ACCOUNT OF CARDINE HARRISON | 10 NORTH TUCKER BLVD | | | SAINT LOUIS | MO | 63101 |
| CIRCUIT CLERK/COURT ADMIN. | ACCOUNT OF JESSIE B DAWKINS JR | | 415 E 12TH ST 3RD FLOOR | | KANSAS CITY | MO | 64106 |
| CIRCUIT COURT CLERK | 1 PUBLIC SQUARE, ROOM 302 | P.O. BOX 196303 | | | NASHVILLE | TN | 37201 |
| CIRCUIT COURT CLERK | ACCT OF RONALD L WINKA | | | | | | |
| CIRCUIT COURT CLERK | ACT OF D NOWELL GRAY | PO BOX 1005 | | | MERIDIAN | MS | 39302-1005 |
| CIRCUIT COURT CLERK SUPPORT | ACT OF G G WASHCO | PO BOX 668 3RD FLOOR | | | DECATUR | AL | 35602 |
| CIRCUIT COURT CLERK SUPPORT | PO BOX 668 3RD FLOOR | | | | DECATUR | AL | 35602 |
| CIRCUIT COURT FAMILY DIV | 3360 HOSPITAL RD | | | | SAGINAW | MI | 48603-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIRCUIT COURT JACKSON COUNTY | ACCT OF CURTIS E TURNER | CAUSE# CV89-4873 | | | | | |
| CIRCUIT COURT JACKSON COUNTY | MO GARNS | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 |
| CIRCUIT COURT OF HARFORD COUNTY | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014-3747 |
| CIRCUIT COURT OF HARFORD COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 20 W COURTLAND ST | | | BEL AIR | MD | 21014-3747 |
| CIRCUIT COURT OF WASHINGTON COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 229 | DENNIS J.WEAVER, CLERK | | HAGERSTOWN | MD | 21741-0229 |
| CIRCUIT COURT OF WASHINGTON COUNTY | PO BOX 229 | DENNIS J.WEAVER, CLERK | | | HAGERSTOWN | MD | 21741-0229 |
| CIRCUIT COURT PARKING TAG OFFICE | PO BOX 78 | | | | PORTLAND | OR | 97207-0178 |
| CIRCUIT COURT-ASSIGNED COUNSEL | 1230 WASHINGTON AVE # 639 | | | | BAY CITY | MI | 48708-5734 |
| CIRCUIT COURT-FRIEND OF THE CT | 1230 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| CIRCUIT COURT-PROBATION | 1230 WASHINGTON AVE # 619 | | | | BAY CITY | MI | 48708-5734 |
| CIRCUIT CRT MORGAN CNTY | PO BOX 668 4TH FLR | | | | DECATUR | AL | 35602 |
| CIRCUIT CT ANNE ARUNDEL CNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 71 | CIRCUIT CT ANNE ARUNDEL CNTY | | ANNAPOLIS | MD | 21404-0071 |
| CIRCUIT CT DEPUTY REGISTER | PO BOX 1667 | | | | MONTGOMERY | AL | 36102-1667 |
| CIRCUIT LEASING CORPORATION | PO BOX 6403 | | | | GRAND RAPIDS | MI | 49516-6403 |
| CIRCUIT SPECIALISTS, INC. | 220 S COUNTRY CLUB DR # 2 | | | | MESA | AZ | 85210-1248 |
| CIRCULATING AIR, INC. | | 7337 VARNA AVE | | | | CA | 91605 |
| CIRELLI, FRANCIS D | 1005 SAMANTHA LN | UNIT 102 | | | ODENTON | MD | 21113-1113 |
| CIRELLI, FRANCIS D | 1005 SAMANTHA LN APT 102 | | | | ODENTON | MD | 21113-3934 |
| CIRELLI, ROBERTA L | 1005 SAMANTHA LN | UNIT 102 | | | ODENTON | MD | 21113-1113 |
| CIRELLI, ROBERTA L | 1005 SAMANTHA LN APT 102 | | | | ODENTON | MD | 21113-3934 |
| CIRELLO JOSEPH | CIRELLO, JOSEPH | 114 STONEHEDGE LN | | | MILFORD | PA | 18337-6549 |
| CIRELLO, JOSEPH | 114 STONEHEDGE LN | | | | MILFORD | PA | 18337-6549 |
| CIRELLO, LEO R | 41615 CONNIES CT | | | | CLINTON TWP | MI | 48038-4627 |
| CIRESI, NICOLE M | 25915 FERN ST | | | | ROSEVILLE | MI | 48066-3716 |
| CIRIACKS, PATRICK E | 12020 MEADOW CT | | | | MILWAUKEE | WI | 53222-4035 |
| CIRIACKS, THOMAS E | 1835 MOLINO AVE APT 16 | | | | LONG BEACH | CA | 90755-1129 |
| CIRICLIO, DOROTHY | 1316 30TH AVE | | | | VERO BEACH | FL | 32960-3879 |
| CIRICLIO, NICHOLAS | 3828 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7669 |
| CIRICLIO, THOMAS J | 3828 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7669 |
| CIRIELLO, A RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CIRIELLO, AGOSTINO | 1 PHILLIPS DRIVE | | | | TALLMAN | NY | 10982 |
| CIRIELLO, FRANK J | 5 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2260 |
| CIRIELLO, J L | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| CIRIELLO, MARK A | 1106 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| CIRIELLO, MARK J | 5797 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127-6441 |
| CIRIELLO, NORMA L | 8180 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |
| CIRIA RIVERA | 200 SETH GREEN DR APT 726 | | | | ROCHESTER | NY | 14621-2110 |
| CIRILDO SILVAS | 1748 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| CIRILLO, CATHY J | 3869 JACOBS RD | | | | HUBBARD | OH | 44425-2423 |
| CIRILLO, JAMES | 2962 E DERBYSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2755 |
| CIRILLO, JOSEPH F | 21 REUBENS CIR | | | | NEWARK | DE | 19702-3037 |
| CIRILLO, RACHEL L. | 11475 CADY RD | | | | GRASS LAKE | MI | 49240-9775 |
| CIRILO CASTILLON JR. | 27927 RYAN RD | | | | WARREN | MI | 48092-5135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIRILO GONZALEZ | 491 BEECH DR | | | | MANSFIELD | OH | 44906-3306 |
| CIRILO JR, TRINIDAD | 3390 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| CIRILO, CARLO | 1758 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5108 |
| CIRILO, DOMINGO S | 7387 112TH STREET | | | | SEMINOLE | FL | 33772-5826 |
| CIRILO, FELIX | 2990 WADSWORTH RD | | | | SAGINAW | MI | 48601-6243 |
| CIRILO, JAIME | 3900 E BURT RD | | | | BURT | MI | 48417-2032 |
| CIRILO, MANUEL F | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602-3552 |
| CIRILO, MANUEL F. | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602-3552 |
| CIRILO, MARGARITA | 7387 112TH ST | | | | SEMINOLE | FL | 33772-5826 |
| CIRILO, RAFAELA | 1309 S HAMILTON ST | | | | SAGINAW | MI | 48602-1402 |
| CIRILO, RAFAELA | 1309 S. HAMILTON | | | | SAGINAW | MI | 48602-1402 |
| CIRILO, ROBERT | 4109 GERMAN POINTER WAY | | | | FORT WORTH | TX | 76123-3553 |
| CIRILO, YOLANDA | 7287 PLUM AVE | | | | EL PASO | TX | 79915-4223 |
| CIRINCIONE, SALVATORE J | 3445 HOWARD RD | | | | HAMBURG | NY | 14075-2106 |
| CIRINO JUAN | CIRINO, CONSUELO | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| CIRINO JUAN | CIRINO, JUAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CIRINO MICHAEL | 8375 RIVERSIDE DR | | | | NOVELTY | OH | 44072-9607 |
| CIRINO, ALAN J | 1122 JOHNSON AVE | | | | ALLIANCE | OH | 44601-1150 |
| CIRINO, CONSUELO | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CIRINO, JUAN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CIRINO, JUDITH M | 3021 STROUP RD | | | | ATWATER | OH | 44201-9105 |
| CIRINO, MICHAEL J | 8375 RIVERSIDE DR | | | | NOVELTY | OH | 44072-9607 |
| CIRINO, PATRICIA L | 11024 OLMAR DR | | | | CHARDON | OH | 44024-9706 |
| CIRINO, RITA M | 5304 PIN TAIL PLACE | | | | FORT WAYNE | IN | 46818-2532 |
| CIRINO, ROBERT A | 10142 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9734 |
| CIRINO, ROBERT A | 466 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9726 |
| CIRISAN, BONNIE L | 9542 HILTON RD | | | | BRIGHTON | MI | 48114-7509 |
| CIRISAN, JOHN A | 36631 DEERHURST S | | | | WESTLAND | MI | 48185-6955 |
| CIRISAN, SAMUEL A | 2985 JACKSON BLVD | | | | HIGHLAND | MI | 48356-2046 |
| CIRKSEY, CHARMAINE | | | | | | | |
| CIRNER, DANIEL J | 19834 IVEY RD | | | | CHELSEA | MI | 48118-9479 |
| CIRNER, LINDA L | 19834 IVEY RD | | | | CHELSEA | MI | 48118-9479 |
| CIRO ALAVANJA | 940 69TH PL | | | | SCHERERVILLE | IN | 46375-4400 |
| CIRO BARRIOS | 2658 W 22ND PL | | | | CHICAGO | IL | 60608-3517 |
| CIRO CAO | 576 FRENCH RD | | | | DEPEW | NY | 14043-2339 |
| CIRO CIARROCCHI | 9058 ROBERT BURKE DR | | | | BRIGHTON | MI | 48116-9120 |
| CIRO GUASTELLA | 176 BIABOU DR | | | | TOMS RIVER | NJ | 08757-3731 |
| CIRO PRODUCTS LTD | 639 MAIN AVE SW | | | | HICKORY | NC | 28602-2601 |
| CIRO SPIGNO | 692 HOGARTH AVE | | | | WATERFORD | MI | 48328-4127 |
| CIRO TELESE | 184 ROSSITER AVE | | | | YONKERS | NY | 10701-5019 |
| CIROCCO, DOMINIC A | 144 IRVING TER | | | | TONAWANDA | NY | 14223-2753 |
| CIROCCO, PHYLLIS M. | 37209 AMHURST DR | | | | WESTLAND | MI | 48185-7754 |
| CIRONE, JOHN F | 210 OAK DR | | | | MIDDLESEX | NJ | 08846-1735 |
| CIRONE,JOHN F | 210 OAK DR | | | | MIDDLESEX | NJ | 08846-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIRRI, SALVATORE | 2 JENNIFER CT | | | | EDISON | NJ | 08820-2560 |
| CIRRIN, JOSEPH S | 4812 UPTON AVE S | | | | MINNEAPOLIS | MN | 55410-1806 |
| CIRRITO, AUGUST J | 24 KILLEEN DR | | | | FAIRPORT | NY | 14450-4508 |
| CIRRITO, DOMENICA | 786 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| CIRRITO, KATHLEEN J | 133 GATES MANOR DR | | | | ROCHESTER | NY | 14606-4803 |
| CIRRITO, LISA J | 247 GATES GREECE TOWNLINE RD | | | | ROCHESTER | NY | 14606 |
| CIRTEQ/ENGLAND | HAYFIELD COLNE ROAD | | | GLUSBURN KEIGHL BD20 8QP ENGLAND | | | |
| CISCHKE, RUSSELL J. | 13408 BELMARK CIR | | | | DALLAS | TX | 75243-2504 |
| CISCO | DAVE BENENATI | 2000 TOWN CTR STE 450 | | | SOUTHFIELD | MI | 48075-1249 |
| CISCO (DOCUMENTS IN KOREAN, CANNOT TRANSLATE) | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1706 |
| CISCO EAGLE INC | 5208 S 100TH EAST AVE | | | | TULSA | OK | 74146-5729 |
| CISCO HARRIET | CISCO, HARRIET | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| CISCO JR COLLEGE | 101 COLLEGE HTS | | | | CISCO | TX | 76437-1900 |
| CISCO JUNIOR COLLEGE | 101 COLLEGE HTS | | | | CISCO | TX | 76437-1900 |
| CISCO SYSTEMS | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1700 |
| CISCO SYSTEMS CAPITAK CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134-1700 |
| CISCO SYSTEMS CAPITAL | DAVE BENENATI | 2000 TOWN CTR STE 450 | | | SOUTHFIELD | MI | 48075-1249 |
| CISCO SYSTEMS CAPITAL CANADA CO. | GENERAL COUNSEL | 181 BAY ST SUITE 3400 | BAY WELLINGTON TOWER, BCE PLACE | TORONTO ON M5J 2T3 CANADA | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE | MS SJ13-3 | | | SAN JOSE | CA | 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 170 W TASMAN DR | MS SJ13-3 | | SAN JOSE | CA | 95134-1706 |
| CISCO SYSTEMS CAPITAL CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134-1700 |
| CISCO, ANTHONY R | 229 N 3RD ST | | | | CLAIRTON | PA | 15025-2132 |
| CISCO, CARLEY A | | | | | | | |
| CISCO, CAROL ANN | PO BOX 163 | | | | PRINCETON | WV | 24740-0163 |
| CISCO, CHANCEY | HC 81 BOX 201 | | | | MEADOR | WV | 25678-7721 |
| CISCO, CHARLES B | 3284 WINN RD | | | | BROOKVILLE | IN | 47012-8871 |
| CISCO, DAVID S | 3515 BADGER | | | | GREGORY | MI | 48137-9606 |
| CISCO, HARLEY | 257 KRISTI GLEN CT | | | | KERNERSVILLE | NC | 27284-7074 |
| CISCO, JAMES | PLUNKETT & COONEY PC | 325 E GRAND RIVER AVE STE 250 | | | EAST LANSING | MI | 48823-4356 |
| CISCO, JAMES M | 2072 HIGHWAY 166 N | | | | MT PLEASANT | TN | 38474-2826 |
| CISCO, JEFF | 3151 BOURBON STREET | | | | ENGLEWOOD | FL | 34224-9724 |
| CISCO, JOHN C | 28254 ALINE DR | | | | WARREN | MI | 48093-2648 |
| CISCO, KEVIN | 929 THREEWOOD CIR | | | | BOWLING GREEN | KY | 42103-2480 |
| CISCO, SHARON L. | 37510 JEFFERSON AVE APT 204 | | | | HARRISON TWP | MI | 48045-2673 |
| CISCO, TIFFANY M. | 6065 FELLRATH ST | | | | TAYLOR | MI | 48180-1123 |
| CISCO, WILLARD C | 2350 WHITE OAK RD | | | | BLUE CREEK | OH | 45616-9716 |
| CISCO-EAGLE INC | 6000 NW 2ND ST STE 400 | | | | OKLAHOMA CITY | OK | 73127-6515 |
| CISCO-EAGLE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5208 S 100TH EAST AVE | | | TULSA | OK | 74146-5729 |
| CISEK, CARROLL | 5854 PEARL ST PO BOX 356 | | | | SANBORN | NY | 14132-0356 |
| CISEK, CARROLL | PO BOX 356 | 5854 PEARL ST | | | SANBORN | NY | 14132-0356 |
| CISEK, GLORIA | 4720 PARENT AVE | | | | WARREN | MI | 48092-5514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CISEK, RICHARD | | | | | | | |
| CISEK, RICHARD J | 67 SUGAR CANE DR | | | | YOUNGSTOWN | OH | 44512-5966 |
| CISEL, LORA S | 1513 NORWOOD HILLS DR | | | | O FALLON | MO | 63366-5565 |
| CISERO, BEATRICE | 14671 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| CISEWSKI, GORDON J | 5017 W CEMETERY RD | | | | JANESVILLE | WI | 53548-8519 |
| CISIC, ENVER | 12115 COBBLESTONE DR | | | | FISHERS | IN | 46037-3902 |
| CISION US INC | PO BOX 98869 | | | | CHICAGO | IL | 60693-0001 |
| CISKE LEROY | 3130 N PEACH TREE LN | | | | APPLETON | WI | 54911-1419 |
| CISKOWSKI, THOMAS M | 6518 JACKSON RD | | | | WORTHINGTON | IN | 47471-6228 |
| CISLO, CASIMER J | 3732 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1526 |
| CISLO, CHRIS S | 3668 SNOWDEN LN | | | | HOWELL | MI | 48843-8671 |
| CISLO, CHRIS SCOTT | 3668 SNOWDEN LN | | | | HOWELL | MI | 48843-8671 |
| CISLO, DANIEL F | 12130 CLINTON MACON RD | | | | TECUMSEH | MI | 49286-9646 |
| CISLO, DONALD J | 34263 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| CISLO, EDWARD A | 145 GILES LN | | | | GALLATIN | TN | 37066-8182 |
| CISLO, JEROME W | 31754 CLARITA ST | | | | LIVONIA | MI | 48152-3388 |
| CISLO, JULIE ANN | 36346 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| CISLO, RONALD F | 36346 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| CISLO, STANLEY J | 6242 WHITE OAK | | | | WESTLAND | MI | 48185-9109 |
| CISNEROS LAW FIRM LLP | MORENO LARRY PC | 5109 SOUTH MCCOLL | | | EDINBURG | TX | 78539 |
| CISNEROS RODRIGO | CISNEROS, RODRIGO | EXPLORER INSURANCE COMPANY | P.O. BOX 906 | | SANTA CLARITA | CA | 91380 |
| CISNEROS, ALICE H | 106 SOREN LN | | | | HOUSTON | TX | 77076-3620 |
| CISNEROS, ALMA DELIA | | | | | | | |
| CISNEROS, CESAR A | 1835 LOCKHILL SEMLA RD APT 515 | | | | SAN ANTONIO | TX | 78213-1532 |
| CISNEROS, CHARLES A | 1000 E AVENUE Q APT K103 | | | | PALMDALE | CA | 93550 |
| CISNEROS, CYNTHIA A | 1405 CLOYNE DR | | | | ARLINGTON | TX | 76002-3744 |
| CISNEROS, CYNTHIA ANN | 1405 CLOYNE DR | | | | ARLINGTON | TX | 76002-3744 |
| CISNEROS, DALIA OLIVIA | | | | | | | |
| CISNEROS, DANNY M | 1544 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3126 |
| CISNEROS, DANNY MAGDALENO | 1544 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3126 |
| CISNEROS, FERNANDO | 6516 HYDEN DR | | | | ARLINGTON | TX | 76001-7553 |
| CISNEROS, FERNANDO A | 3175 SATURN AVE | | | | HUNTINGTON PARK | CA | 90255-5347 |
| CISNEROS, GREGG A | 4525 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1025 |
| CISNEROS, JORGE | LAW OFFICES OF RAMON OTERO JR | 522 W HOLT AVE | | | POMONA | CA | 91768-3604 |
| CISNEROS, JOYCE | | | | | | | |
| CISNEROS, JUAN | 230 SUMTER DR | | | | MARIETTA | GA | 30066-3444 |
| CISNEROS, JUAN RENE | | | | | | | |
| CISNEROS, JUANITA | 1093 HULL RD | | | | MASON | MI | 48854-9204 |
| CISNEROS, JUANITA | 1093 HULL ROAD | | | | MASON | MI | 48854-9204 |
| CISNEROS, JULIO | 909 JERSEY AVE | | | | ELIZABETH | NJ | 07202-1506 |
| CISNEROS, LUIS N | 188 HONEY BEE LN | | | | BROWNSVILLE | TX | 78520-9111 |
| CISNEROS, LUZ MARIA | | | | | | | |
| CISNEROS, MARILEE C | 14521 MONTANA #4 | | | | EL PASO | TX | 79938-7254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CISNEROS, MARILEE C | 14521 MONTANA AVE TRLR 4 | | | | EL PASO | TX | 79938-7254 |
| CISNEROS, MIGUEL | GADDY JARAMILLO LAW FIRM | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| CISNEROS, MIGUEL | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| CISNEROS, MIGUEL | WATTS LAW FIRM LLP | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| CISNEROS, MOCESTO | 17903 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2211 |
| CISNEROS, NANCY H | 7518 144TH AVE NE | | | | REDMOND | WA | 98052-4110 |
| CISNEROS, NORMA | | | | | | | |
| CISNEROS, RAUL | WEISBERG AND MEYERS LLC | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| CISNEROS, RODOLFO | 4721 PAM PL | | | | DEL CITY | OK | 73115-3931 |
| CISNEROS, RODRIGO | EXPLORER INSURANCE COMPANY | PO BOX 906 | | | SANTA CLARITA | CA | 91380-9006 |
| CISNEROS, ROSE | 21664 WAGON RIM | | | | WILDOMAR | CA | 92595 |
| CISNEROS, VERONICA | 3274 WIDGEON DR | | | | JANESVILLE | WI | 53546-8420 |
| CISNEROZ, MICHAEL S | 13626 DRONFIELD AVE | C/O JOHN F CISNEROZ | | | SYLMAR | CA | 91342-1428 |
| CISNEY, DONALD R | 52 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1249 |
| CISNEY, DORIS | 19224 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| CISNEY, ELGIN R | 19224 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| CISNEY, HELEN B | 1846 SPRING LAKE RD | | | | FRUITLAND PARK | FL | 34731-5291 |
| CISNEY, HELEN B | 1846 SPRINGLAKE RD | | | | FRUITLANDPARK | FL | 34731-5291 |
| CISNEY, LARRY E | 2265 W 5650 S | | | | ROY | UT | 84067-1547 |
| CISOWSKI, HENRY R | 128 AUBURN RD | | | | PILESGROVE | NJ | 08098-2701 |
| CISOWSKI, JOSEPH F | 16 CAROL LN | | | | QUARRYVILLE | PA | 17566-9318 |
| CISOWSKI, LINDA C. | 19 HEMPSTEAD DR | | | | NEWARK | DE | 19702-7713 |
| CISSELL JOSEPH L 2ND ACTION | CISSELL, JOSEPH L 2ND ACTION | | | | | | |
| CISSELL, GLEN P | 5906 COZY DR | | | | PITTSBORO | IN | 46167-9558 |
| CISSELL, MARTHA A | 5906 COZY DR | | | | PITTSBORO | IN | 46167 |
| CISSELL, ROBERT R | 350 PAMELA AVE | | | | DAYTON | OH | 45415-3024 |
| CISSELL, THERESA M | 5575 WESTERFIELD PKWY | | | | WELDON SPRING | MO | 63304-8202 |
| CISTERNE, JUAN F | 14611 JACKSON ST | | | | TAYLOR | MI | 48180-4746 |
| CISTERNINO, DIANE T | 75 CABOT RD | | | | ROCHESTER | NY | 14626-2308 |
| CISTERNINO, NICK L | 26 BUCKY DR | | | | ROCHESTER | NY | 14624-5408 |
| CISTERNINO, VIVIEN | 26 BUCKY DR | | | | ROCHESTER | NY | 14624-5408 |
| CISTERNINO, VIVIEN | 26 BUCKY DR., | | | | ROCHESTER | NY | 14624-4624 |
| CISZAR TRUCKING CO | PO BOX 218 | | | | DOLTON | IL | 60419-0218 |
| CISZECKY, PAMELA S | 3213 RUSTIC MEADOW TRAIL | | | | MANSFIELD | TX | 76063-5829 |
| CISZECKY, PAMELA SYE | 3213 RUSTIC MEADOW TRAIL | | | | MANSFIELD | TX | 76063-5829 |
| CISZEK, ANGELA K | 216 SEMINOLE DR SW APT 702 | | | | HUNTSVILLE | AL | 35805-3899 |
| CISZEK, ARTHUR T | 1306 17TH ST | | | | BAY CITY | MI | 48708-7340 |
| CISZEK, JOHN | 1 MOUNTAIN SPRING RD | | | | FARMINGTON | CT | 06032-1612 |
| CISZEK, LINDA B | 703 BANGOR ST APT 1 | | | | BAY CITY | MI | 48706-3985 |
| CISZEK, LINDA B | APT 4 | 703 NORTH BANGOR STREET | | | BAY CITY | MI | 48706-3985 |
| CISZEK, RHONDA | 41 TERRY LN | | | | TRINITY | AL | 35673 |
| CISZEK, RHONDA L | 1120 HIGHWAY 67 S | | | | DECATUR | AL | 35603-6311 |
| CISZEK, RICHARD E | 41 TERRY LN | | | | TRINITY | AL | 35673-6518 |
| CISZEWSKI, ARTHUR J | 393 FRANCKOWIAK RD | | | | ELMIRA | MI | 49730-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CISZEWSKI, DANIEL E | 8337 JACK PINE DR | | | | YPSILANTI | MI | 48197-7514 |
| CISZEWSKI, FELIX M | 2640 MIARS DRIVE | | | | NILES | MI | 49120-9300 |
| CISZEWSKI, ISABELL | 3410 LANSING | | | | JACKSON | MI | 49202-1010 |
| CISZEWSKI, ISABELL | 3410 LANSING AVE | | | | JACKSON | MI | 49202-1010 |
| CISZEWSKI, JAMES S | PO BOX 179 | | | | LONG LAKE | MI | 48743-0179 |
| CISZEWSKI, JEFFREY A | PO BOX 413 | | | | CHAPEL HILL | TN | 37034-0413 |
| CISZEWSKI, MARK | | | | | | | |
| CISZWESKI, DANIELLE N | 1444 OAKMONT CT | | | | LAKE ORION | MI | 48362-3915 |
| CIT | DOUG BANDOL | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| CIT FINANCIAL LTD | 207 QUEENS QUAY W STE 700 | | | TORONTO ON M5J 1A7 CANADA | | | |
| CIT GROUP | 312 W 35TH AVE | | | | GRIFFITH | IN | 46319-1004 |
| CIT GROUP (NORDIC) AB | | | | | | | |
| CIT GROUP (NORDIC) AB | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| CIT LEASING | ATEL EQUIPMENT CORP, | ATT: RUSSELL H. WILDER, CLP | 600 CALIFORNIA STREET, 6TH FLOOR | | SAN FRANCISCO | CA | 94108 |
| CIT LEASING | EMIGRANT BUSINESS CREDIT CORP. | ATT: LISA BERISHAJ | 101 EXECUTIVE BLVD. | | ELMSFORD | NY | 10523 |
| CIT LEASING | MACQUARIE EQUIPMENT FINANCE, LLC | ATT: RENEE MOLNAR | 2285 FRANKLIN ROAD | | BLOOMFIELD HILLS | MI | 48302 |
| CIT LEASING | PO BOX 2017 | | | | BLOOMFIELD HILLS | MI | 48303-2017 |
| CIT LEASING | SOMERSET CAPITAL GROUP | ATT: EVAN BOKOR | 1087 BROAD ST. | | BRIDGEPORT | CT | 06604 |
| CIT LEASING | STELLA.ROSE@MCQUARIE | PO BOX 2017 | | | BLOOMFIELD HILLS | MI | 48303-2017 |
| CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48303 |
| CIT SYSTEMS LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48303 |
| CIT SYSTEMS LEASING | FRMLY NEWCOURT FINANCIAL | 2285 FRANKLING ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGIES CORP D/B/A CIT SYSTEMS LEASING | (ASSIGNED FROM LGR GROUP INC) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2285 FRANKLIN RD, 2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD | 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGIES CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2285 FRANKLIN RD, 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGY FINANCING SERVICES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE DEERWOOD | 10201 CENTURION PKWY STE 1 | | JACKSONVILLE | FL | 32256 |
| CIT TECHNOLOGY FINANCING SERVICES, INC | ONE DEERWOOD | 10201 CENTURION PKWY | STE 100 | | JACKSONVILLE | FL | 32256 |
| CIT VF EQUIPMENT LEASING | PO BOX 67865 | | | | DETROIT | MI | 48267-0001 |
| CITADEL BROADCASTING CORP | WRBO-FM 103 DOT 5 | 5629 MURRAY ROAD | | | MEMPHIS | TN | 38138 |
| CITADEL COMMUNICATIONS | FARID SULEMAN | 142 WEST 57TH STREET | 11TH FLOOR | | NEW YORK | NY | 10019 |
| CITADEL COMPUTER CORP | 150 DOW ST | | | | MANCHESTER | NH | 03101 |
| CITAK, JOHN F | 2534 PARKER BLVD | | | | TONAWANDA | NY | 14150-4530 |
| CITAK, LOTTIE M | 181 E MAIN ST | REGENCY HOUSE OF WALLINGFORD | | | WALLINGFORD | CT | 06492-3947 |
| CITATION | RICH RATKA | 130 INDUSTRIAL PKWY | | | COLUMBIANA | AL | 35051-9359 |
| CITATION CASTING LLC | 130 INDUSTRIAL PKWY | | | | COLUMBIANA | AL | 35051-9359 |
| CITATION CASTINGS LLC | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CASTINGS LLC | STEVE BLADOWSKI | CITATION BREWTON | 210 ANN AVE. | | WALKER | MI | 49534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITATION CORP | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CORP | 2700 CORPORATE DR STE 100 | | | | BIRMINGHAM | AL | 35242-2733 |
| CITATION CORP | 27275 HAGGERTY RD STE 420 | | | | NOVI | MI | 48377-3535 |
| CITATION CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 77000 | | | DETROIT | MI | 48278-0019 |
| CITATION CORP | BERNIE CROSSON | SOUTHEREN DUCTILE CASTING CO | 2217 CAROLINA AVE. | CD. JUAREZ CP 32575 MEXICO | | | |
| CITATION CORP | DAVID BRASSELL | 27275 HAGGERTY RD STE 420 | CITATION CUSTOM PRODUCT ALBION | | NOVI | MI | 48377-3636 |
| CITATION CORP | DAVID BRASSELL | CITATION CUSTOM PRODUCT ALBION | 1612 PROGRESS DRIVE | | SHREVEPORT | LA | 71129 |
| CITATION CORP | DAVID BRASSELL | RTE 45 S | | | VADNAIS HEIGHTS | MN | 55110 |
| CITATION CORP | STEVE BLADOWSKI | CITATION BREWTON | 210 ANN AVE. | | WALKER | MI | 49534 |
| CITATION CORP MENOMONEE FALLS | 2217 CAROLINA AVE | | | | BESSEMER | AL | 35020-5084 |
| CITATION CORP. | BERNIE CROSSON | SOUTHEREN DUCTILE CASTING CO | 2217 CAROLINA AVE. | CD. JUAREZ CP 32575 MEXICO | | | |
| CITATION CORPORATION | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CORPORATION | 27275 HAGGERTY RD STE 420 | | | | NOVI | MI | 48377-3636 |
| CITATION CORPORATION | AUTOMOTIVE SALES ENGRG DIV | 27275 HAGGERTY RD STE 420 | | | NOVI | MI | 48377-3636 |
| CITATION CORPORATION | RICHARD RATKA | 27275 HAGGERTY RD STE 420 | | | NOVI | MI | 48377-3636 |
| CITATION MARION | DAVID BRASSELL | RTE 45 S | | | VADNAIS HEIGHTS | MN | 55110 |
| CITATION OIL & GAS | 14077 CUTTEN RD | | | | HOUSTON | TX | 77069-2212 |
| CITATION OIL & GAS COMPANY | 14077 CUTTEN RD | | | | HOUSTON | TX | 77069-2212 |
| CITATION OIL & GAS COMPANY | JERRY BRITNER | 14077 CUTTEN RD | | | HOUSTON | TX | 77069-2212 |
| CITATION OIL & GAS COMPANY | JERRY BRITNER | 8223 WILLOW PLACE S., SUITE 250 | | | HOUSTON | TX | 77070 |
| CITATION, INC. | 41205 COUNTY RD 129 | | | | STEAMBOAT SPRINGS | CO | 80487 |
| CITATION/ROSEVILLE | 16660 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1556 |
| CITBANK N.A.- CANADIAN BRANCH | 125 FRONT STREET WEST | | | TORONTO ON M5J 2M3 CANADA | | | |
| CITBANK, NA. NY | ATTN: SARAH TERNER | 388 GREENWICH STREET | 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITCHEN, ROBERTA | 190 TUSCULUM RD | | | | ANTIOCH | TN | 37013-4067 |
| CITG PROMOTIONS LLC | 800 TECH ROW | | | | MADISON HEIGHTS | MI | 48071-4678 |
| CITG PROMOTIONS LLC | DBA EVIGNA | 1501 MAPLE LN | | | TROY | MI | 48084-7063 |
| CITGO PETROLEUM CORPORATION | DAVID HOLLAND | 1293 ELDRIDGE PKWY | | | HOUSTON | TX | 77077-1670 |
| CITGO QUICK MART | ATTN: DONNA KELSSLER | 1002 S JACKSON ST | | | JANESVILLE | WI | 53546-2523 |
| CITGO SERVICE CENTER OF BATAVIA | 27 N BATAVIA AVE | | | | BATAVIA | IL | 60510-1922 |
| CITI CARDS CANADA INC. | 5900 HURONTARIO ST. | 3RD FLOOR | | MISSISSAUGA ON L5R 0B8 CANADA | | | |
| CITI HABITATS | 250 PARK AVE S FL 11 | | | | NEW YORK | NY | 10003-1402 |
| CITI SYSTEMS LEASING | DOUG BANDOL | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| CITIANK NA | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK | 111 WALL ST | | | | NEW YORK | NY | 10005 |
| CITIBANK | 485 LEXINGTON AVENUE 10TH FL | | | | NEW YORK | NY | 10017 |
| CITIBANK | ATTN: US STANDBY DEPT | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 |
| CITIBANK | FOR DEPOSIT IN THE ACCOUNT OF | J ARDILA | 460 PARK AVENUE | | NEW YORK | NY | 10022 |
| CITIBANK | FOR DEPOSIT TO THE A/C OF | 2775 FORGUE DR | S BETZ | | NAPERVILLE | IL | 60564-4128 |
| CITIBANK | FOR DEPOSIT TO THE ACCOUNT OF | R URDANETA | 460 PARK AVE 57TH STREET | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIBANK | PO BOX 6575 | | | | THE LAKES | NV | 88901-6575 |
| CITIBANK (SOUTH DAKOTA) | ACCT OF CHARLES A NUNNALLY | 77 W WASHINGTON ST STE 407 | | | CHICAGO | IL | 60602-3323 |
| CITIBANK (SOUTH DAKOTA) | ACCT OF DAVID M SPELLMAN | | | | | | |
| CITIBANK (SOUTH DAKOTA) | ACCT OF KIM WISEMAN | C/O 1101 ST PAUL ST STE 302 | | | BALTIMORE | MD | 21202 |
| CITIBANK (SOUTH DAKOTA) | ACCT OF VANESSA R HARRIS | | | | | | |
| CITIBANK (SOUTH DAKOTA) | ACT K WISEMAN 8411-95 | 1101 SAINT PAUL ST APT 302 | | | BALTIMORE | MD | 21202-2642 |
| CITIBANK (SOUTH DAKOTA), N.A. | ATTN: BEVERLY DROGE | 701 EAST. 6TH STREET NORTH #3270 | | | SIOUX FALLS | SD | 57117 |
| CITIBANK - BRANCH NO 9 | FOR DEPOSIT IN THE ACCOUNT OF | N RAMDEV | 460 PARK AVE AT 57TH ST | | NEW YORK | NY | 10022 |
| CITIBANK - CARACAS, VEN. | ATTN: SARAH TERNER | 388 GREENWICH STREET | 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK A.S., T.IS BANKASI A.S.) | | | | | | | |
| CITIBANK BANGKOK | CITIBANK N.A., BANGKOK BRANCH | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK BUSINESS CARD | PAYMENTS SPECIAL DISTRIBUTION | PO BOX 6005 | | | THE LAKES | NV | 89163-6005 |
| CITIBANK CANADA | 1 TORONTO ST | SUITE 1200 | | TORONTO ON M5C 2V6 CANADA | | | |
| CITIBANK CANADA | 1 TORONTO ST. | SUITE 1200 | | TORONTO ON M5C 2V6 CANADA | | | |
| CITIBANK CANADA | 1500-123 FRONT ST W | LEGAL DEPARTMENT | | TORONTO ON M5J 2M3 CANADA | | | |
| CITIBANK CANADA | 5900 HURONTARIO ST | | | MISSISSAUGA ON L5R 0B8 CANADA | | | |
| CITIBANK CANDA | RELATIONSHIP MANAGER | CITIGROUP PLACE | 11TH FLOOR, 123 FRONT ST WEST | TORONTO ON M5J 2M3 CANADA | | | |
| CITIBANK COMMERCIAL CARDS SVCS | 701 E 60TH ST N | | | | SIOUX FALLS | SD | 57104-0432 |
| CITIBANK F S B | FOR DEPOSIT TO THE ACCOUNT OF | 111 SYLVAN AVE | J LIN | | ENGLEWOOD CLIFFS | NJ | 07632-1514 |
| CITIBANK FSB | FOR DEPOSIT IN THE ACCOUNT OF | 539 N MICHIGAN AVE | D SANFORD | | CHICAGO | IL | 60611-3815 |
| CITIBANK FSB | FOR DEPOSIT IN THE ACCOUNT OF | M BURTON | 2370 S LINDEN RD | | FLINT | MI | 48532 |
| CITIBANK FSB | FOR DEPOSIT TO THE ACCOUNT OF | 814 ELM ST | L BRIGMANN | | WINNETKA | IL | 60093-2204 |
| CITIBANK FSB BANK | FOR DEPOSIT IN THE A/C OF | PO BOX 790015 | | | SAINT LOUIS | MO | 63179-0015 |
| CITIBANK FSB BR NO 121 | FOR DEPOSIT IN THE ACCOUNT OF | 18395 PINES BLVD | J GLEASON | | PEMBROKE PINES | FL | 33029-1421 |
| CITIBANK ISTANBUL | ATTN: GUARENTEE DEPT | ESKI BURYUKDERE CADDESI | | NO: 209 LEVENT ISTANBUL TURKEY | | | |
| CITIBANK ISTANBUL | CITIBANK A.S. | YTLMAZ PLAZA INKILAP MAH. O. FAIK ATAKAN CAD. NO: 3 34768 | | UMRANIYE/ISTANBUL TURKEY | | | |
| CITIBANK JAPAN LTD. | 2-3-14 HIGASHI-SHINGAWA | SHINGAWA-KU | | TOKYO 140-8639 JAPAN | | | |
| CITIBANK JAPAN, LTD | ATTN: GENERAL COUNSEL | 3-14 HIGASHI-SHINGAWA2-CHOME | SHINAGAWA-KU | TOKYO 140-8639 JAPAN | | | |
| CITIBANK KOREA | 3800 CITIBANK  CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK KOREA | LUCKY SECURITIES BUILDING | 184-1 BANGIDONG, SONGPA-GU | | SEOUL 138-150 SOUTH KOREA | | | |
| CITIBANK KOREA INC. | 39 DA-DONG | CHUNG-KU | | SEOUL 100-180 KOREA (REP) | | | |
| CITIBANK MASTERCARD | ACCT OF RONALD PICKENS | | | | | | |
| CITIBANK N. A. AS COLLATERAL AGENT | 388 GREENWICH STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK N. A. AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 388 GREENWICH ST, 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK N.A. | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK N.A. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK N.A. | 388 GREENWICH ST. | 23RD FLOOR | | | | NY | 10013 |
| CITIBANK N.A. | 388 GREENWICH ST. | 23RD FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK N.A. | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITIBANK N.A. | ATTN:  GTS BILLING UNIT | P.O. BOX 4037 | | | BUFFALO | NY | 14240-4037 |
| CITIBANK N.A. | STEVE MULLIGAN | 750 WASHINGTON BLVD FL 7 | | | STAMFORD | CT | 06901-3722 |
| CITIBANK N.A. SINGAPORE | 399 PARK AVE | | | | | NY | 10043-0001 |
| CITIBANK N.A. SINGAPORE | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK N.A., BANGKOK BRANCH | 82 NORTH SATHORN RD | | | SILOM BANGKOK 10500 THAILAND | | | |
| CITIBANK N.A., TAIPEI BRANCH | | | | | | | |
| CITIBANK N.A., TAIPEI BRANCH | 2FL-1 #115 MIN SHENG E RD SEC 3 | | | 105 TAIPEI CITY TAIWAN | | | |
| CITIBANK N.A.,MUMBAI | 109 1ST FLOOR, PALM SPRING | LOKHANDWALA COMPLEX, ANDHERI | | MUMBAI 400053 INDIA | | | |
| CITIBANK NA | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK NA | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK NA | ATTN GTS BILLING UNIT | PO BOX 4037 | | | BUFFALO | NY | 14240-4037 |
| CITIBANK NA | CITICORP NORTH AMERICA | 111 WALL ST | BILLING UNIT 14TH FLR ZONE 23 | | NEW YORK | NY | 10043-1000 |
| CITIBANK NA | FOR DEPOSIT TO THE ACCOUNT OF | C BAUWENS | 460 PARK AVENUE | | NEW YORK | NY | 10022 |
| CITIBANK NA | SARAH TERNER, VICE PRESIDENT | 388 GREENWICH STREET | 23RD FLOOR | | | NY | 10013 |
| CITIBANK NA | SARAH TERNER, VICE PRESIDENT | 388 GREENWICH STREET | 23RD FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK NA BR NO 9 | FOR DEPOSIT IN THE ACCOUNT OF | C LAM | 460 PARK AVE AT 57TH ST | | NEW YORK | NY | 10022 |
| CITIBANK NA BRANCH 735 | FOR DEPOSIT IN THE ACCOUNT OF | K CHANG | 785 FIFTH AVE | | NEW YORK | NY | 10022 |
| CITIBANK NA BRNO 74 | FOR DEPOSIT TO THE ACCOUNT OF | S KUMAR | 500 W MADISON AVE | | CHICAGO | IL | 60661 |
| CITIBANK NA NO 267 | FOR DEPOSIT IN THE A/C OF | 4 COLUMBUS CIR | D TRZECIAK | | NEW YORK | NY | 10019-1100 |
| CITIBANK NA SINGAPORE | ATTN: GENERAL COUNSEL | 1 TEMASEK AVENUE | #39-02 MILLENIA TOWER | 039192 SINGAPORE | | | |
| CITIBANK NORTH AMERICA, INC. | 3800 CITIBANK CENTER | | | | TAMPA | FL | 33610 |
| CITIBANK NYB | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 200291 | A WU | | BROOKLYN | NY | 11220-0291 |
| CITIBANK ONE CARD | 701 E 60TH ST N | | | | SIOUX FALLS | SD | 57104-0432 |
| CITIBANK PREFERRED VISA | ACCT OF L W BOYER | | | | | | |
| CITIBANK PREFERRED VISA | ACCT OF LORRAINE JOHNSON/DOGAN | | | | | | |
| CITIBANK PREFERRED VISA | ACCT OF ZELKO HALAPIR | | | | | | |
| CITIBANK S.D. (GM CREDIT CARD) | 701 E 60TH ST N | ATTN: CATHY HOBEN, LEGAL DEPT | | | SIOUX FALLS | SD | 57104 |
| CITIBANK SOUTH DAKOTA | ACCT OF MICHAEL P HOWERTON | | | | | | |
| CITIBANK SOUTH DAKOTA NA | DBA | 4740 121ST ST | | | URBANDALE | IA | 50323 |
| CITIBANK TAIPEI | CITIBANK N.A., TAPEI BRANCH | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK TRADE EXCHANGE | 701 E 60TH ST N | | | | SIOUX FALLS | SD | 57104-0432 |
| CITIBANK VISA | ACCT OF BETHANY GAYDEN | | | | | | |
| CITIBANK VISA | ACCT OF PHILLIP I VENABLE | | | | | | |
| CITIBANK VISA | ACCT OF SANDRA D MATHEWS | | | | | | |
| CITIBANK VISA | ACCT OF TIMOTHY H REGAN | | | | | | |
| CITIBANK VISA CANADA CITIBANK CANADA | 1 TORONTO ST 12TH FL | | | TORONTO ON CANADA ON M5C 2V6 CANADA | | | |
| CITIBANK, ISTANBUL | TEKFEN TWR. | ESKI BUEYUEKDERE CADDESI NO. 209 | | LEVENT ISTANBUL 39394 TURKEY | | | |
| CITIBANK, N.A. | | | | | | | |
| CITIBANK, N.A. | 120 WALL ST FL 13 | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK, N.A. | 3800 CITIBANK CENTER | | | | TAMPA | FL | 33610 |
| CITIBANK, N.A. | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, N.A. | 399 PARK AVE | | | | | NY | 10043-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITIBANK, N.A. | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIBANK, N.A. | ATTN: BEVERLY DROGE | 701 EAST. 6TH STREET NORTH #3270 | | | SIOUX FALLS | SD | 57117 |
| CITIBANK, N.A. | ATTN: GENERAL COUNSEL | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, N.A. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | | NY | 10022 |
| CITIBANK, N.A. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| CITIBANK, N.A. | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, N.A. | ATTN:CITI INSITUTIONAL CASH REVENUES | 399 PARK AVE. | | | NEW YORK | NY | 10022 |
| CITIBANK, N.A. | PATRICIA GALLAGHER | 388 GREENWICH STREET | 14TH FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. | SARAH TEMER | 388 GREENWICH ST. | 23RD FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | ANNUNCIATA CORP | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | ARABIAN FINANCING | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | ATTN: SARAH TERNER | 388 GREENWICH STREET | 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | BATTERY TECHNOLOGY | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | CAFCO SETTLEMENT ACCOUNT | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | DELCO ELECTRONICS - HPP | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | EDMUN INC. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | ELMO II | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | ELMO III | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | ELMO-MEX INC | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | EMD HOLDING CORP | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | ENVIRONMENTAL CORP. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | FOUR PARTY LOGISTICS | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM AUTO LEASE PURCHASE | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM AUTO RECEIVABLES CORP. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM CHINA | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM COMMERCIAL CORP. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM CORPORATION | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM DRIVESITE | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM EUROMETALS | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM EXPORT | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM IMPORT TRADING | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM INDONESIA | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITIBANK, N.A. (NEW YORK) | GM INT'L OPER. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM INTL SALES | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM KOREA | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM PERSONNEL SERV. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM PRODUCT SERVICE | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM SPECIAL OPERATIONS | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GM TAIWAN | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GMIE-CONTROL DISBURSEMENT | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GMOC | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GMODC | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GMODC-INT EXP SALES -W.T. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | GRANDE POINTE HOLDINGS | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | HOLDENS MOTOR OVERSEAS | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | NAO - DEALER ACCT.- ACHDEBITS | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | NAO - HOURLY PAYROLL | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | NAO, DEALER ACCT.-CONT. DISB. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | NYTO - SUPPLIER REMIT | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | OVERSEAS REMIT ACCT | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | PIMS CORP. | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | PREMIER INVESTMENT | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | REMED AND LIAB (REALM) | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | SATURN DIST CORP | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | STAF DISB | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | STAF-CNTL DISB | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. (NEW YORK) | TRADES PAY PGM - SPEC DEP ACCT | SARAH TERNER | 388 GREENWICH STREET 22ND FLOOR | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA INC | 5430 LYNDON B JOHNSON FWY STE 700 | | | | DALLAS | TX | 75240-2635 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA INC | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC. | 13430 NORTHWEST FWY STE 700 | | | | HOUSTON | TX | 77040-6091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, N.A. C/O CITICORP NORTH AMERICA, INC. | ATTN: CHARLES HOFER | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| CITIBANK, N.A. CANADIAN BRANCH | JO CHUNG | 655 BAY ST. SUITE 410 | PO BOX 1 | TORONTO ON M5G 2K4 CANADA | | | |
| CITIBANK, N.A., AS COLLATERAL AGENT | 398 GREENWICH STREET | 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK, N.A., AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 398 GREENWICH ST, 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK, NA | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, NA | 399 PARK AVENUE | | | | | NY | 10022 |
| CITIBANK, NA | 399 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| CITIBANK, NA | CITI INSTITUTIONAL CASH RESERVES | 399 PARK AVE | | | | NY | 10022 |
| CITIBANK, NA | CITI INSTITUTIONAL CASH RESERVES | 399 PARK AVE | | | NEW YORK | NY | 10022 |
| CITIBANK, NA | CITI INSTITUTIONAL CASH RESERVES | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| CITIBANK, NA | SHELL ENERGY NORTH AMERICA | ATTN: GENERAL COUNSEL | TWO HOUSTON CENTER, PLAZA LEVEL I | 909 FANNIN STREET | HOUSTON | TX | 77010 |
| CITIBANK, NA | SHELL ENERGY NORTH AMERICA US LP | ATTN: GENERAL COUNSEL | TWO HOUSTON CENTER, PLAZA LEVEL I | 909 FANNIN STREET | HOUSTON | TX | 77010 |
| CITIBANK, NA C/O CITICORP NORTH AMERCIA INC | ATTN: JOHNATHAN WILKINS, ACCOUNTS RECEIVABLE | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221-7900 |
| CITIBANK, NA C/O CITICORP NORTH AMERCIA INC | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 111 W MASON ST | | | | GREEN BAY | WI | 54303-1573 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CITIBANK, NA C/O CITICORP NORTH AMERICA, INC. | ATTN: STANDBY LETTER OF CREDIT UNIT | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | TAMPA | FL | 33610 |
| CITIBANK, NA, TAIPEI BRANCH | ATTN: GENERAL COUNSEL | 8F,169, JEN AI ROAD | SEC. 4 | TAIPEI TAIWAN | | | |
| CITIBANK/NY | C/O JOEL BOUCHER LOAN DEPT. | 151 O'CONNOR STREET | | OTTAWA ON K1A 1K3 CANADA | | | |
| CITIC DICASTAL WHEEL MFG CO LT | 355TH DONGGANG RD HAIGANG | DISTRICT QINHUANGDAO HEBEL | | 066003 PR OF CHINA CHINA | | | |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | | QINHUANGDAOO 066003 CHINA (PEOPLE'S REP) | | | |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | | QINHUANGDAOO 66003 CHINA (PEOPLE'S REP) | | | |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | | QINHUANGDAOO CN 066003 CHINA (PEOPLE'S REP) | | | |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | | QINHUANGDAOO,  66003 CHINA | | | |
| CITIC GROUP | | RM 1009 JINGCHENG MANSION NO 6 (S) | | BEIJING,CN,100004,CHINA (PEOPLE'S REP) | | | |
| CITIC GROUP | 1100 NORTH OPDYKE RD.,  SUITE 100 | | | | AUBURN HILLS | MI | 48326 |
| CITIC GROUP | 355 DONGGANG RD | | | QINHUANGDAOO 066003 CHINA (PEOPLE'S REP) | | | |
| CITIC GROUP | 355 DONGGANG RD | | | QINHUANGDAOO 66003 CHINA (PEOPLE'S REP) | | | |
| CITIC GROUP | 355 DONGGANG RD | | | QINHUANGDAOO CN 066003 CHINA (PEOPLE'S REP) | | | |
| CITIC GROUP | 36501 VAN BORN RD | PO BOX 42422 | | | ROMULUS | MI | 48174-4051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIC GROUP | ELDON NASH | C/O FEBLO INC | 4280 HAGGERTY ROAD | ALLISTON ON 0 CANADA | | | |
| CITIC GROUP | MIKE TOMKOVICZ | C/O MCKECHNIE VEHICLE COMP | 601 JOHN C WATTS DRIVE | | WAUKESHA | WI | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | | BEIJING 100004 CHINA (PEOPLE'S REP) | | | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | | BEIJING 100004 CHINA (PEOPLE'S REP) | BEIJING | | 10000 |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | | BEIJING CN 100004 CHINA (PEOPLE'S REP) | | | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | | BEIJING,  10000 CHINA | | | |
| CITIC GROUP | TIM DONOVAN | C/O WHELAN, WF CO | 6850 MIDDLEBELT ROAD | | PARIS | TN | 38242 |
| CITICAPITAL COMMERCIAL CORP | ATTN ANNE UNGAR ZONE 2-6 | 750 WASHINGTON BLVD STE 8 | | | STAMFOD | CT | 06901-3722 |
| CITICAPITAL COMMERCIAL CORPORATION | 123 FRONT ST W | 16TH FLOOR | | TORONTO ON M5J 2M2 CANADA | | | |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR STE 300 | | | LISLE | IL | 60532-4616 |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | FKA ASSOCIATES LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY RD | | DANBURY | CT | 05810-5107 |
| CITICAPITAL CORPORATION | 750 WASHINGTON BLVD STE 8 | | | | STAMFORD | CT | 06901-3722 |
| CITICORP | 333 W 34TH ST | | | | NEW YORK | NY | 10043-0001 |
| CITICORP (USA), INC | GLOBAL LOAN SUPPORT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | TWO PENNS WAY, STE2 | | NEW CASTLE | DE | 19720 |
| CITICORP (USA), INC | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 | | NEW CASTLE | DE | 19720 |
| CITICORP (USA), INC. | 388 GREENWICH STREET | 19TH FLOOR | | | NEW YORK | NY | 10013 |
| CITICORP (USA), INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP (USA), INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 388 GREENWICH ST, 19TH FLOOR | | | NEW YORK | NY | 10013 |
| CITICORP (USA), INC. | TWO PENNS WAY | SUITE 200 | | | NEW CASTLE | DE | 19720 |
| CITICORP LEASING INC | CITICORP EQUIP FINANCE & LEASI | 44 OLD RIDGEBURY RD | | | DANBURY | CT | 06810-5107 |
| CITICORP NA | PO BOX 72478614 | | | | PHILADELPHIA | PA | 19170-0001 |
| CITICORP NORTH AMERICA, INC | EDMUND MCKENNA | 333 W 34TH ST | | | NEW YORK | NY | 10001-2402 |
| CITICORP USA | 2 PENNS WAY STE 200 | | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA | ATTN: GENERAL COUNSEL | 399 PARK AVE | | | NEW YORK | NY | 10043-0001 |
| CITICORP USA INC  AS AGENT | TWO PENNS WAY | | | | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC | AS AGENT FOR THE BANK PRIORITY SECURED PARTIES | AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES | GLOBAL LOANS SUPPORT SERVICES | TWO PENNS WAY SUITE 2 | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC | AS AGENT FOR THE BANK PRIORITY SECURED PARTIES | AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES | GLOBAL LOANS SUPPORT SERVICES | TWO PENNS WAY SUITE 200 | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC | ATTN: GENERAL COUNSEL | 399 PARK AVE | | | NEW YORK | NY | 10043-0001 |
| CITICORP USA, INC | ATTN: GENERAL COUNSEL | 401 FEDERAL ST STE 3 | | | DOVER | DE | 19901-3639 |
| CITICORP USA, INC. | 2 PENNS WAY STE 200 | | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | 2 PENNS WAY STE 200 | GLOBAL LOANS SUPPORT SERVICES | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | 388 GREENWHICH STREET | 23RD FLOOR | | | NEW YORK | NY | 10013 |
| CITICORP USA, INC. | ATTN: GENERAL COUNSEL | 399 PARK AVE | | | NEW YORK | NY | 10043-0001 |
| CITICORP USA, INC. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| CITICORP USA, INC. | CARIN SEALS | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | CARIN SEALS | 2 PENNS WAY STE 200 | GLOBAL LOANS SUPPORT SERVICES | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC. | CHIEF COUNSEL OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0001 |
| CITICORP USA, INC. | GLOBAL LOAN SUPPORT SERVICES | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITICORP USA, INC. | GLOBAL LOAN SUPPORT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | TWO PENNS WAY, STE2 | | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC. | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 | | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC. | GLOBAL LOANS SUPPORT SERVICES | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP USA, INC., AS AGENT | GLOBAL LOAN SUPPORT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | TWO PENNS WAY, STE 2 | | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC., AS AGENT | GLOBAL LOAN SUPPORT SERVICES | TWO PENNS WAY | SUITE 200 | | NEW CASTLE | DE | 19720 |
| CITICORP USA, ONC. | ATTN: CHARLES HUESTER | GLOBAL LOANS SUPPORT SERVICES | 1615 BRETT ROAD, OPSIII | | NEW CASTLE | DE | 19720 |
| CITICORP VENDOR FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 INTERNATIONAL BLVD | | | MAHWAH | NJ | 07430 |
| CITICORP VENDOR FINANCE INC | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810-5107 |
| CITIES AREA TRANSIT | | 867 S 48TH ST | | | | ND | 58201 |
| CITIFINANCIAL | BANKRUPTCY REMITTANCE | PO BOX 6932 | | | THE LAKES | NV | 88901-6932 |
| CITIFINANCIAL | PO BOX 598 | | | | BEAR | DE | 19701-0598 |
| CITIFINANCIAL AUTO | ATTN: TREASURY | P.O. BOX 182280 | | | COLUMBUS | OH | 43218-2280 |
| CITIFINANCIAL AUTO | CFA-REMARKETING | ATTN: EVP DEPT. | 7958 S. CHESTER ST., 6TH FLOOR | | ENGLEWOOD | CO | 80112 |
| CITIGROUG GLOBAL MARKETS, INC. | 388 GREENWHICH ST. | | | | NEW YORK | NY | 10013 |
| CITIGROUG GLOBAL MARKETS, INC. | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| CITIGROUP | 2 PENNS WAY STE 100 | | | | NEW CASTLE | DE | 19720-2407 |
| CITIGROUP (SALOMON BROTHERS INC.) | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIGROUP BUSINESS SERVICES | 333 W 34TH ST FL 8 | | | | NEW YORK | NY | 10043-0001 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | | | | NEW YORK | NY | 10005 |
| CITIGROUP GLOBAL MARKETS INC | 390 GREENWICH ST | ATTN CHETAN BANSAL | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC | 390 GREENWICH ST | ATTN: CHETAN BANSAL | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC | AM INVESTMENT PARTNERS | ATTN PRIME BROKERAGE DEPT | 390 GREENWICH ST 5TH FL | | NEW YORK | NY | 10013-2309 |
| CITIGROUP GLOBAL MARKETS INC | ATTN  KEN ZINGALE, CORP ACTIONS | 111 WALL STREET, 4TH FL | | | NEW YORK | NY | 10005 |
| CITIGROUP GLOBAL MARKETS INC | ATTN KEN ZINGALE, CORP ACTIONS | 111 WALL STREET, 4TH FLOOR | | | NEW YORK | NY | 10005 |
| CITIGROUP GLOBAL MARKETS INC | ATTN: CHETAN BANSAL | 390 GREENWICH ST | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC | C/O CITIBANK NA | OPS III, 1615 BRETT ROAD | | | NEW CASTLE | DE | 19720 |
| CITIGROUP GLOBAL MARKETS INC | C/O CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH ST. | ATTN: CHETAN BANSAL | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC | C/O KNIGHTHEAD MASTER FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT | 623 FIFTH AVENUE, 29TH FLOOR | ATTN: LAURA TORRADO | NEW YORK | NY | 10033 |
| CITIGROUP GLOBAL MARKETS INC | C/O LMA SPC FOR & OBO THE MAP 84 SGRT | PORTFOLIO C/O KNIGHTHEAD CAPITAL MNGT. | ATTN: LAURA TORRADO | 623 FIFTH AVENUE, 29TH FLOOR | NEW YORK | NY | 10033 |
| CITIGROUP GLOBAL MARKETS INC | C/O MORRISON & FOERSTER LLP | ATTN: CHARLES M. COLE & C.S. CAMPBELL | 2000 PENNSYLVANIA AVE., NW | SUITE 5500 | WASHINGTON | DC | 20006 |
| CITIGROUP GLOBAL MARKETS INC | C\O MELLON BANK | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007 |
| CITIGROUP GLOBAL MARKETS INC | GREENBERG TRAURIG LLP | ATTN: BRUCE R ZIRINSKY, ESQ | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| CITIGROUP GLOBAL MARKETS INC | MORRISON & FOERSTER LLP | ATTN CHARLES M COLE | 2000 PENNSYLVANIA AVE NW SUITE 6000 | | WASHINGTON | DC | 20006 |
| CITIGROUP GLOBAL MARKETS INC | MORRISON & FOERSTER LLP | ATTN: CHARLES M COLE | 2000 PENNSYLVANIA AVE NW, STE 5500 | | WASHINGTON | DC | 20006 |
| CITIGROUP GLOBAL MARKETS INC | MORRISON FOERSTER LLP | ATTN CHARLES M COLE | 2000 PENNSYLVANIA AVE NW, STE 5500 | | WASHINGTON | DC | 20006 |
| CITIGROUP GLOBAL MARKETS INC | MORRISON FOERSTER LLP | ATTN CHARLES M COLE | 2000 PENNSYLVANIA AVE NW, SUITE 5500 | | WASHINGTON | DC | 20006 |
| CITIGROUP GLOBAL MARKETS INC | MORRISON FOERSTER LLP | ATTN: CHARLES M COLE | 2000 PENNSYLVANIA AVE NW, SUITE 5500 | | WASHINGTON | DC | 20006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIGROUP GLOBAL MARKETS INC | MORRISON FOESTER LLP | ATTN: CHARLES M COLE | 2000 PENNSYLVANIA AVE NW, SUITE 5500 | | WASHINGTON | DC | 20006 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET, 23RD FLOOR | | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTENTION: LIABILITY MANAGEMENT | 390 GREENWICH ST | | | NEW YORK | NY | 10013-2309 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: CHETAN BANSAL | 390 GREENWICH STREET | | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MARKETS INC. | MORRISON & FOERSTER LLP | ATTN: CHARLES M COLE | 2000 PENNSYLVANIA AVE NW, SUITE 5500 | | WASHINGTON | DC | 20006 |
| CITIGROUP INC. | 399 PARK AVENUE | | | | NEW YORK | NY | 10043 |
| CITIGROUP USA, INC. | 399 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| CITIHOPE INTERNATIONAL | 143 MAIN STREET | | | | ANDES | NY | 13731 |
| CITIMORTGAGE INC | PO BOX 183907 | | | | COLUMBUS | OH | 43218 |
| CITINET | ATTN: JIM KELLAM | 701 W HENRY ST # 201 | | | INDIANAPOLIS | IN | 46225-1186 |
| CITINO, PRIMO RICHARD J | 1310 E 10TH ST | | | | SALEM | OH | 44460-1814 |
| CITITRUST MF 10031700 | C/O CITITRUST SPA | FORO BUONAPARTE 16 | | 20121 MILANO ITALY | | | |
| CITIZEN BANK | FOR DEPOSIT TO THE ACCOUNT OF | 11425 S SAGINAW ST | S HANS | | GRAND BLANC | MI | 48439-1205 |
| CITIZENS AUTO FINANCE, INC. | ATTN: DEALER RESERVE PROCESS | RJS 100 | 480 JEFFERSON BLVD. | | WARWICK | RI | 02886 |
| CITIZENS BANK | 211 N MORENA AVE | | | | MIO | MI | 48647 |
| CITIZENS BANK | 801 MARKET STREET | | | | PHILADELPHIA | PA | 19107 |
| CITIZENS BANK | 910 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1874 |
| CITIZENS BANK | ATTN:  CHARLES D. STEPHENSON | 28001 CABOT DR STE 250 | | | NOVI | MI | 48377-2959 |
| CITIZENS BANK | ATTN: JULIE CEMAZAR | 1373 S LINDEN RD | | | FLINT | MI | 48532-4157 |
| CITIZENS BANK | ATTN: KAREN VANCE | 328 SOUTH SAGINAW STREET | | | FLINT | MI | 48502-2401 |
| CITIZENS BANK | ATTN: MARY HOLLOWAY | 770 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2026 |
| CITIZENS BANK | FOR DEPOSIT IN THE ACCOUNT OF | 12770 S SAGINAW ST | T SPARAGA | | GRAND BLANC | MI | 48439-1831 |
| CITIZENS BANK | FOR DEPOSIT IN THE ACCOUNT OF | 328 S SAGINAW ST | C LIU | | FLINT | MI | 48502-1926 |
| CITIZENS BANK | FOR DEPOSIT IN THE ACCOUNT OF | 328 S SAGINAW ST | D STEFANIAK | | FLINT | MI | 48502-1926 |
| CITIZENS BANK | FOR DEPOSIT IN THE ACCOUNT OF | R BAUR | 9880 E GRAND RIVER | | BRIGHTON | MI | 48116 |
| CITIZENS BANK | FOR DEPOSIT TO THE ACCOUNT OF | 328 S SAGINAW ST | | | FLINT | MI | 48502-1926 |
| CITIZENS BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 42006 | R BARNES | | PROVIDENCE | RI | 02940-2006 |
| CITIZENS BANK | RAYMOND GREEN | 28001 CABOT DR STE 250 | | | NOVI | MI | 48377-2959 |
| CITIZENS BANK, AS ASSIGNEEOF GMAC COMMERCIAL FINANCE | RAYMOND GREEN | 28001 CABOT DR STE 250 | | | NOVI | MI | 48377-2959 |
| CITIZENS BANK, AS ASSIGNEEOF GMAC COMMERCIAL FINANCE | RAYMOND GREEN | 38701 SEVEN MILE RD. | | | LIVONIA | MI | 48152 |
| CITIZENS BANKING COMPANY | TRUSTEE FOR THE BEECHER KURTZ | TRUST | 1 CITIZENS PLAZA | | ANDERSON | IN | 46016 |
| CITIZENS BUDGET COMMISSION | 11 PENN PLAZA STE 900 | | | | NEW YORK | NY | 10001 |
| CITIZENS BUSINESS CENTER | 6520 LONETREE BLVD | 65 PROFESSIONAL PARK | | | ROCKLIN | CA | 95765-5874 |
| CITIZENS CARING FOR CHILDREN | 730 W WILSHIRE BLVD | STE 112 | | | OKLAHOMA CITY | OK | 73116-7738 |
| CITIZENS COMM & SVGS BANK | ACCT OF MICHAEL YOUNG | | | | | | |
| CITIZENS COMMUNICATIONS DBA FRONTIER CORPORATION | JOE CIMINO | 111 FIELD ST | | | ROCHESTER | NY | 14620-1529 |
| CITIZENS FINANCE OF ILLINOIS | 6457 N 2ND ST | | | | LOVES PARK | IL | 61111-4109 |
| CITIZENS FOR CIVIL JUSTICE | REFORM C\O VALIS ASSOC | 1101 17TH ST NW | STE 608 | | WASHINGTON | DC | 20036-4734 |
| CITIZENS GAS | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 |
| CITIZENS GAS & COKE UTILITY | 2150 DR MARTIN LUTHER KING JR ST | | | | INDIANAPOLIS | IN | 46202-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 |
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46207 |
| CITIZENS GAS & COKE UTILITY  IN-EFT- USA | PO BOX 7056 INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46207 |
| CITIZENS GAS & COKE UTILITY IN-EFT- USA | PO BOX 7056 INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46207 |
| CITIZENS GAS & COKE UTILITY IN-EFT-USA | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 |
| CITIZENS INSURANCE COMPANY | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| CITIZENS INSURANCE COMPANY | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC | 535 GRISWOLD, 1432 BUHL BLDG | | | DETROIT | MI | 48226-3602 |
| CITIZENS INSURANCE COMPANY OF AMERICA | LYONS PETER J | PO BOX 606 | | | CHARLEVOIX | MI | 49720-0606 |
| CITIZENS LEASING CORPORATION | RBS ASSET FINANCE | PO BOX 845682 | | | BOSTON | MA | 02284-5682 |
| CITIZENS REPUBLIC BANK | 29001 CABOT DR STE 250 | | | | NOVI | MI | 48377-2959 |
| CITIZENS THERMAL | | | | | | | |
| CITIZENS THERMAL ENERGY | ATTN: ROBERT PURDUE | 366 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46225-1165 |
| CITIZENSHIP EDUCATION FUND INC | 4335 W FORT ST  2120 | | | | DETROIT | MI | 48209-3221 |
| CITKO, JOHN L | 32443 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1282 |
| CITO PROD/WATERTOWN | N8779 COUNTY ROAD X | P.O. BOX 90 | | | WATERTOWN | WI | 53094-9403 |
| CITO PRODUCTS INC | N8779 COUNTY ROAD X | PO BOX 90 | | | WATERTOWN | WI | 53094-9403 |
| CITO, CHARLOTTE A | PO BOX 33 | | | | LAKE ORION | MI | 48361-0033 |
| CITRENBAUM RICHARD I | CITRENBAUM, RICHARD I | MURRYHILL OFFICE CENTER 571 CENTRAL AVENUE | | | NEW PROVIDENCE | NJ | 07974 |
| CITRENBAUM, RICHARD I | | | | | | | |
| CITRINITI, MARIO | 36 HARPER RD | | | | BUFFALO | NY | 14226-4046 |
| CITRINITI, SERGIO | 124 ALLENHURST RD | | | | AMHERST | NY | 14226-3004 |
| CITRIX SYSTEMS INC. | P.O. BOX 932841 | | | | ATLANTA | GA | 31193-2841 |
| CITRO, ANTHONY J | 7211 W 58TH PL | | | | SUMMIT | IL | 60501-1403 |
| CITRO, HAZEL A | 2321 W MAIN ST | | | | KALAMAZOO | MI | 49006-3064 |
| CITROWSKI, GLADYS E | 5120 LINCOLN AVE APT 127 | | | | CYPRESS | CA | 90630-2981 |
| CITRUNEUROSCIENCEINS | 5596 W NORVELL BRYANT HWY | | | | CRYSTAL RIVER | FL | 34429-7572 |
| CITRUS COLLEGE FISCAL SERVICES | 1000 W FOOTHILL BLVD | | | | GLENDORA | CA | 91741-1885 |
| CITRUS COUNTY TAX COLLECTOR | 110 NORTH APOPKA AVENUE | ROOM 160 | | | INVERNESS | FL | 34450 |
| CITRUS PARK VENTURE LIMITED PATNERSHIP | 8021 CITRUS PARK TOWN CENTER M | | | | TAMPA | FL | 33625 |
| CITTADINO, DAWN M | 4990 RIVER GLEN DR UNIT 165 | | | | LAS VEGAS | NV | 89103-6161 |
| CITTADINO, LISA C | 1910 AMSBURY LN | | | | LAKE ORION | MI | 48360-1223 |
| CITTEL, JAMES C | 491 NORTH SCOTT DRIVE | | | | FARWELL | MI | 48622-8506 |
| CITTY, STEVE G | 3408 OAK TRAIL DR | | | | BURLESON | TX | 76028-2380 |
| CITTY, STEVEN Z | 2108 NUGENT DR | | | | MANSFIELD | TX | 76063-5125 |
| CITTY, STEVEN ZANE | 2108 NUGENT DR | | | | MANSFIELD | TX | 76063-5125 |
| CITUK SR, JOHN E | 1760 GRANBY RD | | | | KINGSPORT | TN | 37660-6952 |
| CITUK, JOHN J | 12530 ULRICH AVE | | | | BALTIMORE | MD | 21220-1241 |
| CITUK, SHARON L | 547 BROWDERS CHAPEL ROAD | | | | HILTONS | VA | 24258 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION DIV | PO BOX 407 | | | BROOMFIELD | CO | 80038-0407 |
| CITY & COUNTY OF DENVER | DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | | | DENVER | CO | 80202-5330 |
| CITY & COUNTY OF DENVER | WASTEWATER MANAGEMENT DIV | PO BOX 17827 | | | DENVER | CO | 80217-0827 |
| CITY & COUNTY OF SAN FRANCISCO | | 1800 JERROLD AVE | | | | CA | 94124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 7427 | | SAN FRANCISCO | CA | 94120 |
| CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 7427 | | SAN FRANCISCO | CA | 94120 |
| CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | CENTRAL RECORDS OFFICE-TREASURER | | | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF BROOMFIELD | PO BOX 407 | SALES TAX ADMINISTRATION DIVISION | | | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038 |
| CITY AND COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038 |
| CITY AND COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION | PO BOX 407 | | | BROOMFIELD | CO | 80038-0407 |
| CITY AND COUNTY OF DENVER | DEPT OF REVENUE | 144 W. COLFAX AVE P.O. BOX 17430 | | | DENVER | CO | 80217 |
| CITY AND COUNTY OF DENVER | DEPT OF REVENUE | 144 W. COLFAX AVE P.O. BOX 17430 | | | DENVER | CO | 80217 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION | 144 W. COLFAX AVE | P.O. BOX 17430 | | DENVER | CO | 80202 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION | PO BOX 17420 | 144 W COLFAX AVE | | DENVER | CO | 80217-0420 |
| CITY AND COUNTY OF DENVER AVIATION | 27500 E 80TH AVE | | | | DENVER | CO | 80249-6365 |
| CITY ANIMATION CO | 57 PARK DR | | | | TROY | MI | 48083-2724 |
| CITY ANIMATION/TROY | 57 PARK DR | | | | TROY | MI | 48083-2724 |
| CITY ASSESSOR FOR THE CITY OF WARREN | ATTN: PHILIP MASTIN | 1 CITY SQ STE 400 | | | WARREN | MI | 48093-5290 |
| CITY AUTO PLAZA | 3151 E US HIGHWAY 50 | | | | CANON CITY | CO | 81212-2797 |
| CITY AUTO REPAIR | 2320 HIGHWAY 97 N | | | KELOWNA BC V1X 4H8 CANADA | | | |
| CITY AUTO REPAIR | 4488 NW 6TH ST | | | | GAINESVILLE | FL | 32609-1744 |
| CITY AUTO SERVICE | 701 CHANCELLOR AVE | | | | IRVINGTON | NJ | 07111-3016 |
| CITY AUTO SUPPLY-PWD | 449 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6106 |
| CITY AUTOMOTIVE | 4700 MILLER DR STE A | | | | TEMPLE CITY | CA | 91780-3756 |
| CITY BARDSTOWN | 220 N. 5TH ST. | | | | BARDSTOWN | KY | 40004 |
| CITY BIL AS | MALERGATEN 1 | | | TONSBERG N-310 NORWAY | | | |
| CITY BIL AS | SLAGENVEIEN 16 | | | TONSBERG 3100 NORWAY | | | |
| CITY CAB | 718 10TH ST | | | | PORT HURON | MI | 48060-5220 |
| CITY CADILLAC OLDSMOBILE HUMMER | 4360 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC OLDSMOBILE, INC. | JOE FOX | 4360 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC OLDSMOBILE, INC. | SAM FOX | 4360 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC-OLDSMOBILE | 4320 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC-OLDSMOBILE, INC. | 4360 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CADILLAC-OLDSMOBILE, INC. | SAMUEL FOX | 4360 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY CAMPBELL | | | | | | | |
| CITY CARPET & FLOORING | 815 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| CITY CARTING INC. | | 61 TAYLOR REED PL | | | | CT | 06906 |
| CITY CENTER SERVICE STATION LTD. | 402 MURRAY AVE | | | BATHURST NB E2A 1T5 CANADA | | | |
| CITY CHEVROLET | | | | | CHARLOTTE | NC | 28212-6167 |
| CITY CHEVROLET | | | | | OKLAHOMA CITY | OK | 73127-6326 |
| CITY CHEVROLET | 2111 MORENA BLVD | | | | SAN DIEGO | CA | 92110-3440 |
| CITY CHEVROLET | 5000 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-6326 |
| CITY CHEVROLET | 5101 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-6168 |
| CITY CHEVROLET | 555 W 103RD ST | | | | KANSAS CITY | MO | 64114-4502 |
| CITY CHEVROLET | 8401 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73162-6008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY CHEVROLET | JOHN NIEMAN | 2111 MORENA BLVD | | | SAN DIEGO | CA | 92110-3440 |
| CITY CHEVROLET AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 5101 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28212-6168 |
| CITY CHEVROLET LLC | CARLOS LEDEZMA | 555 W 103RD ST | | | KANSAS CITY | MO | 64114-4502 |
| CITY COLLECTOR | 101 OAK ST | | | | POPLAR BLUFF | MO | 63901-5240 |
| CITY COMMISSION OF BAY CITY, MI | ATTN: OFFICE OF CITY CLERK | CITY HALL | | | BAY CITY | MI | |
| CITY COUNTY TAX COLLECTOR | 700 N TRYON ST | | | | CHARLOTTE | NC | 28202-2222 |
| CITY COURT OF MOUNT VERNON | ROOSEVELT SQ AND NORTH 5TH AVE | | | | MOUNT VERNON | NY | 10550 |
| CITY COURT OF WHITE PLAINS PARKING VIOLATIONS | PO BOX 6500 | | | | WHITE PLAINS | NY | 10602-6500 |
| CITY DASH INC | PO BOX 75200 | | | | CINCINNATI | OH | 45275-0200 |
| CITY DASH, INC. | TROY BURT | 949 LAIDLAW AVE | | | CINCINNATI | OH | 45237-5003 |
| CITY ENVIRON/ROMULUS | 5980 INKSTER RD | | | | ROMULUS | MI | 48174-2475 |
| CITY ENVIRONMENTAL INC | 1923 FREDERICK ST | | | | DETROIT | MI | 48211-2603 |
| CITY EXPRESS DELIVERY CO | 2420 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3734 |
| CITY FENCE & SALES CO | 1913 W 19TH ST | | | | MUNCIE | IN | 47302-2955 |
| CITY FORD LLC | 1626 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5461 |
| CITY FURNITURE CO | 1700 BAILEY AVE | | | | JACKSON | MS | 39203-1203 |
| CITY GARAGE | 604 W 11TH ST | | | | TRACY | CA | 95376-3821 |
| CITY GARAGE OF ROCK HILL | | 349 COLUMBIA AVE | | | | SC | 29730 |
| CITY GLASS CO INC | 2536 CENTER AVE | | | | JANESVILLE | WI | 53546-8958 |
| CITY GLASS SERVICE OF PONTIAC | 1038 JOSLYN AVE | | | | PONTIAC | MI | 48340-2930 |
| CITY HABITATS | 250 PARK AVE S | FL 11 | | | NEW YORK | NY | 10003-1402 |
| CITY ICE MACHINE | 475 N MAIN ST | | | | JANESVILLE | WI | 53545-2466 |
| CITY KNITS | ATTN:  KAREN KENDRICK-HANDS | 3011 W GRAND BLVD # 105 | | | DETROIT | MI | 48202-3068 |
| CITY LINE CANTEEN | | 30R TORRENCE DR. | | | | MA | 01801 |
| CITY LOCK & KEY INC | 1329 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| CITY MACHINE TECHNOLOGIES INC | PO BOX 1466 | | | | YOUNGSTOWN | OH | 44501-1466 |
| CITY MANAGEMENT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1223 N PROVIDENCE RD | | | MEDIA | PA | 19063 |
| CITY MERCHANTS HIGH YIELD TRUST PLC | FAO TOM DRIFE, INVESCO PERPETUAL | 30 FINSBURY SQUARE | | LONDON EC2 A1AG ENGLAND | | | |
| CITY MOTOR COMPANY, INC. | 3900 10TH AVE S | | | | GREAT FALLS | MT | 59405-3648 |
| CITY MOTOR COMPANY, INC. | LESLIE OAKLAND | 3900 10TH AVE S | | | GREAT FALLS | MT | 59405-3648 |
| CITY MOTORS | 202 S WELLS ST | | | | EDNA | TX | 77957-3735 |
| CITY OF ABBEVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF ABBEVILLE | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF ABBEVILLE | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF ABBEVILLE TAX DEPARTMENT | PO BOX 1170 | | | | ABBEVILLE | LA | 70511-1170 |
| CITY OF ABBOTSFORD TREASURER | PO BOX 589 | | | | ABBOTSFORD | WI | 54405-0589 |
| CITY OF ABERDEEN | FINANCE DEPARTMENT | 200 E MARKET ST | | | ABERDEEN | WA | 98520-5242 |
| CITY OF ABERDEEN | FINANCE DEPT | 200 E MARKET ST | | | ABERDEEN | WA | 98520 |
| CITY OF ABERDEEN | FINANCE DEPT | 200 E MARKET ST | | | ABERDEEN | WA | 98520 |
| CITY OF ABERDEEN TAX COLLECTOR | 125 W COMMERCE ST | | | | ABERDEEN | MS | 39730-2631 |
| CITY OF ABILENE | | 898 SANDY ST | | | | TX | 79601 |
| CITY OF ACKERMAN | TAX COLLECTOR | | | | ACKERMAN | MS | 39735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF ADAMS | PO BOX 1009 | 101 NORTH MAIN STREET | | | ADAMS | WI | 53910-1009 |
| CITY OF ADRIAN | 100 E CHURCH ST | | | | ADRIAN | MI | 49221-2720 |
| CITY OF AKRON | | | | | | | |
| CITY OF AKRON | INCOME TAX DIVISION | 1 CASCADE PLZ FL 11 | | | AKRON | OH | 44308-1100 |
| CITY OF AKRON | INCOME TAX DIVISION | 1 CASCADE PLZ FL 11 | DEPUTY TAX COMMISSIONER | | AKRON | OH | 44308-1100 |
| CITY OF AKRON DIV OF TAXATION | ACCT OF MC ARTHUR BETHUNE | | | | | | |
| CITY OF ALAMOSA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 419 | | | ALAMOSA | CO | 81101-0419 |
| CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | CO | 81101-0419 |
| CITY OF ALBANY FLEET MANAGEMENT | | 1900 N MONROE ST | | | | GA | 31701 |
| CITY OF ALBION | PROPERTY TAX COLLECTION | 112 W CASS ST | | | ALBION | MI | 49224-1731 |
| CITY OF ALBUQUERQUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 |
| CITY OF ALBUQUERQUE | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87103-1313 |
| CITY OF ALBUQUERQUE | TREASURY DIVISION | | | | | | |
| CITY OF ALBUQUERQUE POLICE DEP | PHOTO STOP PAYMENT CENTER | 8201 GOLF COURSE RD NW STE D3 # 237 | | | ALBUQUERQUE | NM | 87120-5841 |
| CITY OF ALCOA | 223 ASSOCIATES BLVD | | | | ALCOA | TN | 37701-1943 |
| CITY OF ALEXANDRIA | CITY TAX COLLECTOR BOX 71 | | | | ALEXANDRIA | LA | 71309 |
| CITY OF ALEXANDRIA POLICE VEHICLE WORKS | | 3550 WHEELER AVE | | | | VA | 22304 |
| CITY OF ALEXANDRIA TREASURERS OFFICE | DEPARTMENT OF FINANCE | DEPARTMENT 745 | | | ALEXANDRIA | VA | 22334-0745 |
| CITY OF ALEXANDRIA, VIRGINIA | DEPARTMENT OF FINANCE | P.O. BOX 34715 | | | ALEXANDRIA | VA | 22334-0715 |
| CITY OF ALEXANDRIA, VIRGINIA | DEPARTMENT OF FINANCE | P.O. BOX 34715 | | | ALEXANDRIA | VA | 22334-0715 |
| CITY OF ALGOMA | 416 FREMONT ST | | | | ALGOMA | WI | 54201-1353 |
| CITY OF ALMA | 525 E SUPERIOR ST | PO BOX 278 | | | ALMA | MI | 48801-1943 |
| CITY OF ALPENA | 208 N. FIRST AVE. | | | | ALPENA | MI | 49707 |
| CITY OF ALPHARETTA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 349 | FINANCE DEPARTMENT-TAX | | ALPHARETTA | GA | 30009-0349 |
| CITY OF ALPHARETTA | FINANCE DEPARTMENT | 2970 WEBB BRIDGE RD | | | ALPHARETTA | GA | 30009-3795 |
| CITY OF ALPHARETTA | PO BOX 349 | FINANCE DEPARTMENT-TAX | | | ALPHARETTA | GA | 30009-0349 |
| CITY OF ALPHARETTA | RED LIGHT CAMERA ENFORCEMENT | PO BOX 349 | | | ALPHARETTA | GA | 30009-0349 |
| CITY OF ALTAMONTE SPRINGS | | 497 WEST DR | | | | FL | 32714 |
| CITY OF AMERICUS | 101 W LAMAR ST | | | | AMERICUS | GA | 31709-3580 |
| CITY OF AMERY | 118 CENTER STREET WEST | | | | AMERY | WI | 54001 |
| CITY OF AMES | | 2207 EDISON ST | | | | IA | 50010 |
| CITY OF AMORY | PO BOX 457 | | | | AMORY | MS | 38821-0457 |
| CITY OF ANAHEIM | | 955 S MELROSE ST | | | | CA | 92805 |
| CITY OF ANAHEIM | 201 S ANAHEIM BLVD STE 1003 | | | | ANAHEIM | CA | 92805-3861 |
| CITY OF ANAHEIM | 955 S MELROSE ST | | | | ANAHEIM | CA | 92805-5614 |
| CITY OF ANAHEIM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 61042 | BUSINESS LICENSE DIVISION | | ANAHEIM | CA | 92803-6142 |
| CITY OF ANAHEIM | PO BOX 61042 | BUSINESS LICENSE DIVISION | | | ANAHEIM | CA | 92803-6142 |
| CITY OF ANDERSON | 401 S MAIN ST | | | | ANDERSON | SC | 29624-2301 |
| CITY OF ANDERSON | ATTN: ANN MAIRE BAUER | ATTY FOR CITY OF ANDERSON | 1106 MERIDIAN STREET, SUITE 109 | | ANDERSON | IN | 46016 |
| CITY OF ANDERSON GARAGE | | 550 BAXTER RD | | | | IN | 46011 |
| CITY OF ANDOVER | | 1685 CROSSTOWN BLVD NW | | | | MN | 55304 |
| CITY OF ANGELS RADIO | PO BOX 10076 | | | | VAN NUYS | CA | 91410-0076 |
| CITY OF ANN ARBOR | 4251 STONE SCHOOL RD | | | | ANN ARBOR | MI | 48108-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF ANN ARBOR | ATTN LESLIE SCIENCE CENTER | 1831 TRAVER RD | | | ANN ARBOR | MI | 48105-1240 |
| CITY OF ANN ARBOR PROCESSING CENTER | 560 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 |
| CITY OF ANN ARBOR TREASURER | DEPT 77602 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0602 |
| CITY OF ANN ARBOR TREASURER | DEPT 77602 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0602 |
| CITY OF ANN ARBOR TREASURER | PO BOX 77000 | | | | DETROIT | MI | 48277-0602 |
| CITY OF ANTIGO | 700 EDISON ST | | | | ANTIGO | WI | 54409-1955 |
| CITY OF APPLETON | FINANACE DEPARTMENT | PO BOX 2519 | | | APPLETON | WI | 54912-2519 |
| CITY OF APPLETON | PO BOX 2519 | | | | APPLETON | WI | 54912-2519 |
| CITY OF ARCADIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 60021 | BUSINESS LICESNE OFFICE | | ARCADIA | CA | 91066-6021 |
| CITY OF ARCADIA | PO BOX 60021 | BUSINESS LICESNE OFFICE | | | ARCADIA | CA | 91066-6021 |
| CITY OF ARLINGTON | ATTN YVONNE FALGOUT | 717 W MAIN ST | | | ARLINGTON | TX | 76013-1855 |
| CITY OF ARLINGTON | ATTN: DIRECTOR OF TRANSPORTATION | 101 W ABRAM ST | TRANSPORTATION DEPARTMENT | | ARLINGTON | TX | 76010-7102 |
| CITY OF ARLINGTON DEPARTMENT OF PUBLIC WORKS | 101 W ABRAM ST | | | | ARLINGTON | TX | 76010-7102 |
| CITY OF ARVADA | | 8101 RALSTON RD | | | | CO | 80002 |
| CITY OF ARVADA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8101 | | | ARVADA | CO | 80001-8101 |
| CITY OF ARVADA | PO BOX 8101 | | | | ARVADA | CO | 80001-8101 |
| CITY OF ASHEBORO | | 219 FOUST ST | | | | NC | 27203 |
| CITY OF ASHEVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7148 | | | ASHEVILLE | NC | 28802-7148 |
| CITY OF ASHEVILLE | PO BOX 7148 | | | | ASHEVILLE | NC | 28802-7148 |
| CITY OF ASHLAND | PO BOX 1839 | | | | ASHLAND | KY | 41105-1839 |
| CITY OF ATHENS UTILITIES | | 1806 WILKERSON STREET | | | | AL | 35612 |
| CITY OF ATLANTA | | 23 CLAIRE DR | | | | GA | 30315 |
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P.O. BOX 932053 | | | ATLANTA | GA | 31193-2053 |
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P.O. BOX 932053 | | | ATLANTA | GA | 31193-2053 |
| CITY OF ATLANTA GA | AUTO RED LIGHT ENFORCEMENT PRG | PO BOX 933462 | | | ATLANTA | GA | 31193-3462 |
| CITY OF ATLANTIC BEACH | | 1200 SANDPIPER LN | | | | FL | 32233 |
| CITY OF AUBURN | 144 TICHENOR AVENUE | SUITE 6 | | | AUBURN | AL | 36830 |
| CITY OF AUBURN | 45 SPRING STREET | | | | AUBURN | ME | 04210 |
| CITY OF AUBURN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 144 TICHENOR AVENUE | SUITE 6 | | AUBURN | AL | 36830 |
| CITY OF AUBURN HILLS TREASURERS OFFICE | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2749 |
| CITY OF AUBURN REVENUE OFFICE | 144 TICHENOR AVE STE 6 | | | | AUBURN | AL | 36830-4785 |
| CITY OF AUBURN REVENUE OFFICE | 171 NORTH ROSS STREET SUITE 6 | | | | AUBURN | AL | 36830 |
| CITY OF AUGUSTA | 16 CONY ST | | | | AUGUSTA | ME | 04330-5200 |
| CITY OF AURORA | | 13625 E ELLSWORTH AVE | | | | CO | 80012 |
| CITY OF AURORA | BUILDING DIVISION | 15151 E ALAMEDA PKWY 2ND FLOOR | | | AURORA | CO | 80012 |
| CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 |
| CITY OF AURORA | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKWY | 5TH FLOORUPDATE 7/20/06 AM | | AURORA | CO | 80012-1555 |
| CITY OF AURORA | TAX DIVISION | P.O. BOX 33001 | | | AURORA | CO | 80041 |
| CITY OF AURORA | TAX DIVISION | P.O. BOX 33001 | | | AURORA | CO | 80041 |
| CITY OF AURORA - DEPT OF PUBLIC PROPERTY | 720 N BROADWAY | | | | AURORA | IL | 60505-2131 |
| CITY OF AUSTIN | | 1190 HARGRAVE ST | | | | TX | 78702 |
| CITY OF AUSTIN LAW DEPARTMENT | ATTY FOR CITY OF AUSTIN D/B/A AUSTIN ENERGY | ATTN: DON V. PLOEGER | P.O. BOX 96 | | AUSTIN | TX | 78767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR | COMMUNITY DEVELOPMENT DEPARTMENT | | | AVENTURA | FL | 33180-2403 |
| CITY OF AVENTURA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 19200 W COUNTRY CLUB DR | COMMUNITY DEVELOPMENT DEPARTMENT | | AVENTURA | FL | 33180-2403 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR STE 270 | | | | AVONDALE | AZ | 85323-6808 |
| CITY OF AVONDALE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11465 W CIVIC CENTER DR STE 270 | | | AVONDALE | AZ | 85323-6808 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT | 11465 W CIVIC CENTER DR STE 270 | | | AVONDALE | AZ | 85323-6808 |
| CITY OF AZTEC | 201 W CHACO ST | | | | AZTEC | NM | 87410-1915 |
| CITY OF BAD AXE | 300 E HURON AVE | | | | BAD AXE | MI | 48413-1449 |
| CITY OF BAKERSFIELD | | 1515 EYE ST | | | | CA | 93301 |
| CITY OF BAKERSFIELD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 |
| CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303-2057 |
| CITY OF BAKERSFIELD POLICE DEPT | | 4101 TRUXTUN AVE | | | | CA | 93309 |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE | MUNICIPAL BUILDING | 200 N HOLLIDAY ST | | BALTIMORE | MD | 21202 |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE | PO BOX 13327 | COLLECTION DIVISION | | BALTIMORE | MD | 21203-3327 |
| CITY OF BANGOR TAX COLLECTOR | 73 HARLOW ST | | | | BANGOR | ME | 04401-5132 |
| CITY OF BARABOO TREASURER | 135 4TH ST | | | | BARABOO | WI | 53913-2184 |
| CITY OF BARBOURVILLE | PO BOX 1300 | | | | BARBOURVILLE | KY | 40906-5300 |
| CITY OF BARDSTOWN | 220 N. FIFTH ST. | | | | BARDSTOWN | KY | 40004 |
| CITY OF BARDWELL | PO BOX 639 | | | | BARDWELL | KY | 42023-0639 |
| CITY OF BARTLETT | | 3583 ALTRURIA RD | | | | TN | 38135 |
| CITY OF BARTLETT TAX DEPT | PO BOX 341148 | | | | BARTLETT | TN | 38184-1148 |
| CITY OF BASTROP | PO BOX 431 | | | | BASTROP | LA | 71221-0431 |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE | DEPT OF FINANCE REVENUE DIV | P.O. BOX 2590 | | BATON ROUGE | LA | 70821 |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE | DEPT OF FINANCE REVENUE DIV | P.O. BOX 2590 | | BATON ROUGE | LA | 70821 |
| CITY OF BATON ROUGE | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 |
| CITY OF BATON ROUGE, | PAR. E. BATON | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 |
| CITY OF BATTLE CREEK | PO BOX 239 | | | | BATTLE CREEK | MI | 49016-0239 |
| CITY OF BAY CITY | | 800 S WATER ST BAY CITY | | | | MI | 48708 |
| CITY OF BAY CITY | MIKE HILL, JR. | BAY CITY TREASURER | 301 WASHINGTON AVE. | | BAY CITY | MI | 48706-5866 |
| CITY OF BAY CITY CITY TREASURER | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| CITY OF BAY CITY, CHARLES M. DENTON, OR MARK M. DAVIS | C/O SAGINAW RIVER/NRD PRP GROUP | VARNUM, RIDDERING, SCHMIDT & HOWLETT, LLP | PO BOX 352 | | GRAND RAPIDS | MI | 49501-0352 |
| CITY OF BEACHWOOD | | | | | | | |
| CITY OF BEACHWOOD, OH | | | | | | | |
| CITY OF BEAUMONT | 4955 LAFIN DR | | | | BEAUMONT | TX | 77705-4318 |
| CITY OF BEAVER DAM TREASURER | 205 S LINCOLN AVE | | | | BEAVER DAM | WI | 53916-2323 |
| CITY OF BEAVERTON | | 9600 SW ALLEN BLVD | | | | OR | 97005 |
| CITY OF BEAVERTON, OREGON | ATTN: BEAVERTON URBAN RENEWAL AGENCY | 4950 S.W. HALL BOULEVARD | | | BEAVERTON | OR | 97005 |
| CITY OF BEDFORD | | 1813 RELIANCE PKWY | | | | TX | 76021 |
| CITY OF BEDFORD TREASURER | 215 E MAIIN ST | | | | BEDFORD | VA | 24523-2012 |
| CITY OF BEDFORD, IN | 1102 16TH ST | | | | BEDFORD | IN | 47421-3722 |
| CITY OF BELEN | 525 BECKER AVE | | | | BELEN | NM | 87002-3631 |
| CITY OF BELFAST | 131 CHURCH ST | | | | BELFAST | ME | 04915-6503 |
| CITY OF BELLE GLADE | | 2050 W CANAL ST S | | | | FL | 33430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF BELLEVUE | | 2012 BETZ RD | MAINT. GARAGE | | | NE | 68005 |
| CITY OF BELLEVUE | 2901 115TH AVE NE | | | | BELLEVUE | WA | 98004-7706 |
| CITY OF BELLEVUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLEVUE | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLEVUE | PO BOX 90012 | | | | BELLEVUE | WA | 98009-9012 |
| CITY OF BELLINGHAM | FINANCE DEPARTMENT | PO BOX V | | | BELLINGHAM | WA | 98227-1581 |
| CITY OF BELLINGHAM | FINANCE DEPT | 311 GRAND AVE # 104 | | | BELLINGHAM | WA | 98227 |
| CITY OF BELLINGHAM | FINANCE DEPT | P.O. BOX V | | | BELLINGHAM | WA | 98227 |
| CITY OF BENTON | 1009 MAIN STREET | | | | BENTON | KY | 42025 |
| CITY OF BEREA | 212 CHESTNUT ST | | | | BEREA | KY | 40403-1538 |
| CITY OF BERKELEY | | 1326 ALLSTON WAY | | | | CA | 94702 |
| CITY OF BERLIN TREASURER | PO BOX 272 | | | | BERLIN | WI | 54923-0272 |
| CITY OF BETHANY | PO BOX 344 | | | | BETHANY | MO | 64424-0344 |
| CITY OF BETTENDORF | | 4403 DEVILS GLEN RD | | | | IA | 52722 |
| CITY OF BIG RAPIDS | 226 N MICHIGAN AVE | TREASURER'S OFFICE | | | BIG RAPIDS | MI | 49307-1404 |
| CITY OF BIRMINGHAM | | 515 6TH AVE S | | | | AL | 35205 |
| CITY OF BIRMINGHAM | 710 N 20TH ST ROOM TL-100 CITY | HALL | | | BIRMINGHAM | AL | 35203 |
| CITY OF BIRMINGHAM | ATTN JOE VALENTINE | 151 MARTIN ST | | | BIRMINGHAM | MI | 48009-3368 |
| CITY OF BIRMINGHAM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 10566 | | | BIRMINGHAM | AL | 35296-0001 |
| CITY OF BIRMINGHAM | P.O. BOX 10566 | | | | BIRMINGHAM | AL | 35296-0001 |
| CITY OF BIRMINGHAM | SALES & USE TAX DEPARTMENT | PO BOX 10566 | | | BIRMINGHAM | AL | 35296-0002 |
| CITY OF BIRMINGHAM PARKING VIOLATIONS BUREAU | PO BOX 3001 | | | | BIRMINGHAM | MI | 48012-3001 |
| CITY OF BIRMINGHAM REVENUE DIVISION | | | | | | | |
| CITY OF BIRMINGHAM-WATER | 151 MARTIN ST | | | | BIRMINGHAM | MI | 48009-3368 |
| CITY OF BLOOMER | 1503 MAIN ST | | | | BLOOMER | WI | 54724-1640 |
| CITY OF BLOOMINGTON | | 1700 W 98TH ST | | | | MN | 55431 |
| CITY OF BLOOMINGTON | | 800 E MILLER DR | | | | IN | 47401 |
| CITY OF BOCA RATON | | 2500 NW 1ST AVE | | | | FL | 33431 |
| CITY OF BOCA RATON | LICENSE PROCESSING CTR | PO BOX 862236 | | | ORLANDO | FL | 32886-0001 |
| CITY OF BOCA RATON | LICENSE PROCESSING CTR | PO BOX 862236 | | | ORLANDO | FL | 32886-0001 |
| CITY OF BOONEVILLE | 203 N MAIN ST | | | | BOONEVILLE | MS | 38829-3316 |
| CITY OF BOSSIER CITY | PROPERTY TAX DEPARTMENT | PO BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 |
| CITY OF BOSTON | 400 FRONTAGE ROAD | | | | BOSTON | MA | 02118 |
| CITY OF BOSTON | PO BOX 55801 | | | | BOSTON | MA | 02205-5801 |
| CITY OF BOSTON CENTRAL FLEET MAINTENANCE | | 400 FRONTAGE RD | | | | MA | 02118 |
| CITY OF BOULDER DEPT OF FINANCE-SALES/USE TAX | DEPT. 1128 | | | | DENVER | CO | 80263-0001 |
| CITY OF BOULDER DEPT OF FINANCE-SALES/USE TAX | DEPT. 1128 | 1777 BROADWAY ST | | | DENVER | CO | 80263-0001 |
| CITY OF BOULDER SALES TAX | DEPT 1128 | | | | DENVER | CO | 80263-0001 |
| CITY OF BOULDER/B DOUGLAS | 5064 PEARL ST | | | | BOULDER | CO | 80301-2436 |
| CITY OF BOWIE | FINANCE DEPARTMENT | 2614 KENHILL DR | | | BOWIE | MD | 20715-2534 |
| CITY OF BOWLING GREEN | 611 RAVEN AVE | | | | BOWLING GREEN | KY | 42101-1897 |
| CITY OF BOWLING GREEN | P.O. BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF BOWLING GREEN, KENTUCKY | | | | | | | |
| CITY OF BOWLING GREEN, KY | 1001 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2136 |
| CITY OF BOWLING GREEN, KY | CITY HALL | | | | BOWLING GREEN | KY | 42101 |
| CITY OF BOWLING GREEN, KY & | CITY HALL | | | | BOWLING GREEN | KY | 42101 |
| CITY OF BOYNTON BEACH | | 222 NE 9TH AVE | | | | FL | 33435 |
| CITY OF BRANDON | PO BOX 1539 | | | | BRANDON | MS | 39043-1539 |
| CITY OF BRANSON | 110 W MADDUX ST STE 200 | BUSINESS LICENSE OFFICE | | | BRANSON | MO | 65616-2859 |
| CITY OF BRANSON | 110 W MADDUX ST STE 200 | BUSINESS LICENSE OFFICE | | | BRANSON | MO | 65616-2859 |
| CITY OF BRANSON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 110 W MADDUX ST STE 200 | BUSINESS LICENSE OFFICE | | BRANSON | MO | 65616-2859 |
| CITY OF BREA | BUSINESS LICENSE DIVISION | #1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 |
| CITY OF BREA | BUSINESS LICENSE DIVISION | #1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 |
| CITY OF BREAUX BRIDGE TAX DEPARTMENT | TAX DEPARTMENT | | | | BREAUX BRIDGE | LA | 70517 |
| CITY OF BREMERTON | TAX & LICENSE DIV. | 345 6TH ST, SUITE 600 | | | BREMERTON | WA | 98337 |
| CITY OF BREMERTON | TAX & LICENSE DIV. | 345 6TH ST, SUITE 600 | | | BREMERTON | WA | 98337 |
| CITY OF BRENTWOOD | PO BOX 306048 | | | | NASHVILLE | TN | 37230-6048 |
| CITY OF BREWER | 80 N MAIN ST | | | | BREWER | ME | 04412-2010 |
| CITY OF BRIDGEPORT DEPT. PUBLIC FACILITIES | | 475 ASYLUM ST | | | | CT | 06610 |
| CITY OF BRIDGEPORT TAX COLLECTOR | 325 CONGRESS ST | | | | BRIDGEPORT | CT | 06604-4011 |
| CITY OF BRIGHTON | 22 S 4TH AVE | | | | BRIGHTON | CO | 80601-2030 |
| CITY OF BRIGHTON | 22 S 4TH AVE | SALES TAX ADMINISTRATION | | | BRIGHTON | CO | 80601-2030 |
| CITY OF BRIGHTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 22 S 4TH AVE | | | BRIGHTON | CO | 80601-2030 |
| CITY OF BRISTOL | PO BOX 1348 | | | | BRISTOL | TN | 37621-1348 |
| CITY OF BRISTOL OFFICE OF COMPTROLLER | 111 N MAIN ST | | | | BRISTOL | CT | 06010 |
| CITY OF BRISTOL TREASURER | 497 CUMBERLAND STREET | | | | BRISTOL | VA | 24201 |
| CITY OF BRODHEAD TREASURER | PO BOX 168 | | | | BRODHEAD | WI | 53520-0168 |
| CITY OF BROOK PARK | | | | | | | |
| CITY OF BROOKFIELD | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005-5002 |
| CITY OF BROOKFIELD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 44197 | | | MILWAUKEE | WI | 53214-7197 |
| CITY OF BROOKFIELD | PO BOX 328 | | | | BROOKFIELD | MO | 64628-0328 |
| CITY OF BROOKFIELD | PO BOX 44197 | | | | MILWAUKEE | WI | 53201-7197 |
| CITY OF BROOKLYN | | | | | | | |
| CITY OF BROOKLYN CENTER | | 6844 SHINGLE CREEK PKWY | | | | MN | 55430 |
| CITY OF BUCHANAN | 302 N RED BUD TRL | | | | BUCHANAN | MI | 49107-1311 |
| CITY OF BUFFALO POLICE DEPARTMENT | | 341 SENECA ST | | | | NY | 14204 |
| CITY OF BUFFALO SEWER AUTHORITY | 65 NIAGARA SQ RM 1038 | | | | BUFFALO | NY | 14202-3378 |
| CITY OF BUFORD | 2300 BUFORD HWY | | | | BUFORD | GA | 30518-6044 |
| CITY OF BUNKIE TAX COLLECTOR | PO BOX 630 | | | | BUNKIE | LA | 71322-0630 |
| CITY OF BURBANK | | 164 W MAGNOLIA BLVD | | | | CA | 91502 |
| CITY OF BURBANK LICENSE & CODE SERVICE DIV | 333 E OLIVE AVE | | | | BURBANK | CA | 91502-1217 |
| CITY OF BURIEN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 314 | | | SEAHURST | WA | 98062-0314 |
| CITY OF BURIEN | PO BOX 314 | | | | SEAHURST | WA | 98062-0314 |
| CITY OF BURKESVILLE | PO BOX 250 | | | | BURKESVILLE | KY | 42717-0250 |
| CITY OF BURLESON | ELIZABETH BANDA CALVO | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| CITY OF BURLESON | ELIZABETH BANDA CALVO | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF BURLINGAME | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 191 | BUSINESS LICENSE TAX RENEWAL | | BURLINGAME | CA | 94011-0191 |
| CITY OF BURLINGAME | PO BOX 191 | BUSINESS LICENSE TAX RENEWAL | | | BURLINGAME | CA | 94011-0191 |
| CITY OF BURLINGTON | | 218 E SUMMIT AVE | | | | NC | 27215 |
| CITY OF BURNSVILLE | | 13713 FRONTIER CT | | | | MN | 55337 |
| CITY OF BURTON | CITY HALL | 4303 S CENTER RD | | | BURTON | MI | 48519-1497 |
| CITY OF BURTON (GENESEE) | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 |
| CITY OF BURTON TREASURER | 4303 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| CITY OF CAIRO | 119 N BROAD ST | P.O. BOX 29 | | | CAIRO | GA | 39828-2106 |
| CITY OF CALAIS TAX COLLECTOR | PO BOX 413 | | | | CALAIS | ME | 04619-0413 |
| CITY OF CALGARY | 800 MACLEOD TRAIL SE | | | CALGARY AB T2G 2M3 CANADA | | | |
| CITY OF CALGARY | P.O. BOX 2405 STN M, 800 MACLEOD TRAIL SE | CORPORATE CREDIT & COLLECTIONS | | CALGARY AB T2P 3L9 CANADA | | | |
| CITY OF CALIFORNIA CITY COLLECTOR | 500 SOUTH OAK | | | | CALIFORNIA | MO | 65018 |
| CITY OF CALUMET CITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1519 | OFFICE OF THE CITY CLERK | | CALUMET CITY | IL | 60409-7519 |
| CITY OF CALUMET CITY | PO BOX 1519 | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409-7519 |
| CITY OF CALUMET CITY | PO BOX 1519 | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409-7519 |
| CITY OF CAMARILLO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 37 | BUSINESS TAX DIVISION | | CAMARILLO | CA | 93011-0037 |
| CITY OF CAMARILLO | PO BOX 37 | BUSINESS TAX DIVISION | | | CAMARILLO | CA | 93011-0037 |
| CITY OF CAMAS | | 1620 SE 8TH AVE | | | | WA | 98607 |
| CITY OF CAMBRIDGE | 307 GAY ST | PO BOX 255 | | | CAMBRIDGE | MD | 21613-1812 |
| CITY OF CAMERON | 205-09 NORTH MAIN | | | | CAMERON | MO | 64429 |
| CITY OF CAMPBELL | | | | | | | |
| CITY OF CAMPBELLSVILLE | 110 S COLUMBIA AVE | | | | CAMPBELLSVILLE | KY | 42718-1354 |
| CITY OF CAMPTON | PO BOX 35 | | | | CAMPTON | KY | 41301-0035 |
| CITY OF CANON CITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1460 | | | CANON CITY | CO | 81215-1460 |
| CITY OF CANON CITY | PO BOX 1460 | | | | CANON CITY | CO | 81215-1460 |
| CITY OF CANON CITY | SALES TAX DIVISION | PO BOX 1460 | | | CANON CITY | CO | 81215-1460 |
| CITY OF CANTON | | 2436 30TH ST NE | | | | OH | 44705 |
| CITY OF CAPITOLA | 429 CAPITOLA AVE | | | | CAPITOLA | CA | 95010-3311 |
| CITY OF CAPITOLA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 429 CAPITOLA AVE | | | CAPITOLA | CA | 95010-3311 |
| CITY OF CARIBOU TAX COLLECTOR | 25 HIGH ST | | | | CARIBOU | ME | 04736-2710 |
| CITY OF CARLSBAD | 1635 FARADAY AVE | ATTN: BUSINESS LICENSE | | | CARLSBAD | CA | 92008-7314 |
| CITY OF CARLSBAD | 1635 FARADAY AVE | ATTN: BUSINESS LICENSE | | | CARLSBAD | CA | 92008-7314 |
| CITY OF CARROLLTON FLEET SERVICES | 2711 NIMITZ DR | | | | CARROLLTON | TX | 75007-4443 |
| CITY OF CARUTHERSVILLE | PO BOX 250 | | | | CARUTHERSVILLE | MO | 63830-0250 |
| CITY OF CASA GRANDE | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85222-4100 |
| CITY OF CEDAR HILL | ELIZABETH BANDA CALVO | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| CITY OF CEDAR HILL | ELIZABETH BANDA CALVO | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| CITY OF CENTRAL CITY | 203 NORTH SECOND STREET | | | | CENTRAL CITY | KY | 42330 |
| CITY OF CERRITOS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3130 | BUSINESS LICENSE DIVISION | | CERRITOS | CA | 90703-3130 |
| CITY OF CERRITOS | PO BOX 3130 | BUSINESS LICENSE DIVISION | | | CERRITOS | CA | 90703-3130 |
| CITY OF CHAMPLIN | | 11955 CHAMPLIN DR | | | | MN | 55316 |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | | | CHANDLER | AZ | 85244 |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | | | CHANDLER | AZ | 85244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF CHANDLER | PO BOX 15001 | | | | CHANDLER | AZ | 85244-5001 |
| CITY OF CHANDLER | PO BOX 15001 | MAIL STOP 701 | | | CHANDLER | AZ | 85244-5001 |
| CITY OF CHANDLER | PO BOX 15001 | MS 701 | | | CHANDLER | AZ | 85244-5001 |
| CITY OF CHANHASSEN | 7901 PARK DR | | | | CHANHASSEN | MN | 55317-9220 |
| CITY OF CHARLESTON | | 2150 MILFORD ST | | | | SC | 29405 |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST | SUITE 4 | | CHARLESTON | WV | 25301 |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST. | SUITE 4 | | CHARLESTON | WV | 25301 |
| CITY OF CHARLESTON | PO BOX 22009 | BUSINESS LICENSE | | | CHARLESTON | SC | 29413-2009 |
| CITY OF CHARLESTON W. VIRGINIACITY COLLECTOR'S OFFICE | PO BOX 2749 | | | | CHARLESTON | WV | 25330-2749 |
| CITY OF CHARLOTTE OVENS AUDITORIUM | 2700 E INDEPENDENCE BLVD | ATTN SHANI HAMMOND | | | CHARLOTTE | NC | 28205-6925 |
| CITY OF CHARLOTTE, EQUIPMENT MANAGEMENT DIVISION | 932 SEIGLE AVE | | | | CHARLOTTE | NC | 28205-2745 |
| CITY OF CHARLOTTE-LOUISE | | 829 LOUISE AVE | | | | NC | 28204 |
| CITY OF CHARLOTTE-SEIGLE | | 932 SEIGLE AVE | | | | NC | 28205 |
| CITY OF CHARLOTTE-SWEDEN | | 4600 SWEDEN RD | | | | NC | 28273 |
| CITY OF CHARLOTTE-TUCKASEEGEE | | 701 TUCKASEEGEE RD | | | | NC | 28208 |
| CITY OF CHARLOTTE-W. 12TH STREET | | 900 W 12TH ST | | | | NC | 28206 |
| CITY OF CHARLOTTESVILLE VIRGIN | | 325 4TH ST NW | | | | VA | 22903 |
| CITY OF CHATTANOOGA | | 12TH STREET & PARK AVENUE | | | | TN | 37402 |
| CITY OF CHATTANOOGA | 101 EAST 11TH STREET | ROOM 100 | | | CHATTANOOGA | TN | 37402 |
| CITY OF CHATTANOOGA FLEET MAINTENANCE | | 3102 ELMENDORF CIR | | | | TN | 37406 |
| CITY OF CHEBOYGAN | PO BOX 39 | | | | CHEBOYGAN | MI | 49721-0039 |
| CITY OF CHESAPEAKE | ACCT OF ADELL LAVERN BELL | PO BOX 15245 | | | CHESAPEAKE | VA | 23328-5245 |
| CITY OF CHESAPEAKE TREASURER | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 |
| CITY OF CHESTER | 100 W END ST | | | | CHESTER | SC | 29706-1819 |
| CITY OF CHICAGO | 1685 N THROOP ST | | | | CHICAGO | IL | 60642-1516 |
| CITY OF CHICAGO DEPARTMENT OF REVENUE | 121 N LA SALLE ST BSMT 107 | | | | CHICAGO | IL | 60602-1232 |
| CITY OF CHICAGO DEPARTMENT OF REVENUE | PO BOX 88292 | | | | CHICAGO | IL | 60680-1292 |
| CITY OF CHICAGO DEPT OF REVENUE | 22149 NETWORK PL | | | | CHICAGO | IL | 60673-1221 |
| CITY OF CHICAGO DEPT OF REVENUE | 22149 NETWORK PL | | | | CHICAGO | IL | 60673-1221 |
| CITY OF CHICAGO DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 22149 NETWORK PL | | | CHICAGO | IL | 60673-1221 |
| CITY OF CHILLICOTHE | 715 WASHINGTON ST | | | | CHILLICOTHE | MO | 64601-2229 |
| CITY OF CHILTON TREASURER | 42 SCHOOL ST | | | | CHILTON | WI | 53014-1346 |
| CITY OF CHIPPEWA FALLS TREASURER | 30 W. CENTRAL ST. | | | | CHIPPEWA FALLS | WI | 54729 |
| CITY OF CINCINNATI | | 1106 BATES AVE | | | | OH | 45225 |
| CITY OF CINCINNATI | 1106 BATES AVE | | | | CINCINNATI | OH | 45225-1302 |
| CITY OF CINCINNATI | 805 CENTRAL AVE STE 600 | INCOME TAX BUREAU | | | CINCINNATI | OH | 45202-5756 |
| CITY OF CINCINNATI LUNKEN AIRPORT | 262 WILMER AVE | | | | CINCINNATI | OH | 45226 |
| CITY OF CLARE | 202 W 5TH ST | | | | CLARE | MI | 48617-1457 |
| CITY OF CLARKSVILLE | PO BOX 21 | | | | CLARKESVILLE | GA | 30523-0001 |
| CITY OF CLARKSVILLE TAX COLLECTOR | PO BOX 928 | | | | CLARKSVILLE | TN | 37041-0928 |
| CITY OF CLEARWATER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4748 | | | CLEARWATER | FL | 33758-4748 |
| CITY OF CLEARWATER | PO BOX 4748 | | | | CLEARWATER | FL | 33758-4748 |
| CITY OF CLEARWATER - FLEET MAINTENANCE | | 1900 GRAND AVE | | | | FL | 33765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF CLEVELAND | | 3055 FULBRIGHT RD NE | | | | TN | 37312 |
| CITY OF CLEVELAND | PO BOX 1439 | TAX COLLECTOR'S OFFICE | | | CLEVELAND | MS | 38732-1439 |
| CITY OF CLEVELAND PARKING VIO | PHOTO SAFETY DIVISION | PO BOX 99910 | | | CLEVELAND | OH | 44199-0910 |
| CITY OF CLEVELAND PARKING VIOLATION BUREAU | 601 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114 |
| CITY OF CLIFTON | PO BOX 231 | | | | CLIFTON | TX | 76634-0231 |
| CITY OF CLINTONVILLE | 50 10TH ST | | | | CLINTONVILLE | WI | 54929-1513 |
| CITY OF CLIO | 505 W VIENNA ST | | | | CLIO | MI | 48420-2016 |
| CITY OF CLOVIS | | 1033 5TH ST | | | | CA | 93612 |
| CITY OF COCOA | | 301 SHEARER BLVD | | | | FL | 32922 |
| CITY OF COLDWATER | 1 GRAND ST | | | | COLDWATER | MI | 49036-1620 |
| CITY OF COLEMAN | 201 E RAILWAY ST | PO BOX D | | | COLEMAN | MI | 48618-9799 |
| CITY OF COLLINS | PO BOX 400 | | | | COLLINS | MS | 39428-0400 |
| CITY OF COLORADO SPGS | SALES TAX DEPT 2408 | | | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS | | 404 W FONTANERO ST | | | | CO | 80907 |
| CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS | SALES TAX | DEPARTMENT 2408 | | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS | SALES TAX | DEPARTMENT 2408 | 107 N NEVADA AVE | | DENVER | CO | 80256-0001 |
| CITY OF COLORADO SPRINGS (GENL) | 404 W FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907-7253 |
| CITY OF COLORADO SPRINGS (GENL) | 404 WEST FONTANERO STREET P.O. BOX 1575, MC 1225 | | | | COLORADO SPRINGS | CO | 80907 |
| CITY OF COLORADO SPRINGS (UTILITIES) | 404 W FONTANERO ST | | | | COLORADO SPRINGS | CO | 80907-7253 |
| CITY OF COLUMBIA | 201 SECOND ST | | | | COLUMBIA | MS | 39429-2947 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 100 SATURN PKWY | MC 371-995-K23 | | | SPRING HILL | TN | 37174-2492 |
| CITY OF COLUMBIA BOARD OF PUBLIC UTILITIES | 201 PICKENS LN | | | | COLUMBIA | TN | 38401-4061 |
| CITY OF COLUMBIA, TN. & | 707 N MAIN ST | | | | COLUMBIA | TN | 38401-3317 |
| CITY OF COLUMBUS | | | | | | | |
| CITY OF COLUMBUS | 105 N DICKASON BLVD | | | | COLUMBUS | WI | 53925-1565 |
| CITY OF CONCORD | PO BOX 580473 | | | | CHARLOTTE | NC | 28258-0473 |
| CITY OF COON RAPIDS | | 11155 ROBINSON DR NW | | | | MN | 55433 |
| CITY OF COPPELL | PO BOX 9478 | | | | COPPELL | TX | 75019-9478 |
| CITY OF CORAL SPRINGS | | 4181 NW 121ST AVE | | | | FL | 33065 |
| CITY OF CORAL SPRINGS | 4181 NW 121ST AVE | | | | CORAL SPRINGS | FL | 33065-7625 |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065-4182 |
| CITY OF CORAL SPRINGS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 754501 | OCCUPATIONAL LICENSES DEPT | | CORAL SPRINGS | FL | 33075-4501 |
| CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-4182 |
| CITY OF CORAL SPRINGS | FIRE DEPT INSPECTION DIVISION | 2801 CORAL SPRINGS DR | | | CORAL SPRINGS | FL | 33065-3825 |
| CITY OF CORAL SPRINGS | PO BOX 754501 | OCCUPATIONAL LICENSES DEPT | | | CORAL SPRINGS | FL | 33075-4501 |
| CITY OF CORBIN | PO BOX 1343 | | | | CORBIN | KY | 40702-1343 |
| CITY OF CORINTH | PO BOX 669 | | | | CORINTH | MS | 38835-0669 |
| CITY OF CORNELIA | PO BOX 217 | | | | CORNELIA | GA | 30531-0217 |
| CITY OF CORNELIA | PO BOX 785 | | | | CORNELIA | GA | 30531-0785 |
| CITY OF CORNELL TREASURER | PO BOX 796 | | | | CORNELL | WI | 54732-0796 |
| CITY OF CORONA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 940 | BUSINESS LICENSE DIVISION | | CORONA | CA | 92878-0940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF CORONA | PO BOX 940 | BUSINESS LICENSE DIVISION | | | CORONA | CA | 92878-0940 |
| CITY OF CORPUS CHRISTI | | 1201 LEOPARD ST | | | | TX | 78401 |
| CITY OF CORTEZ | 210 E MAIN ST | | | | CORTEZ | CO | 81321-3244 |
| CITY OF CORTEZ | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 210 E MAIN ST | | | CORTEZ | CO | 81321-3244 |
| CITY OF COSTA MESA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1200 | TREASURY MANAGEMENT DIVISION | | COSTA MESA | CA | 92628-1200 |
| CITY OF COSTA MESA | PO BOX 1200 | TREASURY MANAGEMENT DIVISION | | | COSTA MESA | CA | 92628-1200 |
| CITY OF COTTAGE GROVE | | 8635 W. POINTDOUGLAS | | | | MN | 55016 |
| CITY OF COTTONWOOD | 827 N MAIN ST | | | | COTTONWOOD | AZ | 86326-4012 |
| CITY OF COVINGTON TREASURER | PO BOX 878 | | | | COVINGTON | VA | 24426-0878 |
| CITY OF CRANSTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1177 | TAX COLLECTOR | | PROVIDENCE | RI | 02901-1177 |
| CITY OF CRANSTON | PO BOX 1177 | TAX COLLECTOR | | | PROVIDENCE | RI | 02901-1177 |
| CITY OF CREEDMOOR TAX COLLECTOR | PO BOX 765 | | | | CREEDMOOR | NC | 27522-0765 |
| CITY OF CRYSTAL FALLS | 401 SUPERIOR AVE | | | | CRYSTAL FALLS | MI | 49920-1424 |
| CITY OF CRYSTAL LAKE | | 100 W MUNICIPAL COMPLEX | | | | IL | 60014 |
| CITY OF CULVER CITY | | 4343 DUQUESNE AVE | | | | CA | 90232 |
| CITY OF CUMBERLAND TREASURER | PO BOX 155 | 1356 SECOND AVENUE | | | CUMBERLAND | WI | 54829-0155 |
| CITY OF CYNTHIANA | PO BOX 67 | | | | CYNTHIANA | KY | 41031-0067 |
| CITY OF DALLAS | | 2761 MUNICIPAL ST | | | | TX | 75215 |
| CITY OF DALLAS AIR POLLUTION CONTROL PROGRAM | REGION 6 | 320 E. JEFFERSON STREET | ROOM LL13 | | DALLAS | TX | 75203 |
| CITY OF DALY CITY | | 798 NIANTIC AVE | | | | CA | 94014 |
| CITY OF DANBURY | 155 DEER HILL AVE | | | | DANBURY | CT | 06810-7726 |
| CITY OF DANBURY TAX COLLECTOR | PO BOX 237 | | | | DANBURY | CT | 06813-0237 |
| CITY OF DANBURY, CONNECTICUT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 237 | TAX COLLECTOR | | DANBURY | CT | 06813-0237 |
| CITY OF DANBURY, CONNECTICUT | PO BOX 237 | TAX COLLECTOR | | | DANBURY | CT | 06813-0237 |
| CITY OF DAPHNE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1047 | | | DAPHNE | AL | 36526-1047 |
| CITY OF DAPHNE | PO BOX 1047 | | | | DAPHNE | AL | 36526-1047 |
| CITY OF DAPHNE REVENUE DEPARTMENT | PO BOX 1047 | | | | DAPHNE | AL | 36526-1047 |
| CITY OF DAVENPORT | | 1200 E 46TH ST | | | | IA | 52807 |
| CITY OF DAVISON | 200 E FLINT ST STE 2 | | | | DAVISON | MI | 48423-1298 |
| CITY OF DAYTON | | | | | | | |
| CITY OF DAYTON OHIO | | 1010 OTTAWA ST | | | | OH | 45402 |
| CITY OF DAYTON OHIO | ACCOUNTS RECEIVABLE | PO BOX 22 | | | DAYTON | OH | 45401-0022 |
| CITY OF DEARBORN TREASURERS OFFICE | PO BOX 4000 | | | | DEARBORN | MI | 48126-0490 |
| CITY OF DECATUR | C/O WACHOVIA BANK | P.O. BOX 934640 | | | ATLANTA | GA | 31193-4640 |
| CITY OF DECATUR | C/O WACHOVIA BANK | P.O. BOX 934640 | | | ATLANTA | GA | 31193-4640 |
| CITY OF DECATUR | C/O WACOVIA BANK | PO BOX 934640 | | | ATLANTA | GA | 31193-4640 |
| CITY OF DECATUR FLEET MAINT | | 1802 CENTRAL PKWY SW | | | | AL | 35601 |
| CITY OF DEFIANCE | 631 PERRY ST STE 101 | | | | DEFIANCE | OH | 43512-2780 |
| CITY OF DEL RIO | 109 W BROADWAY ST | | | | DEL RIO | TX | 78840-5502 |
| CITY OF DELRAY BEACH | | 434 S SWINTON AVE | | | | FL | 33444 |
| CITY OF DELTA | FINANCE DEPT-SALES TAX | P.O. BOX 19 | | | DELTA | CO | 81416 |
| CITY OF DELTA | FINANCE DEPT-SALES TAX | P.O. BOX 19 | | | DELTA | CO | 81416 |
| CITY OF DELTA | PO BOX 19 | | | | DELTA | CO | 81416-0019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF DELTA | PO BOX 19 | FINANCE DEPT - SALES TAX | | | DELTA | CO | 81416-0019 |
| CITY OF DEMING | PO BOX 706 | | | | DEMING | NM | 88031-0706 |
| CITY OF DEMOPOLIS | 211 N WALNUT AVE | | | | DEMOPOLIS | AL | 36732-2031 |
| CITY OF DENTON TAX OFFICE | 601 E HICKORY ST STE F | | | | DENTON | TX | 76205-4305 |
| CITY OF DENVER FLEET MAINTENANCE | | 5440 ROSLYN ST STE A | BLDG. A | | | CO | 80216 |
| CITY OF DETROIT | "AUTHORIZED AGENT" | 211 W FORT ST STE 900 | | | DETROIT | MI | 48226-3241 |
| CITY OF DETROIT | 2 WOODWARD AVE. | | | | DETROIT | MI | 48226 |
| CITY OF DETROIT | 2141 LIVERNOIS AVE | | | | DETROIT | MI | 48209-1623 |
| CITY OF DETROIT | 660 WOODWARD AVE STE 1650 | | | | DETROIT | MI | 48226-3519 |
| CITY OF DETROIT | 9449 GRINNELL | | | | DETROIT | MI | 48213 |
| CITY OF DETROIT | BUILDING & SAFETY ENGR | 408 CITY COUNTY BLDG | | | DETROIT | MI | 48226 |
| CITY OF DETROIT | BUILDINGS & SAFETY DEPT | COLEMAN YOUNG MUNICIPAL CTR | 2 WOODWARD ACW 4TH FL | | DETROIT | MI | 48226 |
| CITY OF DETROIT | MICHIGAN MUNICIPLE CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | | | |
| CITY OF DETROIT FIRE DEPT | DEPT 153801 | | | | DETROIT | MI | 48267-0001 |
| CITY OF DETROIT PARKING | PO BOX 2549 | | | | DETROIT | MI | 48231-2549 |
| CITY OF DETROIT PARKING VIOLATIONS BUREAU | PO BOX 2549 | | | | DETROIT | MI | 48231-2549 |
| CITY OF DETROIT TREASURER | CITY COUNTY BUILDING | | | | DETROIT | MI | 48226 |
| CITY OF DETROIT, TREASURER | TREASURY DIVISION | 2 WOODWARD AVE, RM.120 | | | DETROIT | MI | 48226 |
| CITY OF DETROIT: DOWNTOWN DEVELOPMENT AUTHORITY | AND TRANSPORTATION AUTHORITY | DETROIT DOWNTOWN DEVELOPMENT AUTHORITY | DETROIT TRANSPORTATION CORPORATION | | DETROIT | MI | 48226 |
| CITY OF DETROIT: DOWNTOWN DEVELOPMENT AUTHORITY | AND TRANSPORTATION AUTHORITY | DETROIT DOWNTOWN DEVELOPMENT AUTHORITY | DETROIT TRANSPORTATION CORPORATION | 211 W FORT ST STE 900 | DETROIT | MI | 48226-3241 |
| CITY OF DEXTER | 301 E STODDARD ST | | | | DEXTER | MO | 63841-1341 |
| CITY OF DODGEVILLE TREASURER | 100 E FOUNTAIN ST | | | | DODGEVILLE | WI | 53533-1750 |
| CITY OF DORAVILLE | 3725 PARK AVE | | | | DORAVILLE | GA | 30340 |
| CITY OF DORAVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3725 PARK AVE | | | DORAVILLE | GA | 30340-1197 |
| CITY OF DOTHAN | | 353 COMPLEX DR | | | | AL | 36303 |
| CITY OF DOTHAN | PO BOX 2128 | | | | DOTHAN | AL | 36302-2128 |
| CITY OF DOUGLASVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 219 | OCCUPATIONAL TAX | | DOUGLASVILLE | GA | 30133-0219 |
| CITY OF DOUGLASVILLE | PO BOX 219 | OCCUPATIONAL TAX | | | DOUGLASVILLE | GA | 30133-0219 |
| CITY OF DOVER FIRE & RESCUE SERVICE | | 288 CENTRAL AVE | | | | NH | 03820 |
| CITY OF DOVER FLEET SERVICES | | 288 CENTRAL AVE | | | | NH | 03820 |
| CITY OF DOWNEY | C/O OF DOWNEY COMMUNITY DEVELO | 11111 BROOKSHIRE AVE | PO BOX 7016 | | DOWNEY | CA | 90241-3817 |
| CITY OF DUBLIN | 100 CIVIC PLZ | | | | DUBLIN | CA | 94568-2658 |
| CITY OF DUBLIN INCOME TAX DIV | | | | | | | |
| CITY OF DUNN TAX COLLECTOR | PO BOX 1107 | | | | DUNN | NC | 28335-1107 |
| CITY OF DURAND | 215 W CLINTON ST | | | | DURAND | MI | 48429-1159 |
| CITY OF DURAND TREASURER | 104 E MAIN ST | | | | DURAND | WI | 54736-1143 |
| CITY OF DURANGO | 949 E 2ND AVE | | | | DURANGO | CO | 81301-5110 |
| CITY OF DURANGO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 949 E 2ND AVE | | | DURANGO | CO | 81301-5110 |
| CITY OF DURHAM | | 1900 CAMDEN AVE | | | | NC | 27704 |
| CITY OF EAGLE PASS | 100 S MONROE ST | | | | EAGLE PASS | TX | 78852-4830 |
| CITY OF EAST LANSING TREASURER | 410 ABBOT RD | | | | EAST LANSING | MI | 48823-3321 |
| CITY OF EAST MOLINE | | 915 16TH AVE | | | | IL | 61244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF EAST ORANGE | | 333 GLENWOOD AVE | | | | NJ | 07017 |
| CITY OF EAST PROVIDENCE TAX COLLECTOR | 145 TAUNTON AVE | | | | EAST PROVIDENCE | RI | 02914-4530 |
| CITY OF EAST TAWAS | 760 NEWMAN ST. | PO BOX 672 | | | EAST TAWAS | MI | 48730-0672 |
| CITY OF EASTLAND TAX COLLECTOR | PO BOX 914 | 2ND FLOOR COUNTY COURTHOUSE | | | EASTLAND | TX | 76448-0914 |
| CITY OF EASTPOINTE | 23200 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-1651 |
| CITY OF EAU CLAIRE | | 910 FOREST ST | | | | WI | 54703 |
| CITY OF EDINA | 7450 METRO BLVD | | | | EDINA | MN | 55439-3037 |
| CITY OF EDINBURG TAX OFFICE | PO BOX 1169 | | | | EDINBURG | TX | 78540-1169 |
| CITY OF EDMONTON | P.O. BOX 1982 | TAXATION SECTION | | EDMONTON ON T5J 3X5 CANADA | | | |
| CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIVISION | | | EL CAJON | CA | 92020-3916 |
| CITY OF EL CAJON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIVISION | | EL CAJON | CA | 92020-3916 |
| CITY OF EL PASO | ACCOUNTING DEPT | EL PASO INTERNATIONAL AIRPORT | 6701 CONVAIR | | EL PASO | TX | 79925 |
| CITY OF EL PASO | DAVID G. AELVOET | 711 NAVARRO ST STE 300 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | SAN ANTONIO | TX | 78205-1749 |
| CITY OF EL PASO | DAVID G. AELVOET | 711 NAVARRO ST STE 300 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | SAN ANTONIO | TX | 78205-1749 |
| CITY OF EL PASO FLEET SERVICES | | 1059 LAFAYETTE DR BLDG 3 | | | | TX | 79907 |
| CITY OF ELIZABETHTON OFFICE OF THE FINANCE DIRECTOR | 136 S SYCAMORE ST | | | | ELIZABETHTON | TN | 37643-3328 |
| CITY OF ELIZABETHTOWN | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702-0550 |
| CITY OF ELK RIVER | | 19000 PROCTOR RD NW | | | | MN | 55330 |
| CITY OF ELLSWORTH | 1 CITY HALL PLZ STE 1 | | | | ELLSWORTH | ME | 04605-1942 |
| CITY OF ELMIRA/FLEET MAINTENANCE DEPT. | | 840 LINDEN PLACE EXT | CITY YARDS/ LINDEN PLACE | | | NY | 14901 |
| CITY OF EMERYVILLE FINANCE DEPARMENT | DEPT 5756 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5756 |
| CITY OF EMERYVILLE FINANCE DEPARMENT | DEPT 5756 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5756 |
| CITY OF EMINENCE | PO BOX 163 | | | | EMINENCE | KY | 40019-0163 |
| CITY OF EMPORIA TREASURER | PO BOX 511 | | | | EMPORIA | VA | 23847-0511 |
| CITY OF ENGLEWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2900 | | | ENGLEWOOD | CO | 80150-0100 |
| CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150-0100 |
| CITY OF ENGLEWOOD RECEIVER TAXES | 2-10 N VAN BRUNT ST | PO BOX 228 | | | ENGLEWOOD | NJ | 07631-2707 |
| CITY OF ENNIS | PO BOX 220 | | | | ENNIS | TX | 75120-0220 |
| CITY OF ENTERPRISE | | 501 S MAIN ST | | | | AL | 36330 |
| CITY OF ERIE | | | | | | | |
| CITY OF ERIE MUNICIPAL GARAGE | | 1926 HOLLAND ST | | | | PA | 16503 |
| CITY OF ERIE PA | | | | | | | |
| CITY OF ESCANABA | 410 LUDINGTON ST | P O BOX 948 | | | ESCANABA | MI | 49829-3924 |
| CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DIVISION | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2709 |
| CITY OF ESCONDIDO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 N BROADWAY | BUSINESS LICENSE DIVISION | CIVIC CENTER PLAZA | ESCONDIDO | CA | 92025-2709 |
| CITY OF EULESS | | 201 N ECTOR DR | | | | TX | 76039 |
| CITY OF EUNICE | PO BOX 1106 | | | | EUNICE | LA | 70535-1106 |
| CITY OF EVANSTON | PO BOX 3214 | | | | MILWAUKEE | WI | 53201-3214 |
| CITY OF EVERETT | BUSINESS TAX DIVISION | 2930 WETMORE AVENUE | | | EVERETT | WA | 98201 |
| CITY OF EVERETT MVD | 3200 CEDAR STREET, BUILDING 2 | | | | EVERETT | WA | 98201 |
| CITY OF EVERETT PUBLIC WORKS | 3200 CEDAR ST | | | | EVERETT | WA | 98201-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF EXCELSIOR SPRINGS | 201 E BROADWAY ST | | | | EXCELSIOR SPRINGS | MO | 64024-2564 |
| CITY OF FAIRFAX | 10455 ARMSTRONG ST | | | | FAIRFAX | VA | 22030 |
| CITY OF FAIRFIELD | | 8870 N GILMORE RD | | | | OH | 45014 |
| CITY OF FAIRFIELD | 1000 WEBSTER ST | BUSINESS LICENSE DEPT | | | FAIRFIELD | CA | 94533-4836 |
| CITY OF FAIRFIELD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1000 WEBSTER ST | BUSINESS LICENSE DEPT | | FAIRFIELD | CA | 94533-4836 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM RD | | | | FAIRVIEW HEIGHTS | IL | 62208-1703 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM RD | | | | FAIRVIEW HEIGHTS | IL | 62208-1703 |
| CITY OF FAIRVIEW HEIGHTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10025 BUNKUM RD | | | FAIRVIEW HEIGHTS | IL | 62208-1703 |
| CITY OF FALLS CHURCH | 300 PARK AVENUE | SUITE 103 E | | | FALLS CHURCH | VA | 22046 |
| CITY OF FARMINGTON | | 101 BROWNING PKWY | | | | NM | 87401 |
| CITY OF FARMINGTON HILLS | | 27245 HALSTEAD RD | | | | MI | 48331 |
| CITY OF FARMINGTON HILLS | 31555 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1103 |
| CITY OF FAYETTEVILLE | 110 ELK AVE. SOUTH | | | | FAYETTEVILLE | TN | 37334 |
| CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVE | | | | FEDERAL HEIGHTS | CO | 80260-6700 |
| CITY OF FEDERAL HEIGHTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2380 W 90TH AVE | | | FEDERAL HEIGHTS | CO | 80260-6700 |
| CITY OF FEDERAL HEIGHTS DEPARTMENT OF FINANCE | 2380 W 90TH AVE | | | | FEDERAL HEIGHTS | CO | 80260-6700 |
| CITY OF FEDERALSBURG | 118 N MAIN ST | PO BOX 471 | | | FEDERALSBURG | MD | 21632-1003 |
| CITY OF FENDALE MI PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| CITY OF FENTON | 301 S LEROY ST | | | | FENTON | MI | 48430-2162 |
| CITY OF FENTON TREASURER | 301 S LEROY ST | | | | FENTON | MI | 48430-2162 |
| CITY OF FERNDALE MI PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| CITY OF FITZGERALD | 302 E CENTRAL AVE | | | | FITZGERALD | GA | 31750-2505 |
| CITY OF FLAGSTAFF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 22518 | | | FLAGSTAFF | AZ | 86002-2518 |
| CITY OF FLAGSTAFF | PO BOX 22518 | | | | FLAGSTAFF | AZ | 86002-2518 |
| CITY OF FLEMINGSBURG | PO BOX 406 | | | | FLEMINGSBURG | KY | 41041-0406 |
| CITY OF FLINT | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |
| CITY OF FLINT | 1101 S. SAGINAW STREET | | | | FLINT | MI | 48502 |
| CITY OF FLINT | 2100 BRISTOL ROAD | | | | FLINT | MI | |
| CITY OF FLINT | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CITY OF FLINT | 923 E KEARSLEY ST | | | | FLINT | MI | 48503-1974 |
| CITY OF FLINT | ATTN: DIRECTOR, LEGAL DEPARTMENT | CITY HALL | 1101 S. SAGINAW STREET | | FLINT | MI | 48502 |
| CITY OF FLINT | ATTN: REGIONAL MANAGER | 3100 VAN SLYKE | | | FLINT | MI | 48551-0001 |
| CITY OF FLINT | ATTN: REGIONAL MANAGER | 3100 VAN SLYKE | | | FLINT | MI | 48561 |
| CITY OF FLINT | CITY HALL | | | | FLINT | MI | |
| CITY OF FLINT | CITY HALL | 1101 S. SAGINAW STREET | | | FLINT | MI | 48502 |
| CITY OF FLINT | CITY HALL | 1101 SOUTH SAGINAW | | | FLINT | MI | 48502 |
| CITY OF FLINT | CONSUMERS POWER COMPANY | CITY HALL | 1101 S. SAGINAW STREET | | FLINT | MI | 48502 |
| CITY OF FLINT | DEPT OF COMMUNITY DEVELOPMENT | CITY HALL | 1101 S SAGINAW STREET | | FLINT | MI | 48502 |
| CITY OF FLINT | PO BOX 289 | | | | FLINT | MI | 48501-0289 |
| CITY OF FLINT, MICHIGAN | CITY HALL | 1101 SOUTH SAGINAW | | | FLINT | MI | 48502 |
| CITY OF FLORENCE | PO BOX 1327 | | | | FLORENCE | KY | 41022-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF FLORESVILLE | ANNA D GONZALES TAX COLLECTOR | 2 LIBRARY LN STE 1 | | | FLORESVILLE | TX | 78114-2297 |
| CITY OF FLOWEED | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 320069 | PRIVILEGE LICENSE | | FLOWOOD | MS | 39232-0069 |
| CITY OF FLOWEED | PO BOX 320069 | PRIVILEGE LICENSE | | | FLOWOOD | MS | 39232-0069 |
| CITY OF FLUSHING | 725 E MAIN ST | | | | FLUSHING | MI | 48433-2009 |
| CITY OF FOLEY | | 120 E ORCHID AVE | | | | AL | 36535 |
| CITY OF FOLEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 400 | LICENSE RENEWAL | | FOLEY | AL | 36536-0400 |
| CITY OF FOLEY | PO BOX 400 | LICENSE RENEWAL | | | FOLEY | AL | 36536-0400 |
| CITY OF FOLSOM | | 1300 LEIDESDORFF ST | | | | CA | 95630 |
| CITY OF FOLSOM | 50 NATOMA ST | BUSINESS LICENSE | | | FOLSOM | CA | 95630-2614 |
| CITY OF FOLSOM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 NATOMA ST | BUSINESS LICENSE | | FOLSOM | CA | 95630-2614 |
| CITY OF FONTANA | 8353 SIERRA AVE | | | | FONTANA | CA | 92335-3528 |
| CITY OF FOREST | PO BOX 298 | | | | FOREST | MS | 39074-0298 |
| CITY OF FOREST PARK | | | | | | | |
| CITY OF FOREST PARK | PO BOX 69 | | | | FOREST PARK | GA | 30298-0069 |
| CITY OF FOREST PARK, FLEET SERVICES | | 5230B JONES RD | | | | GA | 30297 |
| CITY OF FORT ATKINSON TREASURER | 101 N MAIN ST | | | | FORT ATKINSON | WI | 53538-1861 |
| CITY OF FORT COLLINS | 835 WOOD ST | | | | FORT COLLINS | CO | 80521-1944 |
| CITY OF FORT COLLINS | DEPT OF FINANCE | P.O. BOX 440 | | | FORT COLLINS | CO | 80522 |
| CITY OF FORT COLLINS | DEPT OF FINANCE | P.O. BOX 440 | | | FORT COLLINS | CO | 80522 |
| CITY OF FORT COLLINS DEPARTMENT OF FINANCE | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0439 |
| CITY OF FORT LAUDERDALE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 31689 | OCCUPATIONAL LICENSE DIVISION | | TAMPA | FL | 33631-3689 |
| CITY OF FORT LAUDERDALE | PO BOX 31689 | OCCUPATIONAL LICENSE DIVISION | | | TAMPA | FL | 33631-3689 |
| CITY OF FORT LUPTON | 130 S MCKINLEY AVE | | | | FORT LUPTON | CO | 80621 |
| CITY OF FORT MYERS | 1825 HENDRY ST | OCCUPATIONAL LICENSING | SUITE 101 | | FORT MYERS | FL | 33901-3054 |
| CITY OF FORT MYERS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1825 HENDRY ST | OCCUPATIONAL LICENSING | SUITE 101 | FORT MYERS | FL | 33901-3054 |
| CITY OF FORT SMITH - SANITATION | | 5900 COMMERCE RD | | | | AR | 72916 |
| CITY OF FORT WALTON | | 107 MIRACLE STRIP PKWY SW | | | | FL | 32548 |
| CITY OF FORT WAYNE | 1705 LAFAYETTE ST | | | | FORT WAYNE | IN | 46803-2320 |
| CITY OF FORT WAYNE | ONE MAIN STREET | | | | FORT WAYNE | IN | 46802 |
| CITY OF FORT WAYNE, IN | ONE MAIN ST. | | | | FORT WAYNE | IN | 46802 |
| CITY OF FORT WORTH / AUTOZONE | | 912 E SEMINARY DR | | | | TX | 76115 |
| CITY OF FORT WRIGHT | 409 KYLES LN | | | | COVINGTON | KY | 41011-3743 |
| CITY OF FOX LAKE TREASURER | PO BOX 105 | | | | FOX LAKE | WI | 53933-0105 |
| CITY OF FRANKENMUTH | 240 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1307 |
| CITY OF FRANKLIN | 925 S MAIN ST | P O BOX 2805 | | | FRANKLIN | KY | 42134-2359 |
| CITY OF FRANKLIN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 681749 | PROPERTY TAX OFFICE | | FRANKLIN | TN | 37068-1749 |
| CITY OF FRANKLIN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 705 | BUSINESS TAX DEPT | | FRANKLIN | TN | 37065-0705 |
| CITY OF FRANKLIN | PO BOX 567 | | | | FRANKLIN | LA | 70538-0567 |
| CITY OF FRANKLIN | PO BOX 681749 | PROPERTY TAX OFFICE | | | FRANKLIN | TN | 37068-1749 |
| CITY OF FRANKLIN | PO BOX 705 | BUSINESS TAX DEPT | | | FRANKLIN | TN | 37065-0705 |
| CITY OF FRANKLIN FLEET MAINTENANCE | | 405 HILLSBORO RD. | | | | TN | 37064 |
| CITY OF FRANKLIN TAX DEPT | PO BOX 250 | | | | FRANKLIN | GA | 30217-0250 |
| CITY OF FRANKLIN TAX OFFICE | 109 3RD AVE S STE 143 | | | | FRANKLIN | TN | 37064-2553 |
| CITY OF FRASER | PO BOX 10 | | | | FRASER | MI | 48026-0010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF FREDERICKSBURG | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 17149 | CITY TREASURER | | BALTIMORE | MD | 21297-0490 |
| CITY OF FREDERICKSBURG | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 644 | COMMISSIONER OF THE REVENUE | | FREDERICKSBURG | VA | 22404-0644 |
| CITY OF FREDERICKSBURG | PO BOX 17149 | CITY TREASURER | | | BALTIMORE | MD | 21297-0490 |
| CITY OF FREDERICKSBURG | PO BOX 267 | | | | FREDERICKSBURG | VA | 22404-0267 |
| CITY OF FREDERICKSBURG | PO BOX 644 | COMMISSIONER OF THE REVENUE | | | FREDERICKSBURG | VA | 22404-0644 |
| CITY OF FREDERICKTOWN | 124 W MAIN ST | P.O. BOX 549 | | | FREDERICKTOWN | MO | 63645-1126 |
| CITY OF FREMONT | | 42551 OSGOOD RD | | | | CA | 94539 |
| CITY OF FRESNO | | 2101 G ST BLDG F | | | | CA | 93706 |
| CITY OF FRISCO TAX OFFICE | 6101 FRISCO SQUARE BLVD | FRNT | | | FRISCO | TX | 75034-3253 |
| CITY OF FRISCO TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6101 FRISCO SQUARE BLVD | FRNT | | FRISCO | TX | 75034-3253 |
| CITY OF FT COLLINS | 835 WOOD ST | | | | FORT COLLINS | CO | 80521-1944 |
| CITY OF FT MYERS FLEET SERVICES | | 4200 DR MARTIN LUTHER KING BLVD | | | | FL | 33916 |
| CITY OF FULTON | PO BOX 1350 | | | | FULTON | KY | 42041-0350 |
| CITY OF GADSDEN REVEUE DEPARTMENT | | | | | | | |
| CITY OF GAFFNEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2109 | BUSINESS LICENSE | | GAFFNEY | SC | 29342-2109 |
| CITY OF GAFFNEY | PO BOX 2109 | | | | GAFFNEY | SC | 29342-2109 |
| CITY OF GAFFNEY | PO BOX 2109 | BUSINESS LICENSE | | | GAFFNEY | SC | 29342-2109 |
| CITY OF GAHANNA | | 200 S HAMILTON RD | | | | OH | 43230 |
| CITY OF GAINESVILLE | | 300 HENRY WARD WAY SE | | | | GA | 30501 |
| CITY OF GAINESVILLE | | 400 SE 5TH AVE | | | | FL | 32601 |
| CITY OF GAINESVILLE | 405 NW 39TH AVE | | | | GAINESVILLE | FL | 32609-1738 |
| CITY OF GAINESVILLE | BILLING AND COLLECTION | STATION 47 | P.O. BOX 490 | | GAINESVILLE | FL | 32602 |
| CITY OF GAINESVILLE | BILLING AND COLLECTION | STATION 47 | P.O. BOX 490 | | GAINESVILLE | FL | 32602 |
| CITY OF GAINESVILLE TAX OFFICE | PO BOX 2496 | | | | GAINESVILLE | GA | 30503-2496 |
| CITY OF GALAX | DIRECTOR OF FINANCE | 111 E GRAYSON ST | | | GALAX | VA | 24333-2903 |
| CITY OF GALLUP | | 110 W AZTEC AVE | | | | NM | 87301 |
| CITY OF GARDEN CITY TREASURERS OFFICE | 6000 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2480 |
| CITY OF GARDENA 1 | | 15350 VAN NESS AVE | | | | CA | 90249 |
| CITY OF GARDENA II | | 1700 W 162ND ST | | | | CA | 90247 |
| CITY OF GARLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 462010 | TAX OFFICE | | GARLAND | TX | 75046-2010 |
| CITY OF GARLAND | PO BOX 462010 | | | | GARLAND | TX | 75046-2010 |
| CITY OF GARLAND | PO BOX 462010 | TAX OFFICE | | | GARLAND | TX | 75046-2010 |
| CITY OF GATLINBURG | | 1230 E PARKWAY | | | | TN | 37738 |
| CITY OF GEORGETOWN | 100  COURT ST | | | | GEORGETOWN | KY | 40324 |
| CITY OF GEORGETOWN PUBLIC WORKS | | 235 W YUSEN DR | | | | KY | 40324 |
| CITY OF GERMANTOWN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 38809 | TREASURER | | GERMANTOWN | TN | 38183-0809 |
| CITY OF GERMANTOWN | PO BOX 38809 | | | | GERMANTOWN | TN | 38183-0809 |
| CITY OF GERMANTOWN | PO BOX 38809 | TREASURER | | | GERMANTOWN | TN | 38183-0809 |
| CITY OF GILROY | 7351 ROSANNA ST | BUSINESS LICENSE | | | GILROY | CA | 95020-6141 |
| CITY OF GILROY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7351 ROSANNA ST | BUSINESS LICENSE | | GILROY | CA | 95020-6141 |
| CITY OF GLADSTONE | PO BOX 28290 | | | | KANSAS CITY | MO | 64188-0290 |
| CITY OF GLASGOW | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 |
| CITY OF GLENDALE | | 800 AIR WAY | | | | CA | 91201 |
| CITY OF GLENDALE | PO BOX 800 | | | | GLENDALE | AZ | 85311-0800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF GLENDALE ARIZONA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 800 | TAX & LICENSE DIVISION | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENDALE ARIZONA | PO BOX 800 | TAX & LICENSE DIVISION | | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENDALE POLICE | | 120 N ISABEL ST | | | | CA | 91206 |
| CITY OF GLENDALE TREASURER | 5909 N MILWAUKEE RIVER PKWY | PARKWAY | | | GLENDALE | WI | 53209-3815 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602-0458 |
| CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217-5885 |
| CITY OF GONZALES TAX COLLECTOR | 120 S IRMA BLVD | | | | GONZALES | LA | 70737-3604 |
| CITY OF GOODLETTSVILLE | 105 S MAIN ST | BUSINESS LICENSE | | | GOODLETTSVILLE | TN | 37072-1756 |
| CITY OF GOODLETTSVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 105 S MAIN ST | BUSINESS LICENSE | | GOODLETTSVILLE | TN | 37072-1756 |
| CITY OF GOSHEN | | 308 N 5TH ST | | | | IN | 46528 |
| CITY OF GRAHAM | PO BOX 357 | | | | GRAHAM | NC | 27253-0357 |
| CITY OF GRAND BLANC | CIT HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC | CITY HALL | | | | GRAND BLANC | MI | |
| CITY OF GRAND BLANC, MI | FISHER GRAND BLANC | | | | ACME | MI | |
| CITY OF GRAND HAVEN | 519 WASHINGTON AVE | TREASURERS OFFICE | | | GRAND HAVEN | MI | 49417-1454 |
| CITY OF GRAND JUNCTION | 250 N 5TH ST | | | | GRAND JUNCTION | CO | 81501-2628 |
| CITY OF GRAND JUNCTION | PO BOX 1809 | SALES TAX DIVISION | | | GRAND JUNCTION | CO | 81502-1809 |
| CITY OF GRAND JUNCTION | SALES TAX DIVISION | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501 |
| CITY OF GRAND JUNCTION | SALES TAX DIVISION | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501 |
| CITY OF GRAND RAPIDS | | 333 MARKET AVE SW | | | | MI | 49503 |
| CITY OF GRAND RAPIDS CITY TREASURER | 300 MONROE AVE N.W. | | | | GRAND RAPIDS | MI | 49503 |
| CITY OF GRANDVILLE | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418-1274 |
| CITY OF GRAPELAND TEXAS | STREET ADDRESS NOT IN FIL | | | | | | |
| CITY OF GRAYLING | PO BOX 549 | | | | GRAYLING | MI | 49738-0549 |
| CITY OF GRAYSON | 302 E MAIN ST | | | | GRAYSON | KY | 41143-1341 |
| CITY OF GREELEY | 1000 10TH ST | | | | GREELEY | CO | 80631-3808 |
| CITY OF GREELEY | SALES/ USE TAX RETURN | 1000 10TH STREET | | | GREELEY | CO | 80631 |
| CITY OF GREELEY | SALES/ USE TAX RETURN | 1000 10TH STREET | | | GREELEY | CO | 80631 |
| CITY OF GREENBELT | 25 CRESCENT RD | | | | GREENBELT | MD | 20770-1891 |
| CITY OF GREENFIELD | 7325 W FOREST HOME AVE | P O BOX 20739 | | | GREENFIELD | WI | 53220-3356 |
| CITY OF GREENSBORO | | 401 PATTON AVE | | | | NC | 27406 |
| CITY OF GREENSBORO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 26118 | PRIVILEGE LICENSE SECTION | | GREENSBORO | NC | 27402-6118 |
| CITY OF GREENSBORO | PO BOX 26118 | PRIVILEGE LICENSE SECTION | | | GREENSBORO | NC | 27402-6118 |
| CITY OF GREENUP | 1005 WALNUT ST | | | | GREENUP | KY | 41144-1142 |
| CITY OF GREENVILLE | PO BOX 2207 | ATTN: BUSINESS LICENSE | | | GREENVILLE | SC | 29602-2207 |
| CITY OF GREENVILLE | PO BOX 2207 | ATTN: BUSINESS LICENSE | | | GREENVILLE | SC | 29602-2207 |
| CITY OF GREENVILLE | PO BOX 289 | | | | GREENVILLE | KY | 42345-0289 |
| CITY OF GREENVILLE CITY CLERK | PO BOX 158 | | | | GREENVILLE | AL | 36037-0158 |
| CITY OF GREENWOOD VILLAGE | | | | | | | |
| CITY OF GREENWOOD VILLAGE | | 10001 E COSTILLA AVE | | | | CO | 80112 |
| CITY OF GRENADA | PO BOX 310 | | | | GRENADA | MS | 38902-0310 |
| CITY OF GRESHAM | | 1333 NW EASTMAY PKY | | | | OR | 97030 |
| CITY OF GROSSE POINTE | 99 S MAIN ST | | | | FALL RIVER | MA | 02721-5303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF GUNNISON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 239 | | | GUNNISON | CO | 81230-0239 |
| CITY OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230-0239 |
| CITY OF HAMPTON, TREASURER COURTHOUSE | PO BOX 638 | | | | HAMPTON | VA | 23669-0638 |
| CITY OF HAMTRAMCK | HAMTRAMCK CITY TREASURER | 3401 EVALINE ST | | | HAMTRAMCK | MI | 48212-3315 |
| CITY OF HANCOCK | 399 QUINCY ST | | | | HANCOCK | MI | 49930-1801 |
| CITY OF HANNIBAL COLLECTOR | 320 BROADWAY | | | | HANNIBAL | MO | 63401-4406 |
| CITY OF HARDINSBURG | 220 S MAIN ST | P.O. BOX 149 | | | HARDINSBURG | KY | 40143-2655 |
| CITY OF HARLAN CLERKS OFFICE | PO BOX 783 | | | | HARLAN | KY | 40831-0783 |
| CITY OF HARRISBURG | 1690 S 19TH ST | | | | HARRISBURG | PA | 17104-3201 |
| CITY OF HARRISON | PO BOX 378 | | | | HARRISON | MI | 48625-0378 |
| CITY OF HARRISONBURG CITY TREASURER | PO BOX 1007 | | | | HARRISONBURG | VA | 22803-1007 |
| CITY OF HARRODSBURG | PO BOX 458 | | | | HARRODSBURG | KY | 40330-0458 |
| CITY OF HARTFORD CT | TAX COLLECTOR | 550 MAIN STREET | | | HARTFORD | CT | 06103 |
| CITY OF HARTFORD TAX COLLECTOR | 550 MAIN STREET | | | | HARTFORD | CT | 06032 |
| CITY OF HARTFORD TAX COLLECTOR | 550 MAIN STREET | | | | HARTFORD | CT | 06103 |
| CITY OF HARTFORD TREASURER | 109 NORTH MAIN STREET | | | | HARTFORD | WI | 53027 |
| CITY OF HARTWELL | 500 E HOWELL ST | | | | HARTWELL | GA | 30643-2176 |
| CITY OF HASTINGS | 201 E STATE ST | | | | HASTINGS | MI | 49058-1954 |
| CITY OF HAZARD | PO BOX 420 | | | | HAZARD | KY | 41702-0420 |
| CITY OF HAZLEHURST CITY CLERK | PO BOX 549 | | | | HAZLEHURST | MS | 39083-0549 |
| CITY OF HEARNE | 210 CEDAR ST | | | | HEARNE | TX | 77859-2525 |
| CITY OF HENDERSON | | 486 N GIBSON RD | | | | NV | 89015 |
| CITY OF HENDERSON | PO BOX 716 | | | | HENDERSON | KY | 42419-0716 |
| CITY OF HENDERSON TAX COLLECTOR | 502 W MAIN ST | | | | HENDERSON | TX | 75652-3021 |
| CITY OF HENDERSONVILLE | 101 MAPLE DRIVE NORTH | | | | HENDERSONVLLE | TN | 37075-2586 |
| CITY OF HIALEAH FLEET MAINTENANCE | | 900 E 56TH ST | | | | FL | 33013 |
| CITY OF HICKORY | | 1441 9TH AVE NE | | | | NC | 28601 |
| CITY OF HIGGINSVILLE | PO BOX 110 | | | | HIGGINSVILLE | MO | 64037-0110 |
| CITY OF HIGH POINT | | 3524 TRIANGLE LAKE RD | | | | NC | 27260 |
| CITY OF HIGH POINT | 211 S HAMILTON ST | | | | HIGH POINT | NC | 27260-5397 |
| CITY OF HIGHLAND PARK | 12050 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-3578 |
| CITY OF HILLSBORO, OREGON | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 |
| CITY OF HILLSBORO, OREGON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 150 E MAIN ST | | | HILLSBORO | OR | 97123-4028 |
| CITY OF HOLLAND | | 333 WYNGARDEN WAY | | | | MI | 49423 |
| CITY OF HOLLAND OFFICE OF THE CITY TREASURER | 270 S RIVER AVE | | | | HOLLAND | MI | 49423-3230 |
| CITY OF HOLLYWOOD FLEET MAINTENANCE | | 1600 S PARK RD | | | | FL | 33021 |
| CITY OF HOMESTEAD | FINANCE CENTRAL MAIL | 790 N HOMESTEAD BLVD | COLLECTION | | HOMESTEAD | FL | 33030-6212 |
| CITY OF HOMESTEAD | PO BOX 31576 | | | | TAMPA | FL | 33631-3576 |
| CITY OF HOMEWOOD | PO BOX 516 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0516 |
| CITY OF HOOVER | FINANCE DEPT | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0100 |
| CITY OF HOOVER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HOOVER | SALES AND USE TAX | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HOOVER | SALES AND USE TAX | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HOOVER | SE TUSC | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF HOPE | 1500 DUARTE RD | | | | DUARTE | CA | 91010-3012 |
| CITY OF HOPKINSVILLE | PO BOX 707 | | | | HOPKINSVILLE | KY | 42241-0707 |
| CITY OF HOUSTON | 601 S GRAND AVE | | | | HOUSTON | MO | 65483-1532 |
| CITY OF HOUSTON | PO BOX 548 | | | | HOUSTON | MS | 38851-0548 |
| CITY OF HOUSTON POLICE FLEET MGMT | | 1200 TRAVIS ST | | | | TX | 77002 |
| CITY OF HOUSTON SOLID WASTE MANAGEMENT | | 5617 NECHES ST | | | | TX | 77026 |
| CITY OF HUBBARD | | | | | | | |
| CITY OF HUBBARD OH | | | | | | | |
| CITY OF HUDSONVILLE | 3275 CENTRAL BLVD | | | | HUDSONVILLE | MI | 49426-1440 |
| CITY OF HUMBLE | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338-4305 |
| CITY OF HUNTINGTON BEACH | CITY TREASURER | P.O. BOX 711 | | | HUNTINGTON BEACH | CA | 92648-0711 |
| CITY OF HUNTINGTON WOODS DEPARTMENT OF PUBLIC SAFETY | 12755 W 11 MILE RD | | | | HUNTINGTON WOODS | MI | 48070-1008 |
| CITY OF HUNTSVILLE | 2739 JOHNSON RD SW | | | | | AL | 35805-5840 |
| CITY OF HUNTSVILLE | CITY CLERK TREASURER | P.O. BOX 040003 | | | HUNTSVILLE | AL | 35804 |
| CITY OF HUNTSVILLE | CITY CLERK TREASURER | P.O. BOX 040003 | | | HUNTSVILLE | AL | 35804 |
| CITY OF HUNTSVILLE | PO BOX 040003 | CITY CLERK-TREASURER | | | HUNTSVILLE | AL | 35804-4003 |
| CITY OF HUNTSVILLE CITY CLERK TREASURER | PO BOX 040003 | | | | HUNTSVILLE | AL | 35804-4003 |
| CITY OF HUNTSVILLE CITY CLERK-TREASURER | PO BOX 308 | MUNICIPAL BUILDING | | | HUNTSVILLE | AL | 35804-0308 |
| CITY OF HUNTSVILLE SALES TAX CITY CLERK TREASURER | PO BOX 4003 | | | | HUNTSVILLE | AL | 35815-4003 |
| CITY OF HURST-EAS | PO BOX 180819 | | | | DALLAS | TX | 75218-0819 |
| CITY OF HYATTSVILLE | 4310 GALLATIN ST | | | | HYATTSVILLE | MD | 20781-2050 |
| CITY OF IMLAY CITY | 150 N MAIN ST | PO BOX 188 | | | IMLAY CITY | MI | 48444-1145 |
| CITY OF INDIANAPOLIS | | 1651 W 30TH ST | | | | IN | 46208 |
| CITY OF INDIANAPOLIS | 1651 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4984 |
| CITY OF INDIANAPOLIS | 2700 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-2009 |
| CITY OF INDIANAPOLIS DEPARTMENT OF TRANSPORTATION | 200 EAST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 |
| CITY OF INDIANAPOLIS DEPT OF | METROPOLITAN DEVELOPMENT | 50 N ALABAMA STREET | ROOM E152 AUTO DESK | | INDIANAPOLIS | IN | 46204 |
| CITY OF INDIANAPOLIS, INDIANA | ATTN:  CONTROLLER | CITY-COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 |
| CITY OF INDIANOLA | PO BOX 269 | | | | INDIANOLA | MS | 38751-0269 |
| CITY OF INGELWOOD | | 222 W BEACH AVE | | | | CA | 90302 |
| CITY OF IRON MOUNTAIN | 501 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-3424 |
| CITY OF IRONWOOD | 213 SOUTH MARQUETTE STREET | | | | IRONWOOD | | |
| CITY OF IRVING | DIV OF CUSTOMER SERVICE | 825 W IRVING BLVD | PO BOX 152288 | | IRVING | TX | 75060-2845 |
| CITY OF ISHPEMING | 100 E DIVISION ST | | | | ISHPEMING | MI | 49849-2075 |
| CITY OF ISSAQUAH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1307 | | | ISSAQUAH | WA | 98027-0051 |
| CITY OF ISSAQUAH | BUILDING DEPARTMENT | PO BOX 1307 | | | ISSAQUAH | WA | 98027-0051 |
| CITY OF ISSAQUAH | PO BOX 1307 | | | | ISSAQUAH | WA | 98027-0051 |
| CITY OF IUKA | 118 S PEARL ST | | | | IUKA | MS | 38852-2033 |
| CITY OF JACKSON GARAGE | | 440 E CHESTER ST | | | | TN | 38301 |
| CITY OF JACKSONVILLE | | 2581 COMMONWEALTH AVE | | | | FL | 32254 |
| CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 | | | | JACKSONVILLE | FL | 32202-3380 |
| CITY OF JACKSONVILLE | PO BOX 1390 | | | | JACKSONVILLE | TX | 75766-1390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF JACKSONVILLE DUVAL COUNTY | 231 E FORSYTH ST STE 130 | TAX COLLECTOR | | | JACKSONVILLE | FL | 32202-3380 |
| CITY OF JACKSONVILLE DUVAL COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 E FORSYTH ST STE 130 | TAX COLLECTOR | | JACKSONVILLE | FL | 32202-3380 |
| CITY OF JACKSONVILLE MOTOR POOL | 2581 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32254-2013 |
| CITY OF JAMESTOWN | PO BOX 587 | | | | JAMESTOWN | KY | 42629-0587 |
| CITY OF JANESVILLE | | 2200 HWY 51 N | | | | WI | 53547 |
| CITY OF JANESVILLE | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CITY OF JANESVILLE | ATTN TIM KITZMAN | 18 N JACKSON ST | | | JANESVILLE | WI | 53548-2928 |
| CITY OF JANESVILLE | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 |
| CITY OF JANESVILLE, WISCONSIN | ATTN: CITY CLERK - TREASURER | 18 N JACKSON ST | MUNICIPAL BUILDING | | JANESVILLE | WI | 53548-2928 |
| CITY OF JASPER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2131 | | | JASPER | AL | 35502-2131 |
| CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 |
| CITY OF JEANERETTE | PO BOX 209 | | | | JEANERETTE | LA | 70544-0209 |
| CITY OF JOHNSON CITY CO | C/O CITY RECORDER | PO BOX 2227 | | | JOHNSON CITY | TN | 37605-2227 |
| CITY OF JUNEAU TREASURER | PO BOX 163 | | | | JUNEAU | WI | 53039-0163 |
| CITY OF KAHOKA | 250 N MORGAN ST | | | | KAHOKA | MO | 63445-1433 |
| CITY OF KALAMAZOO | 241 W SOUTH ST | | | | KALAMAZOO | MI | 49007-4707 |
| CITY OF KANSAS CITY MISSOURI | 414 E 12TH ST FL 2 | | | | KANSAS CITY | MO | 64106-2702 |
| CITY OF KANSAS CITY MISSOURI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 414 E 12TH ST FL 2 | | | KANSAS CITY | MO | 64106-2702 |
| CITY OF KANSAS CITY MISSOURI | PO BOX 15623 | REVENUE DIVISION | | | KANSAS CITY | MO | 64106-0623 |
| CITY OF KANSAS CITY, KANSAS | ATTN: FINANCE DIRECTOR | ONE CIVIC CENTER PLAZA | | | KANSAS CITY | KS | 66101 |
| CITY OF KANSAS CITY, KANSAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 MCDOWELL PLZ | 701 N. 7TH STREET | | KANSAS CITY | KS | 66101-3064 |
| CITY OF KANSAS CITY, KANSAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | MANICIPAL OFFICE BUILDING | ONCE CIVIC CENTER PLAZA | | KANSAS CITY | KS | 66101 |
| CITY OF KANSAS CITY, KANSAS | C/O BOARD OF PUBLIC UTILITIES OF KANSAS CITY | SENIOR EASEMENT AND RIGHT OF WAY COORDINATOR | 700 MINNESOTA AVE | | KANSAS CITY | KS | 66101-2704 |
| CITY OF KANSAS CITY, KANSAS | MANICIPAL OFFICE BUILDING | ONCE CIVIC CENTER PLAZA | | | KANSAS CITY | KS | 66101 |
| CITY OF KANSAS CITY, KANSAS | ONE CIVIC CENTER PLAZA | | | | KANSAS CITY | KS | 66101 |
| CITY OF KANSAS CITY, KANSAS | ONE MCDOWELL PLAZA | 701 N. 7TH STREET | | | KANSAS CITY | KS | 66101 |
| CITY OF KAUKAUNA | SUE DUDA TREASURER | PO BOX 890 | | | KAUKAUNA | WI | 54130-0890 |
| CITY OF KENNER | 1801 WILLIAMS BLVD | | | | KENNER | LA | 70062-6261 |
| CITY OF KENNER | OCCUPATIONAL LICENE DEPARTMENT | 1801 WILLIAMS BLVD. BLDG B | ROOM 105 | | KENNER | LA | 70062 |
| CITY OF KENNER | OCCUPATIONAL LICENE DEPARTMENT | 1801 WILLIAMS BLVD. BLDG B | ROOM 105 | | KENNER | LA | 70062 |
| CITY OF KENNESAW | 2529 J O STEPHENSON AVE NW | | | | KENNESAW | GA | 30144-2780 |
| CITY OF KENNESAW | 2529 J O STEPHENSON AVE NW | PROPERTY TAX DEPARTMENT | | | KENNESAW | GA | 30144-2780 |
| CITY OF KENNEWICK | | 414 E 10TH AVE | | | | WA | 99336 |
| CITY OF KENOSHA TREASURER | 625-52ND STREET, ROOM 105 | | | | KENOSHA | WI | 53140 |
| CITY OF KENTWOOD | 4900 BRETON RD SE | P.O. BOX 8848 | | | KENTWOOD | MI | 49508-5206 |
| CITY OF KENTWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8848 | TREASURER | | KENTWOOD | MI | 49518-8848 |
| CITY OF KENTWOOD | PO BOX 8848 | TREASURER | | | KENTWOOD | MI | 49518-8848 |
| CITY OF KENTWOOD | PO BOX 8848 | TREASURER | | | KENTWOOD | MI | 49518-8848 |
| CITY OF KEWAUNEE TREASURER | 413 MILWAUKEE ST | | | | KEWAUNEE | WI | 54216-1023 |
| CITY OF KIEL | PO BOX 98 | 621 SIXTH STREET | | | KIEL | WI | 53042-0098 |
| CITY OF KILGORE | | 815 N KILGORE ST | | | | TX | 75662 |
| CITY OF KILLEEN | | 2003 LITTLE NOLAN RD | | | | TX | 76542 |
| CITY OF KING TAX COLLECTOR | PO BOX 1132 | | | | KING | NC | 27021-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF KINGSPORT | CUSTOMER SERVICE CENTER | | | | KINGSPORT | TN | 37660 |
| CITY OF KINSTON PUBLIC SERVICE DEPT. | PO BOX 339 | | | | KINSTON | NC | 28502 |
| CITY OF KIRKWOOD FLEET SERVICES | | 345 S FILLMORE AVE | | | | MO | 63122 |
| CITY OF KNOXVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 15001 | PROPERTY TAX OFFICE | | KNOXVILLE | TN | 37901-5001 |
| CITY OF KNOXVILLE | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 |
| CITY OF KNOXVILLE | PO BOX 15001 | PROPERTY TAX OFFICE | | | KNOXVILLE | TN | 37901-5001 |
| CITY OF KNOXVILLE POLICE GARAGE | | 3409 VICE MAYOR JACK SHARP RD | | | | TN | 37914 |
| CITY OF KOKOMO | | 919 MILLBROOK LN | | | | IN | 46901 |
| CITY OF LA CENTER | PO BOX 420 | | | | LA CENTER | KY | 42056-0420 |
| CITY OF LA GRANGE | 307 W JEFFERSON ST | | | | LA GRANGE | KY | 40031-1111 |
| CITY OF LA JUNTA | 601 COLORADO AVE | P O BOX 489 | | | LA JUNTA | CO | 81050-2309 |
| CITY OF LA JUNTA | 601 COLORADO AVE | P.O. BOX 489 | | | LA JUNTA | CO | 81050-2309 |
| CITY OF LA JUNTA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 601 COLORADO AVE | P.O. BOX 489 | | LA JUNTA | CO | 81050-2309 |
| CITY OF LADYSMITH TREASURER | PO BOX 431 | | | | LADYSMITH | WI | 54848-0431 |
| CITY OF LAFAYETTE | | 2208 N 9TH STREET RD | | | | IN | 47904 |
| CITY OF LAFAYETTE | PO BOX 4024 | | | | LAFAYETTE | LA | 70502-4024 |
| CITY OF LAFAYETTE | PO BOX 89 | | | | LA FAYETTE | GA | 30728-0089 |
| CITY OF LAKE CHARLES VEHICLE MAINTENANCE | | 4331 BROAD ST | | | | LA | 70615 |
| CITY OF LAKE FOREST | 800 N FIELD DR | | | | LAKE FOREST | IL | 60045-1283 |
| CITY OF LAKE MILLS | 200D WATER ST | | | | LAKE MILLS | WI | 53551-1632 |
| CITY OF LAKEVILLE | | 20195 HOLYOKE AVE | | | | MN | 55044 |
| CITY OF LAKEWOOD | | | | | | | |
| CITY OF LAKEWOOD | | 6929 NIXON ST | | | | CA | 90713 |
| CITY OF LAKEWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 261450 | | | LAKEWOOD | CO | 80226-9450 |
| CITY OF LAKEWOOD | PO BOX 261450 | | | | LAKEWOOD | CO | 80226-9450 |
| CITY OF LANCASTER TREASURER | 206 S MADISON ST | | | | LANCASTER | WI | 53813-1762 |
| CITY OF LANSING | 123 W OTTAWA ST | | | | LANSING | MI | 48933-1601 |
| CITY OF LANSING | 124 W. MICHIGAN | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVE. | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVE. | 732 CITY HALL | | | LANSING | MI | 48933 |
| CITY OF LANSING | 124 W. MICHIGAN AVENUE | | | | LANSING | MI | 48933 |
| CITY OF LANSING | 2800 WEST SAGINAW STREET | MC: 489-006-020 | | | LANSING | MI | 48917 |
| CITY OF LANSING | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| CITY OF LANSING | 732 CITY HALL | 124 WEST MICHIGAN AVE. | | | LANSING | MI | 48933 |
| CITY OF LANSING | ATTN: BOARD OF WATER AND LIGHT | 123 W OTTAWA ST | | | LANSING | MI | 48933-1601 |
| CITY OF LANSING | ATTN: DAVID C. HOLLISTER, MAYOR | 124 W. MICHIGAN AVENUE | | | LANSING | MI | 48933 |
| CITY OF LANSING | ATTN: WM. BURT BURLESON | 124 W MICHIGAN AVE FL 5 | | | LANSING | MI | 48933-1670 |
| CITY OF LANSING | BRIG SMITH - CITY ATTORNEY | 124 W. MICHIGAN AVENUE | | | LANSING | MI | 48933 |
| CITY OF LANSING | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| CITY OF LANSING | JOHN M. ROBERTS, JR. - CITY ATTORNEY | CITY OF LANSING CITY HALL 5TH FLOOR LANSING | | | LANSING | MI | 48933 |
| CITY OF LANSING | PO BOX 674091 | | | | DETROIT | MI | 48267-4091 |
| CITY OF LANSING | ROBERT CKIGG | 732 CITY HALL | MAIL CODE 8022 | | LANSING | MI | 48933 |
| CITY OF LANSING BOARD OF WATER & LIGHT | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF LANSING BOARD OF WATER & LIGHT | DIRECTOR | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| CITY OF LANSING BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LANSING BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| CITY OF LANSING BY ITS BOARD OF WATER AND LIGHT | ATTN: CORPORATE SECRETARY | 1232 HACO DR | | | LANSING | MI | 48912-1610 |
| CITY OF LANSING CENTRAL | | 312 N CEDAR ST | | | | MI | 48912 |
| CITY OF LANSING CITY HALL | 124 W MICHIGAN AVE FL 8 | | | | LANSING | MI | 48933-1665 |
| CITY OF LANSING PUBLIC SERVICE | | 525 E SOUTH ST | | | | MI | 48910 |
| CITY OF LANSING PUBLIC SERVICE DEPARTMENT | 124 WEST MICHIGAN AVENUE | ROOM 732 | | | LANSING | MI | 48933 |
| CITY OF LANSING TRANSPORTATION DIV | 219 N GRAND AVE | GOI 01/02 | | | LANSING | MI | 48933-1307 |
| CITY OF LANSING TREASURER | | | | | | | |
| CITY OF LANSING TREASURER | PO BOX 19219 | | | | LANSING | MI | 48901-9219 |
| CITY OF LANSING, BOARD OF WATER & LIGHT | ATTN: MARY E. SOVA, CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | ATTN: GENERAL MANAGER | 123 W OTTAWA ST | | | LANSING | MI | 48933-1601 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | CORPORATE SECRETARY | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LANSING, BOARD OF WATER AND LIGHT | MARY SOVA | 1232 HACO DR | P.O. BOX 13007 | | LANSING | MI | 48912-1610 |
| CITY OF LANSING, MI. AND LANSING BOARD OF POWER AND LIGHT | 1232 HACO DRIVE (BD. OF POWER PORTION) | | | | LANSING | MI | 48912 |
| CITY OF LANSING, MI. AND LANSING BOARD OF POWER AND LIGHT | 124 W. MICHIGAN (CITY PORTION) | | | | LANSING | MI | 48933 |
| CITY OF LAS VEGAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52799 | DEPARTMENT OF FINANCE AND BUSINESS SVCS | | PHOENIX | AZ | 85072-2799 |
| CITY OF LAS VEGAS | PO BOX 52799 | DEPARTMENT OF FINANCE AND BUSINESS SVCS | | | PHOENIX | AZ | 85072-2799 |
| CITY OF LAUDERDALE LAKES | | 4300 NW 36TH ST | | | | FL | 33319 |
| CITY OF LAUREL | 8103 SANDY SPRING RD | | | | LAUREL | MD | 20707-3555 |
| CITY OF LAURINBURG TAX COLLECTOR | PO BOX 249 | | | | LAURINBURG | NC | 28353-0249 |
| CITY OF LAWRENCEBURG | PO BOX 290 | | | | LAWRENCEBURG | KY | 40342-0290 |
| CITY OF LEAWOOD | 4800 TOWN CENTER DR | ATTN: OCCUPATION LICENSE | | | LEAWOOD | KS | 66211-2038 |
| CITY OF LEAWOOD | 4800 TOWN CENTER DR | ATTN: OCCUPATION LICENSE | | | LEAWOOD | KS | 66211-2038 |
| CITY OF LEHI | 427 WEST 300 NORTH | | | | LEHI | UT | 84043 |
| CITY OF LENOIR | PO BOX 958 | | | | LENOIR | NC | 28645-0958 |
| CITY OF LEWISBURG | PO BOX 1968 | | | | LEWISBURG | TN | 37091-0968 |
| CITY OF LEWISTON TAX COLLECTORS OFFICE | 27 PINE ST | | | | LEWISTON | ME | 04240-7204 |
| CITY OF LEXINGTON | 919 FRANKLIN AVE | | | | LEXINGTON | MO | 64067-1331 |
| CITY OF LIBERTY | PO BOX 127 | | | | LIBERTY | KY | 42539-0127 |
| CITY OF LIBERTY | PO BOX 159 | | | | LIBERTY | MO | 64069-0159 |
| CITY OF LICKING | PO BOX 64 | | | | LICKING | MO | 65542-0064 |
| CITY OF LINDEN | 302 S WOOD AVE | | | | LINDEN | NJ | 07036-3228 |
| CITY OF LINDEN | CITY HALL | 301 N WOOD AVE UPDT 1/09/06 LC | | | LINDEN | NJ | 07036 |
| CITY OF LINO LAKES | | 600 TOWN CENTER PKWY | | | | MN | 55014 |
| CITY OF LITCHFIELD | 221 JONESVILLE STREET | PO BOX 236 | | | LITCHFIELD | MI | 49252 |
| CITY OF LITTLE ROCK | 500 W MARKHAM ST | TREASURY MANAGEMENT DIVISION | ROOM 100 | | LITTLE ROCK | AR | 72201-1410 |
| CITY OF LITTLE ROCK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 W MARKHAM ST | TREASURY MANAGEMENT DIVISION | ROOM 100 | LITTLE ROCK | AR | 72201-1410 |
| CITY OF LITTLETON | | 1800 W BELLEVIEW AVE | | | | CO | 80120 |
| CITY OF LITTLETON | DEPT 959 | | | | DENVER | CO | 80291-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF LITTLETON | SALES TAX DIVISION | 2255 W BERRY AVE | | | LITTLETON | CO | 80165-0002 |
| CITY OF LITTLETON | SALES TAX DIVISION | 2255 W. BERRY AVE | | | LITTLETON | CO | 80165-0002 |
| CITY OF LITTLETON | SALES TAX DIVISION | 2255 W. BERRY AVE | | | LITTLETON | CO | 80165-0002 |
| CITY OF LITTLETON | SALES/USE TAX RETURN | DEPARTMENT 959 | | | DENVER | CO | 80291-0959 |
| CITY OF LIVERMORE | | 3500 ROBERTSON PARK RD | | | | CA | 94550 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | TREASURER | | | LIVONIA | MI | 48154-3060 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | TREASURER | | | LIVONIA | MI | 48154-3060 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 |
| CITY OF LIVONIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 33000 CIVIC CENTER DR | TREASURER | | LIVONIA | MI | 48154-3060 |
| CITY OF LIVONIA | BUILDING INSPECTION | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154-3060 |
| CITY OF LODI | | 1331 S HAM LN | PUBLIC WORKS DEPT. FLEET SERVICES | | | CA | 95242 |
| CITY OF LOGAN | | 950 W 600 N | | | | UT | 84321 |
| CITY OF LONDON | 501 S MAIN ST | | | | LONDON | KY | 40741-1942 |
| CITY OF LONE TREE | DEPT 1882 | | | | DENVER | CO | 80291-1882 |
| CITY OF LONE TREE | DEPT 1882 | | | | LONE TREE | CO | |
| CITY OF LONG BEACH | | 2600 TEMPLE AVE | | | | CA | 90806 |
| CITY OF LONGMONT | 350 KIMBARK ST | | | | LONGMONT | CO | 80501-5500 |
| CITY OF LONGMONT | SALES/USE TAX RETURN | 350 KIMBARK ST | | | LONGMONT | CO | 80501 |
| CITY OF LONGMONT | SALES/USE TAX RETURN | 350 KIMBARK ST | | | LONGMONT | CO | 80501 |
| CITY OF LONGMONT DEPARTMENT OF FINANCE | CIVIC CENTER COMPLEX | | | | LONGMONT | CO | 80501 |
| CITY OF LONGVIEW | FINANCE DEPT- B&O TAXES | P.O. BOX 128 | | | LONGVIEW | WA | 98632 |
| CITY OF LONGVIEW | FINANCE DEPT- B&O TAXES | P.O. BOX 128 | | | LONGVIEW | WA | 98632 |
| CITY OF LONGVIEW | PO BOX 128 | | | | LONGVIEW | WA | 98632-7080 |
| CITY OF LOS ANGELES | 2202 S FIGUEROA STREET #616 | | | | LOS ANGELES | CA | 90007 |
| CITY OF LOS ANGELES DEPARTMENT OF WATER & POWER | 11791 TRUESDALE ST | | | | SUN VALLEY | CA | 91352-1030 |
| CITY OF LOS ANGELES G.S.D. | | 2310 E 7TH ST | | | | CA | 90023 |
| CITY OF LOS ANGELES MUNICIPAL SERVICES | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| CITY OF LOS BANOS | | 1015 F ST | | | | CA | 93635 |
| CITY OF LOUISIANA | 202 S 3RD ST STE 114 | | | | LOUISIANA | MO | 63353-2057 |
| CITY OF LOUISVILLE | PO BOX 510 | | | | LOUISVILLE | MS | 39339-0510 |
| CITY OF LOVELAND | PO BOX 845 | | | | LOVELAND | CO | 80539-0845 |
| CITY OF LOVELAND | SALES TAX ADMIN | P.O. BOX 0845 | | | LOVELAND | CO | 80539 |
| CITY OF LOVELAND | SALES TAX ADMIN | P.O. BOX 0845 | | | LOVELAND | CO | 80539 |
| CITY OF LOWELL TREASURER | 301 E MAIN ST | | | | LOWELL | MI | 49331-1759 |
| CITY OF LOYAL TREASURER | 301 NORTH MAIN STREET BOX 9 | | | | LOYAL | WI | 54446 |
| CITY OF LUCEDALE | 5130 MAIN ST STE B | | | | LUCEDALE | MS | 39452-6584 |
| CITY OF LUMBERTON | PO BOX 1388 | | | | LUMBERTON | NC | 28359-1388 |
| CITY OF LYNCHBURG VA. | | 1650 MEMORIAL AVE | | | | VA | 24501 |
| CITY OF LYNNWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5008 | | | LYNNWOOD | WA | 98046-5008 |
| CITY OF LYNNWOOD | PO BOX 5008 | | | | LYNNWOOD | WA | 98046-5008 |
| CITY OF MACON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 247 | FINANCE DEPARTMENT | | MACON | GA | 31202-0247 |
| CITY OF MACON | PO BOX 247 | FINANCE DEPARTMENT | | | MACON | GA | 31202-0247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF MACON FLEET | | 1122 7TH ST | | | | GA | 31206 |
| CITY OF MADISON | | 400 CELTIC DR | | | | AL | 35758 |
| CITY OF MADISON | ATTN: TAX COLLECTOR | PO BOX 99 | | | MADISON | AL | 35758-0099 |
| CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758-0099 |
| CITY OF MADISON | TAX COLLECTOR | PO BOX 99 | | | MADISON | AL | 35758 |
| CITY OF MADISON | TAX COLLECTOR | PO BOX 99 | | | MADISON | AL | 35758 |
| CITY OF MADISON HEIGHTS TREASURER | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1853 |
| CITY OF MADISON TREASURER | PO BOX 2999 | | | | MADISON | WI | 53701-2999 |
| CITY OF MADISONVILLE | PO BOX 1270 | | | | MADISONVILLE | KY | 42431-0026 |
| CITY OF MAGEE | 123 MAIN AVE N | | | | MAGEE | MS | 39111-3533 |
| CITY OF MANCHESTER | 123 TOWN SQ | | | | MANCHESTER | KY | 40962-1272 |
| CITY OF MANDEVILLE | 3101 E CAUSEWAY APPROACH | BUSINESS LICENSE | | | MANDEVILLE | LA | 70448-3511 |
| CITY OF MANDEVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3101 E CAUSEWAY APPROACH | BUSINESS LICENSE | | MANDEVILLE | LA | 70448-3511 |
| CITY OF MANHATTAN BEACH | | 3621 BELL AVE | | | | CA | 90266 |
| CITY OF MANHATTEN BEACH | BUSINESS LICENSE DIVISION | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 |
| CITY OF MANHATTEN BEACH | BUSINESS LICENSE DIVISION | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 |
| CITY OF MANISTIQUE | 300 N MAPLE ST | | | | MANISTIQUE | MI | 49854-1216 |
| CITY OF MANSFIELD | PO BOX 773 | | | | MANSFIELD | LA | 71052-0773 |
| CITY OF MANSFIELD | SAFETY TOWN TRUST FUND | 30 N DIAMOND ST | C/O MANSFIELD POLICE DEPT | | MANSFIELD | OH | 44902-1702 |
| CITY OF MANSFIELD DEPARTMENT OF REGIONAL | PO BOX 1986 | COMMUNITY ADVANCEMENT | | | MANSFIELD | OH | 44901-1986 |
| CITY OF MANSFIELD OHIO | FINANCE DEPT | 30 N DIAMOND ST | | | MANSFIELD | OH | 44902-1702 |
| CITY OF MANTECA | | 1001 W. CENTER SREET | | | | CA | 95337 |
| CITY OF MAPLEWOOD | | 1902 EAST COUNTRY ROAD B | | | | MN | 55109 |
| CITY OF MARCELINE | 116 N MAIN STREET USA | | | | MARCELINE | MO | 64658-1214 |
| CITY OF MARIETTA | | 205 LAWRENCE ST NE | | | | GA | 30060 |
| CITY OF MARIETTA, OH | INCOME TAX DEPT | | | | | | |
| CITY OF MARION | 301 S ADAMS ST | | | | MARION | IN | 46952-4012 |
| CITY OF MARION | PO BOX 700 | | | | MARION | NC | 28752-0700 |
| CITY OF MARION, IN | 301 S BRANSON ST | | | | MARION | IN | 46952 |
| CITY OF MARION, MFD MARION | ATTN: CATHY CLEGG, PLANT MANAGER | 2400 W 2ND ST | | | MARION | IN | 46952-3249 |
| CITY OF MARLBOROUGH | ATTN OFFICE OF THE COLLECTOR | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 |
| CITY OF MARQUETTE | 300 W BARAGA AVE | | | | MARQUETTE | MI | 49855-4712 |
| CITY OF MARSHALL TREASURER | 323 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1547 |
| CITY OF MARSHFIELD TREASURER | PO BOX 727 | | | | MARSHFIELD | WI | 54449-0727 |
| CITY OF MARYVILLE | | 332 HOME AVE | | | | TN | 37801 |
| CITY OF MARYVILLE | 410 W BROADWAY AVE | | | | MARYVILLE | TN | 37801-4710 |
| CITY OF MASON | 201 W ASH ST | P O BOX 370 | | | MASON | MI | 48854-1587 |
| CITY OF MASON PUBLIC WORKS | | 4211 STATE ROUTE 741 S | | | | OH | 45040 |
| CITY OF MAUSTON | 303 MANSION ST | | | | MAUSTON | WI | 53948-1329 |
| CITY OF MAYSVILLE | PO BOX 470 | | | | MAYSVILLE | MO | 64469-0470 |
| CITY OF MAYVILLE TREASURER | PO BOX 273 | | | | MAYVILLE | WI | 53050-0273 |
| CITY OF MCALLEN | 311 N 15TH ST | PO BOX 220 | | | MCALLEN | TX | 78501-4705 |
| CITY OF MCALLEN TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4350 | LOCK BOX SERVICE | | MCALLEN | TX | 78502-4350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF MCALLEN TAX OFFICE | PO BOX 4350 | LOCK BOX SERVICE | | | MCALLEN | TX | 78502-4350 |
| CITY OF MCMINNVILLE | PO BOX 7088 | | | | MC MINNVILLE | TN | 37111-7088 |
| CITY OF MEDFORD TREASURER | 639 S 2ND ST | | | | MEDFORD | WI | 54451-2058 |
| CITY OF MELBOURNE | | 2901 HARPER RD | | | | FL | 32904 |
| CITY OF MEMPHIS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 185 | TREASURER | | MEMPHIS | TN | 38101-0185 |
| CITY OF MEMPHIS | PO BOX 185 | TREASURER | | | MEMPHIS | TN | 38101-0185 |
| CITY OF MEMPHIS - EAST PRECT | | 671 ST.JUDE PLACE | | | | TN | 38105 |
| CITY OF MEMPHIS, TN | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| CITY OF MEMPHIS, TN | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| CITY OF MEQUON | 11333 N CEDARBURG RD 60 W | | | | MEQUON | WI | 53092 |
| CITY OF MEQUON TREASURER | 11333 NORTH CEDARBURG ROAD 60W | | | | MEQUON | WI | 53092 |
| CITY OF MERIDEN POLICE | | 50 W MAIN ST | | | | CT | 06451 |
| CITY OF MERIDEN, CONNECTICUT | TAX COLLECTOR | P.O. BOX 80000 DEPT 299 | | | HARTFORD | CT | 06180-0299 |
| CITY OF MERIDEN, CONNECTICUT | TAX COLLECTOR | P.O. BOX 80000 DEPT 299 | | | HARTFORD | CT | 06180-0299 |
| CITY OF MERIDIAN | 601 24TH AVE | | | | MERIDIAN | MS | 39301-5002 |
| CITY OF MESA | ATTN: JACK SHAFER | CITY ATTORNEY OFFICE | PO BOX 1466 | | MESA | AZ | 85211-1466 |
| CITY OF MESA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 16350 | | | MESA | AZ | 85211-6350 |
| CITY OF MESA | P O BOX 1466 | | | | MESA | AZ | 85211-1466 |
| CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211-1466 |
| CITY OF MESA | PO BOX 16350 | | | | MESA | AZ | 85211-6350 |
| CITY OF MESQUITE | | 1101 E MAIN ST | | | | TX | 75149 |
| CITY OF METHUEN | PO BOX 397 | | | | METHUEN | MA | 01844-0397 |
| CITY OF MIAMI | | 1390 NW 20TH ST | | | | FL | 33142 |
| CITY OF MIAMI | 444 SW 2ND AVE | | | | MIAMI | FL | 33130-1910 |
| CITY OF MIAMI BEACH | 140 MACARTHUR CSWY | | | | MIAMI BEACH | FL | 33139-5101 |
| CITY OF MIDDLESBORO | PO BOX 756 | | | | MIDDLESBORO | KY | 40965-0756 |
| CITY OF MIDDLETON | 7426 HUBBARD AVE | | | | MIDDLETON | WI | 53562-3118 |
| CITY OF MIDDLETON | 7426 HUBBARD AVE | CITY TREASURER | | | MIDDLETON | WI | 53562-3118 |
| CITY OF MIDDLETON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7426 HUBBARD AVE | CITY TREASURER | | MIDDLETON | WI | 53562-3118 |
| CITY OF MIDDLETOWN TAX COLLECTOR | 245 DEKOVEN DR | MUNICIPAL BUILDING | | | MIDDLETOWN | CT | 06457-3460 |
| CITY OF MIDDLETOWN TAX COLLECTOR | PO BOX 1300 | | | | MIDDLETOWN | CT | 06457-1300 |
| CITY OF MIDLAND | | 1701 E. ORCHARD | | | | TX | 79701 |
| CITY OF MIDLAND | 333 W ELLSWORTH STREET | | | | MIDLAND | MI | 48640 |
| CITY OF MILAN | DEPT 77069 | P O BOX 77000 | | | DETROIT | MI | 48277-0069 |
| CITY OF MILLEDGEVILLE | PO BOX 1900 | | | | MILLEDGEVILLE | GA | 31059-1900 |
| CITY OF MILWAUKEE TREASURER | PO BOX 78776 | | | | MILWAUKEE | WI | 53278-0776 |
| CITY OF MILWAUKIE | 10722 SE MAIN ST | | | | MILWAUKIE | OR | 97222-7606 |
| CITY OF MINDEN TAX COLLECTOR | PO BOX 580 | | | | MINDEN | LA | 71058-0580 |
| CITY OF MINER | 103 STATE HIGHWAY H | | | | MINER | MO | 63801-5356 |
| CITY OF MINERAL POINT TREASURER | PO BOX 269 | | | | MINERAL POINT | WI | 53565-0269 |
| CITY OF MINNEAPOLIS | 661 ROYALTON AVE. NORTH | | | | MINNEAPOLIS | MN | 55403 |
| CITY OF MINNETONKA | | 11522 MINNETONKA BLVD | | | | MN | 55305 |
| CITY OF MIRAMAR | | 13900 PEMBROKE RD | | | | FL | 33027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF MIRAMAR | BUSINESS TAX RECEIPT | 2300 CIVIC CENTER PL | | | MIRAMAR | FL | 33025-6577 |
| CITY OF MOBILE | PO BOX 2745 | | | | MOBILE | AL | 36652-2745 |
| CITY OF MOBILE | PO BOX 949 | BUSINESS LICENSE DEPARTMENT | | | MOBILE | AL | 36601-0949 |
| CITY OF MOBILE - ALABAMA | | 770 GAYLE ST | | | | AL | 36604 |
| CITY OF MOBILE CITY REVENUE OFFICER | PO BOX 2745 | | | | MOBILE | AL | 36652-2745 |
| CITY OF MOBILE TAX DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2745 | SALES TAX | | MOBILE | AL | 36652-2745 |
| CITY OF MOBILE TAX DEPARTMENT | PO BOX 2745 | SALES TAX | | | MOBILE | AL | 36652-2745 |
| CITY OF MOLINE | | 3635 4TH AVE | | | | IL | 61265 |
| CITY OF MONROE | 215 N BROAD ST | | | | MONROE | GA | 30655-1843 |
| CITY OF MONROE | C\O MACKIE FREEZE | PO BOX 123 | | | MONROE | LA | 71210-0123 |
| CITY OF MONROE CITY TREASURERS OFFICE | PO BOX 67 | | | | MONROE CITY | MO | 63456-0067 |
| CITY OF MONROE TREASURER | 1110 18TH AVE | | | | MONROE | WI | 53566-1850 |
| CITY OF MONROVIA | | 415 S IVY AVE | | | | CA | 91016 |
| CITY OF MONTEBELLO | | 400 S TAYLOR AVE | | | | CA | 90640 |
| CITY OF MONTELLO TREASURER | PO BOX 39 | | | | MONTELLO | WI | 53949-0039 |
| CITY OF MONTEREY | REVENUE DEPT | CITY HALL | | | MONTEREY | CA | 93940 |
| CITY OF MONTEREY | REVENUE DEPT | CITY HALL | 399 MADISON ST, | | MONTEREY | CA | 93940 |
| CITY OF MONTEREY CITY HALL | REVENUE DIVISION | | | | MONTEREY | CA | 93940 |
| CITY OF MONTEREY PARK | | 320 W NEWMARK AVE | | | | CA | 91754 |
| CITY OF MONTGOMERY | | 934 N RIPLEY ST | | | | AL | 36104 |
| CITY OF MONTGOMERY | C/O COMPASS BANK | PO BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTICELLO | PO BOX 550 | | | | MONTICELLO | KY | 42633-0550 |
| CITY OF MONTPELIER | 39 MAIN STREET | CITY HALL | | | MONTPELIER | VT | 05602 |
| CITY OF MONTROSE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 790 | | | MONTROSE | CO | 81402-0790 |
| CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 |
| CITY OF MORAINE | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1432 |
| CITY OF MORAINE | GENERAL MOTORS CORPORATION | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1495 |
| CITY OF MORAINE | MUNICIPAL BUILDING | 4200 DRYDEN RD | | | MORAINE | OH | 45439 |
| CITY OF MORAINE, OH | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1432 |
| CITY OF MORAINE, OHIO | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1495 |
| CITY OF MORAINE, OHIO | ATTN: CITY MANAGER | 4200 DRYDEN RD | MUNICIPAL BUILDING | | MORAINE | OH | 45439-1432 |
| CITY OF MOREHEAD | 105 E MAIN ST | | | | MOREHEAD | KY | 40351-1617 |
| CITY OF MORGANTON | PO BOX 3448 | | | | | NC | 28680-3448 |
| CITY OF MORIANE OHIO | ATTN LESLIE LINN | RENAISSANCE CTR TOWER 300 | MC 482-C31-D46 | | DETROIT | MI | 48265-0001 |
| CITY OF MORRISTOWN | PO BOX 1654 | | | | MORRISTOWN | TN | 37816-1654 |
| CITY OF MORTON | PO BOX 555 | | | | MORTON | MS | 39117-0555 |
| CITY OF MOSCOW | | 650 N VAN BUREN ST | | | | ID | 83843 |
| CITY OF MOUNDS VIEW | | 2466 BRONSON DR | | | | MN | 55112 |
| CITY OF MOUNT AIRY TAX COLLECTOR | PO BOX 1725 | | | | MOUNT AIRY | NC | 27030-1725 |
| CITY OF MOUNT CLEMENS | 1 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2525 |
| CITY OF MOUNT HOLLY | 131 S MAIN ST | | | | MOUNT HOLLY | NC | 28120-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF MOUNT PLEASANT | PO BOX 503 | | | | MOUNT PLEASANT | MI | 48804-0503 |
| CITY OF MOUNT PLEASANT, TN. | 100 PUBLIC SQ | | | | MT PLEASANT | TN | 38474-1626 |
| CITY OF MT. WASHINGTON | PO BOX 285 | | | | MT WASHINGTON | KY | 40047-0285 |
| CITY OF MT. MORRIS | ROBIN STEWART, TREASURER | 11649 N. SAGINAW STREET | | | MT. MORRIS | MI | 48458 |
| CITY OF MT. MORRIS | TREASURER | 11649 N. SAGINAW ST. | | | MOUNT MORRIS | MI | 48458 |
| CITY OF MUNFORDVILLE | PO BOX 85 | | | | MUNFORDVILLE | KY | 42765-0085 |
| CITY OF MURRAY | 104 N. 5TH ST. | | | | MURRAY | KY | 42071 |
| CITY OF MUSKEGO TREASURER | PO BOX 749 | | | | MUSKEGO | WI | 53150-0749 |
| CITY OF MUSKEGON | PROPERTY TAX DIVISION | PO BOX 88071 | | | CHICAGO | IL | 60680-1071 |
| CITY OF MUSKEGON HEIGHTS | ATTN: COLLECTOR'S OFFICE | 2724 PECK ST | | | MUSKEGON HEIGHTS | MI | 49444-2030 |
| CITY OF NAMPA VEHICLE MAINT. | | 224 11TH AVE S | | | | ID | 83651 |
| CITY OF NAPERVILLE | 180 FORT HILL DR | | | | NAPERVILLE | IL | 60540-3811 |
| CITY OF NAPLES | 735 8TH ST S | CUSTOMER SERVICE | | | NAPLES | FL | 34102-6703 |
| CITY OF NAPLES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 735 8TH ST S | CUSTOMER SERVICE | | NAPLES | FL | 34102-6703 |
| CITY OF NATCHITOCHES | PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 |
| CITY OF NEENAH | | 1495 TULLAR RD | | | | WI | 54956 |
| CITY OF NEENAH TREASURER | PO BOX 582 | | | | NEENAH | WI | 54957-0582 |
| CITY OF NEGAUNEE | PO BOX 70 | | | | NEGAUNEE | MI | 49866-0070 |
| CITY OF NEILSVILLE TREASURER | 118 W 5TH ST | | | | NEILLSVILLE | WI | 54456-1914 |
| CITY OF NEW ALBANY | PO BOX 56 | | | | NEW ALBANY | MS | 38652-0056 |
| CITY OF NEW BRIGHTON | | 700 5TH ST NW | | | | MN | 55112 |
| CITY OF NEW BRITIAN | 27 WEST MAIN STREET | ROOM 104 | | | NEW BRITAIN | CT | 06051 |
| CITY OF NEW BRITIAN | 27 WEST MAIN STREET RM 104 | | | | NEW BRITAIN | CT | 06051 |
| CITY OF NEW BRUNSWICK | | 400 JERSEY AVE | | | | NJ | 08901 |
| CITY OF NEW HAVEN CITY COLLECTOR | PO BOX 236 | | | | NEW HAVEN | MO | 63068-0236 |
| CITY OF NEW HOPE | | 5500 INTERNATIONAL PKWY | | | | MN | 55428 |
| CITY OF NEW IBERIA | 457 E MAIN ST STE 304 | | | | NEW IBERIA | LA | 70560-3700 |
| CITY OF NEW LONDON | PO BOX 1305 | | | | NEW LONDON | CT | 06320-1305 |
| CITY OF NEW LONDON TREASURER | 215 N SHAWANO ST | | | | NEW LONDON | WI | 54961-1147 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST | | | | NEW ORLEANS | LA | 70112 |
| CITY OF NEW ORLEANS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 |
| CITY OF NEW ORLEANS | BUREAU OF REVENUE | ROOM 1W09 CITY HALL | | | NEW ORLEANS | LA | 70112 |
| CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161-1840 |
| CITY OF NEW RICHMOND TREASURER | 156 E 1ST ST | | | | NEW RICHMOND | WI | 54017-1802 |
| CITY OF NEW ROCHELLE | | 224 MAIN ST | | | | NY | 10801 |
| CITY OF NEW ROCHELLE DEPARTMENT OF FINANCE | 515 NORTH AVE | | | | NEW ROCHELLE | NY | 10801-3405 |
| CITY OF NEW YORK | PARKS & RECREATION | ARSENAL WEST 24 WEST | 61ST STREET | | NEW YORK | NY | 10023 |
| CITY OF NEW YORK-SANITATION | 5235 58TH ST | | | | WOODSIDE | NY | 11377-7404 |
| CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560-3727 |
| CITY OF NEWARK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 37101 NEWARK BLVD | | | NEWARK | CA | 94560-3727 |
| CITY OF NEWARK | SECRETARY | 37101 NEWARK BLVD | NEWARK REDEVELOPMENT AGENCY | | NEWARK | CA | 94560-3727 |
| CITY OF NEWARK DIVISION OF MOTORS | | 233 WILSON AVE | | | | NJ | 07105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF NEWPORT BEACH | | 592 SUPERIOR AVE | | | | CA | 92663 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD | PO BOX 1768 | | | NEWPORT BEACH | CA | 92663-3816 |
| CITY OF NEWPORT NEWS OFFICE OF THE TREASURER | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 |
| CITY OF NEWPORT TAX COLLECTOR | 43 BROADWAY | | | | NEWPORT | RI | 02840-2746 |
| CITY OF NEWTON | PO BOX 300 | | | | NEWTON | MS | 39345-0300 |
| CITY OF NEWTON | PO BOX 9137 | | | | NEWTON | MA | 02460-9137 |
| CITY OF NEWTON FALLS | | | | | | | |
| CITY OF NICHOLASVILLE | PO BOX 590 | | | | NICHOLASVILLE | KY | 40340-0590 |
| CITY OF NILES | | | | | | | |
| CITY OF NOGALES | 777 N GRAND AVE | | | | NOGALES | AZ | 85621-2262 |
| CITY OF NOGALES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 777 N GRAND AVE | | | NOGALES | AZ | 85621-2262 |
| CITY OF NORCROSS | 65 LAWRENCEVILLE ST | | | | NORCROSS | GA | 30071-2508 |
| CITY OF NORFOLK TREASURER | PO BOX 3215 | | | | NORFOLK | VA | 23514-3215 |
| CITY OF NORFOLK, VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3215 | CITY TREASURER | | NORFOLK | VA | 23514-3215 |
| CITY OF NORFOLK, VIRGINIA | PO BOX 3215 | CITY TREASURER | | | NORFOLK | VA | 23514-3215 |
| CITY OF NORTH BEND | FINANCE DEPARTMENT | PO BOX 896 | | | NORTH BEND | WA | 98045-0896 |
| CITY OF NORTH BEND | FINANCE DEPT | P.O. BOX 896 | | | NORTH BEND | WA | 98045 |
| CITY OF NORTH BEND | FINANCE DEPT | P.O. BOX 896 | | | NORTH BEND | WA | 98045 |
| CITY OF NORTH KANSAS CITY | 2010 HOWELL ST | | | | NORTH KANSAS CITY | MO | 64116-3526 |
| CITY OF NORTH MIAMI BEACH | | 16901 NE 19TH AVE | | | | FL | 33162 |
| CITY OF NORTH MIAMI BEACH MOTOR POOL | | 1965 NE 151ST ST | | | | FL | 33162 |
| CITY OF NORTHWOOD OHIO | NORTHWOOD PHOTO ENFORCEMENT | PO BOX 76838 | | | CLEVELAND | OH | 44101-6500 |
| CITY OF NORTON | PO BOX 618 | | | | NORTON | VA | 24273-0618 |
| CITY OF NORWALK | | | | | | | |
| CITY OF NORWALK | | 15 S SMITH ST | | | | CT | 06855 |
| CITY OF NORWALK | 11 N WATER ST | | | | NORWALK | CT | 06854-2238 |
| CITY OF NORWALK | 125 EAST AVE | | | | NORWALK | CT | 06851-5702 |
| CITY OF NORWAY | PO BOX 99 | | | | NORWAY | MI | 49870-0099 |
| CITY OF NORWICH OFFICE OF THE TAX COLLECTOR | 100 BROADWAY | | | | NORWICH | CT | 06360 |
| CITY OF NORWICH PUBLIC WORKS | | 219 ASYLUM ST | | | | CT | 06360 |
| CITY OF NORWICH TAX COLLECTOR'S OFFICE | CITY HALL BUILDING | | | | NORWICH | CT | 06360 |
| CITY OF NOVI | | 26300 DELWAL DR | | | | MI | 48375 |
| CITY OF NOVI | 45175 W 10 MILE RD | | | | NOVI | MI | 48375-3006 |
| CITY OF NOVI | 45175 W 10 MILE RD | | | | NOVI | MI | 48375-3006 |
| CITY OF NOVI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 45175 W 10 MILE RD | | | NOVI | MI | 48375-3006 |
| CITY OF NOVI POLICE DEPARTMENT | | 45125 W 10 MILE RD | | | | MI | 48375 |
| CITY OF NOVI TAX COLLECTION PROCESSING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3050 | P.O. BOX 79001 | | DETROIT | MI | 48279-0001 |
| CITY OF NOVI TAX COLLECTION PROCESSING | PO BOX 3050 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| CITY OF NOVI TAX COLLECTION PROCESSING | PO BOX 3050 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| CITY OF NY DEPT OF GEN SERVICE | 11 FRONT ST | | | | BROOKLYN | NY | 11201-1389 |
| CITY OF NY PARKS & REC | 5 BORO SHOPS/RANDALLS ISL | | | | NEW YORK | NY | 10035 |
| CITY OF OAK HARBOR | FINANCE DEPARTMENT | 865 SE BARRINGTON DR | | | OAK HARBOR | WA | 98277-3280 |
| CITY OF OAK RIDGE | FINANCE DEPARTMENT | PO BOX 1 | | | OAK RIDGE | TN | 37831-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF OAKDALE | | 1900 HADLEY AVE N | | | | MN | 55128 |
| CITY OF OAKLAND, FINANCE AND MANAGEMENT AGENCY | CITYWIDE LIENS TAX COMPLIANCE SECTION | 150 FRANK H. OGAWA PLAZA #5342 | | | OAKLAND | CA | 94612 |
| CITY OF OAKLAND, FINANCE AND MANAGEMENT AGENCY | CITYWIDE LIENS TAX COMPLIANCE SECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 150 FRANK H OGAWA PLZ STE 5342 | | OAKLAND | CA | 94612-2093 |
| CITY OF OAKWOOD | 631 N HOLLY ST | | | | OAKWOOD | TX | 75855-4546 |
| CITY OF OCALA | | 2100 NE 30TH AVE | | | | FL | 34470 |
| CITY OF OCOEE | 150 N LAKESHORE DR | | | | OCOEE | FL | 34761-2223 |
| CITY OF OCONTO FALLS TREASURER | 500 N CHESTNUT AVE | P O BOX 70 | | | OCONTO FALLS | WI | 54154-1111 |
| CITY OF OCONTO TREASURER | 1210 MAIN ST | | | | OCONTO | WI | 54153-1542 |
| CITY OF OKLAHOMA CITY UTILITIES | | 621 N PENNSYLVANIA AVE | | | | OK | 73107 |
| CITY OF OLATHE-KANSAS | W F FORD JR-GAGE & TUCKER | 2345 GRAND AVE | | | KANSAS CITY | MO | 64108 |
| CITY OF OLYMPIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1967 | | | OLYMPIA | WA | 98507-1967 |
| CITY OF OLYMPIA | PO BOX 1967 | | | | OLYMPIA | WA | 98507-1967 |
| CITY OF OLYMPIA | TAX & LICENSE DEPT | PO BOX 1967 | | | OLYMPIA | WA | 98507-1967 |
| CITY OF ONALASKA | 415 MAIN ST | | | | ONALASKA | WI | 54650-2953 |
| CITY OF ONTARIO OH | PO BOX 166 | | | | ONTARIO | OH | 44862-0166 |
| CITY OF ONTARIO, OH | KENNETH A. BENDER, MAYOR | 555 STUMBO ROAD, P.O. BOX 166 | | | ONTARIO | OH | 44906 |
| CITY OF ORANGE | | 29 PARK ST | | | | NJ | 07050 |
| CITY OF ORANGE BEACH,ALABAMA | | 4099 ORANGE BEACH BLVD. | | | | AL | 36561 |
| CITY OF OREM | 56 N STATE ST | TREASURER'S OFFICE | | | OREM | UT | 84057-5508 |
| CITY OF OREM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 56 N STATE ST | TREASURER'S OFFICE | | OREM | UT | 84057-5508 |
| CITY OF ORLANDO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4990 | OCCUPATIONAL LICENSE | | ORLANDO | FL | 32802-4990 |
| CITY OF ORMOND BEACH | 500 N ORCHARD ST | | | | ORMOND BEACH | FL | 32174-9512 |
| CITY OF ORMOND BEACH | 500 NORTH ORCHARD STREET, FLEE | T OPERATIONS | | | ORMOND BEACH | FL | 32174 |
| CITY OF OSHAWA | 50 CENTRE ST S | | | OSHAWA ON L1H 3Z7 CANADA | | | |
| CITY OF OSHAWA TAX OFFICE | 50 CENTRE ST S | | | OSHAWA CANADA ON L1H 3Z7 CANADA | | | |
| CITY OF OSSEO TREASURER | PO BOX 308 | | | | OSSEO | WI | 54758-0308 |
| CITY OF OWEN TREASURER | PO BOX 67 | | | | OWEN | WI | 54460-0067 |
| CITY OF OWENSBORO | PO BOX 638 | | | | OWENSBORO | KY | 42302-0638 |
| CITY OF OXFORD | 107 COURTHOUSE SQ | | | | OXFORD | MS | 38655-4068 |
| CITY OF PADUCAH FINANCE OFFICE | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRL | ATTN: OCCUPATIONAL LICENSE | | | WEST PALM BEACH | FL | 33410-4628 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRL | ATTN: OCCUPATIONAL LICENSE | | | WEST PALM BEACH | FL | 33410-4628 |
| CITY OF PALM DESERT | 73510 FRED WARING DR | | | | PALM DESERT | CA | 92260-2524 |
| CITY OF PALM DESERT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 73510 FRED WARING DR | | | PALM DESERT | CA | 92260-2524 |
| CITY OF PALMYRA | 301 S MAIN ST | PO BOX 32 | | | PALMYRA | MO | 63461-1651 |
| CITY OF PALO ALTO | | 3201 E BAYSHORE RD | | | | CA | 94303 |
| CITY OF PAPILLION PUBLIC WORKS DEPT. | | 200 N ADAMS ST | | | | NE | 68046 |
| CITY OF PARIS | 525 HIGH STREET | | | | PARIS | KY | 40361 |
| CITY OF PARMA | BUILDING DEPARTMENT | 6611 RIDGE RD | | | PARMA | OH | 44129-5530 |
| CITY OF PARMA | DIV. OF TAXATION | PO BOX 94734 | | | CLEVELAND | OH | 44101-4734 |
| CITY OF PARMA | PO BOX 72181 | | | | CLEVELAND | OH | 44192-0002 |
| CITY OF PARMA | PO BOX 94734 | | | | CLEVELAND | OH | 44101-4734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF PARMA OHIO | SAFETY DEPARTMENT | 6611 RIDGE RD | | | PARMA | OH | 44129-5530 |
| CITY OF PARMA RECREATION DEPARTMENT | 7912 DAY DR | | | | PARMA | OH | 44129-5637 |
| CITY OF PARMA, OH, SCHOOL DISTRICT | 5311 LONGWOOD AVE | | | | PARMA | OH | 44134-3800 |
| CITY OF PARMA-SVC GARAGE | 5680 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1404 |
| CITY OF PASADENA | | 100 N GARFIELD AVE | | | | CA | 91101 |
| CITY OF PASADENA | | 3124 RED BLUFF RD | | | | TX | 77503 |
| CITY OF PASADENA | PO BOX 7115 | LICENSE SECTION | | | PASADENA | CA | 91109-7215 |
| CITY OF PAWTUCKET | PO BOX 1635 | | | | PROVIDENCE | RI | 02901-1635 |
| CITY OF PEACHTREE CITY | 151 WILLOW BEND RD | | | | PEACHTREE CITY | GA | 30269-3104 |
| CITY OF PEACHTREE CITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 151 WILLOW BEND RD | | | PEACHTREE CITY | GA | 30269-3104 |
| CITY OF PELHAM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1238 | | | PELHAM | AL | 35124-5238 |
| CITY OF PELHAM | PO BOX 1238 | | | | PELHAM | AL | 35124-5238 |
| CITY OF PELL CITY | 1905 1ST AVE N | | | | PELL CITY | AL | 35125-1663 |
| CITY OF PELL CITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1905 1ST AVE N | | | PELL CITY | AL | 35125-1663 |
| CITY OF PEMBROKE PINES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8600 PINES BLVD # B | | | PEMBROKE PINES | FL | 33024-6534 |
| CITY OF PEMBROKE PINES | OCCUPATIONAL LICENSE DEPT | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 |
| CITY OF PEMBROKE PINES | OCCUPATIONAL LICENSE DEPT | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 |
| CITY OF PEORIA | | 3505 N DRIES LN | | | | IL | 61604 |
| CITY OF PEORIA | PO BOX 4038 | | | | PEORIA | AZ | 85380-4038 |
| CITY OF PEORIA | SALES TAX DEPARTMENT | PO BOX 4038 | | | PEORIA | AZ | 85380-4038 |
| CITY OF PEORIA | TAX AND LICENSE S SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345 |
| CITY OF PEORIA | TAX AND LICENSE S SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345 |
| CITY OF PERRY TAX CLERK | PO BOX A | | | | PERRY | GA | 31069-6030 |
| CITY OF PETERSBURG TREASURER'S OFFICE | PO BOX 1271 | | | | PETERSBURG | VA | 23804-1271 |
| CITY OF PETOSKEY | 101 E LAKE ST | | | | PETOSKEY | MI | 49770-2491 |
| CITY OF PHARR | PO BOX 1718 | | | | PHARR | TX | 78577-1631 |
| CITY OF PHILADELPHIA | 100 S BROAD ST | R | | | PHILADELPHIA | PA | 19110-1024 |
| CITY OF PHILADELPHIA | 100 S BROAD ST FL 3 | | | | PHILADELPHIA | PA | 19110-1031 |
| CITY OF PHILADELPHIA | 100 S. BROAD ST/LAND TITLE BLDG-FL 3 | | | | PHILADELPHIA | PA | 19110 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE | PO BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPT OF REVENUE | P.O. BOX 1393 | | | PHILADELPHIA | PA | 19105 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPT OF REVENUE | P.O. BOX 1393 | | | PHILADELPHIA | PA | 19105 |
| CITY OF PHILADELPHIA | PO BOX 41818 | | | | PHILADELPHIA | PA | 19101-1818 |
| CITY OF PHILADELPHIA TAX COLLECTOR | 525 MAIN ST | | | | PHILADELPHIA | MS | 39350 |
| CITY OF PHOENIX | | 2441 S 22ND AVE | | | | AZ | 85009 |
| CITY OF PHOENIX | 2441 S 22ND AVE | | | | PHOENIX | AZ | 85009-6917 |
| CITY OF PHOENIX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 29690 | CITY TREASURER | | PHOENIX | AZ | 85038-9690 |
| CITY OF PHOENIX | PO BOX 29690 | ATTN:PRIVILEGE LIC. TAX DESK | | | PHOENIX | AZ | 85038-9690 |
| CITY OF PHOENIX | PO BOX 29690 | CITY TREASURER | | | PHOENIX | AZ | 85038-9690 |
| CITY OF PICAYUNE | 815 N BEECH ST | | | | PICAYUNE | MS | 39466-3122 |
| CITY OF PIKEVILLE | 118 COLLEGE ST | | | | PIKEVILLE | KY | 41501-1786 |
| CITY OF PINELLAS PARK | PO BOX 1337 | | | | PINELLAS PARK | FL | 33780-1337 |
| CITY OF PLAINWELL | KAREN KOEHN TREASURER | 141 N MAIN ST | | | PLAINWELL | MI | 49080-1350 |
| CITY OF PLANO | | 4200 W PLANO PKWY | | | | TX | 75093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF PLANTATION | | 770 NW 91ST AVE | | | | FL | 33324 |
| CITY OF PLANTATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19270 | | | PLANTATION | FL | 33318-0270 |
| CITY OF PLANTATION | PO BOX 19270 | | | | PLANTATION | FL | 33318-0270 |
| CITY OF PLEASANT RIDGE | 23925 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1135 |
| CITY OF PLEASANTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 520 | | | PLEASANTON | CA | 94566-0802 |
| CITY OF PLEASANTON | PO BOX 209 | | | | PLEASANTON | TX | 78064-0209 |
| CITY OF PLEASANTON | PO BOX 520 | | | | PLEASANTON | CA | 94566-0802 |
| CITY OF PLYMOUTH | | 14900 23RD AVE N | | | | MN | 55447 |
| CITY OF PLYMOUTH POLICE DEPARTMENT | 201 S MAIN ST | | | | PLYMOUTH | MI | 48170-1637 |
| CITY OF POCOMOKE | PO BOX 29 | | | | POCOMOKE CITY | MD | 21851-0029 |
| CITY OF POMONA | | 636 W MONTEREY AVE | | | | CA | 91768 |
| CITY OF PONTIAC | | 55 WESSON ST | | | | MI | 48341 |
| CITY OF PONTIAC | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| CITY OF PONTIAC | 1A 35 SOUTH PARIRE ST. | | | | PONTIAC | MI | |
| CITY OF PONTIAC | 430 WIDE TRACK DR. | | | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | 55 WESSON ST | | | | PONTIAC | MI | 48341-2266 |
| CITY OF PONTIAC | 63 OAKLAND AVE | | | | PONTIAC | MI | 48342-2044 |
| CITY OF PONTIAC | ATTN: CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: CITY CLERK | CITY HALL | | | PONTIAC | MI | |
| CITY OF PONTIAC | ATTN: DEPARTMENT OF PUBLIC SERVICES | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: DEPARTMENT OF PUBLIC WORKS AND SERVICES | 55 WESTERN ST. | | | PONTIAC | MI | 48341 |
| CITY OF PONTIAC | ATTN: LAW DEPARTMENT | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: LEGAL DEPARTMENT | 430 WIDE TRACK DR. | | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC | ATTN: MAYOR | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: RIGHT OF WAY AGENT | 55 WESSON ST | | | PONTIAC | MI | 48341-2266 |
| CITY OF PONTIAC | ATTN: THOMAS E. HUNTER, DEPUTY CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | ATTN: WILLAIM W PAYNE | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | BUILDING & SAFETY ENGINEERING | BUSINESS LICENSING BUREAU | 51000 WOODARD AVENUE | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC | CITY OF PONTIAC GENERAL BUILDING AUTHORITY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | DEPT OF PUBLIC WORKS & UTIL | 155 N OPDYKE RD | | | PONTIAC | MI | 48342-2965 |
| CITY OF PONTIAC | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| CITY OF PONTIAC | GRAND TRUNK WESTERN RAILROAD | 2100 SOUTH OPDYKE BOLEVARD | | | PONTIAC | MI | |
| CITY OF PONTIAC | NAVO | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | OTTAWA PLACE ASSOCIATES | 20500 CIVIC CENTER | SUITE 3000 | | SOUTHFIELD | MI | 48076 |
| CITY OF PONTIAC | PO BOX 431406 | | | | PONTIAC | MI | 48343-1406 |
| CITY OF PONTIAC | PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR | 17 S SAGINAW ST | | PONTIAC | MI | 48342-2227 |
| CITY OF PONTIAC | RODERYCK B. BLAKE | 47450 WOODWARD AVE | DEPARTMENT OF PUBLIC SERVICES | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC | RODERYCK B. BLAKE | DEPARTMENT OF PUBLIC SERVICES | 47450 WOODWARD AVE | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | THE CITY OF PONTIAC | ATTN: CITY ATTORNEY | 47450 WOODWARD AVE | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | THOMAS E. HUNTER, DEPUTY CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF PONTIAC - JOSLYN DRAIN DRAINAGE DISTRICT | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| CITY OF PONTIAC CITY TREASURER | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC FIRE DEPARTMEN | 63 OAKLAND AVE | PO BOX 420155 | | | PONTIAC | MI | 48342-2044 |
| CITY OF PONTIAC FIRE DEPT. | 123 E. PIKE ST. | | | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC INCOME TAX DIV | ACCT OF JOHN D ODNEAL JR | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC INCOME TAX DIV | ACCT OF WENDELL DEWDNEY | | | | | | |
| CITY OF PONTIAC STADIUM BUILDING AUTHORITY | 1200 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1938 |
| CITY OF PONTIAC TREASURER ACCTS REC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC, A MUN CORP | ACCT OF WILFRED G CASWELL, JR | | | | | | |
| CITY OF PONTIAC, CITY ATTORNEY | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | DETROIT | MI | 48226 |
| CITY OF PONTIAC, DEPARTMENT OF PUBLIC WORKS AND UTILITIES | WASTEWATER TREATMENT DIVISION | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PONTIAC, DEPARTMENT OF PUBLIC WORKS AND UTILITIES | WASTEWATER TREATMENT DIVISION | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC, INC TAX DIV | ACCT OF GLENN W JETT | | | | | | |
| CITY OF PONTIAC, MICHIGAN | DEPARTMENT OF LAW | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PORT CLINTON | | | | | | | |
| CITY OF PORT HUENEME | | 700 E HUENEME RD # B | | | | CA | 93041 |
| CITY OF PORT HURON TREASURER | 100 MCMORRAN BLVD. | | | | PORT HURON | MI | 48060 |
| CITY OF PORT WASHINGTON TREASURER | 100 W GRAND AVE | | | | PORT WASHINGTON | WI | 53074-2217 |
| CITY OF PORTAGE | | 7719 S WESTNEDGE AVE | | | | MI | 49002 |
| CITY OF PORTAGE | 115 W PLEASANT ST | | | | PORTAGE | WI | 53901-1742 |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5117 |
| CITY OF PORTLAND | | 2835 N KERBY AVE | | | | OR | 97227 |
| CITY OF PORTLAND | BUREAU OF LICENSES | 111 SW COLUMBIA | SUITE 600 | | PORTLAND | OR | 97201 |
| CITY OF PORTLAND | BUREAU OF LICENSES | 111 SW COLUMBIA | SUITE 600 | | PORTLAND | OR | 97201 |
| CITY OF PORTLAND | BUREAU OF LICENSES | 111 SW COLUMBIA ST., STE 600 | | | PORTLAND | OR | 97201-5840 |
| CITY OF PORTLAND | PO BOX 544 | TREASURY OFFICE | | | PORTLAND | ME | 04112-0544 |
| CITY OF PORTLAND OFFICE OF RECORDER | 100 S RUSSELL ST | | | | PORTLAND | TN | 37148-1208 |
| CITY OF PORTSMOUTH | | 680 PEVERLY HILL RD | PUBLIC WORKS DEPARTMENT | | | NH | 03801 |
| CITY OF PRAIRIE DU CHIEN | 207 W BLACKHAWK AVE | P O BOX 324 | | | PRAIRIE DU CHIEN | WI | 53821-1424 |
| CITY OF PRATTVILLE | | 530 DOSTER RD | | | | AL | 36067 |
| CITY OF PRATTVILLE | 101 WEST MAIN STREET | | | | PRATTVILLE | AL | 36067 |
| CITY OF PRATTVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 680190 | | | PRATTVILLE | AL | 36068-0190 |
| CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068-0190 |
| CITY OF PRENTISS | PO BOX 1344 | | | | PRENTISS | MS | 39474-1344 |
| CITY OF PRESCOTT | PO BOX 2077 | | | | PRESCOTT | AZ | 86302-2077 |
| CITY OF PRESCOTT | SALES TAX DEPT | PO BOX 2077 | | | PRESCOTT | AZ | 86302-2077 |
| CITY OF PRESCOTT | TAX AND LICENSE OFFICE | PO BOX 2077 | | | PRESCOTT | AZ | 86302 |
| CITY OF PRESCOTT | TAX AND LICENSE OFFICE | PO BOX 2077 | | | PRESCOTT | AZ | 86302 |
| CITY OF PRESCOTT TREASURER | 800 BORNER ST N | | | | PRESCOTT | WI | 54021-2011 |
| CITY OF PRESQUE ISLE | Q | | | | PRESQUE ISLE | ME | 04769 |
| CITY OF PRESTONSBURG | 200 N. LAKE DR. | | | | PRESTONSBURG | KY | 41653 |
| CITY OF PRINCETON | 206 E MARKET ST | | | | PRINCETON | KY | 42445-1664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF PROVIDENCE | PO BOX 203 | | | | PROVIDENCE | RI | 02901-0203 |
| CITY OF PUEBLO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1427 | | | PUEBLO | CO | 81002-1427 |
| CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002-1427 |
| CITY OF PUEBLO | PO BOX 1427 | FINANCE DEPARTMENT | | | PUEBLO | CO | 81002-1427 |
| CITY OF RACINE | PO BOX 689991 | | | | MILWAUKEE | WI | 53268-9991 |
| CITY OF RADCLIFF | PO BOX 519 | | | | RADCLIFF | KY | 40159-0519 |
| CITY OF RADFORD | 619 2ND ST STE 164 | | | | RADFORD | VA | 24141-1454 |
| CITY OF RALEIGH | | 1014 N WEST ST | | | | NC | 27603 |
| CITY OF RANCHO CUCAMANGA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 807 | BUSINESS LICENSE | | RANCHO CUCAMANGA | CA | 91729-0807 |
| CITY OF RANCHO CUCAMANGA | PO BOX 807 | BUSINESS LICENSE | | | RANCHO CUCAMANGA | CA | 91729-0807 |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | RANCHO CUCAMONGA | CA | 91730-3801 |
| CITY OF RANDOLPH | PO BOX 34488 | | | | NORTH KANSAS CITY | MO | 64116-0888 |
| CITY OF RED BAY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF RED BAY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF RED BAY | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF REDMOND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3745 | BUSINESS LICENSE | | SEATTLE | WA | 98124-3745 |
| CITY OF REDMOND | PO BOX 3745 | BUSINESS LICENSE | | | SEATTLE | WA | 98124-3745 |
| CITY OF REED CITY | 227 E LINCOLN AVE | | | | REED CITY | MI | 49677-1252 |
| CITY OF REEDSBURG TREASURER | PO BOX 490 | | | | REEDSBURG | WI | 53959-0490 |
| CITY OF RENO | C/O ALARM TRACKING & BILLING | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936-6364 |
| CITY OF RENO BUSINESS LICENSE | PO BOX 1900 | | | | RENO | NV | 89505-1900 |
| CITY OF RENO NEVADA | ATTN CENTRAL CASHIERING | PO BOX 1900 | | | RENO | NV | 89505-1900 |
| CITY OF RICE LAKE TREASURER | 30 E EAU CLAIRE ST | | | | RICE LAKE | WI | 54868-1782 |
| CITY OF RICHLAND | 2700 DUPORTAIL BLDG. 300 | | | | RICHLAND | WA | 99352 |
| CITY OF RICHLAND CENTER TREASURER | 450 S MAIN ST | | | | RICHLAND CENTER | WI | 53581-2545 |
| CITY OF RICHMOND | 303 SOUTH THORNTON | | | | RICHMOND | MO | 64085 |
| CITY OF RICHMOND | PO BOX 1268 | | | | RICHMOND | KY | 40476-1268 |
| CITY OF RICHMOND CITY HALL | P O BOX 26505 | ROOM 102 | | | RICHMOND | VA | 23261 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | | | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | | | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | COLLECTOR OF FRANCIS PLACE TDD | | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | COLLECTOR OF FRANCIS PLACE TDD | | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF RICHMOND HEIGHTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1330 S BIG BEND BLVD | COLLECTOR OF FRANCIS PLACE TDD | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF RICHMOND TREASURER | 68225 S MAIN ST | P O BOX 457 | | | RICHMOND | MI | 48062-1383 |
| CITY OF RICHMOND VA TAX COLLECTION | PO BOX 26624 | | | | RICHMOND | VA | 23261-6624 |
| CITY OF RIPON TREASURER | 100 JACKSON ST | | | | RIPON | WI | 54971-1312 |
| CITY OF RIVER FALLS TREASURER | 222 LEWIS ST | | | | RIVER FALLS | WI | 54022-2127 |
| CITY OF RIVERSIDE | ATTN: CITY CLERK'S OFFICE | CITY HALL | 3900 MAIN STREET | | RIVERSIDE | CA | 92522-0001 |
| CITY OF ROANOKE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1451 | CITY TREASURER | | ROANOKE | VA | 24007-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF ROANOKE | PO BOX 1451 | CITY TREASURER | | | ROANOKE | VA | 24007-1451 |
| CITY OF ROANOKE BUS PERMIT | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| CITY OF ROANOKE RAPIDS TAX COLLECTOR | PO BOX 38 | | | | ROANOKE RAPIDS | NC | 27870-0038 |
| CITY OF ROANOKE VIRGINIA | PO BOX 1451 | CITY TREASURER | | | ROANOKE | VA | 24007-1451 |
| CITY OF ROBBINSDALE | | 4100 LAKEVIEW AVE | | | | MN | 55422 |
| CITY OF ROCHESTER | | 945 MOUNT READ BLVD BLDG 300 | | | | NY | 14606 |
| CITY OF ROCHESTER | 42 SOUTH AVE | | | | ROCHESTER | NY | 14604-1712 |
| CITY OF ROCHESTER | 945 MOUNT READ BLVD, BUILDING #100 | | | | ROCHESTER | NY | 14606 |
| CITY OF ROCHESTER | 945 MOUNT READ BLVD., BUILDING #100 | | | | ROCHESTER | NY | 14606 |
| CITY OF ROCHESTER | MARY HAYWORD | 30 CHURCH ST, ROCHESTER | | | ROCHESTER | NY | 14614 |
| CITY OF ROCHESTER | THOMAS RICHARDS - CORPORATION COUNSEL | CITY HALL ROOM 400A | 30 CHURCH STREET | | ROCHESTER | NY | 14614 |
| CITY OF ROCHESTER HILLS | | 1000 ROCHESTER HILLS DR | | | | MI | 48309 |
| CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309-3034 |
| CITY OF ROCHESTER HILLS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7783 | P.O. BOX 79001 | | DETROIT | MI | 48279-0001 |
| CITY OF ROCHESTER HILLS | DEPT OF PUBLIC SERVICE | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309-3034 |
| CITY OF ROCHESTER HILLS | PO BOX 7783 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| CITY OF ROCHESTER HILLS | PO BOX 7783 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| CITY OF ROCHESTER HILLS | PO BOX 80250 | | | | ROCHESTER | MI | 48308-0250 |
| CITY OF ROCHESTER HILLS | TREASURY DEPARTMENT | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309-3034 |
| CITY OF ROCHESTER WATER & SEWAGE TREATMENT DEPT | PO BOX 80010 | | | | ROCHESTER | MI | 48308-0010 |
| CITY OF ROCK ISLAND | | 1309 MILL ST | | | | IL | 61201 |
| CITY OF ROCKFORD | KIM M MCKAY TREASURER | PO BOX 561 | | | ROCKFORD | MI | 49341-0561 |
| CITY OF ROCKFORD (KENT) TREASURER | PO BOX 561 | | | | ROCKFORD | MI | 49341-0561 |
| CITY OF ROCKLAND | 270 PLEASANT ST | | | | ROCKLAND | ME | 04841-5305 |
| CITY OF ROCKY MOUNT | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 |
| CITY OF ROGERS CITY | 193 E MICHIGAN AVE | | | | ROGERS CITY | MI | 49779-1615 |
| CITY OF ROMULUS | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| CITY OF ROSE CITY | CAROL LEE BUTLER TREASURER | PO BOX 178 | | | ROSE CITY | MI | 48654-0178 |
| CITY OF ROSEVILLE | | 2055 HILLTOP CIR | | | | CA | 95747 |
| CITY OF ROSEVILLE | 29777 CIVIC CENTER BLVD | | | | ROSEVILLE | MI | 48066-2179 |
| CITY OF ROSEVILLE | LICENSE DIVISION | 311 VERNON STREET | | | ROSEVILLE | CA | 95678 |
| CITY OF ROSEVILLE | LICENSE DIVISION | 311 VERNON STREET | | | ROSEVILLE | CA | 95678 |
| CITY OF ROYAL OAK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 64 | TREASURER'S OFFICE | | ROYAL OAK | MI | 48068-0064 |
| CITY OF ROYAL OAK | PO BOX 64 | | | | ROYAL OAK | MI | 48068-0064 |
| CITY OF ROYAL OAK | PO BOX 64 | TREASURER'S OFFICE | | | ROYAL OAK | MI | 48068-0064 |
| CITY OF ROYAL OAK | PO BOX 64 | TREASURER'S OFFICE | | | ROYAL OAK | MI | 48068-0064 |
| CITY OF RUSSELL SPRINGS | PO BOX 247 | | | | RUSSELL SPRINGS | KY | 42642-0247 |
| CITY OF RUSSELLVILLE | 168 S MAIN ST | | | | RUSSELLVILLE | KY | 42276-1963 |
| CITY OF SACO TAX COLLECTOR | 300 MAIN ST | | | | SACO | ME | 04072-1515 |
| CITY OF SACRAMENTO | 915 I ST | ROOM 1214, CITY HALL | | | SACRAMENTO | CA | 95814-2604 |
| CITY OF SACRAMENTO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 915 I ST | ROOM 1214, CITY HALL | | SACRAMENTO | CA | 95814-2604 |
| CITY OF SACRAMENTO FLT MGMT | 5730 24TH ST.BLDG #3 | | | | SACRAMENTO | CA | 95822 |
| CITY OF SAGINAW | 112 CITY HALL | | | | SAGINAW | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF SAGINAW | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| CITY OF SAGINAW | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| CITY OF SAGINAW | DEPARTMENT OF ENVIRONMENTAL PROTECTION AND WATER SYSTEM MANAGEMENT | WASTEWATER TREATMENT DIVISION | 1315 S WASHINGTON AVE | | SAGINAW | MI | 48601-2513 |
| CITY OF SAGINAW (SAGINAW) | 1315 S WASHINGTON | | | | SAGINAW | MI | 48601 |
| CITY OF SAGINAW C/O GENERAL MOTORS CORPORATION | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CITY OF SAGINAW C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CITY OF SAGINAW MICHIGAN | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 |
| CITY OF SAGINAW TREASURER | DEPT OF FINANCE | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| CITY OF SAGINAW WATER BILLING | ATTN: JOSEPH FINAZZI | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| CITY OF SAGINAW, DEPARTMENT OF ENVIRONMENTAL PROTECTION AND | WATER SYSTEM MANAGEMENT | WASTEWATER TREATMENT DIVISION | 1315 S WASHINGTON AVE | | SAGINAW | MI | 48601-2599 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| CITY OF SAGINAW, TREASURER | 1315 S. WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| CITY OF SAINT PETERS | 1 SAINT PETERS CENTRE BLVD | | | | SAINT PETERS | MO | 63376-5141 |
| CITY OF SALEM, VIRGINIA CITY GARAGE | | 1228 INDIANA ST | | | | VA | 24153 |
| CITY OF SALINA, KANSAS-CENTRAL GARAGE | | 418 E ASH ST | | | | KS | 67401 |
| CITY OF SALT LAKE | 325 W 800 S | | | | SALT LAKE CITY | UT | 84101-2611 |
| CITY OF SAN ANGELO | | 1727 SAINT ANN ST | | | | TX | 76905 |
| CITY OF SAN ANTONIO | | 329 S FRIO ST | | | | TX | 78207 |
| CITY OF SAN ANTONIO | 329 S. FRIO, ATT: F. PENA | | | | SAN ANTONIO | TX | 78207 |
| CITY OF SAN ANTONIO | 329 S. FRIO, ATT: F.PENA | | | | SAN ANTONIO | TX | 78207 |
| CITY OF SAN DIEGO | 11480 NORTH TORREY PINES RD | | | | LA JOLLA | CA | 92037 |
| CITY OF SAN FRANCISCO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7425 | TAX COLLECTOR, BUS TAX DIV | | SAN FRANCISCO | CA | 94120-7425 |
| CITY OF SAN FRANCISCO | PO BOX 7425 | TAX COLLECTOR, BUS TAX DIV | | | SAN FRANCISCO | CA | 94120-7425 |
| CITY OF SAN JOSE | 3440 WALNUT AVE | BLDG A | | | FREMONT | CA | 94538-2210 |
| CITY OF SAN JOSE | BUSINESS TAX SECTION | 3440 WALNUT AVE BLDG A | | | FREMONT | CA | 94538-2210 |
| CITY OF SAN JOSE | BUSINESS TAX SECTION | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 |
| CITY OF SAN MARCOS | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| CITY OF SAN MARCOS | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| CITY OF SANDUSKY | | 222 MEIGS ST | | | | OH | 44870 |
| CITY OF SANDUSKY | 26 W SPEAKER ST | | | | SANDUSKY | MI | 48471-1261 |
| CITY OF SANFORD | | 800 W FULTON ST | | | | FL | 32771 |
| CITY OF SANFORD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1788 | | | SANFORD | FL | 32772-1788 |
| CITY OF SANFORD | PO BOX 1788 | | | | SANFORD | FL | 32772-1788 |
| CITY OF SANTA ANA | | 215 S CENTER ST | | | | CA | 92703 |
| CITY OF SANTA ANA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1964 | FINANCE AND MANAGEMENT SERVICES AGENCY | | SANTA ANA | CA | 92702-1964 |
| CITY OF SANTA ANA | PO BOX 1964 | FINANCE AND MANAGEMENT SERVICES AGENCY | | | SANTA ANA | CA | 92702-1964 |
| CITY OF SANTA CLARA | PO BOX 58000 | | | | SANTA CLARA | CA | 95052-8000 |
| CITY OF SANTA FE SPRINGS | | 11710 TELEGRAPH RD | | | | CA | 90670 |
| CITY OF SANTA FE SPRINGS | POLICE SERVICES CENTER | 11576 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF SANTA MARIA | | 810 W CHURCH ST | | | | CA | 93458 |
| CITY OF SANTA MONICA | 1444 4TH ST | | | | SANTA MONICA | CA | 90401-2309 |
| CITY OF SANTA ROSA | | 55 STONY POINT RD | | | | CA | 95401 |
| CITY OF SAULT STE MARIE CITY TREASURER | 325 COURT ST | | | | SAULT SAINTE MARIE | MI | 49783 |
| CITY OF SAVAGE PUB. WORKS DEPT | | 13770 DAKOTA AVE | | | | MN | 55378 |
| CITY OF SAVANNAH REVENUE DEPARTMENT | PO BOX 1228 | | | | SAVANNAH | GA | 31402-1228 |
| CITY OF SCHOFIELD TREASURER | 200 PARK ST | | | | SCHOFIELD | WI | 54476-1164 |
| CITY OF SCOTTSDALE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1570 | | | SCOTTSDALE | AZ | 85252-1570 |
| CITY OF SCOTTSDALE | CUSTOMER SERVICE DIVISION | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252 |
| CITY OF SCOTTSDALE | PO BOX 1570 | | | | SCOTTSDALE | AZ | 85252-1570 |
| CITY OF SCOTTSDALE FLEET MGMT | | 9191 E SAN SALVADOR DR | | | | AZ | 85258 |
| CITY OF SCOTTSDALE LICENSE & TAX | 7447 E INDIAN SCHOOL RD SUITE 110 | | | | SCOTTSDALE | AZ | 85251 |
| CITY OF SCOTTSDALE REVENUE DIVISION | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 |
| CITY OF SCOTTSVILLE | 201 W MAIN ST STE 8 | | | | SCOTTSVILLE | KY | 42164-1161 |
| CITY OF SEATTLE | | 805 S CHARLES ST | | | | WA | 98134 |
| CITY OF SEATTLE | 805 S CHARLES ST | | | | SEATTLE | WA | 98134-1316 |
| CITY OF SEATTLE | FINANCE DIV PAYEE 203438 | PO BOX 34904 | | | SEATTLE | WA | 98124-1904 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | P.O. BOX 34907 | | | SEATTLE | WA | 98124 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | P.O. BOX 34907 | | | SEATTLE | WA | 98124 |
| CITY OF SEATTLE - RCA | PO BOX 34907 | | | | SEATTLE | WA | 98124-1907 |
| CITY OF SEATTLE FIRE GARAGE | | 815 S DEARBORN ST | | | | WA | 98134 |
| CITY OF SEATTLE REVENUE & CONSUMERS AFFAIRS | REVENUE & CONSUMERS AFFAIRS | 600 4TH AVE 103 | | | SEATTLE | WA | 98104 |
| CITY OF SEATTLE, SOUTH SERVICE | | 255 S SPOKANE ST | | | | WA | 98134 |
| CITY OF SEATTLE/HALLER LAKE SH | | 12600 STONE AVE N | | | | WA | 98133 |
| CITY OF SELMA | PO BOX 450 | | | | SELMA | AL | 36702-0450 |
| CITY OF SELMA | PO BOX L | | | | SELMA | AL | 36701 |
| CITY OF SEVIERVILLE | PO BOX 5500 | BUSINESS TAX | | | SEVIERVILLE | TN | 37864-5500 |
| CITY OF SEYMOUR TREASURER | 328 N MAIN ST | | | | SEYMOUR | WI | 54165-1312 |
| CITY OF SHAWANO TREASURER | 127 S SAWYER ST | | | | SHAWANO | WI | 54166-2433 |
| CITY OF SHAWNEE | | 111 S KICKAPOO AVE | | | | OK | 74801 |
| CITY OF SHELBINA | PO BOX 646 | | | | SHELBINA | MO | 63468-0646 |
| CITY OF SHELBYVILLE | 106 S WASHINGTON ST | PO BOX 90 | | | SHELBYVILLE | MO | 63469-1449 |
| CITY OF SHELTON | 525 W COTA ST | | | | SHELTON | WA | 98584-2239 |
| CITY OF SHELTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 525 W COTA ST | | | SHELTON | WA | 98584-2239 |
| CITY OF SHELTON | PO BOX 273 | | | | SHELTON | CT | 06484-0273 |
| CITY OF SHOREWOOD | | 5755 COUNTRY CLUB RD | | | | MN | 55331 |
| CITY OF SHREVEPORT FLEET SERVICES | | 1520 SNOW ST | | | | LA | 71103 |
| CITY OF SHREVEPORT REVENUE DIVISION | PO BOX 30040 | | | | SHREVEPORT | LA | 71130-0040 |
| CITY OF SIMI VALLEY | | 500 W LOS ANGELES AVE | SIMI VALLEY | | | CA | 93065 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD | DEPARTMENT OF PUBLIC WORKS | | | SIMI VALLEY | CA | 93063-2117 |
| CITY OF SIMI VALLEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2929 TAPO CANYON RD | DEPARTMENT OF PUBLIC WORKS | | SIMI VALLEY | CA | 93063-2117 |
| CITY OF SIMI VALLEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1680 | BUSINESS TAX | | SIMI VALLEY | CA | 93062-1680 |
| CITY OF SIMI VALLEY | PO BOX 1680 | BUSINESS TAX | | | SIMI VALLEY | CA | 93062-1680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF SIOUX CITY | CITY TREASURER | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 |
| CITY OF SIOUX FALLS | | 1000 E CHAMBERS ST | | | | SD | 57104 |
| CITY OF SMRYNA PUBLIC WORKS | | 315 S LOWRY ST | | | | TN | 37167 |
| CITY OF SNELLVILLE | | 1000 E PARK DR | | | | GA | 30078 |
| CITY OF SNELLVILLE | 2342 OAK RD | DEPARTMENT OF PLANNING & DEVELOPMENT | 2ND FLOOR | | SNELLVILLE | GA | 30078-2361 |
| CITY OF SNELLVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2342 OAK RD | DEPARTMENT OF PLANNING & DEVELOPMENT | 2ND FLOOR | SNELLVILLE | GA | 30078-2361 |
| CITY OF SOMERSET | PO BOX 989 | | | | SOMERSET | KY | 42502-0989 |
| CITY OF SOUTH LAKE TAHOE | 1700 D ST | | | | SOUTH LAKE TAHOE | CA | 96150-6227 |
| CITY OF SOUTH MIAMI | | 4795 SW 75TH AVE | | | | FL | 33155 |
| CITY OF SOUTH PORTLAND | PO BOX 6700 | | | | LEWISTON | ME | 04243-6700 |
| CITY OF SOUTH SAN FRANCISCO | | 550 N CANAL ST | | | | CA | 94080 |
| CITY OF SOUTHFIELD | | 25501 CLARA LN | | | | MI | 48034 |
| CITY OF SOUTHFIELD | PO BOX 369 | | | | SOUTHFIELD | MI | 48037-0369 |
| CITY OF SOUTHGATE | ATTTN: JAMES H GRAY TREASURER | 14400 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195-2581 |
| CITY OF SPARTA TREASURER | 201 W OAK ST | | | | SPARTA | WI | 54656-2148 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | DEPT OF TAXES AND LICENSES | | | SPOKANE | WA | 99201-3301 |
| CITY OF SPOKANE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 808 W SPOKANE FALLS BLVD | DEPT OF TAXES AND LICENSES | | SPOKANE | WA | 99201-3301 |
| CITY OF SPOKANE OFFICE OF THE CITY TREASURER | 808 W SPOKANE FALLS BLVD | 1ST FL MUNICIPAL BLDG | | | SPOKANE | WA | 99201-3301 |
| CITY OF SPOONER TREASURER | PO BOX 548 | | | | SPOONER | WI | 54801-0548 |
| CITY OF SPRING HILL | PO BOX 789 | | | | SPRING HILL | TN | 37174-0789 |
| CITY OF SPRINGFIELD | 127 W MAIN ST | | | | SPRINGFIELD | KY | 40069-1226 |
| CITY OF SPRINGFIELD OHIO | | | | | | | |
| CITY OF SPRINGFIELD PUBLIC WORKS | | 1111 W CHESTNUT EXPY | | | | MO | 65802 |
| CITY OF SPRINGHILL | PO BOX 398 | TAX COLLECTOR | | | SPRINGHILL | LA | 71075-0398 |
| CITY OF ST ALBANS | PO BOX 867 | 100 NORTH MAIN | | | SAINT ALBANS | VT | 05478-0867 |
| CITY OF ST CLAIR | 547 N CARNEY DR | | | | SAINT CLAIR | MI | 48079-5214 |
| CITY OF ST ROBERT | PO BOX 1156 | | | | SAINT ROBERT | MO | 65584-1156 |
| CITY OF ST.  PAUL PUBLIC WORKS | | 891 DALE ST N | | | | MN | 55103 |
| CITY OF ST. CATHARINES | FINANCIAL MANAGEMENT SERVICES | 50 CHURCH ST., P.O. BOX 3012 | | ST CATHARINES ON L2R 7C2 CANADA | | | |
| CITY OF ST. CROIX FALLS | 710 S HIGHWAY 35 | | | | SAINT CROIX FALLS | WI | 54024-9240 |
| CITY OF ST. GEORGE | 931 E RED HILLS PKWY | | | | SAINT GEORGE | UT | 84770-3073 |
| CITY OF ST. PETERSBURG | | 1800 7TH AVE N | | | | FL | 33713 |
| CITY OF ST.GEORGE | | 931 E RED HILLS PKWY | | | | UT | 84770 |
| CITY OF STAMFORD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 50 | COLLECTOR OF TAXES | | STAMFORD | CT | 06904-0050 |
| CITY OF STAMFORD | PO BOX 50 | COLLECTOR OF TAXES | | | STAMFORD | CT | 06904-0050 |
| CITY OF STAMFORD FLEET MAINTENANCE | | 100 MAGEE AVE | | | | CT | 06902 |
| CITY OF STAMFORD POLICE DEPARTMENT | | 805 BEDFORD ST | | | | CT | 06901 |
| CITY OF STANTON | 225 S CAMBURN ST | P O BOX 449 | | | STANTON | MI | 48888-8310 |
| CITY OF STAUNTON TREASURER | PO BOX 474 | | | | STAUNTON | VA | 24402-0474 |
| CITY OF STERLING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4000 | | | STERLING | CO | 80751-0400 |
| CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751-0400 |
| CITY OF STERLING CITY CLERK | 421 N 4TH ST | PO BOX 4000 ADD CHG 10/8/01 | | | STERLING | CO | 80751-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF STERLING HEIGHTS | | 7200 18 MILE RD | | | | MI | 48314 |
| CITY OF STERLING HEIGHTS | PO BOX 55000 | | | | DETROIT | MI | 48255-0001 |
| CITY OF STEVENS POINT TREASURER | 1515 STRONGS AVE | | | | STEVENS POINT | WI | 54481-3543 |
| CITY OF STOCKTON FLEET SERVICES | | 1455 S LINCOLN ST | | | | CA | 95206 |
| CITY OF STOUGHTON TREASURER | 381 E MAIN ST | | | | STOUGHTON | WI | 53589-1724 |
| CITY OF STUART | 121 SW FLAGLER AVE | DEVELOPMENT DEPARTMENT | | | STUART | FL | 34994-2139 |
| CITY OF STUART | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 121 SW FLAGLER AVE | DEVELOPMENT DEPARTMENT | | STUART | FL | 34994-2139 |
| CITY OF STURGIS | 130 N NOTTAWA ST | TREASURERS OFFICE | | | STURGIS | MI | 49091-1197 |
| CITY OF SUFFOLK TREASURER | PO BOX 1583 | | | | SUFFOLK | VA | 23439-1583 |
| CITY OF SUGAR LAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5029 | TAX OFFICE | | SUGAR LAND | TX | 77487-5029 |
| CITY OF SUGAR LAND | PO BOX 5029 | | | | SUGAR LAND | TX | 77487-5029 |
| CITY OF SUGAR LAND | PO BOX 5029 | TAX OFFICE | | | SUGAR LAND | TX | 77487-5029 |
| CITY OF SULPHUR SPRINGS | 125 DAVIS ST S | | | | SULPHUR SPRINGS | TX | 75482-2717 |
| CITY OF SUN PRAIRIE TREASURER | 300 E MAIN ST | | | | SUN PRAIRIE | WI | 53590-2227 |
| CITY OF SUWANEE | 373 HIGHWAY 23 NW | | | | SUWANEE | GA | 30024-2267 |
| CITY OF SWARTZ CREEK | 8083 CIVIC DR | | | | SWARTZ CREEK | MI | 48473-1377 |
| CITY OF SWARTZ CREEK | CITY HALL | | | | SWARTZ CREEK | MI | 48473 |
| CITY OF TACOMA | DEPT OF FINANCE | TAX & LICENSE DIV | P.O. BOX 11640 | | TACOMA | WA | 98411 |
| CITY OF TACOMA | DEPT OF FINANCE | TAX & LICENSE DIV | P.O. BOX 11640 | | TACOMA | WA | 98411 |
| CITY OF TACOMA | TAX & LICENSE DEPARTMENT | PO BOX 11640 | | | TACOMA | WA | 98411-6640 |
| CITY OF TACOMA/PUBLIC WORKS DEPT. | | 3639 S PINE ST | | | | WA | 98409 |
| CITY OF TALLAHASSEE | 300 S ADAMS ST | REVENUE DIVISION BOX A-4 | | | TALLAHASSEE | FL | 32301-1721 |
| CITY OF TALLAHASSEE | 300 S ADAMS ST BOX 4 A | | | | TALLAHASSEE | FL | 32301 |
| CITY OF TALLAHASSEE | 600 N MONROE ST | | | | TALLAHASSEE | FL | 32301-1262 |
| CITY OF TALLAHASSEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 300 S ADAMS ST | REVENUE DIVISION BOX A-4 | | TALLAHASSEE | FL | 32301-1721 |
| CITY OF TAMPA/TAMPA CONVENTI | 333 S FRANKLIN ST | | | | TAMPA | FL | 33602-5331 |
| CITY OF TANEYTOWN | 17 E BALTIMORE ST | | | | TANEYTOWN | MD | 21787-2107 |
| CITY OF TAYLOR TREASURERS DEPARTMENT | PO BOX 335 | | | | TAYLOR | MI | 48180-0335 |
| CITY OF TECUMSEH | PO BOX 396 | | | | TECUMSEH | MI | 49286-0396 |
| CITY OF TEMPE | | 53 S PRIEST DR | | | | AZ | 85281 |
| CITY OF TEMPE | PO BOX 29618 | | | | PHOENIX | AZ | 85038-9618 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038 |
| CITY OF TEMPLE | | 3210 E AVENUE H BLDG B | SUITE B | | | TX | 76501 |
| CITY OF TEXARKANA, TEXAS | | 923 ELM ST | | | | TX | 75501 |
| CITY OF THAYER COLLECTOR | PO BOX 76 | | | | THAYER | MO | 65791-0076 |
| CITY OF THIBODAUX | PO BOX 5418 | TAX & LICENSE DEPARTMENT | | | THIBODAUX | LA | 70302-5418 |
| CITY OF THORNTON | 12450 WASHINGTON ST | | | | THORNTON | CO | 80241-2405 |
| CITY OF THORNTON | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229-4326 |
| CITY OF THORNTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 9500 CIVIC CENTER DRIVE | | | DENVER | CO | 80229 |
| CITY OF THORNTON | DEPT 222 | | | | DENVER | CO | 80291-0222 |
| CITY OF THORNTON DEPT 222 | | | | | DENVER | CO | 80291-0222 |
| CITY OF THORP TREASURER | PO BOX 334 | | | | THORP | WI | 54771-0334 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT | 2100 E. THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT | 2100 E. THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 |
| CITY OF THOUSAND OAKS FLEET SERVICES | | 1993 RANCHO CONEJO BLVD | | | | CA | 91320 |
| CITY OF THREE RIVERS | 333 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-2124 |
| CITY OF TIGARD | | 13125 SW HALL BLVD | | | | OR | 97223 |
| CITY OF TIGARD | 13125 SW HALL BLVD | BUSINESS LICENSE DEPT | | | TIGARD | OR | 97223-8144 |
| CITY OF TIGARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 13125 SW HALL BLVD | BUSINESS LICENSE DEPT | | TIGARD | OR | 97223-8144 |
| CITY OF TITUSVILLE | | 101 N SINGLETON AVE | | | | FL | 32796 |
| CITY OF TOLEDO | 1 GOVERNMENT CTR STE 1720 | | | | TOLEDO | OH | 43604-2230 |
| CITY OF TOLEDO | 1 GOVERNMENT CTR STE 2000 | | | | TOLEDO | OH | 43604-2284 |
| CITY OF TOLEDO | 2411 ALBION ST | | | | TOLEDO | OH | 43606-4206 |
| CITY OF TOLEDO | 525 NORTH ERIE ST | | | | TOLEDO | OH | 43604 |
| CITY OF TOLEDO | DIVISION OF ACCOUNTS | 1 GOVERNMENT CTR STE 2020 | | | TOLEDO | OH | 43604-2283 |
| CITY OF TOLEDO FIRE DEPARTMENTTREASURER CITY OF TOLEDO | 1 GOVERNMENT CTR STE 2000 | JACKSON & ERIC | | | TOLEDO | OH | 43604-2284 |
| CITY OF TOLEDO PHOTO ENFORCEMENT | PO BOX 76699 | | | | CLEVELAND | OH | 44101-6500 |
| CITY OF TOLEDO, DEPARTMENT OF ENVIRONMENTAL SERVICES | 348 SOUTH ERIE STREET | | | | TOLEDO | OH | 43604 |
| CITY OF TOLEDO, DEPARTMENT OF ENVIRONMENTAL SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 348 S ERIE ST | | | TOLEDO | OH | 43604-8633 |
| CITY OF TOMAH | 819 SUPERIOR AVE | | | | TOMAH | WI | 54660-2046 |
| CITY OF TOMAHAWK TREASURER | PO BOX 469 | 23 NORTH SECOND STREET | | | TOMAHAWK | WI | 54487-0469 |
| CITY OF TOMBALL | | 501 JAMES ST | | | | TX | 77375 |
| CITY OF TOMBALL TAX OFFICE | 401 MARKET ST | | | | TOMBALL | TX | 77375-4645 |
| CITY OF TONAWANDA | 200 NIAGARA STREET | | | | TONAWANDA | NY | 14150 |
| CITY OF TOPEKA POLICE GARAGE | | 210 SE 4TH ST STE A | | | | KS | 66603 |
| CITY OF TORONTO | 393 UNIVERSITY AVE | 19TH FLOOR | | TORONTO ON M5G 1E6 CANADA | | | |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503-5015 |
| CITY OF TORRANCE WATER RUBBISH | PO BOX 9005 | | | | SAN DIMAS | CA | 91773-9005 |
| CITY OF TORRENCE REVENUE DIVISION | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503-5015 |
| CITY OF TORRINGTON | PO BOX 839 | | | | TORRINGTON | CT | 06790-0839 |
| CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | | TRACY | CA | 95376-4062 |
| CITY OF TRAVERSE CITY | 400 BOARDMAN AVE | PO BOX 592 | | | TRAVERSE CITY | MI | 49684-2542 |
| CITY OF TRENTON | PO BOX 518 | | | | TRENTON | GA | 30752-0518 |
| CITY OF TROTWOOD OHIO | | | | | | | |
| CITY OF TROY | 4693 ROCHESTER RD | | | | TROY | MI | 48085-4928 |
| CITY OF TROY | 500 W BIG BEAVER | | | | TROY | MI | 48084 |
| CITY OF TROY | 500 W BIG BEAVER | | | | TROY | MI | 48084 |
| CITY OF TROY | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| CITY OF TROY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 W BIG BEAVER | | | TROY | MI | 48084 |
| CITY OF TROY - FLEET DIVISION | | 4693 ROCHESTER RD | | | | MI | 48085 |
| CITY OF TROY CITY OF TROY WATER DEPARTMENT | 4693 ROCHESTER RD | | | | TROY | MI | 48085-4928 |
| CITY OF TROY PARKS AND RECREATION | 3179 LIVERNOIS RD | | | | TROY | MI | 48083-5029 |
| CITY OF TROY TREASURERS OFFICE | 4693 ROCHESTER RD | | | | TROY | MI | 48085-4928 |
| CITY OF TROY TREASURERS OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 W BIG BEAVER RD | | | TROY | MI | 48084-5254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF TUALATIN | 18880 SW MARTINAZZI AVE | BUSINESS LICENSE | | | TUALATIN | OR | 97062-7092 |
| CITY OF TUALATIN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 18880 SW MARTINAZZI AVE | BUSINESS LICENSE | | TUALATIN | OR | 97062-7092 |
| CITY OF TUCSON | 4004 S. PARK AVE. BUILDING #2 | | | | TUCSON | AZ | 85714 |
| CITY OF TUCSON | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 |
| CITY OF TUCSON | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 |
| CITY OF TUCSON | P O BOX  27210 | | | | TUCSON | AZ | 85726-7210 |
| CITY OF TUCSON | PO BOX 27320 | | | | TUCSON | AZ | 85726-7320 |
| CITY OF TUCSON MAINTENANCE | P O BOX 27210 | | | | | AZ | 85726-7210 |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 98188-2544 |
| CITY OF TUKWILA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188-2544 |
| CITY OF TULSA | | 490 W 23RD ST | | | | OK | 74107 |
| CITY OF TUSCALOOSA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2089 | | | TUSCALOOSA | AL | 35403-2089 |
| CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403-2089 |
| CITY OF TUSCALOOSA DEPARTMENT OF REVENUE | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403-2089 |
| CITY OF TUSCUMBIA | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF TUSCUMBIA | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF TWO RIVERS TREASURER | PO BOX 87 | | | | TWO RIVERS | WI | 54241-0087 |
| CITY OF TYLER | | 410 W OAKWOOD ST | | | | TX | 75702 |
| CITY OF UNION | 500 E LOCUST ST | | | | UNION | MO | 63084-1810 |
| CITY OF UNION CITY TAX DEPARTMENT | 5047 UNION ST | | | | UNION CITY | GA | 30291-1455 |
| CITY OF UPLAND | | 1360 N BENSON AVE | | | | CA | 91786 |
| CITY OF VACAVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6178 | BUSINESS LICENSE | | VACAVILLE | CA | 95696-6178 |
| CITY OF VACAVILLE | PO BOX 6178 | BUSINESS LICENSE | | | VACAVILLE | CA | 95696-6178 |
| CITY OF VANDALIA | | | | | | | |
| CITY OF VANDALIA OH | | | | | | | |
| CITY OF VERONA | 111 LINCOLN ST | | | | VERONA | WI | 53593-1520 |
| CITY OF VERSAILLES | PO BOX 625 | | | | VERSAILLES | KY | 40383-0625 |
| CITY OF VESTAVIA HILLS FLEET MAINTENANCE | | 1280 MONTGOMERY HWY | | | | AL | 35216 |
| CITY OF VICTORVILLE | 14343 CIVIC DR | | | | | CA | 92392-2399 |
| CITY OF VIENNA | PO BOX 196 | | | | VIENNA | MO | 65582-0196 |
| CITY OF VILLE PLATTE | PO BOX 390 | VILLE PLATTE TAX COLLECTOR | | | VILLE PLATTE | LA | 70586-0390 |
| CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR. | | | VIRGINIA BEACH | VA | 23456 |
| CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR. | | | VIRGINIA BEACH | VA | 23456 |
| CITY OF WACO | | 20 WEBSTER AVE | | | | TX | 76706 |
| CITY OF WALLA WALLA | | 55 W MOORE ST BLDG 75A | | | | WA | 99362 |
| CITY OF WALNUT CREEK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8039 | | | WALNUT CREEK | CA | 94596-8039 |
| CITY OF WALNUT CREEK | PO BOX 8039 | | | | WALNUT CREEK | CA | 94596-8039 |
| CITY OF WARNER ROBINS | PO BOX 1488 | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31099-1488 |
| CITY OF WARREN | | | | | | | |
| CITY OF WARREN | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| CITY OF WARREN | C/O CLERK CITY ENGINEERS | 391 MAHONING AVE NW | | | WARREN | OH | 44483-4604 |
| CITY OF WARREN AUDITOR | 391 MAHONING AVE NW | | | | WARREN | OH | 44483-4604 |
| CITY OF WARREN DPW FLEET GARAGE | | 12801 STEPHENS RD | | | | MI | 48089 |
| CITY OF WARREN GOODFELLOWS | ATTN DARRELL NIEPORTE | PO BOX 555 | | | WARREN | MI | 48090-0555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF WARREN OFFICE OF CONTROLLER | 1 CITY SQ STE 425 | | | | WARREN | MI | 48093-5292 |
| CITY OF WARREN OH | | | | | | | |
| CITY OF WARREN TREASURER | 29500 VAN DYKE AVE | | | | WARREN | MI | 48093 |
| CITY OF WARWICK TAX COLLECTORS OFFICE | PO BOX 2000 | | | | WARWICK | RI | 02887-2000 |
| CITY OF WATER VALLEY | PO BOX 888 | | | | WATER VALLEY | MS | 38965-0888 |
| CITY OF WATERBURY | | 500 CAPTAIN NEVILLE DR | | | WATERBURY | CT | 06705-3827 |
| CITY OF WATERBURY | PO BOX 2556 | | | | WATERBURY | CT | 06723-2556 |
| CITY OF WATERLOO | | 1314 BLACK HAWK ST | | | | IA | 50702 |
| CITY OF WATERTOWN | PO BOX 477 | | | | WATERTOWN | WI | 53094-0477 |
| CITY OF WAUKEGAN | C/O JEFFREY JEEP, JEEP & BLAZER, LLC, (OUTBOARD MARINE SITE) | 24 N HILLSIDE AVE STE A | | | HILLSIDE | IL | 60162-1509 |
| CITY OF WAUKESHA | | 300 SENTRY DR | | | | WI | 53186 |
| CITY OF WAUPACA | 111 S MAIN ST | | | | WAUPACA | WI | 54981-1521 |
| CITY OF WAUPUN | PO BOX 232 | | | | WAUPUN | WI | 53963-0232 |
| CITY OF WAUSAU | PO BOX 3051 | | | | MILWAUKEE | WI | 53201-3051 |
| CITY OF WAUTOMA | PO BOX 428 | | | | WAUTOMA | WI | 54982-0428 |
| CITY OF WAUWATOSA | | 11100 W WALNUT RD | | | | WI | 53226 |
| CITY OF WAYLAND | 103 S MAIN ST | | | | WAYLAND | MI | 49348-1208 |
| CITY OF WAYNE | 3355 S WAYNE RD | | | | WAYNE | MI | 48184-1232 |
| CITY OF WENTZVILLE | 310 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1422 |
| CITY OF WENTZVILLE | 968 MEYER RD | | | | WENTZVILLE | MO | 63385-3492 |
| CITY OF WENTZVILLE | C/O THE JONES COMPANY HOMES, LLC | 16640 CHESTERFIELD GROVE ROAD | | | CHESTERFIELD | MO | 63005 |
| CITY OF WENTZVILLE, MISSOURI | 310 WEST PEARCE BLVD - CITY HALL | | | | WENTZVILLE | MO | 64133 |
| CITY OF WENTZVILLE, MISSOURI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-1422 |
| CITY OF WEST ALLIS | | 11301 W LINCOLN AVE | | | | WI | 53227 |
| CITY OF WEST ALLIS TREASURER | 5725 WEST GREENFIELD | | | | WEST ALLIS | WI | 53214 |
| CITY OF WEST BEND | 1115 S MAIN ST | | | | WEST BEND | WI | 53095-4605 |
| CITY OF WEST COVINA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1440 | CITY TREASURER'S OFFICE | | WEST COVINA | CA | 91793-1440 |
| CITY OF WEST COVINA | PO BOX 1440 | CITY TREASURER'S OFFICE | | | WEST COVINA | CA | 91793-1440 |
| CITY OF WEST HAVEN GARAGE | | 355 MAIN ST | | | | CT | 06516 |
| CITY OF WEST LIBERTY | 565 MAIN ST | | | | WEST LIBERTY | KY | 41472-1015 |
| CITY OF WEST SACRAMENTO | 2040 LAKE WASHINGTON BLVD | | | | WEST SACRAMENTO | CA | 95691-6125 |
| CITY OF WESTBROOK | 2 YORK ST | | | | WESTBROOK | ME | 04092-4750 |
| CITY OF WESTLAND | PO BOX 850040 | | | | WESTLAND | MI | 48185 |
| CITY OF WESTMINSTER | | 6405 W 88TH AVE | | | | CO | 80031 |
| CITY OF WESTMINSTER | PO BOX 10 | | | | WESTMINSTER | MD | 21158 |
| CITY OF WHEAT RIDGE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 248 | | | WHEAT RIDGE | CO | 80034-0248 |
| CITY OF WHEAT RIDGE | PO BOX 248 | | | | WHEAT RIDGE | CO | 80034-0248 |
| CITY OF WHEAT RIDGE | SALES TAX DEPT | 7500 W 29TH | | | WHEAT RIDGE | CO | 80215 |
| CITY OF WHEATON PUBLIC WORKS | | 821WEST LIBERTY DRIVE | | | | IL | 60187 |
| CITY OF WHEELER | PO BOX 98 | | | | WHEELER | TX | 79096-0098 |
| CITY OF WHITEHALL TREASURER | 18620 HOBSON ST. BOX 155 | | | | WHITEHALL | WI | 54773 |
| CITY OF WHITEWATER TREASURER | PO BOX 690 | | | | WHITEWATER | WI | 53190-0690 |
| CITY OF WHITTIER | | 12016 HADLEY ST | | | | CA | 90601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF WICHITA FALLS | | 2100 SEYMOUR HWY | | | | TX | 76301 |
| CITY OF WICHITA, DEPT. OF PW | | 1801 S MCLEAN BLVD | | | | KS | 67213 |
| CITY OF WILLIAMSON | C/O SHERIFF OF MINGO COUNTY | TAX DEPARTMENT, BOX 1270 | | | WILLIAMSON | WV | 25661 |
| CITY OF WILLIAMSTOWN | PO BOX 147 | | | | WILLIAMSTOWN | KY | 41097-0147 |
| CITY OF WILMINGTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9001 | COLLECTIONS DIVISION | | WILMINGTON | NC | 28402-9001 |
| CITY OF WILMINGTON | PO BOX 9001 | COLLECTIONS DIVISION | | | WILMINGTON | NC | 28402-9001 |
| CITY OF WINCHESTER | PO BOX 4135 | | | | WINCHESTER | KY | 40392-4135 |
| CITY OF WINCHESTER TREASURER | PO BOX 263 | | | | WINCHESTER | VA | 22604-0263 |
| CITY OF WINDSOR | 350 CITY HALL SQ W | | | WINDSOR CANADA ON N9A 6S1 CANADA | | | |
| CITY OF WINDSOR PARKING ENFORCEMENT UNIT | PO BOX 300 STATION A | | | WINDSOR CANADA ON N9A 6K7 CANADA | | | |
| CITY OF WINNFIELD | PO BOX 509 | | | | WINNFIELD | LA | 71483-0509 |
| CITY OF WINNSBORO | PO BOX 250 | | | | WINNSBORO | LA | 71295-0250 |
| CITY OF WINSTON-SALEM | | 650 STADIUM DR | | | | NC | 27101 |
| CITY OF WINSTON-SALEM | 650 STADIUM DR | | | | WINSTON SALEM | NC | 27101-5416 |
| CITY OF WINSTON-SALEM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2756 | CITY LICENSE DEPARTMENT | | WINSTON SALEM | NC | 27102-2756 |
| CITY OF WINSTON-SALEM | PO BOX 2756 | CITY LICENSE DEPARTMENT | | | WINSTON SALEM | NC | 27102-2756 |
| CITY OF WISCONSIN RAPIDS TREASURER | 444 W GRAND AVE | | | | WISCONSIN RAPIDS | WI | 54495-2768 |
| CITY OF WIXOM FIRE DEPARTMENT | 1345 N WIXOM RD | | | | WIXOM | MI | 48393-1407 |
| CITY OF WIXOM UTILITIES | 49045 PONTIAC TRL | | | | WIXOM | MI | 48393-2567 |
| CITY OF WOBURN | | 50 N WARREN ST | | | | MA | 01801 |
| CITY OF WOBURN COLLECTORS OFFICE | PO BOX 227 | | | | WOBURN | MA | 01801-0327 |
| CITY OF WOOD DALE | | 720 N CENTRAL AVE | | | | IL | 60191 |
| CITY OF WOODHAVEN | 21869 WEST RD | | | | WOODHAVEN | MI | 48183-3243 |
| CITY OF WOODSTOCK | | 326 WASHINGTON ST | | | | IL | 60098 |
| CITY OF WORTHINGTON | | | | | | | |
| CITY OF WYOMING | 1155 28TH ST SW | | | | WYOMING | MI | 49509-2825 |
| CITY OF WYOMING | 1155 28TH STREET, SW | | | | GRAND RAPIDS | MI | 49509-0905 |
| CITY OF WYOMING | 1155 28TH STREET, SW | P.O. BOX 905 | | | GRAND RAPIDS | MI | 49509-0905 |
| CITY OF WYOMING | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| CITY OF WYOMING | GENERAL MOTORS CORPORATION | ARGONAUT HOLDINGS, INC. | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| CITY OF WYOMING, MI | 115 28TH ST | | | | WYOMING | MI | 49509 |
| CITY OF YONKERS | | 1130 NEPPERHAN AVE | | | | NY | 10703 |
| CITY OF YONKERS | C B 925 | | | | YONKERS | NY | 10702 |
| CITY OF YONKERS BUREAU OF | HOUSINGS & BUILDING'S | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 |
| CITY OF YONKERS BUREAU OF | HOUSINGS & BUILDING'S | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 |
| CITY OF YONKERS PARKING VIOLATIONS BUREAU | 87 NEPPERHAN AVE 2ND FLOOR | | | | YONKERS | NY | 10701 |
| CITY OF YPSILANTI | 1 S HURON ST | | | | YPSILANTI | MI | 48197-5420 |
| CITY OF YPSILANTI PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| CITY OF/MADISON HGTS | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1853 |
| CITY OF/TROY | 500 W BIG BEAVER RD | | | | TROY | MI | 48084-5254 |
| CITY OUTDOORS | 1333 BROADWAY | SUITE 504 | | | NEW YORK | NY | 10018 |
| CITY OUTDOORS | 1333 BROADWAY RM 504 | | | | NEW YORK | NY | 10018-1157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY RECORDER | 1061 MAIN STREET | | | | MILAN | TN | 38358 |
| CITY RECORDER | PO BOX 366 | | | | CHURCH HILL | TN | 37642-0366 |
| CITY RENOVATION & TRIM INC | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 |
| CITY RENOVATION & TRIM INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2685 PALDAN DR | | | AUBURN HILLS | MI | 48326-1825 |
| CITY ROOFING & CONSTRUCTION | ATTN: GUY BANNER | 6425 STADIUM DR | | | KANSAS CITY | MO | 64129-1738 |
| CITY SAAB | 43 60 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | |
| CITY SAAB | 43 60 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 |
| CITY SAAB | FOX, SAMUEL C. | 4360 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |
| CITY SCAPES MANAGEMENT | 6860 CANBY AVE STE 102 | | | | RESEDA | CA | 91335-8727 |
| CITY SCAPES MANAGEMENT INC | 15411 S FIGUEROA ST | | | | GARDENA | CA | 90248-2122 |
| CITY SCAPES MANAGEMENT INC | 6860 CANBY AVE STE 102 | | | | RESEDA | CA | 91335-8727 |
| CITY SERVICE TAXI BFLO | 980 GRANT ST | | | | BUFFALO | NY | 14207-2833 |
| CITY SERVICES MANAGEMENT INC | 6860 CANBY AVE STE 102 | | | | RESEDA | CA | 91335-8727 |
| CITY TAX COLLECTOR | 104 EAST MAIN STREET | | | | SMITHVILLE | TN | 37166 |
| CITY TAX COLLECTOR | 144 N 2ND ST | | | | SELMER | TN | 38375 |
| CITY TAX COLLECTOR | 222 N FRONT ST | | | | GREENFIELD | TN | 38230-1518 |
| CITY TAX COLLECTOR | 301 MCHENRY CIR | | | | LIVINGSTON | TN | 38570-1833 |
| CITY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5500 | | | SEVIERVILLE | TN | 37864-5500 |
| CITY TAX COLLECTOR | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 |
| CITY TAX COLLECTOR | PO BOX 275 | | | | LAFAYETTE | TN | 37083-0275 |
| CITY TAX COLLECTOR | PO BOX 40 | | | | CUMBERLAND CITY | TN | 37050-0040 |
| CITY TAX COLLECTOR | PO BOX 447 | | | | DOVER | TN | 37058-0447 |
| CITY TAX COLLECTOR | PO BOX 5500 | | | | SEVIERVILLE | TN | 37864-5500 |
| CITY TIRE & AUTO | 1115 E LAKE BLVD | | | | BIRMINGHAM | AL | 35217-2401 |
| CITY TIRE & AUTO | 452 W 47TH ST | | | | CHICAGO | IL | 60609-3517 |
| CITY TIRE CENTRE | 2301 8TH ST E | | | SASKATOON SK S7H 0V4 CANADA | | | |
| CITY TRANSFER CO | ATTN: PATRICK OGLE | 39555 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170-2704 |
| CITY TRANSFER INC | 15001 FOGG ST | | | | PLYMOUTH | MI | 48170-6029 |
| CITY TREASURER CITY OF OKLAHOMA CITY | 420 W MAIN ST STE 700 | | | | OKLAHOMA CITY | OK | 73102-4406 |
| CITY TREASURER OF KANSAS CITY | MISSOURI AIR QUALITY PROGRAM | 2400 TROOST AVE STE 3000 | | | KANSAS CITY | MO | 64108-2860 |
| CITY TREASURER OF OKLAHOMA CITY | 420 W MAIN ST STE 700 | DEPT OF PUBLIC WORKS | | | OKLAHOMA CITY | OK | 73102-4406 |
| CITY UNIVERSITY OF HONG KONG | 83 TAT CHEE AVE KOWLOON TONG | YAU YAT TSEUN | | HONG KONG HK 00000 HONG KONG, CHINA | | | |
| CITY UNIVERSITY OF HONG KONG | TAT CHEE AVENUE KOWLOON TONG | KOWLOON | | HONG KONG | | | |
| CITY YEAR DETROIT | ATTN: KATY MORICI | 1 FORD PL | | | DETROIT | MI | 48202-3450 |
| CITY YEAR SAN ANTONIO | 109 B NORTH SAN SABA | | | | SAN ANTONIO | TX | 78207 |
| CITY, ELMER D | 3090 NORTH 950 E ST | | | | BROWNSBURG | IN | 46112 |
| CITY/CNTY-DENVER POLICE | 5440 ROSLYN ST BLDG A | | | | DENVER | CO | 80216-6001 |
| CITYGATE | PERRY STREET | | | CHISLEHURST, KENT BR76 GREAT BRITAIN | | | |
| CITYPLACE RETAIL LLC | ATTN KENDALL R RUMSEY | 700 S ROSEMARY AVE STE 200 | | | WEST PALM BEACH | FL | 33401-6337 |
| CITYWIDE DELIVERY INC | PO BOX 9164 | | | | FORT WAYNE | IN | 46899-9164 |
| CITYWIDE VENDING SERVICES | 14918 12TH RD | | | | WHITESTONE | NY | 11357-1728 |
| CITZENS THERMAL ENERGY DIST | ATTN: TODD FULLER | 350 S WEST ST | | | INDIANAPOLIS | IN | 46225-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIUCCI, CAROLINE | 1303 W GLENLAKE AVE | | | | CHICAGO | IL | 60660-2505 |
| CIUCCI, RONALD C | 37 OSWEGO ST NW | | | | GRAND RAPIDS | MI | 49504-6045 |
| CIUFFETELLI, JOSEPHINE P | 19 W POINT AVE | | | | NEW CASTLE | DE | 19720-4325 |
| CIUFFETELLI, JOSEPHINE P | 19 WEST POINT AVE | | | | NEW CASTLE | DE | 19720 |
| CIUFI JOHN JOSEPH (ESTATE OF) (639352) | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| CIUFI, JOHN JOSEPH | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| CIUFO, ALEXANDER M | 197 GLENWOOD AVE | | | | YPSILANTI | MI | 48198-5965 |
| CIUFO, ALEXANDER M | 6733 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2520 |
| CIUFO, MARIE L | 17 SANDS RD | | | | ROCHESTER | NY | 14624-2221 |
| CIUFO, MARIE L | 17 SANDS ROAD | | | | ROCHESTER | NY | 14624-2221 |
| CIULLA, DOLORES A | 497 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| CIULLA, JENNIFER L | 560 N HAMILTON AVE | | | | LINDENHURST | NY | 11757-3421 |
| CIULLA, MARIE C | 1526 VISTA AZUL | | | | SAN ANTONIO | TX | 78213-1250 |
| CIULLA, THERESA M | 560 N HAMILTON AVE | | | | LINDENHURST | NY | 11757-3421 |
| CIULLA, THOMAS A | 3066 GLENMORE AVE | | | | CINCINNATI | OH | 45238-2213 |
| CIULLO, ARMAND R | 7304 W LAKESIDE DR | | | | FRANKFORT | IL | 60423-8658 |
| CIULLO, THOMAS A | 706 KILDUFF COURT | | | | CHADDS FORD | PA | 19317-9294 |
| CIUNKA, BRONE | 29326 VAN LAAN DR | | | | WARREN | MI | 48092-4249 |
| CIUPA, JOSEPH T | 21580 RIVER RIDGE CT 207 | | | | FARMINGTON HILLS | MI | 48335 |
| CIUPA, RYAN | 3887 KNOTTINGWOOD DR | | | | NORTH TONAWANDA | NY | 14120-3730 |
| CIUPAK, JEANETTE E | 219 W WALNUT AVE | | | | DES PLAINES | IL | 60016-5937 |
| CIUPAK, JOHN R | 305 E 66TH ST | | | | KANSAS CITY MO | MO | 54113-2325 |
| CIUPAK, JOHN R | 707 WATER ST | | | | SAINT CHARLES | MO | 63301-2958 |
| CIUPEK, RICHARD A | 26728 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-5521 |
| CIUPEK, ROSANNE | 14558 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| CIUPY, MARILYN J | 101 E MECHANIC ST | | | | YALE | MI | 48097-3429 |
| CIURLA, MARY JANE | 158 ROUND KEY CIR | | | | NAPLES | FL | 34112-5059 |
| CIURLEO, ANGELO N | 30360 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-5378 |
| CIURLIK, CYNTHIA E | 7342 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3829 |
| CIURLIK, MARTIN A | 9530 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2722 |
| CIURLIK, SHERRY S | 9530 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2722 |
| CIURZYNSKI, HENRY A | 64 BLOOMINGDALE AVE | | | | AKRON | NY | 14001-1114 |
| CIURZYNSKI, NANCY A | 6607 HAKE RD | | | | AKRON | NY | 14001 |
| CIUS, STANLEY | 156 MISHE MOKWA DR | | | | HARBOR SPRINGS | MI | 49740-9417 |
| CIVALE, ALBERT J | 5 JAMES ST | | | | MERIDEN | CT | 06451-3121 |
| CIVELLA, JOANN J | 7803 N LYDIA AVE | | | | KANSAS CITY | MO | 64118-1961 |
| CIVEY, DAVID G | PO BOX 615 | | | | LADY LAKE | FL | 32158-0615 |
| CIVIC AUTO REPAIR | 714 BAKER ST | | | NELSON BC V1L 4J6 CANADA | | | |
| CIVIC AUTOS INC | 427 KENNEDY RD | | | SCARBOROUGH ON M1K 2A7 CANADA | | | |
| CIVIC INVOLVEMENT PROGRAM/G.M. | C/O MORGAN GUARANTY BANK OF NY | 616 MADISON AVE | | | NEW YORK | NY | 10022 |
| CIVIC PARK ELEMENTARY SCHOOL | ATTN: BRENDA GREER | 601 E WITHERBEE ST | | | FLINT | MI | 48505-4700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIVIE CROWTHER | 1324 SANDFLAT LOOP RD | | | | MERIDIAN | MS | 39301-8236 |
| CIVIELLO, JOHN | 166 CONNECTICUT AVE | | | | MI 11INOCKET | ME | 04462 |
| CIVIL JUSTICE ASSOCIATION OF CALIFORNIA | 1201 K STREET | | | | SACRAMENTO | CA | 95814 |
| CIVIL JUSTICE REFORM GROUP | C\O K P COHEN EXXON CORP | 13501 KATY FWY | | | HOUSTON | TX | 77079-1305 |
| CIVIL RIGHTS DEPT | ATTN:  KELVIN W SCOTT | 3054 W GRAND BLVD | | | DETROIT | MI | 48202-6054 |
| CIVIL SERVICE DEPT | 3042 W GRAND BLVD # 4400 | | | | DETROIT | MI | 48202-6042 |
| CIVILETTI, CARMELLA | 27 JONES AVE | | | | ROCHESTER | NY | 14608-1253 |
| CIVILETTI, CATHERINE | 344 GLIDE ST | | | | ROCHESTER | NY | 14611-1129 |
| CIVILETTI, DAVID A | 55 CRANDON WAY | | | | ROCHESTER | NY | 14618-4427 |
| CIVILETTI, DOROTHY E | 78 WOODRIDGE CT APT 6 | | | | ROCHESTER | NY | 14622-2941 |
| CIVILETTI, JOSEPH M | 344 GLIDE ST | | | | ROCHESTER | NY | 14511-1129 |
| CIVILS, FORREST B | 7679 E 52ND ST | | | | NEWAYGO | MI | 49337-9534 |
| CIVILS, MARY L | 2132 BANNER DR SW | | | | WYOMING | MI | 49509-1924 |
| CIVINSKI, RONALD F | 43 WESTPORT DR | | | | BARNEGAT | NJ | 08005-3344 |
| CIVINSKI, RONALD S | 1178 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| CIVITA C PETERS | 229 MATILDA ST | | | | ROCHESTER | NY | 14606-5558 |
| CIVITA PETERS | 229 MATILDA ST | | | | ROCHESTER | NY | 14606-5558 |
| CIYOU, ROBERT L | 1724 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1378 |
| CIZAUSKAS, KENNETH E | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 |
| CIZESKI, JOHN A | 67468 WILLOW GROVE RD | | | | SAINT CLAIRSVILLE | OH | 43950-9273 |
| CIZEWSKI, MARY F | HC 87 BOX 155 | | | | POCONO LAKE | PA | 18347-9737 |
| CIZMADIA, ERNEST W | 11670 SAN JOSE | | | | REDFORD | MI | 48239-2524 |
| CIZMAR, JEAN | 400 SECOND AVE NE NC 18 | | | | ST PETERSBURG | FL | 33701 |
| CIZMAR, JOHN M | PO BOX 804 | | | | CANFIELD | OH | 44406-0804 |
| CJ & M TRANSPORT INC | 5 DAKOTA DR | | | | NEW HYDE PARK | NY | 11042 |
| CJ AUTO CENTRE | 210-31136 PEARDONVILLE RD | | | ABBOTSFORD BC V2T 6K7 CANADA | | | |
| CJ AUTO WORKS | 1635 S 500 W | | | | WOODS CROSS | UT | 84010-7415 |
| CJ AUTOMOTIVE | | 1429A E MAIN ST # A | | | | WI | 53186 |
| CJ AUTOWORLD, INC. | JOHN STALUPPI | 6501 CENTENNIAL CENTER BLVD | | | LAS VEGAS | NV | 89149-4553 |
| CJ CARRIERS | 1062 E HURD RD | | | | CLIO | MI | 48420-7900 |
| CJ DICKENS | CJ DICKENS | 18213 SYCAMORE AVE | | | PATTERSON | CA | 95363-9751 |
| CJ DRISCOLL & ASSOCIATES | 2636 VIA CARRILLO | | | | PALOS VERDES ESTATES | CA | 90274-2856 |
| CJ FOUNDATION FOR SIDS | DON IMUS-WFAN PEDIATRIC CENTER | 30 PROSPECT AVE | | | HACKENSACK | NJ | 07601 |
| CJ J THOMAS JR | 675 SEWARD ST APT 202 | | | | DETROIT | MI | 48202-2442 |
| CJ SIDS FOUNDATION | 30 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 |
| CJ&M TRANSPORT | CRAIG MCGRATH, PRESIDENT | 5343 LANCELOT DR | | | WELDON SPRING | MO | 63304-5742 |
| CJ'S AUTOMOTIVE | 6923 KREBS RD | | | | BAKERSFIELD | CA | 93308-7632 |
| CJBF LLC | 1111 LEWIS RD | | | | MANSFIELD | OH | 44903-8949 |
| CJBF, LLC | DONALD TRBOVICH | 1129 LEWIS ROAD | | | MANSFIELD | OH | 44903 |
| CJE GROUP LLC | ATTN JOHN EHRHARDT | 10232 CLARENCE BARNES RD | | | PRINCESS ANNE | MD | 21853-2646 |
| CJF AUTOMOTIVE, LLC | CLIFFORD FINDLAY | 6800 S TORREY PINES DR | | | LAS VEGAS | NV | 89118-3267 |
| CJR AUTO REPAIR | 5409 WILKINSON BLVD | | | | CHARLOTTE | NC | 28208-5453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CJSC GM UZBEKISTAN | ATTN PAMELA SMITH | 30 MIRZO ULUGBECK STR 100007 TASHKENI | | REPUBLIC UZBEKISTAN | | | |
| CJT KOOLCARB INC | 494 MISSION ST | | | | CAROL STREAM | IL | 60188-9417 |
| CK AUTO SERVICES LTD. | 9352 125 ST | | | SURREY BC V3V 4X6 CANADA | | | |
| CK CHEVROLET D/B/A COGGIN CHEVROLET | JON MICHAEL LINDELL | 12276 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32223 |
| CK CHEVROLET LLC | C TOMM | 2500 N ORANGE BLOSSOM TRL | | | KISSIMMEE | FL | 34744-1884 |
| CK TECHNOLOGIES LLC | 1701 MAGDA DR | | | | MONTPELIER | OH | 43543-9368 |
| CK TECHNOLOGIES LLC | MARK MILLER - PRES. | 1701 MAGDA DR | | | DUNCAN | SC | 29334 |
| CKC ENGR/SOUTHFIELD | 21015 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4088 |
| CKD USA CORP | 4080 WINNETKA AVE | | | | ROLLING MEADOWS | IL | 60008-1374 |
| CKE RESTAURANTS INC | 3607 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 |
| CKE RESTAURANTS, INC. | JENNIFER BLADES | 3607 CARPINTERIA AVE | | | CARPINTERIA | CA | |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | | | | TROY | MI | 48083-4227 |
| CKGP/PW & ASSOCIATES INC | PO BOX 906 | | | | BIRMINGHAM | MI | 48012-0906 |
| CKNA | DAN READING | 871 INDUSTRIAL DR | | | LEWISBURG | TN | 37091-7166 |
| CKPT/CKQM FM | DIVISION OF CHUM LIMITED | 59 GEORGE STREET NORTH | | PETERBOROUGH CANADA ON K9J 6Y8 | | | |
| CKR INDUSTRIES | 590 BAXTER LN | | | | WINCHESTER | TN | 37398-1244 |
| CL INTERNATIONAL | | | | | | | |
| CL INTERNATIONAL | 3 PARLA CT | | | | NORTHPORT | NY | 11768-2749 |
| CL INTERNATIONAL | ATTN: CONTRACTS ADMINISTRATOR | 3 PARLA CT | | | NORTHPORT | NY | 11768-2749 |
| CL NATIONWIDE INC | 9290 BOND STE 110 | | | | OVERLAND PARK | KS | 66214 |
| CLA INVESTMENTS LTD | C/O GUSTAVO GUERINI | BETA CAPITAL MANAGENT | 777 BRICKELL AVE SUITE 1201 | | MIAMI | FL | 33131 |
| CLAAR THOMAS | PO BOX 212 | | | | EAST FREEDOM | PA | 16637-0212 |
| CLAAR, EMERSON E | 407 LINCOLN AVE | | | | NILES | OH | 44446-3128 |
| CLAAR, JAMES L | 2102 KARL ANN DR | | | | SANDUSKY | OH | 44870-7704 |
| CLAAR, JOHN W | 8007 SNOW RD | | | | PARMA | OH | 44129-3152 |
| CLAAS OF AMERICA LLC | MIKE VONDRA | 8401-572-0603 | | | OMAHA | NE | |
| CLABAUGH, DONALD R | 1738 PENBROOK DR | | | | SPRINGFIELD | OH | 45504 |
| CLABAUGH, HILDA M | 2703 KENNY'S HILL DR. | | | | WESTMINSTER | MD | 21157-6657 |
| CLABAUGH, HILDA M | 2703 KENNYS HILL DR | | | | WESTMINSTER | MD | 21157-6657 |
| CLABAUGH, JUDITH | 1738 PENBROOK DR. | | | | SPRINGFIELD | OH | 45504 |
| CLABAUGH, LARRY R | 107 S D ST | | | | ELWOOD | IN | 46036-1801 |
| CLABAUGH, MADELINE | 107 S D ST | | | | ELWOOD | IN | 46036-1801 |
| CLABAUGH, MERRITT B | COTTAGE 107 D PO BOX 128 | | | | QUINCY | PA | 17247 |
| CLABE H MOORE | 7606 E 95TH TERRANCE | | | | KANSAS CITY | MO | 64134 |
| CLABE H MOORE | 7606 E. 95TH TERRANCE | | | | KANSAS CITY | MO | 64134 |
| CLABE MOORE | 7606 E 95TH TER | | | | KANSAS CITY | MO | 64134-1601 |
| CLABEAUX, JEAN | 15 ROYAL AVE | | | | BUFFALO | NY | 14207-1408 |
| CLABEAUX, JEAN | 15 ROYAL AVE. | | | | BUFFALO | NY | 14207-1408 |
| CLABON, JACKLYN M | 17594 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| CLABON, JOHN M | 18790 ADDISON | | | | SOUTHFIELD | MI | 48705 |
| CLABON, JOHN M | 18790 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2607 |
| CLABON, JOHN MATTHEWS | 18790 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLABON, LAWRENCE MARTELL | 269 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| CLABORN, ANDY S | 555 MONROE ST | | | | COURTLAND | AL | 35618-3139 |
| CLABORN, CHRISTINE | 1889 SPILLMAN RD | | | | MORNING VIEW | KY | 41063-8774 |
| CLABORN, MILDRED S | 1815 E 45TH ST | | | | ANDERSON | IN | 46013-2525 |
| CLABOUGH, ANN M | 1217 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3185 |
| CLABOUGH, SAM D | 1217 GLENEAGLES DR | | | | KOKOMO | IN | 46902 |
| CLABOURN HOPPER | PO BOX 437 | | | | PAW PAW | MI | 49079-0437 |
| CLABRON ROGERS | 17130 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2914 |
| CLABURN CARROLL | 1003 BRICEVILLE HWY | | | | LAKE CITY | TN | 37769-3211 |
| CLACHER, RICHARD L | 4435 HAPPY HOLLOW LN | | | | HOWELL | MI | 48855-6790 |
| CLACHER, WILLIAM L | 4676 SPEARS RD | | | | PINCKNEY | MI | 48169-8129 |
| CLACK JR, CLIFFORD V | 2825 NORTH STATE HIGHWAY 360 APT 410 | | | | GRAND PRAIRIE | TX | 75050-7875 |
| CLACK JR, CLIFFORD V | APT 410 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7875 |
| CLACK JR, JAMES T | 1311 ALCOTT DR | | | | DAYTON | OH | 45406-4204 |
| CLACK JR, P. L | 5902 HURON CT | | | | HOSCHTON | GA | 30548-4019 |
| CLACK JR, P. LINDSEY | 5902 HURON CT | | | | HOSCHTON | GA | 30548-4019 |
| CLACK, ALBERT L | 206 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3520 |
| CLACK, ANNIE C | 5129 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| CLACK, ANNIE C | 5129 BALLARD RD | | | | DAYTON | OH | 45418-2021 |
| CLACK, BILLIE J | 25 DICK MALONE RD | | | | OAK RIDGE | LA | 71264-3012 |
| CLACK, BILLIE J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| CLACK, BILLIE J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | PO BOX 2837 | | | MONROE | LA | 71207-2837 |
| CLACK, BRIAN D | 679 S STAGE RD | | | | IONIA | MI | 48846-8720 |
| CLACK, DONALD M | 5856 TURTLE CREEK DR APT 1 | | | | FORT WAYNE | IN | 46816 |
| CLACK, EVERETT W | 7630 PLEASANT BROOK DR | | | | WATERFORD | MI | 48327-3690 |
| CLACK, JAMES E | 10766 CHILDRESS CT | | | | CINCINNATI | OH | 45240-3913 |
| CLACK, KEITH L | 5221 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1951 |
| CLACK, KERRY S | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| CLACK, KIMBERLY K | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| CLACK, LARRY G | 8206 ROCKBRIDGE RD | | | | LITHONIA | GA | 30058-5847 |
| CLACK, PENNY G | 550 62ND ST S | | | | ST PETERSBURG | FL | 33707-1533 |
| CLACK, RALPH | 410 COTTON ST | | | | PULASKI | TN | 38478-3718 |
| CLACK, STEPHANIE R | 19315 GRIGGS ST | | | | DETROIT | MI | 48221-1439 |
| CLACK, THOMAS R | 3142 HERITAGE CROSSING DR | | | | BUFORD | GA | 30519-1932 |
| CLACKAMAS COUNTY | 150 BEAVERCREEK RD | | | | OREGON CITY | OR | 97045-4302 |
| CLACKAMAS COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045-4302 |
| CLACKAMAS COUNTY TAX COLLECTOR | 150 BEAVERCREEK RD | | | | OREGON CITY | OR | 97045-4302 |
| CLACKLEY, ROSA | 7702 BRISTOL PARK DR | | | | APOLLO BEACH | FL | 33572-1510 |
| CLADDIE HALES | 20438 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| CLADIO MARTINEZ | 2688 OAK LN | | | | LAYTON | UT | 84040-7922 |
| CLADY ROBBINS | 13302 LEROY ST | | | | SOUTHGATE | MI | 48195-3116 |
| CLADY, RAY L | K889 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7307 |
| CLAERHOUT ROBERT W | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAERHOUT, DORINE M | 3543 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 |
| CLAERHOUT, LINDA L | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| CLAERHOUT, ROBERT W | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| CLAERR, MARY J | 936 N GORDON RD | | | | SCOTTVILLE | MI | 49454-9584 |
| CLAERR, NORMAN J | 12956 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1525 |
| CLAERY, ANGELA | 142 KINGS LN | | | | ROCHESTER | NY | 14617-5407 |
| CLAERY, GEORGE | 142 KINGS LN | | | | ROCHESTER | NY | 14617-5407 |
| CLAES, CARMEN V | 2111 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1652 |
| CLAESON, ROBERT W | 75 PINEWOOD DR | | | | WEST WARWICK | RI | 02893-2346 |
| CLAEYS, ALBERT J | 7880 BANWELL RD | | | | ALANSON | MI | 49706-9723 |
| CLAEYS, BERTHA M | 38214 E MAIN | | | | NEW BALTIMORE | MI | 48047-4240 |
| CLAEYS, BERTHA M | 38214 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4240 |
| CLAEYS, DIANE | 4041 DREXEL DR | | | | TROY | MI | 48098-4381 |
| CLAEYS, DONALD F | 1108 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1434 |
| CLAEYS, DONALD FRANCIS | 1108 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1434 |
| CLAEYS, GARY E | 2101 BEAL RD | | | | HARDIN | KY | 42048-9239 |
| CLAEYS, JANIS L | 6260 S SKOCELAS RD | | | | MANISTEE | MI | 49660 |
| CLAEYS, LOUIS A | 16696 F DR N | | | | MARSHALL | MI | 49068-9617 |
| CLAEYS, LOUIS A | 16696 F DRIVE NORTH | | | | MARSHALL | MI | 49068-9617 |
| CLAEYS, PATTY J | 308 S WINDMILL TRL | | | | GREENWOOD | IN | 46142-7290 |
| CLAEYS, RAYMOND J | 15706 EXETER CT | | | | FRASER | MI | 48026-2334 |
| CLAEYS, RAYMOND JULIUS | 15706 EXETER CT | | | | FRASER | MI | 48026-2334 |
| CLAEYS, REMI H | 2901 I STREET NE | APT #341 | | | AUBURN | WA | 98002 |
| CLAEYS, SCOTT R | 4711 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1567 |
| CLAEYS, WALTER F | 570 WITBECK DR | | | | CLARE | MI | 48617-9722 |
| CLAFFEY, ROSALIE | 3074 MUSKET RIDGE DR | | | | COLUMBUS | OH | 43223-3513 |
| CLAFFEY, ROSALIE | 3074 MUSKET RIDGE DRIVE | | | | COLUMBUS | OH | 43223-3513 |
| CLAFLIN, CATHY C | 58 PROSPECT ST | | | | NORWOOD | NY | 13668-1012 |
| CLAFLIN, CATHY CAMILLE | 58 PROSPECT ST | | | | NORWOOD | NY | 13668-1012 |
| CLAFLIN, MARY A | 47 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| CLAGETT JOESPH | 6306 LIBERIA ST | | | | CAPITOL HEIGHTS | MD | 20743-1867 |
| CLAGETT, MARK W | 7011 STATE ROUTE 752 | | | | ASHVILLE | OH | 43103-9547 |
| CLAGETT, RUSSELL W | 9231 STATE ROUTE 722 | | | | LAURA | OH | 45337-9637 |
| CLAGETT, WAYNE J | 320 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204-1906 |
| CLAGG, JEFFREY S | 1116 HALE AVE | | | | KETTERING | OH | 45419-2426 |
| CLAGGETT, RICHARD L | 1057 WOODS LN | | | | GROSSE POINTE | MI | 48236-1156 |
| CLAGHORN, ANDREA F | 1220 SYCAMORE LN | | | | BLUFFTON | IN | 46714-2846 |
| CLAGHORN, JAMES K | 222 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2117 |
| CLAGHORN, JAMES L | 618 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1718 |
| CLAGHORN, JORDAN GLENN | 1220 SYCAMORE LN | | | | BLUFFTON | IN | 46714-2846 |
| CLAGHORN, LARRY W | 2382 N OAK DR | | | | BLUFFTON | IN | 46714-9204 |
| CLAGHORN, ROBERT G | 5043S 500 EAST | | | | BLUFFTON | IN | 46714 |
| CLAGHORN, TIMOTHY L | 1220 SYCAMORE LN | | | | BLUFFTON | IN | 46714-2846 |
| CLAGHORN, TIMOTHY L. | 1220 SYCAMORE LN | | | | BLUFFTON | IN | 46714-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAGUE | 2020 HOGBACK RD STE 8 | | | | ANN ARBOR | MI | 48105-9752 |
| CLAGUE, LAURA F | 2414 TYLER AVE | | | | BERKLEY | MI | 48072-4028 |
| CLAHAN, PAUL D | PO BOX 45 | | | | NEW ROSS | IN | 47968-0045 |
| CLAIB COOK | 3629 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| CLAIBORNE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 600 | | | HOMER | LA | 71040-0600 |
| CLAIBORNE PARISH | PO BOX 600 | | | | HOMER | LA | 71040-0600 |
| CLAIBORNE PARISH TAX COLLECTOR | 613 E MAIN ST | | | | HOMER | LA | 71040-3437 |
| CLAIBORNE, CHERYL A | 1562 MAGNOLIA DR | | | | INKSTER | MI | 48141-1738 |
| CLAIBORNE, CYNTHIA | 3338 FRONT ST | | | | HARTSVILLE | TN | 37074 |
| CLAIBORNE, DICEY | 7183 N BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| CLAIBORNE, ELIJAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLAIBORNE, FLORENCE | | | | | | | |
| CLAIBORNE, FOREST E | 514 W WASHINGTON ST | | | | TALLULAH | LA | 71282-2436 |
| CLAIBORNE, GARY | 371 BETHEL AVE SPC 29 | | | | SANGER | CA | 93657 |
| CLAIBORNE, KEITH E | 1710 LANDSTOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 |
| CLAIBORNE, LUCILLE | 815 WILDWOOD PARKWAY | | | | BALTIMORE | MD | 21229-1815 |
| CLAIBORNE, LUCILLE | 815 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1815 |
| CLAIBORNE, MONIKA | | | | | | | |
| CLAIBORNE, NAOMI E | 1319 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |
| CLAIBORNE, NAOMI E | 1319 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |
| CLAIBORNE, OLAR M | 15781 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| CLAIBORNE, RODNEY | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| CLAIBORNE, WATHA H | 609 ATLANTIC ST NE | | | | WARREN | OH | 44483-3811 |
| CLAIBORNE, WATHA H | 609 ATLANTIC ST. NE | | | | WARREN | OH | 44483-3811 |
| CLAIBOURN, EDITH L | 21 RUBLES PT | C/O BEVERLY CLAIBOURN | | | GRAVOIS MILLS | MO | 65037-8055 |
| CLAIBOURN, EDITH L | C/O BEVERLY CLAIBOURN | 21 RUBLES PT | | | GRAVOIS MILLS | MO | 65037 |
| CLAIR A GRIMES | 4340 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 |
| CLAIR ABEL | 2180 ALGER RD | | | | LAKEWOOD | OH | 44107-5849 |
| CLAIR BAKER | 4837 FLICKINGER RD | | | | NEY | OH | 43549-9732 |
| CLAIR BILLGREN | 6197 MARLETTE ST | | | | MARLETTE | MI | 48453-1333 |
| CLAIR BLACK | PO BOX 397 | | | | CHIPPEWA LAKE | OH | 44215-0397 |
| CLAIR BOWERS | 209 SYCAMORE LN | | | | GREENFIELD | IN | 46140-1455 |
| CLAIR BOWSER | G4095 N BELSEY RD | | | | FLINT | MI | 48506 |
| CLAIR BREEDING | 3051 OAK DR | | | | HOLLY | MI | 48442-8305 |
| CLAIR BRIGHTBILL | 309 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-1926 |
| CLAIR BYRNE | 1976 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-8803 |
| CLAIR CAPUTO | 17200 WELLFLEET DR | | | | OLNEY | MD | 20832-2926 |
| CLAIR CHARLES | 1099 BALD MOUNTAIN RD | | | | ORLAND | ME | 04472-4918 |
| CLAIR CORBAT | 605 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9462 |
| CLAIR DOWNEY'S SERVICE (PO # 1636562) | 9429 CANORA STREET | | | SIDNEY BC V8L 1P3 CANADA | | | |
| CLAIR FARABAUGH | 6121 STEWART CT | | | | OSCODA | MI | 48750-9721 |
| CLAIR FOLK | 670 FLAT ROCK RD | UNIT 203 | | | BELLEVUE | OH | 44811-9061 |
| CLAIR FRENCH JR | 23300 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAIR GOEBEL | ROUTE 1 02900 RD C | | | | EDGERTON | OH | 43517 |
| CLAIR GORMAN | 961 LOUANN ST | | | | STANTON | MI | 48888-9133 |
| CLAIR GRIFFIN | 615 W FENNVILLE ST | | | | FENNVILLE | MI | 49408-9412 |
| CLAIR GRIMES | 4340 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430-9668 |
| CLAIR HALLOCK JR | PO BOX 564 | | | | SEBEWAING | MI | 48759-0564 |
| CLAIR HELEN | CLAIR, HELEN | 239 S 5TH ST STE 1100 | | | LOUISVILLE | KY | 40202-3254 |
| CLAIR HELEN | STATE FARM FIRE AND CASUALTY COMPANY | 239 S 5TH ST STE 1100 | | | LOUISVILLE | KY | 40202-3254 |
| CLAIR HILBORN | 1012 STARKHILL DR | | | | KERNERSVILLE | NC | 27284-2353 |
| CLAIR HYDE | 4828 N SAGINAW BAY SHORE DR | | | | PINCONNING | MI | 48650-9792 |
| CLAIR JOHNSON | 3889 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| CLAIR KELLOGG | 2055 S FLORAL AVE LOT 296 | | | | BARTOW | FL | 33830-7113 |
| CLAIR L KELLOGG | 2055 FLORAL AVE LOT 296 | | | | BARTOW | FL | 33830-7113 |
| CLAIR L WILSON | 8136 E CHEROKEE RD | | | | SYRACUSE | IN | 46567-8762 |
| CLAIR LASHBROOK | PO BOX 51 | | | | NAUBINWAY | MI | 49762-0051 |
| CLAIR MOSE | 6189 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| CLAIR MUNN | 3902 LOCKPORT OLCOTT RD LOT 51 | | | | LOCKPORT | NY | 14094-1157 |
| CLAIR NEWMAN | 622 E 28TH ST | | | | EDMOND | OK | 73013-5225 |
| CLAIR NOFTSGER | 1196 REES DR | | | | SIDNEY | OH | 45365-1071 |
| CLAIR OVERLEY | 6820 EAST HARBOR DRIVE | | | | ELK RAPIDS | MI | 49629-9777 |
| CLAIR REEDY | 6078 TAM-O-SHANTER DR | | | | YOUNGSTOWN | OH | 44514 |
| CLAIR SATURN | JAMES DUDA | 105-107 PROVIDENCE HWY | | | NORWOOD | MA | 02062 |
| CLAIR SCHRACK | 5619 ATTAWAY ST | | | | NORTH CHARLESTON | SC | 29406-3254 |
| CLAIR SHOEMAKER | 3937 CITRUS CIR | | | | FRUITLAND PARK | FL | 34731-6465 |
| CLAIR SLATTERY | 407 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1015 |
| CLAIR SNYDER | 1991 MAIN ST | | | | WATERPORT | NY | 14571 |
| CLAIR SPIECE | 453 80TH STREET | | | | NIAGARA FALLS | NY | 14304-3363 |
| CLAIR STARK | 6360 FALCON LAIR DR | | | | NORTH PORT | FL | 34287 |
| CLAIR STOMBAUGH | 2617 HERITAGE FARM DR | | | | WILMINGTON | DE | 19808-3729 |
| CLAIR SWAIN | 6245 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| CLAIR THOMAS | 67 WALLING AVE | | | | BELFORD | NJ | 07718-1000 |
| CLAIR URBANIAK | 1647 PRUESS RD | | | | HEMLOCK | MI | 48626-9432 |
| CLAIR W RITCHEY IV | 2780 MEADOWPOINT DR | | | | TROY | OH | 45373-5400 |
| CLAIR WARD | 7352 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| CLAIR WEEKLEY | 1427 TOWNSHIP ROAD 1596 | | | | ASHLAND | OH | 44805-9728 |
| CLAIR WEISENBERGER | 18990 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| CLAIR YURGAITES | 1230 E FREELAND RD | | | | MERRILL | MI | 48637-9320 |
| CLAIR'S AUTO SERVICE | 1341 SAINT CLAIR AVE | | | | SAINT PAUL | MN | 55105-2336 |
| CLAIR, ALBERTA A | 8840 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9433 |
| CLAIR, DANIEL D | 9889 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| CLAIR, DAVID H | PO BOX 763 | | | | CEDARVILLE | OH | 45314-0763 |
| CLAIR, DON | 42925 169TH ST SE | | | | GOLD BAR | WA | 98251 |
| CLAIR, ELAINE H | 41301 N MAPLEWOOD DR | | | | CANTON | MI | 48187-3981 |
| CLAIR, FRANKLIN D | 380 POOLES CREEK RD | | | | COLD SPRING | KY | 41076-8634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAIR, HELEN | DILBECK MYERS & HARRIS PLLC | 239 S 5TH ST STE 1100 | | | LOUISVILLE | KY | 40202-3254 |
| CLAIR, HENRY | 529 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5801 |
| CLAIR, JOAN E | 7407 N 122ND EAST PL | | | | OWASSO | OK | 74055-4012 |
| CLAIR, ROBERT A | 1011 LAWNDALE ST | | | | DETROIT | MI | 48209-1723 |
| CLAIR, RUSSELL N | 314 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2176 |
| CLAIR, SHARRON | 132 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2017 |
| CLAIR, SUSAN G | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| CLAIR, SUSAN GALE | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| CLAIR, WILLIAM L | 1668 SOUTH WOLF ROAD | | | | WHEELING | IL | 60090-6516 |
| CLAIRBORNE, JUDY | 601 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| CLAIRE A RHOADS | 460  DIANA BLVD. | | | | MERRITT ISLAND | FL | 32953-3037 |
| CLAIRE BABIUCH | 406 NORTON AVE | | | | KANSAS CITY | MO | 64124-2025 |
| CLAIRE BEAUDOIN | 31980 CORTE DE PINOS | | | | WINCHESTER | CA | 92596-8401 |
| CLAIRE BERNARD | 14 HOLBROOK LN | | | | UXBRIDGE | MA | 01569-1916 |
| CLAIRE BIGELOW | 1000 W MAIN ST LOT 10 | | | | WEST JEFFERSON | OH | 43162-1162 |
| CLAIRE BLIZZARD | 3788 ROSE AVE | | | | HAMILTON | OH | 45015-2046 |
| CLAIRE BOURSALIAN | 3075 DELACODO AVE | | | | NEWBURY PARK | CA | 91320-4455 |
| CLAIRE BOWEN | 301 BROOKSBY VILLAGE DR UNIT 205 | | | | PEABODY | MA | 01960-8546 |
| CLAIRE BRANDEL | 5985 EAGLE RIDGE RD | | | | BETTENDORF | IA | 52722-7557 |
| CLAIRE BUTCHER | 1600 MAIDEN LN | APT 25 | | | THOMPSON FLS | MT | 59879-9428 |
| CLAIRE C ECKERD | 64 N MAIN ST | | | | CANTON | NC | 28716-3848 |
| CLAIRE CHUPP | 1340 SOUTH SMITH ROAD | | | | BLOOMINGTON | IN | 47401-8901 |
| CLAIRE COSTA | 7007 CLINGAN RD UNIT 48 | | | | POLAND | OH | 44514-2483 |
| CLAIRE COTE | 49 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4634 |
| CLAIRE CYR | 2316 FENTON ST | | | | COLUMBUS | OH | 43224-2373 |
| CLAIRE DE BETHUNE | RUE LANGEVELD 99 | | | 1180 UCCLE BELGIUM | | | |
| CLAIRE DEDOW | 7208 ARDSLEY LN | | | | CLARKSTON | MI | 48348-5056 |
| CLAIRE DUCKWORTH | 129 MANCHESTER RD SW | | | | WYOMING | MI | 49548-1165 |
| CLAIRE DURAND | 62 ALMOND PASS DR | | | | OCALA | FL | 34472-8732 |
| CLAIRE DYE | 8441 EAST ST | | | | MILLINGTON | MI | 48746-5102 |
| CLAIRE ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32128 |
| CLAIRE EDWARDS | 2805 AVONHILL DR | | | | ARLINGTON | TX | 76015-2102 |
| CLAIRE FINLAY | 14 SUMMIT AVE | | | | MARLBOROUGH | MA | 01752-1429 |
| CLAIRE FISHER | PO BOX 318 | | | | EAST DOUGLAS | MA | 01516-0318 |
| CLAIRE GIBBS | 7418 S 31ST ST | | | | KALAMAZOO | MI | 49048-9759 |
| CLAIRE GODZAC | 302 MACKAY AVE | | | | SYRACUSE | NY | 13219-1012 |
| CLAIRE GRAHAM | 15461 HOLLEY RD | | | | ALBION | NY | 14411-9713 |
| CLAIRE HAACK | 52520 W 12 MILE RD | | | | WIXOM | MI | 48393-3119 |
| CLAIRE HOCH | 14245 S CHAPIN RD | | | | ELSIE | MI | 48831-9250 |
| CLAIRE HOOD | 4066 US ROUTE 127 NORTH | | | | EATON | OH | 45320-9245 |
| CLAIRE JESTER | 60 ROVING RD | | | | LEVITTOWN | PA | 19056 |
| CLAIRE JONES | 715 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| CLAIRE KANSIER | 15755 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1607 |
| CLAIRE LANCASTER | 100 WATERMAN ST | | | | MANCHESTER | NH | 03103-6445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAIRE LANE | 5171 POTOMAC DRIVE | | | | FAIRFIELD | OH | 45014-2423 |
| CLAIRE LINCOLN | 32 TERRACE AVE | | | | NIANTIC | CT | 06357-3011 |
| CLAIRE M COSTA | 7007 CLINGAN ROAD # 48 | | | | POLAND | OH | 44514 |
| CLAIRE MCCLINTON | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| CLAIRE MILLER | 16303 VILLAGE 16 | | | | CAMARILLO | CA | 93012-7305 |
| CLAIRE OPALACK | 1155 STAFFORD AVE | | | | BRISTOL | CT | 06010-2832 |
| CLAIRE PARADIS | 7840 WOODMAN AVE APT 176 | | | | PANORAMA CITY | CA | 91402-6289 |
| CLAIRE PELLETIER | 37791 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| CLAIRE PROULX | 8D FOX BROOK MNR | | | | BLACKSTONE | MA | 01504 |
| CLAIRE PRUDEN | 351 CLEAR LK | | | | DOWLING | MI | 49050-9768 |
| CLAIRE REMILLARD | PO BOX 353 | 13 CHESLEY STREET | | | MILLVILLE | MA | 01529-0353 |
| CLAIRE ROBINSON | 15028 LOVELY DOVE LANE | | | | NOBLESVILLE | IN | 46060-4675 |
| CLAIRE ROGERS | 102 GRADUATE LN | | | | LADSON | SC | 29456-5241 |
| CLAIRE RYGIEL | 48126 PICADILLY CT | | | | CANTON | MI | 48187-5481 |
| CLAIRE SHEHAN | 398 GUN AND ROD CLUB RD | | | | HARRINGTON | DE | 19952-2018 |
| CLAIRE SPERANZA | 25-47 81ST | | | | JACKSON HEIGHTS | NY | 11370-1624 |
| CLAIRE SPRIGGS | PO BOX 563 | | | | ROOSEVELTOWN | NY | 13683-0563 |
| CLAIRE STEWART | 18 CLARK ST | | | | WAKEMAN | OH | 44889-9311 |
| CLAIRE TRAVENY | 1732 BEAVER VALLEY RD | | | | FLINTON | PA | 16640-8904 |
| CLAIRE TROOLINES | PO BOX 205 | | | | LAKE ISABELLA | CA | 93240-0205 |
| CLAIRE WALDVOGEL | PO BOX 115 | 478-S STONEY POINT DR | | | MANISTIQUE | MI | 49854-0115 |
| CLAIRE WALOCKO | 26506 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1343 |
| CLAIRE WATKINS | 1753 PERRY AVE | | | | SCRANTON | PA | 18508-1511 |
| CLAIRE WHITTED | 7111 FRIISGARD VEI | | | | WIND LAKE | WI | 53185-2183 |
| CLAIRE WINSLOW | 88 SCOTT SWAMP RD APT 253 | | | | FARMINGTON | CT | 06032-2990 |
| CLAIRE ZIMMER | 6866 WESTWOOD DRIVE | | | | BRECKSVILLE | OH | 44141-2616 |
| CLAIRE'S AUTOMOTIVE | 78 SW 5TH AVE | | | | ONTARIO | OR | 97914-3639 |
| CLAIRES DELIVERY SERVICES LTD | PO BOX 14 | | | WELLAND ON L3B 5N9 CANADA | | | |
| CLAIRMONT CADILLAC CORP. | TIMOTHY HAHN | PO BOX 1326 | | | CALDWELL | NJ | 07007-1326 |
| CLAIRMONT, EDWARD D | 703 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9650 |
| CLAIRMONT, LEROY A | PO BOX 67 | | | | EAST BROOKFIELD | MA | 01515-0067 |
| CLAIRMONT, WILLIAM A | 5886 HASCO RD | | | | VASSAR | MI | 48768-9666 |
| CLAIRVEST GROUP INC | 22 CLAIR ST AVE E STE 1700 | | | TORONTO ON M4T 2S3 CANADA | | | |
| CLAIRVEST GROUP INC | 35 CAWTHRA AVE | | | TORONTO ON M6N 3C2 CANADA | | | |
| CLAIRVEST GROUP INC | JEFF MILLS | 35 CAWTHRA AVE. | | MAGOG ON CANADA | | | |
| CLAIRVEST GROUP INC | JEFF MILLS | 35 CAWTHRA AVE. | | TORONTO ON CANADA | | | |
| CLAIRVOYANT OPERATIONS, AG | BOLLWERK 15 | POSTFFACH 5576, CH 3001 | | BERN SWITZERLAND | | | |
| CLAKELEY, SANDRA L | 206 MORTON ST | | | | SYRACUSE | NY | 13204-1520 |
| CLALLAM COUNTY TREASURER | PO BOX 2129 | | | | PORT ANGELES | WA | 98362-0389 |
| CLAMP, AMANDA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLAMPCO PRODUCTS INC | 1743 WALL RD | | | | WADSWORTH | OH | 44281-9558 |
| CLAMPCO PRODUCTS INC | PO BOX 72226 | | | | CLEVELAND | OH | 44192-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAMPET, ADA L | 537 E PETE ROSE WAY STE 400 | | | | CINCINNATI | OH | 45202-3578 |
| CLAMPITT, GILBERT O | 236 E NORTH ST | | | | SMYRNA | DE | 19977-1534 |
| CLAMPITT, GILBERT S | 25205 NAVEL AVE | | | | LEESBURG | FL | 34748-8981 |
| CLAMPITT, JOSEPH A | 1431 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8718 |
| CLAMPITT, PATRICIA M | 649 NW 1ST ST | | | | MOORE | OK | 73160-3925 |
| CLANAGAN, BERNADINE V | 2694 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3521 |
| CLANAN, CARROLL | 21620 F.M. 365 | | | | BEAUMONT | TX | 77705 |
| CLANAN, CARROLL | 21620 FM 365 RD | | | | BEAUMONT | TX | 77705-8819 |
| CLANCEY JR, PHILIP A | 531 JACKMAN AVENUE | | | | FAIRFIELD | CT | 06825-1732 |
| CLANCEY, JOHN P | 10125 KELLER RD | | | | CLARENCE CTR | NY | 14032-9228 |
| CLANCY BOYER CHEVROLET | 805 EAST CHAMP CLARK DRIVE | | | | BOWLING GREEN | MO | 63334-2345 |
| CLANCY BOYER CHEVROLET, PONTIAC, BUICK, INC. | 805 E CHAMP CLARK DR | | | | BOWLING GREEN | MO | 63334-2345 |
| CLANCY C REBELLO | B-35/1 ADDL AMBERNATH MIDC, ANAND NAGAR | NIL | | AMBERNATH,DIST THANE, MAHARAST INDIA 421506 | AMBERNATH,DIST THANE, MAHARAST | | |
| CLANCY C REBELLO | B-35/1 ADDL AMBERNATH MIDC, ANAND NAGAR | NIL | | AMBERNATH,DIST THANE, MAHARAST INDONESIA | AMBERNATH,DIST THANE, MAHARAST | | |
| CLANCY III, GEORGE J | 802 RAMSGATE LN | | | | OXFORD | MI | 48371-1425 |
| CLANCY JR, HARRY M | 579 CROSSINGS WAY | | | | AVON LAKE | OH | 44012-2354 |
| CLANCY MARK R & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| CLANCY SR, HARRY M | 642 LAKESIDE DR | | | | AVON LAKE | OH | 44012-2779 |
| CLANCY, BARBARA | 418 LAKEVIEW DR | | | | SUMMERVILLE | SC | 29485-8328 |
| CLANCY, BRIAN T | 10 AUGUSTA ST | | | | WRIGHTSTOWN | NJ | 08562-2344 |
| CLANCY, BRIAN T | 162 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-9520 |
| CLANCY, CHARLES J | 9 LAMONT AVE APT 51 | 2 | | | TRENTON | NJ | 08619 |
| CLANCY, CHESTER L | 407 VERONA RD | | | | DAYTON | OH | 45417-1330 |
| CLANCY, CLAIRE A | 614 SILVER CT | | | | HAMILTON | NJ | 08690-3518 |
| CLANCY, CORINE A | 7832 MULLEN RD | | | | LENEXA | KS | 66216-4806 |
| CLANCY, DANIEL M | 2299 WEST RD | | | | TRENTON | MI | 48183 |
| CLANCY, DAVID A | 3228 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1425 |
| CLANCY, DENNIS J | 306 SPORTS CT | | | | DEFIANCE | OH | 43512-3581 |
| CLANCY, DOROTHY T | 607 N OLDEN AVE | | | | TRENTON | NJ | 08638-4331 |
| CLANCY, ELLIS E | 12011 BEULAH AVE | | | | CLEVELAND HTS | OH | 44106-1424 |
| CLANCY, ESTHER E | 2817 W 101ST PL | | | | EVERGREEN PARK | IL | 60805-3540 |
| CLANCY, JAMES | 79 BAY PKWY | | | | WARETOWN | NJ | 08758 |
| CLANCY, JAMES L | 4200 PASADENA DR APT 24 | | | | BOISE | ID | 83705-5078 |
| CLANCY, JANET L | 6438 W LEXINGTON DR | | | | CRYSTAL RIVER | FL | 34429-9357 |
| CLANCY, JANET L | 6438 W. LEXINGTON DR. | | | | CRYSTAL RIVER | FL | 34429-9357 |
| CLANCY, JEREMIAH L | 7 DEERFIELD LN | | | | PONTIAC | MI | 48340 |
| CLANCY, JOHN C | 59 WOODLANDS | | | | BROCKPORT | NY | 14420-2656 |
| CLANCY, JOHN E | 68 FULTON PL | | | | HAZLET | NJ | 07730-1924 |
| CLANCY, LESTER J | PO BOX 2694 | | | | MANSFIELD | OH | 44906-0694 |
| CLANCY, MARK B | 37634 JONQUIL CT | | | | WESTLAND | MI | 48185-1980 |
| CLANCY, MARK BRENDAN | 37634 JONQUIL CT | | | | WESTLAND | MI | 48185-1980 |
| CLANCY, MARTHA G. | 4522 W 2ND ST | | | | DAYTON | OH | 45417-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLANCY, MARTHA G. | 4522 W SECOND ST | | | | DAYTON | OH | 45417-1358 |
| CLANCY, MICHAEL J | 7734 E BERRIDGE LN | | | | SCOTTSDALE | AZ | 85250-4718 |
| CLANCY, RICHARD M | 34 WINDING RD | | | | NEWARK | DE | 19702-8602 |
| CLANCY, ROBERT E | 6963 TIMBERCREST | | | | WASHINGTON | MI | 48094-2192 |
| CLANCY, ROBERT J | 8066 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3958 |
| CLANCY, TERENCE J | 149 FERNDALE AVE | | | | ROCHESTER | MI | 48307-1103 |
| CLANCY, VIOLA E | 52 GROVE AVENUE | | | | VERONA | NJ | 07044-1611 |
| CLANCY, VIRGINIA A | 7537 SANDYRIDGE ST | | | | PORTAGE | MI | 49024-5025 |
| CLANCY, WILLIE G | 14 PORTLAND CT APT 2 | | | | ROCHESTER | NY | 14621-2836 |
| CLANDENING, ROBBIN M | 3611 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| CLANDERS, TERRY | 9015 S EAST END AVE | | | | CHICAGO | IL | 60617-3507 |
| CLANIN, JAMES L | 9205 N STATE R48 | | | | CENTERVILLE | OH | 45458 |
| CLANIN, WAYNE D | 1325 E 38TH ST | | | | MARION | IN | 46953-4466 |
| CLANTHIA GREEN | 11630 S WATKINS AVE | | | | CHICAGO | IL | 60643-4918 |
| CLANTON CHARLES | 1103 FALCON NEST COURT | | | | MESQUITE | NV | 89027-8830 |
| CLANTON MICHAEL | 136 BOB NICHOLS DRIVE | | | | DERIDDER | LA | 70634 |
| CLANTON PATRICIA JEAN | 1440 SHEARIN RD | | | | WHITAKERS | NC | 27891-9579 |
| CLANTON'S AUTO AUCTION | 1111 HARRY BYRD HWY | | | | DARLINGTON | SC | 29532-3507 |
| CLANTON, ALFRED L | 768 ANNA PL | | | | N PLAINFIELD | NJ | 07063-1602 |
| CLANTON, ANNIE L | 3214 ELMHURST | | | | DETROIT | MI | 48206-1020 |
| CLANTON, ANNIE L | 3214 ELMHURST ST | | | | DETROIT | MI | 48206-1020 |
| CLANTON, BRENDA F | 2140 HUGHEY DR | | | | REYNOLDSBURG | OH | 43068-3623 |
| CLANTON, CAREY J | 12782 KENTUCKY ST | | | | DETROIT | MI | 48238-3079 |
| CLANTON, HENRY L | 452 EASTVIEW DR | | | | LAUREL | MS | 39443-7797 |
| CLANTON, JAMES | 2412 E FAYETTE ST | | | | SYRACUSE | NY | 13224-1023 |
| CLANTON, JUDY P | 6305 QUENTIN RD NE | | | | MCCALL CREEK | MS | 39647-9647 |
| CLANTON, KENNETH L | 121 COROTTOMAN CT | | | | AVON | IN | 46123-9129 |
| CLANTON, PATRICIA J | 1440 SHEARIN RD | | | | WHITAKERS | NC | 27891-9579 |
| CLANTON, PATRICIA JEAN | 1440 SHEARIN RD | | | | WHITAKERS | NC | 27891-9579 |
| CLANTON, ROLAND M | 3725 ELMLEY AVE | | | | BALTIMORE | MD | 21213-1921 |
| CLANTON, SHAWN P | 1116 SOUTH SYBIL AVENUE | | | | GONZALES | LA | 70737-4334 |
| CLAPACS, JON V | 38707 HARRISON CREEK CT | | | | HARRISON TWP | MI | 48045-2059 |
| CLAPACS, JON VINCENT | 38707 HARRISON CREEK CT | | | | HARRISON TWP | MI | 48045-2059 |
| CLAPHAM, JOYCE D | 3227 LANDL LN APT 101 | | | | MILWAUKEE | WI | 53227-4472 |
| CLAPHAM, RUTH M | 7972 WADDING DR | | | | ONSTED | MI | 49265-9626 |
| CLAPHAM, SHAWN M | 214 GORHAM ST | | | | CANANDAIGUA | NY | 14424-1839 |
| CLAPHAM, THOMAS C | 209 RAINBOW DR # 10940 | | | | LIVINGSTON | TX | 77399-2009 |
| CLAPHAM, THOMAS C | 209 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-2009 |
| CLAPP & HAN/WHTEHOUS | 6325 INDUSTRIAL PKWY | P.O. BOX 2728 | | | WHITEHOUSE | OH | 43571-9792 |
| CLAPP AUTO GROUP | 125 W LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-1731 |
| CLAPP AUTO GROUP INC | 406 E LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-1728 |
| CLAPP AUTO GROUP INC | STEWART & IRWIN | 251 E OHIO ST STE 1100 | | | INDIANAPOLIS | IN | 46204-2118 |
| CLAPP DICO CORP | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571-9792 |
| CLAPP RICHARD | 24 N 4TH ST | | | | GRAND FORKS | ND | 58203-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAPP RONALD | 3306 SWEDE AVE | | | | MIDLAND | MI | 48642-6232 |
| CLAPP VOLKSWAGEN | 125 W LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-1731 |
| CLAPP, BRUCE R | 7041 BREWER RD | | | | FLINT | MI | 48507-4607 |
| CLAPP, DANIEL R | 4625 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| CLAPP, DAVID E | 6127 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| CLAPP, DAVID F | 1832 GILBERT ST | | | | SAGINAW | MI | 48602-1031 |
| CLAPP, DIANA | 120 N 24TH ST | | | | NEW CASTLE | IN | 47362 |
| CLAPP, DONALD J | PO BOX 303 | | | | ANCHORVILLE | MI | 48004-0303 |
| CLAPP, FLORENCE M | 1570 S HIGHLAND DR | | | | FRANKLIN | IN | 46131-7806 |
| CLAPP, G W | | | | | | | |
| CLAPP, GARY D | 2031 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| CLAPP, JAYSON B | 707 COMPASS POINTE DR | | | | NORTH MYRTLE BEACH | SC | 29582 |
| CLAPP, JERRY A | 4516 NICHOL AVE | | | | ANDERSON | IN | 46011-2911 |
| CLAPP, JOHN M | 3442 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511-2533 |
| CLAPP, LAWRENCE C | 5125 COUNTY ROAD 177 | | | | CLYDE | OH | 43410-9780 |
| CLAPP, LYLE R | 11635 TURKS DR | | | | NEW PORT RCHY | FL | 34654-2708 |
| CLAPP, LYLE R | 11635 TURKS DRIVE | | | | NEW PRT RCHY | FL | 34654-2708 |
| CLAPP, MARIE T | 11908 SILVER CREEK DR APT 6 | | | | BIRCH RUN | MI | 48415-9752 |
| CLAPP, MARIE TERESA | 11908 SILVER CREEK DR APT 6 | | | | BIRCH RUN | MI | 48415-9752 |
| CLAPP, MARJORIE | 1573 TROYER RD | | | | FAIRVIEW | MI | 48621-9785 |
| CLAPP, MARJORIE | 1573 TROYER ST. | | | | FAIRVIEW | MI | 48621-1069 |
| CLAPP, MARJORIE J | 10624 RUNYAN LAKE ROAD | | | | FENTON | MI | 48430-2450 |
| CLAPP, MARTHA K. | 107 FOREST TRAIL DR | | | | ROSCOMMON | MI | 48653-9548 |
| CLAPP, MARVIN J | 2466 HANALAND DR | | | | FLINT | MI | 48507-3817 |
| CLAPP, MARY ANN | 149 R SHORE DR | | | | MOCKSVILLE | NC | 27028-4921 |
| CLAPP, MELINDA L | PO BOX 259 | | | | STATE LINE | IN | 47982-0259 |
| CLAPP, MICHAEL R | 12366 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9727 |
| CLAPP, MICHAEL RUSSELL | 12366 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9727 |
| CLAPP, NILA R | 511 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1272 |
| CLAPP, RAYMOND ARTHUR | 283 KING GEORGE III DRIVE | | | | FLINT | MI | 48507-5937 |
| CLAPP, RICHARD A | 5623 PINE LN | | | | POSEN | MI | 49776-9481 |
| CLAPP, RICHARD H | 1282 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| CLAPP, RONALD H | 511 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1272 |
| CLAPP, RUTH D | 1585 PELICAN AVE | | | | NAPLES | FL | 34102-3471 |
| CLAPP, SALLY J | 4495 CALKINS RD APT 110 | | | | FLINT | MI | 48532-3574 |
| CLAPP, SALLY J | 4495 CALKINS ROAD | APT 110 | | | FLINT | MI | 48532 |
| CLAPP, SHIRLEY A | 1282 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| CLAPP, SIDNEY J | PO BOX 135 | | | | MOREHOUSE | MO | 63868-0135 |
| CLAPP, TEMPLE E | 810 ALGER AVE | | | | OWOSSO | MI | 48867-4606 |
| CLAPP, TERRY A | 7231 E JEFFERSON RD | | | | WHEELER | MI | 48662-9710 |
| CLAPP, VITO M | 2850 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3010 |
| CLAPPDICO | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571-9792 |
| CLAPPDICO | 6325 INDUSTRIAL PKWY | FMLY CLAPP & HANEY TOOL CO INC | | | WHITEHOUSE | OH | 43571-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAPPER & CLAPPER | ACCT OF SYLVIA L NESMITH | 15B E LIBERTY LANE | | | DANVILLE | IL | 61832 |
| CLAPPER, CHARLOTTE M | 600 S TRIMBLE RD #400 | | | | MANSFIELD | OH | 44906-3420 |
| CLAPPER, GREGORY L | 7458 CENTRAL PARK CIR | | | | TAMPA | FL | 33637-5756 |
| CLAPPER, JAMES C | 1109 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2810 |
| CLAPPER, KENNETH G | PO BOX 246 | | | | SANFORD | MI | 48657-0246 |
| CLAPPER, LORETTA A | 7458 CENTRAL PARK CIR | | | | TAMPA | FL | 33637-5756 |
| CLAPPER, LYLE B | 4308 FOREST TERRACE | | | | ANDERSON | IN | 46013-2474 |
| CLAPPER, MATTHEW J | 384 LEE LN | | | | MANSFIELD | OH | 44905-2720 |
| CLAPPER, PATRICIA J | 8334 STATE ROUTE 314 # 9 | | | | MANSFIELD | OH | 44904 |
| CLAPPER, RITA L | 1489 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| CLAPPER, ROBERT R | 519 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| CLAPPER, RONALD R | 9076 WILSON RD | | | | OTISVILLE | MI | 48463-9436 |
| CLAPPER, TERESA A | 1109 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2810 |
| CLAPPER, TERESA A | 1109 ROSEWAY S E | | | | WARREN | OH | 44484-2810 |
| CLAPS, ANTHONY V | 14 S HARRISON AVE | | | | ISELIN | NJ | 08830-2212 |
| CLAPS, JEAN F | 413 S RIVERSIDE DR | | | | VILLA PARK | IL | 60181-2737 |
| CLAPS, JEAN F | 413 S. RIVERSIDE DR. | | | | VILLA PARK | IL | 60181-2737 |
| CLAPSADDLE JR, EDWIN F | 10770 WILMA AVE NE | | | | ALLIANCE | OH | 44601-8758 |
| CLAPSADDLE LARRY | 419 EAST GRANT STREET | | | | E PALESTINE | OH | 44413-2349 |
| CLAPSADDLE, BERNICE M | 45W052 RAMM ROAD | | | | MAPLE PARK | IL | 60151-8659 |
| CLAPSADDLE, BOBBYE E | PO BOX 15622 | | | | OKLAHOMA CITY | OK | 73155-5622 |
| CLAPSADDLE, MICHAEL W | PO BOX 15622 | | | | OKLAHOMA CITY | OK | 73155-5622 |
| CLAPSADLE, LARRY J | 419 E GRANT ST | | | | EAST PALESTINE | OH | 44413-2349 |
| CLAPSADLE, ROSE M | 421 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1756 |
| CLAR, KEVIN E | 281 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3835 |
| CLAR, PAMELA A | 41 ASHLEY DR | | | | ROCHESTER | NY | 14620-3323 |
| CLARA A BARNES | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| CLARA A BURLING | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624-1439 |
| CLARA A RAMIREZ | 191 W KENNETT RD APT 202 | | | | PONTIAC | MI | 48340-2679 |
| CLARA A ROSS | 450 HINTON CHASE PKWY | | | | COVINGTON | GA | 30016-3816 |
| CLARA A THOMAS | 18012 MANSFIELD ST | | | | DETROIT | MI | 48235-3144 |
| CLARA ABBOTT | 114 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| CLARA ACOSTA | 21024 BRYANT ST APT 2 | | | | CANOGA PARK | CA | 91304-2823 |
| CLARA ADKINS | 6008 COLLEGE CORNER PIKE | | | | OXFORD | OH | 45056-9780 |
| CLARA ALEXANDER | 7160 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| CLARA ALLEN | 1609 CRESTMEADOW LN | | | | MANSFIELD | TX | 76063-7932 |
| CLARA ANDERSON | 24 5TH AVE | | | | NORTH TONAWANDA | NY | 14120-6618 |
| CLARA ANDERSON | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| CLARA ANGEL | 3556 OUTLOOK AVE | | | | CINCINNATI | OH | 45208-1519 |
| CLARA ARMSTRONG | PO BOX 2924 | | | | DETROIT | MI | 48202-0954 |
| CLARA ARRINGTON | 83 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| CLARA ASHTON | 5852 W 450 N | | | | ANDERSON | IN | 46011-9245 |
| CLARA AUFFARTH | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234-4255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA AUSTIN | 7744 BRAILE ST | | | | DETROIT | MI | 48228-4610 |
| CLARA B JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| CLARA B MCLAURIN | 6314 BROCKS CIRCLE | | | | BRANDON | MS | 39042-2024 |
| CLARA B WILLIAMS | 16779 HARLOW ST | | | | DETROIT | MI | 48235-3430 |
| CLARA BACHICK | 7298 BROOKWOOD DR APT 103 | | | | BROOKFIELD | OH | 44403-9717 |
| CLARA BAESMANN | 20121 COTTON SLASH RD | | | | MARYSVILLE | OH | 43040-9209 |
| CLARA BAILEY | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| CLARA BAKER | 639 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| CLARA BALES | 1743 LEAFCREST DR | | | | HAZELWOOD | MO | 63042-1500 |
| CLARA BALLARD | 4354 LOUELLA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4025 |
| CLARA BARNES | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| CLARA BARONE | 200 GARLAND AVE APT A | | | | ROCHESTER | NY | 14611-1045 |
| CLARA BATTAGLIA | 1160 SHERIDAN ST APT 206 | | | | PLYMOUTH | MI | 48170-1588 |
| CLARA BAXTER | 1533 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| CLARA BEAL | 1717 W PASADENA AVE | | | | FLINT | MI | 48504-2583 |
| CLARA BECK | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| CLARA BENDER | PO BOX 98 | 201 BURT ST | | | NEWTON | MS | 39345-0098 |
| CLARA BERGER | N 9198 DEER PATH | | | | EAST TROY | WI | 53128 |
| CLARA BERKLEY | 501 CAIRNS ST | | | | TECUMSEH | MI | 49286-1662 |
| CLARA BLACKWELL | 1002 BROOKSHIRE LN SE | | | | DECATUR | AL | 35601-3473 |
| CLARA BLASCHKE | 81 GROVE AVE | COMENSEKY ESTATES | | | BRISTOL | CT | 06010-0500 |
| CLARA BLUMETTI | 271 TALSMAN DR UNIT 1 | | | | CANFIELD | OH | 44406-1295 |
| CLARA BOLDEN | 15942 PETOSKEY AVE | | | | DETROIT | MI | 48238-1326 |
| CLARA BOLESLAW | 7176 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9584 |
| CLARA BOOKER | 12123 CORVAIR DR | | | | STERLING HTS | MI | 48312-4027 |
| CLARA BOOKER | 3139 DAVENPORT AVE APT 10 | | | | SAGINAW | MI | 48602-3452 |
| CLARA BOOKER | 841 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2729 |
| CLARA BOSTICK | 1925 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| CLARA BOWER | PO BOX 55 | | | | LEAVITTSBURG | OH | 44430-0055 |
| CLARA BOWERS | 418 EDISON ST | | | | WEST MIFFLIN | PA | 15122-4104 |
| CLARA BOWMAN | 27 DONAT DR | | | | PERU | IN | 46970-1050 |
| CLARA BOWMAN | 605 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9637 |
| CLARA BRADFORD | 525 MAIN ST | | | | GARDENDALE | AL | 35071-2617 |
| CLARA BRANDNER | 3 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4305 |
| CLARA BRANNON | 15942 MORNINGSIDE | | | | NORTHVILLE | MI | 48168-6703 |
| CLARA BRAXTON | 12033 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041 |
| CLARA BREMER | 3680 W VASSAR RD | | | | REESE | MI | 48757-9348 |
| CLARA BREWER | 1360 LARAMIE DR | | | | DAYTON | OH | 45432 |
| CLARA BREWER | 138 BULLIT CIR | | | | ARDMORE | AL | 35739-9500 |
| CLARA BREWER | G3508 BROWN ST | | | | FLINT | MI | 48532-4612 |
| CLARA BRIDGES | 1737 AUTUMN MEADOW DR | | | | FAIRFIELD | CA | 94534-3978 |
| CLARA BRIGHT | 1208 W TREMONT ST | | | | URBANA | IL | 61801-1340 |
| CLARA BROADUS | 462 PARK PL | | | | HAGERSTOWN | MD | 21740-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA BROWN | 2412 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| CLARA BRYANT | PO BOX 1 | | | | THOMPSONVILLE | MI | 49683-0001 |
| CLARA BRYSON | 151 EDISON AVENUE | | | | BUFFALO | NY | 14215-3563 |
| CLARA BRZECZKO | 1116 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| CLARA BUDREAU | 1861 CAROL DR | | | | ESSEXVILLE | MI | 48732-9690 |
| CLARA BUNKER | 4171 SHELDON RD | | | | ROCHESTER | MI | 48306-1844 |
| CLARA BURGHARDT | 9770 STECKLING RD # B | | | | SAINT HELEN | MI | 48656-9403 |
| CLARA BURLING | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624-1439 |
| CLARA BURNETT | 9721 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1716 |
| CLARA BURROW | 1207 MCKINLEY ST | | | | SANDUSKY | OH | 44870-4225 |
| CLARA BUSLER | 2167 MONTEREY RD | | | | TALBOTT | TN | 37877-3751 |
| CLARA BUSTION | 536 SUMMER ST | | | | BROCKTON | MA | 02302-4210 |
| CLARA BUTLER | 5700 N MAIN ST APT 354 | | | | GLADSTONE | MO | 64118-4296 |
| CLARA BUTTERFIELD | 7345 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| CLARA BUTTON | 221 E CHELTENHAM RD | | | | SYRACUSE | NY | 13205-2834 |
| CLARA C SANTIAGO-NIEVES | 36 W CHALMERS AVE | | | | YOUNGSTOWN | OH | 44507 |
| CLARA CALDWELL | 12340 S HIGHWAY M | | | | STOCKTON | MO | 65785-7130 |
| CLARA CALDWELL | 981 TRACKERS GLEN AVE | | | | HENDERSON | NV | 89015-2932 |
| CLARA CALLEBS | 253 N KARLE ST | | | | WESTLAND | MI | 48185-3407 |
| CLARA CALVERT | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CLARA CARANZI | 225 JAMESTOWN TER | | | | ROCHESTER | NY | 14615-1121 |
| CLARA CARNETT | 121 MERCURY DR | | | | ELYRIA | OH | 44035-8926 |
| CLARA CARTER | 255 VICTORY DR | | | | PONTIAC | MI | 48342-2565 |
| CLARA CASTANON | 25106 ROSENBUSCH BLVD | | | | WARREN | MI | 48089-1570 |
| CLARA CATALINA | 111 WILDWOOD RD | | | | NEW ROCHELLE | NY | 10804-4732 |
| CLARA CAVIN | 1036 GRANDVIEW PL | | | | SAINT LOUIS | MO | 63139-3745 |
| CLARA CHAPMAN | 7388 NATALIE DR | | | | YPSILANTI | MI | 48197-6044 |
| CLARA CHILDERS | 2944 CONLEYS CK RD | | | | WHITTIER | NC | 28789 |
| CLARA CHIPMAN | 4435 HWY 16 | | | | GLENCOE | KY | 41046 |
| CLARA CHRISTIAN | 671 STEWART WAY | | | | BRENTWOOD | CA | 94513-6953 |
| CLARA CHURN | 14200 RIVERVIEW ST | | | | DETROIT | MI | 48223-2422 |
| CLARA COCHRAN | 524 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| CLARA CONOVER | 2012 GEORGE ST | | | | ANDERSON | IN | 46016-4548 |
| CLARA CORDLE | 6290 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| CLARA COUTHEN | 3551 SEAWAY DR | | | | LANSING | MI | 48911-1910 |
| CLARA CRABB | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| CLARA CRAWL | 234 TARA WOODS DR | | | | RIVERDALE | GA | 30274-3184 |
| CLARA CROPPER | 2393 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7403 |
| CLARA CUNNINGHAM | 7285 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| CLARA D MCCLURE | 323 RONBAR LN | | | | FERGUSON | MO | 63135-1853 |
| CLARA DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| CLARA DAVIS | 514 FITZHUGH ST | | | | BAY CITY | MI | 48708-7163 |
| CLARA DAVIS | 8260 FINDLEY DR | | | | MENTOR | OH | 44060-3810 |
| CLARA DAVIS | C/O DAYVIEW CARE CENTER | 1885 NORTH DAYTON LAKE VIEW | | | NEW CARLISLE | OH | 45344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA DAY | FOR ACCT OF J DAVIS | 294 JEWETT AVE | | | BUFFALO | NY | 14214-2518 |
| CLARA DE CORE | 9 LAMONT AVE APT 708 | | | | TRENTON | NJ | 08619-3125 |
| CLARA DE MARCHI | EDIFICIO MISTRAL | 2 A PLANTA  INT 14 | | PUERTO DE MOGAN  GRAN CANARIA ESPANA | | | |
| CLARA DEANDA | 1824 POLLY HARRIS DR | EL PASO | | | EL PASO | TX | 79936-4411 |
| CLARA DEMOTT | PO BOX 858 | | | | HIGHLAND | MI | 48357-0858 |
| CLARA DERBY | PO BOX 92 | | | | UNION LAKE | MI | 48387-0092 |
| CLARA DIAL | 100 ROCHESTER ST APT 1108 | | | | FULTON | NY | 13069-1766 |
| CLARA DUDAS | 813 SANDRINGHAM DR | | | | ALPHARETTA | GA | 30004-4974 |
| CLARA DUKES | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| CLARA DUNKLE | 15085 GARFIELD | | | | REDFORD | MI | 48239-3406 |
| CLARA E COUEY | 1105 SHADY GROVE RD | | | | BOAZ | AL | 35956 |
| CLARA EARLEY | 525 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1625 |
| CLARA EASTLAND | PO BOX 177 | | | | THOMPSONVILLE | MI | 49683-0177 |
| CLARA EATON | 120 AURORA RD | | | | VENICE | FL | 34293-2601 |
| CLARA ENGLISH | 10310 S MCVETY RD | | | | FALMOUTH | MI | 49632-9613 |
| CLARA ETHERIDGE | 761 ALICE ST | | | | FOREST PARK | GA | 30297-2761 |
| CLARA FABER | 235 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| CLARA FAIRBANK | 945 HARFORD SLATERVILLE RD | C/O ELMER L FAIRBANK | | | DRYDEN | NY | 13053-9740 |
| CLARA FANONE | 37733 JEROME DR | | | | STERLING HTS | MI | 48312-2039 |
| CLARA FATURA | 1032 CHESTER RD APT 6 | | | | LANSING | MI | 48912-4837 |
| CLARA FISHBURN | 7540 GUNYON DR | | | | INDIANAPOLIS | IN | 46237-9516 |
| CLARA FLEMING | 4 GREGORY PKWY APT 42 | | | | SYRACUSE | NY | 13214-1604 |
| CLARA FORD | 449 MAIN ST | APT 118 | | | ANDERSON | IN | 46016-1186 |
| CLARA FOSHEE | APT A | 4920 PADDOCK CLUB COURT | | | MONTGOMERY | AL | 36116-4252 |
| CLARA FRASE | 5199 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| CLARA FREEMAN | 1238 DOUGLAS DR | | | | RAYMOND | MS | 39154-8798 |
| CLARA FRELEIGH | 212 LA PLAZA CT | | | | ROYAL OAK | MI | 48073-4086 |
| CLARA FRINK | PO BOX 812 | OFFICE OF THE PUBLIC GUARDIAN | | | TRENTON | NJ | 08625-0812 |
| CLARA G PIGOTT | 844 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2443 |
| CLARA GALBO | 13 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5743 |
| CLARA GALLEGOS | PO BOX 2278 | | | | EDGEWOOD | NM | 87015-2278 |
| CLARA GALLIHUGH | 1100 SUNVIEW DR APT 308 | | | | SAINT JOHNS | MI | 48879-2445 |
| CLARA GARCIA | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| CLARA GATSON | 9227 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2325 |
| CLARA GIBAS | 306 S MADISON AVE | | | | BAY CITY | MI | 48708-7249 |
| CLARA GIBBS | 13570 MAPLE ST | | | | ALBION | NY | 14411-9402 |
| CLARA GIBSON | 122 S SUMMIT ST | | | | SUMMITVILLE | IN | 46070-9719 |
| CLARA GILLESPIE | 1671 TREASURE ISLE RD | | | | HOT SPRINGS | AR | 71913-9139 |
| CLARA GLONEK | 20494 MACKAY ST | | | | DETROIT | MI | 48234-1451 |
| CLARA GOLSTON | 19133 JOANN ST | | | | DETROIT | MI | 48205-2209 |
| CLARA GONZALEZ | 135 E 90TH STREET | | | | LOS ANGELES | CA | 90003-3707 |
| CLARA GOODIN | 4651 REDBUD LN | | | | BROWNSBURG | IN | 46112-8787 |
| CLARA GOODING | 4146 S DURAND RD | | | | DURAND | MI | 48429-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA GOULD | 1130 SUSSEX LN | | | | FLINT | MI | 48532-2656 |
| CLARA GRAHAM | 612 E 18TH ST | | | | COZAD | NE | 69130-1213 |
| CLARA GRAMZA | 249 CURRIER AVE | | | | SLOAN | NY | 14212-2262 |
| CLARA GRAY | 19831 SAXTON AVE | | | | SOUTHFIELD | MI | 48075-7331 |
| CLARA GREENE | 1509 NORTH GRANVILLE AVENUE | | | | MUNCIE | IN | 47303-3022 |
| CLARA GRIM | 3105E DESERT LN | | | | GILBERT | AZ | 85234-1520 |
| CLARA GRIMES | 42419 MAJESTIC CT | | | | CANTON | MI | 48188-1136 |
| CLARA GRINSTEAD | 144 BENJAMIN DR | | | | ORMOND BEACH | FL | 32176-7804 |
| CLARA GUNSALLUS | 6688 HILLSGATE CT | | | | NEWBURGH | IN | 47630-1703 |
| CLARA H BOWER | PO BOX 55 | | | | LEAVITTSBURG | OH | 44430-0055 |
| CLARA H LONG | 1976  FORESTDALE AVE | | | | DAYTON | OH | 45432-3946 |
| CLARA HACKNEY | 2680 ROLLING OAKS BLVD | | | | HILLIARD | OH | 43026-5503 |
| CLARA HAMIL | 2219 PENROSE DR | | | | EAST POINT | GA | 30344-1116 |
| CLARA HAMILTON | 1875 WOODETTE RD | | | | COLUMBUS | OH | 43232-2839 |
| CLARA HANKINS | PO BOX 153 | | | | LOCKPORT | NY | 14095-0153 |
| CLARA HANSBERRY | 6437 S EMERSON RD | | | | BELOIT | WI | 53511-9476 |
| CLARA HANSON | 752 WALTON RD NW | | | | MONROE | GA | 30656-1593 |
| CLARA HARNEY | 928 SE 14TH ST | | | | CAPE CORAL | FL | 33990-3420 |
| CLARA HARPER | 18203 INDIANA ST | | | | DETROIT | MI | 48221-2023 |
| CLARA HARROD | 119 LAKE SHORE LN | | | | POINT | TX | 75472-8016 |
| CLARA HAWRYLO | 3273 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| CLARA HAYNES | 1088 STEWART RD N | | | | MANSFIELD | OH | 44905-1550 |
| CLARA HAYNES | 1240 S AVERS AVE | | | | CHICAGO | IL | 60623-1325 |
| CLARA HEAD | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| CLARA HEAD | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| CLARA HEDRICK | 952 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| CLARA HEINZ | 1035 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1907 |
| CLARA HELM | 3348 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| CLARA HENDRICKSON | 1291 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2536 |
| CLARA HENRY | 2506 HIGHLAND RD | | | | ANDERSON | IN | 46012-1926 |
| CLARA HENRY | 2809 BAXTER RD | | | | KOKOMO | IN | 46902-2765 |
| CLARA HENSLEY | 10220 S UNION RD | | | | MIAMISBURG | OH | 45342-4616 |
| CLARA HENSLEY | 2780 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| CLARA HERRERO | 401 BAYOU OAKS DR S | | | | SARALAND | AL | 36571-2144 |
| CLARA HERRINGTON | 77 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| CLARA HICKS-CRISWELL | 2711 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362-1851 |
| CLARA HILBERT SR | 2586 ROBERTS CT | | | | HILLIARD | OH | 43026-7207 |
| CLARA HILL | 1446 W QUEEN ST APT 147 | | | | HAMPTON | VA | 23669-3789 |
| CLARA HILLA | 2005 CLAMAR DR | | | | WASHINGTON | MI | 48095-1026 |
| CLARA HOLLAND | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| CLARA HOUSEHOLDER | 2900 N APPERSON WAY TRLR 7 | | | | KOKOMO | IN | 46901-1477 |
| CLARA HUEY | 615 E WATER ST | | | | PORTLAND | IN | 47371-2030 |
| CLARA HUFF | E2671 PHYLANE RD | | | | LONE ROCK | WI | 53556-9656 |
| CLARA HUGHES | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA HUNT | 1647 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| CLARA HUNT | 429 HASLETT RD | | | | JOPPA | MD | 21085-4229 |
| CLARA HUNTER | 12169 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1412 |
| CLARA HYDE | PO BOX 72 | | | | TALKING ROCK | GA | 30175-0072 |
| CLARA INLOES | 4469 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8962 |
| CLARA ISAACS | 1240 NORTON AVE | | | | DAYTON | OH | 45420-3334 |
| CLARA J CARPENTER | 554 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| CLARA J HOLLAND | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| CLARA J MCGEATHY | 14230 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| CLARA J PELT | 4825 LOCKETTS WAY | | | | BASCOM | FL | 32423 |
| CLARA J TOOMEY | 8728  GREENVILLE SAINT MARYS | | | | GREENVILLE | OH | 45331-9337 |
| CLARA JACKSON | 13020 S WILTON PL | | | | GARDENA | CA | 90249-1842 |
| CLARA JACKSON | 5129 CHESAPEAKE CT | | | | CHINO | CA | 91710-1838 |
| CLARA JACKSON | 630 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| CLARA JEFFERY | 6447 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3747 |
| CLARA JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 |
| CLARA JERONYMO | 4033 40TH AVE | | | | MERIDIAN | MS | 39305-3102 |
| CLARA JETT | 237 OLDE CONCORD RD | | | | STAFFORD | VA | 22554-5133 |
| CLARA JOHNSON | 1604 S ELLIS ST APT 3 | | | | WEBB CITY | MO | 64870-2934 |
| CLARA JOHNSON | 20300 FORT ST APT 253 | | | | RIVERVIEW | MI | 48193-4598 |
| CLARA JOHNSON | 2136 S WEBSTER ST | | | | KOKOMO | IN | 46902-3378 |
| CLARA JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| CLARA JONES | PO BOX 353 | | | | RUSSELLVILLE | AR | 72811-0353 |
| CLARA JOYCE | 15940 SW 285TH ST | | | | HOMESTEAD | FL | 33033-1172 |
| CLARA JUHAN | ROUTE 7 - 285 | OLD LOGANVILLE ROAD | | | LOGANVILLE | GA | 30052 |
| CLARA K PUMMELL | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| CLARA KARAS | 6173 QUAKER HILL RD | PO BOX 263 | | | ELBA | NY | 14058-9722 |
| CLARA KEEN | 7154 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3285 |
| CLARA KEETON | HC 62 BOX 755 | | | | SALYERSVILLE | KY | 41465-9209 |
| CLARA KERSHAW | PO BOX 994 | | | | SALEM | MA | 01970-6094 |
| CLARA KING | 1803 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9752 |
| CLARA KING | 7327 E COUNTY RD N | | | | MILTON | WI | 53563-9714 |
| CLARA KIRSCH | 32 DALLAS DR | | | | NORTH VERNON | IN | 47265-9785 |
| CLARA KITE | 10060 HIGHWAY 142 | | | | NEWBORN | GA | 30056-2719 |
| CLARA KNIGHT | 7218 OHIO AVE | | | | HAMMOND | IN | 46323-2508 |
| CLARA KOBIELA | 2654 S MOONGLOW CT | | | | HARTLAND | MI | 48353-2547 |
| CLARA KOCZIHA | 11153 RACINE RD | | | | WARREN | MI | 48093-6563 |
| CLARA KONOPKA | 9030 ARNOLD | | | | REDFORD | MI | 48239-1530 |
| CLARA KOVACH | 44 ISLAND DR | | | | POLAND | OH | 44514-1601 |
| CLARA KRAWCRUK | 7471 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| CLARA KRIEWALD | PO BOX 195 | | | | MARION STATION | MD | 21838-0195 |
| CLARA KRUGEL | APT 808 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7441 |
| CLARA KUENZ | 4760 MCKINLEY RD | | | | CHINA | MI | 48054-3109 |
| CLARA KUKLEWSKI | 1836 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA KURCZ | 886 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4252 |
| CLARA L KIRTLEY | 8601 ROBERTS DR APT 12-12 | APT F | | | ATLANTA | GA | 30350-2219 |
| CLARA LACKEY | 2706 GRANADA CIR W | C/O JONNIE MAE YOUNG | | | INDIANAPOLIS | IN | 46222-6202 |
| CLARA LANDERS | 40367 ROBIN ST | | | | FREMONT | CA | 94538-2841 |
| CLARA LENZ | 14283 S TELEGRAPH RD | | | | LA SALLE | MI | 48145-9788 |
| CLARA LESTER | 3510 LEE RD | | | | SNELLVILLE | GA | 30039-5624 |
| CLARA LEWIS | 1300 MARTIN LUTHER KING JR BLVD | APART #233 | | | DETROIT | MI | 48201 |
| CLARA LEWIS | 84 DUNNICA LN | | | | CUBA | MO | 65453-7147 |
| CLARA LIPPA | 21 FLOWER DALE CIR | | | | ROCHESTER | NY | 14626-1612 |
| CLARA LIPSEY | 2323 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0952 |
| CLARA LONG | 1845 GRAND PORTAGE TRAIL | | | | XENIA | OH | 45385-9594 |
| CLARA LONG | 1976 FORESTDALE AVE | | | | DAYTON | OH | 45432-3946 |
| CLARA LOUKS | 17340 EAGLETOWN RD | | | | WESTFIELD | IN | 46074-9641 |
| CLARA LOVEJOY | 1007 MCCOSKRY ST | | | | SAGINAW | MI | 48601-2743 |
| CLARA LUKOWSKI | 2100 W WILBUR AVE | | | | MILWAUKEE | WI | 53221-1566 |
| CLARA LUZIA MERZ | BULZINGERSTR 39 | | | 78604 RIETHEIM-WEILHEIM GERMANY | | | |
| CLARA LYNCH | 319 OAKWOOD DR | | | | LANCASTER | TX | 75146-2823 |
| CLARA LYONS | 1519 ATLANTA CT | | | | FLORENCE | KY | 41042-8538 |
| CLARA LYONS | 1875 LONDONCREST DR | | | | GROVE CITY | OH | 43123-3799 |
| CLARA M ALEXANDER | 7160 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| CLARA M ALEXANDER | 8113 GROVELAND RD | | | | HOLLY | MI | 48442-9432 |
| CLARA M CARANZI | 225 JAMESTOWN TERR | | | | ROCHESTER | NY | 14615-1121 |
| CLARA M HADLEY | 513 S CHELSEA ST | | | | SISTERSVILLE | WV | 26175-1007 |
| CLARA M HERNANDEZ | 1014 4TH ST | | | | BAY CITY | MI | 48708-6020 |
| CLARA M LIPPA | 21 FLOWERDALE CIRCLE | | | | ROCHESTER | NY | 14626-1612 |
| CLARA M MURCHEK | 454 S.E. SNEAD CIRCLE | | | | AVON PARK | FL | 33825-8980 |
| CLARA M WHITACRE | 1788 ATKINSON DR | | | | XENIA | OH | 45385 |
| CLARA MARCHESCHI | 2683 GLASBERN CIR | | | | WEST MELBOURNE | FL | 32904-8076 |
| CLARA MARLETTE | 6968 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8362 |
| CLARA MARTIN | 3700 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| CLARA MARTIN | 830 E 237TH ST | | | | EUCLID | OH | 44123-2502 |
| CLARA MASON | 1500 CANFIELD AVE | | | | DAYTON | OH | 45406-4207 |
| CLARA MASSARO | 2525 ROYAL PINE CR | UNIT L | | | CLEARWATER | FL | 33763 |
| CLARA MAYES | 1201 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2103 |
| CLARA MAZIASZ | PO BOX 17771 | | | | CLEARWATER | FL | 33762-0771 |
| CLARA MC CALEB | 3843 YORKLAND DR NW APT 12 | | | | COMSTOCK PARK | MI | 49321-0420 |
| CLARA MC CARTY | 1610 DALE DR | | | | ARLINGTON | TX | 76010-4614 |
| CLARA MCCANN | 4415 CAMBRIDGE DR | | | | PORT HURON | MI | 48060-7207 |
| CLARA MCCLELLAN | 4183 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1929 |
| CLARA MCCLURE | 323 RONBAR LN | | | | FERGUSON | MO | 63135-1863 |
| CLARA MCCOY | 3901 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9587 |
| CLARA MCCRAW | 7673 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| CLARA MCCULLUM | 1255 PASADENA AVE S APT 1414 | | | | SOUTH PASADENA | FL | 33707-6218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA MCDANIEL | 4017 CHRISTIANSEN RD | | | | LANSING | MI | 49910-0337 |
| CLARA MCGEATHY | 14230 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| CLARA MCKEETHERN | 363 JUNGERMANN RD APT 326 | | | | SAINT PETERS | MO | 63376-5381 |
| CLARA MCLAURIN | 6314 BROCK CIR | | | | BRANDON | MS | 39042-2024 |
| CLARA MCLEMORE | 834 WINDFIELD WAY | | | | WAYNESVILLE | OH | 45068-9302 |
| CLARA MCNEY | 11327 RAYLAND DR | | | | SYLMAR | CA | 91342-5628 |
| CLARA MENARD | 191 PAINE ST | | | | BELLINGHAM | MA | 02019-2523 |
| CLARA MERCER | 21207 NW 167TH PL | | | | HIGH SPRINGS | FL | 32643-6823 |
| CLARA MILCZYNSKI | 13688 VILLA POINTE DR | | | | WARREN | MI | 48088-6669 |
| CLARA MILLER | 2166 BURLEY AVE | | | | CLERMONT | FL | 34711-5726 |
| CLARA MILLER | 810 CANTERBURY AVE SW | | | | DECATUR | AL | 35601-2767 |
| CLARA MILLER | PO BOX 23 | | | | AVOCA | IN | 47420-0023 |
| CLARA MISIAK | 36550 GRAND RIVER AVE APT 207 | | | | FARMINGTON | MI | 48335-3065 |
| CLARA MONTGOMERY | 1651 6TH ST | | | | BELOIT | WI | 53511-3475 |
| CLARA MOODY | 4855 AIRLINE DR APT 8A | | | | BOSSIER CITY | LA | 71111-6617 |
| CLARA MORENO | 12452 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| CLARA MORGAN | 722 SCHMITT RD | | | | INDIANAPOLIS | IN | 46239-7813 |
| CLARA MORITZ | 204 HARDING RD | | | | BUFFALO | NY | 14220-2251 |
| CLARA MORRIS | 836 BRIDGE AVE | | | | GREENSBURG | PA | 15601-5605 |
| CLARA MOSLEY | 2368 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2611 |
| CLARA MOYER | 561 W MOUNT MORRIS ST APT | | | | MOUNT MORRIS | MI | 48450-1823 |
| CLARA MUEHLENBECK | 6093 CANTON DR | | | | SAGINAW | MI | 48603-3451 |
| CLARA MURCHEK | 454 SE SNEAD CIR | | | | AVON PARK | FL | 33825-8980 |
| CLARA MURRAY | 1046 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| CLARA MYERS | 714 FLORIDA AVE | | | | AKRON | OH | 44314-2109 |
| CLARA NAY | 1809 N WAUGH ST | | | | KOKOMO | IN | 46901-2484 |
| CLARA NAYBAR | 3250 S TOWN CENTER DRIVE | APT #2010-1 | | | LAS VEGAS | NV | 89135 |
| CLARA NEIGER | 5955 HIGHWAY 395 | | | | NEWBERRY | SC | 29108 |
| CLARA NELSON | 4516 FREEMAN ROAD | | | | MIDDLEPORT | NY | 14105-9642 |
| CLARA NIXON | 17410 MENDOTA ST | | | | DETROIT | MI | 48221-2347 |
| CLARA NOEL | 1618 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| CLARA O SEMBACH | 241   ELIZABETH ST. | | | | NEWTON FALLS | OH | 44444-1058 |
| CLARA O'LEARY | 3248E 900 N | | | | ROANOKE | IN | 46783 |
| CLARA O'NEAL | 10660 LITHOPOLIS RD NW | | | | CANAL WINCHESTER | OH | 43110-8804 |
| CLARA OWENS | 1114 E VIENNA RD | | | | CLIO | MI | 48420-1835 |
| CLARA P BOSTICK | 1925 SHIRE COURT | | | | DAYTON | OH | 45414-1841 |
| CLARA P WHITEHAIR | 1740  VERNON N.W. | | | | WARREN | OH | 44483-3146 |
| CLARA PALUSZESKI | 9633 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-3334 |
| CLARA PARRENT | 811 E MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| CLARA PAULDING | 15010 YOUNG ST | | | | DETROIT | MI | 48205-3658 |
| CLARA PAULUS | 27 W WARD ST | | | | VERSAILLES | OH | 45380-1129 |
| CLARA PAXSON | 275 PEYTONS CREEK RD | | | | PLEASANT SHADE | TN | 37145-3110 |
| CLARA PECK | 640 E MARTIN KING BLVD S | | | | PONTIAC | MI | 48341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA PELT | 4825 LOCKETTS WAY | | | | BASCOM | FL | 32423-9288 |
| CLARA PENN | 200 BLASKLEE ST APT 51 | | | | BRISTOL | CT | 06010 |
| CLARA PETERS | 104 MIDLAND DR | | | | CHEEKTOWAGA | NY | 14225-3032 |
| CLARA PFISTER | 5324 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| CLARA PHELPS | 3630 E 114TH ST | | | | CLEVELAND | OH | 44105-2539 |
| CLARA PHILLIPS | 100 LINDSEY BARRON DR APT 139 | | | | NEWNAN | GA | 30263-6928 |
| CLARA PHILLIPS | 5034 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7412 |
| CLARA PIGOTT | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| CLARA PITTS | PO BOX 355 | | | | MONTEVALLO | AL | 35115-0355 |
| CLARA PLACE | 100 MULBERRY ST | | | | EDDYVILLE | KY | 42038-7910 |
| CLARA PORTER | 15 MUSKRAT PL | | | | WHITING | NJ | 08759-3617 |
| CLARA PUMMELL | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| CLARA QUILLEN | 1041 S LINCOLN RD | | | | MT PLEASANT | MI | 48858-9042 |
| CLARA QUINLIVEN | 1712 S DIXIE HWY TRLR 256 | | | | CRETE | IL | 60417-3949 |
| CLARA R BAILEY | 1925  OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| CLARA R MURRAY | 1046  HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| CLARA R SHARPE | 19   DEER PATH DR | | | | ROCHESTER | NY | 14612-2876 |
| CLARA R SMITH | 1198 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| CLARA RACKETA | 233 E LIBERTY ST | | | | GIRARD | OH | 44420-2651 |
| CLARA RADICK | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| CLARA RANOUS | 420 PENFIELD RD | | | | ROCHESTER | NY | 14625-2045 |
| CLARA RAUCH | 3935 LE SAGE ST | | | | LYNWOOD | CA | 90262-2823 |
| CLARA RAWLINS | 3301 SUMMER WOOD CIR | | | | SNELLVILLE | GA | 30039-5343 |
| CLARA RECZEK | 101 WEISS ST | | | | BUFFALO | NY | 14206-3144 |
| CLARA REINDEL | 1 COUNTRY LN | | | | BROOKVILLE | OH | 45309-8260 |
| CLARA RHOADES | 331 41ST ST SW | | | | WYOMING | MI | 49548-3009 |
| CLARA RICHEY | 711 E 450 N | | | | WINDFALL | IN | 46076-9202 |
| CLARA RICKARD | 2401 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| CLARA RITCH | 404 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8112 |
| CLARA ROBERTS | 407 WATTS DR | | | | COLUMBIA | TN | 38401-7146 |
| CLARA ROBINSON | 3119 E 11TH ST | | | | ANDERSON | IN | 46012-4511 |
| CLARA ROSE | 29 IRON STREET | | | | LEDYARD | CT | 06339-1518 |
| CLARA ROSS | 21311 VERMONT ST | C/O LYLE D ROSS | | | LITCHFIELD | OH | 44253-9419 |
| CLARA ROSS | 450 HINTON CHASE PKWY | | | | COVINGTON | GA | 30016-3816 |
| CLARA ROSSER | 1055 PARK CT | | | | SAINT CHARLES | MI | 48655-1007 |
| CLARA ROSSI | 143 W FRANKLIN AVE | STONYBROOK ASST LIVING | | | PENNINGTON | NJ | 08534 |
| CLARA RYERS | 1609 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1309 |
| CLARA S CALVERT | 971 OLD SPRING FIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CLARA S HUFFMAN | 20   NORTH DR | | | | MIAMISBURG | OH | 45342-3131 |
| CLARA SABIRAI | 121 STETSON AVE | | | | SWAMPSCOTT | MA | 01907-1124 |
| CLARA SALVATI | 7 BRIARWOOD DR | | | | WAPPINGERS FALLS | NY | 12590-6811 |
| CLARA SAMS | GENERAL DELIVERY | | | | MAMMOTH | WV | 25132-9999 |
| CLARA SAULS | 279 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARA SCARLETT | 1700 PIPPIN RD | | | | COOKEVILLE | TN | 38501-7888 |
| CLARA SCHENKE | HUBERTUSSTR 22 | | | 85662 HOHENBRUNN GERMANY | | | |
| CLARA SCHMIDT | PO BOX 12 | | | | GAINES | MI | 48436-0012 |
| CLARA SCHULTE | 616 N DIAMOND BLVD | | | | LEAD HILL | AR | 72644-9617 |
| CLARA SCHUTT | 158 MIDVALE DR | | | | FAIRPORT | NY | 14450-1230 |
| CLARA SCOTT | 409 E AMHERST ST | | | | BUFFALO | NY | 14215-1531 |
| CLARA SCOTT | 415 S CHESTNUT ST | | | | OLATHE | KS | 66061-4403 |
| CLARA SEABURN | PO BOX 83 | | | | HYDE | PA | 16843-0083 |
| CLARA SEALS | 324 CARLTON ST | | | | BUFFALO | NY | 14204-1123 |
| CLARA SEALS | 7202 BURLAT LN | | | | NOBLESVILLE | IN | 46062-8488 |
| CLARA SELLECK | PO BOX 225 | | | | NEW LOTHROP | MI | 48460-0225 |
| CLARA SEMBACH | 241 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1058 |
| CLARA SHELLEY | 170 LORENZ AVE | | | | DAYTON | OH | 45417-2222 |
| CLARA SHELOTT | 425 LISA DR | | | | WEST MIFFLIN | PA | 15122-3107 |
| CLARA SHINE | 506 WR REEDER ST | | | | MINDEN | LA | 71055-3721 |
| CLARA SHOFNER | 233 CORONADO ROAD | | | | INDIANAPOLIS | IN | 46234-2531 |
| CLARA SHORT | 1718 KNOX ST | | | | INDIANAPOLIS | IN | 46237-1014 |
| CLARA SHUPE | 701 LINCOLN RD | | | | GALAX | VA | 24333-1935 |
| CLARA SIEBERT | 811 N FOSTER AVE | | | | LANSING | MI | 48912-4307 |
| CLARA SIMMONS | 703 E CRESTVIEW DR | | | | MARION | IN | 46952-2922 |
| CLARA SIMON | 7901 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-2011 |
| CLARA SIMS | 4025 S CRYSLER AVE APT 8 | | | | INDEPENDENCE | MO | 64055-4483 |
| CLARA SKORINA | 16638 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| CLARA SMARSZCZ | 1700 CEDARWOOD DR APT 105 | | | | FLUSHING | MI | 48433-3600 |
| CLARA SMICK | 233 SILVERLEAF LN | | | | BOONES MILL | VA | 24065-4564 |
| CLARA SMITH | 10952 EASTON RD BOX 67 | | | | NEW LOTHROP | MI | 48460 |
| CLARA SMITH | 1198 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| CLARA SMITH | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| CLARA SMITH | 3057 DEASE DR | | | | REX | GA | 30273-1088 |
| CLARA SMITH | PO BOX 128 APT 118 | | | | FORESTVILLE | WI | 54213 |
| CLARA SMITH | PO BOX 6705 | | | | FLORENCE | KY | 41022-6705 |
| CLARA SNYDER | 4420 N LILA CT | | | | MARION | IN | 46952-8632 |
| CLARA SPILLER | 3209 OLEARY RD | | | | FLINT | MI | 48504-1741 |
| CLARA SPRUILL | PO BOX 142532 | | | | SAINT LOUIS | MO | 63114-0532 |
| CLARA STALL | 7745 E GUNNISON PL | | | | DENVER | CO | 80231-2622 |
| CLARA STARKEL | 5205 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3413 |
| CLARA STATLER | 1416 HAYS PARK AVE | | | | KALAMAZOO | MI | 49001-3920 |
| CLARA STEVENS | 843 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3039 |
| CLARA STICHER | 1374 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116-9287 |
| CLARA STOCKFORD | 1563 HOLMES ST | | | | SAGINAW | MI | 48602-1264 |
| CLARA STOUDEMIRE | 27577 LAHSER RD APT 132 | | | | SOUTHFIELD | MI | 48034-4710 |
| CLARA STOVER | 1310 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9732 |
| CLARA STRICKLAND | 129 WESTIN PARC | | | | JOHNSON CITY | TN | 37615-4972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA STROUD | 1150 COLONY DR | COLUMBUS COLONY ELDERLY CARE | | | WESTERVILLE | OH | 43081-3624 |
| CLARA SUGGS | 1821 STEPHENS DR | | | | YPSILANTI | MI | 48198-3272 |
| CLARA SZABO | 14726 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4933 |
| CLARA T RACKETA | 233   EAST LIBERTY ST. | | | | GIRARD | OH | 44420-2651 |
| CLARA TAYLOR | 3776 W 500 N | | | | ANDERSON | IN | 46011-9247 |
| CLARA THOMAS | 18012 MANSFIELD ST | | | | DETROIT | MI | 48235-3144 |
| CLARA THOMAS | 5300 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2381 |
| CLARA THORPE | 5905 N E CUBITIS AVE | LOT 236 | | | ARCADIA | FL | 34266 |
| CLARA TIDWELL | 1253 HWY 48 S C/O W A CROW | | | | DICKSON | TN | 37055 |
| CLARA TILLMAN | 72 DASHER AVE | | | | BEAR | DE | 19701-1174 |
| CLARA TIMLER | 22 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| CLARA TIMMERBEIL | GUTENBERGSTRASSE 2C | 32756 DETMOLD | | | | | |
| CLARA TOBIAS | 1238 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6304 |
| CLARA TOLBERT | 28 ELSIN LN | | | | WILLINGBORO | NJ | 08046-2254 |
| CLARA TOOMEY | 8728 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| CLARA TRAMMELL | 7366 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9105 |
| CLARA VALIK | 22954 PLAYVIEW ST | | | | ST CLAIR SHORES | MI | 48082-2082 |
| CLARA VANOVER | 910 N 5TH ST | | | | HARTSVILLE | SC | 29550-3012 |
| CLARA VASICHEK | 4103 WOOD AVE | | | | PARMA | OH | 44134-2339 |
| CLARA VICKERS | 1013 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2615 |
| CLARA VILLANUEVA | 31726 VIA BELARDES | | | | SAN JUAN CAPISTRANO | CA | 92675-3031 |
| CLARA VINSON | 450 E ELM ST | | | | CLAY | KY | 42404-2022 |
| CLARA W AXEL | 1143 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510 |
| CLARA W BACHICK | 7298 BROOKWOOD DR APT 103 | | | | BROOKFIELD | OH | 44403-9717 |
| CLARA W FREEMAN | 1238 DOUGLAS DR. | | | | RAYMOND | MS | 39154-8798 |
| CLARA WAGNER | 3129 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3131 |
| CLARA WAITS | 62 UNION ST | | | | SABINA | OH | 45169-1051 |
| CLARA WALDRIP | 2226 BRITT ST | | | | GRAYSON | GA | 30017-1645 |
| CLARA WASHINGTON | 6617 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| CLARA WEBSTER | 4275 SPENCERVILLE RD | | | | LIMA | OH | 45805-3956 |
| CLARA WENTA | 213 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2092 |
| CLARA WEST | PO BOX 3 | | | | GOULD CITY | MI | 49838-0003 |
| CLARA WHEATLEY | 1627 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172-1801 |
| CLARA WHITE | 3085 N GENESEE RD APT 326 | | | | FLINT | MI | 48506-2194 |
| CLARA WHITE | PO BOX 5533 | | | | LIMA | OH | 45802-5533 |
| CLARA WHITEHAIR | 1740 VERNON AVE NW | | | | WARREN | OH | 44483-3146 |
| CLARA WHITNEY | 6217 KING ARTHUR DR | C/O KAREN A. KASSEM | | | SWARTZ CREEK | MI | 48473-8808 |
| CLARA WIELAND | 2475 BRICKELL AVE APT 2110 | | | | MIAMI | FL | 33129-2483 |
| CLARA WILLIAMS | 16779 HARLOW ST | | | | DETROIT | MI | 48235-3430 |
| CLARA WILLIAMS | 2017 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4312 |
| CLARA WILLIAMS | 3105 OVERLAND DR | | | | DEL CITY | OK | 73115-1817 |
| CLARA WILLIAMS | 495 EAST ABINGTON AVE | APT A255 | | | PHILADELPHIA | PA | 19118 |
| CLARA WILLIAMS | 60 N PROSPECT ST | | | | NORWALK | OH | 44857-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARA WILLIAMS | PO BOX 549 | | | | FLINT | MI | 48501-0549 |
| CLARA WILLIS | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| CLARA WILSON | 15405 EGO AVE | | | | EASTPOINTE | MI | 48021-3657 |
| CLARA WILSON | 2341 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5216 |
| CLARA WILSON | 3094 SUMMER LAKE DR | | | | GAINESVILLE | GA | 30506-7207 |
| CLARA WINBERG | 108 ANTLER TRL | | | | WARNER ROBINS | GA | 31088-2835 |
| CLARA WINES | 315 HALE DR | | | | WABASH | IN | 46992-3805 |
| CLARA WINN | 238 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| CLARA WISE | 22826 VERMONT ST APT 209 | | | | HAYWARD | CA | 94541-3253 |
| CLARA WOJTANOWSKI | 622 CHESAPEAKE COURT | | | | HERMITAGE | PA | 16140 |
| CLARA WOJTEWICZ | 14840 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2626 |
| CLARA WOLFE | 8889 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2644 |
| CLARA WOOD | 520 NEFF RD | | | | GROSSE POINTE | MI | 48230-1647 |
| CLARA WRIGHT | 6270 N 12TH ST | | | | KALAMAZOO | MI | 49009-9015 |
| CLARA Y FABER | 235 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| CLARA YAKOBICS | 13118 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5020 |
| CLARA ZAHORCAK | 15902 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44149-5636 |
| CLARA ZULICK | 636 OLD MORGANZA RD | | | | CANONSBURG | PA | 15317-5703 |
| CLARA, JAMES J | 44416 CONSTELLATION DR | | | | STERLING HTS | MI | 48314-3172 |
| CLARA, JOY | 12165 HICKORY W | | | | UTICA | MI | 48315-5839 |
| CLARA, MARGARET M | 3894 W WALTON BLVD APT 4 | | | | WATERFORD | MI | 48329 |
| CLARABEL WILSON | 5794 NE 1ST ST | | | | FOREST | IN | 46039-9557 |
| CLARABELE JONES | 16300 SILVER PKWY APT 233 | | | | FENTON | MI | 48430-4421 |
| CLARABELL PAPST | 10770 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9118 |
| CLARABELLE CASEY | G4378 WEST CARPENTER RD | | | | FLINT | MI | 48504 |
| CLARABELLE PARKER | 4734 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| CLARABELLE POTTER | 4881 KEMPF ST | | | | WATERFORD | MI | 48329-1739 |
| CLARAHAN PAUL | 2355 BROCKMAN AVE | | | | MARION | IA | 52302-2234 |
| CLARAMBEAU, THOMAS L | 6217 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| CLARANCE COUNTERMAN | 632 ALLEN DR BOX 9 | | | | SWEETSER | IN | 46987 |
| CLARANCE FRAZIER JR | 3020 RUCKLE ST | | | | SAGINAW | MI | 48601-3139 |
| CLARANCE PUTNEY | 10520 SHERIDAN RD | | | | MONTROSE | MI | 48457-9403 |
| CLARANCE ROBERTS | 9980 MCCUE RD | | | | LAURA | OH | 45337-9621 |
| CLARANETTA DICKERSON | 412 HARVEY ST | | | | DANVILLE | IL | 51823-4914 |
| CLARCIE GREER | 1054 GREER HOLLOW RD | | | | LANSING | NC | 28643-8960 |
| CLARCOR INC | | | | | | | |
| CLARCOR INC | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326-1789 |
| CLARCOR/LIVONI | 34483 GLENDALE ST | SPRING TECHNOLOGIES | | | LIVONIA | MI | 48150-1301 |
| CLARD CARRUTH | 806 NO. 77TH ST. | | | | OMAHA | NE | 68114-3002 |
| CLARD CARRUTH JR CUST | FOR LATAYA CARRUTH | UNDER NE UNIFORM TRANSFERS | TO MINORS ACT | 5014 NO 55TH ST | OMAHA | NE | 68104-2213 |
| CLARD ROSENQUIST | 4796 ROSENQUIST RD | | | | LUPTON | MI | 48635-9731 |
| CLARDY TONNA | 4210 S TRAVIS ST | | | | AMARILLO | TX | 79110-1830 |
| CLARDY, AHMAHN J. | 357 1/2 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-1524 |
| CLARDY, DELANEY A | 161 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARDY, JAMES E | 3680 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3562 |
| CLARDY, LEMETRIC D | 1385 CAMELBACK DR | | | | EAGAN | MN | 55123-2147 |
| CLARDY, OMIE | 6902 HEATHER HOLLOW DR | | | | KATY | TX | 77449 |
| CLARDY, RICHARD D | 3260 SPRING HOLLOW AVE APT 1 | | | | BOWLING GREEN | KY | 42104-6371 |
| CLARDY, RICHARD D | 815 LOVING CHAPEL RD | | | | FRANKLIN | KY | 42134-6204 |
| CLARDY, RUTH M | 2126 WEST CHESTNUT STREET | | | | SPRINGFIELD | MO | 65802 |
| CLARDY, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARDY, YALONDA M | 7820 E 118TH TER | | | | KANSAS CITY | MO | 64134-4051 |
| CLARE ANDERSON | 6791 DOLLAR CT | | | | KALAMAZOO | MI | 49009-8316 |
| CLARE ARCHER | 4971 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| CLARE BARCOME | 12385 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| CLARE BARNES JR | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| CLARE BECKMAN | 3340 W BIRCH RUN RD | | | | BURT | MI | 48417-9694 |
| CLARE BELL | 1200 DORENA DR NE | | | | KALKASKA | MI | 49646-9511 |
| CLARE BENNETT | 3215 W MOUNT HOPE AVE APT 215 | | | | LANSING | MI | 48911-1278 |
| CLARE BODEIS | 4362 ANDERSON DR | | | | BEAVERTON | MI | 48612-8710 |
| CLARE BOND | 1686 WOODBINE DRIVE | | | | LAPEER | MI | 48446-8606 |
| CLARE BOURASSA | 4641 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-2259 |
| CLARE BRACE | 2820 E 16TH STREET | | | | THE DALLES | OR | 97058 |
| CLARE BRADLEY | 2405 MYSTIC STAR DR | | | | CORPUS CHRISTI | TX | 78414 |
| CLARE BRECKENRIDGE | 360 S STATE RD | | | | OTISVILLE | MI | 48463-9444 |
| CLARE BRECKENRIDGE | PO BOX 598 | | | | MILLINGTON | MI | 48746 |
| CLARE BUTCHER | 3973 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1025 |
| CLARE CAMPBELL | 14122 TOMS RD | | | | BELLVILLE | OH | 44813-9616 |
| CLARE CONKLIN | PO BOX 365 | | | | VANDERBILT | MI | 49795-0365 |
| CLARE COUNTY FRIEND OF COURT | ACCOUNT OF LEROY BLACK | PO BOX 988 | | | HARRISON | MI | 48625-0988 |
| CLARE COURTIER | 1241 W VALLEY RD | | | | LANSING | MI | 48906-6847 |
| CLARE CURTIS | 3656 S AINGER RD | | | | CHARLOTTE | MI | 48813-9571 |
| CLARE DORAN-KOLAT | 685 OAK AVE | | | | YOUNGSTOWN | OH | 44512-6130 |
| CLARE E BRECKENRIDGE | PO BOX 598 | | | | MILLINGTON | MI | 48746-0598 |
| CLARE ECKHARDT | 7669 HEATLEY RD | | | | NORTH BRANCH | MI | 48461-8784 |
| CLARE FRICK | 632 MEEK ST | | | | CARO | MI | 48723-1628 |
| CLARE FROST | 20301 MEADOW DR | | | | GOBLES | MI | 49055-8623 |
| CLARE FRYERS | 103 E TURNER ST BOX 635 | | | | MAYVILLE | MI | 48744 |
| CLARE GALE | 3505 HAROLD ST | | | | LANSING | MI | 48910-4479 |
| CLARE GILBERT | 4 MAEDL LN APT A | | | | MIDDLEPORT | NY | 14105-1047 |
| CLARE GREENE | 4374 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| CLARE GUTOWSKI | 22436 HANSON CT | | | | SAINT CLAIR SHORES | MI | 48080-4020 |
| CLARE H MERCER | 1544 KINNEY DR | | | | ESSEXVILLE | MI | 48732-1910 |
| CLARE HART | PO BOX 126 | 6180 BROUGHTON | | | SAINT CHARLES | MI | 48655-0126 |
| CLARE HASCALL | 4442 FRANKLIN ST | | | | CLIFFORD | MI | 48727-9738 |
| CLARE HATFIELD | 212 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| CLARE HEWITT | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARE HOOVER | G-4177 BOB WHITE DR | | | | FLINT | MI | 48506 |
| CLARE HOWARD | PO BOX 272 | 6716 BRUSH | | | NORTH BRANCH | MI | 48461-0272 |
| CLARE III, RAYMOND J | 718 ALLENHURST CIR | | | | CARMEL | IN | 46032-8207 |
| CLARE JR, LLOYD C | 8190 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| CLARE KILE | 20606 N 110TH AVE | | | | SUN CITY | AZ | 85373-2343 |
| CLARE KOHN | 5960 W MONTEVISTA DR | | | | FORT GRATIOT | MI | 48059-2703 |
| CLARE LATTY | 613 S OAKLEY ST | | | | SAGINAW | MI | 48602-2246 |
| CLARE LAVENE | 1050 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| CLARE LONDRIGAN | 5477 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| CLARE MC VETY JR | 5200 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1441 |
| CLARE MCPHERSON JR | 4190 WIEMAN RD | | | | BEAVERTON | MI | 48612 |
| CLARE MERCER | 1544 KINNEY DR | | | | ESSEXVILLE | MI | 48732-1910 |
| CLARE PATRICK | 2938 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8060 |
| CLARE PERFITT | 4556 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| CLARE PLAMONDON | 1322 COGER RD | | | | GAYLORD | MI | 49735-9221 |
| CLARE RANDAZZO | 99 MEADOW LN | | | | BUFFALO | NY | 14223-1310 |
| CLARE REED | 1435 FRY RD | | | | BURT | MI | 48417-9602 |
| CLARE REKER | 2070 BISSONETTE RD | | | | OSCODA | MI | 48750-9216 |
| CLARE RICHEY JR | 1429 FRIEL ST | | | | BURTON | MI | 48529-2013 |
| CLARE ROSE | 3811 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9615 |
| CLARE RUFF | 4971 SHORE LN | | | | PERRINTON | MI | 48871-9621 |
| CLARE S SPROWL | 2003 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3227 |
| CLARE SAGE | 873 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| CLARE SCHENK | 3590 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| CLARE SEVERN | 8475 HATT RD | | | | LINDEN | MI | 48451-9726 |
| CLARE SHOEMAKER | 10838 EAST C.D. AVE. | | | | RICHLAND | MI | 49083 |
| CLARE SIMMONS | 121 WOODBURY DR | | | | AMHERST | NY | 14226-3536 |
| CLARE SKYM | 704 ISHAM ST | | | | OWOSSO | MI | 48867-3377 |
| CLARE SPOHN | 292 SMITH ST | APT 123 | | | CLIO | MI | 48420-1388 |
| CLARE SPROWL | 2003 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3227 |
| CLARE STEAD | 14222 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| CLARE THELEN | 11244 W 3RD ST # B0X141 | | | | FOWLER | MI | 48835 |
| CLARE TOLONEN | 8726 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| CLARE TYLER | 2666 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| CLARE V DARLING | P O BOX 3205 | | | | CAMARILLO | CA | 93011-3205 |
| CLARE WALWORTH | PO BOX 84 | 1794 BENNETT ROAD | | | TOPINABEE | MI | 49791-0084 |
| CLARE WHEELER | 9447 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| CLARE WHITMAN | 4407 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| CLARE WILLIAMS | 1144 LEISURE DR | | | | FLINT | MI | 48507-4014 |
| CLARE WILLIAMS | 1220 WINDSOR ST | | | | FLINT | MI | 48507-4263 |
| CLARE WILMORE | 6308 MOYER RD | | | | CHARLOTTE | MI | 48813-8818 |
| CLARE YOUNG | 6374 KIM CT | | | | OTTER LAKE | MI | 48464-9756 |
| CLARE ZITTEL | 2666 PINE TREE RD | | | | HOLT | MI | 48842-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARE'S AUTO REPAIRS & SERVICE | 1225 TWINNEY DR. | | | NEWMARKET ON L3Y 7V1 CANADA | | | |
| CLARE, ANNA S | 1 W FRANKLIN ST APT 209 | | | | TROY | OH | 45373-3266 |
| CLARE, BERTHA F | 2351 BELLWOOD AVE S | | | | NILES | OH | 44446-4278 |
| CLARE, BERTHA F | 2351 S BELLWOOD AVE | | | | NILES | OH | 44446-4278 |
| CLARE, DONALD | 105 MONTCLAIR ST | | | | LUDLOW | KY | 41016-1641 |
| CLARE, JOHN C | 4936 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9642 |
| CLARE, KATHRYN J | 2851 WOLVERINE WAY | | | | ZIONSVILLE | IN | 46077-8834 |
| CLARE, LEO J | 553 EUCLID AVE | | | | N TONAWANDA | NY | 14120-4204 |
| CLARE, LEO J | 553 EULCID AVE | | | | N TONAWANDA | NY | 14120-4204 |
| CLARE, MICHAEL K | 27 RUNNING BROOK RD | | | | BRIDGEWATER | NJ | 08807-1433 |
| CLARE, PATRICIA P | 35 JUNIPER RD | | | | ELDON | MO | 65026-5140 |
| CLARE, PAUL J | 5070 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9612 |
| CLARE, RICHARD L | 9460 TORREY RD | | | | GRAND BLANC | MI | 48439-9377 |
| CLARE, ROBERT J | 8213 MAISON CT | | | | LAMBERTVILLE | MI | 48144-9613 |
| CLARE, RODNEY K | 3006 PINE RIDGE RD | | | | HEMLOCK | MI | 48626-9700 |
| CLARE, ROY D | 3543 BEEBE RD | | | | NEWFANE | NY | 14108-9658 |
| CLARE-LEE FADER | 5659 SLATER AVE. LWR, | | | NIAGARA FALLS, ON L2G 3S8, CANADA | | | |
| CLAREBELLE HAMMOND | 169 COUNTRY CLUB DR | | | | DAYTON | OH | 45417-7202 |
| CLAREBELLE HAMMOND | 169 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1102 |
| CLAREMONT 76 | 1841 GLENHAVEN AVE | | | | WALNUT CREEK | CA | 94595-2320 |
| CLAREMONT 76 | 6201 CLAREMONT AVE | | | | OAKLAND | CA | 94618-1323 |
| CLAREMONT GRADUATE SCHOOL | STUDENT ACCOUNTS | 170 E 10TH ST | | | CLAREMONT | CA | 91711-5909 |
| CLAREMONT REALTY TRUST | ATTN CHRISTOPHER F CONNOLLY | 37 OLIVER RD | | | BELMONT | MA | 02478-4620 |
| CLAREMORE AUTOMALL, L.L.C | JAMES GLOVER | 8130 E SKELLY DR | | | TULSA | OK | 74129-3410 |
| CLAREN ROAD CREDIT MASTER FUND LTD | C/O SEWARD & KISSEL LLP | ATT JOHN R ASHMEAD | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| CLAREN ROAD CREDIT MASTER FUND LTD | C/O SEWARD & KISSEL LLP | ATTN JOHN R ASHMEAD | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| CLARENCE & KATHRYN SINGMASTER TTEE | C W SINGMASTER TR U/A | DTD 01/24/2008 | 10880 SW DAVIES RD APT 3007 | | BEAVERTON | OR | 97008-8057 |
| CLARENCE A BELL | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| CLARENCE A CLARK | 1236 E HAZEL ST | | | | LANSING | MI | 48912-1616 |
| CLARENCE A DALTON | RT#4 5201 S. EDGEWOOD DR. | | | | MUNCIE | IN | 47302 |
| CLARENCE A FOUQUET | 4741 RIDGE ROAD WEST | | | | SPENCERPORT | NY | 14559-1523 |
| CLARENCE A HOPE | 4490  RIDGE ROAD | | | | CORTLAND | OH | 44410-9781 |
| CLARENCE A SIMS | 10007 NW LEMA DR | APT D | | | KANSAS CITY | MO | 64152-3933 |
| CLARENCE A TRAME | 4920 MAYS AVE | | | | MORAINE | OH | 45439-2820 |
| CLARENCE A WACKLER | 4140 TIPP COWLESVILLE | | | | TIPP CITY | OH | 45371-3041 |
| CLARENCE A WEBB JR | 4824 MAYS AVE | | | | MORAINE | OH | 45439-2854 |
| CLARENCE A WOODS | 5460 NW 60TH ST | | | | OCALA | FL | 34482-2843 |
| CLARENCE ABNER | 9110 SW 103RD LN | | | | OCALA | FL | 34481-9543 |
| CLARENCE ACHTERMANN | 418 CROUSE RD | | | | WILMINGTON | OH | 45177-8911 |
| CLARENCE ADAMS | 200 REDLOR RIDGE RD | | | | SOMERSET | KY | 42501-4607 |
| CLARENCE ADAMS | 2376 LASONYA LN | | | | HORN LAKE | MS | 38637-1378 |
| CLARENCE AGNEW | 2257 CLAYTON ROAD | | | | TUPELO | MS | 38804-9303 |
| CLARENCE ALLEN | 2019 SANTA ANA N | | | | LOS ANGELES | CA | 90059-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE ALLEN | 3532 ALEXANDER ST | | | | FLINT | MI | 48505-3844 |
| CLARENCE ALVUT | 504 NORTH ST | | | | BATAVIA | NY | 14020-1704 |
| CLARENCE ANDERSON | 125 E 156TH ST APT 922 | | | | CLEVELAND | OH | 44110-1139 |
| CLARENCE ANDERSON | 4812 M L KING AVE | | | | FLINT | MI | 48505-3333 |
| CLARENCE ANDERSON | PO BOX 3005 | | | | FLINT | MI | 48502-0005 |
| CLARENCE APPLEGATE | 5705 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449-2917 |
| CLARENCE ARNOLD | 2205 S PARK AVE | | | | OAK GROVE | MO | 64075-9008 |
| CLARENCE ARNOLD | 23 EVELYN CT | | | | PONTIAC | MI | 48341-1310 |
| CLARENCE ARNOLD JR | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386-4361 |
| CLARENCE ARRINGTON | 12897 WOODMONT AVE | | | | DETROIT | MI | 48227-1217 |
| CLARENCE ARRINGTON | 149 SANDY OAKS LN | | | | WASKOM | TX | 75692-5637 |
| CLARENCE ASHTON | 5494 W 450 N | | | | ANDERSON | IN | 46011-9245 |
| CLARENCE ATWATER | 2245 COLLEGE DR APT 88 | | | | BATON ROUGE | LA | 70808-1864 |
| CLARENCE AUTO REPAIR | 47 E SOUTH RAILROAD ST | | | | REMINGTON | IN | 47977-8868 |
| CLARENCE AUTRY | 1303 NERINE CIR | | | | DUNWOODY | GA | 30338-4813 |
| CLARENCE AYERS | 482 JOHANNAH PL SW | | | | LILBURN | GA | 30047-3042 |
| CLARENCE B CARRAWAY | 5116 W CHICAGO APT A | | | | DETROIT | MI | 48204-1745 |
| CLARENCE B DOUGLAS | 5086 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9598 |
| CLARENCE B STURGILL | 720  BURNTWOOD DR. | | | | BEAVERCREEK | OH | 45430-1655 |
| CLARENCE B THOMAS | 7946 W HENRIETTA RD | | | | RUSH | NY | 14543-9412 |
| CLARENCE BACON | 29199 GLOEDE DR APT A | | | | WARREN | MI | 48088-4006 |
| CLARENCE BAKER | 102 HILTON CT | | | | PINEVILLE | LA | 71360-5673 |
| CLARENCE BAKER | 177 LORETTA ST | | | | EAST CHINA | MI | 48054-4127 |
| CLARENCE BAKER | 2050 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| CLARENCE BAKER | 415 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8714 |
| CLARENCE BALDWIN | 2009 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| CLARENCE BALL | 5835 E ARBOR AVE | | | | MESA | AZ | 85206-1515 |
| CLARENCE BALWINSKI | 1803 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8154 |
| CLARENCE BANKS | 1025 DAVIS MEMORIAL RD | | | | PEEBLES | OH | 45660-9509 |
| CLARENCE BARKHOLZ | PO BOX 318 | | | | LINCOLN PARK | MI | 48146-0318 |
| CLARENCE BARKS | 9640 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8416 |
| CLARENCE BARNARD | 1450 S RIVER RD | | | | BEAVERTON | MI | 48612-9484 |
| CLARENCE BARNETT | 427 COUNTY ROAD #133 | | | | CROSSVILLE | AL | 35962 |
| CLARENCE BARNETT | 6215 HOMELAND DR | | | | NASHVILLE | TN | 37218-1528 |
| CLARENCE BARNETT | PO BOX 226 | | | | AMENIA | NY | 12501-0226 |
| CLARENCE BARRETT | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| CLARENCE BASSETT JR | 777 WELLINGTON DR | | | | MONROE | GA | 30655-8499 |
| CLARENCE BATTISON | 6140 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| CLARENCE BAUGHMAN | 21643 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-2219 |
| CLARENCE BAYLOR | 385 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3800 |
| CLARENCE BEAL | 13257 HIGHWAY 15 | | | | PARIS | MO | 65275-2762 |
| CLARENCE BECKETT JR | PO BOX 141 | | | | EDMONTON | KY | 42129-0141 |
| CLARENCE BEDFORD | 200 MARGARET ST | | | | ROYSE CITY | TX | 75189-7715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE BELL | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| CLARENCE BELLAH | 5547 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8985 |
| CLARENCE BELT | 4503 OLD METAL RD | | | | PALMYRA | TN | 37142-2354 |
| CLARENCE BENNER | 6633 JORDAN RD | | | | WOODLAND | MI | 48897-9609 |
| CLARENCE BENNETT | 205 ALLCOTT ST | | | | BELLAIRE | MI | 49615-9575 |
| CLARENCE BENNETT | 621 WELLER RD | | | | ELYRIA | OH | 44035-3436 |
| CLARENCE BENNETT JR | 101 S ALAMANDO RD | | | | SHEPHERD | MI | 48883-9637 |
| CLARENCE BENTHAM | PO BOX 20302 | | | | KETTERING | OH | 45420-0302 |
| CLARENCE BENTLEY | 4670 WALTAN RD | | | | VASSAR | MI | 48768-8903 |
| CLARENCE BERGER | 15866 WOODINGHAM DR | | | | DETROIT | MI | 48238-1252 |
| CLARENCE BERNIER | 2825 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| CLARENCE BERRY | 1116 W 5TH ST | | | | WILMINGTON | DE | 19805-3204 |
| CLARENCE BERRY | 7105 SHORE LN | | | | FLINT | MI | 48504-1785 |
| CLARENCE BESSEY | 1330 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9100 |
| CLARENCE BETHEA | 1101 TREE SUMMIT PKWY | | | | DULUTH | GA | 30095-7910 |
| CLARENCE BETTS | 110 CAPRI DR | | | | NAPOLEON | OH | 43545-2222 |
| CLARENCE BEVARD | PO BOX 471 | | | | DEWITT | MI | 48820-0471 |
| CLARENCE BEVERLY | 39164 ELK AVE | | | | LISBON | OH | 44432-8509 |
| CLARENCE BEYERLEIN | 6248 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |
| CLARENCE BINGHAM | 6201 ALLISON DR | | | | FLINT | MI | 48504-1614 |
| CLARENCE BISCHE | 6830 W 12TH ST | | | | INDIANAPOLIS | IN | 46214-3459 |
| CLARENCE BISHOFF | 308 SKYVIEW DR | | | | WEST MIFFLIN | PA | 15122-1162 |
| CLARENCE BISHOP | 103 S JEFFERSON ST APT 3 | | | | MACON | MS | 39341-2748 |
| CLARENCE BLACK | 1140 E 75TH ST TERR | | | | KANSAS CITY | MO | 64131 |
| CLARENCE BLAKELY | 528 DAVIS DR | | | | DESOTO | TX | 75115-4304 |
| CLARENCE BLANKENSHIP | 115 TORY PNES | | | | SPRINGBORO | OH | 45066-9237 |
| CLARENCE BLASEN | 730 W WILLIAMS ST | | | | OVID | MI | 48866-9614 |
| CLARENCE BLEVINS | 20524 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017-8869 |
| CLARENCE BLONDIN | 4666 EVERGREEN DR | | | | GREENBUSH | MI | 48738-9732 |
| CLARENCE BOGART | 1920 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| CLARENCE BOLDEN JR | 22580 SARATOGA ST APT 101 | | | | SOUTHFIELD | MI | 48075-5947 |
| CLARENCE BOLLING | 156 N BROADWAY | | | | YONKERS | NY | 10701-2706 |
| CLARENCE BOSWELL JR | 5454 HIGHWAY 79 W | | | | MORO | AR | 72368-8932 |
| CLARENCE BOWDEN | 13388 GETTYSBURG ST | | | | FONTANA | CA | 92336-5470 |
| CLARENCE BOWERS | 804 8TH AVE | | | | LA GRANGE | IL | 60525-2949 |
| CLARENCE BOWLING | 8 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9011 |
| CLARENCE BOWMAN JR | 5226 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1262 |
| CLARENCE BOWYER | 6425 JENNY DR | | | | LAKE WALES | FL | 33898-8919 |
| CLARENCE BOYD | 30 MOORES LN | | | | OXFORD | GA | 30054-4445 |
| CLARENCE BOYER | 5579 STATE HIGHWAY H. | | | | DE SOTO | MO | 63020 |
| CLARENCE BOYKIN | 58 HIGHWOOD AVE | | | | ENGLEWOOD | NJ | 07631-1717 |
| CLARENCE BRACKENRIDGE | 1054 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| CLARENCE BRAINARD | 2112 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| CLARENCE BRANSON | PO BOX 301 | | | | SHEPHERDSTOWN | WV | 25443-0301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE BRATTON | 3012 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6078 |
| CLARENCE BREMER | 7754 SUNSHINE LN | | | | ZOLFO SPRINGS | FL | 33890-3406 |
| CLARENCE BRENNER | 10609 PONDSIDE CT | | | | PINCKNEY | MI | 48169-8752 |
| CLARENCE BRENT | PO BOX 43 | | | | LEWISTON | MI | 49756-0043 |
| CLARENCE BREWER | 8955 N CLARENDON ST | | | | DETROIT | MI | 48204-2353 |
| CLARENCE BREWER | PO BOX 79 | | | | SANDSTONE | WV | 25985-0079 |
| CLARENCE BRIDGES | 20825 S 2425TH RD | | | | FAIR PLAY | MO | 65649-8208 |
| CLARENCE BROADDUS | 4910 THORAIN COURT | | | | DAYTON | OH | 45416-1144 |
| CLARENCE BROADDUS | 4910 THORAIN CT | | | | DAYTON | OH | 45416-1144 |
| CLARENCE BRONIKOWSKI | 2615 WOODLAND COVE DR | | | | BRIGHTON | MI | 48114-7010 |
| CLARENCE BROOKS | 671 MIAMI CT | | | | TEMPERANCE | MI | 48182-9213 |
| CLARENCE BROWN | 1604 ALMA AVE | | | | WATERFORD | MI | 48327-1901 |
| CLARENCE BROWN | 2039 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| CLARENCE BROWN | 2147 TULANE DR | | | | BEAVERCREEK | OH | 45431-2435 |
| CLARENCE BROWN | 7701 CARTER RD | | | | SYKESVILLE | MD | 21784-7302 |
| CLARENCE BROWN | PO BOX 1535 | | | | SAGINAW | MI | 48605-1535 |
| CLARENCE BROWN JR | 3836 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| CLARENCE BRUCE | 32 SPRING BRANCH RD | | | | TROY | MO | 63379-5417 |
| CLARENCE BRUMLEY | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| CLARENCE BUCHKO | 2211 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-7642 |
| CLARENCE BUDD | 518 PARK LN | | | | BROOKLYN | MI | 49230-9031 |
| CLARENCE BUELL | PO BOX 357 | | | | ST JAMES CITY | FL | 33956-0357 |
| CLARENCE BURGESS | 10841 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| CLARENCE BURGESS | 8015 E JACKSON ST | | | | MUNCIE | IN | 47302-8645 |
| CLARENCE BURGETT | 4999 STONEY RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-1129 |
| CLARENCE BURKE | 8646 DUNBAR RD | | | | IDA | MI | 48140-9773 |
| CLARENCE BURKES | 2216 S 23RD ST | | | | SAGINAW | MI | 48601-4152 |
| CLARENCE BURNETTE | 409 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1428 |
| CLARENCE BURNS | 6725 FOX MEADOW RD | | | | BALTIMORE | MD | 21207-5683 |
| CLARENCE BURNSIDE II | 402 VICTORIA LN | | | | MOORESVILLE | IN | 46158-2015 |
| CLARENCE BURRELL | 540 SPARROW DR | | | | SAWYERVILLE | AL | 36776-5232 |
| CLARENCE BURRIDGE JR | 628 MILLER AVE | | | | ROCHESTER | MI | 48307-2226 |
| CLARENCE BURTON | 26733 CT D | | | | RICHLAND CENTER | WI | 53581 |
| CLARENCE BURTON | 30826 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| CLARENCE BUSH JR | PO BOX 137 | | | | GRAIN VALLEY | MO | 64029-0137 |
| CLARENCE BUTCHER | 1613 W 8TH ST | | | | WILMINGTON | DE | 19805-3152 |
| CLARENCE BUTLER | 20648 6 MILE HWY | | | | ONAWAY | MI | 49765-8812 |
| CLARENCE BUTTERBAUGH | 5681 OGDEN ST | | | | OSSEO | MI | 49266-9407 |
| CLARENCE BUTTS | 5643 OLIVE ST | | | | KANSAS CITY | MO | 64130-3506 |
| CLARENCE C HEARST | 3205 RAMBLEWOOD CIR APT 911 | | | | ARLINGTON | TX | 76014-4549 |
| CLARENCE C KATHMANN | 3081 CAMEO LANE | | | | CINCINNATI | OH | 45239-5201 |
| CLARENCE C KLAMERT | 13031 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8276 |
| CLARENCE C LEISING | 6 N MAIN | | | | DAYTON | OH | 45412-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE C WORRALL & | VIRGINIA P WORRALL JTWROS | 1400 SMOKEYWOOD DR 801 | | | PITTSBURGH | PA | 15218-2764 |
| CLARENCE CALDWELL | 1069 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| CLARENCE CALDWELL | PO BOX 1366 | | | | IDABEL | OK | 74745-1366 |
| CLARENCE CALES | 7485 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| CLARENCE CALHOUN | 173 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3701 |
| CLARENCE CALLAGHAN | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CLARENCE CALLIS | 5205 CALYX LN | | | | TOLEDO | OH | 43623-2214 |
| CLARENCE CALLIS JR | 3865 HONEY CREEK CT | | | | GREENWOOD | IN | 46143-9319 |
| CLARENCE CAMP | 12 PITT ST | | | | NORWALK | OH | 44857-2413 |
| CLARENCE CAMPBELL | 2870 N HICKORY RD | | | | OWOSSO | MI | 48867-8832 |
| CLARENCE CAPPS | 5475 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 |
| CLARENCE CARNAHAN | 17206 RR 6 HARRIS RD | | | | DEFIANCE | OH | 43512 |
| CLARENCE CARPENTER | 6482 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| CLARENCE CARRAWAY | 5116 W CHICAGO APT A | | | | DETROIT | MI | 48204-1745 |
| CLARENCE CARRIS | 2160 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9061 |
| CLARENCE CARSON | 857 N SEMINARY ST | | | | ROANOKE | IN | 46783-8881 |
| CLARENCE CARTE | 3158 STRINGTOWN RD | | | | HICO | WV | 25854-7418 |
| CLARENCE CARTER | 2626 CANDLER WOODS WAY | | | | DECATUR | GA | 30032-6559 |
| CLARENCE CARTER | 2626 CHANDLERWOOD WAY | | | | DECATUR | GA | 30032 |
| CLARENCE CASE | 1520 W CLARENCE RD | | | | HARRISON | MI | 48625-9512 |
| CLARENCE CASEY JR | 234 DELAWARE AVE | | | | DAYTON | OH | 45405-3907 |
| CLARENCE CASEY JR | 4830 SALEM AVE | # L416 | | | DAYTON | OH | 45416-1716 |
| CLARENCE CASSIDY | 336 DECCA DR | | | | WHITE LAKE | MI | 48386-2121 |
| CLARENCE CASTON | 1176 TERILYN AVE | | | | SAN JOSE | CA | 95122-2166 |
| CLARENCE CATLETT JR | 4536 WRIGHT RD | | | | MILAN | MI | 48160-8846 |
| CLARENCE CAVERLY | 811 W 3RD ST | | | | HILLMAN | MI | 49746-9037 |
| CLARENCE CEKANDER | 6230 WRIGHT ST | | | | KALAMAZOO | MI | 49048-3566 |
| CLARENCE CENTRAL SCHOOLS | | 9825 COUNTY RD | | | | NY | 14032 |
| CLARENCE CHAMPION | 196 S HENNING RD | | | | DANVILLE | IL | 61832-5353 |
| CLARENCE CHANEY | 2795 S MAIN RD UNIT 35 | | | | LEBANON | OR | 97355-2055 |
| CLARENCE CHANEY | PO BOX 155 | | | | IMLAY CITY | MI | 48444-0155 |
| CLARENCE CHAVEZ | 9642 BLATY ST | | | | TAYLOR | MI | 48180-3561 |
| CLARENCE CHENOWETH JR | 5251 PEPPER DR | | | | DAYTON | OH | 45424-6046 |
| CLARENCE CHILDERS | 31 MAYNARD CIR | | | | OXFORD | MI | 48371-5238 |
| CLARENCE CHINERY I I I | 3163 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5211 |
| CLARENCE CHRISTIE | 4724 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9739 |
| CLARENCE CLARK | 1236 E HAZEL ST | | | | LANSING | MI | 48912-1616 |
| CLARENCE CLARK | 39 BAILESS CT | | | | GREER | SC | 29650-4654 |
| CLARENCE CLARK | 816 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1325 |
| CLARENCE CLINE | 1145 LINDSEY RD | | | | SPRINGFIELD | OH | 45503-6614 |
| CLARENCE CLOUSE | 373 WILDWOOD LN | | | | SPARTA | TN | 38583-3163 |
| CLARENCE CLOUSE | 6051 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308-6265 |
| CLARENCE COATES | PO BOX 546 | | | | BEAVERTON | MI | 48612-0546 |
| CLARENCE COBBINS | 10715 WHEELING AVE | | | | KANSAS CITY | MO | 64134-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE COCHRAN | 21 PINE HAVEN DR | | | | PALM COAST | FL | 32164-7029 |
| CLARENCE COFFMAN | 608 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1713 |
| CLARENCE COLE | 1524 S BRANSON ST | | | | MARION | IN | 46953-2346 |
| CLARENCE COLE JR | PO BOX 85 | | | | FOWLER | MI | 48835-0085 |
| CLARENCE COLEMAN SR | 152 NED DR | | | | LAKEWOOD | NJ | 08701-5120 |
| CLARENCE COLLINS | 43119 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| CLARENCE COMBS | 803 S 700 E | | | | MARION | IN | 46953-9666 |
| CLARENCE COMBS | 9932 S REBECCA RD | | | | BALDWIN | MI | 49304-8807 |
| CLARENCE CONKLIN | 8480 CONCORD RD | | | | JONESVILLE | MI | 49250-9591 |
| CLARENCE CONNON | 3783 RED BUD LN | | | | CLARKSTON | MI | 48348-1452 |
| CLARENCE CONTRATTO | 6114 HORGER ST | | | | DEARBORN | MI | 48126-2274 |
| CLARENCE COOPER | 3122 FIELD RD | | | | CLIO | MI | 48420-1155 |
| CLARENCE COOPER | PO BOX 1053 | | | | PRUDENVILLE | MI | 48651-1053 |
| CLARENCE CORKINS | 1626 N HERON CIR | | | | SANFORD | MI | 48657-9240 |
| CLARENCE CORL | 11642 EAST TUSCOLA ROAD | | | | FRANKENMUTH | MI | 48734-9771 |
| CLARENCE CORWIN | 2308 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| CLARENCE COTTRELL | 1104 IREDELL CIR | C/O DOUG ADAMS | | | BIRMINGHAM | AL | 35209-7012 |
| CLARENCE COULLARD | 604 SUN MANOR ST | | | | FLUSHING | MI | 48433-2152 |
| CLARENCE COUNCIL JR | 566 DOAT STREET | | | | BUFFALO | NY | 14211-2151 |
| CLARENCE COWAN | 121 COMPASS RD | | | | BALTIMORE | MD | 21220-4503 |
| CLARENCE CRAIN | 54 OAK TREE DR | | | | BROWNSBURG | IN | 46112-8364 |
| CLARENCE CRAWLEY | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CLARENCE CRAYTON | 240 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| CLARENCE CREECH | PO BOX 947 | | | | MAGNOLIA SPRINGS | AL | 36555-0947 |
| CLARENCE CRITON JR | 316 SW 147TH ST | | | | OKLAHOMA CITY | OK | 73170-7270 |
| CLARENCE CULBERTSON | PO BOX 153 | | | | GAS CITY | IN | 46933-0153 |
| CLARENCE CURRY | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1245 |
| CLARENCE CZESCHIN | 220 CZESCHIN LN | | | | BLAND | MO | 65014-3004 |
| CLARENCE D FREEMAN JR | 845 E HALTERN ST | | | | AZUSA | CA | 91702 |
| CLARENCE D GREER | 504  LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| CLARENCE D HALLIGAN | 9390 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| CLARENCE D HARMON | 1561 GRAVEL HILL RD | | | | VINTON | VA | 24179 |
| CLARENCE D IBSEN | 5000 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2941 |
| CLARENCE D IBSEN | 5000 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| CLARENCE D ODIAM JR | 1730 ITAWAMBA TRAIL | LAKE CHOCTAW | | | LONDON | OH | 43140 |
| CLARENCE D PARKER JR | 3155 SHROYER RD | | | | DAYTON | OH | 45429-2648 |
| CLARENCE DALTON | 2807 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5971 |
| CLARENCE DANIELS | 19740 MITCHELL ST | | | | DETROIT | MI | 48234-1575 |
| CLARENCE DASH | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425-1381 |
| CLARENCE DAVIDSON | 6411 SUGAR TREE LN | | | | INDEPENDENCE | KY | 41051-9339 |
| CLARENCE DAVIS | 106 LAKEWAY DR | | | | BATTLE CREEK | MI | 49037-1706 |
| CLARENCE DAVIS | 1510 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4442 |
| CLARENCE DAVIS | 2318 W 80TH ST | | | | CHICAGO | IL | 60620-5909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE DAVIS | 2553 LEXINGTON AVE | | | | COLUMBUS | OH | 43211-1357 |
| CLARENCE DAVIS | 350 WOODLAND HTS | | | | EAST POINT | KY | 41216 |
| CLARENCE DAVIS | 502 HAVERHILL ST | | | | PITTSBURGH | PA | 15221-1400 |
| CLARENCE DAVIS SR | 105 OAK ST | | | | TROTWOOD | OH | 45426-3519 |
| CLARENCE DAVIS SR | 105 OAK STREET | | | | TROTWOOD | OH | 45426 |
| CLARENCE DAY | 13396 HALE RD | | | | OBERLIN | OH | 44074-9744 |
| CLARENCE DEAL | PO BOX 561 | | | | TALLAPOOSA | GA | 30176-0561 |
| CLARENCE DEAN | 193 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1352 |
| CLARENCE DEBAUCHE | 17000 88TH CT | | | | ORLAND HILLS | IL | 60487-6080 |
| CLARENCE DECKER | 3208 68TH AVE CT | | | | GREELEY | CO | 80634-8978 |
| CLARENCE DECKER | 7035 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| CLARENCE DELLING | 119 SE ROSE COVE GLN | | | | LAKE CITY | FL | 32025-3210 |
| CLARENCE DENARD | 14005 ARCHDALE ST | | | | DETROIT | MI | 48227-1363 |
| CLARENCE DESGRANGES | 193 SUNSET BCH | | | | LAKE ODESSA | MI | 48849-9735 |
| CLARENCE DEWITT | 3070 REGAL DRIVE | | | | MCDONOUGH | GA | 30253-8610 |
| CLARENCE DIETZEL | 520 SAINT ANDREWS RD UNIT 5 | | | | SAGINAW | MI | 48638-5941 |
| CLARENCE DILLINGHAM | 8060 PACIFIC ST | | | | MASURY | OH | 44438-9798 |
| CLARENCE DILLON | 1301 ROODS LAKE RD | | | | LAPEER | MI | 48446-8361 |
| CLARENCE DILLON | PO BOX 42 | | | | BUFFALO | NY | 14209-0042 |
| CLARENCE DISON JR | 168 OVERLOOK LN | | | | JACKSBORO | TN | 37757-4026 |
| CLARENCE DOAN | 1825 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6873 |
| CLARENCE DOBBINS | 719 N MAIN ST | | | | NILES | OH | 44446-5136 |
| CLARENCE DOBBS | 1926 W THERLOW DR | | | | MARION | IN | 46952-2306 |
| CLARENCE DODSON JR | 9078 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9555 |
| CLARENCE DOE | 7143 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| CLARENCE DOERR | 2529 DUNBAR DR | | | | LANSING | MI | 48906-3423 |
| CLARENCE DOLLAWAY | 979 CHESTNUT OAK RD | | | | KUTTAWA | KY | 42055-6623 |
| CLARENCE DONAHUE | 703 ORANGE ST | | | | CHILLICOTHE | OH | 45601-1246 |
| CLARENCE DOOLIN | 2692 FM 36 S | | | | CADDO MILLS | TX | 75135-6420 |
| CLARENCE DORA | 147 ELM ST | | | | BATAVIA | NY | 14020-2503 |
| CLARENCE DOSSETT | 10727 SO US 35 | | | | MUNCIE | IN | 47302 |
| CLARENCE DOTY | 3675 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1332 |
| CLARENCE DOUGLAS | 1135 HIGHVIEW DR | | | | BEAVERCREEK | OH | 45434-6319 |
| CLARENCE DOUGLAS | 35512 RIDGE RD | | | | POTEAU | OK | 74953-8252 |
| CLARENCE DOUGLAS | 5086 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9598 |
| CLARENCE DOWDEN | 1743 FULLER DRIVE | | | | GULF BREEZE | FL | 32563-9765 |
| CLARENCE DOWNEY JR | 3354 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315-9331 |
| CLARENCE DOWNING | 2864 CHERYL AVE | | | | SOUTHINGTON | OH | 44470-9547 |
| CLARENCE DUNIFIN | 23458 E ZEERIP DR | | | | DRUMMOND ISLAND | MI | 49726-9469 |
| CLARENCE DUNN | 4472 ESTA DR | | | | FLINT | MI | 48506-1454 |
| CLARENCE DUNSMORE | 1008 CLOVER CT | | | | BURTON | MI | 48509-9313 |
| CLARENCE DUPREE JR | 1009 JAMIE DR | | | | GRAND PRAIRIE | TX | 75052-2733 |
| CLARENCE DUPUIS | 10909 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE DURHAM | 7855 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-5273 |
| CLARENCE E ALVUT | 504 NORTH STREET | | | | BATAVIA | NY | 14020 |
| CLARENCE E BANKS | 1025 DAVIS MEM. RD. | | | | PEEBLES | OH | 45660-9509 |
| CLARENCE E BATTISON | 6140  PORTER DRIVE | | | | FARMDALE | OH | 44417-9715 |
| CLARENCE E BINGHAM | 6201 ALLISON DR | | | | FLINT | MI | 48504-1614 |
| CLARENCE E BOLDEN JR. | 22580 SARATOGA ST APT 101 | | | | SOUTHFIELD | MI | 48075-5947 |
| CLARENCE E CRUMP | 4329 SARAH DR | | | | ENGLEWOOD | OH | 45322 |
| CLARENCE E DUNLAP | 340 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| CLARENCE E JOHNSON | 1929 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| CLARENCE E JOHNSON JR | 3248 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| CLARENCE E LAMOREAUX | 1452 JANE AVE | | | | FLINT | MI | 48506-3341 |
| CLARENCE E LAWRENCE SR | 1322 BATAAN DR. | | | | BROADVIEW | IL | 60155 |
| CLARENCE E LEWIS | 2315  HEARTSOUL AVE | | | | DAYTON | OH | 45408-2439 |
| CLARENCE E MACK | 1138 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1646 |
| CLARENCE E MADEWELL | 7727 N MAIN STREET | | | | DAYTON | OH | 45415-2551 |
| CLARENCE E MADISON | 1734 GONDERT AVENUE | | | | DAYTON | OH | 45403 |
| CLARENCE E PATRICK | 91 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2058 |
| CLARENCE E RUFFIN | 3143 STEVENSON ST | | | | FLINT | MI | 48504-3246 |
| CLARENCE E SCHOMBURG | 2262 EATON-LEWISBURG RD | | | | EATON | OH | 45320 |
| CLARENCE E SCHREIBER | 2432 WAUWATOSA AVE | | | | WAUWATOSA | WI | 53213-1133 |
| CLARENCE E SCOTT | 2310 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| CLARENCE E SHAWVER | 4846  HAPLIN DRIVE | | | | DAYTON | OH | 45439-2958 |
| CLARENCE E STONE | 4351 KESTREL LN | | | | BURTON | MI | 48519-1907 |
| CLARENCE E THOMPSON, SR. | 1029 SINCLAIR ST | | | | HAZLEHURST | MS | 39083-8966 |
| CLARENCE E TIPTON | 7680 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9745 |
| CLARENCE E WALKER | 2512 FAIRLAWN DRIVE | | | | COLUMBUS | IN | 47203-3141 |
| CLARENCE E WALKER | 3673 HANEY RD | | | | DAYTON | OH | 45416-2009 |
| CLARENCE E WARD | 615 MAC MILLAN DRIVE | | | | TROTWOOD | OH | 45426 |
| CLARENCE E WARREN | P O BOX 647 | | | | BRANDON | MS | 39043-0647 |
| CLARENCE E WILLIE | 467 LENOX AVE 32 | | | | NEW YORK | NY | 10037-3046 |
| CLARENCE EARLY | 238 YORK ST | | | | LYNCHBURG | VA | 24501-1541 |
| CLARENCE EASTERLING | 930 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| CLARENCE EDWARDS | 2228 ONEIDA AVENUE | | | | DAYTON | OH | 45414-5630 |
| CLARENCE EDWARDS | PO BOX 2023 | | | | HILLSVILLE | VA | 24343-7023 |
| CLARENCE ELDER | 30 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1845 |
| CLARENCE ELICK JR | 721 TOWNE CENTER DR | | | | JOPPA | MD | 21085-4441 |
| CLARENCE ELLER | 4300 NEPTUNE DR SE | | | | ST PETERSBURG | FL | 33705 |
| CLARENCE ELLIOTT | 158 CHARIT WAY | | | | ROCHESTER | NY | 14626-1116 |
| CLARENCE ELLIOTT JR | 5672 BAYONNE AVENUE | | | | HASLETT | MI | 48840-9759 |
| CLARENCE ELLIS | 3357 DENLINGER RD | | | | DAYTON | OH | 45406-1116 |
| CLARENCE ELMER | 1801 E MILWAUKEE ST APT 109 | | | | JANESVILLE | WI | 53545-2685 |
| CLARENCE ELMORE | 3089 BERWYN WAY | | | | THE VILLAGES | FL | 32162-7508 |
| CLARENCE EMERY | 18 CASEY PL | | | | BROCKPORT | NY | 14420-1608 |
| CLARENCE EMMER JR | 14650 DUNN RD | | | | HASLETT | MI | 48840-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE ERTMAN | 36611 ADELE DR | | | | STERLING HEIGHTS | MI | 48312-3003 |
| CLARENCE EVANS JR | 115 W 18TH ST | | | | LINDEN | NJ | 07036-3406 |
| CLARENCE EVANS JR | 129 LAUREL LEAH | | | | FENTON | MI | 48430-8793 |
| CLARENCE EVETTS | 1210 CLEARVIEW DR | | | | ALLEN | TX | 75002-2038 |
| CLARENCE EWING | 5040 ANTHONY ST | | | | MAPLE HIGHTS | OH | 44137-1312 |
| CLARENCE EYLER | 251 W KEEGAN ST | C/O BRIAN L EYLER | | | DEERFIELD | MI | 49238-9704 |
| CLARENCE F BARRETT | 1104 KIMBERLY RD #205 | | | | BETTENDORF | IA | 52722 |
| CLARENCE FAIR | 53 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| CLARENCE FARERO | 12814 KLINGER ST | | | | DETROIT | MI | 48212-2312 |
| CLARENCE FARR | 368 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9565 |
| CLARENCE FAULKNER COMMUNITY CENTER | 1221 W 12TH ST | | | | MARION | IN | 46953-1739 |
| CLARENCE FEINAUER JR | 3042 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| CLARENCE FELL | 3824 HUNTERS RDG | | | | PRESCOTT | MI | 48756-9542 |
| CLARENCE FELTY | 5670 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8215 |
| CLARENCE FERGERSON | 42 ROSE ST | | | | BUFFALO | NY | 14204-1211 |
| CLARENCE FERRIS JR | 7443 HOLLYHOCK LN | | | | MANITOU BEACH | MI | 49253-9672 |
| CLARENCE FETROW | 2449 WEST DR | | | | TAWAS CITY | MI | 48763-9432 |
| CLARENCE FETTE | 172 RENO RD | | | | HERMITAGE | PA | 16148-5108 |
| CLARENCE FINNEY | 701 BURR RD APT 2 | | | | WAUSEON | OH | 43567-1677 |
| CLARENCE FLEMING | 1136 TREMONT AVE | | | | FLINT | MI | 48505-1419 |
| CLARENCE FLOWERS | 5393 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| CLARENCE FLOYD | 3523 SWAN CREEK RD | | | | JONESVILLE | NC | 28642-9540 |
| CLARENCE FLOYD | 801 OLD ANNAPOLIS RD | | | | SEVERNA PARK | MD | 21146 |
| CLARENCE FONVILLE | 13878 HIGHWAY 63 S | | | | VICHY | MO | 65580-7189 |
| CLARENCE FORD | PO BOX 718 | | | | VAIDEN | MS | 39176-0718 |
| CLARENCE FOSTER | 246 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1726 |
| CLARENCE FOUQUET | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1523 |
| CLARENCE FRALEY | 25231 J DR N | | | | ALBION | MI | 49224-9535 |
| CLARENCE FRANCISCO | 1361 O-S HIGHWAY | | | | MARATHON | FL | 33050 |
| CLARENCE FRANZEN | 7315 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| CLARENCE FRAZIER | 4715 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-7779 |
| CLARENCE FRAZIER | 9629 PINEHURST ST | | | | DETROIT | MI | 48204-4653 |
| CLARENCE FRENCH | 10319 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2559 |
| CLARENCE FRENCH | 4104 GENESEE RD | | | | LAPEER | MI | 48446-3647 |
| CLARENCE FRY | 3581 SHOCK RD | | | | BEAVERTON | MI | 48612-9161 |
| CLARENCE FRY JR | 345 WALTER AVE | | | | FROSTPROOF | FL | 33843-9131 |
| CLARENCE FULLER | 5623 MUSE CT | | | | ZEPHYRHILLS | FL | 33542-5816 |
| CLARENCE FULLER | 6601 GAHAGAN CIR | | | | SHREVEPORT | LA | 71119-3402 |
| CLARENCE FUNSCH | 4495 CALKINS RD APT 123 | | | | FLINT | MI | 48532-3574 |
| CLARENCE FURMAN | 3 HARBOR HILL RD | | | | WAPPINGERS FALLS | NY | 12590-6118 |
| CLARENCE G DAVIS | 2553 LEXINGTON AVENUE | | | | COLUMBUS | OH | 43211-1357 |
| CLARENCE G EDWARDS | 2228 ONEIDA AVE | | | | DAYTON | OH | 45414 |
| CLARENCE GABBARD | 1652 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE GARBARINO JR | 24401 MELODY LN | | | | TAYLOR | MI | 48180-3315 |
| CLARENCE GARDNER | 22595 NOTTINGHAM LANE | | | | SOUTHFIELD | MI | 48033 |
| CLARENCE GARDNER | 778 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |
| CLARENCE GARDNER JR | 2948 BERTHIAUME DR | | | | BAY CITY | MI | 48706-1504 |
| CLARENCE GARNER | 230 RIDGEVIEW DR | | | | SOMERSET | KY | 42503-7205 |
| CLARENCE GATES | PO BOX 69 | | | | HARRISON | MI | 48625-0069 |
| CLARENCE GEDRAITIS | 3872 MACK RD | | | | SAGINAW | MI | 48601-7119 |
| CLARENCE GENTRY JR | 549 WATERFORD WAY | | | | DANVILLE | IN | 46122-9185 |
| CLARENCE GETTYS | 507 TUXEDO CT | | | | JACKSONVILLE | FL | 32225-3957 |
| CLARENCE GIBBS | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| CLARENCE GIBSON | 3145 S ELECTRIC ST | | | | DETROIT | MI | 48217-1132 |
| CLARENCE GILBERT | 4253 FILTER RD | | | | HARRISON | MI | 48625-9711 |
| CLARENCE GILBERT | RR 1 BOX 39 | | | | ELDRED | IL | 62027-9607 |
| CLARENCE GILES JR | 38288 FLAGSTONE RD | | | | RICHLAND | MO | 65556-7382 |
| CLARENCE GILREATH | 2606 OLD COQUINA RD | | | | CONWAY | SC | 29526-7675 |
| CLARENCE GILREATH JR | 8447 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| CLARENCE GILYARD | 627 S WARREN AVE | | | | SAGINAW | MI | 48607-1675 |
| CLARENCE GLEICH | 2320 SONORA DR | #47 | | | GROVE CITY | OH | 43123-2423 |
| CLARENCE GLEN SR | 303 OAKWOOD DR | | | | MONROEVILLE | PA | 15146-4224 |
| CLARENCE GLOTFELTY | 3455 YORKWAY | | | | BALTIMORE | MD | 21222-6050 |
| CLARENCE GLOTZBACH | 807 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1724 |
| CLARENCE GNATKOWSKI | 9748 WALNUT ST | | | | REESE | MI | 48757-9411 |
| CLARENCE GOLDMAN | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3139 |
| CLARENCE GOLIGHTLY | 1071 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| CLARENCE GORDON | 131 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6465 |
| CLARENCE GORDON | 3055 DAMES FERRY RD | | | | FORSYTH | GA | 31029-6447 |
| CLARENCE GRAHAM | 3017 GARY DR | | | | SAINT LOUIS | MO | 63121-5342 |
| CLARENCE GRAY | 28935 MCDONALD ST | | | | WESTLAND | MI | 48186-5112 |
| CLARENCE GRAY JR | 28935 MCDONALD ST | | | | WESTLAND | MI | 48186-5112 |
| CLARENCE GREEN | 26241 LAKE SHORE BLVD APT 1759 | | | | EUCLID | OH | 44132-1147 |
| CLARENCE GREEN | 3203 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| CLARENCE GREEN | 9127 WESTBROOKE DR | | | | OVERLAND PARK | KS | 66214-2133 |
| CLARENCE GREENE | 75 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| CLARENCE GREER | 504 LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| CLARENCE GREGORY | 537 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3515 |
| CLARENCE GRIFFIN | 113 SPINNAKER CIR | | | | KINGSLAND | GA | 31548-6711 |
| CLARENCE GRIFFITH | 8221 KY 1232 | | | | CORBIN | KY | 40701-6270 |
| CLARENCE GRIFFITHS | 2911 W C AVE | | | | KALAMAZOO | MI | 49009-5253 |
| CLARENCE GRIMES | 342 S BOEHNING ST | | | | INDIANAPOLIS | IN | 46219-7910 |
| CLARENCE GROVE JR | 4847 BRETTON LN | | | | HIGHLAND | MI | 48356-1005 |
| CLARENCE GROVES | 10215 E CALLE ESTRELLA FUGAZ | | | | TUCSON | AZ | 85747-5179 |
| CLARENCE GRUBB JR | 9830 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4152 |
| CLARENCE GUISE | 45 VILLAGE CV | | | | OAKLAND | TN | 38060-4858 |
| CLARENCE H BLANKENSHIP | 115 TORY PINES | | | | SPRINGBORO | OH | 45066-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE H IGLEHART III | PO BOX 154638 | | | | WACO | TX | 76715-4638 |
| CLARENCE H OSBORNE | 409 GABRIEL | | | | VANDALIA | OH | 45377-1834 |
| CLARENCE H PROWELL | 80 SYCAMORE DR | APT 309 | | | ELIZABETHTOWN | PA | 17022 |
| CLARENCE H STURWOLD | 309   EASTVIEW ST | | | | VANDALIA | OH | 45377-2015 |
| CLARENCE H WILES | 1128 ARROWHEAD RDG | | | | INDEPENDENCE | MO | 64056-1180 |
| CLARENCE H. KNIGHT, INCORPORATED | 129 WORCESTER ST | | | | SOUTHBRIDGE | MA | 01550-3409 |
| CLARENCE H. KNIGHT, INCORPORATED | CHESTER PIETRZAK | 129 WORCESTER ST | | | SOUTHBRIDGE | MA | 01550-3409 |
| CLARENCE HACKNEY | 52 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| CLARENCE HAHN | 614 HIGHWAY KK | | | | TROY | MO | 63379-6008 |
| CLARENCE HAHN | 915 W SHARON RD SE | | | | FIFE LAKE | MI | 49633-9429 |
| CLARENCE HAIDERER | 300  KENNELY  RD   APT 140 | | | | SAGINAW | MI | 48609-7703 |
| CLARENCE HALL | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| CLARENCE HALL | 49145 WILLIS RD | | | | BELLEVILLE | MI | 48111-9391 |
| CLARENCE HALL | 891 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-7644 |
| CLARENCE HALL | RR 1 BOX 299 | | | | SHOBONIER | IL | 62885-9778 |
| CLARENCE HALLIGAN | 9390 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| CLARENCE HALLMAN | 4591 BENTWOOD DR | | | | BROOKLYN | OH | 44144-2637 |
| CLARENCE HAMILTON | 1745 LISA DR SW | | | | BYRON CENTER | MI | 49315-8006 |
| CLARENCE HAMILTON | 3110 OAKBRIDGE BLVD E | APT. 279 | | | LAKELAND | FL | 33803 |
| CLARENCE HAMILTON | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228-1424 |
| CLARENCE HAMLIN | 175 FETZNER RD | | | | ROCHESTER | NY | 14626-2259 |
| CLARENCE HAMMINGA | 52733 SILVER ST R 2 | | | | THREE RIVERS | MI | 49093 |
| CLARENCE HAMROCK | 2556 JEFFERSON DR | | | | WEST MIFFLIN | PA | 15122-3526 |
| CLARENCE HANNA | 3424 GRAFTON ST | | | | ORION | MI | 48359-1126 |
| CLARENCE HARDY | 90 BROADLANE RD | | | | WILLIAMSTOWN | NJ | 08094-4068 |
| CLARENCE HARMEYER | 2149 SUNMAN RD | | | | BATESVILLE | IN | 47006-9320 |
| CLARENCE HARPER | 24 PALMER AVE | | | | KENMORE | NY | 14217-1910 |
| CLARENCE HARRINGTON JR | 4477 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4215 |
| CLARENCE HARRIS | 1201 E JOHN ST APT A | | | | SPRINGFIELD | OH | 45505-4229 |
| CLARENCE HARRIS | 38 WASHINGTON ST | | | | NYACK | NY | 10960-3728 |
| CLARENCE HARRIS | 4780 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9552 |
| CLARENCE HARRIS | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| CLARENCE HARRISON JR | 6500 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1674 |
| CLARENCE HARTWELL | 901 AUGUSTA ST | | | | BLUEFIELD | WV | 24701-3914 |
| CLARENCE HATCHER | 15786 QUINCY ST | | | | DETROIT | MI | 48238-1318 |
| CLARENCE HATCHETT | 1123 MORRIS ST | | | | SAGINAW | MI | 48601-3459 |
| CLARENCE HATHAWAY | 1068 NORTH RD NE | | | | WARREN | OH | 44483-4563 |
| CLARENCE HAWKINS | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| CLARENCE HAYES JR | 1602 E STATE HIGHWAY T | | | | PORTAGEVILLE | MO | 63873-9563 |
| CLARENCE HAYES JR | 8432 E JEFFERSON APT 314B | | | | DETROIT | MI | 48214 |
| CLARENCE HAYNES | 3448 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1560 |
| CLARENCE HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| CLARENCE HEARD JR | 27432 BEACON SQ | | | | FARMINGTN HLS | MI | 48336-1626 |
| CLARENCE HEARST | 3205 RAMBLEWOOD CIR APT 911 | | | | ARLINGTON | TX | 46014-4549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE HEATH | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| CLARENCE HEATON | PO BOX 524 | | | | NASHVILLE | MI | 49073-0524 |
| CLARENCE HEBRON JR | 8669 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| CLARENCE HECK | 3585 CASTLETON LN | | | | BRUNSWICK | OH | 44212-4916 |
| CLARENCE HELM | 3903 NORTH 7 MILE ROAD | | | | PINCONNING | MI | 48650-8704 |
| CLARENCE HENDERSON | 9224 BOEHM DR | | | | LENEXA | KS | 66219-2198 |
| CLARENCE HENDERSON | PO BOX 677 | | | | FLINT | MI | 48501-0677 |
| CLARENCE HENDERSON | PO BOX 945 | | | | ARLINGTON | TX | 76004-0945 |
| CLARENCE HENDRIX | 2472 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| CLARENCE HERRON | 20246 GREENLAWN ST | | | | DETROIT | MI | 48221-1186 |
| CLARENCE HERRON | 5340 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3434 |
| CLARENCE HEWETT | 3486 HILDON CIR | | | | CHAMBLEE | GA | 30341-2605 |
| CLARENCE HIGH | 984 CANTERBURY DR | | | | PONTIAC | MI | 48341-2334 |
| CLARENCE HILDRETH | PO BOX 1707 | | | | UNION CITY | CA | 94587-6707 |
| CLARENCE HILFER | 802 LAKE ST | | | | MARBLEHEAD | OH | 43440-2129 |
| CLARENCE HILL | 47 MAGNOLIA DR | | | | MONROE | LA | 71203-2751 |
| CLARENCE HILL | PO BOX 447 | | | | GIDEON | MO | 63848-0447 |
| CLARENCE HINCHY | 9009 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2365 |
| CLARENCE HITSMAN | 9624 LEWIS RD | | | | MILLINGTON | MI | 48746-9567 |
| CLARENCE HITTLE | 11175 SEYMOUR RD | | | | GAINES | MI | 48436-9757 |
| CLARENCE HOFER | 960 OVERLOOK DR | | | | ASHLAND | OH | 44805-1415 |
| CLARENCE HOGAN | 6 WHITE TER | | | | NEWARK | NJ | 07108-1236 |
| CLARENCE HOGG | 19940 PRAIRIE ST | | | | DETROIT | MI | 48221-1217 |
| CLARENCE HOLLINGSWORTH | 6339  WEST ROUTES 22 & 3 | | | | WILMINGTON | OH | 45177 |
| CLARENCE HOLLINGSWORTH | 6339 WEST ROUTES 22 & 3 | | | | WILMINGTON | OH | 45177 |
| CLARENCE HOLLOW | 5543 EDWARD DR | | | | RAVENNA | OH | 44266 |
| CLARENCE HOLMES | 109 VENETIAN BAY CIR | | | | SANFORD | FL | 32771-7979 |
| CLARENCE HOLTZLEITER | 11978 E 850 S 27 R 2 | | | | HARTFORD CITY | IN | 47348 |
| CLARENCE HOOKS | 5088 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| CLARENCE HOOPER | 10030 BRAILE ST | | | | DETROIT | MI | 48228-1274 |
| CLARENCE HOPE | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| CLARENCE HORNIKEL | 1528 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8703 |
| CLARENCE HOWARD | 3738 OVERVIEW RD | | | | BALTIMORE | MD | 21215-7610 |
| CLARENCE HUDSON | 15145 PENROD ST | | | | DETROIT | MI | 48223-2361 |
| CLARENCE HUMPHREY | 2447 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| CLARENCE HUMPHREY | 352 ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3570 |
| CLARENCE HUMPHRIES JR | 3212 FAIRVIEW ST | | | | FORT WORTH | TX | 76111-5308 |
| CLARENCE HUNNICUTT | 9553 W 1000 N | | | | ELWOOD | IN | 46036-8816 |
| CLARENCE HUNT | 14000 MASONIC DR | | | | DEARBORN | MO | 64439-9417 |
| CLARENCE HUNTER | 6122 CARRIAGE CORNER DR | | | | INDIANAPOLIS | IN | 46237-4237 |
| CLARENCE HURD | 9203 CABLE LINE RD | | | | DIAMOND | OH | 44412-9797 |
| CLARENCE HUYCKE | 115 E LOIS ST | | | | LANSING | KS | 66043-1627 |
| CLARENCE HYDE JR | 29006 E TRENT CT | | | | GRAIN VALLEY | MO | 64029-9412 |
| CLARENCE IBSEN | 5000 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE IGLEHART III | PO BOX 154638 | | | | WACO | TX | 76715-4638 |
| CLARENCE ISAACS | 3605 FARLEY RD | | | | ALMONT | MI | 48003-8028 |
| CLARENCE J CALLAGHAN | 9225 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| CLARENCE J JOHNSON | 7105 VICTORIA PLACE | | | | UPPER MARLBORO | MD | 20772-4347 |
| CLARENCE J JONES | 2913 HAIG AVENUE | | | | KETTERING | OH | 45419-2127 |
| CLARENCE J MC LEAREN | 13332 MOCERI CIR | | | | WARREN | MI | 48088-1824 |
| CLARENCE J MCLIN | 3506 HALLS CREEK RD | | | | MORROW | OH | 45152-9611 |
| CLARENCE J OPP | 2224 3RD ST | | | | EASTON | PA | 18042-6162 |
| CLARENCE J ORR | 15 ABBINGTON NW | STATLER RIDGE | | | WARREN | OH | 44481-9002 |
| CLARENCE J PAGE | 6258 ELRO ST | | | | BURTON | MI | 48509-2446 |
| CLARENCE J RUGGLES | 4553 ISLAND DR | | | | SANFORD | MI | 48657-9571 |
| CLARENCE J SIGLEY | 1537 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 |
| CLARENCE JACKSON | 2851 WOODMERE ST W | | | | MOBILE | AL | 36693-4233 |
| CLARENCE JACKSON | 3438 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1508 |
| CLARENCE JACKSON | 75 PARKER LN | | | | TALLMADGE | OH | 44278-2520 |
| CLARENCE JACKSON | 7625 SYBIL ST | | | | SAGINAW | MI | 48609-4969 |
| CLARENCE JACKSON III | 3124 ADAMS ST | | | | BELLWOOD | IL | 60104-2230 |
| CLARENCE JACKSON SR | 2664 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1040 |
| CLARENCE JACOBS | PO BOX 62 | | | | JONES | MI | 49061-0062 |
| CLARENCE JAENICKE | 12790 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| CLARENCE JAMES | 3071 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4209 |
| CLARENCE JASPER | 4385 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9788 |
| CLARENCE JEFFERSON | 6643 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5010 |
| CLARENCE JEFFRIES | 2366 COUNTRY CLUB DR SW | | | | ATLANTA | GA | 30311-5321 |
| CLARENCE JODWAY | 1543 N RUESS RD | | | | OWOSSO | MI | 48867-9372 |
| CLARENCE JOHNSON | 1128 KING JAMES CT | | | | BEAR | DE | 19701-4741 |
| CLARENCE JOHNSON | 147 CARPENTER ST | | | | WEST BRANCH | MI | 48661-1111 |
| CLARENCE JOHNSON | 2640 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| CLARENCE JOHNSON | 3986 E 123RD ST | | | | CLEVELAND | OH | 44105-4502 |
| CLARENCE JOHNSON | 409 PRAIRIE VIEW CIRCLE | | | | MILTON | WI | 53563-1769 |
| CLARENCE JOHNSON | 435 FOREST ST | | | | BUFORD | GA | 30518-2921 |
| CLARENCE JOHNSON | 6290 N MAIN ST | | | | WILLOW BRANCH | IN | 46186-9637 |
| CLARENCE JOHNSON | 7105 VICTORIA PL | | | | UPPER MARLBORO | MD | 20772-4347 |
| CLARENCE JOHNSON | 881 MCBEE RD | | | | BELLBROOK | OH | 45305-8903 |
| CLARENCE JOHNSON | 9450 FARMTREE RD | | | | SWARTZ CREEK | MI | 48473-8561 |
| CLARENCE JOHNSON | PO BOX 214 | 5777 FOREST AVE | | | OTTER LAKE | MI | 48464-0214 |
| CLARENCE JOHNSON JR | 14900 ARTESIAN AVE | | | | HARVEY | IL | 60426-1306 |
| CLARENCE JOHNSON JR | 3248 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| CLARENCE JOHNSON JR | 704 PLYMOUTH DR | | | | EVERMAN | TX | 76140-2915 |
| CLARENCE JOHNSTON JR | 673 S MERIDIAN RD | | | | HUDSON | MI | 49247-9334 |
| CLARENCE JONES | 18111 SUSSEX ST | | | | DETROIT | MI | 48235-2874 |
| CLARENCE JONES | 1978 WHITAKER RD | | | | MERIDIAN | MS | 39301-8930 |
| CLARENCE JONES | 3007 S CATHERINE ST | | | | LANSING | MI | 48911-1810 |
| CLARENCE JONES | 330 ASTOR AVENUE | | | | DAYTON | OH | 45449-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE JONES | 528 E BETHUNE ST | | | | DETROIT | MI | 48202-2840 |
| CLARENCE JONES | PO BOX 1864 | | | | PANAMA CITY | FL | 32402-1864 |
| CLARENCE JONES JR | 603 N WOODINGTON RD | | | | BALTIMORE | MD | 21229-1819 |
| CLARENCE JORDAN | 10019 SEMINDLE | | | | REDFORD | MI | 48239-2354 |
| CLARENCE KAISER | 3218 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| CLARENCE KATHMANN | 3081 CAMEO LN | | | | CINCINNATI | OH | 45239-5201 |
| CLARENCE KEATON | 261 HARBOUR RIDGE DR | | | | DAWSONVILLE | GA | 30534-7352 |
| CLARENCE KEESEE | 799 143RD AVE | | | | WAYLAND | MI | 49348-9758 |
| CLARENCE KELLER | 2841 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| CLARENCE KELLER | 3515 SUMMIT RD | | | | RAVENNA | OH | 44266-3520 |
| CLARENCE KELLY | 42 KEER AVE | | | | NEWARK | NJ | 07112-2308 |
| CLARENCE KEMP | 120 CEDAR POINT PL APT 12 | | | | LAKE ST LOUIS | MO | 63367-2881 |
| CLARENCE KENDALL | PO BOX 173 | | | | LUTHER | MI | 49656-0173 |
| CLARENCE KENNEDY | 7631 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| CLARENCE KILLIAN JR. | 13709 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6733 |
| CLARENCE KING | 240 W TUSCOLA ST APT 8 | | | | FRANKENMUTH | MI | 48734-1542 |
| CLARENCE KING | 2611 W BAYLOR CIR APT 129 | | | | ANAHEIM | CA | 92801-4910 |
| CLARENCE KING | 37   S ARDMORE ST | | | | DAYTON | OH | 45417-2103 |
| CLARENCE KLAMERT | 13031 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8276 |
| CLARENCE KLEINOW | 3485 N BELSAY RD | | | | FLINT | MI | 48505-2265 |
| CLARENCE KLINGE | 6416 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8244 |
| CLARENCE KLUESNER | 4570 CHIPPEWA HWY | | | | MANISTEE | MI | 49660-8932 |
| CLARENCE KNISS | 17035 STILLWELL RD | | | | BONNER SPRINGS | KS | 66012-7695 |
| CLARENCE KONDON | 3058 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| CLARENCE KOON | 13608 KIRTON AVE | | | | CLEVELAND | OH | 44135-4942 |
| CLARENCE KOONCE | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 |
| CLARENCE KRAMP | 2470 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| CLARENCE KREAMALMEYER | 5627 WINDMILL RD | | | | IMPERIAL | MO | 63052-2023 |
| CLARENCE KREPSHAW | 7631 CRIMSON CT | | | | MENTOR | OH | 44060-7078 |
| CLARENCE KRIEDEMAN JR | 1125 ARNDT CT | | | | FORT ATKINSON | WI | 53538-2647 |
| CLARENCE KROUT | 8332 E 2750 NORTH RD | | | | POTOMAC | IL | 61865-3068 |
| CLARENCE KUBASINSKI | 4087 ROSE MARY DR | | | | STERLING HTS | MI | 48310-4587 |
| CLARENCE KUHLMAN | 7705 ROHRER DR | | | | DOWNERS GROVE | IL | 60516-4415 |
| CLARENCE KWIATKOWSKI | 66700 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1827 |
| CLARENCE L BROWN | PO BOX 1535 | | | | SAGINAW | MI | 48605-1535 |
| CLARENCE L CLEMMONS | 4459 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3334 |
| CLARENCE L HARRIS | 1201 E JOHN ST APT A | | | | SPRINGFIELD | OH | 45505-4229 |
| CLARENCE L KIRKPATRICK JR | 13602 HORNER AVE | | | | CLEVELAND | OH | 44120 |
| CLARENCE L KLINE | 4207   WHITE HAWK CT | | | | DAYTON | OH | 45430-1523 |
| CLARENCE L MULLINS | 5409 WILLOW BRIDGE LANE | | | | FUQUAY-VARINA | NC | 27526 |
| CLARENCE L NASH JR. | 522 KOLPING AVE | | | | DAYTON | OH | 45410 |
| CLARENCE L WARDWELL | 8901 CLARION RD | | | | FARWELL | MI | 48622-9711 |
| CLARENCE LAMAY | 12707 W PAINTBRUSH DR | | | | SUN CITY WEST | AZ | 85374-2525 |
| CLARENCE LAMOREAUX | 1452 JANE AVE | | | | FLINT | MI | 48506-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE LANE | PO BOX 14624 | | | | OAKLAND | CA | 94614-2624 |
| CLARENCE LANGE | 5219 SAINT JOHN RD | | | | ELIZABETHTOWN | KY | 42701-8794 |
| CLARENCE LAPRAIRIE | 15615 W COUNTY ROAD 634 | | | | MILLERSBURG | MI | 49759-8728 |
| CLARENCE LATHAM JR | 325 SIRLS RD | | | | BENTON | KY | 42025-6353 |
| CLARENCE LAURENTIUS | 22605 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3617 |
| CLARENCE LAWRENCE SR | 1322 BATAAN DR. | | | | BROADVIEW | IL | 60155 |
| CLARENCE LAWSON | 323 CAUSEWAY DR | SUGAR VALLEY LODGE | | | FRANKLIN | PA | 16323-5523 |
| CLARENCE LEE | 1215 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| CLARENCE LEE | 5407 BURNS ST | | | | DETROIT | MI | 48213-2984 |
| CLARENCE LEE | 7311 LESTER AVE | | | | SAVANNAH | GA | 31406-5105 |
| CLARENCE LEHMAN | 908 E POGUE BOX 518 | | | | FRANKTON | IN | 46044 |
| CLARENCE LEISING | 5 N MAIN | | | | DAYTON | OH | 45412-0001 |
| CLARENCE LEITER | 10845 E 97TH ST | | | | FISHERS | IN | 46037-9498 |
| CLARENCE LEVEN | 27601 E COLBERN RD | | | | LEES SUMMIT | MO | 64086-8412 |
| CLARENCE LEWIS | 19663 DEQUINDRE ST | | | | DETROIT | MI | 48234-1255 |
| CLARENCE LEWIS | 2315 HEARTSOUL DR | | | | DAYTON | OH | 45408-2439 |
| CLARENCE LEWIS | 2924 WYOMING AVE | | | | FLINT | MI | 48506-2464 |
| CLARENCE LEWIS | 405 TONYS RD | | | | ELKTON | MD | 21921-3116 |
| CLARENCE LEYMAN | 33122 FRANKLIN ST | | | | WAYNE | MI | 48184-2717 |
| CLARENCE LIMBACH | 510 S SATURN DR | | | | RAYMORE | MO | 64083-8803 |
| CLARENCE LIPFORD | 86 OMAR ST | | | | PONTIAC | MI | 48342-2425 |
| CLARENCE LOGSTON | 34 MELANIE ST | | | | COURTLAND | AL | 35618-3949 |
| CLARENCE LUPTOWSKI | 4013 RICHMARK LN | | | | BAY CITY | MI | 48706-2227 |
| CLARENCE LUTZ | 8557 N 2100 EAST RD | | | | GEORGETOWN | IL | 61846-6278 |
| CLARENCE LYNCH | 3453 WEYGANT DR | | | | ROCHESTER | MI | 48306-1265 |
| CLARENCE M KELLEY | 521 SADDLETREE DR | | | | REYNOLDSBURG | OH | 43068 |
| CLARENCE M MOBLEY | 1981 SWALLOWTAIL COURT | | | | CLAYTON | OH | 45315 |
| CLARENCE M MOBLEY JR | 312 GLENSIDE CT | | | | DAYTON | OH | 45426 |
| CLARENCE M REED | 55 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| CLARENCE M SMITH | 6089 FIRST AVE | | | | MIAMISBURG | OH | 45342 |
| CLARENCE MABE | 9510 FENWIN DR | | | | GRAND BLANC | MI | 48439-8315 |
| CLARENCE MADDEN | 607 PENNSYLVANIA AVE APT 202 | | | | BALTIMORE | MD | 21201-1956 |
| CLARENCE MADDOX | 1624 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-2814 |
| CLARENCE MADDOX | 20751 INVERNESS LN | | | | TAYLOR | MI | 48180-7419 |
| CLARENCE MADEWELL | 7727 N MAIN ST | | | | DAYTON | OH | 45415-2551 |
| CLARENCE MADISON | 1734 GONDERT AVE | | | | DAYTON | OH | 45403 |
| CLARENCE MAGBY | 140 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 |
| CLARENCE MAHNKE JR | 8241 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| CLARENCE MAJOR | 5664 OLD ATLANTA RD | | | | SUWANEE | GA | 30024-1304 |
| CLARENCE MALLETT | 3369 TOM COLLINS RD | | | | UTICA | MS | 39175-9351 |
| CLARENCE MANNING | 514 CROWNPOINT LN | | | | ARLINGTON | TX | 76002-4781 |
| CLARENCE MARBLE | 16675 96TH ST | | | | LEXINGTON | OK | 73051-8203 |
| CLARENCE MARIS | 8018 HILLS PKWY | | | | MONTGOMERY | TX | 77316-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE MARSHALL | 7401 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1808 |
| CLARENCE MARTIN | 1838 OWEN ST | | | | FLINT | MI | 48503-4359 |
| CLARENCE MARTIN | 3715 OAK GROVE RD | | | | LOGANVILLE | GA | 30052-2239 |
| CLARENCE MARTIN | 41 ELIZABETH RD | | | | BRISTOL | CT | 06010-4868 |
| CLARENCE MARTIN | 8883 E 200 N | | | | MARION | IN | 46952-6750 |
| CLARENCE MARTIN | 9304 YELLOWSTONE ST | | | | DETROIT | MI | 48204-4517 |
| CLARENCE MARTIN | PO BOX 15 | | | | MANTON | MI | 49663-0015 |
| CLARENCE MARTIN JR | 3419 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| CLARENCE MASH | 2889 US HIGHWAY 67 APT 7 | | | | FARMINGTON | MO | 63640-9194 |
| CLARENCE MASON | PO BOX 657 | | | | GRANTVILLE | GA | 30220-0657 |
| CLARENCE MASS | 775 WEST CAREY LANE | | | | AVON PARK | FL | 33825-2378 |
| CLARENCE MATHEWS | 8030 MILLSBORO RD | | | | GALION | OH | 44833-9711 |
| CLARENCE MATTHEW | 4064 WEST AROSELY LN | | | | BLOOMINGTON | IN | 47404 |
| CLARENCE MATTHEWS | 5645 MONTILLY CIR | | | | COLLEGE PARK | GA | 30349-3803 |
| CLARENCE MAUL | 3773 FOUNTAINBLEAU RD | | | | KEITHVILLE | LA | 71047-6541 |
| CLARENCE MAXWELL | 4722 OPPERMAN AVE | | | | DAYTON | OH | 45431-1031 |
| CLARENCE MAYE | 700 TROMLEY ST | | | | INKSTER | MI | 48141-1272 |
| CLARENCE MAYER | 6278 VANDEMARK RD | | | | MEDINA | OH | 44256-9109 |
| CLARENCE MAYNARD | PO BOX 351 | | | | SUMMITVILLE | IN | 46070-0351 |
| CLARENCE MAYO | 809 TURTLE CREEK RD | | | | OKLAHOMA CITY | OK | 73170-1625 |
| CLARENCE MC CLEASE | 1560 DEVON ST | | | | YPSILANTI | MI | 48198-3211 |
| CLARENCE MC CLINTON | 8531 LONG ST | | | | LENEXA | KS | 66215-2875 |
| CLARENCE MC COLLUM | 277 N PERRY CREEK RD | PO BOX 784 | | | MIO | MI | 48647-8710 |
| CLARENCE MC COY | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| CLARENCE MC DANIEL | 236 LEES CHAPEL RD | | | | SWEETWATER | TN | 37874-6454 |
| CLARENCE MC DONALD | 10700 COPE RD | | | | ONAWAY | MI | 49765-8742 |
| CLARENCE MC KINNEY | 182 CLAY LITTLE RD | | | | ELIZABETHTON | TN | 37643-7643 |
| CLARENCE MC KINNEY | PO BOX 378 | | | | IDLEWILD | MI | 49642-0378 |
| CLARENCE MCALLISTER | 965 W BEAMISH RD | | | | SANFORD | MI | 48657-9419 |
| CLARENCE MCCARTY | 20 MCCARTY RD | | | | WEST UNION | OH | 45693-8918 |
| CLARENCE MCCLUNG | 33646 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1096 |
| CLARENCE MCDONALD | 2130 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| CLARENCE MCGINNIS | 6137 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| CLARENCE MCINTOSH | 2539 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0586 |
| CLARENCE MCINTOSH JR | 1143 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CLARENCE MCKINNON | 4611 N CANOE TER | | | | HERNANDO | FL | 34442-4120 |
| CLARENCE MCKNIGHT | 27 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9405 |
| CLARENCE MCLEAREN | 13332 MOCERI CIR | | | | WARREN | MI | 48088-1824 |
| CLARENCE MCLIN | 8528 FRANKLIN RD APT 108 | | | | LEBANON | OH | 45036-1746 |
| CLARENCE MCMILLION JR | 5409 KINGS WAY | | | | GLADWIN | MI | 48624-8212 |
| CLARENCE MCQUEEN | 17558 ANGLIN ST | | | | DETROIT | MI | 48212-4011 |
| CLARENCE MEADOR | 619 GREENBRIAR CIR | | | | NORTH VERNON | IN | 47265-9029 |
| CLARENCE MEAGHER | 2248 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| CLARENCE MEDEIROS | 9763 PIONEER AVE | | | | OAKDALE | CA | 95361-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE MEDLEN | 4209 KYLE LN | | | | KOKOMO | IN | 46902-4896 |
| CLARENCE MEDLEY | 1211 W 85TH ST | | | | KANSAS CITY | MO | 64114-2712 |
| CLARENCE MELBERT | 3739 CARL RD | | | | ALEXANDRIA | LA | 71302-2506 |
| CLARENCE MELENDY | 34 RAVENNA RD | | | | MANCHESTER | NJ | 08759-6263 |
| CLARENCE MELTON | 77 AZALEA DR | | | | JEFFERSON | GA | 30549-5691 |
| CLARENCE MELTON | W9194 LOT 12 RIPLEY ROAD | | | | CAMBRIDGE | WI | 53523 |
| CLARENCE METZGAR | 4362 S SHORE DR S | | | | ERIE | PA | 16511 |
| CLARENCE MEYER | 1536 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| CLARENCE MICHALAK | 2022 BARROWS ST | | | | TOLEDO | OH | 43613-4504 |
| CLARENCE MICHOWSKI | 23199 W LE BOST | | | | NOVI | MI | 48375-3410 |
| CLARENCE MILES | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| CLARENCE MILLER | 1246 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| CLARENCE MILLER | 16015 SIPPLE AVE | | | | SAND LAKE | MI | 49343-9495 |
| CLARENCE MILLER | 210 S. RIDGEVIEW DR. | | | | PRUDENVILLE | MI | 48651 |
| CLARENCE MILLER | 21521 NORTHLANE AVE | | | | BEDFORD | OH | 44146 |
| CLARENCE MILLER | 250 E AUSTIN AVE | | | | FLINT | MI | 48505-2741 |
| CLARENCE MILLER | 682 SUNSET VIEW BLVD | | | | TALLMADGE | OH | 44278-3138 |
| CLARENCE MILLER | 7601 LEE'S SUMMIT RD. RR 17 | | | | KANSAS CITY | MO | 64139 |
| CLARENCE MILLER | PO BOX 265 | | | | ESSEX | MO | 63846-0265 |
| CLARENCE MILLIGAN | 2689 N M 18 | | | | GLADWIN | MI | 48624-9206 |
| CLARENCE MILLIKIN | 9011 WATERMAN RD | | | | VASSAR | MI | 48768-9456 |
| CLARENCE MINNIEFIELD | 5916 WALNUT CIR APT A13 | | | | TOLEDO | OH | 43615-6629 |
| CLARENCE MITCHELL | 70 COUNTY ROAD 136 | | | | SARDIS | AL | 36775-3000 |
| CLARENCE MITCHELL JR | 4330 PARK AVE W | | | | MANSFIELD | OH | 44903-8609 |
| CLARENCE MLODZIK | 12725 W VERONA DR | | | | NEW BERLIN | WI | 53151-4642 |
| CLARENCE MOBLEY | 1981 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315-8746 |
| CLARENCE MOECKEL | 3815 VIEW ST | | | | NEWTOWN | OH | 45244-2422 |
| CLARENCE MOLLAY | 6021 VIENNA WAY | | | | LANSING | MI | 48917-5004 |
| CLARENCE MONDY | 1437 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-3974 |
| CLARENCE MOORE | 1163 E MARCH LN STE D PMB 418 | | | | STOCKTON | CA | 95210-4512 |
| CLARENCE MOORE | 2853 TUXFORD MOOR | | | | LITHIA SPRINGS | GA | 30122-2910 |
| CLARENCE MOORE | 36 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345-1206 |
| CLARENCE MOORE | 658 TAYLOR ST | | | | DETROIT | MI | 48202-1722 |
| CLARENCE MOORHOUSE | 4171 N GENESEE RD | | | | FLINT | MI | 48506-1545 |
| CLARENCE MORGAN | 11910 THOROUGHBRED DR APT 110 | | | | HOUSTON | TX | 77065-4479 |
| CLARENCE MORGAN | 16222 HIGHWAY 16 EAST | | | | MONTICELLO | GA | 31064 |
| CLARENCE MORGAN | 2028 HANOVER DR | | | | E CLEVELAND | OH | 44112-2224 |
| CLARENCE MORGAN | 2572 ELMERS DR | | | | LAPEER | MI | 48446-3417 |
| CLARENCE MORGAN | 3936 CUTLER DONAHOE WAY | | | | CUMMING | GA | 30040-1892 |
| CLARENCE MORGAN | 4416 VALLEY LN | | | | HIGH RIDGE | MO | 63049-1912 |
| CLARENCE MORLEY | 4615 NORTHWEST 173RD PLACE | | | | BEAVERTON | OR | 97006-7306 |
| CLARENCE MOSES | 360 FOREST DR | | | | WEST SENECA | NY | 14224-1513 |
| CLARENCE MOSLEY | 2516 HOLTZ RD | | | | SHELBY | OH | 44875-9337 |
| CLARENCE MOSLEY | 8161 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE MOWBRAY | 2016 M-76 | | | | STERLING | MI | 48659 |
| CLARENCE MULDROW | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| CLARENCE MULDROW | 534 WOODSIDE AVE | | | | YOUNGSTOWN | OH | 44505 |
| CLARENCE MULL JR | 6095 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| CLARENCE MULLENIX | 707 CROWELL LN | | | | JOHNSON CITY | TN | 37601-1800 |
| CLARENCE MULLINS | 5409 WILLOW BRIDGE LN | | | | FUQUAY VARINA | NC | 27526-8484 |
| CLARENCE MULLINS JR | 16145 BRANDT ST | | | | ROMULUS | MI | 48174-3278 |
| CLARENCE MUSHANEY | 10206 W 55TH ST | | | | MERRIAM | KS | 66203-1957 |
| CLARENCE MYERS | 1126 RICHBURG RD | | | | HATTIESBURG | MS | 39402-9062 |
| CLARENCE MYERS | 746 HEINCKE RD | | | | DAYTON | OH | 45449-1533 |
| CLARENCE MYLES | 2122 CHERRY ST | | | | SAGINAW | MI | 48601-2039 |
| CLARENCE N FRY JR | 345 WALTER AVE | | | | FROSTPROOF | FL | 33843-9131 |
| CLARENCE N FRY JR | 426  BRIMSTONE | | | | WILMINGTON | OH | 45177-8532 |
| CLARENCE N SCHINDLER | 1142 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| CLARENCE NAPIER | 5967 BEVERLY LN | | | | MIDDLETOWN | OH | 45042-8912 |
| CLARENCE NASH JR. | 522 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| CLARENCE NEAL | 3157 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9309 |
| CLARENCE NEAR | 4625 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9659 |
| CLARENCE NEGUS | 1718 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1910 |
| CLARENCE NELSON | 15863 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-9708 |
| CLARENCE NELSON | 2967 SKEET RD | | | | SAGINAW | MI | 48603-2672 |
| CLARENCE NEUDECK JR | 16521 EAST GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3814 |
| CLARENCE NEWTON | 1710 E DOEGE ST | | | | MARSHFIELD | WI | 54449 |
| CLARENCE NICHOLS | 6576 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9416 |
| CLARENCE NICKERSON | 3501 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5650 |
| CLARENCE NIEMAN SR | 1389 S MERIDIAN RD | | | | MIDLAND | MI | 48640-7707 |
| CLARENCE NOBLE | 1025 E RICHARD | | | | MIAMISBURG | OH | 45342-1846 |
| CLARENCE NOBLE | 1025 RICHARD ST | | | | MIAMISBURG | OH | 45342-1846 |
| CLARENCE NORTHINGTON | 2300 LAWSON AVE | | | | KNOXVILLE | TN | 37917-3954 |
| CLARENCE NORTON | 4016 MYRON AVE | | | | DAYTON | OH | 45416 |
| CLARENCE NOWELL | 2403 MACKINAW ST APT F12 | | | | SAGINAW | MI | 48602-3142 |
| CLARENCE NUCHOLS | 1440 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9696 |
| CLARENCE NUTTLE | 709 LA GRANGE AVE | | | | PORT ORANGE | FL | 32129-3620 |
| CLARENCE O'NEAL JR | 920 RED CARROUSEL CT | | | | NORTH LAS VEGAS | NV | 89031-7257 |
| CLARENCE ODIAM JR | 1730 ITAWAMBA TRL | LAKE CHOCTAW | | | LONDON | OH | 43140-8737 |
| CLARENCE OGLETREE | 13762 TIMBERWYCK DR | | | | SHELBY TOWNSHIP | MI | 48315-2403 |
| CLARENCE OKELLEY | 432 PLACER PL | | | | WOODLAND | CA | 95695-5442 |
| CLARENCE OLIVER | 22840 TWYCKINGHAM WAY | | | | SOUTHFIELD | MI | 48034-6260 |
| CLARENCE OLNEY | 3222 BIBER ST | | | | EAST LANSING | MI | 48823-1524 |
| CLARENCE OPPERMAN | PO BOX 440 | | | | DAVISON | MI | 48423-0440 |
| CLARENCE ORR | 15 ABBINGTON DR NW | STATLER RIDGE | | | WARREN | OH | 44481-9002 |
| CLARENCE ORVAL SELDERS | 261 N MICHELLE ROAD | | | | PALM SPRINGS | CA | 92262 |
| CLARENCE ORVAL SELDERS | 261 N. MICHELLE ROAD | | | | PALM SPRINGS | CA | 92262 |
| CLARENCE OSBORNE | 409 GABRIEL ST | | | | VANDALIA | OH | 45377-1834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE OSHER | 146 GUNTHER ST | | | | BELLEVUE | OH | 44811-1513 |
| CLARENCE OSTRANDER | 505 S CHAPMAN ST | | | | CHESANING | MI | 48616-1371 |
| CLARENCE OUTLAW | 118 W JOHN ST | | | | WARSAW | NC | 28398-2323 |
| CLARENCE P COCHRAN | 1405 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| CLARENCE P MC ELROY | 4141 OAK ST 40 | | | | GRAND BLANC | MI | 48439 |
| CLARENCE PACK | 354 EMERALD TRCE | | | | JONESBORO | GA | 30236-4247 |
| CLARENCE PADFIELD JR | 1202 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 |
| CLARENCE PAGE | 6258 ELRO ST | | | | BURTON | MI | 48509-2446 |
| CLARENCE PALIN | 4307 W BUNK HOUSE RD | | | | TUCSON | AZ | 85741 |
| CLARENCE PALMER | 9151 MERRIMAC RD | | | | MANCELONA | MI | 49659-9348 |
| CLARENCE PANKEY | 240 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| CLARENCE PAPP | G 3477 W PARKWAY | | | | FLINT | MI | 48504 |
| CLARENCE PARKER III | 4769 CANTON ST | | | | DETROIT | MI | 48207-1320 |
| CLARENCE PARKIN | 1773 CONRAD RD | | | | STANDISH | MI | 48658-9217 |
| CLARENCE PARKS | 5001 TIMBERLINE CT | | | | RALEIGH | NC | 27604-5898 |
| CLARENCE PATRICK | 91 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2058 |
| CLARENCE PATTERSON | 51 WATERSIDE DR APT F | | | | WILDWOOD | MO | 63040-2205 |
| CLARENCE PATTERSON JR | 188 HARRIET CT | | | | NEWARK | DE | 19711-8519 |
| CLARENCE PAUL | 766 HALL ST NW | | | | WARREN | OH | 44483-3353 |
| CLARENCE PAYNE | 1055 VOORHEIS ST | | | | PONTIAC | MI | 48341-1877 |
| CLARENCE PAYNE JR | 6890 SKEENAH GAP RD | | | | BLAIRSVILLE | GA | 30512-5216 |
| CLARENCE PEARSON SR | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| CLARENCE PENDLEY | 8472 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7422 |
| CLARENCE PERDUE | PO BOX 333 | | | | MC KENNEY | VA | 23872-0333 |
| CLARENCE PERKINS | 705 NE ASH ST | | | | LEES SUMMIT | MO | 64063-2661 |
| CLARENCE PETERS | 8499 E M 71 LOT 35 | | | | DURAND | MI | 48429-1005 |
| CLARENCE PETTIS | 5574 LAUREL LN NW | | | | LILBURN | GA | 30047-6168 |
| CLARENCE PETTIT | 1565 CENTRAL PKWY | | | | FLORISSANT | MO | 63031-2527 |
| CLARENCE PETTIT | 4763 BELLE MEADOW RD | | | | MENTOR | OH | 44060-1116 |
| CLARENCE PETTY | 1706 E HINES ST | | | | MUNCIE | IN | 47303-3230 |
| CLARENCE PFUND | 600 W NORTH UNION RD | | | | AUBURN | MI | 48611-9501 |
| CLARENCE PHILLIPS | 6533 PATTI APT 1301 | | | | CRP CHRISTI | TX | 78414-2445 |
| CLARENCE PHILLIPS | 7186 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9217 |
| CLARENCE PHILLIPS | 7655 WOODBERRY CT | | | | FORT WORTH | TX | 76112-5400 |
| CLARENCE PHILLIPS | PO BOX 1267 | | | | SHARPSBURG | GA | 30277-0966 |
| CLARENCE PIERCE | 1205 MICHELLE DR | | | | SAINT CLAIR | MO | 63077-1625 |
| CLARENCE PIERCY | 8851 TWIN CREEK DR | | | | FRANKLIN | OH | 45005-4043 |
| CLARENCE PIERCY | 8851 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4043 |
| CLARENCE PIETSZYK | 208 GROVE AVE | LAKE FOX VILLAGE | | | WINTER HAVEN | FL | 33884-2645 |
| CLARENCE PIMENTEL | 41438 PELHAM COURT | | | | FREMONT | CA | 94539 |
| CLARENCE PIMENTEL | 41438 PELHAM COURT | | | | FREMONT | CA | 94539 |
| CLARENCE PINES | 269 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063-5911 |
| CLARENCE PINKNEY | 10109 S CALHOUN AVE | | | | CHICAGO | IL | 60617-5356 |
| CLARENCE PITT JR | 442 N HURON RD | | | | LINWOOD | MI | 48634-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE PLUMP | 300 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| CLARENCE POMMRANTZ | 4355 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| CLARENCE PORTER | 1005 ARCH ST | | | | FORT WORTH | TX | 76105-1704 |
| CLARENCE PORTER | 700 TURKEY CRK | | | | ALACHUA | FL | 32615-9310 |
| CLARENCE PORTERFIELD | 1073 ARCHLAND DR | | | | CINCINNATI | OH | 45224-1620 |
| CLARENCE POTTER | 8970 CEDARHURST DR | | | | CHEBOYGAN | MI | 49721-8601 |
| CLARENCE POTTS | 3430 WYATT RD | | | | STANDISH | MI | 48658-9122 |
| CLARENCE POWELL | 2622 ARDON AVE | | | | ORLANDO | FL | 32833-4019 |
| CLARENCE POWERS | 5835 W M-55 | | | | WEST BRANCH | MI | 48661 |
| CLARENCE PRATT | 558 SHAMROCK ST SW | | | | GRAND RAPIDS | MI | 49503-8101 |
| CLARENCE PRESTON | 1364 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3181 |
| CLARENCE PRESTON | 18205 LOTUS DR | | | | CLEVELAND | OH | 44128-2650 |
| CLARENCE PRICE | 18 ELAN CT | | | | ALPHARETTA | GA | 30022-1814 |
| CLARENCE PRILL | 981 W INGHAM RD | | | | SANFORD | MI | 48657-9316 |
| CLARENCE PRUITT | 109 WABASH ST | | | | TAYLOR | TX | 76574-4272 |
| CLARENCE PRUITT JR | 11415 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| CLARENCE PUTNEY | RTE 265 | | | | CIBOLA | AZ | 85328 |
| CLARENCE QUARLES | 163 HUGHES AVE | | | | BUFFALO | NY | 14208-1048 |
| CLARENCE R APPLEGATE | 5705 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449-2917 |
| CLARENCE R BUELL | PO BOX 357 | | | | ST JAMES CITY | FL | 33956-0357 |
| CLARENCE R COOPER | 3122 FIELD RD | | | | CLIO | MI | 48420-1155 |
| CLARENCE R DODSON, JR. | 9078 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166 |
| CLARENCE R EMERY | 18   CASEY PL | | | | BROCKPORT | NY | 14420-1608 |
| CLARENCE R KELLERMAN | 424 OLIVE AVE NE | | | | WARREN | OH | 44483 |
| CLARENCE R MANNING | 514 CROWNPOINT LN | | | | ARLINGTON | TX | 76002-4781 |
| CLARENCE R MCCARTY | 20 MCCARTY RD | | | | W UNION | OH | 45693-8918 |
| CLARENCE R MYERS | 746   HEINCKE RD | | | | W. CARROLLTON | OH | 45449-1533 |
| CLARENCE R PAUL | 766 HALL AVE NW | | | | WARREN | OH | 44483-3353 |
| CLARENCE RAGLAND | 546 NIAGARA ST | | | | LOCKPORT | NY | 14094-1906 |
| CLARENCE RANDALL | 902 EVERGREEN LN | | | | MASON | MI | 48854-1849 |
| CLARENCE RATLIFF | 521 STANLEY CLARK RD | | | | WELLINGTON | KY | 40387-9125 |
| CLARENCE RAWLS | 500 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| CLARENCE REDD | 209 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140-1854 |
| CLARENCE REED | 21185 POINCIANA ST | | | | SOUTHFIELD | MI | 48033-3540 |
| CLARENCE REED | 3707 ROLLISTON RD | | | | SHAKER HTS | OH | 44120-5141 |
| CLARENCE REED | 55 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| CLARENCE REEME JR | 1201 REGENT ST | | | | BOSSIER CITY | LA | 71111-5162 |
| CLARENCE REIBER III | 25987 QUEEN DR | | | | CHESTERFIELD | MI | 48051-3221 |
| CLARENCE REICH | 1082 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| CLARENCE REISS | 4030 CREEKWOOD CRL BOX 3 #15 | | | | BAY CITY | MI | 48706 |
| CLARENCE RENAUD JR | 1783 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1352 |
| CLARENCE REPPUHN | 8631 ASPEN TRL | | | | LONG LAKE | MI | 48743-9704 |
| CLARENCE REYNOLDS | 6973 BLANCHE RD | | | | BALTIMORE | MD | 21215-1305 |
| CLARENCE RHODE | 5825 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE RICE | 18827 CALDWELL ST | | | | DETROIT | MI | 48234-2452 |
| CLARENCE RICHARDSON | 3351 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3849 |
| CLARENCE RICHARDSON | 5444 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-9121 |
| CLARENCE RICHARDSON I I I | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| CLARENCE RICKARD | 23621 REA RD | | | | HILLMAN | MI | 49746-8004 |
| CLARENCE RICKELS | 4 S ROSEWOOD CT | | | | ALEXANDRIA | KY | 41001-4320 |
| CLARENCE RIDDLE | 46259 BUTTE DR | | | | MACOMB | MI | 48044-3145 |
| CLARENCE RIGGENBACH | 4827 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293-6067 |
| CLARENCE RINGLE | 5161 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| CLARENCE ROBBINS | 2076 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4714 |
| CLARENCE ROBERTS | 6022 THOMAS ST | | | | DAVISON | MI | 48423-8933 |
| CLARENCE ROBINSON | 28840 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9479 |
| CLARENCE ROBINSON | 31159 ROLLING GROVE DR | | | | NOVI | MI | 48377-1534 |
| CLARENCE ROBINSON | 3473 PINE HARBOR RD NE | | | | TOWNSEND | GA | 31331-3154 |
| CLARENCE ROBINSON | 4701 WOODHURST DR APT 5 | | | | YOUNGSTOWN | OH | 44515-3744 |
| CLARENCE ROBINSON | 701 VICTORIA DR | | | | MIDDLETOWN | DE | 19709-9300 |
| CLARENCE ROBINSON | 8521 ISABEL ST | | | | KANSAS CITY | KS | 66112-1832 |
| CLARENCE ROCHELEAU | PO BOX 353 | | | | TOPINABEE | MI | 49791-0353 |
| CLARENCE ROCKCOLE | 747 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| CLARENCE RODERICK | 1960 YORKSHIRE DR | | | | BRUNSWICK | OH | 44212-4142 |
| CLARENCE RODERY | 1206 HARVARD DR | | | | ROSWELL | NM | 88203-2209 |
| CLARENCE RODGERS | 1493 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| CLARENCE RODGERS | 6277 SOUTHLAND FOREST DR | | | | STONE MOUNTAIN | GA | 30087-4940 |
| CLARENCE ROETTGER | 14641 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8506 |
| CLARENCE ROGERS | 14847 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| CLARENCE ROGERS | 26 SPRUCE CT | | | | SMYRNA | DE | 19977-2705 |
| CLARENCE ROGERS | 700 E COURT ST APT 326 | | | | FLINT | MI | 48503-6224 |
| CLARENCE ROGERS | 705 HIGHLAND AVE | | | | WILMINGTON | DE | 19808-5805 |
| CLARENCE ROMANS | 3975 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1315 |
| CLARENCE ROOT | 4046 COTTON RUN RD | | | | HAMILTON | OH | 45011-9663 |
| CLARENCE ROSHELL JR | 6705 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| CLARENCE ROSS | 5778 E 300 S | | | | MARION | IN | 46953-9520 |
| CLARENCE ROTH | 5407 CARLINGFORT DR | | | | TOLEDO | OH | 43623-1523 |
| CLARENCE RUFFIN | 2606 DEPEW DR | | | | WEST BLOOMFIELD | MI | 48324-1729 |
| CLARENCE RUFFIN | 26387 FORBES RD | | | | OAKWOOD VILLAGE | OH | 44146-5957 |
| CLARENCE RUFFIN JR | 2042 BARKS ST | | | | FLINT | MI | 48503-4306 |
| CLARENCE RUGGLES | 4553 N ISLAND DR | | | | SANFORD | MI | 48657-9571 |
| CLARENCE RUMMLER | 3808 N TERM ST | | | | FLINT | MI | 48506-2628 |
| CLARENCE RYANS | 1006 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| CLARENCE S ACHTERMANN | 418  CROUSE RD | | | | WILMINGTON | OH | 45177-8911 |
| CLARENCE S WHITE | 1512 WINDERMERE DR | | | | COLUMBIA | TN | 38401-5122 |
| CLARENCE SAGE | 563 N 800 W 27 | | | | CONVERSE | IN | 46919-9325 |
| CLARENCE SAMPLES | 4176 SILVER MAPLE LN | | | | SWARTZ CREEK | MI | 48473-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE SAMPSON | 6170 EDMUND ST | | | | ROMULUS | MI | 48174-4402 |
| CLARENCE SAMSON | 181 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| CLARENCE SAMUEL JR | 23 S MARSHALL ST | | | | PONTIAC | MI | 48342-2953 |
| CLARENCE SANDERS | 376 W ACORN ST | | | | GARDNER | KS | 66030-9228 |
| CLARENCE SARGENT | 4412 76TH ST | | | | SACRAMENTO | CA | 95820-3621 |
| CLARENCE SAUNDERS | 102 S QUILLIE AVE | | | | MT PLEASANT | TX | 75455-4639 |
| CLARENCE SCHLAK | 21110 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7945 |
| CLARENCE SCHMITZ | 1201 N MACOMB ST APT 301 | | | | MONROE | MI | 48162-3155 |
| CLARENCE SCHNABELRAUCH | 381 N EIFERT RD | | | | MASON | MI | 48854-9524 |
| CLARENCE SCHNEIDER | 10000 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| CLARENCE SCHOMBURG | 2262 EATON LEWISBURG RD | | | | EATON | OH | 45320-9761 |
| CLARENCE SCHREADER JR | 2126 VERMONT ST | | | | SAGINAW | MI | 48602-1933 |
| CLARENCE SCHREIBER | 2432 N WAUWATOSA AVE | | | | WAUWATOSA | WI | 53213-1133 |
| CLARENCE SCHULER | 3228 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| CLARENCE SCHULTZ | 4399 DUNDAS RD | | | | BEAVERTON | MI | 48612-9152 |
| CLARENCE SCHUTZ | 1004 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| CLARENCE SCOTT | 10401 NO. C.R. 200 WEST | | | | MUNCIE | IN | 47303 |
| CLARENCE SCOTT | 1106 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1612 |
| CLARENCE SCOTT | 1653 CHURCHILL LN | | | | MANSFIELD | TX | 76063-7907 |
| CLARENCE SCOTT | 1868 CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4404 |
| CLARENCE SCOTT | 2310 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| CLARENCE SCOTT | 3478 STUDOR RD | | | | SAGINAW | MI | 48601-5739 |
| CLARENCE SEARS | 6042 CROWN POINT | | | | FLINT | MI | 48506-1647 |
| CLARENCE SEELEY | 4078 RICHFIELD RD | | | | FLINT | MI | 48506-2009 |
| CLARENCE SHACK | 33901 GATES ST | | | | CLINTON TWP | MI | 48035-4240 |
| CLARENCE SHARP | PO BOX 9151 | | | | MONROE | LA | 71211-9151 |
| CLARENCE SHAWVER | 4846 HAPLIN DR | | | | DAYTON | OH | 45439-2958 |
| CLARENCE SHEATS | 2032 TELEGRAPH RD | | | | WILMINGTON | DE | 19808-5230 |
| CLARENCE SHERMAN | 9411 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| CLARENCE SHIELDS | 610 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3131 |
| CLARENCE SHIPLEY | 10968 E 100 S | | | | MARION | IN | 46953-9696 |
| CLARENCE SHOCKLEY | 3706 NE 54TH ST | | | | KANSAS CITY | MO | 64119-2735 |
| CLARENCE SHRADER | 2652 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8898 |
| CLARENCE SIMES | 1431 HUBERT TER | | | | TEANECK | NJ | 07666-6058 |
| CLARENCE SIMMS | 2477 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| CLARENCE SINCHAK | 5697 TULANE AVE | | | | YOUNGSTOWN | OH | 44515-4227 |
| CLARENCE SITERS JR | 6936 NW HERSHY CIR | | | | PORT ST LUCIE | FL | 34983-1319 |
| CLARENCE SLAVEN | PO BOX 13 | | | | MOORE HAVEN | FL | 33471-0013 |
| CLARENCE SMITH | 113 CLARTON ST | | | | N SYRACUSE | NY | 13212-3304 |
| CLARENCE SMITH | 202 N MAPLE ST | | | | FOWLERVILLE | MI | 48836-9503 |
| CLARENCE SMITH | 4671 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| CLARENCE SMITH | 5939 TODY RD | | | | GOODRICH | MI | 48438-9644 |
| CLARENCE SMITH | 618 MILLER AVE | | | | SHELBYVILLE | IN | 46176-1938 |
| CLARENCE SMITH | 764 NEW TRAIL RD | | | | GLADWIN | MI | 48624-8048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE SMITH | 790 N PLANK RD | | | | TAWAS CITY | MI | 48763-9757 |
| CLARENCE SMITH | 8824 W 82ND ST | | | | OVERLAND PARK | KS | 66204-3515 |
| CLARENCE SMITH | 9801 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1736 |
| CLARENCE SMITH JR | 19305 HASSE ST | | | | DETROIT | MI | 48234-2145 |
| CLARENCE SMITH SR | 253 HUGHES AVE | | | | PONTIAC | MI | 48341-2449 |
| CLARENCE SMITH SR | 763 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-7537 |
| CLARENCE SMITHLING | 819 HILBERG ST | | | | OXFORD | MI | 48371-4532 |
| CLARENCE SNIVELY I I I | 2 ALDER DR APT H | | | | MIDDLE RIVER | MD | 21220-5008 |
| CLARENCE SNIVELY JR | 8051 MAYWOOD AVE | | | | PASADENA | MD | 21122-3734 |
| CLARENCE SNYDER | 3063 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| CLARENCE SODDY | 1234 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| CLARENCE SOLLOWAY | PO BOX 396105 | | | | CLAYTON | DE | 19938 |
| CLARENCE SOLOMON | 12650 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |
| CLARENCE SOUDER | 1813 CHASE AVE | | | | CINCINNATI | OH | 45223-2022 |
| CLARENCE SOUZA | 15350 BEATTY ST | | | | SAN LEANDRO | CA | 94579-2117 |
| CLARENCE SOVA | 4440 LAKE DR | | | | BEAVERTON | MI | 48612-8708 |
| CLARENCE SPEARS | 8616 MINK ST SW | | | | PATASKALA | OH | 43062-7409 |
| CLARENCE SPEARS JR | 5915 BELDING RD | | | | BELDING | MI | 48809-8502 |
| CLARENCE SPEROW | 136 PRAIRIE DR | | | | WESTMONT | IL | 60559-1090 |
| CLARENCE SPICER JR. | PO BOX 172 | | | | HORNBEAK | TN | 38232-0172 |
| CLARENCE SPITZLEY | 2709 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| CLARENCE SPOTTS | 6951 YORK RD APT 117 | | | | CLEVELAND | OH | 44130-4560 |
| CLARENCE SPRADLING | 7673 CROW CUT RD | | | | FAIRVIEW | TN | 37062-8219 |
| CLARENCE ST AUBIN | 3565 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| CLARENCE ST MICHAEL | 1613 LIBERTY LN | | | | JANESVILLE | WI | 53545-1287 |
| CLARENCE STANDRIDGE | 1802 EARLMOOR BLVD | | | | FLINT | MI | 48506-3941 |
| CLARENCE STANFIELD | 2956 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| CLARENCE STANLEY | 4800 JANICE DR | | | | COLLEGE PARK | GA | 30337-5314 |
| CLARENCE STAPLES | 18622 FENMORE ST | | | | DETROIT | MI | 48235-3064 |
| CLARENCE STECKER | 7568 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| CLARENCE STEELE | 125 LOMBARD RD | | | | OXFORD | PA | 19363-2267 |
| CLARENCE STEELE | 22861 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| CLARENCE STEPHANOFF | 11315 M-60 | | | | THREE RIVERS | MI | 49093 |
| CLARENCE STEPHENS | 360 GEORGETOWN CIR | | | | ELKTON | KY | 42220-9331 |
| CLARENCE STEVENS | 9697 SOUTH AVE EXT | | | | POLAND | OH | 44514 |
| CLARENCE STEVENSON | PO BOX 52 | 7349 BELLAMY ROAD NW | | | LONGWOOD | NC | 28452-0052 |
| CLARENCE STEWARD | 828 VILLAGE DR | | | | DAVISON | MI | 48423-1049 |
| CLARENCE STEWART | PO BOX 16 | | | | KINCAID | WV | 25119-0016 |
| CLARENCE STILL | 954 SAGE LANE, RT. #2 | | | | CONYERS | GA | 30012 |
| CLARENCE STIRRAT | 6302 W SWEETWATER AVE | | | | GLENDALE | AZ | 85304-1034 |
| CLARENCE STONE | 4351 KESTREL LN | | | | BURTON | MI | 48519-1907 |
| CLARENCE STOUT | 9 EDGEMONT LN | | | | NEWMANSTOWN | PA | 17073-9039 |
| CLARENCE STREETMAN | 6398 TALLMADGE CT | | | | SWARTZ CREEK | MI | 48473-1523 |
| CLARENCE STREETY SR | 5062 OVERLOOK PT | | | | HAMBURG | NY | 14075-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE STROBEL JR | 9134 DOWNING RD | | | | BIRCH RUN | MI | 48415-9287 |
| CLARENCE STRONG JR | 10079 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| CLARENCE STURGILL | 720 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1655 |
| CLARENCE STURWOLD | 309 EASTVIEW AVE | | | | VANDALIA | OH | 45377-2015 |
| CLARENCE SWARTWOOD JR | 3102 BLACKBERRY LN | | | | PRESCOTT | MI | 48756-9152 |
| CLARENCE SYNURIA | 64 PINEWOOD DR | | | | MEDINA | OH | 44256-2889 |
| CLARENCE T PLUMP | 300 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| CLARENCE T PLUMP | 4425 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2321 |
| CLARENCE TAYLOR | 17 SUN AIR BLVD E | | | | HAINES CITY | FL | 33844-6614 |
| CLARENCE TAYLOR | 17900 ANGLIN ST | | | | HAMTRAMCK | MI | 48212 |
| CLARENCE TAYLOR | 316 MAPLE ST | | | | GREENWOOD | IN | 46142-4142 |
| CLARENCE TAYLOR | 914 E SHORE LINE DR | | | | OZARK | MO | 65721-4251 |
| CLARENCE TENNYSON JR | 1725 BRENNER ST | | | | SAGINAW | MI | 48602-3657 |
| CLARENCE TERRILL | 7912 TERRILL DR | | | | ODESSA | MO | 64076-7344 |
| CLARENCE THELEN | 13303 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| CLARENCE THERIAC | 1021 SHIRLEY AVE | | | | TOLEDO | OH | 43607-3462 |
| CLARENCE THICK | 9622 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| CLARENCE THOMAS | 7946 W HENRIETTA RD | | | | RUSH | NY | 14543-9412 |
| CLARENCE THOMAS | PO BOX 80462 | | | | LANSING | MI | 48908-0462 |
| CLARENCE THOMPSON | 212 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14611-3411 |
| CLARENCE THOMPSON | 2928 DUANE ST | | | | JACKSON | MS | 39209 |
| CLARENCE THOMPSON | 726 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1336 |
| CLARENCE THOMPSON JR | 2920 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-1442 |
| CLARENCE THORNTON | 4835 LIBERTY RD | | | | VILLA RICA | GA | 30180-3185 |
| CLARENCE THORPE | 7086 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| CLARENCE THORSON | 3010 ANGELUS DR | | | | WATERFORD | MI | 48329-2506 |
| CLARENCE TICKLE | 2411 TANDY DR | | | | FLINT | MI | 48532-4961 |
| CLARENCE TIPTON | 1338 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2302 |
| CLARENCE TIPTON | 466 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CLARENCE TIPTON | 466 S EIGHTH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CLARENCE TIPTON | 7580 NUMBER NINE | | | | BROOKVILLE | OH | 45309-9745 |
| CLARENCE TISDALE | 5271 MARTIN RD | | | | CORUNNA | MI | 48817-9557 |
| CLARENCE TOWNLEY JR | 23726 ADA ST | | | | BROWNSTOWN TWP | MI | 48183-1302 |
| CLARENCE TOWNS | 4569 CREEK FORD DR | | | | DULUTH | GA | 30096-7204 |
| CLARENCE TOWNSEND | 417 S 20TH ST | | | | SAGINAW | MI | 48601-1528 |
| CLARENCE TOWNSLEY | 5318 KY 1304 | | | | HINKLE | KY | 40953-5879 |
| CLARENCE TRINITY JR. | 341 CENTRAL ST | | | | INKSTER | MI | 48141-1118 |
| CLARENCE TROTT | 26575 SCHOENHERR RD | | | | WARREN | MI | 48089-3695 |
| CLARENCE TRZASKA | 16 HAWTHORNE DR | | | | DELTA | OH | 43515-1022 |
| CLARENCE TUCKER | 7061 CORBITT AVE | | | | UNIVERSITY CY | MO | 63130-2448 |
| CLARENCE TURNER | 6446 TWP. RD. 255 | | | | GALION | OH | 44833 |
| CLARENCE TURNER | 7900 E 91ST TER | | | | KANSAS CITY | MO | 64138-4311 |
| CLARENCE TURNER | 832 LEADVALE CHURCH RD | | | | WHITE PINE | TN | 37890-4615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE TURNER JR | 5589 SCHIERING DR | | | | FAIRFIELD | OH | 45014-2480 |
| CLARENCE TWAREK | 725 LAUREL AVE | | | | LAKESIDE MARBLEHEAD | OH | 43440-1840 |
| CLARENCE TYLER | 3036 RASKOB ST | | | | FLINT | MI | 48504-3227 |
| CLARENCE TYSON | 956 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1007 |
| CLARENCE URICEK | 9751 S MICHELLE DR | | | | DURAND | MI | 48429-9486 |
| CLARENCE URIU | 1537 DOMINION AVE | | | | SUNNYVALE | CA | 94087-4025 |
| CLARENCE UTTER | 9511 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| CLARENCE V ELLIS | 3357 DENLINGER ROAD | | | | DAYTON | OH | 45406-1116 |
| CLARENCE VALLEY | 949 W GRACEWAY DR | | | | NAPOLEON | OH | 43545-1920 |
| CLARENCE VANCE | 29668 ROBERT DR | | | | LIVONIA | MI | 48150-3048 |
| CLARENCE VANCE JR | 490 CALIFORNIA | | | | BELLEVILLE | MI | 48111-9090 |
| CLARENCE VANDEMARK | 101 WESTWOOD PL | | | | HICKSVILLE | OH | 43526-1060 |
| CLARENCE VANDYKE | 24168 CREEK VIEW DR | | | | MILLSBORO | DE | 19966-4443 |
| CLARENCE VANHAUN | 8785 CRESTLINE LN | | | | OVID | MI | 48866-8690 |
| CLARENCE VANLANDINGHAM | 8201 BRYANT RD | | | | LEXINGTON | OK | 73051-9329 |
| CLARENCE VANNIEL JR. | 5269 MAIN AVE | | | | N RIDGEVILLE | OH | 44039-2219 |
| CLARENCE VANSICKLE JR | 3258 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| CLARENCE VANWAGNER | 9464 BEECH ST | | | | NEW LOTHROP | MI | 48460-7703 |
| CLARENCE VARNER | 51202 COLONY LN | | | | BELLEVILLE | MI | 48111-4429 |
| CLARENCE VESTER | 3036 MONTEREY ST | | | | DETROIT | MI | 48206-1115 |
| CLARENCE VINCENT | 8914 BRIGADOON LN S | | | | WEST OLIVE | MI | 49460 |
| CLARENCE W BENTHAM | P. O. BOX 20302 | | | | KETTERING | OH | 45420-0302 |
| CLARENCE W BLAKELY | 457 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 |
| CLARENCE W BROWN | PO BOX 26535 | | | | TROTWOOD | OH | 45426 |
| CLARENCE W DAVIS | 509 VERONA RD | | | | DAYTON | OH | 45417 |
| CLARENCE W DOWNING | 2864  CHERYL AVE | | | | SOUTHINGTON | OH | 44470-9547 |
| CLARENCE W HOSTUTLER | 13 CAMROSE DR. | | | | NILES | OH | 44446 |
| CLARENCE W JOHNSON | 881 MCBEE ROAD | | | | BELL BROOK | OH | 45305-- 89 |
| CLARENCE W KELLER | 2841  NACOMA PLACE | | | | KETTERING | OH | 45420-3840 |
| CLARENCE W LAMMERS | 145 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| CLARENCE W POWERS | 5835 W M-55 | | | | WEST BRANCH | MI | 48661 |
| CLARENCE W SINCHAK | 5697 TULANE AVE | | | | YOUNGSTOWN | OH | 44515-4227 |
| CLARENCE W STANFIELD | 2956 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| CLARENCE W TIPTON | 1338 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2302 |
| CLARENCE W WOLF & | SHIRLEY A WOLF JT TEN | 5207 NEW HARMONY RD | | | EVANSVILLE | IN | 47720 |
| CLARENCE WACKLER | 4140 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3041 |
| CLARENCE WADSWORTH | 4413 OREGON ST | | | | PERRY | OH | 44081-9507 |
| CLARENCE WAGNER | 229 4TH AVE | | | | TAWAS CITY | MI | 48763-9390 |
| CLARENCE WALDREP JR | 216 W 3RD ST | | | | ANDERSON | IN | 46016-2216 |
| CLARENCE WALKER | 1236 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1947 |
| CLARENCE WALKER | 24092 STATE HIGHWAY AA | | | | GREENTOP | MO | 63546-2615 |
| CLARENCE WALLAERT | 1647 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| CLARENCE WALLER | 8767 CROSSAN LN | | | | AVONDALE | PA | 19311-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE WALLS | 1518 WYOMING WAY | | | | MADISON | WI | 53704-1838 |
| CLARENCE WALTER | 1212 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9346 |
| CLARENCE WALTON | 136 BOUDINOT ST | | | | TRENTON | NJ | 08618-5402 |
| CLARENCE WARD | 109 BLAINE ST | | | | DETROIT | MI | 48202-2017 |
| CLARENCE WARD | 615 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2743 |
| CLARENCE WARD | 6740 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9499 |
| CLARENCE WARDWELL | 8901 CALRION RD | | | | FARWELL | MI | 48622-9711 |
| CLARENCE WARE JR | 49073 PENINSULAR DR | | | | BELLEVILLE | MI | 48111-4967 |
| CLARENCE WARREN | 4097 BAILEY AVE | | | | AMHERST | NY | 14226-3210 |
| CLARENCE WASHINGTON | 4661 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| CLARENCE WASHINGTON | 516 PAGE ST | | | | FLINT | MI | 48505-4734 |
| CLARENCE WASHINGTON | PO BOX 8332 | | | | FREDERICKSBRG | VA | 22404-8332 |
| CLARENCE WATSON | 1557 DURHAM RD | | | | PENNDEL | PA | 19047-5707 |
| CLARENCE WEBB | 10320 S CORLISS AVE | | | | CHICAGO | IL | 60628-3039 |
| CLARENCE WEBB | 4198 DREW RD | | | | CUMMING | GA | 30040-5067 |
| CLARENCE WEBB | 6234 S MAY ST | | | | CHICAGO | IL | 60621-1332 |
| CLARENCE WEBSTER | 9220 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1050 |
| CLARENCE WEISS | 9230 W CARO RD | | | | REESE | MI | 48757-9227 |
| CLARENCE WENTZEL | 5161 WILLOWBEND TRAIL | | | | KALAMAZOO | MI | 49009 |
| CLARENCE WESEMANN | 902 PARK LN | | | | HARRISONVILLE | MO | 64701-2435 |
| CLARENCE WEST | 397 S JOHN HIX ST | | | | WESTLAND | MI | 48186-8602 |
| CLARENCE WESTFAL | 13103 ROHN RD | | | | FENTON | MI | 48430-9444 |
| CLARENCE WHALEY | 1911 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| CLARENCE WHEAT | 4564 MESSING RD | | | | VALLEY SPRINGS | CA | 95252-8945 |
| CLARENCE WHITACRE | 1508 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6061 |
| CLARENCE WHITE | 1512 WINDERMERE DR | | | | COLUMBIA | TN | 38401-5122 |
| CLARENCE WHITE | 1571 CRAIGLEE AVE | | | | YOUNGSTOWN | OH | 44506-1621 |
| CLARENCE WHITE | 311 BENTON | | | | ROSSVILLE | IL | 60963 |
| CLARENCE WHITE | 3565 SMITHTOWN RD | | | | SUWANEE | GA | 30024-2423 |
| CLARENCE WHITE | 434 53RD ST | | | | BALTIMORE | MD | 21224-2103 |
| CLARENCE WHITEAKER | 5295 PHIFER MOUNTAIN RD | | | | COOKEVILLE | TN | 38506-6948 |
| CLARENCE WHITMORE | 6606 RUSTIC RIDGE TRL | TRAIL | | | GRAND BLANC | MI | 48439-4955 |
| CLARENCE WHITTAKER | 20596 BUENA VISTA RD | | | | ROCKBRIDGE | OH | 43149-9726 |
| CLARENCE WHITTEMORE | 1172 PLAINS RD | | | | LESLIE | MI | 49251-9326 |
| CLARENCE WILCOX | 2421 S DYE RD | | | | FLINT | MI | 48532-4154 |
| CLARENCE WILES | 1128 ARROWHEAD RDG | | | | INDEPENDENCE | MO | 64056-1180 |
| CLARENCE WILLIAMS | 114 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 |
| CLARENCE WILLIAMS | 11683 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8839 |
| CLARENCE WILLIAMS | 1952 GLADSTONE ST | | | | DETROIT | MI | 48206-2232 |
| CLARENCE WILLIAMS | 27372 PARKVIEW BLVD APT 4304 | | | | WARREN | MI | 48092-2898 |
| CLARENCE WILLIAMS | 345 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| CLARENCE WILLIAMS | 3688 E 110TH ST | | | | CLEVELAND | OH | 44105-2468 |
| CLARENCE WILLIAMS | 73 DEVONNE DR | | | | FREDERICKSBRG | VA | 22407-1692 |
| CLARENCE WILLIAMS | PO BOX 154 | | | | PERCY | IL | 62272-0154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARENCE WILLIAMS JR | PO BOX 1001 | | | | SAGINAW | MI | 48606-1001 |
| CLARENCE WILLIAMSON | G 5157 N. JENNINGS RD | | | | FLINT | MI | 48504 |
| CLARENCE WILSON | 24539 COUNTY ROAD 16 | | | | ELKHART | IN | 46516-5656 |
| CLARENCE WILSON | 4732 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205-2128 |
| CLARENCE WILSON JR | 360 REVEL LN | | | | HENRY | TN | 38231-3501 |
| CLARENCE WILSON JR | 533 2ND ST | | | | YPSILANTI | MI | 48197-5121 |
| CLARENCE WINDSOR | 1478 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1319 |
| CLARENCE WINDSOR JR | 665 ANNFIELD DR | | | | MANSFIELD | OH | 44905-1301 |
| CLARENCE WINEMAN | 119 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| CLARENCE WINING | 525 E GRANT ST | | | | E PALESTINE | OH | 44413-2301 |
| CLARENCE WINKFIELD | 2208 RADCLIFFE AVE | | | | FLINT | MI | 48503-4747 |
| CLARENCE WINN | RR 1 BOX 48B | | | | PADEN | OK | 74860 |
| CLARENCE WISE | 4332 TERRACE LN SE | | | | KENTWOOD | MI | 49512-5602 |
| CLARENCE WISE JR | 435 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4973 |
| CLARENCE WOMER | 1200 NORTH RD NE | APT 8 | | | WARREN | OH | 44483-4565 |
| CLARENCE WOODS | 5460 NW 60TH ST | | | | OCALA | FL | 34482-2843 |
| CLARENCE WOODS JR | 2251 MINERVA ST | | | | WESTLAND | MI | 48186-3906 |
| CLARENCE WOOLERY | 1841 ONEIDA ST | | | | LEXINGTON | MO | 64067-1735 |
| CLARENCE WOOLEY | 3940 HALEHAVEN DR | | | | PADUCAH | KY | 42001-5228 |
| CLARENCE WORTH JR | 2540 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4375 |
| CLARENCE WREN | 4091 RHEA ST | | | | BURTON | MI | 48509-1037 |
| CLARENCE WYLAND | 14591 SE 87TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-3408 |
| CLARENCE YAHN JR | 10867 COUNTY ROAD 550 | | | | CHILLICOTHE | OH | 45601-9794 |
| CLARENCE YATES | 2388 PROVIDENCE BLVD | | | | CUYAHOGA FLS | OH | 44221-3647 |
| CLARENCE YOSS | 4318 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8854 |
| CLARENCE YOUNG | 216 ONEIDA ST | | | | PONTIAC | MI | 48341-1629 |
| CLARENCE YOUNG | 364 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| CLARENCE ZAK | 2879 SENTINEL RD | | | | DORSET | OH | 44032-8737 |
| CLARENCE ZDROJKOWSKI | 2804 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 |
| CLARENCE, JAMES C | 1071 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| CLARENCE, JON D | 5316 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| CLARENCE, MARJORIE J | 9207 BEECHER RD | | | | FLUSHING | MI | 48433-9461 |
| CLARENCES SERVICE CENTRE LTD. | 801 CANBORO RD WEST BOX 129 | | | FENWICK ON L0S 1C0 CANADA | | | |
| CLARENDON COUNTY TREASURER | PO BOX 1251 | | | | MANNING | SC | 29102-1251 |
| CLARENDON NATIONAL INS CO | | | | | | | |
| CLARENZA CLARK | 2223 COLONY DR SW | | | | HUNTSVILLE | AL | 35802-1389 |
| CLARESA HARRELL | 369 LITTLETON AVE | | | | NEWARK | NJ | 07103-2214 |
| CLARESE SUMRALL | 218 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| CLARESSA WALLEN | 2524 W. MEMORIAL DR. | | | | MUNCIE | IN | 47302 |
| CLARESSA WATKINS | 1489 ANDREA ST | | | | YPSILANTI | MI | 48198-8118 |
| CLARETHA COLE | 616 E 4TH ST | | | | LIMA | OH | 45804-2512 |
| CLARETHA VINEGAR | 105 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| CLARETT DEERING | 1890 63RD AVE S | | | | ST PETERSBURG | FL | 33712-5941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARETTA A NORRIS | 901 PALLISTER ST APT 1303 | | | | DETROIT | MI | 48202-2677 |
| CLAREY, ANNETTE T | 630 E DOVER ST | | | | MILWAUKEE | WI | 53207-2108 |
| CLAREY, CHRISTINA | 14820 PARIS CT | | | | ALLEN PARK | MI | 48101-3081 |
| CLAREY, JAMES P | 2801 E T AVE | | | | PORTAGE | MI | 49002-7530 |
| CLAREY, KELLIE L | 15 GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| CLAREY, MARTIN L | 15 GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| CLAREY, PATRICK J | 41801 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |
| CLARIAN HEALTH PARTN | 2201 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| CLARIANT AG | 926 ELLIOT DR | ALBION INDUSTRIAL PARK | | | ALBION | MI | 49224 |
| CLARIANT CORP | 926 ELLIOT DR | ALBION INDUSTRIAL PARK | | | ALBION | MI | 49224 |
| CLARIANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205-7706 |
| CLARIANT CORPORATION | JIM PRICE | 4000 MONROE RD | | | CHARLOTTE | NC | 28205-7706 |
| CLARIANT CORPORATION | MASTERBATCHES DIVISION | CLARIANT 85 INDUSTRIAL DRIVE | | | HOLDEN | MA | 01520 |
| CLARIBEL FULLER | 620 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5446 |
| CLARIBEL HUESTON | 6484 N 900 W 27 | | | | CONVERSE | IN | 46919-9377 |
| CLARIBEL SPEROFF | 5804 LANCE DR | | | | KOKOMO | IN | 46902-5491 |
| CLARIBEL THOMAS | 725 ORCHARD GLEN AVE | | | | LANSING | MI | 48906-2015 |
| CLARIBELL HARRISON | 1195 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| CLARICE ALKIRE | 1104 EMERALD AVE | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-2714 |
| CLARICE ALLEN | 1599 HIGHWAY 135 | | | | RAYVILLE | LA | 71269-5646 |
| CLARICE AMERSON | APT 203 | 500 BROOKVIEW COURT | | | AUBURN HILLS | MI | 48326-4501 |
| CLARICE BAILEY | 45940 PEBBLE CRK W APT 7 | | | | UTICA | MI | 48317-4886 |
| CLARICE BAILEY | PO BOX 36 | | | | CAMPBELL | OH | 44405-0036 |
| CLARICE BECKETT | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| CLARICE BLEVINS | 1408 S AVE | | | | NEW CASTLE | IN | 47362-2162 |
| CLARICE BRACEWELLS | 1 N. 274 PRAIRIE AVE. | | | | GLEN ELLYN | IL | 60137 |
| CLARICE CHARETTE | 609 PLUMTREE LANE | | | | FENTON | MI | 48430-4207 |
| CLARICE CHRISTENSEN | 1374 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| CLARICE CLARK | 219 COUNTY LINE CHURCH RD | | | | GRIFFIN | GA | 30223-5577 |
| CLARICE COLBURN | 2844 WARREN AVE | | | | MC DONALD | OH | 44437-1403 |
| CLARICE DEMROW | 1002 3RD ST | | | | BRODHEAD | WI | 53520-1032 |
| CLARICE DOAN | 1573 E 400 N | | | | ANDERSON | IN | 46012-9396 |
| CLARICE DOBBS | 405 4TH ST | | | | GREENPORT | NY | 11944-1807 |
| CLARICE E KIRKLAND | 3624 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| CLARICE EARP | 522 SLICK ROCK RD | | | | MOUNTAIN HOME | AR | 72653-8505 |
| CLARICE FRAZIER | 943 DANFORTH PL | | | | ARLINGTON | TX | 76017-6353 |
| CLARICE HALPIN | 42 SUNNY LN | | | | MOUNT MORRIS | MI | 48458-2435 |
| CLARICE HOYT | 49988 HELFFR CT | | | | WIXOM | MI | 48393 |
| CLARICE HUMPHREYS | 910 PECAN CIR | | | | BAREFOOT BAY | FL | 32976-7297 |
| CLARICE J COLBURN | 2844 WARREN AVE. | | | | MCDONALD | OH | 44437-1403 |
| CLARICE KELBLE | 120 LANE 650D SNOW LK | | | | FREMONT | IN | 46737-9023 |
| CLARICE KIRKLAND | 3624 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| CLARICE LITTLE | 2148 S GOLDEN AVE | | | | SPRINGFIELD | MO | 65807-7626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARICE M CARROLL | 5396 BARRETT DR | | | | DAYTON | OH | 45431-1429 |
| CLARICE M MOORE | 2450 SHERIDAN ST | | | | DETROIT | MI | 48214-1723 |
| CLARICE M SQUILLACE | 43432 PENDLETON CIR | | | | STERLING HTS | MI | 48313-1986 |
| CLARICE MADEJ | 6157 EVERGREEN RD APT 2 | | | | DEARBORN HTS | MI | 48127-2748 |
| CLARICE MARIE KRAMMER | 1010 SISKE RD | | | | ORCHARD BEACH | MD | 21226-2039 |
| CLARICE MOORE | 2450 SHERIDAN ST | | | | DETROIT | MI | 48214-1723 |
| CLARICE ODNEAL | 123 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| CLARICE PERDUE-WHEATON | 8397 FARRIER RD | | | | HILLMAN | MI | 48745-9755 |
| CLARICE PETTIT | 6100 KNAPP RD | | | | RAVENNA | OH | 44266-8876 |
| CLARICE PRAMER | 3125 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| CLARICE REED | 3816 GRADY ST | | | | FOREST HILL | TX | 76119-7331 |
| CLARICE SHOLLENBERGER | 32251 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| CLARICE SILVERI | 4179 HIGH ST | | | | LINCOLN PARK | MI | 48146-4035 |
| CLARICE SPICER | 912 PALMER DR | | | | PONTIAC | MI | 48342-1859 |
| CLARICE SQUILLACE | 13899 WAYFORD RUN | | | | SHELBY TWP | MI | 48315-4813 |
| CLARICE TATE | 2237 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| CLARICE THOMAS | 17207 WALDEN AVE | | | | CLEVELAND | OH | 44128-1547 |
| CLARICE WESELA | 1037 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3231 |
| CLARICE WIERS | 6638 CEDARGROVE S | | | | JENISON | MI | 49428-7122 |
| CLARICE WINGO | PO BOX 104 | | | | LUPTON | MI | 48535-0104 |
| CLARICE YOUNG-MCGREGOR | 410 GREENVALE RD | | | | SOUTH EUCLID | OH | 44121-2311 |
| CLARICH, DOLORES F | 1259 N WATER AVE | | | | HERMITAGE | PA | 16148-1320 |
| CLARICH, DOLORES F | 1259 NO. WATER AVE. | | | | HERMITAGE | PA | 16148-1320 |
| CLARICH, ESTHER E | P O BOX 344 | | | | NILES | OH | 44446-4446 |
| CLARICH, ESTHER E | PO BOX 344 | | | | NILES | OH | 44446 |
| CLARICIE LINGER | 3555 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 |
| CLARIDAY, SHARON L | 4843 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9119 |
| CLARIDEN LEU SINGAPORE BRANCH | C/O CREDIT SUISSE AG SINGAPORE BRANCH | ON BEHALF OF NOTEHOLDERS | 1 RAFFLES LINK #05-02 | 039393 SINGAPORE | | | |
| CLARIDGE, MICHAEL A | 133 HAYWOOD RD | | | | GREENWOOD | IN | 46142-9174 |
| CLARIECE ELEY | 4229 W POTOMAC AVE | | | | CHICAGO | IL | 60651-1855 |
| CLARIETHA MORRELL | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| CLARIETT, CURTIS | 23435 MARLOW ST | | | | OAK PARK | MI | 48237-2433 |
| CLARIETT, HARVEY J | 514 N MILLER AVE | | | | MARION | IN | 46952-2342 |
| CLARIETT, WANDA | 1021 S ADAMS ST | | | | MARION | IN | 46953-2324 |
| CLARIETTA HILL | 13329 MANNING ST | | | | DETROIT | MI | 48205-1704 |
| CLARIN DAVIS | 467 SAND GAP RD | | | | PENNSBORO | WV | 26415-3047 |
| CLARINDA VIRNIG | 5702 E SKINNER DR | | | | CAVE CREEK | AZ | 85331-3424 |
| CLARINE COLEMAN | PO BOX 14834 | | | | SAGINAW | MI | 48601-0834 |
| CLARINE HEFFNER | 1500 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2873 |
| CLARINE HOWELL | 6686 WEDDEL ST | | | | TAYLOR | MI | 48180-1923 |
| CLARINE HUNT | 1275 SIGSBEE AVE | | | | COLUMBUS | OH | 43219-2142 |
| CLARINE PATTERSON | 4610 GLENN AVE | | | | FLINT | MI | 48505-3100 |
| CLARINS USA | 15 OLYMPIC DR | | | | ORANGEBURG | NY | 10962-2514 |
| CLARION BARC/ROMULUS | 8600 MERRIMAN RD | | | | ROMULUS | MI | 48174-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARION CORPORATION OF AMERICA | 6200 GATEWAY DR | | | | CYPRESS | CA | 90630-4842 |
| CLARION CORPORATION OF AMERICA | PO BOX 634116 | | | | CINCINNATI | OH | 45263-4116 |
| CLARION HOTEL WESTGATE | 3536 SECOR RD | | | | TOLEDO | OH | 43606-1503 |
| CLARION SINTERED METALS INC | MONTMORENCI RD | | | | RIDGWAY | PA | 15853 |
| CLARION SINTERED METALS INC. | LARRY NAGLE | CSM INC. | MONTMORENCI RD. | | ANDERSON | SC | 29625 |
| CLARION SINTERED METALS INC. | LARRY NAGLE | CSM INC. | MONTMORENCI RD. | | RIDGWAY | PA | 15823 |
| CLARION TECHNOLOGIES | 3410 HIGHWAY 24 | | | | ANDERSON | SC | 29626-5340 |
| CLARION TECHNOLOGIES | 501 S CEDAR ST | | | | GREENVILLE | MI | 48838-2003 |
| CLARION TECHNOLOGIES | HUNTINGTON BANK | 501 SOUTH CEDAR STREET | | | GREENVILLE | MI | 48838-2003 |
| CLARION TECHNOLOGIES INC | 3410 HIGHWAY 24 | | | | ANDERSON | SC | 29626-5340 |
| CLARION TECHNOLOGIES INC | 501 S CEDAR ST | | | | GREENVILLE | MI | 48838-2003 |
| CLARION UNIVERSITY | ACCOUNTS RECEIVABLE | | | | CLARION | PA | 16214 |
| CLARIS C LAWRENCE | 5338  PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9676 |
| CLARIS CASH | 6128 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-7129 |
| CLARIS KEMPLIN | 16 MONROE AVE | | | | SHELBY | OH | 44875-1622 |
| CLARIS KUHL | PO BOX 74 | | | | HILLMAN | MI | 49746-0074 |
| CLARIS LAWRENCE | 5338 PARK RD | | | | LEAVITTSBURG | OH | 44430-9676 |
| CLARIS S KUHL | PO BOX 74 | | | | HILLMAN | MI | 49746-0074 |
| CLARIS WALKER | 5752 S 500 W | | | | TRAFALGAR | IN | 46181-9012 |
| CLARIS WARNER | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| CLARIS WILKISON | 2005 E VAILE AVE | | | | KOKOMO | IN | 46901-5610 |
| CLARIS WILLIAMS | 20215 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| CLARISA INMAN | 905 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| CLARISE GOOGER | 1393 DVE FORD RD | | | | ALVATON | KY | 42122-8654 |
| CLARISSA BADGER | 548 HILLCREST DR | | | | WESTFIELD | IN | 46074-9442 |
| CLARISSA FERRIS | 2852 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 |
| CLARISSA HOFFMAN | 431 E 4TH ST | | | | WHITTEMORE | MI | 48770-9266 |
| CLARISSA JOHNSON | 23490 CHURCH ST | | | | OAK PARK | MI | 48237-2429 |
| CLARISSA LAMBERT | 2914 LAUREN LANE | BOX 99 | | | WEST PADUCAH | KY | 42086 |
| CLARISSA M JONES | 15595 SW BOBWHITE CIRCLE | | | | BEAVERTON | OR | 97007-8160 |
| CLARISSA MANN | 2749 E 575 S | | | | PORTLAND | IN | 47371-6105 |
| CLARISSA MOORE | 6720 SAINT MARYS ST | | | | DETROIT | MI | 48228-3761 |
| CLARISSA MOORE | 9345 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| CLARISSA SNOW | 1133 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2748 |
| CLARITAS INC | 1525 WILSON BLVD STE 1000 | | | | ARLINGTON | VA | 22209-2443 |
| CLARITAS INC | 53 BROWN RD | | | | ITHACA | NY | 14850-1247 |
| CLARITY RESEARCH LLC | ATTN MIKE CURTIS | 781 CARDINAL DR | | | BREVARD | NC | 28712-4260 |
| CLARIVAL GROUP S A | KATTEN MUCHIN ROSENMAN LLP | ATTN  NOAH HELLER | 575 MADISON AVE | | NEW YORK | NY | 10022-2585 |
| CLARK | 707 MONTGOMERY ST | COURT REPORTER | | | OGDENSBURG | NY | 13669-3413 |
| CLARK & ASSOC | ATTN: TIM BALLARD | 7700 2ND AVE | | | DETROIT | MI | 48202-2411 |
| CLARK & ASSOCIATES | 29871 BROXBOURNE RD | | | | NORTH OLMSTED | OH | 44070-3933 |
| CLARK & OSBORNE | 6617 FERGUSON ST | P.O.BOX 30006 | | | INDIANAPOLIS | IN | 46220-1150 |
| CLARK & OSBORNE KY | 6617 FERGUSON ST | PO BOX 30006 | | | INDIANAPOLIS | IN | 46220-1150 |
| CLARK & SONS INC | 314 E AYRE ST | | | | NEWPORT | DE | 19804-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK & SONS, INC | 314 E AYRE ST | | | | WILMINGTON | DE | 19804-2511 |
| CLARK & WAMBERG LLC | 102 S WYNSTONE PARK DR | | | | NORTH BARRINGTON | IL | 60010 |
| CLARK (TEREX) FRKLFT | 4901 COMMERCE CROSSINGS | | | | LOUISVILLE | KY | 40229 |
| CLARK A KAUFFMAN AND | LOIS M KAUFFMAN JT TEN | 306 FREEMAN AVENUE | | | AUDUBON | IA | 50025-1005 |
| CLARK ALICE | 120 MACUNGIE AVE | | | | EMMAUS | PA | 18049-2238 |
| CLARK ALLEN | 1015 E GRAND BLVD | | | | OKLAHOMA CITY | OK | 73129-8404 |
| CLARK ALLING | 10089 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9733 |
| CLARK ALMASY | G4282 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| CLARK ANGELA AND RAY A | CLARK, RAY A | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| CLARK ARTHUR (629792) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLARK ATLANTA UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 223 JAMES P BRAWLEY DR SW | | | | ATLANTA | GA | 30314-4358 |
| CLARK AUTO ELECTRIC | 1720 RESORT ST | | | | BAKER CITY | OR | 97814-2724 |
| CLARK AUTO RANCH | 524 N MAIN ST | | | | GUYMON | OK | 73942-4318 |
| CLARK AUTOMOTIVE GROUP, INC. | 744907 KIWI ST | | | | KAILUA KONA | HI | 96740-9670 |
| CLARK AVERY SR | 7670 SPRINGRUN CT | | | | REYNOLDSBURG | OH | 43068-1274 |
| CLARK B STEELE | 9131 BRAY ROAD | | | | MILLINGTON | MI | 48746-9557 |
| CLARK BACHMAN | 10308 GEORGETOWN PL | | | | LAS VEGAS | NV | 09134-5110 |
| CLARK BAILO | 21388 WINDING CREEK DR | | | | SOUTH LYON | MI | 48178-7058 |
| CLARK BAKER | 4215 CARRIAGE DRIVE | | | | SARASOTA | FL | 34241-6116 |
| CLARK BAR B QUE | ATTN: CARLOS PEIXEIRA | 1419 RARITAN RD | | | CLARK | NJ | 07066-1222 |
| CLARK BARBARA | 8832 CAHILL DR | | | | ALVARADO | TX | 76009-6506 |
| CLARK BARTELL PROPERTIES LLC | ATTN: CLARK BARTELL | 271 CENTRAL AVE | | | CLARK | NJ | 07066-1107 |
| CLARK BARTON III | 9131 WYNONA CT | | | | YPSILANTI | MI | 48197-9444 |
| CLARK BASOM | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| CLARK BEACH | 2571 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| CLARK BEASON | 6646 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| CLARK BECKY | 601 JEFF DAVIS CT | | | | CONROE | TX | 77302-3815 |
| CLARK BELL | 3727 LEDGE DR | | | | TROY | MI | 48084-1137 |
| CLARK BENJAMIN III (ESTATE OF) (635906) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLARK BENNETT | 8087 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| CLARK BERKHOUSEN | 1539 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |
| CLARK BERNARD JR | 4185 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| CLARK BILBO (500072) | (NO OPPOSING COUNSEL) | | | | | | |
| CLARK BILBO SR (418677) - CULVER DANNA RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - GOODEN LEE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - HARRISON ROBERT L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - HUTCHINS DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - JACKSON WILLIE L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - LAIRD WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - MARTIN B W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - MCLLWAIN DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - MILLER JOHN C | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - MOORE DRUE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK BILBO SR (418677) - MORGAN BURNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - MURRAY JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - OWENS DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BILBO SR (418677) - POPE RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BISHOP | 3005 W 7TH ST | | | | LITTLE ROCK | AR | 72205-6018 |
| CLARK BLACK | 1026 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5912 |
| CLARK BRITTEN | 3652 PUTNAM RD | | | | LAINGSBURG | MI | 48848-9625 |
| CLARK BROOK JR | 385 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1533 |
| CLARK BROOKS | 4805 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2157 |
| CLARK BROS INSTRUMENT CO | 56680 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-4906 |
| CLARK BROS INSTRUMENT CO | TOM WRIGHT | 56680 MOUND RD | | | SHELBY TOWNSHIP | MI | 48316-4906 |
| CLARK BROS PAINT & BODY | 2260 W PIONEER PKWY | | | | PANTEGO | TX | 76013 |
| CLARK BROS. INSTRUMENT CO. | TOM WRIGHT | 56680 MOUND RD | | | SHELBY TOWNSHIP | MI | 48316-4906 |
| CLARK BUICK-PONTIAC | ATT: PAT CLARK JR | 2575 E SAHARA AVE | | | LAS VEGAS | NV | 89104 |
| CLARK BUICK-PONTIAC | PAT CLARK JR | 2575 E SAHARA AVE | | | LAS VEGAS | NV | 89104-4104 |
| CLARK BURT | 130 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4318 |
| CLARK BUSSEY | 964 S MAIN ST NE | | | | CONYERS | GA | 30012-4549 |
| CLARK C KINGERY P A | 203 W 18TH ST | | | | WILMINGTON | DE | 19802-4718 |
| CLARK CALLEBS | 1209 MCKINLEY AVE | | | | CORBIN | KY | 40701-2133 |
| CLARK CANTRELL | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CLARK CAROL A | 880 MARKWOOD DR | | | | OXFORD | MI | 48370-2928 |
| CLARK CASTLEBERRY | 5650 MILLWOOD RD | | | | CUMMING | GA | 30041-4153 |
| CLARK CHAPIN | 974 CHURCH ST | | | | PLYMOUTH | MI | 48170-1644 |
| CLARK CHEVROLET SALES, INC. | 105 N DIVISION ST | | | | CAYUGA | IN | |
| CLARK CHEVROLET SALES, INC. | 105 N DIVISION ST | | | | CAYUGA | IN | 47928 |
| CLARK CHEVROLET SALES, INC. | ALBERT CLARK | 105 N DIVISION ST | | | CAYUGA | IN | 47928 |
| CLARK CHEVROLET-OLDSMOBILE-PONTIAC- | 306 NEW YORK AVE | | | | HOLTON | KS | 66436-1740 |
| CLARK CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC | 306 NEW YORK AVE | | | | HOLTON | KS | 66436-1740 |
| CLARK CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC | BERNARD CLARK | 306 NEW YORK AVE | | | HOLTON | KS | 66436-1740 |
| CLARK CINDY | CINDY CHEVROLET | PO BOX 70 | | | WILDWOOD | FL | 34785-0070 |
| CLARK CIRCLE LIQUOR | ATTN: JOESEPH GORRELIK | 77 CENTRAL AVE | | | CLARK | NJ | 07066-1441 |
| CLARK COCHRAN | 1311 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| CLARK CONSTRUCTION | 6407 DOWER HOUSE RD | | | | UPPER MARLBORO | MD | 20772-3705 |
| CLARK CONSTRUCTION CO | 3225 W SAINT JOSEPH ST | P O BOX 40087 | | | LANSING | MI | 48917-3707 |
| CLARK CONSTRUCTION GROUP LLC | C/O CLARK RONCELLI A JOINT | 216 S JEFFERSON ST STE 502 | | | CHICAGO | IL | 60661-5628 |
| CLARK CONSTRUCTION GROUP LLC | DALE ROSENTHAL, SENIOR VICE PRESIDENT AND CHIEF EXECUTIVE OFFICER | 7500 OLD GEORGETOWN ROAD | | | BETHESDA | MD | 20814 |
| CLARK CONSTRUCTION GROUP, INC. | SHERYL BUCHANAN | 6407 DOWER HOUSE RD | | | UPPER MARLBORO | MD | 20772-3705 |
| CLARK CONSTRUCTION GROUP, LLC | DALE S. ROSENTHAL | 7500 OLD GEORGETOWN RD. | | | BETHESDA | MD | 20814 |
| CLARK CONSTRUCTION GROUP, LLC | DALE S. ROSENTHAL, SENIOR VICE PRESIDENT AND CHIEF EXECUTIVE OFFICER | 7500 OLD GEORGETOWN ROAD | | | BETHESDA | MD | 20814 |
| CLARK CONSULTING | SUITE 701 EAST | 101 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20001 |
| CLARK CONSULTING INC | PO BOX 13066 | | | | NEWARK | NJ | 07188-0066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 98627 | DEPARTMENT OF BUSINESS LICENSE | | LAS VEGAS | NV | 89193-8627 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |
| CLARK COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |
| CLARK COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |
| CLARK COUNTY C S E A | ACCOUNT OF RONALD L THOMPSON | PO BOX 967A | | | SPRINGFIELD | OH | 45501-1037 |
| CLARK COUNTY C.S.E.A. | ACCOUNT OF BRICE J SANDS | PO BOX 967A | | | SPRINGFIELD | OH | 45501-1037 |
| CLARK COUNTY COLLECTOR | 120 E CLARK ST STE 1 | | | | KAHOKA | MO | 63445-1208 |
| CLARK COUNTY GENERAL SERVICE | | 4241 STEPHANIE ST | | | | NV | 89122 |
| CLARK COUNTY PUBLIC WORKS | | 4700 NE 78TH ST | | | | WA | 98665 |
| CLARK COUNTY SCHOOL DISTRICT | | 4499 ARVILLE ST | | | | NV | 89103 |
| CLARK COUNTY SHERIFF | 17 CLEVELAND AVE | | | | WINCHESTER | KY | 40391-1905 |
| CLARK COUNTY SHERIFF/COLLECTOR | 401 CLAY ST | CLARK COUNTY COURTHOUSE | | | ARKADELPHIA | AR | 71923-6125 |
| CLARK COUNTY TREASURER | PO BOX 1305 | | | | SPRINGFIELD | OH | 45501-1305 |
| CLARK COUNTY TREASURER | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 |
| CLARK CROWELL | 46 PIN OAK LN | | | | GETTYSBURG | PA | 17325-8500 |
| CLARK CRUSADERS | 9 REIFEL ST | | | | CLARK | NJ | 07066-1225 |
| CLARK CTY CLD SUP ENF AGENCY | ACCT OF GERALD L HORN | PO BOX 967A | | | SPRINGFIELD | OH | 45501-1037 |
| CLARK CUT/BLOOMFIELD | 1202 WALTON BLVD STE 215 | | | | ROCHESTER HLS | MI | 48307-6917 |
| CLARK CUTLER MC DERMOTT CO | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| CLARK CUTLER MCDERMOTT | PETER ANDRIES | P.O. BOX 269 | | LISSONE 20035 ITALY | | | |
| CLARK CUTLER MCDERMOTT | PETER ANDRIES | PO BOX 269 | | | FRANKLIN | MA | 02038-0269 |
| CLARK CUTLER/FRANKLI | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| CLARK D MOSER | 5700 MALLARD DR. | | | | HUBER HGTS. | OH | 45424-4148 |
| CLARK DANIEL | CLARK, DANIEL | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025-6932 |
| CLARK DANNY L (ESTATE OF) (665800) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - BURNS VALDA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - DESQUARE HARVEY H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - EDMONDSON JACQUELYN A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - GARRETT MINNIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - LAWSON EARNESTINE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - MAZANDER KATHRYN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - SAVAGE ROBERT E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - TEDDER EUGENE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - WILLIAMS OLA M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DANNY L (ESTATE OF) (665800) - WOODS MITCHELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK DAVID B | 17814 WOLF HOLLOW DR | | | | HOUSTON | TX | 77084-1049 |
| CLARK DEAN | 5384 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | | HOUSTON | TX | 77002-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK DERMATOLOGY LLC | ATTN: AMANDA AQUILA | 1075 CENTRAL AVE # 1 | | | CLARK | NJ | 07066-1116 |
| CLARK DONNA | 35 COLUMBUS AVE | | | | DOVER | NH | 03820-5506 |
| CLARK DOWLING | 4166 CENTER ST | | | | METAMORA | MI | 48455-8952 |
| CLARK DURFEE | 613 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9564 |
| CLARK E MAYS JR | 5060 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| CLARK EDDIE | 14977 CANOPY OAKS DR | | | | TYLER | TX | 75707-6947 |
| CLARK ENGINEERING | PAUL WEST X3102 | 8109 HWY M 78 | | | HASLETT | MI | 48840 |
| CLARK ENGINEERING | PAUL WEST X3102 | 8109 HWY M 78 | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | | |
| CLARK ENGINEERING CO | 15339 SWAN LAKE BLVD | | | | GULFPORT | MS | 39503-8841 |
| CLARK ENGINEERING CO INC | PO BOX 156 | | | | OWOSSO | MI | 48867-0166 |
| CLARK ENTERPRISES | ATTN: DICK CLARK | 3250 BRINKERHOFF RD | | | KANSAS CITY | KS | 66115-1203 |
| CLARK EWALD | 2498 JACOB RD | | | | CARO | MI | 48723-9394 |
| CLARK EXXON | ATTN: BILLA SINGH | 162 CENTRAL AVE | | | CLARK | NJ | 07066-1112 |
| CLARK FAMILY DENTAL ASSOC | 152 CENTRAL AVE # 202 | | | | CLARK | NJ | 07066-1101 |
| CLARK FARMS TRUCKING INC | CLARK LOGISTICS INC | 12940 PITTSBURG RD | | | MARION | IL | 62959-7283 |
| CLARK FINLEY | RR 1 BOX 497 | | | | DUNLOW | WV | 25511-9731 |
| CLARK FIRST HEALTH | ATTN: SAJ KHAN | 152 CENTRAL AVE # 100A | | | CLARK | NJ | 07066-1101 |
| CLARK FOSTER | 3849 KING HENRY RD SW | | | | ATLANTA | GA | 30331-4921 |
| CLARK FRANK | 25 OUTLOOK RD | | | | WAKEFIELD | MA | 01880-1415 |
| CLARK FREEMAN | 11864 DIAMOND DR | | | | SHELBY TWP | MI | 48315-1774 |
| CLARK FREEMAN | 6126 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9024 |
| CLARK G SHARP | 1305 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| CLARK GAGLIARDI & MILLER PC | 99 COURT ST | | | | WHITE PLAINS | NY | 10601 |
| CLARK GARY | CLARK, DEBBIE | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| CLARK GARY | CLARK, GARY | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| CLARK GAS | ATTN: NASSER BDOUW | 747 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3436 |
| CLARK GETTY | 1208 RARITAN RD | | | | CLARK | NJ | 07066-1102 |
| CLARK GOFORTH | 404 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| CLARK GRANDBERRY | 1705 ROWE RD | | | | MILFORD | MI | 48380-2323 |
| CLARK GRAPHICS INC | 21914 SCHMEMAN AVE | | | | WARREN | MI | 48089-3281 |
| CLARK GREGORY | CLARK, GREGORY | GIBSON & SHARPS | 9390 BUNSEN PARKWAY,PO BOX 32080 | | LOUISVILLE | KY | 40232 |
| CLARK GRIFFIN | 211 S GILBERT AVE | | | | LA GRANGE | IL | 60525-2157 |
| CLARK GROGAN | 1305 KESSLER AVE | | | | WATERFORD | MI | 48328-4753 |
| CLARK GRUPE | 3236 W 300 S | | | | TIPTON | IN | 46072-8963 |
| CLARK GRUPE | 37 N COLD SPRING RD | | | | VEEDERSBURG | IN | 47987-8428 |
| CLARK GUINN | 506 JUDY DR | | | | FRANKLIN | OH | 45005-1519 |
| CLARK H GUINN | 506 JUDY DR. | | | | FRANKLIN | OH | 45005-1519 |
| CLARK HARMON | 2274 HIGHWAY W | | | | SALEM | MO | 65560-7359 |
| CLARK HART | 2003 S SPRUCE ST | | | | MUNCIE | IN | 47302-1921 |
| CLARK HENDERSON | 1111 E LOVERS LN | | | | ARLINGTON | TX | 76010-5805 |
| CLARK HENDERSON | 4395 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1461 |
| CLARK HENRY | 1644 GREENWAY DRIVE | | | | YPSILANTI | MI | 48198-3570 |
| CLARK HEWITT | APT 77 | 2167 LAKEVIEW DRIVE | | | YPSILANTI | MI | 48198-6770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK HILL PLC | 1600 FIRST FEDERAL BLDG | 1001 WOODWARD AVE | | | DETROIT | MI | 48226 |
| CLARK HILL PLC | 255 S OLD WOODWARD 3RD FL | | | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226-3485 |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC. | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | ATTN: JOEL D. APPLEBAUM | 151 S. OLD WOODWARD AVENUE | SUITE 200 | | BIRMINGHAM | MI | 48603-0289 |
| CLARK HILL PLC | ATTORNEYS SPX CORPORATION | ATTN: JOEL D. APPLEBAUM | 151 S OLD WOODWARD AVENUE | SUITE 200 | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | ATTY FOR THE ENVIRONMENTAL QUALITY COMPANY | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | ATTY FOR VERITAS AG AND POPPE-VERITAS HOLDING GMBH & CO KG | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HILL, PLC | ATTORNEYS FOR FABTRONIC, INC. | ROBERT D. GORDON | 151 S. OLD WOODWARD AVENUE, STE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HOWARD | 1340 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-3917 |
| CLARK HOWARD SR (506854) | (NO OPPOSING COUNSEL) | | | | | | |
| CLARK HUFF | 3045 MERTS DR | | | | INDIANAPOLIS | IN | 46237-1168 |
| CLARK HULLIBERGER | 4277 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| CLARK I I I, RUSSELL L | PO BOX 504 | | | | CANNONSBURG | MI | 49317-0504 |
| CLARK I I, DAVID | 1123 E LAKE DR | | | | NOVI | MI | 48377-1438 |
| CLARK I I, JOHN H | 19676 RIVERVIEW ST | | | | DETROIT | MI | 48219-1649 |
| CLARK I I, WILLIAM R | 1027 COOKS LN | | | | BALTIMORE | MD | 21229-1231 |
| CLARK IAN | CLARK, IAN | 13516 54TH DRIVE NE | | | MARYSVILLE | WA | 98271 |
| CLARK II, DAVID | 1123 E LAKE DR | | | | NOVI | MI | 48377-1438 |
| CLARK II, ERIC R | 133 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| CLARK III, EDWARD S | 8377 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| CLARK III, GILLIAM | 186 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2506 |
| CLARK III, JIMMIE L | 2217 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| CLARK III, JIMMIE L | 4202 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| CLARK III, ROBERT M | PO BOX 9022 | GM NETHERLANDS (SLIEDRECHT) | | | WARREN | MI | 48090-9022 |
| CLARK III, RUSSELL L | PO BOX 504 | | | | CANNONSBURG | MI | 49317-0504 |
| CLARK ISABELLE | 408 TOWNSEND DR SE | | | | HUNTSVILLE | AL | 35811-8763 |
| CLARK J ROLAND | RR 4 BOX 16 | | | | MOUNT STERLING | IL | 62353-9407 |
| CLARK JAMES JR (471270) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| CLARK JENNINGS | 12613 S LAFLIN ST | | | | CALUMET PARK | IL | 60827-6011 |
| CLARK JOANN | 227 OAKFIELD DR | | | | NEWARK | DE | 19713-2445 |
| CLARK JOHNNY | CLARK, JOHNNY | 9327 CANABRIDGE DRIVE | | | LAKELAND | TN | 38002-4374 |
| CLARK JOHNSON | 1499 RUSS ROY CT | | | | WHITE LAKE | MI | 48383-3062 |
| CLARK JR, ALBERT L | 451 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| CLARK JR, ARTHUR | 7208 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| CLARK JR, BERNARD L | 5208 WINDING WAY | | | | SARASOTA | FL | 34242-1848 |
| CLARK JR, CALVIN | 2070 GLEN PARKE CT | | | | LAWRENCEVILLE | GA | 30044-6989 |
| CLARK JR, CHARLIE | PO BOX 1055 | | | | SAGINAW | MI | 48606-1055 |
| CLARK JR, CHARLIE C | 8711 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9431 |
| CLARK JR, CLEVELAND | 6643 IRONBOUND BAY AVE | | | | LAS VEGAS | NV | 89139-6130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK JR, CURTIS | 25 WILLITE DR | | | | ROCHESTER | NY | 14621-5123 |
| CLARK JR, DAVID | 63 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| CLARK JR, DONALD R | 508 WEST 3RD STREET | | | | CHARLOTTE | MI | 48813-2180 |
| CLARK JR, EARNEST W | 444 HOMESTEAD LN | | | | BERKELEY SPRINGS | WV | 25411-5980 |
| CLARK JR, EDDIE | PO BOX 28908 | | | | COLUMBUS | OH | 43228-0908 |
| CLARK JR, EDDIE R | 6070 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9506 |
| CLARK JR, EDWARD J | 3696 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9519 |
| CLARK JR, EDWARD R | 1618 WESTONA DR | | | | DAYTON | OH | 45410-3340 |
| CLARK JR, EDWARD W | 3140 N LEWIS RD | | | | COLEMAN | MI | 48618-9514 |
| CLARK JR, ERNEST | 1212 RANDOLPH ST | | | | DAYTON | OH | 45408-2532 |
| CLARK JR, ERNEST | 1212 RANDOLPH STREET | | | | DAYTON | OH | 45408-2532 |
| CLARK JR, FARELL M | 419 LAKEMORE RD | | | | CURTICE | OH | 43412-9753 |
| CLARK JR, GENE P | 610 N HAWTHORNE DR | | | | MUNCIE | IN | 47304-3507 |
| CLARK JR, GEORGE D | 3937 HAUK DR | | | | DAYTON | OH | 45405-2062 |
| CLARK JR, GEORGE H | PO BOX 1871 | | | | SOUTHGATE | MI | 48195-0871 |
| CLARK JR, GEORGE W | 4304 N EVERETT RD | | | | MUNCIE | IN | 47304-5644 |
| CLARK JR, HAROLD F | 209 MILL RD | | | | NORFOLK | NY | 13667-3233 |
| CLARK JR, HAROLD L | 526 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2444 |
| CLARK JR, HERMAN | 1543 OAK LN | | | | YOUNGSTOWN | OH | 44505-3240 |
| CLARK JR, HUGH R | 1113 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| CLARK JR, JAMES | 805 WILMINGTON | AVE APT 38 | | | DAYTON | OH | 45420-1614 |
| CLARK JR, JAMES B | 1420 KIPLING DR | | | | DAYTON | OH | 45406-4223 |
| CLARK JR, JAMES B | 1420 KIPLING DR. | | | | DAYTON | OH | 45406-5406 |
| CLARK JR, JAMES E | 1191 REID AVE | | | | XENIA | OH | 45385-2741 |
| CLARK JR, JAMES S | 4780 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325-5325 |
| CLARK JR, JAMES S | PO BOX 251 | | | | SPARTA | NJ | 07871-0251 |
| CLARK JR, JEROME S | 33337 JANET | | | | FRASER | MI | 48026-4306 |
| CLARK JR, JIMMIE S | 1049 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| CLARK JR, JOHN B | 1406 HUDGENS AVE | | | | KATY | TX | 77493-2182 |
| CLARK JR, JOHN E | 2245 54TH AVE | | | | VERO BEACH | FL | 32966-2155 |
| CLARK JR, JOHN F | PO BOX 2173 | | | | MONROE | LA | 71207-2173 |
| CLARK JR, JOHN H | 1575 CANBERRA DR | | | | STONE MTN | GA | 30088-3629 |
| CLARK JR, JOHN L | 1331 E WASHINGTON ST | | | | MUNCIE | IN | 47305-2053 |
| CLARK JR, JOHN LEE | 1331 E WASHINGTON ST | | | | MUNCIE | IN | 47305-2053 |
| CLARK JR, JOHN M | 330 S BROADWAY UNIT D8 | | | | TARRYTOWN | NY | 10591-5624 |
| CLARK JR, JOHN R | 1397 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| CLARK JR, JOHN W | 1265 POTH ROAD | | | | MANSFIELD | OH | 44906-1540 |
| CLARK JR, JOHN W | 2901 MAYFIELD RD APT 4108 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| CLARK JR, JOHN W | 3540 NORTH SNOW GOOSE DRIVE | | | | WASILLA | AK | 99654-2505 |
| CLARK JR, JOSEPH C | 12141 E ATHERTON RD | | | | DAVISON | MI | 48423-9158 |
| CLARK JR, KENNETH R | 3322 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| CLARK JR, LAWRENCE H | 3519 SUTTON RD | | | | DRYDEN | MI | 48428-9734 |
| CLARK JR, LENDELLE | 8545 DRESDEN DR | | | | KNOXVILLE | TN | 37923-1717 |
| CLARK JR, LEON L | 499 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK JR, LEROY | RR 1 BOX 13 | | | | MOUNT HOPE | AL | 35651 |
| CLARK JR, LLOYD | 1303 POPLIN HOLLOW RD | | | | LINDEN | TN | 37096-6254 |
| CLARK JR, LUCIUS | 8300 SKILLMAN ST APT 801 | | | | DALLAS | TX | 75231-2038 |
| CLARK JR, MOSE | 4230 DEVON COURT WEST DR | | | | INDIANAPOLIS | IN | 46226-3153 |
| CLARK JR, MOSES | 109 62ND ST | | | | FAIRFIELD | AL | 35064-1920 |
| CLARK JR, PAUL A | 5227 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| CLARK JR, PAUL ARTHUR | 5227 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| CLARK JR, R W | 218 TRICKUM HILLS LN | | | | WOODSTOCK | GA | 30188-4320 |
| CLARK JR, RALPH O | 1535 N HERBERT RD | | | | MIDLAND | MI | 48642-9429 |
| CLARK JR, RAYMOND P | RR 2 BOX 367 | | | | BIG STONE GAP | VA | 24219-9523 |
| CLARK JR, RICHARD B | 34503 SHARON AVE | | | | PAW PAW | MI | 49079-9576 |
| CLARK JR, RICHARD E | 5514 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| CLARK JR, ROBERT D | 718 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| CLARK JR, ROBERT L | 214 S JEFFERY ST | | | | BEVERLY HILLS | FL | 34465-4148 |
| CLARK JR, ROBERT L | 815 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9794 |
| CLARK JR, ROBERT M | 2008 SEAWIND LN | | | | WILMINGTON | NC | 28405-4274 |
| CLARK JR, WALTER | 9095 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8720 |
| CLARK JR, WALTER (NMI) | 9095 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8720 |
| CLARK JR, WESTLEY | 19434 NORTHROP ST | | | | DETROIT | MI | 48219-5501 |
| CLARK JR, WILEY B | 27504 E STATE ROUTE EE | | | | HARRISONVILLE | MO | 64701-4296 |
| CLARK JR, WILLIAM H | 422 WATKINS ST | | | | COVINGTON | KY | 41011-2241 |
| CLARK JR, WILLIAM R | 219 CHATUGA WAY | | | | LOUDON | TN | 37774-2703 |
| CLARK JR, WILLIE S | 12151 KENTUCKY ST | | | | DETROIT | MI | 48204-1090 |
| CLARK JR,GEORGE D | 3937 HAUK DR | | | | DAYTON | OH | 45405-2062 |
| CLARK JR., ROOSEVELT H | 4308 LARIAT LANE | | | | LANSING | MI | 48917-2734 |
| CLARK JR., ROOSEVELT H | 4308 LARIAT LN | | | | LANSING | MI | 48917-2734 |
| CLARK KENDALL | 11147 COBBLESTONE LN | | | | GRAND LEDGE | MI | 49937-9116 |
| CLARK KENNETH (443787) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLARK KENT | 5190 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| CLARK KEVIN | 2059 SANDY WALK WAY | | | | ODENTON | MD | 21113-2903 |
| CLARK KIM & FLORENCE | 2545 EBENEZER LOOP | | | | SOMERVILLE | TN | 38068-7062 |
| CLARK KIMBERLY A | 3140 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| CLARK KLEIN & BEAUMONT | 1600 FIRST FEDERAL BLDG | 1001 WOODWARD AVE | | | DETROIT | MI | 48226 |
| CLARK KLEIN BEAUMONT IN TRUST | FOR SED-HILLSBORO OH STEER COM | C/O M FERSHTMAN-THE BUDD CO | 3155 W BIG BEAVER RD | | TROY | MI | 48084 |
| CLARK KOZUB | 26615 DOXTATOR ST | | | | DEARBORN HTS | MI | 48127-3333 |
| CLARK L AVERY SR | 7670 SPRINGRUN CT | | | | REYNOLDSBURG | OH | 43068-1274 |
| CLARK LAB/BUCHANAN | 821 E FRONT ST | | | | BUCHANAN | MI | 49107-2400 |
| CLARK LARRY | 5250 SYCAMORE DRIVE | | | | MIDLOTHIAN | TX | 76065-7212 |
| CLARK LARRY D (645085) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLARK LEAVOY | 7752 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| CLARK LEMMON | 20760 COLMAN ST | | | | CLINTON TWP | MI | 48035-4032 |
| CLARK LEROY (667457) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLARK LLOYD | 4659 HOTZE RD | | | | SALEM | IL | 62881-5203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK LONG | 910 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1046 |
| CLARK LONNIE TED (454803) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CLARK MALONE | 2120 OAKWOOD DR | | | | BIRMINGHAM | AL | 35215-4134 |
| CLARK MARIE | CLARK, MARIE | 49216 SKELLY ROAD | | | KONAWA | OK | 74849-6056 |
| CLARK MARLIN G | 6883 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9724 |
| CLARK MARTIN | 12702 BUCKHARDT CT | | | | CLINTON | MD | 20735-4553 |
| CLARK MARTIN | 8291 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| CLARK MC DONALD | 61 MEADOW FARM | | | | NORTH CHILI | NY | 14514-1322 |
| CLARK MCCALL | 3355 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1522 |
| CLARK MCCLOUD | 2268 HESS RD | | | | APPLETON | NY | 14008-9641 |
| CLARK MCKINNEY | PO BOX 146 | | | | WINDFALL | IN | 46076-0146 |
| CLARK MICHAEL | 12402 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9754 |
| CLARK MICHAEL | 128 BLACKBERRY DR | | | | MOREHEAD | KY | 40351-8407 |
| CLARK MILESTONE | 7993 N ARNOLD RD | | | | COLUMBIA CITY | IN | 46725-9563 |
| CLARK MILLER | 4146 YO KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| CLARK MILLER JR | 313 W STATE ST | | | | ALBION | NY | 14411-1352 |
| CLARK MORGAN | 2007 TUNNELTON RD | | | | BEDFORD | IN | 47421-8881 |
| CLARK MOSER | 5700 MALLARD DR | | | | DAYTON | OH | 45424-4148 |
| CLARK MOTTER | PO BOX 175 | | | | GRAND JUNCTION | MI | 49056-0175 |
| CLARK MOVING & STORAGE INC | 3680 BUFFALO RD | | | | ROCHESTER | NY | 14624-1124 |
| CLARK N HELVEY | 6431 W. DECKER RD. | | | | FRANKLIN | OH | 45005-2839 |
| CLARK NADOLNY, LINDA ESTATE OF | | | | | | | |
| CLARK NANCY | CLARK, HENRY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CLARK NANCY | CLARK, NANCY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CLARK NORMAN | PO BOX 268 | | | | POWDER SPGS | GA | 30127-0268 |
| CLARK PAULL III | 16322 WESTBROOK ST | | | | LIVONIA | MI | 48154-2054 |
| CLARK PERKINS | 2514 E WILSON RD | | | | CLIO | MI | 48420-7948 |
| CLARK PEST CONTROL | | 4750 BELOIT DR | | | | CA | 95838 |
| CLARK POCHE', SUE A | PO BOX 64 | | | | LAKEVILLE | MI | 48366-0064 |
| CLARK POLATE | 3016 LAYMAN DR | | | | FLINT | MI | 48506-2053 |
| CLARK POTZMANN | 6384 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1806 |
| CLARK POWELL | 14085 W LANEDEN DR | | | | HOLLY | MI | 48442-9792 |
| CLARK R BACHMAN | 10308 GEORGETOWN PL | | | | LAS VEGAS | NV | 89134-5118 |
| CLARK R TAYLOR JR | 421   RENDALE DRIVE | | | | TROTWOOD | OH | 45426-2827 |
| CLARK RICHARD | 2113 DIAMOND OAKS DR | | | | GARLAND | TX | 75044-7855 |
| CLARK RICK | 43212 SAUVIGNON BLVD | | | | STERLING HEIGHTS | MI | 48314-2062 |
| CLARK RICK | 6500 WHITTLESEY BLVD | APT 318 | | | COLUMBUS | GA | 31909-7268 |
| CLARK RITCHEY | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| CLARK RITCHIE | 499 CANNON GREEN DR APT C | | | | GOLETA | CA | 93117-2855 |
| CLARK ROBBINS | 512 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2337 |
| CLARK ROBERT | 403 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9613 |
| CLARK ROBERT | PO BOX 145 | | | | MER ROUGE | LA | 71261-0145 |
| CLARK ROGER | CLARK, ROGER | 939 E STARR AVENUE | | | COLUMBUS | OH | 43201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK RONALD (464084) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLARK RONICELLI | C/O CLARK CONSTRUCTION GROUP, LLC | 216 S JEFFERSON ST STE 502 | | | CHICAGO | IL | 60661 |
| CLARK RYAN | 1701 WHITE COLUMNS DR | | | | ROLLA | MO | 65401-2045 |
| CLARK SANFORD | 100 S FRONT ST | | | | STANDISH | MI | 48658-9409 |
| CLARK SATTORA | 99 CHAPEL ST | | | | MOUNT MORRIS | NY | 14510-1230 |
| CLARK SCHEIDT | 8916 STARK AVE | | | | KANSAS CITY | MO | 64138-4468 |
| CLARK SHARP | 1305 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| CLARK SIMPSON | 114 REVEREND WALTON DR | | | | LOCKPORT | IL | 60441-5245 |
| CLARK SINGLETON | 724 BETHANY ST | | | | SAGINAW | MI | 48601-1401 |
| CLARK SMITH | 14315 W COUNTY HOUSE RD | | | | ALBION | NY | 14411-9232 |
| CLARK SMITH | 182 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9707 |
| CLARK SMITH | 3251 CORLEW RD | | | | GLADWIN | MI | 48624-9284 |
| CLARK SOLUTIONS | DIV OF TYLER CO INC | 10 BRENT DR | | | HUDSON | MA | 01749-2904 |
| CLARK SPECIAL INSTRUMENTS INC | PO BOX 29333 | | | | PARMA | OH | 44129-0333 |
| CLARK SR, DANIEL F | 221 S 4TH ST | | | | MIAMISBURG | OH | 45342-2943 |
| CLARK SR, GARY J | 3123 VENICE RD | | | | SANDUSKY | OH | 44870-1829 |
| CLARK SR, JAMES S | 5905 NE CUBITUS AVENUE | LOT 212 | | | ARCADIA | FL | 34266 |
| CLARK SR, JERRY W | 4801 CYPRESS CREEK AVE E APT 1414 | | | | TUSCALOOSA | AL | 35405-4376 |
| CLARK SR, PAUL E | 4317 MARTINSBURG PIKE | | | | CLEAR BROOK | VA | 22624-1531 |
| CLARK SR, RAYMOND G | 1414 MAIN ST | | | | BEECH GROVE | IN | 46107-1547 |
| CLARK SR, ROBERT L | 3277 W 82ND ST | | | | CLEVELAND | OH | 44102-4932 |
| CLARK SR, ROBERT L | 8141 W NORWICH AVE | | | | MILWAUKEE | WI | 53220-2212 |
| CLARK SR, RONNIE | 3313 JUDY TERRACE | | | | MOORE | OK | 73160-7525 |
| CLARK SR, SHERWOOD L | 5506 OLD DOVER BLVD APT 14 | | | | FORT WAYNE | IN | 46835-2843 |
| CLARK SR, SHERWOOD LEE | 5506 OLD DOVER BLVD | APT 4 | | | FORT WAYNE | IN | 46835-2843 |
| CLARK SR, WILLIAM T | 5 FOREST RD | | | | BALTIMORE | MD | 21220-4707 |
| CLARK STATE COMMUNITY COLLEGE | 570 E LEFFEL LN | PO BOX 570 | | | SPRINGFIELD | OH | 45505-4749 |
| CLARK STEELE | 9131 BRAY ROAD | | | | MILLINGTON | MI | 48746-9557 |
| CLARK STEVENSON ANGELICK - CADILLAC ESCALADE 2007 | NO ADVERSE PARTY | | | | | | |
| CLARK TAYLOR JR | 421 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| CLARK TECHNICAL SYSTEMS GROUP | 21 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548-7810 |
| CLARK TECHNICAL SYSTEMS GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3736 MILLER RD | | | KALAMAZOO | MI | 49001 |
| CLARK THOMAS & WINTERS PC | PO BOX 1148 | | | | AUSTIN | TX | 78767-1148 |
| CLARK THOMPSON, MARY J | 11231 WAHRMAN ST | | | | ROMULUS | MI | 48174 |
| CLARK TIMOTHY R | 21333 HAGGERTY RD STE 300 | | | | NOVI | MI | 48375-5537 |
| CLARK TIRE | 220 S CENTER ST | | | | HICKORY | NC | 28602-3538 |
| CLARK TIRE COMPANY | 938 CONNER ST | | | | NOBLESVILLE | IN | 46060-2621 |
| CLARK TIRE COMPANY | CHURCH CHURCH HITTLE & ANTRIN | 938 CONNER ST | | | NOBLESVILLE | IN | 46060-2621 |
| CLARK TOWNSHIP TAX COLLECTOR | 430 WESTFIELD AVENUE | | | | CLARK | NJ | 07066 |
| CLARK TUTTLE | 34922 W CHICAGO ST | | | | LIVONIA | MI | 48150-2516 |
| CLARK UNIVERSITY | 950 MAIN ST | | | | WORCESTER | MA | 01610-1400 |
| CLARK VERONICA | 10 CRESTPOINT DR | | | | NEW CASTLE | DE | 19720-5672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK VIKKI | 143 WOODSIDE DR | | | | CROWLEY | LA | 70526 |
| CLARK VOLZ | 6249 WALTON HEATH DR | | | | HUDSONVILLE | MI | 49426-8914 |
| CLARK WEKENMAN | 1506 W SILVER PINE DR | | | | ANTHEM | AZ | 85086-1933 |
| CLARK WILFRED JOHN (ESTATE OF) (667761) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| CLARK WILLIAM | CLARK, WILLIAM | 7301 MASTERS DR | | | POTOMAC | MD | 20854-3850 |
| CLARK WILLIAM | CLARK, WILLIAM | STATE FARM | PO BOX 10003 | | DULUTH | GA | 30096 |
| CLARK WILLIAM E | DBA CLARK MANAGEMENTS CO | 2850 VILLAGE DR STE 204 | | | FAYETTEVILLE | NC | 28304 |
| CLARK WILLIAMSON | 461 137TH AVE | | | | WAYLAND | MI | 49348-9769 |
| CLARK'S AUTO REPAIR | 911 S COMMERCE ST | | | | OVERTON | TX | 75684-1936 |
| CLARK'S AUTO SERVICE | 2951 S INTERSTATE 35 | | | | NEW BRAUNFELS | TX | 78130-7027 |
| CLARK'S AUTO SERVICE | 764B WESTLAND DR | | | | LEXINGTON | KY | 40504 |
| CLARK'S CAR CARE | 440 INDUSTRIAL DR STE C | | | | NAPERVILLE | IL | 60563-3987 |
| CLARK, A R | 9858 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3445 |
| CLARK, A. D | 3701 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2209 |
| CLARK, AARON L | 716 GENERAL TAYLOR STREET | | | | NEW ORLEANS | LA | 70115-2615 |
| CLARK, ADA E | 7879 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9338 |
| CLARK, ADAM | 151 A W. MAIN ST | | | | HANCOCK | MD | 21750 |
| CLARK, ADAM R | 140 W CHAPEL CHASE DR | | | | DECATUR | IN | 46733-7447 |
| CLARK, ADAM RAY | 140 W CHAPEL CHASE DR | | | | DECATUR | IN | 46733-7447 |
| CLARK, AGNES W | PO BOX 2392 | | | | BROKEN ARROW | OK | 74013-4013 |
| CLARK, ALAN B | 11601 N NELSON ST | | | | MILTON | WI | 53563-9187 |
| CLARK, ALAN G | PO BOX 7028 | | | | OCEAN VIEW | HI | 96737-7028 |
| CLARK, ALAN L | 16761 SAN LUIS WAY | | | | MORGAN HILL | CA | 95037-5242 |
| CLARK, ALBERT | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| CLARK, ALBERT C | 517 WESTON PL | | | | DEBARY | FL | 32713-4909 |
| CLARK, ALBERT D | 246 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| CLARK, ALBERT EUGENE | 2712 N MILTON ST | | | | MUNCIE | IN | 47303-5353 |
| CLARK, ALBERT G | 6266 KIKENDALL RD | | | | EATON RAPIDS | MI | 48827-9562 |
| CLARK, ALBERTA J | 7315 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9737 |
| CLARK, ALEENE D | 33295 BOULDER DR | | | | N RIDGEVILLE | OH | 44039-2611 |
| CLARK, ALENE T | 16300 HOLLYWOOD ST | | | | ROMULUS | MI | 48174 |
| CLARK, ALENE T | 16300 HOLLYWOOD STREET | | | | ROMULUS | MI | 48174-3116 |
| CLARK, ALEX J | 5959 N 78TH ST UNIT 1143 | | | | SCOTTSDALE | AZ | 85250-6192 |
| CLARK, ALEXANDER | 127 W VALENCIA ST | | | | RIALTO | CA | 92376-4265 |
| CLARK, ALFONZO | PO BOX 444 | | | | TCHULA | MS | 39169-0444 |
| CLARK, ALFRED O | 1023 BIRNAM WOODS TRL | | | | INDIANAPOLIS | IN | 46280-1715 |
| CLARK, ALFRED R | 4918 SHADWELL DR | | | | DAYTON | OH | 45416-1133 |
| CLARK, ALFRED W | PO BOX 313 | | | | ONONDAGA | MI | 49264-0313 |
| CLARK, ALICE A | 15140 HARBOUR ISLE DR APT 401 | | | | FORT MYERS | FL | 33908-6842 |
| CLARK, ALICE H | 17103 SWIFT BLUFF CT S | | | | COLONIAL HEIGHTS | VA | 23834-5392 |
| CLARK, ALICE J | 1423 FIELD ST | C/O ADULT WELL-BEING SERVICES | | | DETROIT | MI | 48214-2321 |
| CLARK, ALICE J | 2007 LAKEVIEW DRIVE | | | | BYRDSTOWN | TN | 38549-4463 |
| CLARK, ALICE J | C/O ADULT WELL-BEING SERVICES | 1423 FIELD STREET | | | DETROIT | MI | 48214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, ALICE M | 413 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5520 |
| CLARK, ALICE M | 5332 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| CLARK, ALICE MARIE | 413 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5520 |
| CLARK, ALICE P | 1203 LORE AVE | | | | WILMINGTON | DE | 19809-2720 |
| CLARK, ALICE P | 1203 LORE AVENUE | | | | WILMINGTON | DE | 19809-2720 |
| CLARK, ALLEN O | 16 WESTWOOD CT | | | | BOWLING GREEN | MO | 63334-1700 |
| CLARK, ALLEN R | 1010 WAX ST | | | | SAN BENITO | TX | 78586-4907 |
| CLARK, ALLIE ARNELL | 165 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| CLARK, ALLIE ARNELL | 165 WEST LONGFELLOW ST | | | | PONTIAC | MI | 48340-1831 |
| CLARK, ALMA A | 5329 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| CLARK, ALMA L | 19797 SANTA ROSA DR | | | | DETROIT | MI | 48221-1737 |
| CLARK, ALTHALENE | 113 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| CLARK, ALVAN B | 305 W 1ST ST | | | | DEFIANCE | OH | 43512-2127 |
| CLARK, ALVIN B | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLARK, ALVIN F | 754 SOUTHWEST ST | | | | BELLEVUE | OH | 44811-9402 |
| CLARK, ALVIN W | P.O. BOX 188 | | | | FARMERS | KY | 40319-0319 |
| CLARK, ALVIN W | PO BOX 188 | | | | FARMERS | KY | 40319-0188 |
| CLARK, AMY M | 6027 HENDON AVE | | | | DAYTON | OH | 45431-1367 |
| CLARK, ANA M | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-3990 |
| CLARK, ANDRE R | 406 MAGNOLIA RIDGE DR | | | | JOPPA | MD | 21085-4351 |
| CLARK, ANDREA C | 4666 BRIGHTMORE RD | | | | BLOOMFIELD HILLS | MI | 48302-2122 |
| CLARK, ANDREA M | 9437 NORTHLAWN ST | | | | DETROIT | MI | 48204-2789 |
| CLARK, ANDREA M | 9437 NORTHLAWN STREET | | | | DETROIT | MI | 48204-2789 |
| CLARK, ANDREW L | 7712 NE 53RD TER | | | | KANSAS CITY | MO | 64119-4075 |
| CLARK, ANDREW S | 1690 GEORGETOWNE BLVD | | | | SARASOTA | FL | 34232-2008 |
| CLARK, ANDY R | 4323 WOODPARK CT | | | | WOODBURN | IN | 46797-9563 |
| CLARK, ANGELA L | 25 E FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1342 |
| CLARK, ANITA L | 20701 LABERDEE RD | | | | DEERFIELD | MI | 49238-9800 |
| CLARK, ANN L | 955 BUCK SPRING CIR | | | | CENTERVILLE | OH | 45459-4861 |
| CLARK, ANN M | 1507 SE 23RD TER | | | | CAPE CORAL | FL | 33990-6608 |
| CLARK, ANNA B | 1517 EDGEWATER CIR | | | | FORT MYERS | FL | 33919-6707 |
| CLARK, ANNA B | 1517 EDGEWATER CIRCLE | | | | FT MYERS | FL | 33919-6707 |
| CLARK, ANNA L | 11405 S 43RD AVE | | | | BELLEVUE | NE | 68123-1073 |
| CLARK, ANNA L | 11405 SOUTH 43 RD AVE | | | | BELLEVUE | NE | 68123-1073 |
| CLARK, ANNE | 280 LAUREL LN | | | | CLARK | NJ | 07066-2732 |
| CLARK, ANNE C | 2728 KENYONVILLE RD | | | | ALBION | NY | 14411-9175 |
| CLARK, ANNE C | 2728 KENYONVILLE ROAD | | | | ALBION | NY | 14411-9175 |
| CLARK, ANNE M | 244 ROYAL PKWY E | | | | WILLIAMSVILLE | NY | 14221-6406 |
| CLARK, ANNIBELL F | 8750 N CROSSOVER | APT #5 | | | BLOOMINGTON | IN | 47404-9135 |
| CLARK, ANNIBELL F | 8750 N CROSSOVER RD APT 5 | | | | BLOOMINGTON | IN | 47404-9136 |
| CLARK, ANNTONIETTE F | 231 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3133 |
| CLARK, ANTHONY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK, ANTHONY J | 13800 94TH AVE | | | | SEMINOLE | FL | 33776-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, ANTHONY RANDALL | 613 S COUNTY ROAD 75 W | | | | DANVILLE | IN | 45122-9247 |
| CLARK, ANTONIO | | | | | | | |
| CLARK, ANTONIO J | 7104 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| CLARK, ANTONIO J. | 7104 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| CLARK, ARA | 439 HAMILTON DR C5 | | | | STEWARTSVILLE | NJ | 08886 |
| CLARK, ARDEN W | 281 HADDON CRT | | | | CHERRY HILL | NJ | 08034 |
| CLARK, ARIETTA E | 5761 DAVID PL | | | | FAIFIELD | OH | 45014-3507 |
| CLARK, ARIETTA E | 5761 DAVID PL | | | | FAIRFIELD | OH | 45014-3507 |
| CLARK, ARLENE J | 4121 HERMAN | | | | WYOMING | MI | 49509 |
| CLARK, ARLENE J | 4121 HERMAN AVE SW | | | | WYOMING | MI | 49509-4446 |
| CLARK, ARLENE L | 3353 HAMPSHIRE PIKE | | | | MOUNT PLEASANT | TN | 38474-3040 |
| CLARK, ARLENE M | 23033 E SCHAFER ST | | | | CLINTON TWP | MI | 48035-1878 |
| CLARK, ARTHUR | | | | | | | |
| CLARK, ARTHUR | 23251 WILLIAMSBURG CIR APT D | | | | TRENTON | MI | 48183-3340 |
| CLARK, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLARK, ARTHUR D | 4959 MALONEY ROAD | | | | PINCONNING | MI | 48650-9723 |
| CLARK, ARTHUR R | 2114 N SUMAC DR | | | | JANESVILLE | WI | 53545-0565 |
| CLARK, ARTHUR R | 560 GREYSTONE DR | | | | BOONE | NC | 28607-9539 |
| CLARK, ASHLEA R | 1130 N CAMPBELL RD APT 214 | | | | ROYAL OAK | MI | 48067-1538 |
| CLARK, AUDREY J | 7903 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1622 |
| CLARK, AUGUSTA | 772 CASCADE MILLS DR | | | | AKRON | OH | 44307-2270 |
| CLARK, AVIS IRENE | 16 HOLIDAY LANE | | | | MOORESVILLE | IN | 46158-1021 |
| CLARK, AVIS IRENE | 16 HOLIDAY LN | | | | MOORESVILLE | IN | 46158-1021 |
| CLARK, BARBARA | 26153 FLORENCE ST | | | | INKSTER | MI | 48141-2629 |
| CLARK, BARBARA A | 390 WARWICK AVE | | | | BUFFALO | NY | 14215-3268 |
| CLARK, BARBARA B | 3566 S CANTON CENTER RD | | | | CANTON | MI | 48188-2406 |
| CLARK, BARBARA I | 382 RUSTIC LN N | | | | BELLEVILLE | MI | 48111-9745 |
| CLARK, BARBARA J | 4530 RED BUD AVE # A | | | | SAINT LOUIS | MO | 63115-3135 |
| CLARK, BARBARA J | 725 E BRIDGE ST #254 | | | | LYONS | MI | 48851 |
| CLARK, BARBARA J. | 7873 FARMDALE NORTH RD 52 | | | | FARMDALE | OH | 44417 |
| CLARK, BARBARA K | 2147 MOUNTAIN AVE | | | | SANTA BARBARA | CA | 93101-4615 |
| CLARK, BARBARA K | 9312 N THRUSH LN | | | | ELWOOD | IN | 46036-8839 |
| CLARK, BARBARA S | 11711 COYLE ST | | | | DETROIT | MI | 48227-2425 |
| CLARK, BARBARA S | PO BOX 774512 | | | | STEAMBOAT SPR | CO | 80477-4512 |
| CLARK, BARDAIS J | 154 HALCYON DR | | | | MANSFIELD | OH | 44906-2428 |
| CLARK, BATTLE | 207 BROOKSIDE DR | | | | BREVARD | NC | 28712 |
| CLARK, BEATRICE | 3311 N PONTIAC | | | | CHICAGO | IL | 60634 |
| CLARK, BEATRICE | 820 WEST BELLE AVENUE | | | | SAINT CHARLES | MI | 48655-1616 |
| CLARK, BEATRICE A | 5637 LAFAYETTE RD | | | | MEDINA | OH | 44256-8021 |
| CLARK, BEATRICE B | 230 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| CLARK, BEATRICE K | 6091 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| CLARK, BEATRICE L | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| CLARK, BECKY K | 1547 N 700 E | | | | ELWOOD | IN | 46036-8581 |
| CLARK, BENJAMIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, BENJAMIN D | 1322 VICKSBURG CT | | | | TROY | OH | 45373 |
| CLARK, BENJAMIN J | 1327 CHOPIN DR | | | | BOSSIER CITY | LA | 71112-4537 |
| CLARK, BENJAMIN W | 2900 TALL PINE LN | | | | SHELBY TWP | MI | 48316-2155 |
| CLARK, BENNIE EDWARD | 112 SLY RUN | | | | NOBLESVILLE | IN | 46062-9757 |
| CLARK, BERNARD | 1138 AIRWAY | | | | WATERFORD | MI | 48327-1811 |
| CLARK, BERNARD L | 6231 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| CLARK, BERNICE | 18536 MARGARETA | | | | DETROIT | MI | 48219-2932 |
| CLARK, BERNICE | 18536 MARGARETA ST | | | | DETROIT | MI | 48219-2932 |
| CLARK, BERNICE E | 7520 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| CLARK, BERNICE R | 21220 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3927 |
| CLARK, BERNICE RUBY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CLARK, BERTHA G | 7544 GUNYON CT | | | | INDIANAPOLIS | IN | 46237-9378 |
| CLARK, BERTHA M. | 4518 ELMER AVE | | | | DAYTON | OH | 45417-1337 |
| CLARK, BERYL L | 2073 SUNSET DR | | | | OWOSSO | MI | 48867-1187 |
| CLARK, BESS | 39077 HARVEY AVE | | | | LISBON | OH | 44432-9549 |
| CLARK, BESSIE F | 1310 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| CLARK, BESSIE F | 1310 S FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| CLARK, BETTIE A | 2317 SPRINGFIELD LN | | | | ROWLETT | TX | 75088 |
| CLARK, BETTY | 315 TOWER AVE | | | | SYRACUSE | NY | 13206-1553 |
| CLARK, BETTY | PO BOX 776 | | | | ERIN | TN | 37061-0776 |
| CLARK, BETTY C | 3406 COUNTRY CLUB RD | | | | PANTEGO | TX | 76013-3036 |
| CLARK, BETTY C | 5420 RED FOX RD | | | | JACKSON | MS | 39211-4628 |
| CLARK, BETTY G | 910 DACIAN AVE | | | | DURHAM | NC | 27701-1702 |
| CLARK, BETTY J | 21411 N NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48036-2598 |
| CLARK, BETTY J | 558 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-2226 |
| CLARK, BETTY L | 433 HIGHWAY 27 N | | | | TYLERTOWN | MS | 39667-7917 |
| CLARK, BETTY R | 10308 LIGHTHOUSE CT | | | | OKLAHOMA CITY | OK | 73159-6007 |
| CLARK, BETTY S | 2306 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5216 |
| CLARK, BEVERLEY C | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| CLARK, BEVERLY A | 3005 BENT OAK HWY | | | | ADRIAN | MI | 49221-9595 |
| CLARK, BILBO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK, BILLIE B | 522 COVENTRY DR | | | | ANDERSON | IN | 46012-3737 |
| CLARK, BILLY F | 165 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 |
| CLARK, BILLY G | 6830 SW 7TH CT | | | | NORTH LAUDERDALE | FL | 33068-2503 |
| CLARK, BILLY R | 5464 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| CLARK, BILLY W | PO BOX 30 | | | | SILVER CITY | MS | 39166-0030 |
| CLARK, BLANCHE C | 8300 SKILLMAN ST APT 801 | | | | DALLAS | TX | 75231-2038 |
| CLARK, BOBBIE JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CLARK, BOBBIE W | 7552 PESARO DR | | | | SARASOTA | FL | 34238-5222 |
| CLARK, BOBBY A | 7928 MOULINS DRIVE | APARTMENT A | | | CENTREVILLE | OH | 45459-5459 |
| CLARK, BOBBY C | 4805 ROSS AVE | | | | DAYTON | OH | 45414-4823 |
| CLARK, BOBBY CLAY | 4805 ROSS AVE | | | | DAYTON | OH | 45414-4823 |
| CLARK, BOBBY G | 2679 LAKEVIEW DR. | | | | CONYERS | GA | 30094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, BOBBY G | 9170 WALNUT DR, BOX 188 | | | | WHITMORE LAKE | MI | 48189 |
| CLARK, BOBBY G | BX 226 CHEVY CHASE | | | | GALION | OH | 44833 |
| CLARK, BOBBY J | 2710 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| CLARK, BOBBY L | 719 N SUNRISE DR | | | | INDEPENDENCE | MO | 64050-3220 |
| CLARK, BONNIE M | 1903 W FREEWAY ST APT 7 | | | | GRAND PRAIRIE | TX | 75051-3651 |
| CLARK, BONNIE MARIE | 1903 W FREEWAY ST APT 7 | | | | GRAND PRAIRIE | TX | 75051-3651 |
| CLARK, BONNY L | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| CLARK, BRADLEY | 3 BURNING WICK PL | | | | PALM COAST | FL | 32137-8802 |
| CLARK, BRADLEY D | PO BOX 49713 | | | | DAYTON | OH | 44554-0713 |
| CLARK, BRADLEY K | 400 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| CLARK, BRADLEY R | 1402 S DYE RD | | | | FLINT | MI | 48532-4119 |
| CLARK, BRADLEY ROY | 1402 S DYE RD | | | | FLINT | MI | 48532-4119 |
| CLARK, BRENDA D | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| CLARK, BRENDA K | 25550 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-3829 |
| CLARK, BRENDA K | 6221 N LONDON AVE | APT G | | | KANSAS CITY | MO | 64151-4791 |
| CLARK, BRENDA K | APT 207 | 6005 NORTHWEST 70TH STREET | | | KANSAS CITY | MO | 64151-6101 |
| CLARK, BRENT | 9918 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1930 |
| CLARK, BRENT A | 512 MARIE LN | | | | BALLWIN | MO | 63011-3907 |
| CLARK, BRENT D | PO BOX 979 | | | | MANSFIELD | TX | 76063-0979 |
| CLARK, BRENT J | 9918 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1930 |
| CLARK, BRIAN | 43457 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1352 |
| CLARK, BRIAN D | 205 13TH ST | | | | BESSEMER | PA | 16112-9775 |
| CLARK, BRIAN D | 9377 WILD OAKS CIR | | | | SOUTH LYON | MI | 48178-8814 |
| CLARK, BRIAN K | 9951 SALINE WATERWORKS RD | | | | MANCHESTER | MI | 48158-9427 |
| CLARK, BRIAN T | 221 CRIGHTON RDG | | | | BOSSIER CITY | LA | 71111-6348 |
| CLARK, BRIDGITT R. | 113 OXFORD NORTH RD | | | | OXFORD | GA | 30054-4709 |
| CLARK, BRITNEY | 1117 N 7TH STREET ECXT | | | | OAKDALE | LA | 71463 |
| CLARK, BRUCE | 538 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2545 |
| CLARK, BRUCE A | 2148 PRIMROSE LANE | | | | FLINT | MI | 48532-4180 |
| CLARK, BRUCE A | 2410 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| CLARK, BRUCE M | 531 ZODIAC LN | | | | BUNKER HILL | WV | 25413-4237 |
| CLARK, BRUCE M | 604 MAIN ST | | | | ESSEXVILLE | MI | 48732-1386 |
| CLARK, BRUCE MICHAEL | 14331 E 350 N | | | | PARKER CITY | IN | 47368-9296 |
| CLARK, BRUCE R | 5490 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164 |
| CLARK, BRUCE W | 3238 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7376 |
| CLARK, BRYAN K | 27220 AUBURN DR | | | | ATHENS | AL | 35613-6342 |
| CLARK, BUD G | 5741 GRANADA AVE | | | | GALLOWAY | OH | 43119-9577 |
| CLARK, CALLIE | 19926 MANOR | | | | DETROIT | MI | 48221-1040 |
| CLARK, CALLIE | 19926 MANOR ST | | | | DETROIT | MI | 48221-1040 |
| CLARK, CALVIN | 406 RIDGETOP DR | | | | SMYRNA | TN | 37167-5109 |
| CLARK, CALVIN E | 7041 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8741 |
| CLARK, CARL B | 5130 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3241 |
| CLARK, CARL D | PO BOX 487 | | | | FENTON | MI | 48430-0487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, CARL E | 210 LANIER DR APT 503-1 | | | | STATESBORO | GA | 30458-1568 |
| CLARK, CARL E | 210 LINIER DR | APT 503-1 | | | STATESBORO | GA | 30458 |
| CLARK, CARL L | RR 1 BOX 724 | | | | LINTON | IN | 47441-9429 |
| CLARK, CARL W | 73 HENRY ST | | | | COOPERSVILLE | MI | 49404-1139 |
| CLARK, CARL W | 8137 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| CLARK, CARLTON DION | 43 SHANNON ST | | | | DAYTON | OH | 45402-8331 |
| CLARK, CAROL | 2402 KENNEDY RD | | | | JANESVILLE | WI | 53545-0484 |
| CLARK, CAROL | 3943 PEREGRINE PT | | | | CELINA | TX | 75009-5534 |
| CLARK, CAROL A | 10780 MCPHERSON RD | | | | ALDEN | MI | 49612-9713 |
| CLARK, CAROL A | 14713 HOLLEY RD | | | | ALBION | NY | 14411-9573 |
| CLARK, CAROL A | PO BOX 536 | | | | CARSON CITY | MI | 48811-0536 |
| CLARK, CAROL A. | 9030 SNOWDEN SQ S | | | | INDIANAPOLIS | IN | 46234-2096 |
| CLARK, CAROL F | 4412 S HOYT AVE | | | | MUNCIE | IN | 47302-8808 |
| CLARK, CAROL J | 160 PEBBLE BRANCH DR | | | | NANCY | KY | 42544-8792 |
| CLARK, CAROL L | 4453 DEER PARK PASS | | | | GRAND BLANC | MI | 48439 |
| CLARK, CAROL S | 5143 THOMPSON LN | | | | DELAWARE | OH | 43015-9326 |
| CLARK, CAROLYN A | 10910 GULF FWY 275 | | | | HOUSTON | TX | 77034 |
| CLARK, CAROLYN A | 4320 VAN CORTLANDT PK EAST | | | | BRONX | NY | 10470 |
| CLARK, CAROLYN A | 4415 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| CLARK, CAROLYN L | 111 W 1ST ST | | | | GARDEN CITY | MO | 64747-9227 |
| CLARK, CAROLYN L | 111 WEST FIRST ST | | | | GARDEN CITY | MO | 64747-9227 |
| CLARK, CAROLYN L | 3989 MIDLAND RD E | | | | WATERFORD | MI | 48329-2035 |
| CLARK, CAROLYN V | 66683 KLINGER LAKE RD | | | | STURGIS | MI | 49091-9346 |
| CLARK, CARRIE D | 11536 CARSON HWY | | | | TECUMSEH | MI | 49286 |
| CLARK, CARRIE L | 132 ELLIOTT RD | | | | SARVER | PA | 16055-9641 |
| CLARK, CARRIE M | 708 NORTH COCKRELL HILL ROAD | | | | DESOTO | TX | 75115-3608 |
| CLARK, CARROLL | 7879 N 600 W | | | | GASTON | IN | 47342 |
| CLARK, CARROLL E | 225 CLARK LN | | | | HELENWOOD | TN | 37755-5554 |
| CLARK, CARROLL R | 1992 MOYER | | | | CENTRAL LAKE | MI | 49622-9265 |
| CLARK, CARTER E | 17455 COMMON RD | | | | ROSEVILLE | MI | 48066-1950 |
| CLARK, CATHERINE A | 122 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2150 |
| CLARK, CATHERINE A | 8345 STRATFORD LN | | | | WEST JORDAN | UT | 84088-8391 |
| CLARK, CATHERINE S | 7122 MACK RD | | | | HOWELL | MI | 48855-9240 |
| CLARK, CECILIA A | 1113 NORTH WHARTON STREET | | | | SHERMAN | TX | 75092-5160 |
| CLARK, CELIA | 1732 UP LUM DRIVE | | | | SPRING HILL | TN | 37174 |
| CLARK, CELIA L | 1831 W 9TH ST | | | | ANDERSON | IN | 46016-2706 |
| CLARK, CHAMP | 192 CLARK CV | | | | HOLLY SPRINGS | MS | 38635-9213 |
| CLARK, CHARLENE | 7158 TUXEDO ST | | | | DETROIT | MI | 48204-1239 |
| CLARK, CHARLES | 16413 N 7TH DR | | | | PHOENIX | AZ | 85023-7901 |
| CLARK, CHARLES C | 1106 4TH ST | | | | TAWAS CITY | MI | 48763-9528 |
| CLARK, CHARLES C | 15760 SE 156TH PLACE RD | | | | WEIRSDALE | FL | 32195-2219 |
| CLARK, CHARLES C | 15760 SOUTHEAST 156TH PLACE RD | | | | WEIRSDALE | FL | 32195-2219 |
| CLARK, CHARLES C | PO BOX 668 | | | | FLOWERY BRANCH | GA | 30542-0012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, CHARLES C | PO BOX 8 | | | | SULLIVAN | OH | 44880-0008 |
| CLARK, CHARLES D | 9608 N ALICE LN | | | | MUNCIE | IN | 47303-9156 |
| CLARK, CHARLES E | 1112 HEARTHSTONE DR | | | | BURLESON | TX | 76028-0303 |
| CLARK, CHARLES E | 19A LAFAYETTE DRIVE | | | | WHITING | NJ | 08759-1803 |
| CLARK, CHARLES E | 6 MATTEI LANE | | | | NEWARK | DE | 19713-2604 |
| CLARK, CHARLES E | 631 S LOCKE ST | | | | KOKOMO | IN | 46901-5520 |
| CLARK, CHARLES E | PO BOX 235 | | | | BERLIN HTS | OH | 44814-0235 |
| CLARK, CHARLES F | 5501 N 775 W | | | | MUNCIE | IN | 47304 |
| CLARK, CHARLES G | 5200 YELLOW BLUFF RD | | | | PENSACOLA | FL | 32507-8921 |
| CLARK, CHARLES H | 3207 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| CLARK, CHARLES H | 51136 LANG RD | | | | THREE RIVERS | MI | 49093-9613 |
| CLARK, CHARLES H | 7704 OLD SYCAMORE LN | C/O RONNIE W CLARK | | | SYLVANIA | OH | 43560-4431 |
| CLARK, CHARLES L | 2240 COX RD | | | | COCOA | FL | 32926-3522 |
| CLARK, CHARLES M | 1138 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0743 |
| CLARK, CHARLES M | 3282 N GRAVEL RD | | | | MEDINA | NY | 14103-9434 |
| CLARK, CHARLES M | 6055 SUNSET LN | | | | INDIANAPOLIS | IN | 46228-1454 |
| CLARK, CHARLES MITCHELL | 1138 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0743 |
| CLARK, CHARLES N | 5200 MASON RD | | | | MERRILL | MI | 48637-9611 |
| CLARK, CHARLES O | 11500 N 200 W | | | | ALEXANDRIA | IN | 46001-8503 |
| CLARK, CHARLES P | 215 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1035 |
| CLARK, CHARLES R | 1237 FIELD CT | | | | NAPERVILLE | IL | 60540-5111 |
| CLARK, CHARLES R | 727 BEECHWHEAT WAY | | | | HENDERSON | NV | 89015 |
| CLARK, CHARLES S | HEATH VILLAGE | FOR CHARLES CLARK | 422 SCHOOLYS MOUNTAIN ROAD | | HACKETTSTOWN | NJ | 07840 |
| CLARK, CHARLES T | 2203 VANDALIA ST | | | | COLLINSVILLE | IL | 62234-4855 |
| CLARK, CHARLES W | 1058 WESTON ST | | | | LANSING | MI | 48917-4176 |
| CLARK, CHARLES W | 14915 MARKS RD | | | | STRONGSVILLE | OH | 44149-4710 |
| CLARK, CHARLES W | 23 MILLBRIDGE CT | | | | BALTIMORE | MD | 21236-2563 |
| CLARK, CHARLES W | 8095 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| CLARK, CHARLES WATSON | 23 MILLBRIDGE CT | | | | BALTIMORE | MD | 21236-2563 |
| CLARK, CHARLETTE A | 8247 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| CLARK, CHARLOTTE A | 256 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| CLARK, CHARLOTTE P | 12847 TIMBER RIDGE DR | | | | FORT MYERS | FL | 33913-8619 |
| CLARK, CHERYL | 717 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2741 |
| CLARK, CHERYL D | 210 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1337 |
| CLARK, CHERYL L | 105 E MAIN BOX 56 | | | | HENDERSON | MI | 48841 |
| CLARK, CHERYL L | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089-8363 |
| CLARK, CHERYL M | 978 W MAUMEE ST | | | | ADRIAN | MI | 49221-1915 |
| CLARK, CHERYL Z | 5893 E SHIPROCK ST | | | | APACHE JUNCTION | AZ | 85219-9688 |
| CLARK, CHESTER A | 11630 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1960 |
| CLARK, CHRISTIAN O | 609 ARUNDEL RD | | | | GOLETA | CA | 93117-2159 |
| CLARK, CHRISTINE | 9540 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1419 |
| CLARK, CHRISTINE | 9540 S. PRAIRIE AVE. | | | | CHICAGO | IL | 60628-1419 |
| CLARK, CHRISTINE A | 3708 ORIOLE LN | | | | ROLLING MDWS | IL | 60008-2850 |
| CLARK, CHRISTINE E | 1155 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, CHRISTINE G | 2387 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| CLARK, CHRISTINE M | 5140 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8630 |
| CLARK, CHRISTINE MARIE | 5140 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8630 |
| CLARK, CHRISTOPHER C | 1588 TUSCANY LN | | | | HOLT | MI | 48842-2034 |
| CLARK, CHRISTOPHER E | 10553 VALETTE CIR N | | | | MIAMISBURG | OH | 45342-4856 |
| CLARK, CHRISTOPHER G | 2656 CREEKWOOD CIR APT 3 | | | | MORAINE | OH | 45439-3287 |
| CLARK, CHRISTOPHER P | 17724 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3110 |
| CLARK, CHRISTY | | | | | | | |
| CLARK, CINDY A | PO BOX 311 | | | | WAYNESVILLE | OH | 45068-0311 |
| CLARK, CLARENCE | 816 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1325 |
| CLARK, CLARENCE A | 1236 E HAZEL ST | | | | LANSING | MI | 48912-1616 |
| CLARK, CLARENCE C | 39 BAILESS CT | | | | GREER | SC | 29650-4654 |
| CLARK, CLARENZA | 2223 COLONY DR S.W. | | | | HUNTSVILLE | AL | 35802-1389 |
| CLARK, CLARENZA | 2223 COLONY DR SW | | | | HUNTSVILLE | AL | 35802-1389 |
| CLARK, CLARICE | 219 COUNTY LINE CHURCH RD | | | | GRIFFIN | GA | 30223 |
| CLARK, CLAUDE | 17378 WASHBURN ST | | | | DETROIT | MI | 48221-2441 |
| CLARK, CLAUDE O | 65 WHITE TAIL DR | | | | GILLSVILLE | GA | 30543-3337 |
| CLARK, CLAUDIA A | PO BOX 110 | | | | OTTER LAKE | MI | 48464-0110 |
| CLARK, CLAUDIA ANN | PO BOX 110 | | | | OTTER LAKE | MI | 48464-0110 |
| CLARK, CLAYTON E | 230 LOBOS AVE | | | | PACIFIC GROVE | CA | 93950-3257 |
| CLARK, CLAYTON W | 2298 CANTABRIA LN | | | | LEAGUE CITY | TX | 77573-3335 |
| CLARK, CLIFFORD C | 22237 BRADY RD | | | | BANNISTER | MI | 48807-9342 |
| CLARK, CLOIS D | 520 EDMONDS WAY | | | | DESOTO | TX | 75115-6104 |
| CLARK, CLYDE G | 993 CHAMPION AVE E | | | | WARREN | OH | 44483-1513 |
| CLARK, CLYDE T | 7261 SENECA RD | | | | SHARPSVILLE | PA | 16150-8420 |
| CLARK, CODY W | 1450 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| CLARK, CONNIE A | 3437 E DRAGOON AVE | | | | MESA | AZ | 85204-4029 |
| CLARK, CONNIE A | PO BOX 33 | | | | WELLTON | AZ | 85356-8033 |
| CLARK, CONNIE L | APT 11101 | 1011 LEIGHSFORD LANE | | | ARLINGTON | TX | 76006-4181 |
| CLARK, CORA L | 210 W CROSS ST APT 149 | | | | YPSILANTI | MI | 48197-2824 |
| CLARK, CORA L | APT 149 | 210 WEST CROSS STREET | | | YPSILANTI | MI | 48197-2824 |
| CLARK, CORA V | 4500 EASY ST | | | | MOAB | UT | 84532-3708 |
| CLARK, CORBETT D | PO BOX 693 | | | | DOVER | TN | 37058-0693 |
| CLARK, CORINE | 1186 HADCOCK RD | C/O WILLOWWOOD CARE CENTER | | | BRUNSWICK | OH | 44212-3016 |
| CLARK, CORINE | C/O WILLOWWOOD CARE CENTER | 1186 HADCOCK RD. | | | BRUNSWICK | OH | 44212 |
| CLARK, CORWIN C | 56965 BRIAR MEADOW ROAD | | | | SOUTH LYON | MI | 48178-8917 |
| CLARK, CRYSTAL C | 4237 S COUNTY RD 00 EW | | | | KOKOMO | IN | 46902 |
| CLARK, CRYSTAL L | 422 PARKVIEW DR | | | | TROPHY CLUB | TX | 76262-4209 |
| CLARK, CURTIS | 14507 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402-1131 |
| CLARK, CURTIS | 31 OAK RIDGE DR | | | | SARDIS | AL | 36775-2851 |
| CLARK, CURTIS | 738 CLARK RD | | | | SARDIS | AL | 36775-2807 |
| CLARK, CURTIS L | 412 OAKLAND ST | | | | HOLLY | MI | 48442-1224 |
| CLARK, CYNTHIA A | 2781 SNYDER RD | | | | WILLARD | OH | 44890-9034 |
| CLARK, CYNTHIA K | 241 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, D H & ASSOCIATES INC | 29871 BROXBOURNE RD | | | | NORTH OLMSTED | OH | 44070-3933 |
| CLARK, D M | 11927 SLATER ST | | | | OVERLAND PARK | KS | 66213-1554 |
| CLARK, DALE A | 2334 BRISTOL-CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| CLARK, DALE B | 133 S MAIN ST | BOX 311 | | | ANDREWS | IN | 46702-9589 |
| CLARK, DALE E | 4125 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| CLARK, DALE G | 1615 HICKORY ST | | | | ALMA | MI | 48801-2025 |
| CLARK, DALE G | 6682 ELWOOD ST | | | | AUSTINTOWN | OH | 44515-2111 |
| CLARK, DALE H | 2908 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| CLARK, DALE S | 5799 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| CLARK, DAMON A | 3405 KIPLING DR | | | | SAGINAW | MI | 48602-3407 |
| CLARK, DAMON A. | 3405 KIPLING DR | | | | SAGINAW | MI | 48602-3407 |
| CLARK, DANI A | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| CLARK, DANIEL | 5169 NORTH LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9158 |
| CLARK, DANIEL | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-6932 |
| CLARK, DANIEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | | LOS ANGELES | CA | 90036 |
| CLARK, DANIEL A | 425 WAKEFIELD TRACE | | | | ALPHARETTA | GA | 30004-0890 |
| CLARK, DANIEL C | PO BOX 404 | | | | CHARLOTTE | MI | 48813-0404 |
| CLARK, DANIEL DONOVAN | 7857 FULLER ST | | | | BRIGHTON | MI | 48116-8894 |
| CLARK, DANIEL J | 133-59 117 STREET | | | | SOUTH OZONE PARK | NY | 11420 |
| CLARK, DANIEL J | 1359 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| CLARK, DANIEL J | 13923 W SPRAGUE RD | | | | STRONGSVILLE | OH | 44136-1840 |
| CLARK, DANIEL J | 17 HILLTOP DR | | | | DANVILLE | IN | 46122-1334 |
| CLARK, DANIEL J | 656 WILDMEADOW DR | | | | EDMOND | OK | 73003-3033 |
| CLARK, DANIEL M | 515 MEADOW LN | | | | OSSIAN | IN | 46777-9001 |
| CLARK, DANIEL MICHAEL | 515 MEADOW LN | | | | OSSIAN | IN | 46777-9001 |
| CLARK, DANIEL P | 506 LINCOLN LK | | | | LOWELL | MI | 49331-1359 |
| CLARK, DANIEL R | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| CLARK, DANNIE L | 2320 BRYAN DR | | | | FLATWOODS | KY | 41139-1238 |
| CLARK, DANNY F | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| CLARK, DANNY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK, DANNY N | 1000 PROSPECT MILL RD R | | | | BEL AIR | MD | 21015 |
| CLARK, DANNY R | 3862 RIDGE AVE | | | | DAYTON | OH | 45414 |
| CLARK, DARLENE | 1107 N RIVER CT | | | | TECUMSEH | MI | 49286-1108 |
| CLARK, DARNELL A | 1102 TIMBERCREEK DR APT 49 | | | | GRAND LEDGE | MI | 48837-2309 |
| CLARK, DARRYL L | 7724 SUNSET DR | | | | MANCHESTER | MI | 48158-8594 |
| CLARK, DARRYL T | 35845 SUSSEX DR | | | | ROMULUS | MI | 48174-6337 |
| CLARK, DARWIN G | PO BOX 224 | | | | DICKERSON RUN | PA | 15430-0224 |
| CLARK, DAVID A | 1185 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7586 |
| CLARK, DAVID A | 2076 HIGHWAY J | | | | FREDERICKTOWN | MO | 63645-8443 |
| CLARK, DAVID C | 12793 KISHWAUKEE LN | | | | HUNTLEY | IL | 60142-7633 |
| CLARK, DAVID E | 10130 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| CLARK, DAVID E | 1424 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| CLARK, DAVID E | 6005 NW 70TH ST APT 207 | | | | KANSAS CITY | MO | 64151-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, DAVID E | 6221 N LONDON AVE | APT G | | | KANSAS CITY | MO | 64151-4791 |
| CLARK, DAVID F | 474 LAFAYETTE ST | | | | IONIA | MI | 48846-1835 |
| CLARK, DAVID F | 77 HAMPSHIRE DR | | | | ROCHESTER | NY | 14618-2325 |
| CLARK, DAVID J | 4221 RILEY ST | | | | W UNIV PL | TX | 77005-3546 |
| CLARK, DAVID J | 513 HORNER DR | | | | OXFORD | MI | 48371-4447 |
| CLARK, DAVID J | 7215 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |
| CLARK, DAVID K | 3136 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| CLARK, DAVID L | 16820 CORAL LN 162 | | | | MACOMB | MI | 48042 |
| CLARK, DAVID L | 1803 SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 |
| CLARK, DAVID L | 254 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3456 |
| CLARK, DAVID L | 44108 DONLEY DR | | | | STERLING HTS | MI | 48314-2510 |
| CLARK, DAVID O | 857 CATTERLIN ST | | | | FRANKFORT | IN | 46041-1465 |
| CLARK, DAVID P | 1025 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| CLARK, DAVID R | 1128 BEATRICE ST | | | | FLUSHING | MI | 48433-1721 |
| CLARK, DAVID R | 2172 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| CLARK, DAVID R | 2380 FULLER CT | | | | ANN ARBOR | MI | 48105-2328 |
| CLARK, DAVID R | 249 STONEWOOD AVE | | | | ROCHESTER | NY | 14616-3609 |
| CLARK, DAVID S | 1854 BARBERRY DR | | | | MANSFIELD | OH | 44904-1717 |
| CLARK, DAVID T | 74 JOHN STUART MILL ST | | | | HENDERSON | NV | 89002-6527 |
| CLARK, DAVID W | 2642 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8674 |
| CLARK, DAVID W | 280 LAUREL LN | | | | CLARK | NJ | 07066-2732 |
| CLARK, DAVIDA M | 301 EDWIN AVE | | | | FLINT | MI | 48505-3772 |
| CLARK, DAVILEE S | 3452 MAIN ST | APT 5 J | | | DAYTON | OH | 45429-1344 |
| CLARK, DAVILEE S | 980 WILMINGTON AVE APT 931 | | | | DAYTON | OH | 45420-4609 |
| CLARK, DAWN M | 2114 OAKDALE DR | | | | WATERFORD | MI | 48329-3858 |
| CLARK, DAWN MARIE | 2114 OAKDALE DR | | | | WATERFORD | MI | 48329-3858 |
| CLARK, DEAN | 911 WESTWOOD DRIVE | | | | MONROE | MI | 48161-1887 |
| CLARK, DEAN C | 5384 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| CLARK, DEAN E | 8750 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-8419 |
| CLARK, DEAN M | 7857 FULLER ST | | | | BRIGHTON | MI | 48116-8894 |
| CLARK, DEBBIE | LAKIN LAW FIRM | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| CLARK, DEBORAH | 11730 NEUSS AVE | | | | CINCINNATI | OH | 45246-3112 |
| CLARK, DEBORAH | 8903 SLAY ST | | | | DALLAS | TX | 75217-3420 |
| CLARK, DEBORAH A | 5645 PRAIRIE RD | | | | SALINE | MI | 48176-9562 |
| CLARK, DEBORAH J | 915 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1103 |
| CLARK, DEBORAH L | 11 PALACE DR | | | | WEST CARROLLTON | OH | 45449-1916 |
| CLARK, DEBRA K | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8669 |
| CLARK, DELECTA | PO BOX 455 | | | | MAYWOOD | IL | 60153-0455 |
| CLARK, DELLA M | 3640 LOCHMOOR DR | | | | LANSING | MI | 48911-2609 |
| CLARK, DELORES L | 506 S MAIN DR | | | | APACHE JUNCTION | AZ | 85220-4930 |
| CLARK, DENISE M | 500 CASA BELLO CT | | | | IRVING | TX | 75062-5174 |
| CLARK, DENNIS A | 14087 TUPPER LAKE WAY | | | | LINDEN | MI | 48451-8470 |
| CLARK, DENNIS B | 4255 S IDDINGS RD | | | | WEST MILTON | OH | 45383-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, DENNIS B | 705 HOLLENDALE DR | | | | KETTERING | OH | 45429-5429 |
| CLARK, DENNIS C | 84 EDGERTON RD | | | | EDGERTON | WI | 53534-9568 |
| CLARK, DENNIS E | 106 ROCKY LN | | | | MOUNT MORRIS | MI | 48458-2423 |
| CLARK, DENNIS E | 27272 TAHOE RD | | | | WELLSVILLE | KS | 66092-8473 |
| CLARK, DENNIS J | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |
| CLARK, DENNIS L | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| CLARK, DENNIS S | 264 FINCH DR | | | | ELYRIA | OH | 44035-7992 |
| CLARK, DENNIS W | 212 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427-3214 |
| CLARK, DENNIS WILLIAM | 212 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427-3214 |
| CLARK, DEREK W | 249 CENTER PARK LN | | | | ATHENS | GA | 30605-4204 |
| CLARK, DEWAYLON A | 4109 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| CLARK, DEWEY R | 8966 W SIERRA PINTA DR | | | | PEORIA | AZ | 85382-8692 |
| CLARK, DIANA L | 2800 LILAC LN | | | | JANESVILLE | WI | 53545-1375 |
| CLARK, DIANE L | 3728 OAKWOOD DR | | | | AMELIA | OH | 45102-1220 |
| CLARK, DICK C | 250 EBENEZER RD | | | | CAMDEN | TN | 38320-5176 |
| CLARK, DICK CHARLES | 250 EBENEZER RD | | | | CAMDEN | TN | 38320-5176 |
| CLARK, DIXIE L | 6311 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| CLARK, DIXIE S | 8786 W COUNTY ROAD 800 N | | | | NORTH SALEM | IN | 46165-9798 |
| CLARK, DON R | 1163 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| CLARK, DONALD A | 2816 CHINOOK LN | | | | KETTERING | OH | 45420-3829 |
| CLARK, DONALD A | 2816 CHINOOK LN. | | | | KETTERING | OH | 45420-5420 |
| CLARK, DONALD B | 14716 N 173RD LN | | | | SURPRISE | AZ | 85388-7835 |
| CLARK, DONALD E | 2137 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4922 |
| CLARK, DONALD E | PO BOX 326 | 115 WARREN AVE | | | EAST TAWAS | MI | 48730-0326 |
| CLARK, DONALD E | PO BOX 792 | | | | HARRISBURG | IL | 62946-0792 |
| CLARK, DONALD E | PO BOX 90203 | | | | BURTON | MI | 48509-0203 |
| CLARK, DONALD G | 10277 WINCHESTER GRADE RD | | | | BERKELEY SPRINGS | WV | 25411-3913 |
| CLARK, DONALD H | 179 SHAY ST | | | | DELAWARE | OH | 43015-5024 |
| CLARK, DONALD J | 7933 E NATAL AVE | | | | MESA | AZ | 85209-6165 |
| CLARK, DONALD K | 7187 TWIN OAKS DR APT A | | | | INDIANAPOLIS | IN | 46226-5768 |
| CLARK, DONALD L | 2227 MONTCLAIR AVE | | | | FORT WAYNE | IN | 46808-2551 |
| CLARK, DONALD L | W547 THERESA CT | | | | BRODHEAD | WI | 53520-9532 |
| CLARK, DONALD P | 186 WOODY TERRY RD | | | | SENECA | SC | 29678-5334 |
| CLARK, DONALD R | 224 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3073 |
| CLARK, DONALD R | 4066 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| CLARK, DONN A | 35 ACORN CLUSTER CT | | | | THE WOODLANDS | TX | 77381-4839 |
| CLARK, DONNA L | 410 OAKLAND | | | | HOLLY | MI | 48442-1224 |
| CLARK, DONNA L | 410 OAKLAND ST | | | | HOLLY | MI | 48442-1224 |
| CLARK, DONNA L | 975 JEARED | | | | FLINT | MI | 48506 |
| CLARK, DONNA R. | 56 KINGS WAY | | | | PORT ORANGE | FL | 32129-7484 |
| CLARK, DORIS | 5282 ROCKBOROUGH TRL | | | | STONE MOUNTAIN | GA | 30083-3818 |
| CLARK, DORIS F | P O BOX 324 | 507 CENTER ST | | | ULYSSES | PA | 16948-0324 |
| CLARK, DORIS F | PO BOX 324 | 507 CENTER ST | | | ULYSSES | PA | 16948-0324 |
| CLARK, DORIS J | 1644 PEARDALE RD N | | | | COLUMBUS | OH | 43229-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, DORIS J | G 1219 DONALDSON BLVD | | | | FLINT | MI | 48504 |
| CLARK, DORIS J | PO BOX 912 | | | | YOUNGSTOWN | OH | 44501-0912 |
| CLARK, DORIS L | 15320 ROSELAWN ST | | | | DETROIT | MI | 48238-1858 |
| CLARK, DOROTHY | 100 MAGNOLIA TRACE WAY # 129 | | | | PALM COAST | FL | 32164-2382 |
| CLARK, DOROTHY | 1500 TAMMARRON AVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-9795 |
| CLARK, DOROTHY | 1771 E MC MURRAY BLVD | #502 | | | CASAGRANDE | AZ | 85222 |
| CLARK, DOROTHY | PO BOX 20523 | | | | CHICAGO | IL | 60620-0523 |
| CLARK, DOROTHY B | 17-A MONTICELLO DRIVE | | | | WHITING | NJ | 08759-1823 |
| CLARK, DOROTHY B | 17A MONTICELLO DR | | | | WHITING | NJ | 08759-1663 |
| CLARK, DOROTHY I | 15844 BERLIN STA. RD. | | | | BERLIN CENTER | OH | 44401-8721 |
| CLARK, DOROTHY I | 15844 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| CLARK, DOROTHY M | 7946 SYLVESTER | | | | DETROIT | MI | 48214-1051 |
| CLARK, DOROTHY M | 7946 SYLVESTER ST | | | | DETROIT | MI | 48214-1051 |
| CLARK, DOROTHY R | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| CLARK, DOROTHY W | 328 11TH ST | | | | ALTAVISTA | VA | 24517-1964 |
| CLARK, DOROTHY W | PO BOX 11732 | | | | JACKSON | MS | 39283-1732 |
| CLARK, DOUGLAS A | 111 VERONA DR | | | | HAVELOCK | NC | 28532-1899 |
| CLARK, DOUGLAS A | 667 HIGHWAY D | | | | HAWK POINT | MO | 63349-2125 |
| CLARK, DOUGLAS D | 1952 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| CLARK, DOUGLAS D | 711 E GIBBS ST | APT 4 | | | ST JOHNS | MI | 48879-1178 |
| CLARK, DOUGLAS J | 6695 COUNTY ROAD 191 | | | | BELLEVUE | OH | 44811-9468 |
| CLARK, DOUGLAS J | 7330 THE CEDARS DR | | | | O FALLON | MO | 63368-8250 |
| CLARK, DOUGLAS S | 1631 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1842 |
| CLARK, DOVIE I | 47 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1326 |
| CLARK, DOYLE V | 7905 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9239 |
| CLARK, DUANE B | 4442 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| CLARK, DUANE E | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| CLARK, DUANE EARL | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| CLARK, DUANE K | 43933 SOMERSET SQ | | | | CANTON | MI | 48187-2855 |
| CLARK, DWIGHT D | 5305 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-1230 |
| CLARK, DWIGHT L | 159 RAINBOW DR PMB 5938 | | | | LIVINGSTON | TX | 77399-1059 |
| CLARK, E JOSEPHINE | 206 PEBBLE DR | | | | MARIETTA | OH | 45750-9783 |
| CLARK, EARL G | 11601 E EDGEWATER RD | | | | ALBANY | IN | 47320-9764 |
| CLARK, EARL L | 4649 E 13 MILE RD | | | | WARREN | MI | 48092-1761 |
| CLARK, EARL T | 1243 GLENEAGLE DR | | | | INDIANAPOLIS | IN | 46239-0018 |
| CLARK, EARNEST E | 207 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4105 |
| CLARK, EARNEST J | 54 OLYMPIC AVENUE | | | | BUFFALO | NY | 14215-3216 |
| CLARK, EARTHA MAE | 8514 ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |
| CLARK, EARTHA MAE | 8514 W ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |
| CLARK, EDDIE B | 16105 GLASTONBURY RD | | | | DETROIT | MI | 48219-4106 |
| CLARK, EDDIE T | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLARK, EDGAR L | 2713 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| CLARK, EDITH E | 4520 WILSON CREEK RD | | | | HALE | MI | 48739-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, EDITH F | 2537 W ALEXIS RD | | | | TOLEDO | OH | 43613-2016 |
| CLARK, EDNA T | 1133 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| CLARK, EDWARD D | 462 N WALNUT ST | | | | JANESVILLE | WI | 53548-3530 |
| CLARK, EDWARD E | 3145 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9478 |
| CLARK, EDWARD E | 3145 S. CANAL EX. | | | | NEWTON FALLS | OH | 44444-4444 |
| CLARK, EDWARD E | 604 MAPLE ST | | | | EAST JORDAN | MI | 49727-9779 |
| CLARK, EDWARD E | 8315 S BELMONT ST | | | | INDIANAPOLIS | IN | 46217-9607 |
| CLARK, EDWARD F | 5 PARTRIDGE ST | | | | MEDWAY | MA | 02053-2304 |
| CLARK, EDWARD J | 572 NYLON ST | | | | SAGINAW | MI | 48604-2121 |
| CLARK, EDWARD L | 3400 S ETHEL ST | | | | DETROIT | MI | 48217-1536 |
| CLARK, EDWARD L | PO BOX 162 | | | | LORENA | TX | 76655-0162 |
| CLARK, EDWARD R | 11715 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9629 |
| CLARK, EDWARD R | 2344 NERREDIA ST | | | | FLINT | MI | 48532-4825 |
| CLARK, EDWARD S | 2301 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| CLARK, EDWARD W | 3206 23RD AVE W | | | | BRADENTON | FL | 34205-3040 |
| CLARK, EDWARD W | MID-MI GUARDIANSHIP SERVICES INC | 615 NORTH CAPITOL AVE | | | LANSING | MI | 48933 |
| CLARK, EFFIE L | 12906 W BASE RD | | | | NORMAN | IN | 47264-9762 |
| CLARK, EFFIE L | 12906 W BASE ROAD | | | | NORMAN | IN | 47264-9762 |
| CLARK, EILEEN | 17551 SHILLING RD | | | | BERLIN CENTER | OH | 44401-8734 |
| CLARK, ELDARENE E | 77 KAREN DR | | | | TONAWANDA | NY | 14150-5145 |
| CLARK, ELEANOR D | 140 SANDY RIDGE TRL | | | | FAYETTEVILLE | GA | 30214-3520 |
| CLARK, ELEANOR M | 13807 N 108TH DR | | | | SUN CITY | AZ | 85351-2638 |
| CLARK, ELEANOR M | 13807 N 108TH DRIVE | | | | SUN CITY | AZ | 85351 |
| CLARK, ELIHUE | 160 PEBBLE BRANCH DR | | | | NANCY | KY | 42544-8792 |
| CLARK, ELIJAH | 2871 PARTIN PL | | | | ELLENWOOD | GA | 30294-3835 |
| CLARK, ELISHA C | 4003 CLEMENTS | | | | DETROIT | MI | 48238 |
| CLARK, ELIZABETH | 725 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| CLARK, ELIZABETH A | 192 WHITE AVE | | | | SHARON | PA | 16146-3082 |
| CLARK, ELIZABETH A | PO BOX 231 | | | | DAVENPORT | OK | 74026-0231 |
| CLARK, ELIZABETH A | PO BOX 94 | | | | GRATIS | OH | 45330-0094 |
| CLARK, ELIZABETH F | 563 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| CLARK, ELIZABETH J | 2711 GLEN DRIVE,LAUREL GLEN | | | | WILMINGTON | DE | 19808 |
| CLARK, ELLA M | 11231 WAHRMAN | | | | ROMULUS | MI | 48174 |
| CLARK, ELLA M | 11405 GABRIEL ST | | | | ROMULUS | MI | 48174-1432 |
| CLARK, ELMER E | 3607 BEATTY AVE | | | | SANDUSKY | OH | 44870-5509 |
| CLARK, ELMER L | 113 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| CLARK, ELMER L | 5710 GRIGGS DR | | | | FLINT | MI | 48504-5007 |
| CLARK, ELMER W | 1303 LAWNDALE DR | | | | TUPELO | MS | 38801-5622 |
| CLARK, ELNORA J | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011-1674 |
| CLARK, ELOISE R | 2617 SAMPLE RD | | | | ALLISON PARK | PA | 15101-2633 |
| CLARK, ELROY F | 1110 FOWLER AVE | | | | DANVILLE | IL | 61832-3567 |
| CLARK, ELSIE G | 208 BERMUDA | | | | O FALLON | MO | 63366-1617 |
| CLARK, EMMA C | 38589 LANCASTER ST | | | | LIVONIA | MI | 48154-1314 |
| CLARK, EMMA E | 11379 EAST YATES RD | | | | LYNDONVILLE | NY | 14098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, ERA M | 671 HWY 40 | | | | PHIL CAMPBELL | AL | 35581 |
| CLARK, ERIC O | 1507 E COUNTY RD | 600 N | | | PITTSBORO | IN | 46167 |
| CLARK, ERIC V | PO BOX 23911 | | | | DETROIT | MI | 48223-0911 |
| CLARK, ERICA C | 273 NEBRASKA AVENUE | | | | PONTIAC | MI | 48341-2851 |
| CLARK, ERMA J | 1612 W 32ND ST | | | | MARION | IN | 46953-3432 |
| CLARK, ERMA JEAN | 1612 W 32ND ST | | | | MARION | IN | 46953-3432 |
| CLARK, ERNEST M | 315 46TH AVE | | | | BELLWOOD | IL | 60104-1317 |
| CLARK, ERNEST P | 606 WOOD RIDGE DR | | | | WOODSTOCK | GA | 30189-5419 |
| CLARK, ERVIN C | 6957 SECLUDED PINES DR | | | | MAUMEE | OH | 43537-9162 |
| CLARK, ERVIN D | PO BOX 6151 | | | | GOODYEAR | AZ | 85338-0620 |
| CLARK, ERVIN DANA | PO BOX 6151 | | | | GOODYEAR | AZ | 85338-0620 |
| CLARK, ERVING R | 20701 LABERDEE RD | | | | DEERFIELD | MI | 49238-9800 |
| CLARK, ESTHER D | 8112 LINCOLN | | | | TAYLOR | MI | 48180-2416 |
| CLARK, ESTHER D | 8112 LINCOLN ST | | | | TAYLOR | MI | 48180-2416 |
| CLARK, ESTHER R | 1956 WILLOWOOD DR N | | | | MANSFIELD | OH | 44906-1766 |
| CLARK, ESTIE P | 2444 NILL AVE | | | | DAYTON | OH | 45420-2373 |
| CLARK, ESTIE P | 2444 NILL AVENUE | | | | DAYTON | OH | 45420-2373 |
| CLARK, ETHEL M | 1521 BENNETT AVE | | | | FLINT | MI | 48506-3362 |
| CLARK, ETSEL R | 604 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045-5122 |
| CLARK, ETTA MAE | 601 O REAR CUTOFF | | | | EL DORADO | AR | 71730-9485 |
| CLARK, ETTA MAE | 601 OREAR CUT OFF | | | | ELDORADO | AR | 71730 |
| CLARK, EUGENE | 2780 TATHAM RD | | | | SAGINAW | MI | 48601-7061 |
| CLARK, EUGENE | 34936 ASPEN WOOD LN | | | | WILLOUGHBY | OH | 44094-4222 |
| CLARK, EUGENE D | 2120 W 200 S | | | | COVINGTON | IN | 47932-8177 |
| CLARK, EUGENIA LYNN | 2654 CREEKWOOD CR #1 | | | | MORAINE | OH | 45439-3289 |
| CLARK, EUNICE | # 2 | 277 CHATTERTON PARKWAY | | | WHITE PLAINS | NY | 10606-2013 |
| CLARK, EVA B | 9719 S SR 13 | | | | FORTVILLE | IN | 46040-9209 |
| CLARK, EVA B | 9719 S STATE ROAD 13 | | | | FORTVILLE | IN | 46040-9209 |
| CLARK, EVELYN | 2910 E MOORE AVE APT 100 | | | | SEARCY | AR | 72143-4858 |
| CLARK, EVELYN B | 1660 FORCE RD | | | | ATTICA | MI | 48412-9786 |
| CLARK, EVELYN C | 307 WICKERSHAM WAY | | | | COCKEYSVILLE | MD | 21030-3604 |
| CLARK, EVELYN L | 9749 COUNTY ROAD 540 | | | | LAVON | TX | 75166-1412 |
| CLARK, EVERT W | 2387 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| CLARK, EZELL | 4090 LANDOVER CT | | | | AUSTELL | GA | 30106-3533 |
| CLARK, FAYE | 6625 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8839 |
| CLARK, FAYE | HC 62 BOX 340 | | | | MIRACLE | KY | 40856-9702 |
| CLARK, FAYE | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| CLARK, FERMAN | 923 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5510 |
| CLARK, FLOIS C | 3163 SANDPIPER NORTH DR | | | | INDIANAPOLIS | IN | 46268-3224 |
| CLARK, FLORA L | 5417 COXSON RD | | | | RICHMOND | VA | 23231-4509 |
| CLARK, FLORDELIZ | 14144 METTETAL ST | | | | DETROIT | MI | 48227-1848 |
| CLARK, FLORENCE | 301 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| CLARK, FLORENCE E | 55712 237TH ST | | | | GLENWOOD | IA | 51534-5394 |
| CLARK, FLORENCE E | 65 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, FLORENCE E | 65 BRIGHTON AVENUE | | | | EAST ORANGE | NJ | 07017-1705 |
| CLARK, FLORETTA | 16105 GLASTONBURY RD | | | | DETROIT | MI | 48219 |
| CLARK, FLOYD | 43 PINE STREET, S.E. | | | | CARTERSVILLE | GA | 30120 |
| CLARK, FOREST L | 2923 ELK ST | | | | LAFAYETTE | IN | 47904-1613 |
| CLARK, FRANCES EARLENE | 1813 WILL-SCARLET RD | | | | ARLINGTON | TX | 76013-3451 |
| CLARK, FRANCES JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK, FRANCES L | 6511 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| CLARK, FRANCES M | 4181 GARDENDALE AV | | | | TROTWOOD | OH | 45427-5427 |
| CLARK, FRANCES M | 4181 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-3409 |
| CLARK, FRANCES N | 15181 FORD RD CC402 | | | | DEARBORN | MI | 48126 |
| CLARK, FRANK E | 5301 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| CLARK, FRANK J | 2519 W 750 N | | | | THORNTOWN | IN | 46071-9365 |
| CLARK, FRANK J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CLARK, FRANK W | PO BOX 412 | | | | CLIO | MI | 48420-0412 |
| CLARK, FRANKIE DIANE | 1558 WADE DR | | | | LAPEER | MI | 48446-8705 |
| CLARK, FRANKLIN R | 7670 N HANNA AVE | | | | FRESNO | CA | 93722-2256 |
| CLARK, FRED | PO BOX 16545 | | | | ATLANTA | GA | 30321-0545 |
| CLARK, FRED | PO BOX 472 | | | | AMELIA | OH | 45102-0472 |
| CLARK, FRED A | 111 HERNDON ST | | | | SHREVEPORT | LA | 71101-5001 |
| CLARK, FREDDIE B | C/O SHARION R JONES,GUARDIAN | EAGLE VALLEY MEADOWS | 3017 VALLEY FARMS ROAD | | INDIANAPOLIS | IN | 46214 |
| CLARK, FREDERICK | 1507 LINDSEY LN | | | | CHAPEL HILL | TN | 37034-4031 |
| CLARK, FREDERICK | 521 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1751 |
| CLARK, FREDERICK B | 15345 IRENE ST | | | | SOUTHGATE | MI | 48195-2073 |
| CLARK, FREDERICK H | 2730 PARKSIDE BLVD | | | | JACKSON | MI | 49203-5530 |
| CLARK, FREDERICK M | 111 ARBUTUS DRIVE | | | | CADILLAC | MI | 49601-8970 |
| CLARK, FREDRICK G | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601-8948 |
| CLARK, FREIDA M | 324 ORCHARD BROOK DR | | | | GAINESVILLE | GA | 30504-5553 |
| CLARK, GALETTA | 8900 S DENKER AVE | | | | LOS ANGELES | CA | 90047-3634 |
| CLARK, GARRY J | 5830 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| CLARK, GARY | LAKIN LAW FIRM | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| CLARK, GARY A | 4719 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| CLARK, GARY ALLEN | HESS & MCMURTRIE | 200 RUSSELL ST NE | | | HUNTSVILLE | AL | 35801-3650 |
| CLARK, GARY B | 425 E WALNUT ST | | | | COVINGTON | OH | 45318 |
| CLARK, GARY C | 30053 BLOSSOM LN | | | | WARREN | MI | 48088-3224 |
| CLARK, GARY D | 4959 MALONEY RD | | | | PINCONNING | MI | 48650-9723 |
| CLARK, GARY F | 912 E CEDAR AVE EXTENSION | | | | CONNELLSVILLE | PA | 15425 |
| CLARK, GARY G | 1811 GROUT ST | | | | SAGINAW | MI | 48602 |
| CLARK, GARY G | 2199 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |
| CLARK, GARY G | 245 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| CLARK, GARY G | PO BOX 12 | | | | BIRCH RUN | MI | 48415-0012 |
| CLARK, GARY G | PO BOX 29637 | | | | SHREVEPORT | LA | 71149-9637 |
| CLARK, GARY H | 5166 LACY PL | | | | GREENWOOD | IN | 46142-9743 |
| CLARK, GARY J | 2700 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9662 |
| CLARK, GARY L | 4485 W 138TH ST | | | | CLEVELAND | OH | 44135-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, GARY L | 4529 NW GREYSTONE CT APT E | | | | RIVERSIDE | MO | 64150-1324 |
| CLARK, GARY L | 5300 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9755 |
| CLARK, GARY L | 9379 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| CLARK, GARY LEE | 5300 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9755 |
| CLARK, GARY M | 9834 N STARK DR | | | | SAGINAW | MI | 48609-9463 |
| CLARK, GARY N | 1317 ASHOVER DR | | | | BLOOMFIELD | MI | 48304-1214 |
| CLARK, GARY R | 18002 OLD BB | | | | HOLT | MO | 64048-8744 |
| CLARK, GARY R | 568 ORCHARD ST | | | | RAHWAY | NJ | 07065-2242 |
| CLARK, GENEVA | 5502 STILLWELL BECKETT ROAD | | | | OXFORD | OH | 45056-9099 |
| CLARK, GEORGE | 5856 BAY BERRY DR SW APT7 | | | | WYOMING | MI | 49418 |
| CLARK, GEORGE E | 11451 SNOWDEN ST | | | | SPRING HILL | FL | 34609-3564 |
| CLARK, GEORGE E | 2654 CREEKWOOD CIR APT 1 | | | | MORAINE | OH | 45439-3289 |
| CLARK, GEORGE E | 348 S 30TH ST | | | | SAGINAW | MI | 48601-6346 |
| CLARK, GEORGE E | 7933 WESTOVER PL | | | | SAINT LOUIS | MO | 63130-2026 |
| CLARK, GEORGE E | PO BOX 8315 | | | | SAINT LOUIS | MO | 63132-0315 |
| CLARK, GEORGE J | MONTFORT HEALY MCGUIRE & SALLEY | 1140 FRANKLIN AVENUE | | | GARDEN CITY | NY | 11530 |
| CLARK, GEORGE M | 16450 DOYLE RD RTE 1 | | | | HEMLOCK | MI | 48626 |
| CLARK, GEORGE R | 551 MANSFIELD RD | | | | MANSFIELD | TN | 38236-2011 |
| CLARK, GEORGE R | PO BOX 244 | | | | SKANEATELES | NY | 13152-0244 |
| CLARK, GEORGE W | 1311 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1089 |
| CLARK, GEORGIE A | 175 MOSS ROSE LN | | | | POPLAR BLUFF | MO | 63901-8971 |
| CLARK, GEORGINA B | 126 N ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1082 |
| CLARK, GERALD | 109 RIVERVIEW PL | | | | BUFFALO | NY | 14210-2242 |
| CLARK, GERALD D | 605 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| CLARK, GERALD D | PO BOX 237392 | | | | COCOA | FL | 32923-7392 |
| CLARK, GERALD E | 5185 E CARPENTER RD | | | | FLINT | MI | 48506-4519 |
| CLARK, GERALD E | 769 HOLDEN AVE | | | | SEBASTIAN | FL | 32958-5048 |
| CLARK, GERALD E | PO BOX 83 | | | | WINN | MI | 48896-0083 |
| CLARK, GERALD J | 1235 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7413 |
| CLARK, GERALD J | PO BOX 116 | | | | SANTAQUIN | UT | 84655-0116 |
| CLARK, GERALD JAMES | 1235 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7413 |
| CLARK, GERALD R | 10217 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| CLARK, GERALD R | 186 PONDEROSA DR | | | | NORTH BRANCH | MI | 48461-9724 |
| CLARK, GERALD W | 164 E MAIN ST | | | | MILFORD | NY | 13807-1101 |
| CLARK, GERALDINE | 907 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1314 |
| CLARK, GERALDINE B | 112 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1320 |
| CLARK, GERALDINE B | 112 CHICAGO AVE. | | | | YOUNGSTOWN | OH | 44507-1320 |
| CLARK, GILBERT | 8013 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9047 |
| CLARK, GILBERT D | 839 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5825 |
| CLARK, GILBERT L | 2301 S DIXON RD | | | | KOKOMO | IN | 46902-2994 |
| CLARK, GILBERT R | 130 GABRIELLE LANE | | | | DINGMANS FRY | PA | 18328-3094 |
| CLARK, GINA | 36270 MALLORY CT | | | | LIVONIA | MI | 48154-2002 |
| CLARK, GINGER | 1613 S 10TH AVE | | | | MAYWOOD | IL | 60153-1958 |
| CLARK, GINO D | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, GINO DIMITRIS | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| CLARK, GLADYS H | 12310 EAST SHIELDS AVENUE | | | | SANGER | CA | 93657-9318 |
| CLARK, GLEN E | 214 LLOYDMONT DR | | | | WEXFORD | PA | 15090-8773 |
| CLARK, GLEN R | 1346 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| CLARK, GLENDA L | 10123 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5619 |
| CLARK, GLENDA L | 7134 BARING PKWY | | | | HAMMOND | IN | 46324-2217 |
| CLARK, GLENN E | 3386 BROADVIEW DR | | | | HUBBARD | OH | 44425-2301 |
| CLARK, GLENN H | 5448 SHOSHONI PASS | | | | PINCKNEY | MI | 48169-9395 |
| CLARK, GLENN R | 10404 HWY 27 | LOT R 185 | | | FROSTPROOF | FL | 33843 |
| CLARK, GLENN R | 1125 BLOOR AVE | | | | FLINT | MI | 48507-4817 |
| CLARK, GLENN R | 1355 KEYS CROSSING DR NE | | | | ATLANTA | GA | 30319-4033 |
| CLARK, GLENNA K | 1739 TUTTLE AVE | | | | DAYTON | OH | 45403-3427 |
| CLARK, GLENNIS T | 112 EAGLEVIEW WAY | | | | CINCINNATI | OH | 45215-3688 |
| CLARK, GLORIA J | 3226 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8993 |
| CLARK, GLORIA M | 210 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 |
| CLARK, GORDON C | 300 S WASHINGTON AVE LOT 187 | | | | FORT MEADE | FL | 33841-1906 |
| CLARK, GRADY V | 4004 WILLOW OAK RD | | | | RALEIGH | NC | 27604-4727 |
| CLARK, GREGORY | 225 BALTIMORE AVE | | | | STOCKBRIDGE | GA | 30281-2450 |
| CLARK, GREGORY | GIBSON & SHARPS | PO BOX 32080 | 9390 BUNSEN PARKWAY, | | LOUISVILLE | KY | 40232-2080 |
| CLARK, GREGORY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CLARK, GREGORY A | 5143 GREEN ARBOR DR | PO BOX# 274 | | | GENESEE | MI | 48437-7703 |
| CLARK, GREGORY A | 5554 N 150 W | | | | KOKOMO | IN | 46901-8293 |
| CLARK, GREGORY B | 2600 ELMWOOD DR SE | | | | EAST GRAND RAPIDS | MI | 49506-4259 |
| CLARK, GREGORY E | 1147 BYRD AVE | | | | CINCINNATI | OH | 45215-2301 |
| CLARK, GREGORY L | 1517 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8944 |
| CLARK, GREGORY R | 3190 BEATRICE AVE | | | | MIDDLEVILLE | MI | 49333-8783 |
| CLARK, GWENDOLYN J | 14501 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2907 |
| CLARK, GWENDOLYN J | 18428 STAHELIN AVE | | | | DETROIT | MI | 48219 |
| CLARK, H K | PO BOX 235 | | | | BERLIN HTS | OH | 44814-0235 |
| CLARK, HANNAH | 58 CENTER | | | | PONTIAC | MI | 48342-3020 |
| CLARK, HANNAH | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| CLARK, HANNAH B | 25 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| CLARK, HARLENE K | 2642 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8674 |
| CLARK, HAROLD | 457 BLUE RIDGE LN | | | | COOKEVILLE | TN | 38501-8112 |
| CLARK, HAROLD D | 4060 PONDEROSA LN | | | | GAINESVILLE | GA | 30506-5356 |
| CLARK, HAROLD D | PO BOX 419 | | | | GLEN ROSE | TX | 76043-0419 |
| CLARK, HAROLD J | 5091 HILLCREST DR | | | | FLINT | MI | 48506-1523 |
| CLARK, HAROLD JAMES | 5091 HILLCREST DR | | | | FLINT | MI | 48506-1523 |
| CLARK, HAROLD R | 11117 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| CLARK, HAROLD R | PO BOX 541 | | | | HEDGESVILLE | WV | 25427-0541 |
| CLARK, HAROLD S | 1640 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| CLARK, HAROLD S | 9075 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2566 |
| CLARK, HARRIETT J | BOX 244 | | | | SKANEATELES | NY | 13152-0244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, HARRIETT J | PO BOX 244 | | | | SKANEATELES | NY | 13152-0244 |
| CLARK, HARRIS W | 1346 ROCKVALLY DR | | | | ROCHESTER | MI | 48307 |
| CLARK, HARRY J | 7420 JEFFREY CT | | | | LINDEN | MI | 48451-8660 |
| CLARK, HARRY J | 830 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| CLARK, HARRY L | 182 COVENT GARDEN LN | | | | BUFFALO | NY | 14221-1940 |
| CLARK, HARVEY D | 2801 LAKESHORE DR | | | | GLADWIN | MI | 48624-7812 |
| CLARK, HATTIE | 2234 MAYBURY AVE | | | | FLINT | MI | 48503-5881 |
| CLARK, HATTIE | 2234 MAYBURY ST. | | | | FLINT | MI | 48503-5881 |
| CLARK, HAZEL M | 219 TRUNDLE RIDGE RD | | | | SANFORD | NC | 27330-6090 |
| CLARK, HAZEL T | 4408 MAIN ST | | | | ANDERSON | IN | 46013-4730 |
| CLARK, HAZEL W | 29 MEADOW RD | | | | NEW CASTLE | DE | 19720-1513 |
| CLARK, HAZEL W | 29 MEADOW ROAD | | | | NEW CASTLE | DE | 19720-1513 |
| CLARK, HELEN | 11272 RD 397 | | | | PHILADELPHIA | MS | 39350 |
| CLARK, HELEN | 11272 ROAD 397 | | | | PHILADELPHIA | MS | 39350-5636 |
| CLARK, HELEN | 1705 61ST CT | | | | MERIDIAN | MS | 39305-1214 |
| CLARK, HELEN C | 341 GRAFTON LN | | | | AUSTIN | TX | 78737-4586 |
| CLARK, HELEN I | 432 FLAMINGO ST | | | | ROCHESTER HILLS | MI | 48309-3403 |
| CLARK, HELEN J | 94 FIRESIDE LN | C/O NORTH HILL FARMS | | | PONTIAC | MI | 48340-1632 |
| CLARK, HELEN J | C/O NORTH HILL FARMS | 94 FIRESIDE LANE | | | PONTIAC | MI | 48340 |
| CLARK, HELEN L | 5110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 |
| CLARK, HELEN M | 2612 MILLBRIDGE CT | | | | DAYTON | OH | 45440-2224 |
| CLARK, HELEN M | 50763 CARMEL ACHOR RD | | | | NEGLEY | OH | 44441-9708 |
| CLARK, HELEN M | 532 ROCKFORD DR | | | | HAMILTON | OH | 45013-2108 |
| CLARK, HELEN M | 532 ROCKFORD DR. | | | | HAMILTON | OH | 45013-2108 |
| CLARK, HELEN N | 39500 WARREN RD TRLR 88 | | | | CANTON | MI | 48187-4346 |
| CLARK, HENRIETTE | 5960 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| CLARK, HENRY | 5126 EBERHARDT ST NW | | | | COVINGTON | GA | 30014-2144 |
| CLARK, HENRY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CLARK, HENRY C | 6102 YANKEE RD | | | | LIBERTY TOWNSHIP | OH | 45044-9125 |
| CLARK, HENRY D | 111 AVONDALE LN | | | | SPARTA | MO | 65753-9033 |
| CLARK, HENRY D | 152 WILLIAMS ST | | | | MERIDEN | CT | 06450-4514 |
| CLARK, HENRY J | 5386 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9727 |
| CLARK, HENRY J | 8412 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| CLARK, HERBERT A | 2777 PARADISE CT | | | | BAY CITY | MI | 48708-8462 |
| CLARK, HERBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, HERBERT J | 191 VAN DEMON CT | | | | FITZGERALD | GA | 31750-8005 |
| CLARK, HERBERT W | 34 HAMPTON PKWY | | | | KENMORE | NY | 14217-1218 |
| CLARK, HERSHEL A | 5132 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| CLARK, HOIT E | 1453 JOYCE RD | | | | KAUFMAN | TX | 75142-5509 |
| CLARK, HOLLY C | 429 EAST ROYAL FOREST BLVD | | | | COLUMBUS | OH | 43214-1809 |
| CLARK, HOOD B | 17947 INKSTER RD | | | | ROMULUS | MI | 48174-9465 |
| CLARK, HOSEA W | 18184 MARX ST | | | | DETROIT | MI | 48203-5400 |
| CLARK, HUGH A | 209 BLACK BEAR RD | | | | MYRTLE BEACH | SC | 29588-8488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, IAN | 13516 54TH DRIVE NE | | | | MARYSVILLE | WA | 98271 |
| CLARK, IDA M | 12258 N ELMS RD | | | | CLIO | MI | 48420 |
| CLARK, IDA M | C/O BARBARA HYDE | 12258 N ELMS RD | | | CLIO | MI | 48420 |
| CLARK, ILA J | 2199 RICHWOOD ROAD | | | | AUBURN HILLS | MI | 48326-2527 |
| CLARK, ILENE J | 6752 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2934 |
| CLARK, INA A | 3862 RIDGE AVE | | | | DAYTON | OH | 45414-5326 |
| CLARK, INA A | 3862 RIDGE AVENUE | | | | DAYTON | OH | 45414-5414 |
| CLARK, IONA P | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| CLARK, IRA D | 240 N 38TH ST | | | | KANSAS CITY | KS | 66102-3708 |
| CLARK, IRA T | 504 CRESTWOOD DR | | | | HEWITT | TX | 76643-3827 |
| CLARK, IRENE | 120 MEYER RD | | | | AMAHERST | NY | 14226 |
| CLARK, IRENE | APT 123 | 120 MEYER ROAD | | | BUFFALO | NY | 14226-1011 |
| CLARK, IRENE M | 2602 BROWN ST | | | | FLINT | MI | 48503-3337 |
| CLARK, IRENE M | 2602 BROWN ST. | | | | FLINT | MI | 48503-3337 |
| CLARK, IRIS D | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| CLARK, IRMA | 22007 COUNTY RD 1664 | | | | MATHIS | TX | 78368-4465 |
| CLARK, IRMA | 22007 COUNTY ROAD 1664 | | | | MATHIS | TX | 78368-4465 |
| CLARK, IRMA F | PO BOX 320348 | | | | FLINT | MI | 48532-0007 |
| CLARK, ISOLA | 2303 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2905 |
| CLARK, IVA M | 2172 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| CLARK, IVA M | 2172 DARLINGTON DRIVE | | | | THE VILLAGES | FL | 32162 |
| CLARK, J | | | | | | | |
| CLARK, J N | 5173 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3731 |
| CLARK, J Q | 1012 MODEL FARM RD | | | | JAMESTOWN | TN | 38556-5493 |
| CLARK, J ROBERT | PO BOX 40 | | | | CLIO | MI | 48420-0040 |
| CLARK, J T | 4359 PAPAL DR | | | | FLORISSANT | MO | 63033-7011 |
| CLARK, J V | 2700 MOORES PLAINS BLVD | | | | UPPER MARLBORO | MD | 20774-8071 |
| CLARK, JACK A | 489 GREENWICH MILAN TOWN RD | | | | N FAIRFIELD | OH | 44855 |
| CLARK, JACK A | 6311 KARNS RD | | | | W MILTON | OH | 45383-8764 |
| CLARK, JACK A | 6311 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| CLARK, JACK A | 6900 HESS RD | | | | VASSAR | MI | 48768-9283 |
| CLARK, JACK D | 4175 ROHR RD | | | | ORION | MI | 48359-1943 |
| CLARK, JACK H | 2418 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| CLARK, JACK L | 4219 MEDINA WAY | | | | INDIANAPOLIS | IN | 46227-9412 |
| CLARK, JACK L | 514 MAPLEHILL AVE | | | | LANSING | MI | 48910-4551 |
| CLARK, JACK R | 2764 E 136 W | | | | HILLSBORO | IN | 47949 |
| CLARK, JACK W | 8550 N GRANBY AVE APT 343 | | | | KANSAS CITY | MO | 64154-1249 |
| CLARK, JACKIE E | PO BOX 72 | | | | BUMPASS | VA | 23024-0072 |
| CLARK, JACKIE L | 856 ITHACA RD. | | | | ARCANUM | OH | 45304 |
| CLARK, JACKSON F | 8005 W 85TH TER | | | | OVERLAND PARK | KS | 66212-2834 |
| CLARK, JACKYE D | 7510 SHARON LEE DR | | | | ARLINGTON | TX | 76001-7049 |
| CLARK, JACOB | | | | | | | |
| CLARK, JACQUELIN J | 123 E MAPLE ST | | | | SAINT CHARLES | MI | 48655 |
| CLARK, JACQUELINE M | 19257 JOHN KIRKHAM DR | | | | LOCKPORT | IL | 60441-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, JAMES | 12362 E FRANKLIN RD | | | | NORMAN | OK | 73026-8429 |
| CLARK, JAMES | 130 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-5926 |
| CLARK, JAMES | 1572 GABEL RD | | | | SAGINAW | MI | 48601-9339 |
| CLARK, JAMES | 17920 GULF BLVD APT 101 | | | | REDINGTON SHORES | FL | 33708-1194 |
| CLARK, JAMES | 8903 SLAY ST | | | | DALLAS | TX | 75217-3420 |
| CLARK, JAMES | 9170 MANISTIQUE ST | | | | DETROIT | MI | 48224-2863 |
| CLARK, JAMES | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| CLARK, JAMES A | 525 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1518 |
| CLARK, JAMES A | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| CLARK, JAMES A | 9522 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4745 |
| CLARK, JAMES ALLEN | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| CLARK, JAMES B | 5835 COLONY PLACE DR | | | | LAKELAND | FL | 33813-2857 |
| CLARK, JAMES C | 10354 SMOOTH WATER DRIVE LOT 174 | | | | HUDSON | FL | 34667 |
| CLARK, JAMES D | 2160 E HILL RD APT 42 | | | | GRAND BLANC | MI | 48439-5136 |
| CLARK, JAMES D | 2800 W 25TH ST | | | | ANDERSON | IN | 46011-4641 |
| CLARK, JAMES D | 512 HURON ST | | | | EAST TAWAS | MI | 48730-1050 |
| CLARK, JAMES D | 9284 RIDINGS BLVD | | | | CENTERVILLE | OH | 45458-5458 |
| CLARK, JAMES D | 9284 RIDINGS BLVD | | | | DAYTON | OH | 45458 |
| CLARK, JAMES DAVID | 2800 W 25TH ST | | | | ANDERSON | IN | 46011-4641 |
| CLARK, JAMES E | 12494 SE 88TH CT | | | | BELLEVIEW | FL | 34420-5381 |
| CLARK, JAMES E | 1979 WHITE FEATHER LN | | | | NOKOMIS | FL | 34275-5316 |
| CLARK, JAMES E | 369 COUNTY ROAD 3151 | | | | HOUSTON | AL | 35572-2433 |
| CLARK, JAMES E | 554 S MOBILE PL | | | | AURORA | CO | 80017-3100 |
| CLARK, JAMES E | 57 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| CLARK, JAMES E | 883 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8601 |
| CLARK, JAMES E | 9847 FARLEY LN | | | | OVERLAND PARK | KS | 66212-5209 |
| CLARK, JAMES E | ROUTE 4 BOX 4021 A | | | | PIEDMONT | MO | 63957-9454 |
| CLARK, JAMES E | RR 4 BOX 4021 | | | | PIEDMONT | MO | 63957-9454 |
| CLARK, JAMES F | 12948 S US ROUTE 31 TRLR 98 | | | | KOKOMO | IN | 46901-6046 |
| CLARK, JAMES F | 6806 11 MILE RD | | | | BENTLEY | MI | 48613-9660 |
| CLARK, JAMES G | 145 ALICE ST, BOX 361 | | | | MERRILL | MI | 48637 |
| CLARK, JAMES G | 500 WEST COURT STREET | | | | FLINT | MI | 48503-5010 |
| CLARK, JAMES H | 1003 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| CLARK, JAMES H | 3902 E COUNTY ROAD 700 S | | | | CLAYTON | IN | 46118-9468 |
| CLARK, JAMES H | 5941 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7160 |
| CLARK, JAMES I | PO BOX 2075 | | | | ANDERSON | IN | 46018-2075 |
| CLARK, JAMES J | 21330 VAN HORN LN | | | | WARRENTON | MO | 63383-4362 |
| CLARK, JAMES L | 170 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| CLARK, JAMES L | 5813 W HELLIS DR | | | | MUNCIE | IN | 47304-3439 |
| CLARK, JAMES L | PO BOX 23328 | | | | SAINT LOUIS | MO | 63156-3328 |
| CLARK, JAMES L | PO BOX 430502 | | | | PONTIAC | MI | 48343-0502 |
| CLARK, JAMES M | 172 BITTERSWEET DR | | | | PAULDING | OH | 45879-1548 |
| CLARK, JAMES M | 359 WARWICK AVE | | | | BUFFALO | NY | 14215-3269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, JAMES M | 6389 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| CLARK, JAMES P | 1100 MAPLE RIDGE CT | | | | EVANS | GA | 30809-5276 |
| CLARK, JAMES R | 2554 JOHNSTOWN ROAD | | | | COLUMBUS | OH | 43219-2211 |
| CLARK, JAMES R | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011-1674 |
| CLARK, JAMES R | 331 THOMAS DR | | | | WEST CHICAGO | IL | 60185 |
| CLARK, JAMES R | 38631 KINGSBURY ST | | | | LIVONIA | MI | 48154-1347 |
| CLARK, JAMES R | 4800 ELOISE LOOP RD | | | | WINTER HAVEN | FL | 33884-3071 |
| CLARK, JAMES R | PO BOX 243 | | | | BURKBURNETT | TX | 76354 |
| CLARK, JAMES T | PO BOX 675 | | | | HASTINGS | MI | 49058-0675 |
| CLARK, JAMES W | 311 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| CLARK, JAMES W | 4850 PEMBROKE DR | | | | MANLIUS | NY | 13104-2115 |
| CLARK, JAMES W | 520 MICHAEL PL | | | | TIPP CITY | OH | 45371-1227 |
| CLARK, JAMES W | 608 E EVERLY BROTHERS BLVD | | | | CENTRAL CITY | KY | 42330-1712 |
| CLARK, JAMES W | 8073 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| CLARK, JAMES W | PO BOX 408E | | | | MONTROSE | MI | 48457 |
| CLARK, JAMES W | RT 3 1027 OTTLAND SHORES | | | | LAKE ODESSA | MI | 48849 |
| CLARK, JAMIE B | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3009 |
| CLARK, JAMIE H | PO BOX 223 | | | | RAYMONDVILLE | NY | 13678-0223 |
| CLARK, JAMIE HAROLD | PO BOX 223 | | | | RAYMONDVILLE | NY | 13678-0223 |
| CLARK, JAMIE LYNN | 30581 ANGELA MARIE CT | | | | CHESTERFIELD | MI | 48051-1250 |
| CLARK, JAMISON E | 28809 STANDLEY RD | | | | DEFIANCE | OH | 43512-8952 |
| CLARK, JANE A | 8412 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| CLARK, JANE F | HEALTH CENTER WINDMERE | 4875 CASON COVE DR | | | ORLANDO | FL | 32811 |
| CLARK, JANEEN K | 6535 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| CLARK, JANET C | 7206 FAWN WILLOW CT | | | | DAYTON | OH | 45459-3508 |
| CLARK, JANET E | STE 100 | 6720 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-5986 |
| CLARK, JANET L | 1148 E DRIVE WAYNE LAKES | | | | GREENVILLE | OH | 45331 |
| CLARK, JANETTE P | 19308 ANGLING ST | | | | LIVONIA | MI | 48152-2538 |
| CLARK, JANICE | 800 SMITH RD | APT 24 | | | TEMPERANCE | MI | 48182 |
| CLARK, JANICE | 800 SMITH RD APT 24 | | | | TEMPERANCE | MI | 48182-1087 |
| CLARK, JANICE C | 2400 MCCLAIN AVE | | | | GADSDEN | AL | 35901-9220 |
| CLARK, JANICE E | 2310 FIELDING DR | | | | LANSING | MI | 48911-2458 |
| CLARK, JANICE L. | 10553 VALETTE CIR N | | | | MIAMISBURG | OH | 45342-4856 |
| CLARK, JANICE L. | 10553 VALETTE CIRCLE NORTH | | | | MIAMISBURG | OH | 45342-4856 |
| CLARK, JANICE ROBERT | 29254 HIGHWAY 25 N | | | | GOLDEN | MS | 38847-9216 |
| CLARK, JANIE M | 938 PLUMERIA DRIVE | | | | ARLINGTON | TX | 76002-2401 |
| CLARK, JANINA K | 1075 FULTON AVE APT 118 | | | | SACRAMENTO | CA | 95825-4275 |
| CLARK, JANINA K | 1075 FULTON AVE APT 315 | | | | SACRAMENTO | CA | 95825-4282 |
| CLARK, JARED F | 4116 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3506 |
| CLARK, JASON A | 3645 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1115 |
| CLARK, JASON A | 4925 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| CLARK, JASON D | 42147 WEST SANTA FE STREET | | | | MARICOPA | AZ | 85238-3884 |
| CLARK, JASON DALE | 42147 WEST SANTA FE STREET | | | | MARICOPA | AZ | 85238-3884 |
| CLARK, JASON W | 2357 COLUMBINE LN | APT 52 | | | EVERGREEN | CO | 80439-8972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, JASON W | 5605 SOUTH TWIN SPRUCE DRIVE | | | | EVERGREEN | CO | 80439-5547 |
| CLARK, JATHAN C | 250 EBENEZER RD | | | | CAMDEN | TN | 38320-5176 |
| CLARK, JEAN A | 5321 RIDGEBEND DR | | | | FLINT | MI | 48507-6345 |
| CLARK, JEAN E | 300 KENNELY RD APT 136 | | | | SAGINAW | MI | 48609-7703 |
| CLARK, JEAN H | 108 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| CLARK, JEAN M | 365 HAYNES CREEK CIR | | | | OXFORD | GA | 30054-2619 |
| CLARK, JEAN R | 2456 GARDEN TERRACE #307 | SEAGROSS CONDO | | | PORT ST LUCIE | FL | 34952 |
| CLARK, JEANETTE | 201 NATIONAL AVE | | | | LANGHORNE | PA | 19047-1611 |
| CLARK, JEANETTE A | 11254 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| CLARK, JEANETTE M | 201 NATIONAL AVE. | | | | LANGHORN | PA | 19047 |
| CLARK, JEANETTE M | 58 1/2 MCCLURE ST | | | | STRUTHERS | OH | 44471-2085 |
| CLARK, JEANNE E | 10002 CARTER AVE | | | | ALLEN PARK | MI | 48101 |
| CLARK, JEANNE H | 264 GILBRAL TAR CT UNIT 206 | | | | ST AUGUSTINE | FL | 32080-8077 |
| CLARK, JEANNELLE K | 8073 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| CLARK, JEANNIE G | 1021 N MORRISON ST | | | | KOKOMO | IN | 46901-2765 |
| CLARK, JEANNIE K | 1625 ROSLYN AVE | | | | KETTERING | OH | 45429-5031 |
| CLARK, JEFFREY | 2969 S COUNTY ROAD 600 E | | | | NEW CASTLE | IN | 47362-9530 |
| CLARK, JEFFREY A. | 2969 S. 600 E. | | | | NEW CASTLE | IN | 47362 |
| CLARK, JEFFREY G | 7222 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| CLARK, JEFFREY H | PO BOX 433 | | | | SWEETSER | IN | 46987-0433 |
| CLARK, JEFFREY HOWARD | PO BOX 433 | | | | SWEETSER | IN | 46987-0433 |
| CLARK, JEFFREY L | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| CLARK, JEFFREY M | 407 E AVENUE | | | | CORONADO | CA | 92118 |
| CLARK, JEFFREY R | 214 W BROAD ST | | | | LINDEN | MI | 48451-8657 |
| CLARK, JENNIE D | 430 S 2ND ST | | | | TIPP CITY | OH | 45371-1719 |
| CLARK, JENNIE D | 430 S SECOND ST | | | | TIPP CITY | OH | 45371-1719 |
| CLARK, JENNIE M | 412 N SHIAWASSEE BOX 54 | | | | BANCROFT | MI | 48414 |
| CLARK, JENNIFER E | 1212 CERRITO GRANDE LN | | | | EL PASO | TX | 79912-2044 |
| CLARK, JENNIFER L | 515 LINCOLN STREET | | | | JANESVILLE | WI | 53548-5109 |
| CLARK, JENNIFER M | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| CLARK, JENNIFER MARIE | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| CLARK, JENNIFER R | 2041 W 900 N | | | | FORTYVILLE | IN | 46040-9531 |
| CLARK, JENNY L | 526 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2444 |
| CLARK, JEREMY B | 191 VAN DEMON COURT | | | | FITZGERALD | GA | 31750-8005 |
| CLARK, JEREMY B | 3927 CEMETERY RD | | | | BOWLING REEN | KY | 42103-9804 |
| CLARK, JEREMY L | 314 KATHERYN ST | | | | MASON | MI | 48854-1406 |
| CLARK, JEREMY M | 5727 FORCIER CT | | | | SHELBY TOWNSHIP | MI | 48317-1547 |
| CLARK, JEROME | 1050 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| CLARK, JEROME | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CLARK, JEROME E | APT 1020 | 4949 OAKDALE ROAD SOUTHEAST | | | SMYRNA | GA | 30080-7177 |
| CLARK, JERRI J | 2129 CHEVY CT | | | | KOKOMO | IN | 46902-2530 |
| CLARK, JERRY B | 534 E 7TH ST | | | | ADRIAN | MO | 64720-8314 |
| CLARK, JERRY L | 11254 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| CLARK, JERRY L | 11613 SPENCER RD | | | | SUMNER | MI | 48889-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, JERRY L | 33 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49548-3119 |
| CLARK, JERRY L | 7544 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| CLARK, JERRY L | PO BOX 85 | | | | LAKEVILLE | MI | 48366-0085 |
| CLARK, JERRY M | 11150 HEETER RD | | | | BROOKVILLE | OH | 45309-8395 |
| CLARK, JERRY N | 5533 DON RD | | | | ASHLAND | KY | 41102-8229 |
| CLARK, JESSE A | 8504 TAMARACK DR | | | | SHELBY TOWNSHIP | MI | 48317-1475 |
| CLARK, JESSIE C | PO BOX 785 | | | | BEDFORD | IN | 47421-0785 |
| CLARK, JESSIE CARL | PO BOX 785 | | | | BEDFORD | IN | 47421-0785 |
| CLARK, JESSIE L | 1895 E 71ST ST | | | | CLEVELAND | OH | 44103-4005 |
| CLARK, JESSIE M | 3070 S CENTER RD | | | | BURTON | MI | 48519-1412 |
| CLARK, JESSIE MAE | 1321 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2857 |
| CLARK, JILL C | 7973 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| CLARK, JIM L | 3114 CROSSINGS DR | | | | VESTAVIA HLS | AL | 35242-4455 |
| CLARK, JIMISHA S | 2012 HILLCREST AVE | | | | ANDERSON | IN | 46011-1056 |
| CLARK, JIMMIE L | 4905 CANTERBURY LN | | | | FLINT | MI | 48504-5402 |
| CLARK, JIMMIE P | 2340 CECIL HEDLEY RD | | | | PRESCOTT | MI | 48756-9133 |
| CLARK, JIMMIE R | 6037 W COUNTY ROAD 250 S | | | | DANVILLE | IN | 46122-8814 |
| CLARK, JIMMIE S | 2118 WALTER RD | | | | BEAVERTON | MI | 48612-9447 |
| CLARK, JIMMY | 336 HUDSON RD | | | | FITZGERALD | GA | 31750-7943 |
| CLARK, JIMMY L | 13806 CRESTED PT | | | | SAN ANTONIO | TX | 78217-1433 |
| CLARK, JIMMY R | 8128 MADDOX DR | | | | WEST CHESTER | OH | 45069-2815 |
| CLARK, JOAN | 3125 BUSCH | | | | BIRCH RUN | MI | 48415-9010 |
| CLARK, JOAN | 3125 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| CLARK, JOAN | 8005 SW 63RD PI | | | | MIAMI | FL | 33143 |
| CLARK, JOAN F | 313 TALLY HO DR | | | | INDIAN TRAIL | NC | 28079-4187 |
| CLARK, JOAN L | 518 W KING ST | | | | OWOSSO | MI | 48867-2206 |
| CLARK, JOAN M | 3338 LAKE BAYSHORE P202 | | | | BRADENTON | FL | 34205 |
| CLARK, JOANNA F | 1031 PARK WEST DRIVE | | | | CHARLOTTE | NC | 28209-1398 |
| CLARK, JOANNE | 4718 BLACK SWAN DRIVE | | | | SHAWNEE | KS | 66216-1235 |
| CLARK, JODIE | 3108 GARY DR | | | | SAINT LOUIS | MO | 63121-5345 |
| CLARK, JOE | 7532 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4439 |
| CLARK, JOE L | 1517 EAST LAKE DRIVE | | | | WEATHERFORD | TX | 76087-5925 |
| CLARK, JOE R | 1784 PCR 800 | | | | PERRYVILLE | MO | 63775-7170 |
| CLARK, JOE W | 3425 NORTHLANDS AVE | | | | JACKSON | MI | 49201-8664 |
| CLARK, JOEL A | 393 NORTH HAMPTON WAY | | | | MIDDLETOWN | DE | 19709 |
| CLARK, JOHN | 12310 WESTELLA DR | | | | HOUSTON | TX | 77077 |
| CLARK, JOHN | 8901 SOUTHFIELD DR | | | | BRIDGEVIEW | IL | 60455-2036 |
| CLARK, JOHN A | 778 RIVER BRANCH RD | | | | PIKEVILLE | KY | 41501 |
| CLARK, JOHN C | 1212 DAN GOULD DR | | | | ARLINGTON | TX | 76001-7109 |
| CLARK, JOHN C | 16222 ESKES ST | | | | LANSING | MI | 48906-1993 |
| CLARK, JOHN C | 352 ROSEWOOD AVE APT 23 | | | | DEFIANCE | OH | 43512-3572 |
| CLARK, JOHN D | 104 LINDA ST | | | | INGLIS | FL | 34449-9764 |
| CLARK, JOHN E | 114 ALICE ST | | | | SAGINAW | MI | 48602-2701 |
| CLARK, JOHN E | 1813 WILL SCARLET RD | | | | ARLINGTON | TX | 76013-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, JOHN E | 22900 165TH AVE | | | | HERSEY | MI | 49639-9629 |
| CLARK, JOHN E | 3200 LINDBERG RD | | | | ANDERSON | IN | 46012-9679 |
| CLARK, JOHN E | 434 E RIVER ST | | | | GRAND LEDGE | MI | 48837-1754 |
| CLARK, JOHN F | 1360 SUMME DR | | | | CINCINNATI | OH | 45231-3224 |
| CLARK, JOHN G | 19531 STANTON AVE | | | | CASTRO VALLEY | CA | 94546-3234 |
| CLARK, JOHN G | 4200 HIGHCREST DR | | | | BRIGHTON | MI | 48116-7709 |
| CLARK, JOHN H | 18903 ROBSON ST | | | | DETROIT | MI | 48235-2816 |
| CLARK, JOHN J | 28912 ROSEWOOD ST | | | | INKSTER | MI | 48141-1676 |
| CLARK, JOHN J | 304 WATERFORD DR | | | | LYNN HAVEN | FL | 32444-4921 |
| CLARK, JOHN J | 990 ROUND LAKE RD | | | | WHITE LAKE | MI | 48386-3254 |
| CLARK, JOHN J | NORTH 166 W 19525 RAVENS WAY | | | | JACKSON | WI | 53037 |
| CLARK, JOHN K | 1665 IRENE CT | | | | LAPEER | MI | 48446-8308 |
| CLARK, JOHN K | 2310 EDGINGTON RD | | | | SOUTH SALEM | OH | 45681-9763 |
| CLARK, JOHN L | 1018 NORTH DR | | | | ANDERSON | IN | 46011-1163 |
| CLARK, JOHN L | 1170 PETTY RD | | | | BOWLING GREEN | KY | 42103-8536 |
| CLARK, JOHN L | 2442 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| CLARK, JOHN L | 3528 CAMBRIDGE ST | | | | NEW PRT RCHY | FL | 34652-6210 |
| CLARK, JOHN LAWRENCE | 1170 PETTY RD | | | | BOWLING GREEN | KY | 42103-8536 |
| CLARK, JOHN M | 35149 LYNN DR | | | | ROMULUS | MI | 48174-1592 |
| CLARK, JOHN P | 126 COLUMBIA AVE | | | | ELYRIA | OH | 44035-6002 |
| CLARK, JOHN P | 20307 BOURASSA AVE | | | | BROWNSTOWN TWP | MI | 48183-5001 |
| CLARK, JOHN P | 299 COLONIAL RD | | | | GUILFORD | CT | 06437-3157 |
| CLARK, JOHN P | 745 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| CLARK, JOHN R | 1184 QUEENS DR | | | | OXFORD | MI | 48371-5916 |
| CLARK, JOHN R | 12660 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1226 |
| CLARK, JOHN R | 1724 W SANFORD ST APT B | | | | ARLINGTON | TX | 76012-4542 |
| CLARK, JOHN R | 34969 BEACON ST | | | | LIVONIA | MI | 48150-1437 |
| CLARK, JOHN R | 5075 BELMERE DR | | | | MANITOU BEACH | MI | 49253-9626 |
| CLARK, JOHN R | 512 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3154 |
| CLARK, JOHN R | 512 HIGH ST APT 5 | | | | CLINTON | MA | 01510-1220 |
| CLARK, JOHN S | 600 ALF HARRIS RD | | | | PROSPECT | TN | 38477-6371 |
| CLARK, JOHN S | 65 BAYBERRY RD | | | | NEW CANAAN | CT | 06840-3902 |
| CLARK, JOHN T | | | | | | | |
| CLARK, JOHN T | 322 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2343 |
| CLARK, JOHN W | 117 WOODLAND RD | | | | INDIAN HEAD | MD | 20640-2014 |
| CLARK, JOHN W | 1265 POTH RD | | | | MANSFIELD | OH | 44906-1540 |
| CLARK, JOHN W | 3033 HWY 175 N | | | | BREMEN | KY | 42325 |
| CLARK, JOHN W | 5959 SUN N LAKE BLVD APT B414 | | | | SEBRING | FL | 33872-2080 |
| CLARK, JOHN W | 599 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| CLARK, JOHN W | 8515 N WHEELER RD | | | | WHEELER | MI | 48662-9701 |
| CLARK, JOHN W | PO BOX 1153 | | | | CASEVILLE | MI | 48725-1153 |
| CLARK, JOHN WELLER | 2901 MAYFIELD RD APT 4108 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| CLARK, JOHNNY | 9327 CANABRIDGE DR | | | | LAKELAND | TN | 38002-4374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, JOHNNY | 9327 CANABRIDGE DRIVE | | | | LAKELAND | TN | 38002-4374 |
| CLARK, JOHNNY B | 40430 COLONIAL DR | | | | SAPULPA | OK | 74066 |
| CLARK, JOHNNY L | 4927 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| CLARK, JOHNNY W | 2324 MARTIN AVE | | | | DAYTON | OH | 45414-3355 |
| CLARK, JOHNNY W | 2324 MARTIN AVE. | | | | DAYTON | OH | 45414-3355 |
| CLARK, JOHNNY W | 4332 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| CLARK, JOHNNY WAYNE | 4332 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| CLARK, JONATHAN CASEY | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| CLARK, JONATHAN J | 853 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511-2346 |
| CLARK, JOSEPH B | 96 PHOENIX LN | | | | FALLING WATERS | WV | 25419-4027 |
| CLARK, JOSEPH C | 2156 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| CLARK, JOSEPH R | 2931 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9211 |
| CLARK, JOSEPH RAY | 2931 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9211 |
| CLARK, JOSEPH T | 37630 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7703 |
| CLARK, JOSEPH V | 9591 STOUT STREET | | | | DETROIT | MI | 48228-1523 |
| CLARK, JOSEPH W | 1040 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9362 |
| CLARK, JOSEPHINE | 5910 BALDWIN BLVD | | | | FLINT | MI | 48505-5120 |
| CLARK, JOSIAH | 3119 BRADFORD CT | | | | MILFORD | MI | 48380-2034 |
| CLARK, JOSIE B | 3820 AZALEA DR | | | | JACKSON | MS | 39205-5104 |
| CLARK, JOSIE B | 3820 AZALEA DRIVE | | | | JACKSON | MS | 39206-5104 |
| CLARK, JOY L | 223 MAPLE GROVE DR | | | | JEFFERSON | WI | 53549-2204 |
| CLARK, JOY L | 223 MAPLE GROVE DRIVE | | | | JEFFERSON | WI | 53549-2204 |
| CLARK, JOYCE E | 1450 WHISPERING WOODS APT 233 | | | | WATERFORD | MI | 48327-4107 |
| CLARK, JOYCE M | 2653 MOHICAN AVE | | | | KETTERING | OH | 45429-3734 |
| CLARK, JOYCE S | 735 RED TOAD RD | | | | NORTH EAST | MD | 21901-2201 |
| CLARK, JOYCE S | 99A WELLS CAMP RD | | | | NORTH EAST | MD | 21901-2614 |
| CLARK, JUANITA | 4131 HILAND | | | | SAGINAW | MI | 48601-4164 |
| CLARK, JUANITA | 4131 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| CLARK, JUANITA C | 20 PLADA HEIGHTS RD | | | | FAYETTEVILLE | TN | 37334-6731 |
| CLARK, JUANITA C | 20 PLADA HGTS DRIVE | | | | FAYETTEVILLE | TN | 37334-6731 |
| CLARK, JUANITA D | 3650 PULASKI HWY | | | | CULLEOKA | TN | 38451-2086 |
| CLARK, JUDITH A | 56207 JEWELL RD | | | | SHELBY TWP | MI | 48315-6303 |
| CLARK, JUDITH D | 1545 MOHICAN ST | | | | PHILADELPHIA | PA | 19138-1123 |
| CLARK, JUDITH H | 3441 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2422 |
| CLARK, JUDY | 2120 PATRICIA DR | | | | KETTERING | OH | 45429-4122 |
| CLARK, JUDY A | 1142 CABOT DR | | | | FLINT | MI | 48532-2634 |
| CLARK, JUDY A | 1142 CABOT DRIVE | | | | FLINT | MI | 48532-2634 |
| CLARK, JUDY K | 18545 BENT PINE DR | | | | HUDSON | FL | 34667-5719 |
| CLARK, JUDY K | 4928 CALLAHAN ST | | | | FORT WORTH | TX | 76105-3701 |
| CLARK, JUDY L | 3733 KIMBERLY DR | | | | GAINESVILLE | GA | 30506-3449 |
| CLARK, JUDY L | 3733 KIMBERLY DR | | | | GAINSVILLE | GA | 30506-3449 |
| CLARK, JULIA A | 21 JOHNSON RD | | | | THE PLAINS | OH | 45780-1116 |
| CLARK, JULIA B | 14094 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9500 |
| CLARK, JULIA M | 8696 RT 48 SO | | | | LOVELAND | OH | 45140-5140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, JUNE | PO BOX 47576 | | | | OAK PARK | MI | 48237-5276 |
| CLARK, JUNE C | 18616 HARTWELL ST | | | | DETROIT | MI | 48235-1345 |
| CLARK, JUNE E | 3799 CADBURY CIR | APT 327 | | | VENICE | FL | 34293 |
| CLARK, JUNE E | 3799 CADBURY CIR APT 327 | | | | VENICE | FL | 34293-5382 |
| CLARK, JUNE F | 11152 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| CLARK, JUNIOR S | 4565 HORSESHOE DR | | | | WATERFORD | MI | 48328-1150 |
| CLARK, KAREN | 544 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| CLARK, KAREN D | 510 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3254 |
| CLARK, KAREN J | 322 26TH ST | | | | MCKEESPORT | PA | 15132-7014 |
| CLARK, KAREN J | 772 RIDGESIDE DR | | | | MILFORD | MI | 48381-1658 |
| CLARK, KAREN K | 4108 DEE ANN DR | | | | KOKOMO | IN | 46902-4425 |
| CLARK, KAREN P | 435 BRAVADO 220 | | | | NORTH PORT | FL | 34287 |
| CLARK, KAREN P | 435 BRAVADO DR. | | | | NORTH PORT | FL | 34287-2503 |
| CLARK, KARYN L | 6230 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| CLARK, KATHERINE | 1412 N BERKLEY RD | | | | KOKOMO | IN | 46901-3275 |
| CLARK, KATHLEEN | 2412 SIERRA DR | | | | MCKINNEY | TX | 75071-2581 |
| CLARK, KATHLEEN M | 1998 BEATTY RD | | | | HUBBARD | OH | 44425-9710 |
| CLARK, KATHLEEN M | 1998 BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| CLARK, KATHRYN L | 3467 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2820 |
| CLARK, KATHRYN M | 17649 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8200 |
| CLARK, KATHRYN MARY | 17649 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8200 |
| CLARK, KATHY J | 2800 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| CLARK, KATHY J | 7019 W CHRISTIAN DR | | | | NEW PALESTINE | IN | 46163-9114 |
| CLARK, KATRINA M | 180 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| CLARK, KATRINA MAE | 180 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| CLARK, KELLY D | 845 GARONNE DR | | | | MANCHESTER | MO | 63021-5668 |
| CLARK, KELLY J | 6015 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8421 |
| CLARK, KELLY L | 1165 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4337 |
| CLARK, KENDALL J | 708 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3753 |
| CLARK, KENNETH | 2113 THOMAS AVE | | | | COLUMBIA | TN | 38401-4403 |
| CLARK, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLARK, KENNETH A | 298 DOGWOOD DR | | | | GREENVILLE | OH | 45331-2850 |
| CLARK, KENNETH A | 3204 E SUNSET DR | | | | MUNCIE | IN | 47303-9516 |
| CLARK, KENNETH C | 6824 CANYON RUN DR | | | | EL PASO | TX | 79912-7448 |
| CLARK, KENNETH E | 263 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| CLARK, KENNETH E | 9923 ISLAND RD | | | | GRAFTON | OH | 44044-9492 |
| CLARK, KENNETH J | 6833 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-9796 |
| CLARK, KENNETH L | 339 W COMMERCE ST | | | | MILFORD | MI | 48381-1821 |
| CLARK, KENNETH L | 3617 DAVISON RD | | | | LAPEER | MI | 48446-2908 |
| CLARK, KENNETH L | 4467 FIKES RD | | | | BENTON HARBOR | MI | 49022 |
| CLARK, KENNETH LAWENCE | 3617 DAVISON RD | | | | LAPEER | MI | 48446-2908 |
| CLARK, KENNETH M | 1200 NW ROANOKE DR | | | | BLUE SPRINGS | MO | 64015-1560 |
| CLARK, KENNETH M | 22743 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, KENNETH M | 4960 STEFFAS RD | | | | MONROE | MI | 48162-9475 |
| CLARK, KENNETH R | 171 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| CLARK, KENNETH R | 3465 ROBINSON RD | | | | MANSFIELD | OH | 44903-9182 |
| CLARK, KENNETH R | 4515 GRAHAM RD APT 88 | | | | HARLINGEN | TX | 78552 |
| CLARK, KENNETH R | 7973 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| CLARK, KENNETH R | PO BOX 2702 | | | | ANDERSON | IN | 46018-2702 |
| CLARK, KENNETH R | PO BOX 60 | | | | FRANKLIN | KY | 42135-0060 |
| CLARK, KENNETH RAY | 2602 BROWN ST | | | | FLINT | MI | 48503-3337 |
| CLARK, KENNETH S | 11363 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212 |
| CLARK, KENNETH S | STONEY RUN ROAD | | | | WESTERNPORT | MD | 21562 |
| CLARK, KENNETH W | 124 VANDERMARK DR | | | | MILFORD | PA | 18337-9480 |
| CLARK, KENNETH W | 4281 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3901 |
| CLARK, KENT D | 4119 MONTANA WAY | | | | ANDERSON | IN | 46013-2483 |
| CLARK, KERRY A | PO BOX 159 | | | | HASLETT | MI | 48840-0159 |
| CLARK, KERVIN | 4650 MOSES DINGLE RD | | | | SUMMERTON | SC | 29148-8076 |
| CLARK, KEVIN D | 14239 FAIRCREST ST | | | | DETROIT | MI | 48205-2809 |
| CLARK, KEVIN D | 1574 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| CLARK, KEVIN H | 16433 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| CLARK, KEVIN L | PO BOX 1132 | | | | MANSFIELD | OH | 44901-1132 |
| CLARK, KIM | | | | | | | |
| CLARK, KIM L | 1234 STATE ROUTE 339 W | | | | MAYFIELD | KY | 42066-6231 |
| CLARK, KIM L | 7714 W CAMERON DR | | | | PEORIA | AZ | 85345-8281 |
| CLARK, KIM LAWRENCE | 1234 STATE ROUTE 339 W | | | | MAYFIELD | KY | 42066-6231 |
| CLARK, KIM LYLE | 7714 W CAMERON DR | | | | PEORIA | AZ | 85345-8281 |
| CLARK, KIMBERLY | | | | | | | |
| CLARK, KIMBERLY | ADDRESS NOT IN FILE | | | | | | |
| CLARK, KIMBERLY A | 3140 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| CLARK, KIMBERLY E | 6955 N DURANGO DR | #1115 -144 | | | LAS VEGAS | NV | 89149-4411 |
| CLARK, KIMBERLY E | 9000 WOLF DANCER AVENUE | | | | LAS VEGAS | NV | 89143-5408 |
| CLARK, KIMBERLY G | 4579 HUFFAKER RD NW | | | | ROME | GA | 30165-8859 |
| CLARK, KIMBERLY JOYE | 1105 STOCKTON ST | | | | FLINT | MI | 48503-3524 |
| CLARK, KIRBY S | 1214 BOWER ST | | | | HOWELL | MI | 48843-1106 |
| CLARK, KRISTINE K | 1478 SHIRLEY ST | | | | FLINT | MI | 48532-4056 |
| CLARK, KYLE JOSHUA | 4719 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| CLARK, KYLE W | 8346 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-8462 |
| CLARK, L C | SULLIVAN, PAPAIN, BLOCK, MCGRATH & CANNAVO, PC | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| CLARK, L J | 3304 BRANCH VALLEY TRL | | | | CONVERS | GA | 30294-3997 |
| CLARK, L J | PO BOX 491131 | | | | COLLEGE PARK | GA | 30349-9131 |
| CLARK, L MARIE | 80 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| CLARK, LAMAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLARK, LAMAR D | 4210 MOUNTAIN RIDGE RD | | | | GAINESVILLE | GA | 30506-7341 |
| CLARK, LAROYCE Y | 4245 W JOLLY RD LOT 157 | | | | LANSING | MI | 48911-3062 |
| CLARK, LAROYCE Y | 900 LONG BLVD APT 371 | | | | LANSING | MI | 48911-6730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, LARRY | 1330 S LAYTON STATION RD | | | | VEEDERSBURG | IN | 47987-8469 |
| CLARK, LARRY | 23521 WILDWOOD ST | | | | OAK PARK | MI | 48237-2485 |
| CLARK, LARRY A | 915 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1103 |
| CLARK, LARRY B | 1216 SHAWHAN RD | | | | MORROW | OH | 45152-9695 |
| CLARK, LARRY B | 5926 CALICO LN | | | | CANFIELD | OH | 44406-9708 |
| CLARK, LARRY D | 1815 N CROSS LAKES CIR APT D | | | | ANDERSON | IN | 46012-4917 |
| CLARK, LARRY D | 18545 BENT PINE DR | | | | HUDSON | FL | 34667-5719 |
| CLARK, LARRY D | 21670 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7545 |
| CLARK, LARRY D | 21670 MIDWAY AVENUE | | | | SOUTHFIELD | MI | 48075-7545 |
| CLARK, LARRY D | 53340 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2748 |
| CLARK, LARRY D | 53340 PINERIDGE DRIVE | | | | CHESTERFIELD | MI | 48051-2748 |
| CLARK, LARRY D | 6230 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| CLARK, LARRY D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLARK, LARRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLARK, LARRY E | 26 W AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1808 |
| CLARK, LARRY G | 4191 E COUNTY ROAD 650 S | | | | MUNCIE | IN | 47302-8729 |
| CLARK, LARRY J | 1107 FLANAGAN RD | | | | WEST MONROE | LA | 71291-9001 |
| CLARK, LARRY J | 2660 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| CLARK, LARRY L | 116 BROOMSAGE CIR | | | | UNIONVILLE | TN | 37180-2020 |
| CLARK, LARRY L | 826 S BROADWAY ST | | | | PENDLETON | IN | 46064-9548 |
| CLARK, LARRY M | 3158 NEVILS WAY | | | | SEVIERVILLE | TN | 37876-1009 |
| CLARK, LARRY P | 1261 BARCHESTER ST | | | | WESTLAND | MI | 48186-3704 |
| CLARK, LAURA | 0S583 BRANNON LANE | | | | GENEVA | IL | 60134 |
| CLARK, LAURA | 5091 HILLCREST DR | | | | FLINT | MI | 48506-1523 |
| CLARK, LAURA A | 612 W BARNES AVE | | | | LANSING | MI | 48910-1421 |
| CLARK, LAURA J | 393 LAYSIDE DR | | | | WINCHESTER | VA | 22602-2122 |
| CLARK, LAURENCE A | PO BOX 193 | | | | RANDOLPH | AL | 36792 |
| CLARK, LAURENCE D | 65 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017-1705 |
| CLARK, LAURETTA M | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| CLARK, LAWRENCE C | 112 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1320 |
| CLARK, LAWRENCE D | 11830 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| CLARK, LAWRENCE H | 11430 WILLOW RD | | | | FARWELL | MI | 48622-9442 |
| CLARK, LAWRENCE L | 20540 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9788 |
| CLARK, LEANDREW | 8048 COYLE ST | | | | DETROIT | MI | 48228-2449 |
| CLARK, LEANNE | ADDRESS NOT IN FILE | | | | | | |
| CLARK, LEAR K | 2443 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| CLARK, LEAR K | 2443 CARNEGIE STREET | | | | DAYTON | OH | 45406-1414 |
| CLARK, LEE A | 1606 SHADYSIDE RD | | | | BALTIMORE | MD | 21218-2236 |
| CLARK, LEIGHTON E | 920 N HURON RD | | | | LINWOOD | MI | 48634-9205 |
| CLARK, LELIA | 9591 STOUT ST | | | | DETROIT | MI | 48228 |
| CLARK, LEONA G | 7906 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2117 |
| CLARK, LEOTA C | 2102 COVERT RD | | | | BURTON | MI | 48509-1011 |
| CLARK, LEOTA L | 5980 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| CLARK, LEROY | 4003 CLEMENTS ST. | | | | DETROIT | MI | 48238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, LEROY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLARK, LEROY E | 7538 LANDMARK DR | | | | SPRING HILL | FL | 34606-6410 |
| CLARK, LEROY M | 9365 EDGEFIELD CT | | | | DAVISON | MI | 48423-8455 |
| CLARK, LESLIE T | 22588 HAVERGALE ST | | | | NOVI | MI | 48374-3792 |
| CLARK, LESSIE | 1347 LAWRENCEBURG HWY | | | | WAYNESBORO | TN | 38485-5000 |
| CLARK, LESSIE B | 215 MORRISON ST | | | | MC MINNVILLE | TN | 37110-2421 |
| CLARK, LESTER C | PO BOX 934 | | | | MELBOURNE | AR | 72556-0934 |
| CLARK, LETHA | 9296 PARK COURT | | | | SWARTZ CREEK | MI | 48473-8537 |
| CLARK, LETHA J | 9296 PARK CT | C/O MARLA K ALBERT | | | SWARTZ CREEK | MI | 48473-8537 |
| CLARK, LETHA J | C/O MARLA K ALBERT | 9296 PARK COURT | | | SWARTZ CREEK | MI | 48473 |
| CLARK, LEVI J | 65 PAYNE ST | | | | ELMSFORD | NY | 10523-2113 |
| CLARK, LEWIS C | PO BOX 74372 | | | | ROMULUS | MI | 48174-0372 |
| CLARK, LEWIS D | 6227 HOKE RD | | | | CLAYTON | OH | 45315-9741 |
| CLARK, LEWIS M | 105 COURTYARD GARDEN LN | | | | GEORGETOWN | TX | 78633-5150 |
| CLARK, LILLIAN | 1610 RIVERVIEW DR | | | | NAPOLEON | OH | 43545-9257 |
| CLARK, LILLIAN | 1610 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9257 |
| CLARK, LILLIAN B | 3432 SALEM COVE TRAIL | | | | CONYERS | GA | 30013-5300 |
| CLARK, LILLIAN B | 3432 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5300 |
| CLARK, LILLIAN W | 60 N DOVER AVE | | | | SOMERSET | NJ | 08873-2537 |
| CLARK, LINDA | 2444 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-3820 |
| CLARK, LINDA E | 2848 MALIBU DR SW | | | | WARREN | OH | 44481-9241 |
| CLARK, LINDA G | 3145 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9478 |
| CLARK, LINDA I | 10463 WHITEFISH HILL RD | | | | RAPID RIVER | MI | 49878-9491 |
| CLARK, LINDA J | 171 S FOSTER ST | | | | MANSFIELD | OH | 44902-8626 |
| CLARK, LINDA K | 26 SAPPINGTON ACRES DR | | | | SAINT LOUIS | MO | 63126-3531 |
| CLARK, LINDA L | 22581 BRANTINGHAM RD | | | | MACOMB | MI | 48244-6226 |
| CLARK, LINDA L | 2415 17TH ST | | | | WYANDOTTE | MI | 48192 |
| CLARK, LINDA L | 2735 LAURIE LN | | | | LA VERNE | CA | 91750-4660 |
| CLARK, LINDA L | PO BOX 374 | | | | BEE SPRING | KY | 42207-0374 |
| CLARK, LINDA L | PO BOX 86 | | | | WHEELERSBURG | OH | 45694-0086 |
| CLARK, LINDA M | 19918 OAKFIELD ST | | | | DETROIT | MI | 48235-2243 |
| CLARK, LINDA R | 4550 N BRETON CT SE APT 130 | | | | GRAND RAPIDS | MI | 49508-5266 |
| CLARK, LINDBERGH | 6036 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1266 |
| CLARK, LINDLE L | 330 E 53RD ST | | | | ANDERSON | IN | 46013-1721 |
| CLARK, LINDSEY L | 5569 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3010 |
| CLARK, LIONEL L | 3953 MERIDIAN RD | | | | OKEMOS | MI | 48864-3119 |
| CLARK, LISA | 803 DALRYMPLE DR | | | | AMORY | MS | 38821 |
| CLARK, LISERENCE | 1072 CARMADELLE ST | | | | MARRERO | LA | 70072-2644 |
| CLARK, LLOYD C | 3784 S SHEPARDSVILLE, RT 2 | | | | OVID | MI | 48866 |
| CLARK, LLOYD D | 46717 SCHIMMEL CT | | | | SHELBY TWP | MI | 48317-3880 |
| CLARK, LLOYD W | 8700 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9712 |
| CLARK, LOIS ANNE | 1735 PIERCE RD | | | | LANSING | MI | 48910-5268 |
| CLARK, LONNELL | 5208 STATE HIGHWAY 154 | | | | MARSHALL | TX | 75670-4714 |
| CLARK, LONNIE TED | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, LONNIE W | 1229 LINDEN AVE | | | | DAYTON | OH | 45410-2812 |
| CLARK, LORA JEAN | 211 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1105 |
| CLARK, LORA JEAN | 211 SOUTH PENDLETON AVENUE | | | | PENDLETON | IN | 46064 |
| CLARK, LORAH E | 1105 MILAM CLARK RD | | | | SUMMER SHADE | KY | 42166-8444 |
| CLARK, LORENA | 3549 CONNON DR | | | | NEW PORT RICHEY | FL | 34652-6215 |
| CLARK, LORENA J | 3117 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| CLARK, LORENA J | 3117 DELANEY STREET | | | | KETTERING | OH | 45420-1105 |
| CLARK, LORETTA | 2108 FRANKLIN DR | | | | LINDEN | NJ | 07036-1019 |
| CLARK, LORI K | 5192 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-2806 |
| CLARK, LORRAINE M | 11039 KASTEEL COURT | | | | CLIO | MI | 48420-2314 |
| CLARK, LOUELLA A | PO BOX 326 | | | | EAST TAWAS | MI | 48730-0326 |
| CLARK, LOUIS R | 220 PINK DOGWOOD LN | | | | POOLER | GA | 31322-5013 |
| CLARK, LOUIS R. | 220 PINK DOGWOOD LN | | | | POOLER | GA | 31322 |
| CLARK, LOUISE | 6633 HILLCROFT DR | | | | FLINT | MI | 48505-2452 |
| CLARK, LOUISE C | 7301 GREENLEAF AVE | | | | PARMA | OH | 44130-5002 |
| CLARK, LOUISE C | 7301 GREENLEAF AVENUE | | | | PARMA | OH | 44130-5002 |
| CLARK, LUCHES L | 8909 SORRENTO ST | | | | DETROIT | MI | 48228-2671 |
| CLARK, LUCILE A | 375 YORKTOWN PLACE | H1 | | | VERMILION | OH | 44089 |
| CLARK, LUCILLE | 35028 BAYVIEW | | | | WESTLAND | MI | 48186-4313 |
| CLARK, LUCILLE | 35028 BAYVIEW ST | | | | WESTLAND | MI | 48186-4313 |
| CLARK, LUCILLE I | 16185 WASHBURN | | | | DETROIT | MI | 48221-2840 |
| CLARK, LUCILLE M | 1492 JAMES ST | | | | BURTON | MI | 48529-1234 |
| CLARK, LUELLA R | 5425 CHERRYCROFT LANE | | | | OLCOTT | NY | 14126 |
| CLARK, LUETISHA S | # 8 | 806 WALDEN WALK CIRCLE | | | STONE MTN | GA | 30088-2762 |
| CLARK, LULA M | 38 WILLIAMSTOWNE CT | APT 7 | | | BUFFALO | NY | 14227-2064 |
| CLARK, LULA M | 38 WILLIAMSTOWNE CT APT 7 | | | | BUFFALO | NY | 14227-2064 |
| CLARK, LUTHER A | 710 FOX BOW DR | | | | BEL AIR | MD | 21014-5289 |
| CLARK, LUTHER J | 7396 CUTLER RD | | | | BATH | MI | 48808 |
| CLARK, LYNDON E | PO BOX 753 | | | | BUFFALO | NY | 14207-0753 |
| CLARK, LYNFORD N | 14094 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9500 |
| CLARK, LYNN M | 5024 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| CLARK, M A | 3770 PINEBROOK CIR APT 6 | | | | BRADENTON | FL | 34209-8030 |
| CLARK, MABLE J | 6122 SALLY CT | | | | FLINT | MI | 48505-2589 |
| CLARK, MACE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLARK, MADELINE M | 6111 CORWIN AVE | C/O DEEDEE KALMBACH | | | NEWFANE | NY | 14108-1120 |
| CLARK, MADELINE M | C/O DEEDEE KALMBACH | 6111 CORWIN AVENUE | | | NEWFANE | NY | 14108 |
| CLARK, MADIE | 503 W 22ND AVE APT A | | | | CORDELE | GA | 31015-6929 |
| CLARK, MADISON V. | 452 ROSEWOOD CT | | | | MANSFIELD | OH | 44906-1717 |
| CLARK, MAGDALENE | 4918 SHADWELL DR | | | | DAYTON | OH | 45416-1133 |
| CLARK, MAGDALENE | P O BOX 44263 | | | | CINCINNATI | OH | 45244-0263 |
| CLARK, MAMIE | 2301 W NORWOOD DR | | | | MUNCIE | IN | 47304-1737 |
| CLARK, MANDA L | 17355 TEPPERT | | | | DETROIT | MI | 48234-3843 |
| CLARK, MANDA L | 17355 TEPPERT ST | | | | DETROIT | MI | 48234-3843 |
| CLARK, MARCELLA M | 42 STILLWELL DR | | | | DAYTON | OH | 45431-1352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, MARCIA J | 15878 E TREVINO DR | | | | FOUNTAIN HILLS | AZ | 85268-5644 |
| CLARK, MARCUS B | 7330 THE CEDARS DR | | | | O FALLON | MO | 63368-8250 |
| CLARK, MARGARET A | 1343 ROBINHOOD DR | | | | WEST CARROLLTON | OH | 45449-2327 |
| CLARK, MARGARET A | 21500 W HIDDEN VALLEY DR | | | | NEW BERLIN | WI | 53146-3529 |
| CLARK, MARGARET A | 6 MATTEI LANE | | | | NEWARK | DE | 19713 |
| CLARK, MARGARET A | 6 MATTEI LN | | | | NEWARK | DE | 19713-2604 |
| CLARK, MARGARET J | 7160 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| CLARK, MARGARET L | 716 W CELESTIAL WAY | | | | MUSTANG | OK | 73064-3611 |
| CLARK, MARGARET M | 12650 GARY RD | | | | CHESANING | MI | 48616-9431 |
| CLARK, MARGUERITE J | 991 BARNEY AVE | | | | FLINT | MI | 48503-4949 |
| CLARK, MARIAN | 2437 PEARL ST | | | | ANDERSON | IN | 46016-5354 |
| CLARK, MARIE | 49216 SKELLY RD | | | | KONAWA | OK | 74849-6056 |
| CLARK, MARIE P | 41240 ENGLISH OAK DR | | | | CLINTON TOWNSHIP | MI | 48038-4990 |
| CLARK, MARIE V | 5214 CHESTNUT CT | | | | TRAVERSE CITY | MI | 49684-9789 |
| CLARK, MARILYN | 1124 VIVIAN DRIVE | | | | LAPEER | MI | 48446-3064 |
| CLARK, MARILYN F | 4775 ASTON GARDENS WAY APT 204 | | | | NAPLES | FL | 34109-3574 |
| CLARK, MARION E | 1844 RAEIGN AVE | APT 3 | | | LAPEER | MI | 48446 |
| CLARK, MARJORIE A | 138 BRANNON LN | | | | WEBSTER | NY | 14580-3814 |
| CLARK, MARJORIE C | 3559 TOWNSHIP ROAD 145 | | | | MOUNT GILEAD | OH | 43338 |
| CLARK, MARJORIE F | 8807 ARUBA LN | | | | PORT RICHEY | FL | 34668-5904 |
| CLARK, MARJORIE L | 4923 OTTER LAKE ROAD | | | | OTTER LAKE | MI | 48464-9687 |
| CLARK, MARK | 5448 TORREY RD | | | | FLINT | MI | 48507-3812 |
| CLARK, MARK A | 3741 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| CLARK, MARK A | 7423 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3012 |
| CLARK, MARK D | 11569 WOODBURN ALLAN SPRG RD | | | | ALVATON | KY | 42122 |
| CLARK, MARK DOUGLAS | 11569 WOODBURN ALLAN SPRG RD | | | | ALVATON | KY | 42122 |
| CLARK, MARK R | 1259 SANFORD DR | | | | DAYTON | OH | 45432-1546 |
| CLARK, MARK R | 294 WOODLAND RD | | | | DAISYTOWN | PA | 15427-1104 |
| CLARK, MARK W | 800 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| CLARK, MARK W | 8575 ERMA LN SE | | | | ALTO | MI | 49302-9262 |
| CLARK, MARLA J | 2232 30TH ST | | | | BEDFORD | IN | 47421-5414 |
| CLARK, MARLENE A | 435 MAIN ST | | | | DURHAM | CT | 06422-1314 |
| CLARK, MARLENE M | 1180 S DURAND RD | | | | LENNON | MI | 48449-9692 |
| CLARK, MARLENE M | 215 W EVERETTDALE AVE | | | | LANSING | MI | 48910-5283 |
| CLARK, MARSHELA | 9523 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-1626 |
| CLARK, MARTHA J | 16401 LINDEN RD | | | | LINDEN | MI | 48451-9035 |
| CLARK, MARTHA J | 16401 S LINDEN RD. | | | | LINDEN | MI | 48451-9035 |
| CLARK, MARTHA S | 3200 LINDBERG RD. | | | | ANDERSON | IN | 46012-9679 |
| CLARK, MARTIN A | PO BOX 406 | | | | WAYNE | OK | 73095-0406 |
| CLARK, MARTIN J | 4510 WILSON CREEK RD | | | | HALE | MI | 48739-8718 |
| CLARK, MARTIN K | 2812 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-2449 |
| CLARK, MARVIN | 3423 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| CLARK, MARVIN C | 2001 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, MARVIN E | 690 S COUNTY ROAD 125 W | | | | GREENCASTLE | IN | 46135-7864 |
| CLARK, MARVIN H | 10831 FARM ROAD 137 | | | | PARIS | TX | 75460-8124 |
| CLARK, MARY | 2712 N MILTON ST | | | | MUNCIE | IN | 47303-5353 |
| CLARK, MARY | 2712 NORTH MILTON | | | | MUNCIE | IN | 47303 |
| CLARK, MARY | 2776 W BELLEVUE RD | | | | LESLIE | MI | 49251-9744 |
| CLARK, MARY | 3523 HARRIS DR | | | | BATON ROUGE | LA | 70816-8959 |
| CLARK, MARY | 3523 HARRIS DRIVE | | | | BATON ROUGE | LA | 70816 |
| CLARK, MARY A | 11904 PARKMEADOW AVE | | | | BATON ROUGE | LA | 70816-4678 |
| CLARK, MARY A | 2514 E 4TH ST | | | | ANDERSON | IN | 46012-3760 |
| CLARK, MARY A | 2909 CAMPBELLTON RD SW APT 29A | | | | ATLANTA | GA | 30311-4533 |
| CLARK, MARY A | 7687 CORTLAND | | | | ALLEN PARK | MI | 48101-2213 |
| CLARK, MARY A | 7687 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2213 |
| CLARK, MARY A. | 1568 GREENVILLE | | | | COLUMBUS | OH | 43223-3510 |
| CLARK, MARY A. | 1568 GREENVILLE RD | | | | COLUMBUS | OH | 43223-3510 |
| CLARK, MARY ANN | 8700 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9712 |
| CLARK, MARY E | 1460 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 |
| CLARK, MARY E | 4424 DERWENT DR | | | | DAYTON | OH | 45431-1010 |
| CLARK, MARY E | 7009 FERHOODLE DR | | | | MOUNT MORRIS | MI | 48458-8546 |
| CLARK, MARY E | 7326 E ATHERTON RD | | | | DAVISON | MI | 48423-2408 |
| CLARK, MARY E. | PO BOX 340312 | | | | DAYTON | OH | 45434-0312 |
| CLARK, MARY E. | 3814 COUNTY ROAD 3560 | | | | WILLOW SPRINGS | MO | 65793-3567 |
| CLARK, MARY E. | 700 E 6TH ST APT 51 | | | | WILLOW SPRINGS | MO | 65793-1246 |
| CLARK, MARY ELLEN | 127 QUARRY HILL EST | | | | AKRON | NY | 14001-9787 |
| CLARK, MARY ELLEN | 127 QUARRY HILL ESTATES | | | | AKRON | NY | 14001-9787 |
| CLARK, MARY J | 800 TOM TIM DR | | | | PAULDING | OH | 45879-9243 |
| CLARK, MARY J | 8161 E SABINO DR | | | | TUCSON | AZ | 85750-9630 |
| CLARK, MARY J | 8550 MOUNT CUR LN | | | | MOUNTAIN GROVE | MO | 65711-3112 |
| CLARK, MARY J | 9365 EDGEFIELD CT | | | | DAVISON | MI | 48423-8455 |
| CLARK, MARY J | 9819 SWEETWATER AVE | | | | BRADENTON | FL | 34202-4043 |
| CLARK, MARY JANE | 3507 WILDBERRY WAY | | | | VALRICO | FL | 33594 |
| CLARK, MARY JANE | 800 TOM TIM DR | | | | PAULDING | OH | 45879-9243 |
| CLARK, MARY L | 1007 ASHLEY DR | | | | KALAMAZOO | MI | 49048-2229 |
| CLARK, MARY L | 1007 ASHLEY DRIVE | | | | KALAMAZOO | MI | 49048-2229 |
| CLARK, MARY L | 210 JEFFERSON AVE | APT #402 | | | BUFFALO | NY | 14204 |
| CLARK, MARY L | 210 JEFFERSON AVE APT 402 | | | | BUFFALO | NY | 14204-1965 |
| CLARK, MARY L | 4717 SOUTH COUNTRYSIDE DRIVE | | | | MUNCIE | IN | 47302-9069 |
| CLARK, MARY L | 7062 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9510 |
| CLARK, MARY L | 896 LIVINGSTON ST | | | | BRIGHTON | MI | 48116-1490 |
| CLARK, MARY LOU | 1714 MEADOW CREST LN | | | | MANSFIELD | TX | 76063-2941 |
| CLARK, MARY M | 4409 N NEW YORK AVENUE | | | | MUNCIE | IN | 47304-1159 |
| CLARK, MARY S | 8040 COTTONWOOD ST | | | | LENEXA | KS | 66215-4120 |
| CLARK, MARY V | 6528 COOPER RD | | | | LANSING | MI | 48911-5559 |
| CLARK, MATHEW S | 11938 CARL ST | | | | LAKE VIEW TER | CA | 91342-6429 |
| CLARK, MATTHEW | 67501 MILLER HILL RD | | | | HORNELL | NY | 14843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, MATTHEW D | 9912 WINEGAR RD | | | | LAINGSBURG | MI | 48848-9325 |
| CLARK, MATTHEW G | 3783 OLD CREEK RD | | | | TROY | MI | 48084-1657 |
| CLARK, MATTHEW R | PO BOX 933 | | | | LOGANSPORT | LA | 71049-0933 |
| CLARK, MAURICE B | 2209 E PRESTON ST | | | | BALTIMORE | MD | 21213-3417 |
| CLARK, MAURINE B | 4569 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| CLARK, MAVIS I | 19308 HARTWELL ST | | | | DETROIT | MI | 48235-1271 |
| CLARK, MAX A | 5078 IMLAY CITY RD | | | | ATTICA | MI | 48412-9659 |
| CLARK, MAXINE | 5407 LONGBOW DR | | | | KOKOMO | IN | 46902 |
| CLARK, MAXINE | 556 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-5018 |
| CLARK, MAXINE G | 331 N FAIRFIELD RD | | | | DAYTON | OH | 45430-1741 |
| CLARK, MAXINE G | 331 NORTH FAIRFIELD ROAD | | | | DAYTON | OH | 45430-1741 |
| CLARK, MAYBETH C | 2033 96TH AVE | | | | OAKLAND | CA | 94603-1715 |
| CLARK, MELODY A. | APT 9 | 5900 NORTH RIVER ROAD | | | WATERVILLE | OH | 43566-9762 |
| CLARK, MELVIN | 1077 ARGYLE AVE | | | | PONTIAC | MI | 48341-2304 |
| CLARK, MELVIN B | PO BOX 492 | | | | NEW MEADOWS | ID | 83654-0492 |
| CLARK, MELVIN D | REAR | 15401  PLYMOUTH  AVE  07 | | | E  CLEVELAND | OH | 44112 |
| CLARK, MELVIN E | 1605 DEWEY ST | | | | NEW ALBANY | IN | 47150-5740 |
| CLARK, MELVIN E | 539 VIRGINIA ST | | | | MARTINSVILLE | IN | 46151-3155 |
| CLARK, MELVIN M | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| CLARK, MELVIN R | 2456 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| CLARK, MELVIN ROY | 2456 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| CLARK, MERLE W | 4798 KINGS CROSSING DR NE | | | | KENNESAW | GA | 30144-1655 |
| CLARK, MERVIN E | 5710 KENSINGTON BLVD | | | | PLAINFIELD | IN | 46168-7552 |
| CLARK, MERVIN H | 975 JERALD DR | | | | FLINT | MI | 48506-5252 |
| CLARK, MICHAEL | 16950 WOODLAND DR APT 2 | | | | THREE RIVERS | MI | 49093 |
| CLARK, MICHAEL | 248 TAFT ST | | | | YPSILANTI | MI | 48197-4727 |
| CLARK, MICHAEL A | 14033 51ST AVE N | | | | MINNEAPOLIS | MN | 55446 |
| CLARK, MICHAEL A | 991 BARNEY AVE | | | | FLINT | MI | 48503-4949 |
| CLARK, MICHAEL ALLEN | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| CLARK, MICHAEL B | 39401 GARONY DRIVE | | | | CLINTON TWP | MI | 48038-2631 |
| CLARK, MICHAEL C | 1787 W PARISH RD | | | | LINWOOD | MI | 48634-9721 |
| CLARK, MICHAEL D | 1055 WAVERLY RD | | | | DIMONDALE | MI | 48821-9647 |
| CLARK, MICHAEL E | 5 LARREL LANE | | | | WEST MILTON | OH | 45383-5383 |
| CLARK, MICHAEL E | 5 LARREL LN | | | | WEST MILTON | OH | 45383-1104 |
| CLARK, MICHAEL H | 8464 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3047 |
| CLARK, MICHAEL J | 4907 N 1350 E | | | | CONVERSE | IN | 46919 |
| CLARK, MICHAEL J | 802 YORICK PATH | | | | WIXOM | MI | 48393-4519 |
| CLARK, MICHAEL L | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| CLARK, MICHAEL M | 1640 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3242 |
| CLARK, MICHAEL P | 2283 REED ST | | | | LANSING | MI | 48911-7203 |
| CLARK, MICHAEL R | 218 BENTON ST | | | | BELLEVUE | MI | 49021-1004 |
| CLARK, MICHAEL W | 6814 S COUNTY LINE RD | | | | DURAND | MI | 48429-9461 |
| CLARK, MICHELLE G | 576 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44502-2525 |
| CLARK, MICHELLE P | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, MICHELLE PAULINE | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| CLARK, MICHELLE RENE | 101 SMACKOVER LANE | | | | WHITE OAK | TX | 75693-3918 |
| CLARK, MILDRED | 2937 CHARREDWOOD DRIVE | | | | DISTRICT HTS | MD | 20747-2790 |
| CLARK, MILDRED B | 200 JUNIPER AVE | | | | BRODHEAD | WI | 53520-1047 |
| CLARK, MILDRED B | 200 JUNIPER AVE. | | | | BRODHEAD | WI | 53520-1047 |
| CLARK, MILDRED H | 52240 SOUTHVIEW RIDGE DR | | | | MACOMB | MI | 48042 |
| CLARK, MINNIE S | 6 ORANGE TREE CIR | | | | WINTER GARDEN | FL | 34787-3823 |
| CLARK, MITCHEL A | 6846 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| CLARK, MITCHELL J | 4666 BRIGHTMORE RD | | | | BLOOMFIELD | MI | 48302-2122 |
| CLARK, MITZIE C | 43457 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1352 |
| CLARK, MOSBY | 3350 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5644 |
| CLARK, MURIEL E | 1614 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3806 |
| CLARK, MYRA | 903 N CYPRESS AVE | | | | GREEN COVE SPRINGS | FL | 32043-2416 |
| CLARK, MYRON D | 1405 NORVILLE CT | | | | DAYTON | OH | 45418-2135 |
| CLARK, MYRON L | 7 WINDSOR PARK | | | | ROCHESTER | NY | 14624-5005 |
| CLARK, MYRTLE A | PO BOX 414 | | | | BALD KNOB | AR | 72010-0414 |
| CLARK, MYRTLE B | 1805 W KEM RD | | | | MARION | IN | 46952-1706 |
| CLARK, NAADENE A. | 2428 W 500 N | | | | HARTFORD CITY | IN | 47348-9575 |
| CLARK, NAADENE A. | 2428 WEST 500 NORTH | | | | HARTFORD CITY | IN | 47348-9575 |
| CLARK, NANCY | | | | | | | |
| CLARK, NANCY | 2205 COOPER TRAIL | | | | NATIONAL CITY | MI | 48748 |
| CLARK, NANCY | 719 SUNRISE DR | | | | INDEPENDENCE | MO | 64050-3220 |
| CLARK, NANCY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CLARK, NANCY A | 10909 HART HWY | | | | DIMONDALE | MI | 48821-9560 |
| CLARK, NANCY A | 11 CHERRY DR | | | | BROCKPORT | NY | 14420-1103 |
| CLARK, NANCY A | 1300 TYLER ROAD SOUTHEAST | | | | KALKASKA | MI | 49646-9605 |
| CLARK, NANCY A | 14703 HOLLEY RD | | | | ALBION | NY | 14411-9573 |
| CLARK, NANCY F | 1360 FREDERICK CT | | | | MANSFIELD | OH | 44906-2424 |
| CLARK, NANCY M | 94 N LIBERTY PLAINGROVE RD | | | | GROVE CITY | PA | 16127-3614 |
| CLARK, NANCY M | 94 N. LIBERTY-PLAIN GROVE | | | | GROVE CITY | PA | 16127-3614 |
| CLARK, NEIL S | 2650 LARCH RD | | | | HARRISON | MI | 48625-9189 |
| CLARK, NELDA D | 2700 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9662 |
| CLARK, NELLIE A | 1445 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| CLARK, NELSON | 3545 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3044 |
| CLARK, NICK G | 7625 UNION SCHOOL HOUSE RD | | | | RIVERSIDE | OH | 45424 |
| CLARK, NIKKI L | 4658 KALIDA AVE | | | | DAYTON | OH | 45424-5763 |
| CLARK, NONA E | 1605 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1122 |
| CLARK, NONA E | 1605 HARRISON STREET | | | | LAKE ODESSA | MI | 48849-1122 |
| CLARK, NORM N | 1574 MARY LN E | | | | WOODRUFF | WI | 54560-9516 |
| CLARK, NORM N | 1574 MARY LN E | | | | WOODRUFF | WI | 54568-9516 |
| CLARK, NORMA | 19200 ROSELAND AVE APT 545 | | | | EUCLID | OH | 44117-1383 |
| CLARK, NORMA | 19200 ROSELAND AVE APT 545 G | | | | EUCLID | OH | 44117-1385 |
| CLARK, NORMA | 449 W DOWNER | | | | AURORA | IL | 60506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, NORMA G | 3113 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| CLARK, NORMA J | 1109 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1415 |
| CLARK, NORMA J | 3472 N VENTURA VILLAGE CIR APT C | | | | HERNANDO | FL | 34442-3181 |
| CLARK, NORMAN D | 5286 PREDMORE PL | C/O JEFFREY D CLARK | | | COLUMBUS | OH | 43230-1561 |
| CLARK, NORMAN E | 2207 121ST ST | | | | BLUE ISLAND | IL | 60406-1203 |
| CLARK, NORMAN L | 5745 LOUISE AVE NW | | | | WARREN | OH | 44483-1125 |
| CLARK, NORMAN R | 20693 RED OAK DR | | | | LAKE ANN | MI | 49650-9740 |
| CLARK, NORMAN R | 4190 FAIRWAY PL | | | | NORTH PORT | FL | 34287-6118 |
| CLARK, NORMAN R | 8845 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4872 |
| CLARK, NORMAN W | 1033 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2531 |
| CLARK, O C | 358 OAKWOOD TER | | | | CHICKAMAUGA | GA | 30707-2777 |
| CLARK, ODELL | 301 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| CLARK, ODIS E | 436 OAKWOOD TER | | | | CHICKAMAUGA | GA | 30707-2790 |
| CLARK, ODITH M | 14964 SEACRIST RD | | | | SALEM | OH | 44460-7607 |
| CLARK, OLIVER W | 844 N 82ND ST | | | | E ST LOUIS | IL | 62203-1834 |
| CLARK, OPAL C | 321 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1584 |
| CLARK, ORA K | 608 BURTON DR | C/O ROBERT CLARK | | | FRANKLIN | TN | 37067-5008 |
| CLARK, ORAN D | 2405 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| CLARK, ORAN DREW | 2405 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| CLARK, ORVILLE E | 7508 TRINITY RD #1 | | | | DEFIANCE | OH | 43512 |
| CLARK, OTIS | 4715 NORTON AVE | | | | KANSAS CITY | MO | 64130-2439 |
| CLARK, OTIS J | 3600 S CHAMPION AVE | | | | COLUMBUS | OH | 43207-5143 |
| CLARK, OTTO S | 3300 S G ST | | | | ELWOOD | IN | 46036-9776 |
| CLARK, PAMELA | 69 BUD PLEASURE CT | APT 701 | | | WALTON | KY | 41094 |
| CLARK, PAMELA | 69 BUD PLEASURE CT APT 701 | | | | WALTON | KY | 41094-1180 |
| CLARK, PAMELA J | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| CLARK, PAMELA L | 411 WILSON AVE | | | | JANESVILLE | WI | 53548-5124 |
| CLARK, PAMELA L | 534 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4780 |
| CLARK, PAMELA L | PO BOX 14301 | | | | LANSING | MI | 48901-4301 |
| CLARK, PAMELA R | 227 N BEECH ST | | | | BRYAN | OH | 43506-1237 |
| CLARK, PAMELA W | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3009 |
| CLARK, PATRICIA A | 1600 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3636 |
| CLARK, PATRICIA A | 1600 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3636 |
| CLARK, PATRICIA G | 299 COLONIAL RD | | | | GUILFORD | CT | 06437-3157 |
| CLARK, PATRICIA J | 1260 STATE ROUT 97 E LOT 74 | | | | BELLVILLE | OH | 44813-9407 |
| CLARK, PATRICIA J | 1260 STATE ROUTE 97 E LOT 74 | | | | BELLVILLE | OH | 44813-9407 |
| CLARK, PATRICIA J | 167 BETTERIDGE RD | | | | CHURCHVILLE | NY | 14428-9560 |
| CLARK, PATRICIA K | 11891 SOUTH AVE APT A | | | | NORTH LIMA | OH | 44452-8558 |
| CLARK, PATRICIA L | 9525 RIVER RD | | | | GREENVILLE | MI | 48838-8759 |
| CLARK, PATRICIA L | 9525 RIVER RD. | | | | GREENVILLE | MI | 48838-8759 |
| CLARK, PATRICIA R | 2710 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| CLARK, PATRICK H | 4756 BUTLER DR | | | | TROY | MI | 48085-3525 |
| CLARK, PATRICK L | 4944 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426 |
| CLARK, PATSY E | 1106 4TH ST | | | | TAWAS CITY | MI | 48763-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, PATSY L | 13923 W SPRAGUE RD | | | | STRONGSVILLE | OH | 44136-1840 |
| CLARK, PATTIE M | 214 W YORK AVE | | | | FLINT | MI | 48505-2095 |
| CLARK, PATTIE MARANDA | 214 W YORK AVE | | | | FLINT | MI | 48505-2095 |
| CLARK, PATTY R | 5705 ROUNDUP ST | | | | BOISE | ID | 83709-6463 |
| CLARK, PAUL | 2805 MAYWOOD RD | | | | INDIANAPOLIS | IN | 46241-5339 |
| CLARK, PAUL | 3104 ORCHARD VIEW DR | | | | FAIRFIELD | CA | 94534 |
| CLARK, PAUL A | PO BOX 5094 | | | | COVINA | CA | 91723-5094 |
| CLARK, PAUL B | 4415 WEST MIDDLE COURT | | | | BLOOMINGTON | IN | 47403-1745 |
| CLARK, PAUL E | 1187 NORTH ST | | | | NOBLESVILLE | IN | 46060-1829 |
| CLARK, PAUL E | 378 CAREY STREET, BOX 113 | | | | DEERFIELD | MI | 49238 |
| CLARK, PAUL E | 4951 E. ROUTE 70 | | | | DRAKESBORO | KY | 42337 |
| CLARK, PAUL F | 4 YALE CT | | | | SAINT CHARLES | MO | 63301-1347 |
| CLARK, PAUL H | 235 HUNTER AVE | | | | NILES | OH | 44446-1620 |
| CLARK, PAUL M | 2221 W GARRISON RD | | | | OWOSSO | MI | 48867-9736 |
| CLARK, PAUL R | 166 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| CLARK, PAUL R | 2721 FAIRBROOK COURT | | | | FORT WAYNE | IN | 46809-2221 |
| CLARK, PAUL T | 8059 N WHEELER RD | | | | WHEELER | MI | 48662-9791 |
| CLARK, PAULA L | PO BOX 282 | | | | CLIO | MI | 48420-0282 |
| CLARK, PAULINE D | 1651 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1189 |
| CLARK, PAULINE DELOIS | 1651 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1189 |
| CLARK, PEARL H. | 739 LEWIS AVE | | | | CHARLEROI | PA | 15022-1050 |
| CLARK, PEARL W | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 |
| CLARK, PENNY C | 10130 SHADYHILL LN | | | | GRAND BLANC | MI | 48439 |
| CLARK, PERRY O | PO BOX 303 | | | | GASTON | IN | 47342-0303 |
| CLARK, PETER F | 4200 ARBOR SPRING DR | | | | MARIETTA | GA | 30066-2268 |
| CLARK, PETER F | PO BOX 691982 | | | | ORLANDO | FL | 32869-1982 |
| CLARK, PHILIP F | 72977 BASELINE RD | | | | SOUTH HAVEN | MI | 49090-9609 |
| CLARK, PHILLIP D | 8688 PAKES RD | | | | GREENVILLE | MI | 48838-8252 |
| CLARK, PHILLIP L | 2426 GULASON CT | | | | TROY | MI | 48083-4457 |
| CLARK, PHILLIP S | 7080 N RANGELINE RD | | | | COVINGTON | OH | 45318-8895 |
| CLARK, PHILLIP W | 1145 JACKSON RD | | | | VANDALIA | OH | 45377-9793 |
| CLARK, PHILLIP W | 158 MAPLE ST PO BX 173 | | | | WILKINSON | IN | 46186-0173 |
| CLARK, PHILLIP W | PO BOX 173 | | | | WILKINSON | IN | 46186-0173 |
| CLARK, PHILLIP WADE | 1145 JACKSON RD | | | | VANDALIA | OH | 45377-9793 |
| CLARK, PHILO L | 4268 SPENCER RD SE | | | | KALKASKA | MI | 49646-9203 |
| CLARK, PHYLLIS A | 6376 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9530 |
| CLARK, PHYLLIS A | 6376 BEAR LAKE DRIVE | | | | JOHANNESBURG | MI | 49751-9530 |
| CLARK, PHYLLIS D | 124 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| CLARK, PHYLLIS G | 1813 PONTIAC DR | | | | KOKOMO | IN | 46902-2516 |
| CLARK, PHYLLIS M | 6290 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| CLARK, PRETTIA J | 655 LAWRENCE ST | | | | DETROIT | MI | 48202-1016 |
| CLARK, QUEEN R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLARK, R A | 8816 STAGHORN DR | | | | LOUISVILLE | KY | 40242-3475 |
| CLARK, R. L | 6383 CHILTERN RD NW | | | | CANAL FULTON | OH | 44614-8745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, RACHEL | 17989 WOOD ST | | | | MELVINDALE | MI | 48122-1430 |
| CLARK, RACHEL ISABELLE | 4413 B BAR DR | | | | SANTA FE | TX | 77510 |
| CLARK, RACHEL M | 1027 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| CLARK, RACHEL M | 8004 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9047 |
| CLARK, RACHEL MARIE | 8004 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9047 |
| CLARK, RALPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CLARK, RALPH B | 8765 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8617 |
| CLARK, RALPH E | 2451 TIMBERLANE DR | | | | OWOSSO | MI | 48867-1248 |
| CLARK, RALPH L | 4939 BLOSSOM WAY | | | | GROVE CITY | OH | 43123-8259 |
| CLARK, RALPH W | 4233 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| CLARK, RAMONA A | 452 ROSEWOOD CT | | | | MANSFIELD | OH | 44906-1717 |
| CLARK, RANDALL B | 3100 DORF DR | | | | MORAINE | OH | 45418-2905 |
| CLARK, RANDALL B | 3100 DORF DRIVE | | | | MORAINE | OH | 45418-2905 |
| CLARK, RANDALL W | 2781 MOHICAN AVE | | | | KETTERING | OH | 45429-3736 |
| CLARK, RANDALL WAYNE | 2781 MOHICAN AVE | | | | KETTERING | OH | 45429-3736 |
| CLARK, RANDY B | 1136 HARDING DR | | | | FLINT | MI | 48507-4250 |
| CLARK, RANDY E | 14333 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| CLARK, RANDY EUGENE | 14333 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| CLARK, RANDY J | 5817 LEWIS AVE | | | | IDA | MI | 48140-9740 |
| CLARK, RANDY JAMES | 5817 LEWIS AVE | | | | IDA | MI | 48140-9740 |
| CLARK, RANDY L | 3536 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| CLARK, RAY | 1008 S WHITNEY RD | | | | MUNCIE | IN | 47302-9249 |
| CLARK, RAY J | 2416 CLIFFSIDE DR | | | | PLANO | TX | 75023-5335 |
| CLARK, RAY S | 4624 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4863 |
| CLARK, RAY S | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| CLARK, RAYMOND A | 39856 TWIN LAKES RD | | | | MENAHGA | MN | 56464-2634 |
| CLARK, RAYMOND A | 4606 GRAY FOX DRIVE | | | | AUSTIN | TX | 78759-4213 |
| CLARK, RAYMOND E | 1260 COTTONWOOD CT | | | | MOORESVILLE | IN | 46158-7618 |
| CLARK, RAYMOND J | PO BOX 74 | | | | LOOKOUT | CA | 96054-0074 |
| CLARK, RAYMOND W | 4525 HOLLEY BYRON RD | ROUTE 3 | | | HOLLEY | NY | 14470-9073 |
| CLARK, RAYMOND W | 4525 HOLLEY BYRON RD. | ROUTE 3 | | | HOLLEY | NY | 14470-9073 |
| CLARK, REBECCA | 2212 DREXEL DR | | | | ANDERSON | IN | 46011-4055 |
| CLARK, REBECCA E | PO BOX 2043 | | | | MARION | IN | 46952-8443 |
| CLARK, REBECCA R | 5710 KENSINGTON BLVD | | | | PLAINFIELD | IN | 46168-7552 |
| CLARK, REBEKAH | 405 BRIDGE AVE # 11 | | | | MURFREESBORO | TN | 37129-3457 |
| CLARK, REED | 5071 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9603 |
| CLARK, REED | 5071 ELK CREEK ROAD | | | | MIDDLETOWN | OH | 45042-9603 |
| CLARK, REGINA | 4920 MARINEWAY DR | | | | FORT WORTH | TX | 76135-1800 |
| CLARK, REGINALD D | 3400 S ETHEL ST | | | | DETROIT | MI | 48217-1536 |
| CLARK, RENARD | | | | | | | |
| CLARK, RENE R | 508 E MERRIFIELD RD | | | | EDGERTON | WI | 53534-9010 |
| CLARK, RENEE L | 14964 SEACRIST RD | | | | SALEM | OH | 44460-7607 |
| CLARK, REUBEN | 179 WESTON AVE | | | | BUFFALO | NY | 14215-3538 |
| CLARK, REVA | 3831 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, REX L | 1932 E 500 S | | | | SHARPSVILLE | IN | 46060-9511 |
| CLARK, RHONDA M | 216 SAWMILL RUN DR | | | | CANFIELD | OH | 44406 |
| CLARK, RHONI L | 4730 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| CLARK, RHONI L | 7807 NW ROANRIDGE RD APT I | | | | KANSAS CITY | MO | 64151-1390 |
| CLARK, RICHARD | 436 ROCKVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07063-1821 |
| CLARK, RICHARD A | 2621 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| CLARK, RICHARD A | 6044 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| CLARK, RICHARD B | 6619 CORAL RIDGE RD | | | | HOUSTON | TX | 77069-3210 |
| CLARK, RICHARD D | 315 N GRINNELL ST | | | | JACKSON | MI | 49202-4211 |
| CLARK, RICHARD E | 4620 S FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73129-8640 |
| CLARK, RICHARD E | 80 ALPINE KNL | | | | FAIRPORT | NY | 14450-1708 |
| CLARK, RICHARD G | 100 CRESTWOOD CT APT 219 | | | | NIAGARA FALLS | NY | 14304-4696 |
| CLARK, RICHARD G | 5072 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2447 |
| CLARK, RICHARD I | 353 CLARK ST | | | | GRASS LAKE | MI | 49240-9312 |
| CLARK, RICHARD IRVING | 353 CLARK ST | | | | GRASS LAKE | MI | 49240-9312 |
| CLARK, RICHARD J | 2306 BLUE HILL RD | | | | CHESTERFIELD | MO | 63017-7304 |
| CLARK, RICHARD J | 341 GRAFTON LN | | | | AUSTIN | TX | 78737-4586 |
| CLARK, RICHARD J | PO BOX 7614 | | | | FLINT | MI | 48507-0614 |
| CLARK, RICHARD JOHN | PO BOX 7614 | | | | FLINT | MI | 48507-0614 |
| CLARK, RICHARD K | 4444 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4425 |
| CLARK, RICHARD K | 5395 E 350 S | | | | FRANKLIN | IN | 46131-8140 |
| CLARK, RICHARD L | 24889 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| CLARK, RICHARD L | 2954 E COUNTRY RD 875 S | | | | MOORESVILLE | IN | 46158 |
| CLARK, RICHARD L | 2954 E COUNTY ROAD 875 S | | | | MOORESVILLE | IN | 46158-7420 |
| CLARK, RICHARD L | 7714 PARKLAND DRIVE | | | | MILLINGTON | TN | 38053-5131 |
| CLARK, RICHARD L | PO BOX 1832 | | | | KINGS BEACH | CA | 96143-1832 |
| CLARK, RICHARD LEE | 4439 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| CLARK, RICHARD M | 2937 CHARREDWOOD DRIVE | | | | DISTRICT HTS | MD | 20747-2790 |
| CLARK, RICHARD P | 173 SMITH RD | | | | THOMASTON | CT | 06787-1231 |
| CLARK, RICHARD S | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| CLARK, RICHARD S. | 2100 N HAMMOND LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1811 |
| CLARK, RICHARD T | 1420 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| CLARK, RICHARD W | 3488 W 80 N | | | | KOKOMO | IN | 46901-3822 |
| CLARK, RICHARD W | 4725 W GREENFIELD RD | | | | JANESVILLE | WI | 53548-9111 |
| CLARK, RICHARD W | PO BOX 110 | | | | OTTER LAKE | MI | 48464-0110 |
| CLARK, RICK | 1009 PAINTER FORK DR | | | | BETHEL | OH | 45106-7812 |
| CLARK, RICKEY D. | 1961 JOY ST | | | | SAGINAW | MI | 48601-6871 |
| CLARK, RICKY L | 335 GLENVIEW PRIDE | | | | BEDFORD | IN | 47421 |
| CLARK, RICKY L | 43212 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2062 |
| CLARK, RITA K | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| CLARK, ROBERT | 1252 OGDEN ST | | | | JASPER | MI | 49248-9782 |
| CLARK, ROBERT | 6110 WALL ST | | | | AR1INGTON | TX | 76018 |
| CLARK, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, ROBERT | PO BOX 765 | | | | BRECKENRIDGE | TX | 76424 |
| CLARK, ROBERT A | 1042 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385-3005 |
| CLARK, ROBERT A | 1052 MORAN DR | | | | ROCHESTER | MI | 48307-6082 |
| CLARK, ROBERT A | 12 N ROUND ST | | | | NEW CASTLE | PA | 16101-1457 |
| CLARK, ROBERT A | 254 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3909 |
| CLARK, ROBERT A | 2975 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324-2363 |
| CLARK, ROBERT A | PO BOX 1253 | | | | LINCOLN PARK | MI | 48146-7053 |
| CLARK, ROBERT C | 110 MAGNOLIA DR | | | | LEVITTOWN | PA | 19054-2004 |
| CLARK, ROBERT C | 3409 OAKMONT DR | | | | LANSING | MI | 48911-1261 |
| CLARK, ROBERT C | P.O. BOX 38 | | | | CAMDEN | SC | 29020-0038 |
| CLARK, ROBERT C | PO BOX 38 | | | | CAMDEN | SC | 29021-0038 |
| CLARK, ROBERT D | 1022 SILVER LAKE CT | | | | GREENWOOD | IN | 46142-9625 |
| CLARK, ROBERT D | 8308 BLACK FOREST DR LOT 224 | TIMBERCREST VILLAGE | | | SPRING | TX | 77389-3079 |
| CLARK, ROBERT E | 1224 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| CLARK, ROBERT E | 5443 OREGON TRL | | | | LAPEER | MI | 48446-8060 |
| CLARK, ROBERT E | 9045 CONCORD RD | | | | POWELL | OH | 43065-8966 |
| CLARK, ROBERT E | 922 4TH AVE | | | | LOS ANGELES | CA | 90019-2015 |
| CLARK, ROBERT E | 924 WALTON DR | | | | PLAINFIELD | IN | 46168-2240 |
| CLARK, ROBERT F | 134 E FOSS AVE | | | | FLINT | MI | 48505-2116 |
| CLARK, ROBERT G | 1300 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| CLARK, ROBERT GENE | 1300 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| CLARK, ROBERT J | 12264 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| CLARK, ROBERT J | 223 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9588 |
| CLARK, ROBERT J | 244 ROYAL PKWY E | | | | BUFFALO | NY | 14221-5406 |
| CLARK, ROBERT J | 6134 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| CLARK, ROBERT L | 1180 S DURAND RD | | | | LENNON | MI | 48449-9692 |
| CLARK, ROBERT L | 12583 CHURCH ST  APT 2 | | | | BIRCH RUN | MI | 48415-8708 |
| CLARK, ROBERT L | 1902 WINDSOR DR | | | | ARLINGTON | TX | 76012-4533 |
| CLARK, ROBERT L | 225 FOUR WINDS LN | | | | KENTS STORE | VA | 23084-2285 |
| CLARK, ROBERT L | PO BOX 2594 | | | | MANSFIELD | OH | 44906-0594 |
| CLARK, ROBERT LEE | 22799 DIAMOND DR | | | | FRANKSTON | TX | 75763 |
| CLARK, ROBERT M | 1182 ROSS RIDGE RD | | | | BLAIRSVILLE | GA | 30512-2344 |
| CLARK, ROBERT M | 14703 HOLLEY RD | | | | ALBION | NY | 14411-9573 |
| CLARK, ROBERT N | 13867 STATE ROUTE 30 | | | | MALONE | NY | 12953-5406 |
| CLARK, ROBERT N | PO BOX 3 | | | | ST REGIS FLS | NY | 12980-0003 |
| CLARK, ROBERT S | 51 HAVENWOOD HOLW | | | | FAIRPORT | NY | 14450-8718 |
| CLARK, ROBERT W | 1642 BLOOD RD | | | | LYNDONVILLE | NY | 14098 |
| CLARK, ROBERT W | 403 N SULPHUR SPRINGS | | | | W ALEXANDRIA | OH | 45381-9613 |
| CLARK, ROBERT W | 403 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| CLARK, ROBERT W | 5 GUMTREE RD APT C4 | | | | HILTON HEAD ISLAND | SC | 29926-1518 |
| CLARK, RODNEY W | 1504 TOWSON DR | | | | COLUMBIA | TN | 38401-5331 |
| CLARK, ROGER | 939 E STARR AVE | | | | COLUMBUS | OH | 43201-3042 |
| CLARK, ROGER A | 6620 RIDGEWOOD CT | | | | CLARKSTON | MI | 48348-5034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, ROGER D | 1763 GUNN RD | | | | HOLT | MI | 48842-9669 |
| CLARK, ROGER D | 3228 W PARKWAY AVE | | | | FLINT | MI | 48504-6925 |
| CLARK, ROGER DALE | 3228 W PARKWAY AVE | | | | FLINT | MI | 48504-6925 |
| CLARK, ROGER E | 9631 N. US 31 | | | | FREE SOIL | MI | 49411 |
| CLARK, ROGER H | 3632 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3904 |
| CLARK, ROGER K | 1288 FOX RD | | | | JACKSON | MI | 49201-9631 |
| CLARK, ROGER K | 5521 RIGGS ST | | | | MISSION | KS | 66202-2562 |
| CLARK, ROGER R | 110 CHILSON RD | | | | HOWELL | MI | 48843-9461 |
| CLARK, ROGER W | 1450 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| CLARK, ROLAND | 540 LIBERTY CIR | | | | PROSPECT | TN | 38477-6286 |
| CLARK, ROLAND H | 1059 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2329 |
| CLARK, ROLAND M | 8866 60TH ST SE | | | | ALTO | MI | 49302-9652 |
| CLARK, ROMEY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK, ROMOLA | 5448 TORREY RD | | | | FLINT | MI | 48507-3812 |
| CLARK, ROMONA A | 528 E 12TH ST | | | | FLINT | MI | 48503-4089 |
| CLARK, RONALD | 4430 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1916 |
| CLARK, RONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLARK, RONALD A | 3565 SE RIVER RD | | | | BERLIN CENTER | OH | 44401-9732 |
| CLARK, RONALD C | 20171 HIGHWAY 12 | | | | LEXINGTON | MS | 39095-8000 |
| CLARK, RONALD D | 5455 BALL DR | | | | SOQUEL | CA | 95073-2706 |
| CLARK, RONALD E | 48 HEATH DR | | | | WARREN | OH | 44481-9001 |
| CLARK, RONALD E | 48 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| CLARK, RONALD F | 6440 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8707 |
| CLARK, RONALD H | 215 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-1113 |
| CLARK, RONALD L | 12252 GEIST COVE DR | | | | INDIANAPOLIS | IN | 46236-9192 |
| CLARK, RONALD L | 2340 PINE TREE RD | | | | HOLT | MI | 48842-8701 |
| CLARK, RONALD M | 161 WORKS RD | | | | HONEOYE FALLS | NY | 14472-9501 |
| CLARK, RONALD S | 4756 MANLY CT | | | | STONE MTN | GA | 30088-3623 |
| CLARK, RONALD S | 906 RICH HILL RD | | | | CONNELLSVILLE | PA | 15425-6308 |
| CLARK, RONALD T | 125 RAVEN BND | | | | HUDSON OAKS | TX | 76087-7015 |
| CLARK, RONALD W | 509 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| CLARK, RONNIE L | 14347 CUMMING HWY | | | | CUMMING | GA | 30040-5452 |
| CLARK, ROSE C | 144 PLEASANT ST | | | | HUBBARDSTON | MI | 48845-9345 |
| CLARK, ROSEMARY | 5B CALLE ESTRELLA | | | | SANTA FE | NM | 87506-7717 |
| CLARK, ROSEMARY L | 3716 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1401 |
| CLARK, ROSEMARY L | PO BOX 941 | | | | JANESVILLE | WI | 53547-0941 |
| CLARK, ROSEMARY RUBENS | 8441 SLAYTON SETLEMENT RD | | | | GASPORT | NY | 14067-9239 |
| CLARK, ROWENA M | 7041 BENT TREE BLVD APT 720 | | | | COLUMBUS | OH | 43235-3920 |
| CLARK, ROXANNE | 7326 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| CLARK, ROXANNE | 7326 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| CLARK, ROY R | 3791 LEAMAN CT | | | | FREELAND | MI | 48623-8818 |
| CLARK, ROY W | 101 AVALON PATH | | | | GEORGETOWN | KY | 40324-8884 |
| CLARK, ROY W | 714 GOLF RD | | | | LEXINGTON | MO | 64067-8296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, RUBY D | 18606 N M-52 | | | | CHELSEA | MI | 48118 |
| CLARK, RUBY F | 4055 W MICHIGAN WESTCHESTER 38 | | | | SAGINAW | MI | 48603 |
| CLARK, RUBY L | 8332 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| CLARK, RUBY M. | 243 JESI ST | | | | HARRISONVILLE | MO | 64701-3948 |
| CLARK, RUBY V | 100 WATER TOWER DR | | | | DELPHI | IN | 46923-9344 |
| CLARK, RUBY V | 7201 W 200 NORTH | UNIT 9 | | | DELPHI | IN | 46923 |
| CLARK, RUDOLPH J | 1329 LIMIT AVE | | | | BALTIMORE | MD | 21239-1725 |
| CLARK, RUSSELL B | 16036 PRAIRIE WAY | | | | BASEHOR | KS | 66007-9737 |
| CLARK, RUSSELL E | PO BOX 14 | | | | SINKING SPRING | OH | 45172-0014 |
| CLARK, RUSSELL J | 7520 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| CLARK, RUSSELL L | 2440 WORLD PARKWAY BLVD APT 2 | | | | CLEARWATER | FL | 33763-2028 |
| CLARK, RUSSELL L | 636 FERNWOOD FARMS RD | | | | CHESAPEAKE | VA | 23320-6765 |
| CLARK, RUSSELL M | 601 N GLENGARRY RD | | | | BLOOMFIELD HILLS | MI | 48301-2603 |
| CLARK, RUSTY | | | | | | | |
| CLARK, RUSTY T | 4102 ARLINGTON AVE | | | | FORT WAYNE | IN | 46807-2310 |
| CLARK, RUTH | 4635 PINE DR | | | | HOLLAND | MI | 49423-8922 |
| CLARK, RUTH | 478 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| CLARK, RUTH | 504 HEMLOCK DR | | | | DAVISON | MI | 48423-1924 |
| CLARK, RUTH | 740 VICTORIAN WOODS CT | | | | MARYSVILLE | MI | 48040-1587 |
| CLARK, RUTH A | 1444 BEN T JOHNS RD | | | | ALVATON | KY | 42122-8679 |
| CLARK, RUTH A | 73 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| CLARK, RUTH C | 5185 E CARPENTER | | | | FLINT | MI | 48506-4519 |
| CLARK, RUTH E | 120 SAXTON ST | | | | LOCKPORT | NY | 14094-4346 |
| CLARK, RUTH I | 1791 PARHAM TOWN RD | | | | BOWMAN | GA | 30624-1323 |
| CLARK, RYAN R | 9000 WOLF DANCER AVE | | | | LAS VEGAS | NV | 89143-5408 |
| CLARK, RYAN R | P O BOX  50837 | | | | HENDERSON | NV | 89016-0837 |
| CLARK, SAM | 4550 CHAUCER WAY UNIT 104 | | | | OWINGS MILLS | MD | 21117-6608 |
| CLARK, SAMMY C | 13117 COUNTY ROAD 2134 | | | | WHITEHOUSE | TX | 75791-3376 |
| CLARK, SAMMY CLINT | 13117 COUNTY ROAD 2134 | | | | WHITEHOUSE | TX | 75791-3376 |
| CLARK, SAMUEL M | 4513 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| CLARK, SANDRA B | 4 NORTON DR | | | | VIENNA | OH | 44473-9516 |
| CLARK, SANDRA G | 80 WELDON LANE | | | | EDGEMONT | AR | 72044-9782 |
| CLARK, SANDRA G | 80 WELDON LN | | | | EDGEMONT | AR | 72044-9782 |
| CLARK, SANDRA L | 115 WABACO CIR | | | | HAZARD | KY | 41701-6623 |
| CLARK, SANDRA L | 718 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9663 |
| CLARK, SANDRA S | PO BOX 237392 | | | | COCOA | FL | 32923-7392 |
| CLARK, SAPHRONIA R | 3524 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 |
| CLARK, SARAH | MURPHY TAYLOR SIEMENS & ELLIOTT | 3007 FREDERICK AVE | | | SAINT JOSEPH | MO | 64506-2909 |
| CLARK, SARAH A | 5131 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| CLARK, SCOTT A | 1305 S WESTADOR DR | | | | ARLINGTON | TX | 76015-2343 |
| CLARK, SCOTT E | 4614 MAPLE ST | | | | BELLAIRE | TX | 77401 |
| CLARK, SCOTT L | 3314  MONO  GENE DR | | | | FORT WAYNE | IN | 45805-3534 |
| CLARK, SCOTT L | 3314 MOND GENE DR | | | | FORT WAYNE | IN | 46806-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, SCOTT R | 3514 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9714 |
| CLARK, SCOTT V | 5850 COBB RD | | | | LAPEER | MI | 48446-9733 |
| CLARK, SHALEEN D | 19136 DELAWARE AVE | | | | REDFORD | MI | 48240-2626 |
| CLARK, SHARON | 7136 TOWN LINE ROAD | | | | WHEATFIELD | NY | 14120-1349 |
| CLARK, SHARON | 7136 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-1349 |
| CLARK, SHARON A | 23 DUANE LN | | | | BURLINGTON | CT | 06013-1307 |
| CLARK, SHARON A | 3415 OAKDALE AVE | | | | LORAIN | OH | 44055-1027 |
| CLARK, SHARON A | 5 FOREST RD | | | | MIDDLE RIVER | MD | 21220 |
| CLARK, SHARON C | 158 LATTING ST BOX 493 | | | | MONTROSE | MI | 48457 |
| CLARK, SHARON K | 7 TROPICAL DRIVE | | | | BOYNTON BEACH | FL | 33435-7026 |
| CLARK, SHARON K | PO BOX 157082 | | | | CINCINNATI | OH | 45215-7082 |
| CLARK, SHARON L | 137 EAST MAIN ST | APT 19 | | | BEATTYVILLE | KY | 41311-1311 |
| CLARK, SHEDRICK L | 4716 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1226 |
| CLARK, SHERI N | 8868 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9647 |
| CLARK, SHERLEY A | 1204 S 25TH ST | | | | SAGINAW | MI | 48601 |
| CLARK, SHERRY K | 3156 N 100 W | | | | ANDERSON | IN | 46011-9511 |
| CLARK, SHERYLE D | 16297 CHIPPEWA ROAD | | | | APPLE VALLEY | CA | 92307 |
| CLARK, SHIRLEY A | 1040 JOHNSON PLANK RD.NE | | | | WARREN | OH | 44481-9362 |
| CLARK, SHIRLEY A | 164 RED OAK DR | | | | NANCY | KY | 42544-5029 |
| CLARK, SHIRLEY A | 62 BRUSH CREEK RD | | | | WILLIAMSVILLE | NY | 14221-2708 |
| CLARK, SHIRLEY A | HC-66 BOX 1200 | | | | NANCY | KY | 42544-2544 |
| CLARK, SHIRLEY BURNAST | 10375 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| CLARK, SHIRLEY J | 10 BIRCH CT | HOLIDAY WOODS | | | BELLEVILLE | MI | 48111-8013 |
| CLARK, SHIRLEY J | 2301 S DIXON RD | | | | KOKOMO | IN | 46902-2994 |
| CLARK, SHIRLEY M | 2103 EMERICK | | | | SAGINAW | MI | 48603-6611 |
| CLARK, SHIRLEY M | 2103 EMERICK ST | | | | SAGINAW | MI | 48638-6611 |
| CLARK, SHIRLEY M | 419 ORCHARD GROVE WAY | | | | CAMDEN WYOMING | DE | 19934-4927 |
| CLARK, SHIRLEY S | 1040 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9362 |
| CLARK, SIDNEY J | 3927 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9804 |
| CLARK, SIDNEY JEFFERY | 3927 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9804 |
| CLARK, SIDNEY L | 50481 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4641 |
| CLARK, SIM C | 4541 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603-3969 |
| CLARK, SONIA J | 441 W INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9769 |
| CLARK, SONIA L | 4851 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| CLARK, SOPHIE | 6640 PEARL RD APT 706 | | | | CLEVELAND | OH | 44130-3835 |
| CLARK, STAN L | 6225 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3766 |
| CLARK, STAN LEIGH | 6225 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3766 |
| CLARK, STANLEY K | 1021 NE KENWOOD DR | | | | LEES SUMMIT | MO | 64064-1764 |
| CLARK, STANLEY L | 329 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| CLARK, STANLEY M | 8533 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| CLARK, STANLEY MARSHALL | 8533 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| CLARK, STANLEY R | 415 S 4TH ST APT 311 | | | | GLADSTONE | MI | 49837 |
| CLARK, STEPHANIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, STEPHEN A | 717 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-9790 |
| CLARK, STEPHEN H | 36 MARR DR | | | | PITTSFORD | NY | 14534-2622 |
| CLARK, STEPHEN L | 21 HICKORY LANE SOUTH | | | | CRAWFORDSVLLE | IN | 47933-7602 |
| CLARK, STEPHEN L | 22 HICKORY LN S | | | | CRAWFORDSVILLE | IN | 47933-7602 |
| CLARK, STERLINA V | 208 KING GEORGE LN | | | | GASTONIA | NC | 28056-9227 |
| CLARK, STEVEN | 29351 FAIRFIELD DR | | | | WARREN | MI | 48088-3686 |
| CLARK, STEVEN | 9572 ALLEGHENY DRIVE | | | | SACRAMENTO | CA | 95827 |
| CLARK, STEVEN A | 31966 INGLEWOOD ST | | | | BEVERLY HILLS | MI | 48025-3954 |
| CLARK, STEVEN A | 7286 S COUNTY ROAD 325 W | | | | GREENCASTLE | IN | 46135-7634 |
| CLARK, STEVEN E | 913 TYLER AVE | | | | MUSCLE SHOALS | AL | 35661-2327 |
| CLARK, STEVEN G | 2469 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| CLARK, STEVEN J | 5370 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| CLARK, STEVEN L | 118 SHARON ST | | | | FARMERSVILLE | IL | 62533-7864 |
| CLARK, STEVEN L | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089-8363 |
| CLARK, STEVEN L | 27790 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9600 |
| CLARK, STEVEN L | PO BOX 126 | | | | RANSOMVILLE | NY | 14131-0126 |
| CLARK, STUART A | 1834 TAYLOR STREET | | | | CENTRALIA | WA | 98531-1931 |
| CLARK, SUANNE E | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| CLARK, SUSAN H | 10901 176TH CIRCLE N.E. AL 101 | | | | REDMOND | WA | 98052 |
| CLARK, SUSAN L | 205 N EAST ST | | | | HUDSON | IL | 61748-9434 |
| CLARK, SUSAN L | 273 OAKWOOD DR | | | | COLUMBIAVILLE | MI | 48421-9708 |
| CLARK, SUSAN L | 273 OAKWOOD DRIVE | | | | COLUMBIAVILLE | MI | 48421-9708 |
| CLARK, SYLVESTER A | 15915 PLYMOUTH DR | | | | CLINTON TOWNSHIP | MI | 48038-1049 |
| CLARK, SYLVIA | 6102 YANKEE RD | | | | LIBERTY TOWNSHIP | OH | 45044-9125 |
| CLARK, SYLVIA | 6102 YANKEE ROAD | | | | MIDDLETOWN | OH | 45044-9125 |
| CLARK, TAHIESE V | 24560 SHERWOOD FOREST DR APT 524 | | | | CLINTON TWP | MI | 48035-5719 |
| CLARK, TAMARA B | 3341 WISCASSET RD APT 108 | | | | DEARBORN | MI | 48120-1146 |
| CLARK, TAWNYA D | 9974 RAINBOW FALLS LN | | | | FISHERS | IN | 46037-4288 |
| CLARK, TERESA | 3276 S STELLA CT | | | | TRENTON | MI | 48183-2320 |
| CLARK, TERESA A | 830 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| CLARK, TERESA A | 830 FLORIDA AVE. | | | | MCDONALD | OH | 44437-1608 |
| CLARK, TERRANCE P | 10274 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| CLARK, TERRENCE D | 1626 MAYBROOK CT | | | | ARLINGTON | TX | 76014-3444 |
| CLARK, TERRENCE D | 2815 OSLER DR APT 4106 | | | | GRAND PRAIRIE | TX | 75051-8331 |
| CLARK, TERRI A | 6411 DAMSON DR | | | | CLAYTON | OH | 45315 |
| CLARK, TERRY A | 189 MILL RD | | | | NORFOLK | NY | 13667-3234 |
| CLARK, TERRY ALLAN | 189 MILL RD | | | | NORFOLK | NY | 13667-3234 |
| CLARK, TERRY J | 6047 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| CLARK, TERRY K | 19725 GOLF BLVD | SEA CLUB APT 403 | | | INDIAN SHORES | FL | 33785 |
| CLARK, TERRY K | 19725 GULF BLVD APT 29 | | | | INDIAN RK BCH | FL | 33785-2331 |
| CLARK, TERRY L | 11377 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| CLARK, TERRY L | 3380 WILLOUGHBY RD | | | | HOLT | MI | 48842-9738 |
| CLARK, TERRY L | 410 COUNTRYSIDE PL SE | | | | SMYRNA | GA | 30080-8236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, TERRY W | 13712 STRASBURG RD | | | | LA SALLE | MI | 48145-9501 |
| CLARK, TERRY WAYNE | 13712 STRASBURG RD | | | | LA SALLE | MI | 48145-9501 |
| CLARK, THEADORE F | 223 S 23RD ST | | | | NEW CASTLE | IN | 47362 |
| CLARK, THELMA J | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601-8948 |
| CLARK, THELMA L | 3127 DUNLAP ST | | | | LANSING | MI | 48911-1519 |
| CLARK, THELMA O | 1050 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| CLARK, THEO | 206 PATRIOT CIR | | | | SCOTTSVILLE | KY | 42164-6371 |
| CLARK, THEODORE | 604 GLENPARK DR | | | | NASHVILLE | TN | 37217-2409 |
| CLARK, THEODORE B | 31 DAWN VALLEY DR | | | | ROCHESTER | NY | 14623-5239 |
| CLARK, THEODORE H | 1600 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3636 |
| CLARK, THERESA | 1904 OREGON AVE | | | | SAINT LOUIS | MO | 63104-2113 |
| CLARK, THERESA A | 1952 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| CLARK, THERESA A | 711 E GIBBS ST APT 4 | | | | SAINT JOHNS | MI | 48879-1178 |
| CLARK, THERESA M | 317 TREASURE LK # 5-61 | | | | DU BOIS | PA | 15801-9007 |
| CLARK, THERESA M | 515 TREASURE LK | | | | DUBOIS | PA | 15801-9035 |
| CLARK, THERESA R | 520 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1022 |
| CLARK, THERESA R | W17720 US HIGHWAY 2 | | | | GOULD CITY | MI | 49838-9007 |
| CLARK, THOMAS A | 2307 HAWTHORN PL | | | | NOBLESVILLE | IN | 46062-8514 |
| CLARK, THOMAS C | 602 CLOUGH PIKE | | | | CINCINNATI | OH | 45245 |
| CLARK, THOMAS C | N2750 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| CLARK, THOMAS D | 33 PRIMROSE LN | | | | EDDYVILLE | KY | 42038-7642 |
| CLARK, THOMAS D | 5200 STURGEON AVE | | | | MIDLAND | MI | 48640-3222 |
| CLARK, THOMAS E | 1998 BEATTY RD | | | | HUBBARD | OH | 44425-9710 |
| CLARK, THOMAS E | 1998 BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| CLARK, THOMAS E | 312 PERRY ST | | | | ALBION | MI | 49224-1719 |
| CLARK, THOMAS E | 660 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9287 |
| CLARK, THOMAS J | 2120 PATRICIA DRIVE | | | | DAYTON | OH | 45429-4122 |
| CLARK, THOMAS J | 3001 SHERRY LN | | | | DES MOINES | IA | 50322-6879 |
| CLARK, THOMAS J | 811 E CHAPMAN AVE | | | | ORANGE | CA | 92866-1622 |
| CLARK, THOMAS L | 1333 TIMBERLANE DRIVE | | | | LIMA | OH | 45805-3632 |
| CLARK, THOMAS L | 5817 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| CLARK, THOMAS L | 6294 SHIMER DR | | | | LOCKPORT | NY | 14094 |
| CLARK, THOMAS L | RR 1 BOX 480 | | | | PORT DEPOSIT | MD | 21904 |
| CLARK, THOMAS R | 1631 HERTEL AVE APT 134 | | | | BUFFALO | NY | 14216-2913 |
| CLARK, THOMAS R | 3432 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5300 |
| CLARK, THOMAS S | 5854 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9684 |
| CLARK, THOMAS T | 23742 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3239 |
| CLARK, THOMAS W | 8535 E BASELINE RD | | | | AVILLA | IN | 46710-9705 |
| CLARK, TIFFANY | | | | | | | |
| CLARK, TIM A | 1426 GREAT WARRIOR DR | | | | O FALLON | MO | 63366-3751 |
| CLARK, TIMMY L | 1141 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| CLARK, TIMOTHY | 7889 GRATIOT RD APT B | | | | SAGINAW | MI | 48609-5021 |
| CLARK, TIMOTHY A | 4227 MOORE LN | | | | CULLEOKA | TN | 38451-2055 |
| CLARK, TIMOTHY F | 667 N 100 W | | | | HEBER CITY | UT | 84032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, TIMOTHY J | 697 OHIO ST | | | | N TONAWANDA | NY | 14120-1937 |
| CLARK, TIMOTHY L | 169 NE PINELAKE VILLAGE BLVD | | | | JENSEN BEACH | FL | 34957-5472 |
| CLARK, TIMOTHY M | 6313 HUNT RD | | | | COCOA | FL | 32927-3328 |
| CLARK, TIMOTHY W | 5590 IDE RD | | | | BURT | NY | 14028-9766 |
| CLARK, TIMOTHY W | PO BOX 327 | | | | SHEFFIELD | AL | 35660-0327 |
| CLARK, TINA L | 5300 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9755 |
| CLARK, TINIA L | 711 COUNTY HIGHWAY 437 | | | | SIKESTON | MO | 62801-8104 |
| CLARK, TINIA L | 711 COUNTY HIGHWAY 437 | | | | SIKESTON | MO | 63801-8104 |
| CLARK, TODD | 4220 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| CLARK, TODD M | 11015 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| CLARK, TODD M | 14034 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| CLARK, TOM M | 3327 SANDY SHORE DRIVE | | | | METAMORA | MI | 48455-8973 |
| CLARK, TOM M | 8065 POQUOSIN TRL | | | | CLARKSTON | MI | 48348-4620 |
| CLARK, TOMMIE L | 17692 E GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7009 |
| CLARK, TOMMY R | 3806 LIAISON DR | | | | SHREVEPORT | LA | 71108-4724 |
| CLARK, TRACEY M | 2219 THURMAN AVE | | | | LOS ANGELES | CA | 90016-1036 |
| CLARK, TRACY D | 5303 OAKRIDGE DR | | | | MIDLAND | MI | 48640-8122 |
| CLARK, TRACY MAREE | 1052 MORAN DR | | | | ROCHESTER | MI | 48307-6082 |
| CLARK, TRISHA RENEA | 5386 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9727 |
| CLARK, TRUDDIE | 2162 CHARING CROSS | | | | BRUNSWICK | GA | 31525-6817 |
| CLARK, TRUDDIE | 7757 BRYDEN | | | | DETROIT | MI | 48210-3300 |
| CLARK, TWILA E | 1185 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7586 |
| CLARK, TYAH | 874 ABBEY LN | | | | MILFORD | MI | 48381-1002 |
| CLARK, VALERIE J | 1308 JOUST CT | | | | ANTIOCH | TN | 37013-5500 |
| CLARK, VALICIA D | 3084 NICHOLAS RD | | | | DAYTON | OH | 45417 |
| CLARK, VANETTA M | 1145 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| CLARK, VANN R | 801 YORKDALE DR | | | | CHARLOTTE | NC | 28217-3495 |
| CLARK, VANN ROW | 801 YORKDALE DR | | | | CHARLOTTE | NC | 28217 |
| CLARK, VELMA J | PO BOX 263 | | | | GALVESTON | IN | 46932-0263 |
| CLARK, VERNADEAN A | 7885 TOWNSHIP ROAD 291 SE | | | | CORNING | OH | 43730-9562 |
| CLARK, VERNON J | 1097 COUNTRY ESTATES RD | | | | DANVILLE | WV | 25053-9219 |
| CLARK, VERNON L | 25 WILLITE DR | | | | ROCHESTER | NY | 14621-5123 |
| CLARK, VERNON L | 3733 KIMBERLY DR | | | | GAINESVILLE | GA | 30506-3449 |
| CLARK, VERONICA | 9213 EAST RD | | | | BURT | MI | 48417-9782 |
| CLARK, VERONIKA J | PO BOX 3015 | | | | MONTROSE | MI | 48457-0715 |
| CLARK, VERTIS M | 2614 WALTER ST | | | | FLINT | MI | 48504-2737 |
| CLARK, VICKI | 335 RIVARD | | | | WATERFORD | MI | 48327-2663 |
| CLARK, VICKI | 335 RIVARD BLVD | | | | WATERFORD | MI | 48327-2663 |
| CLARK, VICKI A | N2509 BALLS MILL RD | | | | MONROE | WI | 53566-8502 |
| CLARK, VICKIE L | 2816 FOREST POINT DR APT 1015 | | | | ARLINGTON | TX | 75006 |
| CLARK, VICKIE LORRAINE | 2816 FOREST POINT DR APT 1016 | | | | ARLINGTON | TX | 76006-3006 |
| CLARK, VICKIE S | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| CLARK, VICTORIA J | 5717 TREATY LN | | | | KOKOMO | IN | 46902-5466 |
| CLARK, VICTORIA N | 389 FORGE DR | | | | LEBANON | OH | 45036-8556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, VINCENT E | APT 1 | 401 SOUTH SAGINAW STREET | | | HOLLY | MI | 48442-2105 |
| CLARK, VIOLET | 1518 6TH ST | | | | BEDFORD | IN | 47421-2111 |
| CLARK, VIRGINIA | 53111 BAYBERRY | | | | MACOMB TWP | MI | 48042-2852 |
| CLARK, VIRGINIA | 53111 BAYBERRY DR | | | | MACOMB | MI | 48042-2852 |
| CLARK, VIRGINIA L | 2179 FOX HILL DR APT 4 | | | | GRAND BLANC | MI | 48439-5232 |
| CLARK, VIRGINIA O | 319 MIAMI STREET | | | | SEVEN MILE | OH | 45062 |
| CLARK, VIRTUAL D | 3933 PICEA CT | | | | HAYWARD | CA | 94542-1724 |
| CLARK, VITA A | 17189 GLASTONBURY RD | | | | DETROIT | MI | 48219-4130 |
| CLARK, VIVIAN | 1801 E MILLER RD | | | | LANSING | MI | 48911-5330 |
| CLARK, VIVIAN H | 6326 DILLARD RIDGE DR | | | | CHARLOTTE | NC | 28216-8809 |
| CLARK, VIVIAN IDELLA | 5830 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| CLARK, VIVIAN J | 6050 N GENESEE RD | | | | FLINT | MI | 48506-1120 |
| CLARK, WALLACE | 9636 W OBERLIN WAY | | | | PEORIA | AZ | 85383-8750 |
| CLARK, WALLACE G | 11301 EDEN TRL | | | | EAGLE | MI | 48822-9651 |
| CLARK, WALLACE L | 4166 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 |
| CLARK, WALTER E | 111 TARA LN | | | | NEW CASTLE | IN | 47362-1151 |
| CLARK, WALTER L | 801 MERCURY WAY | | | | RAYMORE | MO | 64083-9599 |
| CLARK, WALTER M | 11 CHIPPEWA COURT | | | | ARCANUM | OH | 45304-1369 |
| CLARK, WALTER M | 11 CHIPPIAWA CT | | | | ARCANUM | OH | 45304-5304 |
| CLARK, WALTER R | 6555 WCR 850 N | | | | GASTON | IN | 47342 |
| CLARK, WANDA | 3745 BRADFORD RD | | | | VASSAR | MI | 48768-9447 |
| CLARK, WANDA L | 709 E BROADWAY | | | | KOKOMO | IN | 46901 |
| CLARK, WARD F | 4146 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| CLARK, WARREN R | 1184 WOODNOLL DR | | | | FLINT | MI | 48507-4714 |
| CLARK, WARREN R | 5425 LEWIS DR | | | | ANDERSON | IN | 46013-1551 |
| CLARK, WAYMAN | 18278 MENDOTA ST | | | | DETROIT | MI | 48221-1945 |
| CLARK, WAYNE H | 592 MACKENZIE CT | | | | DACULA | GA | 30019-2385 |
| CLARK, WAYNE L | 2316 WHITEMORE PL | | | | SAGINAW | MI | 48602-3529 |
| CLARK, WAYNE L | 9447 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| CLARK, WAYNE M | 23689 HICKORY DR | | | | ROMULUS | MI | 48174-9654 |
| CLARK, WENDELL J | 1025 PARK RD | | | | ANDERSON | IN | 46011-2315 |
| CLARK, WENDY | 606 GOLF AVE | | | | ROYAL OAK | MI | 48073-3620 |
| CLARK, WESLEY A | 734 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708-5201 |
| CLARK, WHEELER | 1950 GRANDVIEW DR | GRENADA LIVING CENTER | | | GRENADA | MS | 38901-5066 |
| CLARK, WILBUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLARK, WILFRED JOHN | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| CLARK, WILLARD G | 571 N BRIDGE ST PO BOX 120 | | | | GETTYSBURG | OH | 45328-0120 |
| CLARK, WILLARD G | PO BOX 120 | 571 N BRIDGE ST | | | GETTYSBURG | OH | 45328-0120 |
| CLARK, WILLIAM | 13821 ALTON DR | | | | MONROE | MI | 48161-3876 |
| CLARK, WILLIAM | 7301 MASTERS DR | | | | POTOMAC | MD | 20854-3850 |
| CLARK, WILLIAM | 7301 MASTERS DR | | | | POTOMAC | MD | 20854-3850 |
| CLARK, WILLIAM | C/O PROGRESSIVE DIRECT INSURANCE CO. | 6934 AVIATION BLVD | STE 3 | | GLEN BURNIE | MD | 21061-2693 |
| CLARK, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLARK, WILLIAM | STATE FARM | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, WILLIAM A | 55 BROOKWOOD AVE APT 10 | | | | HAMILTON | OH | 45013-2094 |
| CLARK, WILLIAM A | APT B | 1774 HANDBALL LANE | | | INDIANAPOLIS | IN | 46260-6043 |
| CLARK, WILLIAM B | 52240 SOUTHVIEW RIDGE DR | | | | MACOMB | MI | 48042 |
| CLARK, WILLIAM B | 5319 CYNTHIA LN | | | | DAYTON | OH | 45429-2020 |
| CLARK, WILLIAM B | 605 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045-5122 |
| CLARK, WILLIAM B | 7944 GOLD BROOK DR | | | | INDIANAPOLIS | IN | 46237-7308 |
| CLARK, WILLIAM D | 65 STIRRUP LN | | | | THORNTON | PA | 19373-1069 |
| CLARK, WILLIAM D | 680 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| CLARK, WILLIAM E | 105 LAMAR AVE | | | | YOUNGSTOWN | OH | 44505-4850 |
| CLARK, WILLIAM E | 14713 HOLLEY RD | | | | ALBION | NY | 14411-9573 |
| CLARK, WILLIAM E | 4637 TABLE MOUNTAIN RD | | | | PALMDALE | CA | 93552-3752 |
| CLARK, WILLIAM E | 7346 EAST MAPLE AVENUE | | | | GRAND BLANC | MI | 48439-9620 |
| CLARK, WILLIAM E | PO BOX 291 | | | | INGALLS | IN | 46048-0291 |
| CLARK, WILLIAM F | 5159 SIERRA CIR W | | | | DAYTON | OH | 45414-3696 |
| CLARK, WILLIAM F | 5159 SIERRA CIRCLE | | | | DAYTON | OH | 45414-5414 |
| CLARK, WILLIAM F. | 1255 AUTUMN PURPLE DR | | | | LOVELAND | CO | 80538-5613 |
| CLARK, WILLIAM H | 121 SOMERS AVE | | | | NEW CASTLE | DE | 19720-2010 |
| CLARK, WILLIAM H | 2604 RAMSEY RD | | | | BUTLER | OH | 44822-9634 |
| CLARK, WILLIAM H | 2618 E COURT ST | | | | FLINT | MI | 48503-2882 |
| CLARK, WILLIAM H | 32 BORDEAUX DR | | | | HIGHLAND HGTS | KY | 41076-1336 |
| CLARK, WILLIAM I | 13615 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9665 |
| CLARK, WILLIAM K | 5917 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| CLARK, WILLIAM K | 80 RIDGETOP RD | | | | WALLINGFORD | CT | 06492-2050 |
| CLARK, WILLIAM L | 1028 W 5TH ST | | | | PLAINFIELD | NJ | 07063-1422 |
| CLARK, WILLIAM L | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8669 |
| CLARK, WILLIAM M | 124 BARLEYSTONE DR | | | | SAINT CHARLES | MO | 63304-6803 |
| CLARK, WILLIAM R | 2179 FOX HILL DR APT 4 | | | | GRAND BLANC | MI | 48439-5232 |
| CLARK, WILLIAM R | 2634 DAVENPORT RD | | | | DULUTH | GA | 30096-4144 |
| CLARK, WILLIAM S | 8180 E NEWBURG RD | | | | DURAND | MI | 48429-1552 |
| CLARK, WILLIAM T | 280 LAUREL LN | | | | CLARK | NJ | 07066-2732 |
| CLARK, WILLIE | 21 TIBBITS AVE | | | | WHITE PLAINS | NY | 10606-2416 |
| CLARK, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CLARK, WILLIE D | 1906 CIRCLE DR | | | | MARSHALL | TX | 75670-6310 |
| CLARK, WILLIE E | 10711 ROAD 838 | | | | PHILADELPHIA | MS | 39350-5104 |
| CLARK, WILLIE G | 1736 CRYSTAL CT | | | | SAINT LOUIS | MO | 63130-1050 |
| CLARK, WILLIE J | 6214 PARKRIDGE COURT | | | | CLARKSTON | MI | 48348-4844 |
| CLARK, WILLIE L | 2701 NEEDHAM | | | | SAGINAW | MI | 48601-1345 |
| CLARK, WILLIE L | 8817 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2729 |
| CLARK, WILLIE P | 1360 FREDERICK CT | | | | MANSFIELD | OH | 44906-2424 |
| CLARK, WILLIE P | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| CLARK, WILLIE R | 276 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| CLARK, WILLIS W | 4923 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9687 |
| CLARK, WILMER R | 405 HOPE DR | | | | MIDDLETOWN | DE | 19709-9205 |
| CLARK, WILSON E | 12344 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, WINTON | 17556 STANSBURY ST | | | | DETROIT | MI | 48235-2615 |
| CLARK, WOODAMS P | 91 MAIN ST | | | | ATTICA | NY | 14011-1239 |
| CLARK, WOODROW | 33 LINCOLN AVE APT 10D | CARRINGTON ARMS | | | NEW ROCHELLE | NY | 10801-3414 |
| CLARK, WU YON Y | 24859 RIVER HEIGHTS ST | | | | SOUTHFIELD | MI | 48033-3189 |
| CLARK, YUSEKICA | 12 CAMBRIA ST | | | | BUFFALO | NY | 14206-2302 |
| CLARK, YVONNE | 8914 COLUMBIA AVE | | | | CLEVELAND | OH | 44108-2902 |
| CLARK, YVONNE E | 3262 BURKS BRANCH RD | | | | SHELBYVILLE | KY | 40065-9087 |
| CLARK, ZIDE C | 18166 ORLEANS ST | | | | DETROIT | MI | 48203-5402 |
| CLARK, ZULA | 522 ROCKMART RD | | | | VILLA RICA | GA | 30180-1120 |
| CLARK,CHRISTOPHER E | 10553 VALETTE CIR N | | | | MIAMISBURG | OH | 45342-4856 |
| CLARK,DANNY F | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| CLARK,NICK G | 7625 UNION SCHOOL HOUSE RD | | | | RIVERSIDE | OH | 45424 |
| CLARK- GARRETT, BARBARA | 12600 N MACARTHUR BLVD APT 406 | | | | OKLAHOMA CITY | OK | 73142-2942 |
| CLARK-CUTLER-MC DERMOTT CO | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| CLARK-CUTLER-MC DERMOTT CO | 5 FISHER ST | PO BOX 269 | | | FRANKLIN | MA | 02038-2114 |
| CLARK-CUTLER-MC DERMOTT CO | PETER ANDRIES | P.O. BOX 269 | | LISSONE 20035 ITALY | | | |
| CLARK-CUTLER-MC DERMOTT CO | PETER ANDRIES | PO BOX 269 | | | FRANKLIN | MA | 02038-0269 |
| CLARK-CUTLER-MCDERMOTT | PO BOX 269 | | | | FRANKLIN | MA | 02038-0269 |
| CLARK-DANTZLER, DIANE | 1106 ANN ST | | | | JOLIET | IL | 60435-3491 |
| CLARK-FLOSDORF, SHARON L | 2579 TAMPA DR | | | | WOLVERINE LAKE | MI | 48390-2165 |
| CLARK-FULLER, HAZEL M | 4833 HERITAGE CIRCLE | | | | MUNCIE | IN | 47303 |
| CLARK-HOLMES, DOROTHY J | 550 W HILDALE | | | | DETROIT | MI | 48203-4562 |
| CLARK-JONES, MAYREE | 3921 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4870 |
| CLARK-MICKLUS, KAMRON C | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| CLARK-MOUNT, SHEILA | 16 OLIVER AVE | | | | WHITE PLAINS | NY | 10603 |
| CLARK-PELLETERI, PAMELA S | 6160 DIXON AVE | | | | TOLEDO | OH | 43613-1206 |
| CLARK-RONCELLI A JOINT VENTURE | 7500 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 |
| CLARK-RONCELLI C/O CLARK CONSTRUCTION GROUP, LLC | DALE S. ROSENTHAL | 7500 OLD GEORGETOWN RD. | | | | MD | 20814 |
| CLARK-RONCELLI, A JOINT VENTURE | DALE S. ROSENTHAL, SENIOR VICE PRESIDENT AND CHIEF EXECUTIVE OFFICER | 7500 OLD GEORGETOWN ROAD | | | | MD | 20814 |
| CLARK-RONCELLI, A JOINT VENTURE C/O CLARK CONSTRUCTION GROUP, LLC | DALE ROSENTHAL, SENIOR VICE PRESIDENT AND CHIEF EXECUTIVE OFFICER | 7500 OLD GEORGETOWN ROAD | | | | MD | 20814 |
| CLARK-ROSS, SHERRIL M | 3901 MAXWELL RD | | | | TOLEDO | OH | 43613-4307 |
| CLARK-VERUS, JANET S | 443 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| CLARK-WASHINGTON, CLEE Y. | 2800 OLIVE ST APT 7E | | | | SAINT LOUIS | MO | 63103-1430 |
| CLARK-WHEATON, TRACI L | 1001 N STATE RD APT 106 | | | | DAVISON | MI | 48423-1163 |
| CLARK-WHEATON, TRACI LYNN | 1001 N STATE RD APT 106 | | | | DAVISON | MI | 48423-1163 |
| CLARK'S CORVAIR PARTS, INC. | CALVIN CLARK JR. | ROUTE 2, 400 MOHAWK TRAIL | | | SHELBURNE FALLS | MA | 01370 |
| CLARKE AUTOMOTIVE SYSTEMS | 131 CENTRAL DR | | | | BRANDON | FL | 33510-4319 |
| CLARKE BARBARA (ESTATE OF) (633883) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLARKE COLLEGE | 1550 CLARKE DR | | | | DUBUQUE | IA | 52001-3117 |
| CLARKE COUNTY REVENUE COMMISSIONER | PO BOX 9 | | | | GROVE HILL | AL | 36451-0009 |
| CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | | | | ATHENS | GA | 30603-1768 |
| CLARKE DANIELS, SARA ANNE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARKE DENNIS | 324 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| CLARKE DETROIT DIESEL ALLISON | PO BOX 710157 | | | | CINCINNATI | OH | 45271-0157 |
| CLARKE EDMUND | C/O CARNEGIE MELLON COMP SCI | DEPT WEAN HALL-RM #7117 | 5000 FORBES AVE | | PITTSBURGH | PA | 15213 |
| CLARKE FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| CLARKE H COLEGROVE | 136  GATEHOUSE TR | | | | HENRIETTA | NY | 14467-9537 |
| CLARKE HARRIS | 110 LIBERTY ST | | | | SOUTH AMBOY | NJ | 08879-2208 |
| CLARKE HILL MOTORS | 1099 LANSDOWNE DR | | | COQUITLAM BC V3B 4T7 CANADA | | | |
| CLARKE JACK | 901 SIERRA MANOR DR | | | | RENO | NV | 89511-9487 |
| CLARKE JR, LLOYD C | 5770 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9780 |
| CLARKE JR, RAY N | 5736 MESA VERDE CIR | | | | ROCKLIN | CA | 95677-2628 |
| CLARKE JR, RICHARD P | 710 WHEAT FIELD LN | | | | NEW WHITELAND | IN | 46184-9214 |
| CLARKE JR, ROWLAND V | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| CLARKE JR, THOMAS B | 7863 PEPPERBOX LN | | | | PASADENA | MD | 21122-6356 |
| CLARKE JR, WILLIAM F | 2105 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| CLARKE MODET Y COMPANIA DE MEXICO SA | SAN FRANCISCO 310 COL DEL | VALLEY 03100 DF | | MEXICO SPAIN | | | |
| CLARKE ROBERT | APT C | 3451 KNOX PLACE | | | BRONX | NY | 10467-2038 |
| CLARKE ROY | 3285 W DELHI RD | | | | ANN ARBOR | MI | 48103-9411 |
| CLARKE SUSAN K | 823 SONOMA AVE | | | | SANTA ROSA | CA | 95404-4714 |
| CLARKE THOMAS (664218) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CLARKE, ALLAN J | 2073 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9360 |
| CLARKE, ALVIN O | 9266 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| CLARKE, ANITA DELORES | 124 W JAMIESON ST | | | | FLINT | MI | 48505-4056 |
| CLARKE, ANN C | 11027 POCAHONTAS DR | | | | SOUTH LYON | MI | 48178-8835 |
| CLARKE, ANN C | 777 PATHWAY DR | | | | HOWELL | MI | 48843-9187 |
| CLARKE, ANNA M | 1525 FOUNTAIN GLEN DR | | | | BEL AIR | MD | 21015-5756 |
| CLARKE, ASRINE | 289 GROVE ST | | | | MONTCLAIR | NJ | 07042-4221 |
| CLARKE, BARBARA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLARKE, BENJAMIN F | 1970 US HIGHWAY 1 APT 304 | | | | LAWRENCE TWP | NY | 08648-4670 |
| CLARKE, BERNICE J | 43453 RIVERBEND BLVD | | | | CLINTON TWP | MI | 48038-2478 |
| CLARKE, BETTY | 39354 ATKINSON | | | | STERLING HEIGHTS | MI | 48313 |
| CLARKE, BETTY | 39354 ATKINSON DR | | | | STERLING HEIGHTS | MI | 48313-5015 |
| CLARKE, BOBBIE J | 8223 BURNING TREE 1 | | | | SHREVEPORT | LA | 71108 |
| CLARKE, BOBBIE JEAN | 8223 BURNING TREE 1 | | | | SHREVEPORT | LA | 71108 |
| CLARKE, CHRISTINE D | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| CLARKE, CHRISTOPHER K | 8191 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2333 |
| CLARKE, CHRISTOPHER R | 15736 ASPEN DR | | | | MACOMB | MI | 48044-3810 |
| CLARKE, CLAUDE | 5089 HARRY ST | | | | FLINT | MI | 48505-1772 |
| CLARKE, COLIN | 45731 MEADOWS CIR W | | | | MACOMB | MI | 48044-3945 |
| CLARKE, COLLIN M | 218 CHUMA MONKA AVE | | | PETIT VALLEY 00000 TRINIDAD | | | |
| CLARKE, DALTON | 1171 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 |
| CLARKE, DANIELLE | 1702 PORTWAY CT | | | | SPRING HILL | TN | 37174-9298 |
| CLARKE, DARIUS | 1827 DONNALEE AVE SE | | | | ATLANTA | GA | 30316-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARKE, DAVID E | 223 VERNAL AVE | | | | MILTON | WI | 53563-1246 |
| CLARKE, DENISE F | 1642 BISBEE PL | | | | LANCASTER | CA | 93535 |
| CLARKE, DENISE M | 125 CROWN WHEEL CIRCLE | | | | SAINT JOHNS | FL | 32259-8214 |
| CLARKE, DENISE MARCELLA | 125 CROWN WHEEL CIRCLE | | | | SAINT JOHNS | FL | 32259-8214 |
| CLARKE, DENNIS C | 324 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| CLARKE, DIONNE | 440 PARKWOOD DR | | | | LOS ANGELES | CA | 90077-3530 |
| CLARKE, DOLORES | 11134 INDIAN WOODS DR | | | | INDIAN HEAD PARK | IL | 60525 |
| CLARKE, DONALD H | 815 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1729 |
| CLARKE, DONALD R | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| CLARKE, EDDIE C | 4112 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549-4328 |
| CLARKE, EDWARD D | 5317 VERSAILLES AVE | | | | BRIGHTON | MI | 48116-4709 |
| CLARKE, EDWIN J | 9 ARTISAN WAY | | | | MANLIUS | NY | 13104-9469 |
| CLARKE, EMMA C | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| CLARKE, FAY E | 355 SALY  RD | | | | VARDLEY | PA | 19067-1979 |
| CLARKE, GARY B | 2468 OSPREY LN | | | | NIAGARA FALLS | NY | 14304-4680 |
| CLARKE, GARY L | 16652 CLINTON RD | | | | SPRINGFIELD | MI | 49284-9791 |
| CLARKE, GERALD L | 43591 ARBORVIEW LANE | | | | BELLEVILLE | MI | 48111-3348 |
| CLARKE, GERALD L | 43591 ARBORVIEW LN | | | | BELLEVILLE | MI | 48111-3348 |
| CLARKE, GREENE W | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| CLARKE, GREENE W. | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| CLARKE, HARRY F | 175 COMMUNITY DR | | | | MARION | OH | 43302-6487 |
| CLARKE, HAZEL C | 7183 BRAY ROAD | | | | MOUNT MORRIS | MI | 48458-3578 |
| CLARKE, HAZEL C | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| CLARKE, HELEN M | 5761 SPRINGBORO PIKE | | | | W CARROLLTON | OH | 45449-2807 |
| CLARKE, HOWARD D | 8415 WILDT HWY | | | | BELLEVUE | MI | 49021-9440 |
| CLARKE, JAMES A | 2061 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9360 |
| CLARKE, JAMES ALLAN | 2061 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9360 |
| CLARKE, JANET E | 11064 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| CLARKE, JANET E | 11064PALEIS CIRCLE | | | | CLIO | MI | 48420-2315 |
| CLARKE, JANET M | 6805 MAYFIELD RD APT 404 | | | | MAYFIELD HTS | OH | 44124-2251 |
| CLARKE, JENNIE | 827 OLD SCOUT COURT | | | | GASTON | SC | 29053 |
| CLARKE, JENNIE | 827 OLD SCOUT CT | | | | GASTON | SC | 29053-8719 |
| CLARKE, JESSE | 1742 BLAKE ST | APT4 | | | BERKELEY | CA | 94703-1974 |
| CLARKE, JESSE | APT 4 | 2339 WARD STREET | | | BERKELEY | CA | 94705-1103 |
| CLARKE, JOANN M | 107 WOODSTOCK DR | | | | FAIRFIELD | OH | 45014-5243 |
| CLARKE, JOANNE | 2698 SATURN DR | | | | LAKE ORION | MI | 48360-1735 |
| CLARKE, JOE L | 347 TERRITORIAL RD W | | | | BATTLE CREEK | MI | 49015-3245 |
| CLARKE, JOHN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| CLARKE, JOHN E | 4 MOUNTAIN VIEW CT | | | | CLARKSBURG | NJ | 08510-1719 |
| CLARKE, JOHN M | 81 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| CLARKE, JOHN W | 7959 S. CRANDON | | | | CHICAGO | IL | 60617 |
| CLARKE, KAREN M | 3289 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2167 |
| CLARKE, KEITH A | 743 N PARK ST | | | | OWOSSO | MI | 48867-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARKE, LARRY E | 3206 KEYES ST | | | | FLINT | MI | 48504-2620 |
| CLARKE, LARRY EUGENE | 3206 KEYES ST | | | | FLINT | MI | 48504-2620 |
| CLARKE, LAURENCE M | 1625 DENISE DR APT A | | | | FOREST HILL | MD | 21050-2992 |
| CLARKE, LEE | 374 RAMSEY ST | | | | SAINT PAUL | MN | 55102-2324 |
| CLARKE, LINDA M | 1333 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4911 |
| CLARKE, LOUIS D | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| CLARKE, MABLE | 4264 SAN FRANCISCO | | | | ST LOUIS | MO | 63115-3416 |
| CLARKE, MARGUERITE C | 7740 HAZELCREST DR | | | | HAZELWOOD | MO | 63042-2208 |
| CLARKE, MARION D | 175 OLD PALMETTO RD | | | | BENTON | LA | 71006-8674 |
| CLARKE, MARJORIE O | 2718 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1432 |
| CLARKE, MARTHA | 599 SOUTH SEUL CHOIX POINT | | | | GULLIVER | MI | 49840 |
| CLARKE, MARTIN | 4434 LAFAYETTE AVE | | | | CINCINNATI | OH | 45212 |
| CLARKE, MAURICE A | 9936 OAK ST | | | | MICCO | FL | 32976-3115 |
| CLARKE, MAYNARD E | PO BOX 2451 | | | | DARIEN | GA | 31305-2451 |
| CLARKE, MODESSA | 2013 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| CLARKE, MONTEZ | 20403 ILENE ST | | | | DETROIT | MI | 48221-1017 |
| CLARKE, NANCY | 9458 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1536 |
| CLARKE, NATHAN | 4544 W BARDEN RD COLEMAN | | | | COLEMAN | MI | 48618-9762 |
| CLARKE, NATHAN | 4544 W BARDEN RD COLEMAN | | | | COLEMAN | MI | 48618-9762 |
| CLARKE, NORMAN L | 1351 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1729 |
| CLARKE, PATRICIA L | 2319 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1635 |
| CLARKE, PATRICK G | 4490 N ADRIAN HWY | | | | ADRIAN | MI | 49221-8315 |
| CLARKE, PAUL A | 5449 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| CLARKE, PETER J | 1736 NOTTINGHAM DR SW | | | | DECATUR | AL | 35603-4444 |
| CLARKE, RALPH H | 252 DUKE CIR | | | | LEESBURG | FL | 34748-8503 |
| CLARKE, RALPH H | 252 DUKE CIRCLE | | | | LEESBURG | FL | 34748-8503 |
| CLARKE, RANDALL E | 2244 RIO PINAR LAKES BLVD | | | | ORLANDO | FL | 32822-8405 |
| CLARKE, REGINALD L | 78 GALE AVE | | | | LACONIA | NH | 03246-3012 |
| CLARKE, RICHARD | | | | | | | |
| CLARKE, RICHARD A | 7997 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| CLARKE, ROBERT J | 10452 KOLB AVE | | | | ALLEN PARK | MI | 48101-3800 |
| CLARKE, ROBERT JOHN | 10452 KOLB AVE | | | | ALLEN PARK | MI | 48101-3800 |
| CLARKE, ROBERT L | 8681 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9517 |
| CLARKE, ROBERT S | 8405 LOGANS RUN | | | | DITTMER | MO | 63023-1752 |
| CLARKE, ROBERT SHANNON | 8405 LOGANS RUN | | | | DITTMER | MO | 63023-1752 |
| CLARKE, RONALD | 817 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1372 |
| CLARKE, RONALD R | 6 WINDSONG RD | | | | CUMBERLAND | RI | 02864-2727 |
| CLARKE, ROSELLA H | 50 GULFWOOD CT | | | | CENTERVILLE | OH | 45458-2541 |
| CLARKE, RUSSELL J | 390 LENOX AVE | | | | UNIONDALE | NY | 11553-1860 |
| CLARKE, RUTH | 10937 ROBERTS DR | | | | MUNITH | MI | 49259-9748 |
| CLARKE, SABRINA R | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| CLARKE, SABRINA R. | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| CLARKE, SEAN S | 13908 VINCENT DR | | | | MC CORDSVILLE | IN | 46055-5507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARKE, SHANE L | 19410 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4462 |
| CLARKE, STANLEY W | 28815 NEWPORT DR | | | | WARREN | MI | 48088-7816 |
| CLARKE, STEPHEN | 1781 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| CLARKE, STEVE L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CLARKE, STEVE L | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| CLARKE, SYLVESTER | 1234 TRESTLE RD | | | | YAZOO CITY | MS | 39194-9570 |
| CLARKE, SYLVESTER | PO BOX 42856 | | | | ATLANTA | GA | 30311-0856 |
| CLARKE, THOMAS | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CLARKE, THOMAS B | 3713 VILLAGE TRL | | | | SNOW HILL | MD | 21863-3062 |
| CLARKE, THOMAS J | 533 GENNIE LN | | | | CINCINNATI | OH | 45244-1708 |
| CLARKE, THOMAS N | 9370 E HIDDEN GREEN DR D | | | | SCOTTSDALE | AZ | 85262 |
| CLARKE, THOMAS R | 3927 SYLVANWOOD DR | | | | SYLVANIA | OH | 43560-3929 |
| CLARKE, TREVOR J | 203 QUAIL CREEK DR | | | | INDEPENDENCE | MO | 64055-5221 |
| CLARKE, TREVOR JASON | 203 QUAIL CREEK DR | | | | INDEPENDENCE | MO | 64055-5221 |
| CLARKE, TROY A | 3750 LAKECREST DR | | | | BLOOMFIELD | MI | 48304-3037 |
| CLARKE, TYLER A | 3750 LAKECREST DR | | | | BLOOMFIELD | MI | 48304-3037 |
| CLARKE, VEOLA | 7959 CRANDON AVE | | | | CHICAGO | IL | 60617 |
| CLARKE, VERNON J | 5426 SHADY DR | | | | NEWAYGO | MI | 49337-9728 |
| CLARKE, WARREN S | 2676 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| CLARKE, WILLARD L | 871 HARNED ST APT 12D | | | | PERTH AMBOY | NJ | 08861-1768 |
| CLARKE, WILLIAM J | 125 LEANNA CRES | | | | BROCKPORT | NY | 14420-9657 |
| CLARKE, WILLIAM P | 578 CAMBRIDGE WAY | | | | BLOOMFIELD | MI | 48304-3816 |
| CLARKE, WINSTON B | 1346 ARMORY DR NE | | | | PALM BAY | FL | 32907-1161 |
| CLARKE, ZORA M | 1159 E PIPER AVE | | | | FLINT | MI | 48505-3018 |
| CLARKIN, RONALD P | 1054 SAINT PAUL AVE | | | | SAINT PAUL | MN | 55116-2500 |
| CLARKLIFT/TROY | 2045 AUSTIN DR | | | | TROY | MI | 48083-2210 |
| CLARKS CAR CARE | 317 DERRY RD | | | | HUDSON | NH | 03051 |
| CLARKS SUMMIT CHEVROLET | PO BOX M | | | | MILFORD | PA | 18337-0349 |
| CLARKSON AUTO ELECTRIC | 35 CLARKSON AVE. | | | TORONTO ON M6E 2T5 CANADA | | | |
| CLARKSON BETH ANN | 808 STETSON ST | | | | TECUMSEH | MI | 49286-1179 |
| CLARKSON BLOODGOOD | 254 HENRY ST | | | | SOUTH AMBOY | NJ | 08879-1717 |
| CLARKSON JR, ELMER R | 2059 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3511 |
| CLARKSON UNIVERSITY | | | | | | | |
| CLARKSON UNIVERSITY | 8 CLARKSON AVE | PO BOX 5546 | | | POTSDAM | NY | 13699-0001 |
| CLARKSON UNIVERSITY | BURSARS OFFICE | PO BOX 5548 | | | POTSDAM | NY | 13699-0001 |
| CLARKSON UNIVERSITY | COMPTROLLERS OFFICE | PO BOX 5546 | | | POTSDAM | NY | 13699-0001 |
| CLARKSON UNIVERSITY | PO BOX 5740 | CNTR FOR GLOBAL COMPET | | | POTSDAM | NY | 13699-0001 |
| CLARKSON UNIVERSITY | STUDENT ADMINISTRATION SERVICE | PO BOX 5575 | | | POTSDAM | NY | 13699-0001 |
| CLARKSON, BARBARA M | 14 N VIEW TER | | | | HAMPDEN | MA | 01036-9665 |
| CLARKSON, BRET | 201 S WAVERLY RD | APT A18 | | | LANSING | MI | 48917-3512 |
| CLARKSON, BRET | 2421 BARSTOW RD | | | | LANSING | MI | 48906-3740 |
| CLARKSON, CHERYL A | 6190 SILVER BEACH RD | | | | CHEBOYGAN | MI | 49721-9049 |
| CLARKSON, CONSTANCE G | PO BOX 381 | | | | OAKLAND | IL | 61943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARKSON, DANIEL J | 306 BLANCO CIR | | | | SOUTHLAKE | TX | 76092-6036 |
| CLARKSON, DAVID D | 5621 ANDOVER AVE | | | | W CARROLLTON | OH | 45449-2769 |
| CLARKSON, DAVID W | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| CLARKSON, DEIRDRE | 1109 HOLBROOK AVE | | | | PONTIAC | MI | 48328-3725 |
| CLARKSON, DEIRDRE | 1109 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3725 |
| CLARKSON, DONALD G | 993 TIMOTHY AVE | | | | CARLISLE | OH | 45005-3727 |
| CLARKSON, DOROTHY | 631 S ADDISON AVE | | | | VILLA PARK | IL | 60181 |
| CLARKSON, DOUGLAS A | 2198 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| CLARKSON, ERMA G | 12828 LUTZ AVE | | | | WARREN | MI | 48088-1833 |
| CLARKSON, ERMA G | 13838 LUTZ AVE | | | | WARREN | MI | 48088-1833 |
| CLARKSON, ETTA | 1320 ALEX RD | | | | W CARROLLTON | OH | 45449-2145 |
| CLARKSON, ETTA | 1320 S ALEX RD | | | | W CARROLLTON | OH | 45449-2145 |
| CLARKSON, GEORGE W | 2924 E CROSS ST | | | | ANDERSON | IN | 46012-9597 |
| CLARKSON, GLORIA A | 3116 SPARTA ST | | | | GIBSLAND | LA | 71028 |
| CLARKSON, HARVEY R | 16645 HIGHWAY H | | | | ELK CREEK | MO | 65464-9139 |
| CLARKSON, HELEN S | 3499 SO. LINDEA RD SUITE 4 | | | | FLINT | MI | 48507 |
| CLARKSON, HENRY H | 634 BASSWOOD RD | | | | COLUMBUS | OH | 43207-3980 |
| CLARKSON, JACK A | 4752 EAST 900 SOUTH | | | | WALTON | IN | 46994 |
| CLARKSON, JAMES D | 15820 US 127 SOUTH | | | | OWENTON | KY | 40359 |
| CLARKSON, JAMES E | 2011 LARITA LN | | | | ANDERSON | IN | 46017-9517 |
| CLARKSON, JAMES F | 6190 SILVER BEACH RD | | | | CHEBOYGAN | MI | 49721-9049 |
| CLARKSON, JAMES S | 73 VIEWPOINT DR | | | | ALEXANDRIA | KY | 41001 |
| CLARKSON, JOSEPH R | 1830 STRATHEARN CT | | | | SAINT LOUIS | MO | 63146-3752 |
| CLARKSON, JOYCE ALMEDA | 8324 ADAMS RD | | | | TROY | OH | 45373-9624 |
| CLARKSON, JOYCE ALMEDA | 8324 E ADAMS RD | | | | TROY | OH | 45373-9624 |
| CLARKSON, LARRY E | 562 MAYFIELD DR | | | | MARION | OH | 43302-5834 |
| CLARKSON, LARRY L | 10571 S COUNTY ROAD 600 W | | | | DALEVILLE | IN | 47334-9441 |
| CLARKSON, LISA A | 5148 HIGHWAY 11W | | | | ROGERSVILLE | TN | 37857-4086 |
| CLARKSON, MICHAEL L | 2420 E 38TH ST | | | | ANDERSON | IN | 46013-2641 |
| CLARKSON, PETER R | 7150 WADE ST | | | | WATERFORD | MI | 48327-3751 |
| CLARKSON, PHILLIP D | 3139 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| CLARKSON, PHILLIP DOYLE | 3139 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| CLARKSON, RICHARD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLARKSON, ROBERT A | 519 W 6TH ST | | | | ANDERSON | IN | 46016-1150 |
| CLARKSON, ROBERT L | 3440 SEVEN SPRINGS BOULEVARD | | | | NEW PRT RCHY | FL | 34655-3133 |
| CLARKSON, RONALD K | 1631 PIERCE RD | | | | CARO | MI | 48723-9576 |
| CLARKSON, ROY L | 638 N MCKINLEY RD LOT 34 | | | | FLUSHING | MI | 48433-1376 |
| CLARKSON, SCOTT S | 1568 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8944 |
| CLARKSON, STEVEN M | RR 1 BOX 122 | | | | RUSSELLVILLE | IN | 46175 |
| CLARKSON, TERRY L | 1818 SE NORTH BLACKWELL DR | | | | PORT ST LUCIE | FL | 34952-7036 |
| CLARKSON, THOMAS G | 2670 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1826 |
| CLARKSON, TYRUS W | 5408 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| CLARKSON, WALSH, TERRELL & COULTER, P.A. | ATTN: K. LINDSAY TERRELL | ATTORNEY FOR THE C. THOMPSON AUTOMOTIVE, INC | 1164 A WOODRUFF ROAD | | GREENVILLE | SC | 29607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARKSTON BRANDON CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF | E LABOISSONNIERE 8055 ORT | ONVILLE RD | | CLARKSTON | MI | 48348 |
| CLARKSTON BRANDON CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 8055 ORTONVILLE RD | S KOWALK | | CLARKSTON | MI | 48348-4457 |
| CLARKSTON CARBIDE TOOL & MACHI | 6371 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9251 |
| CLARKSTON CARBIDE TOOL & MACHINE | 6371 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9251 |
| CLARKSTON CARBIDE TOOL & MACHINE CO | 6371 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9251 |
| CLARKSTON JR, RONALD D | 37 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| CLARKSTON STATE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 15 S MAIN ST | | | CLARKSTON | MI | 48346-1525 |
| CLARKSTON WINDOW & DOOR | ATTN: JIM WEAVER | 151 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-2046 |
| CLARKSTON, BETTY J | 820 HOSPITAL RD APT 82 | | | | FRANKLIN | IN | 46131 |
| CLARKSTON, DAVID L | 122 DEEDS AVE | | | | DAYTON | OH | 45404-1716 |
| CLARKSTON, DODIE | 37 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| CLARKSTON, DODIE A | 37 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| CLARKSTON, DONALD L | 119 E MAPLE DR | | | | FRANKLIN | IN | 46131-9607 |
| CLARKSTON, HUGH B | 1785 STATE ROUTE 28 LOT 193 | | | | GOSHEN | OH | 45122-9309 |
| CLARKSVILLE STAVE & LUMBER CO | 2808 JASPER RD | | | | XENIA | OH | 45385-9425 |
| CLARNO SHERYL | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CLARNO, BILL T | 6121 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9741 |
| CLARNO, CURTIS G | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CLARNO, DELORES D | 7045 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1034 |
| CLARNO, KEVIN R | 4664 HOLLY LAKE RD | | | | LAPEER | MI | 48446-9205 |
| CLARNO, PATRICK | 9356 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1859 |
| CLARNO, SHERYL A | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CLARO GROUP LLC | 70 W MADISON ST STE 4800 | | | | CHICAGO | IL | 60602 |
| CLARO, VICTOR | 472 N 6TH ST APT 474 | | | | NEWARK | NJ | 07107 |
| CLAROS, FILBERTO S | 10010 SIDEVIEW DR | | | | DOWNEY | CA | 90240-3546 |
| CLAROS, JORGE N | 10708 SE 177TH ST | | | | NORMAN | OK | 73026-2755 |
| CLAROS, MARIA RITA | 4004 HATTERLY LN | | | | NORMAN | OK | 73072-2291 |
| CLARREN, STEVEN N | 1208 WHITTIER RD | | | | GROSSE POINTE | MI | 48230-1112 |
| CLARREN, STEVEN N | 1208 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1112 |
| CLARRIS COSBY | 2895 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2847 |
| CLARRIS HARGETT JR | 8461 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9464 |
| CLARRY, OLLIE L | 12862 DRESDEN ST | | | | DETROIT | MI | 48205-3350 |
| CLARRY, OLLIE LENETTA | 12862 DRESDEN ST | | | | DETROIT | MI | 48205-3350 |
| CLARSEY HOLMAN | 58 CRAWFORD ST | | | | ELLIJAY | GA | 30540-3135 |
| CLARSTEEN FOSTER | 6820 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5349 |
| CLARTION BULLOCK | 79 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2329 |
| CLARVAL BLACK | 1584 PREIDT CIR | | | | FRANKLIN | IN | 46131-7589 |
| CLARY BLAIR | CLARY, BLAIR | 30970 SUMMER BREEZE DR | | | DENHAM SPRINGS | LA | 70726 |
| CLARY JOSEPH | 611 LAMONT ST NW | | | | WASHINGTON | DC | 20010-2518 |
| CLARY JR, FRANK R | BOX 289A RT 2 | | | | MASONTOWN | WV | 26542 |
| CLARY LAFFIN | 6750 E DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4327 |
| CLARY NASH | 7329 BARKRIDGE DR | | | | SHREVEPORT | LA | 71119-2501 |
| CLARY, ALICE M | 113 AKIN DR | | | | OKLAHOMA CITY | OK | 73614-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARY, ALICE M | 9805 RED OAK LN | | | | PARKVILLE | MO | 64152-2569 |
| CLARY, ANNA M | 226 EDGEWOOD DR | | | | CAPE GIRARDEAU | MO | 63703-6322 |
| CLARY, ARLEEN C | 193 CHAMBERLAIN RD | | | | MASSENA | NY | 13662-2443 |
| CLARY, ARLEEN C | 193 CHAMBERLAIN ROAD | | | | MASSENA | NY | 13662 |
| CLARY, BLAIR | 30970 SUMMER BREEZE DR | | | | DENHAM SPRINGS | LA | 70726-1597 |
| CLARY, BLAIR | 30970 SUMMER BREEZE DR | | | | DENHAM SPRINGS | LA | 70726-1597 |
| CLARY, DAVID A | 428 RIO ESTANCIA DR | | | | EL PASO | TX | 79932-2323 |
| CLARY, DAVID R | 4900 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4407 |
| CLARY, DELVIS D | 5100 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| CLARY, FRANK A | 8358 BLETZER RD | C/O JANET LORENZ | | | BALTIMORE | MD | 21222-2829 |
| CLARY, HELEN W | 1810 WHITTIER AVE | | | | ANDERSON | IN | 46011-2100 |
| CLARY, JAMES | | | | | | | |
| CLARY, JAMES R | 1960 AMERICAN WAY | | | | HERMITAGE | PA | 16148-7706 |
| CLARY, JAMES T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLARY, JANET M | 1215 N IRVING HEIGHTS DR | | | | IRVING | TX | 75061-5442 |
| CLARY, JOHN T | 15364 S GREENWOOD ST | | | | OLATHE | KS | 66062-4328 |
| CLARY, JOHN THOMAS | 15364 S GREENWOOD ST | | | | OLATHE | KS | 66062-4328 |
| CLARY, LINDA C | 1960 AMERICAN WAY | | | | HERMITAGE | PA | 16148-7706 |
| CLARY, M.D. | 717 W TOWN ST | | | | COLUMBUS | OH | 43222-1510 |
| CLARY, MICHAEL A | 1209 SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 |
| CLARY, MICHAEL T | 2248 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| CLARY, ROBERT L | PO BOX 114 | | | | MT HAMILTON | CA | 95140-0114 |
| CLARY, RUDY G | 14375 220TH AVE | | | | BIG RAPIDS | MI | 49307-9232 |
| CLARY, TOMMY L | 1085 PUNCHEON CREEK RD | | | | EUBANK | KY | 42567-8668 |
| CLARY, WANDA L | 1218 BURKE ST | | | | KOKOMO | IN | 46901-1902 |
| CLARYNDA UTLEY | 244 BRITTANY CT | | | | BURLINGTON | NJ | 08016-2212 |
| CLASE, ALICE E | 701 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| CLASE, ALICE R | 12640 HOLLY RD | APT C206 | | | GRAND BLANC | MI | 48439-1859 |
| CLASE, GARY A | 6426 POTTER RD | | | | BURTON | MI | 48509-1394 |
| CLASE, GARY ALLEN | 6426 POTTER RD | | | | BURTON | MI | 48509-1394 |
| CLASEN, ERICH S | 35 EADS LANE | | | | BRONSTON | KY | 42518-9435 |
| CLASEN, OLAF T | 8501 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9329 |
| CLASEN, OLAF THEADORE | 8501 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9329 |
| CLASEN, SYLVIA L | 641 DEAUVILLE DR | | | | DAYTON | OH | 45429-5936 |
| CLASH, CECELIA A | 122 JUNIPER LANE | | | | BALTIMORE | MD | 21222-6238 |
| CLASH, CECELIA A | 122 JUNIPER LN | | | | BALTIMORE | MD | 21222-6238 |
| CLASHMAN, ERNEST E | 5290 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| CLASHOW BARKER II | 14820 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| CLASK, ROBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| CLASMAN, DAVID E | PO BOX 64 | | | | ORTONVILLE | MI | 48462-0064 |
| CLASMAN, STONNEY M | 6704 AMY DR | | | | CLARKSTON | MI | 48348-4510 |
| CLASON PONTIAC-BUICK-GMC, INC. | 2915 EAST AVE S | | | | LA CROSSE | WI | 54601-7243 |
| CLASON PONTIAC-BUICK-GMC, INC. | TIMOTHY CLASON | 2915 EAST AVE S | | | LA CROSSE | WI | 54601-7243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLASON TIMOTHY J | CLASON PONTIAC BUICK GMC INC | FIRST WISCONSIN PLAZA STE. 41 , 0 ONE SOUTH PINCKNEY STREET | | | MADISON | WI | 53701 |
| CLASON TIMOTHY J | CLASON, TIMOTHY J | FIRST WISCONSIN PLAZA STE. 41 , 0 ONE SOUTH PINCKNEY STREET | | | MADISON | WI | 53701 |
| CLASON, CHRISTINE N | 3012 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3821 |
| CLASON, CHRISTINE N | 351 N SQUIRREL RD LOT 214 | | | | AUBURN HILLS | MI | 48326-4055 |
| CLASON, JOYCE | 314 27TH PL N | | | | LA CROSSE | WI | 54601-3907 |
| CLASON, JUDY A | BOX 117 | | | | FOOTVILLE | WI | 53537-0117 |
| CLASON, JUDY A | PO BOX 117 | | | | FOOTVILLE | WI | 53537-0117 |
| CLASON, KELLY D | 2410 JEFFERSON PT DRIVE # 535 | | | | ARLINGTON | TX | 76006 |
| CLASON, KELLY D | PO BOX 117 | | | | FOOTVILLE | WI | 53537-0117 |
| CLASON, MARSHA A | 7810 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151-1354 |
| CLASON, MARSHA ANN | 7810 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151-1354 |
| CLASON, PAMELA A | 1806 E WEBSTER RD LOT 212 | | | | FLINT | MI | 48505-5742 |
| CLASON, PAMELA ANN | 1806 E WEBSTER RD LOT 212 | | | | FLINT | MI | 48505-5742 |
| CLASON, RONALD B | 260 ARIZONA AVE | | | | ROCHESTER HLS | MI | 48309-1560 |
| CLASON, TIFFANY J | PO BOX 106 | | | | BLOOMFIELD HILLS | MI | 48303-0106 |
| CLASON, TIFFANY JEAN | PO BOX 106 | | | | BLOOMFIELD HILLS | MI | 48303-0106 |
| CLASON, WAYNE W | 406 OVERBY PARK DR | | | | NEWMAN | GA | 30263-1269 |
| CLASON, WAYNE W | 406 OVERBY PARK DRIVE | | | | NEWNAN | GA | 30263-1269 |
| CLASPELL, BEULAH | 18945 COLVIN RD RT =1 | | | | SAINT CHARLES | MI | 48655 |
| CLASPELL, BEULAH | 18945 COLVIN RD RT =1 | | | | ST CHARLES | MI | 48655-9784 |
| CLASPELL, CHARLES D | 16600 TONKA TRL | | | | EDMOND | OK | 73012-7061 |
| CLASPELL, EARLIN R | 222 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| CLASPELL, ETHEL M | RT 1 4284 COUNTY RD 399 | | | | NEWBERRY | MI | 49868 |
| CLASPELL, RUSSELL N | 18945 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9784 |
| CLASPER, JAMES P | 3340 N LAPEER RD | | | | LAPEER | MI | 48446-8766 |
| CLASPER, PAUL A | PO BOX 115 | | | | FLINT | MI | 48501-0115 |
| CLASPER, PAUL ALAN | PO BOX 115 | | | | FLINT | MI | 48501-0115 |
| CLASPY, RICHARD | 6 FELTON ST | | | | NORTH TONAWANDA | NY | 14120-6504 |
| CLASS 1 TRANSPORT INC. | | RT. 522 S. | | | | PA | 17051 |
| CLASS A AUTO SERVICE | 402 MAIN ST. | | | TORONTO ON M4C 4X8 CANADA | | | |
| CLASS A: SHEFFIELD CP CONDUIT CLASS B: BARCLAYS BANK PLC | SUITE 2, CHERRYTREE, UNION ROAD | | | SHEFFIELD S11 9EF ENGLAND | | | |
| CLASS, ALAN H | 2971 KIPLING AVE | | | | BERKLEY | MI | 48072-1637 |
| CLASS, ARLENE | 2871 HESS RD | | | | APPLETON | NY | 14008-9636 |
| CLASS, ARLENE | 2871 HESS ROAD | | | | APPLETON | NY | 14008-9636 |
| CLASS, BARRY N | 108 KENSINGTON CT | | | | CHARLOTTE | MI | 48813-1010 |
| CLASS, ESTHER B | 22692 EAST LONG DRIVE | | | | AURORA | CO | 80016-2065 |
| CLASS, HENRY E | 2125 LKPT-OLCT | | | | BURT | NY | 14028 |
| CLASS, JAMES E | 3446 SELEWACH RD | | | | BRADFORD | NY | 14815-9687 |
| CLASS, VERA | 5618 TONAWNDA CREEK ROAD | | | | LOCKPORT | NY | 14094 |
| CLASSEN BILLY | 16726 STONES THROW | | | | SAN ANTONIO | TX | 78248-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLASSENS, VALDA M | 4076 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| CLASSER, JOHN M | 6133 BROADWAY ST | | | | LANCASTER | NY | 14086-9528 |
| CLASSER, JOHN MARTIN | 6133 BROADWAY ST | | | | LANCASTER | NY | 14086-9528 |
| CLASSIC AUTO GROUP INC | 3400 ROUTE 42 | | | | TURNERSVILLE | NJ | 08012-1775 |
| CLASSIC AUTO GROUP, INC. | ROGER PENSKE | 3400 ROUTE 42 | | | TURNERSVILLE | NJ | 08012-1775 |
| CLASSIC AUTO RECYCLING SERVICE | PO BOX 304 | | | | NEW HUDSON | MI | 48165-0304 |
| CLASSIC AUTO REPAIR & BODY IN | 6995 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| CLASSIC AUTO REPAIR & BODY IN | 6995 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| CLASSIC AUTO, INC. | ROUTE 66 | | | | EAST HAMPTON | CT | 06424 |
| CLASSIC AUTOMOTIVE REPAIR | 34343 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5760 |
| CLASSIC AUTOMOTIVE, INC. | OLIN BRYANT | PO BOX 1526 | | | CULLMAN | AL | 35055-1526 |
| CLASSIC AUTOMOTIVE, INC. | PO BOX 1526 | | | | CULLMAN | AL | 35056-1526 |
| CLASSIC BUICK PONTIAC GMC CADILLAC | 4333 MALL LN | | | | TEXARKANA | TX | 75501-2600 |
| CLASSIC BUICK PONTIAC GMC LTD | 1400 INTERSTATE 20 W | | | | ARLINGTON | TX | 76017-5836 |
| CLASSIC BUICK PONTIAC GMC LTD | DARREN LANCASTER | 1400 E I-20 | | | ARLINGTON | TX | 76018 |
| CLASSIC BUICK PONTIAC GMC OF CARROLLTON LLC | 2700 N I 35 E | | | | CARROLLTON | TX | 75007 |
| CLASSIC BUICK, PONTIAC, GMC OF CARR | 2700 N INTERSTATE 35E | | | | CARROLLTON | TX | 75007-4402 |
| CLASSIC BUICK, PONTIAC, GMC OF CARROLLTON, LLC | 2700 N I 35 E | | | | CARROLLTON | TX | 75007 |
| CLASSIC BUICK, PONTIAC, GMC OF CARROLLTON, LLC | CHARLES MARTIN | 2700 N I 35 E | | | CARROLLTON | TX | 75007 |
| CLASSIC BUICK-GMC TRUCK, INC/FLEET | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| CLASSIC BUICK-OLDSMOBILE-PONTIAC-GM | 1700 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC BUICK-OLDSMOBILE-PONTIAC-GMC | 1700 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC BUICK-OLDSMOBILE-PONTIAC-GMC | RALPH WILSON | 1700 MENTOR AVE | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC CADILLAC | 7700 ROSWELL RD | | | | ATLANTA | GA | 30350-4841 |
| CLASSIC CADILLAC ATLANTA CORPORATION | MICHAEL DOMENICONE | 7700 ROSWELL RD | | | ATLANTA | GA | 30350-4841 |
| CLASSIC CADILLAC BUICK | 833 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-1914 |
| CLASSIC CADILLAC PONTIAC GMC TRUCK | 420 QUINTARD AVE | | | | ANNISTON | AL | 36201-5752 |
| CLASSIC CADILLAC SAAB | 8470 TYLER BLVD | | | | MENTOR | OH | 44060-4230 |
| CLASSIC CADILLAC SAAB | JAMES BROWN | 8470 TYLER BLVD | | | MENTOR | OH | 44060-4230 |
| CLASSIC CADILLAC-SAAB | BROWN, JAMES A. | 8490 TYLER BLVD | | | MENTOR | OH | 44060-4230 |
| CLASSIC CHEVROLET | | | | | MENTOR | OH | 44060-4291 |
| CLASSIC CHEVROLET | | 391 PROVIDENCE HWY | | | | MA | 02062 |
| CLASSIC CHEVROLET | 13115 SW FWY AT HWY 90A | | | | SUGAR LAND | TX | |
| CLASSIC CHEVROLET | 500 LINCOLN AVE | | | | BELLEVUE | PA | 15202-3508 |
| CLASSIC CHEVROLET | 6877 CENTER ST | | | | MENTOR | OH | 44060-4233 |
| CLASSIC CHEVROLET | ATTN MIKE FORN | 1101 W STATE HIGHWAY 114 | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET | RTE 38 & LENOLA RD | | | | MOORESTOWN | NJ | |
| CLASSIC CHEVROLET | RTE 38 & LENOLA RD | | | | MOORESTOWN | NJ | 08057 |
| CLASSIC CHEVROLET BUICK PONTIAC GMC | 1909 E HIGHWAY 377 | | | | GRANBURY | TX | 76049-5949 |
| CLASSIC CHEVROLET BUICK PONTIAC GMC, LTD | THOMAS DURANT | 1909 E HIGHWAY 377 | | | GRANBURY | TX | 76049-5949 |
| CLASSIC CHEVROLET CADILLAC | 3855 EASTEX FWY | | | | BEAUMONT | TX | 77706-7531 |
| CLASSIC CHEVROLET CO. | 940 S STATE ROAD 434 | | | | ALTAMONTE SPRINGS | FL | 32714-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLASSIC CHEVROLET CO. | ROGER HOLLER | 940 S STATE ROAD 434 | | | ALTAMONTE SPRINGS | FL | 32714-3530 |
| CLASSIC CHEVROLET NORTH, INC. | 6190 W BLUE RD | | | | LAKE CITY | MI | 49651-8604 |
| CLASSIC CHEVROLET NORTH, INC. | TERRY CORRIGAN | 6190 W BLUE RD | | | LAKE CITY | MI | 49651-8604 |
| CLASSIC CHEVROLET OF SUGAR LAND, LLC | DONALD KERSTETTER | 13115 SW FWY AT HWY 90A | | | SUGAR LAND | TX | 77487 |
| CLASSIC CHEVROLET OF WAUKEGAN, ILL | | | | | | | |
| CLASSIC CHEVROLET, INC. | | | | | | | |
| CLASSIC CHEVROLET, INC. | 6190 W BLUE RD | | | | LAKE CITY | MI | 49651-8604 |
| CLASSIC CHEVROLET, INC. | 8501 N OWASSO EXPY | | | | OWASSO | OK | 74055-2131 |
| CLASSIC CHEVROLET, INC. | HAROLD CLINE | 8501 N OWASSO EXPY | | | OWASSO | OK | 74055-2131 |
| CLASSIC CHEVROLET, LLC | 40 DICKINSON ST | | | | AMHERST | MA | 01002-2310 |
| CLASSIC CHEVROLET, LLC | 425 N GREEN BAY RD | | | | WAUKEGAN | IL | 60085-3148 |
| CLASSIC CHEVROLET, LLC | JULIUS MARKS | 425 N GREEN BAY RD | | | WAUKEGAN | IL | 60085-3148 |
| CLASSIC CHEVROLET, LLC | TODD VOLK | 40 DICKINSON ST | | | AMHERST | MA | 01002-2310 |
| CLASSIC CHEVROLET, LTD. | | | | | | | |
| CLASSIC CHEVROLET, LTD. | | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET, LTD. | 1101 HWY 114 W | | | | GRAPEVINE | TX | 76092 |
| CLASSIC CHEVROLET, LTD. | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET, LTD. | THOMAS DURANT | 1101 W STATE HIGHWAY 114 | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET-CADILLAC | PO BOX 1709 | | | | COUNCIL BLUFFS | IA | 51502-1709 |
| CLASSIC CHEVROLET-GEO/AVIS RENT-A-CAR | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC CHEVROLET-PONTIAC-BUICK-GMC | 6300 N RIDGE RD | | | | MADISON | OH | 44057-2548 |
| CLASSIC CORVETTES OF MINNESOTA | 2221 FRIENDSHIP LN | | | | BURNSVILLE | MN | 55337-4276 |
| CLASSIC DES/TROY | 665 ELMWOOD DR | | | | TROY | MI | 48083-2804 |
| CLASSIC DESIGN INC | 665 ELMWOOD DR | | | | TROY | MI | 48083-2804 |
| CLASSIC EAST, INC. | JAMES BROWN | 6300 N RIDGE RD | | | MADISON | OH | 44057-2548 |
| CLASSIC GEM & DESIGN SHOPPE | ATTN:  DAVID MC DANIEL | 5822 DOUGLAS RD | | | TOLEDO | OH | 43613-1251 |
| CLASSIC HUMMER | 1101 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-3991 |
| CLASSIC HUMMER | 2501 WILLIAM D TATE AVE | | | | GRAPEVINE | TX | 76051-3983 |
| CLASSIC HUMMER | 833 EASTERN BLVD | | | | MONTGOMERY | AL | 36117-1914 |
| CLASSIC INDUSTRIES INC. | JEFF LEONARD | 18460 GOTHARD ST | | | HUNTINGTON BEACH | CA | 92648-1229 |
| CLASSIC LETTERING | ATTN: JUDY WISNIEWSKI | 1705 3RD ST | | | BAY CITY | MI | 48708-6211 |
| CLASSIC MANUFACTURING INC | 2980 GRANADA LN N | | | | OAKDALE | MN | 55128-3607 |
| CLASSIC MOTORS OF TEXARKANA I | 3939 SUMMERHILL RD | | | | TEXARKANA | TX | 75503-2728 |
| CLASSIC MOTORS OF TEXARKANA, INC. | WILLIAM ORR | 4333 MALL LN | | | TEXARKANA | TX | 75501-2600 |
| CLASSIC MOTORS OF TEXARKANA, INC. | WILLIAM ORR | 806 SOWELL LANE | | | TEXARKANA | TX | 75503 |
| CLASSIC MOTORS, INC. | 120 S MAIN ST | | | | RICHFIELD | UT | 84701-2587 |
| CLASSIC MOTORS, INC. | GLADE DAVIS | 120 S MAIN ST | | | RICHFIELD | UT | 84701-2587 |
| CLASSIC OF WILLOUGHBY LLC | 36933 VINE ST | | | | WILLOUGHBY | OH | 44094-6340 |
| CLASSIC OLDSMOBILE, INC. | RALPH WILSON | 1700 MENTOR AVE | | | PAINESVILLE | OH | 44077-1438 |
| CLASSIC PARTY RENTALS | 600 PHILLIP DAVIS DR | | | | CHARLOTTE | NC | 28217-1547 |
| CLASSIC PARTY RENTALS | 8476 STELLER DR | | | | CULVER CITY | CA | 90232-2425 |
| CLASSIC PONTIAC BUICK GMC OF | STREETSBORO | 835 CLASSIC DR | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PONTIAC GMC CADILLAC SAAB | 8490 TYLER BLVD | | | | MENTOR | OH | 44060-4230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLASSIC PONTIAC, BUICK, GMC OF STREETSBORO, LLC | JAMES BROWN | 835 CLASSIC DR | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PONTIAC, BUICK, GMC, CADILL | 835 CLASSIC DR | | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PONTIAC, BUICK, GMC, CADILLAC | 835 CLASSIC DR | | | | STREETSBORO | OH | 44241-3968 |
| CLASSIC PRE/WIXOM | 48009 ANNA CT | | | | WIXOM | MI | 48393-3692 |
| CLASSIC PRIME INC | DBA PRIME EVENT GROUP | 4505 S COUNTRY CLUB RD | | | TUCSON | AZ | 85714-2032 |
| CLASSIC REHABILITATI | PO BOX 531513 | | | | GRAND PRAIRIE | TX | 75053-1513 |
| CLASSIC SERVICE AUTO REPAIR | PO BOX 725 | | | | NORTH JACKSON | OH | 44431-0725 |
| CLASSIC SERVICE AUTO REPAIR | PO BOX 725 | | | | NORTH JACKSON | OH | 44451-0725 |
| CLASSIC SPORTS CATERING | 4009 BELMONT FOREST RD | | | | RALEIGH | NC | 27606-4376 |
| CLASSIC STORAGE | ATTN: PAUL BAWOL | 2700 JUNCTION ST | | | DETROIT | MI | 48209-1330 |
| CLASSIC TENTS | 540 HAWAII AVE | | | | TORRANCE | CA | 90503-5148 |
| CLASSIC TITLE | 1108 5TH ST # G | | | | BEDFORD | IN | 47421-2322 |
| CLASSIC TRANSPORT | PO BOX 502 | | | | BUFFALO | NY | 14213-0502 |
| CLASSIC TRANSPORTATION SERVICE | 4729 DIVISION ST | | | | WAYLAND | MI | 49348-9773 |
| CLASSIC TURF | | 133 SW 16TH ST | | | | FL | 33430 |
| CLASSIC UPFITTERS INC | 18467 US HWY 20 | | | | GOSHEN | IN | 46528 |
| CLASSIE BROWN-HILL | 7408 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1910 |
| CLASSIE COLEMAN | 152 NED DR | | | | LAKEWOOD | NJ | 08701-5120 |
| CLASSIE KNIGHT | 14 TUDOR LANE | | | | LOCKPORT | NY | 14094 |
| CLASSIE M YOAKUM | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| CLASSIE R THOMPSON | 5310 KERMIT ST | | | | FLINT | MI | 48505-2506 |
| CLASSIE THOMPSON | 5310 KERMIT ST | | | | FLINT | MI | 48505-2506 |
| CLASSIE WEBSTER | 8182 E LANTZ ST | | | | DETROIT | MI | 48234-3303 |
| CLASSIE YOAKUM | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| CLASSIFIED VENTURES | MITCH GOLUB | 175 W JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604-2912 |
| CLASSON, KATHERINE M | 26630 WIMBLEDON ST | | | | LEESBURG | FL | 34748-8045 |
| CLASTER MULLINS | 162 REDBUD DR | | | | BEREA | KY | 40403-9573 |
| CLASTER MULLINS | 162 REDBUD DR DOGWOOD HEIGHTS | | | | BEREA | KY | 40403 |
| CLATANOFF, FRANCIS M | 175 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3059 |
| CLATANOFF, FRANCIS MARTIN | 175 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3059 |
| CLATANOFF, REBECCA S. | 9010 E. 350 HIGHWAY | | | | RAYTOWN | MO | 64133 |
| CLATE BOGAN | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| CLATON, ROBBIN M | 7838 S BURNHAM AVE | | | | CHICAGO | IL | 60649-5218 |
| CLATTERBUCK JR, PAUL H | 5128 SOMERSET DR | | | | PRAIRIE VLG | KS | 66207-2234 |
| CLATTERBUCK KAREN | 101 CLIFF CUSTER CT | | | | BRIDGEWATER | VA | 22812-1763 |
| CLATTERBUCK ROGER | CLATTERBUCK, ROGER | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CLATTERBUCK SR, ROGER B | 285 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8723 |
| CLATTERBUCK, NAOMI V | 13 CHANDELLE RD | | | | BALTIMORE | MD | 21220 |
| CLATTERBUCK, ROGER | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CLATTIE M TIGGETT | 2713 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| CLATTIE TIGGETT | 2713 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| CLATUS ECK | 110 REBECCA DR NE | | | | WINTER HAVEN | FL | 33881-2712 |
| CLATWORTHY, GREGORY G | 4122 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUBAUGH, JOYCE L. | 5055 PROVIDENCE DR APT 105 | | | | SANDUSKY | OH | 44870-1424 |
| CLAUCHERTY, RANDAL L | 3308 TRILLIUM LN APT 22 | | | | JACKSON | MI | 49201-8045 |
| CLAUD BERGMAN JR | 8392 E 124TH ST | | | | SAND LAKE | MI | 49343-8955 |
| CLAUD BURNSIDE | 1247 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| CLAUD CAMPBELL | 306 W WARD AVE | | | | EUSTIS | FL | 32726-4034 |
| CLAUD CLOUGH | 7266 KILTIE LN | | | | SAGAMORE HILLS | OH | 44067-2580 |
| CLAUD DAWKINS | 1367 HIGHWAY 18 | | | | LOUIN | MS | 39338-4709 |
| CLAUD DOPEL | 403 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1323 |
| CLAUD E BURNSIDE | 1247 JONES DRIVE | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| CLAUD FELTON JR | 5599 S MASON RD | | | | ASHLEY | MI | 48806-9394 |
| CLAUD GANT | 44 CIRCLE DR | | | | MEDINA | OH | 44256-2555 |
| CLAUD GRAYS | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| CLAUD HALL | PO BOX 621 | | | | ANDERSON | IN | 46015-0621 |
| CLAUD HATHAWAY | 1818 CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4404 |
| CLAUD HODGES | G4096 COLDWATER RD | | | | FLINT | MI | 48504 |
| CLAUD HOLLINGSWORTH | PO BOX 1345 | | | | EAST SAINT LOUIS | IL | 62207-0345 |
| CLAUD MAHAFFEY | 121 WHISPERING WAY SW | | | | WINDER | GA | 30680-3958 |
| CLAUD MCCLAIN | 1429 CREST RD | | | | GLADWIN | MI | 48624-7606 |
| CLAUD MCCORMACK | 7431 BUSCH RD | | | | BIRCH RUN | MI | 48415-8792 |
| CLAUD MONTGOMERY | 2111 APALACHEE RD | | | | MADISON | GA | 30650-2808 |
| CLAUD ODOM | 3237 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| CLAUD RADEMACHER | 11470 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| CLAUD RILEY | 7908 S MAPLE DR | | | | DALEVILLE | IN | 47334-9131 |
| CLAUD ROW | PO BOX 128 | 3026 STATE ROUTE 103 EAST | | | NEW HAVEN | OH | 44850-0128 |
| CLAUD SMITH | 602 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1209 |
| CLAUD VINING | 25256 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3116 |
| CLAUD WARD | 7815 EUPER LN APT 59F | | | | FORT SMITH | AR | 72903 |
| CLAUD WEAVER | 405 W JOHN ST | | | | ALEXANDRIA | IN | 46001-1738 |
| CLAUD WILKERSON | PO BOX 262 | | | | LOGANVILLE | GA | 30052-0262 |
| CLAUD, HELEN M | 11500 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| CLAUDA CHITWOOD | 21029 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1858 |
| CLAUDATRICE RATCLIFF | 6340 NORMANDY DR APT 3 | | | | SAGINAW | MI | 48638 |
| CLAUDE & BETTY FIELDER | 2305 SEA ISLAND DR | | | | JONESBORO | AR | 72404 |
| CLAUDE A COPPOCK | 707 CLEAR BROOK COURT | | | | VANDALIA | OH | 45377-1522 |
| CLAUDE A DI NATALE | 330 LOTHROP ROAD | | | | GROSSE POINTE FARMS | MI | 48236 |
| CLAUDE A DI NATALE | 330 LOTHROP ROAD | | | | GROSSE POINTE FARMS | MI | 48236 |
| CLAUDE ADAMS | 1503 MARK ST | | | | FLINT | MI | 48507-5529 |
| CLAUDE AKERS | 3109 VINELAND TRL | | | | DAYTON | OH | 45430-1847 |
| CLAUDE ALEWINE JR | 410 CEDAR ST | | | | LAVONIA | GA | 30553-2108 |
| CLAUDE ANDERSON | 2626 CIRCLE DR | | | | FLINT | MI | 48507-1808 |
| CLAUDE ANDERSON | 701 U ST | | | | BEDFORD | IN | 47421-2428 |
| CLAUDE AUBRY | 1962 MANITOU RD | | | | SPENCERPORT | NY | 14559-9594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE B AKERS | 3109  VINELAND TRAIL | | | | DAYTON | OH | 45430-1847 |
| CLAUDE BAILEY III | 26374 ALBERT J DR | | | | WARREN | MI | 48091-6507 |
| CLAUDE BALDWIN | 4019 HARTFORD RD APT 14 | | | | LANSING | MI | 48911-3290 |
| CLAUDE BARBER | 638 JENNE ST | | | | GRAND LEDGE | MI | 48837-1415 |
| CLAUDE BARNES | 19729 HEALY ST | | | | DETROIT | MI | 48234-4220 |
| CLAUDE BAYS | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| CLAUDE BELL JR | 4210 E REDFIELD RD | | | | PHOENIX | AZ | 85032-5805 |
| CLAUDE BEVERLY | PO BOX 2483 | | | | BERKELEY | CA | 94702-0483 |
| CLAUDE BIDDY | 3801 PACIFIC DR | | | | AUSTELL | GA | 30106-1422 |
| CLAUDE BIGELOW JR | 9352 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9765 |
| CLAUDE BOUTIN | 10425 PINENEEDLES DR | | | | NEW PORT RICHEY | FL | 34654-5911 |
| CLAUDE BOYD | 3700 SNOVER RD | | | | SILVERWOOD | MI | 48760-9707 |
| CLAUDE BOYER | 1605 MILL STREET | | | | LINCOLN PARK | MI | 48146-2360 |
| CLAUDE BOYER | 233 KIRK DR | | | | SAINT LOUIS | MO | 63135-3024 |
| CLAUDE BRADFORD | 382 WAGES RD | | | | AUBURN | GA | 30011-2856 |
| CLAUDE BRADLEY JR | 6310 COUNTRY LAND DR | | | | DAWSONVILLE | GA | 30534-4858 |
| CLAUDE BRANNICK | 108 RAINBOW DR # PMB893 | | | | LIVINGSTON | TX | 77399-1008 |
| CLAUDE BREEDING | 4125 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| CLAUDE BREWSTER | 124 CEDAR LN | | | | NAPLES | FL | 34114-8106 |
| CLAUDE BRININSTOOL JR | 7125 FRUITVILLE RD #147 | | | | SARASOTA | FL | 34240-8957 |
| CLAUDE BROCK | 7651 7 MILE RD | | | | NORTHVILLE | MI | 48167-9126 |
| CLAUDE BROWN | 192 COUNTRY CLUB DR | | | | MELBOURNE | FL | 32940-7642 |
| CLAUDE BROWN | 2278 MCCLEW RD | | | | BURT | NY | 14028-9763 |
| CLAUDE BUCKLEY | 511 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| CLAUDE BUICE | 206 ELDER ST | | | | BOGART | GA | 30622-1534 |
| CLAUDE BUTCHER | 610 EMILY AVE | | | | LANSING | MI | 48910-5404 |
| CLAUDE C JONES III | 362 N GARBER DR | | | | TIPP CITY | OH | 45371-1335 |
| CLAUDE C JONES JR | 849  FOLEY  DRIVE | | | | VANDALIA | OH | 45377-2828 |
| CLAUDE C NAPIER | 4550 BIGGER RD | | | | KETTERING | OH | 45440 |
| CLAUDE C PERKINS | 3034 STONEQUARRY RD. | | | | DAYTON | OH | 45414-1418 |
| CLAUDE C SMITH | 1562 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1332 |
| CLAUDE C SMITH | 2186 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9525 |
| CLAUDE CALDWELL | 1198 RICHEY RD | | | | FELICITY | OH | 45120-9759 |
| CLAUDE CALLIHAN | 1591 ALBERT REID RD | | | | CLEVELAND | GA | 30528-2733 |
| CLAUDE CAMPBELL | 2400 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| CLAUDE CARPENTER | 1851 IRIS DR | | | | EAST TAWAS | MI | 48730-9550 |
| CLAUDE CARR | 8547 SILVER LAKE RD | | | | LINDEN | MI | 48451-9777 |
| CLAUDE CARTHEN | PO BOX 694 | | | | SHAWNEE | OK | 74802-0694 |
| CLAUDE CAUDILL | P O 64 | | | | MORROW | OH | 45152 |
| CLAUDE CHAMLEE | 163 UPCHURCH RD | | | | MCDONOUGH | GA | 30252-5667 |
| CLAUDE CHAPMAN | 513 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1919 |
| CLAUDE CHATTAMS | 115 AUDUBON PARK | | | | DAYTON | OH | 45402-6372 |
| CLAUDE CHEATHAM | 3381 MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 |
| CLAUDE CHILDERS | 4021 BELMORE TRACE | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE CHILDERS | 4021 BELMORE TRCE | | | | TROTWOOD | OH | 45426-3803 |
| CLAUDE CLARK | 17378 WASHBURN ST | | | | DETROIT | MI | 48221-2441 |
| CLAUDE CLARK | 65 WHITE TAIL DR | | | | GILLSVILLE | GA | 30543-3337 |
| CLAUDE CLARKE | 5089 HARRY ST | | | | FLINT | MI | 48505-1772 |
| CLAUDE CLINE | 12025 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| CLAUDE CLINE | 225 CLOVERLEAF DR | | | | LONGS | SC | 29568-9250 |
| CLAUDE COCHRAN JR | 2766 LAKEWOOD DR | | | | COLUMBUS | OH | 43231-4860 |
| CLAUDE COLSTON | 5121 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5326 |
| CLAUDE COOKS JR | 11512 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| CLAUDE COPPOCK | 707 CLEAR BROOKE CT | | | | VANDALIA | OH | 45377-1522 |
| CLAUDE CORMIER | 312 6TH STREET BASEMENT | | | | LEOMINSTER | MA | 01453-4342 |
| CLAUDE CORNETT | 1750 NAUGHTON WAY | | | | SWANSEA | IL | 62225-7905 |
| CLAUDE COWART | 1130 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| CLAUDE CROW | 149 FILLMORE ST | | | | DAYTON | OH | 45410-1659 |
| CLAUDE CRUM | 136 ATWOOD PL | | | | DAYTON | OH | 45431-1902 |
| CLAUDE CUSHING | 2090 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2752 |
| CLAUDE D CHEATHAM | 3497 SHALLOT DR UNIT 105 | | | | ORLANDO | FL | 32935-2346 |
| CLAUDE D GEORGE | P. O. BOX 26306 | | | | TROTWOOD | OH | 45426-0306 |
| CLAUDE D ROSENBALM | 5924 CARPOL ST | | | | CINCINNATI | OH | 45241-2109 |
| CLAUDE D STILL | 1370 GAMAY CIR | | | | OAKLEY | CA | 94561-1934 |
| CLAUDE D STURGILL | 3494 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| CLAUDE D VANCE | 580 MINNEOLA AVE | | | | FROSTPROOF | FL | 33843-8131 |
| CLAUDE DEATRICK | 5328 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| CLAUDE DILL | 602 GEHRIG AVE | | | | CAMPBELL | MO | 63933-1374 |
| CLAUDE DUBREUIL AUTOMOBILES | 1377 BOUL FRONTENAC O | | | THETFORD MINES QC G6G 6K8 CANADA | | | |
| CLAUDE DUHON JR | 122 PLAYFAIR DR | | | | LAFAYETTE | LA | 70503-6215 |
| CLAUDE DUNCAN | 235 POPLAR GROVE DR | | | | AVON | IN | 46123-7923 |
| CLAUDE DUNCAN | 3451 W STEIN RD | | | | LA SALLE | MI | 48145-9603 |
| CLAUDE DURHAM | 9175 OLDTOWN ST | | | | DETROIT | MI | 48224-1942 |
| CLAUDE E BOYD | 3700 SNOVER RD | | | | SILVERWOOD | MI | 48760-9707 |
| CLAUDE E LOVETT | 4502 HILLSIDE DR | | | | ARLINGTON | TX | 76013-4102 |
| CLAUDE E MORRIS | 20500 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| CLAUDE E ROSE | 1820 CRESCENT RDG | | | | CUMMING | GA | 30041-5902 |
| CLAUDE E WHITE | PO BOX 2191 | | | | WARREN | OH | 44484 |
| CLAUDE E YOUNG AND BERTA YOUNG TRUSTEES | THE YOUNG FAMILY TRUST | U/A/D 08/29/1995 | 3420 ROCKSPRING RD | | HYDESVILLE | CA | 95547-9435 |
| CLAUDE EAGLIN | 715 GENTRY DR | | | | ARLINGTON | TX | 76018-2348 |
| CLAUDE EAKINS | 1424 LIBERTY LN | | | | JANESVILLE | WI | 53545-1281 |
| CLAUDE EATON | 6401 COUGAR RD | | | | LAKE ISABELLA | CA | 93240-9543 |
| CLAUDE ECHOLS JR | 18625 CODDING ST | | | | DETROIT | MI | 48219-2214 |
| CLAUDE ELKINS | 7907 TIMBER HILL CT | | | | INDIANAPOLIS | IN | 46217-4473 |
| CLAUDE EMERSON JR | 22817 N 1750 EAST RD | | | | DANVILLE | IL | 61834-7452 |
| CLAUDE EMERT | 5301 SCOTTSVILLE RD TRLR 41 | | | | BOWLING GREEN | KY | 42104-7810 |
| CLAUDE ENGLAND | 11981 PIKE 134 | | | | LOUISIANA | MO | 63353-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE ETHRIDGE | 23630 LONDON CT | | | | SOUTHFIELD | MI | 48033-3314 |
| CLAUDE F WRIGHT JR | PO BOX 289 | | | | LOCKPORT | NY | 14095-0289 |
| CLAUDE FARKER | 45607 MARQUETTE DR | | | | MACOMB | MI | 48044-6042 |
| CLAUDE FELIX | 3504 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6958 |
| CLAUDE FISHER JR | 3701 JASMINE AVE NE | | | | GRAND RAPIDS | MI | 49525-2040 |
| CLAUDE FLY | 3089 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-7177 |
| CLAUDE FOX | 4595 BOWERS RD | | | | ATTICA | MI | 48412-9725 |
| CLAUDE FOX | 8751 JAFFA COURT EAST DR APT 14 | | | | INDIANAPOLIS | IN | 46260-2398 |
| CLAUDE FULBRIGHT | 4365 NICKS DR | | | | SPRINGFIELD | TN | 37172-5823 |
| CLAUDE G MOOK | 318 PECK LEACH RD | | | | BLOOMFIELD | OH | 44450 |
| CLAUDE G MOOK | 318 PECK LEACH RD | | | | NORTH BLOOMFIELD | OH | 44450-9549 |
| CLAUDE G WHITE | 67   NELIS PARK | | | | ROCHESTER | NY | 14608-2834 |
| CLAUDE GEORGE | PO BOX 26306 | | | | TROTWOOD | OH | 45426-0306 |
| CLAUDE GERARD | 511 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| CLAUDE GERSKY | 324 PONEMAH TRL | | | | BUCKLEY | MI | 49620-9519 |
| CLAUDE GIGUERE | 21535 PRINCE ALBERT CT | | | | LEESBURG | FL | 34748-7935 |
| CLAUDE GILSTRAP | 600 GILSTRAP FARM RD | | | | DAHLONEGA | GA | 30533-7702 |
| CLAUDE GRAHAM | 28437 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 |
| CLAUDE GRAY | 1472 PERSIMMON CIR | | | | GREENFIELD | IN | 46140-7826 |
| CLAUDE GREEN JR | 10425 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CLAUDE GREENE | 1512 VERNON ST | | | | STOUGHTON | WI | 53589-2249 |
| CLAUDE GREUFE | 305 S MADISON ST | | | | SPRING HILL | KS | 66083-8919 |
| CLAUDE GRIFFIN JR | 336 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2137 |
| CLAUDE GRIFFIN JR | 336 ORCHARD HILL DR | | | | W. CARROLLTON | OH | 45449-2137 |
| CLAUDE H BRANNICK | 108 RAINBOW DR PMB 893 | | | | LIVINGSTON | TX | 77399-1008 |
| CLAUDE H CARPENTER | 1851 IRIS DR | | | | EAST TAWAS | MI | 48730-9550 |
| CLAUDE H ROBINSON SR | 3801 KENDALWOOD DR | | | | LANSING | MI | 48911-2178 |
| CLAUDE HAAS | 813 RANDOLPH ST | | | | SAGINAW | MI | 48601-3354 |
| CLAUDE HAGERMAN | 2435 NEWBERRY RD | | | | WATERFORD | MI | 48329-2343 |
| CLAUDE HAMMOND | 1315 TURNER RD | | | | CUMMING | GA | 30041-5365 |
| CLAUDE HARGIS | 5080 MINE LICK CREEK RD | | | | COOKEVILLE | TN | 38506-6559 |
| CLAUDE HARMON | 855 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| CLAUDE HARRIS | 2318 DARBY DR | | | | LANSING | MI | 48906-3632 |
| CLAUDE HARRIS | 5409 EMERSON DRIVE | | | | RALEIGH | NC | 27609 |
| CLAUDE HEMBREE | 2136 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2526 |
| CLAUDE HENDERSHOT | 3115 W MOORE RD | | | | SPENCER | IN | 47460-5662 |
| CLAUDE HINTON | 1828 ROSS ST | | | | NEW CASTLE | IN | 47362-2913 |
| CLAUDE HOEHN | 347 LYONS DR | | | | TROY | MO | 63379-2531 |
| CLAUDE HOLBROOK | 12440 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| CLAUDE HOLLAND | 7642 S 250 E | | | | MARKLEVILLE | IN | 46056-9771 |
| CLAUDE HUDDLESTON | 8201 CORUNNA RD | | | | FLINT | MI | 48532-5506 |
| CLAUDE HUEITT | 1201 EDGEFIELD AVE | | | | GASTONIA | NC | 28052-5250 |
| CLAUDE HURD | 1662 E 2100 NORTH RD | | | | THAWVILLE | IL | 60968-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE I WILSON | 2102 BOWER DR | | | | FLORENCE | AL | 35630-1610 |
| CLAUDE INCAUDO | 180 DAVIS GROVE RD | | | | MARIETTA | NY | 13110 |
| CLAUDE J TAYLOR | 2293 PATTERSON RD APT 2 | | | | DAYTON | OH | 45420-3072 |
| CLAUDE JARBOE | 604 SOMERSET DR | | | | FLUSHING | MI | 48433-1906 |
| CLAUDE JOHNSON | 16953 ACORN LN | | | | NEWALLA | OK | 74857-1203 |
| CLAUDE JOHNSON | 737 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5928 |
| CLAUDE JONES | 1945 S HAMMOND LAKE DRIVE | | | | BLOOMFIELD | MI | 48302-0711 |
| CLAUDE JONES | 417 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1338 |
| CLAUDE JONES | 5451 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| CLAUDE JONES | 9570 ADELAIDE DR | | | | JACKSONVILLE | FL | 32244-7908 |
| CLAUDE JONES JR | 849 FOLEY DR | | | | VANDALIA | OH | 45377-2828 |
| CLAUDE K SWANSON | MARLENE M SWANSON TTEE | THE SWANSON FAMILY TRUST | DTD 2/9/1993 | 2322 SHADE TREE LANE | SAN JOSE | CA | 95131-1953 |
| CLAUDE KAZMIERCZAK | 1590 SOUTHWESTERN BLVD #D23 | | | | WEST SENECA | NY | 14224 |
| CLAUDE KENDRICK | 327 SMITH ST | | | | DAYTON | OH | 45408-2040 |
| CLAUDE KIBBLE | 10111 WHITE AVE | | | | KANSAS CITY | MO | 64134-1441 |
| CLAUDE KISER | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 |
| CLAUDE KISSIRE | 24 LAKEWOOD CT | | | | SPARTA | GA | 31087-5266 |
| CLAUDE KNAPP | 806 S MAIN ST | | | | AU GRES | MI | 48703-9657 |
| CLAUDE KOONTZ | 5568 ECHO VALLEY DR | | | | HOUSE SPRINGS | MO | 63051-2291 |
| CLAUDE L CROW | 149   FILLMORE | | | | DAYTON | OH | 45410-1659 |
| CLAUDE L JONES | 417 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1338 |
| CLAUDE LAMBERSON JR | 1703 WOODBINE DR | | | | BRANDON | FL | 33510-2245 |
| CLAUDE LAMOTHE | 11430 CHICAGO RD | | | | WARREN | MI | 48093-1177 |
| CLAUDE LAND | 1000 E 14TH ST | | | | GEORGETOWN | IL | 61846-6046 |
| CLAUDE LAVERTUE | PO BOX 155 | | | | GRAND ISLE | ME | 04746-0155 |
| CLAUDE LAWRENCE | 10185 FOXHOLLOW CT | | | | PORTAGE | MI | 49024-6832 |
| CLAUDE LAWS JR | PO BOX 683 | 517 S 4TH STREET | | | CAYUGA | IN | 47928-0683 |
| CLAUDE LAY | 56 MARION DR | | | | JEFFERSON | GA | 30549-1392 |
| CLAUDE LAY | 5744 OLD CLYDE RD | | | | CLYDE | NC | 28721-7681 |
| CLAUDE LEGARDYE | 1491 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834-1439 |
| CLAUDE LEGARDYE JR | 1327 WOODKREST DR | | | | FLINT | MI | 48532-2252 |
| CLAUDE LEMASTER | 1931 DELTA AVE | | | | XENIA | OH | 45385-1111 |
| CLAUDE LEWIS | 147 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| CLAUDE LIGGIN | 1025 E RICHMOND ST | | | | KOKOMO | IN | 46901-3115 |
| CLAUDE LILES | 2309 MILLER ST | | | | CLOVIS | NM | 88101-8670 |
| CLAUDE LISTER | 553 N STATE ROAD 75 | | | | DANVILLE | IN | 46122-8737 |
| CLAUDE LONGO | 2717 LYDIA PL | | | | THOMPSONS STN | TN | 37179-5032 |
| CLAUDE LOVE | 5191 WOODHAVEN CT  APT 715 | | | | FLINT | MI | 48532-4189 |
| CLAUDE LOVETT | 106 ABBY LN | | | | WEATHERFORD | TX | 76086-4714 |
| CLAUDE LUMBERT JR | 3229 W WILLOW ST | | | | LANSING | MI | 48917-1740 |
| CLAUDE LUMPKIN | 7306 OLD POST RD | | | | PLEASANT GARDEN | NC | 27313-9770 |
| CLAUDE LYNCH | 108 BLUFF VIEW DR | | | | RINGGOLD | GA | 30736-2558 |
| CLAUDE M. GENTIL | P.O.BOX 428 | | | PORT-AU-PRINCE HAITI | | | |
| CLAUDE MANLEY | 916 COUTANT ST | | | | FLUSHING | MI | 48433-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDE MATTHEWS | 71 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301-5646 |
| CLAUDE MAXWELL | 15130 TIMBER VILLAGE RD LOT 96 | | | | GROVELAND | FL | 34736-9652 |
| CLAUDE MC COY | 10915 E GOODALL RD UNIT 350 | | | | DURAND | MI | 48429-9045 |
| CLAUDE MCCAFFREY | 990 PILLARS TRL SE | | | | BOGUE CHITTO | MS | 39629-9796 |
| CLAUDE MCDANIEL | 6475 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| CLAUDE MCDONALD | 605 SW 25TH ST | | | | MOORE | OK | 73160-5517 |
| CLAUDE MCINTOSH | 4037 NAVAJO AVE | | | | DAYTON | OH | 45424-2826 |
| CLAUDE MCKILLIPS JR | 6315 PARKER RD | | | | CASTALIA | OH | 44824-9380 |
| CLAUDE MCKINNEY JR | 4867 EVA ST | | | | SAGINAW | MI | 48601-6975 |
| CLAUDE MEACHAM JR | 15182 MARL DR | | | | LINDEN | MI | 48451-9068 |
| CLAUDE MEANS | 2248 KIEV CT | | | | W BLOOMFIELD | MI | 48324-1338 |
| CLAUDE MERRITT | PO BOX 431 | | | | MORGANTON | GA | 30560-0431 |
| CLAUDE MILBURN | 18334 MANSFIELD RD | | | | KEEDYSVILLE | MD | 21756-1122 |
| CLAUDE MOORE | 1690 DOROTHY ST | | | | YPSILANTI | MI | 48198-6578 |
| CLAUDE MORALES | PO BOX 288 | | | | MILLINGTON | MD | 21651-0288 |
| CLAUDE MORELAN | 568 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| CLAUDE MORGAN | 5655 VASSAR AVE | | | | AUSTINTOWN | OH | 44515-4229 |
| CLAUDE MORRIS | 20500 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| CLAUDE MUNN | 9933 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 |
| CLAUDE MURRAY JR | 7346 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9302 |
| CLAUDE N KENDRICK | 327 SMITH STREET | | | | DAYTON | OH | 45408-2040 |
| CLAUDE NADEAU | 44460 BAYVIEW AVE APT 16307 | | | | CLINTON TWP | MI | 48038-7244 |
| CLAUDE NAPIER | 4550 BIGGER RD | | | | KETTERING | OH | 45440-1826 |
| CLAUDE NEWMAN | 3206 CASE KNIFE RD | | | | PULASKI | VA | 24301-4552 |
| CLAUDE NEWMAN JR | 762 BOY SCOUT LN | | | | SOMERSET | KY | 42503-7302 |
| CLAUDE NOBLE JR | 1465 BUCKEYE CIR | | | | SALEM | OH | 44460-1118 |
| CLAUDE NOE | 833 ROSE HILL RD | | | | HAMERSVILLE | OH | 45130-8424 |
| CLAUDE NOLAN CADILLAC, INC. | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6359 |
| CLAUDE NOLAN CADILLAC, INC. | JOHN HELMICK | 4700 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216-6359 |
| CLAUDE NOLAN CADILLAC-OLDSMOBILE, INC. | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6359 |
| CLAUDE O DELL JR | 10 HENDAYE LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7804 |
| CLAUDE OBENAUF | 4632 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| CLAUDE OBERLIN JR | PO BOX 653 | | | | PERRY | MI | 48872-0653 |
| CLAUDE OGLESBY JR | 876 SAVANNAH TOWN RD | | | | SPRINGFIELD | GA | 31329-3136 |
| CLAUDE OSBORNE | 21 W LAKE BLVD | | | | DANVILLE | IL | 61832-1112 |
| CLAUDE OVERLY | 3650 DONNA LN | | | | CADILLAC | MI | 49601-8153 |
| CLAUDE OWENS | 542 RED BUD CIR | | | | WEST CARROLLTON | OH | 45449-1721 |
| CLAUDE P PROFFIT JR | 963 BENFIELD DR | | | | KETTERING | OH | 45429-4402 |
| CLAUDE P. FLOCK | CGM IRA ROLLOVER CUSTODIAN | 7335 HIGHWAY 337 NW | | | DEPAUW | IN | 47115-8555 |
| CLAUDE PAGE | 133 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| CLAUDE PAGE JR | 1002 MEADOWSWEET DR | | | | CLAYTON | OH | 45315-7719 |
| CLAUDE PARKER | 4831 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| CLAUDE PATTERSON JR | 3984 SUMNER ST | | | | SHREVEPORT | LA | 71109-4432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE PEFFER | CLAUDE PEFFER-WELLER | 23 RUE DE JUNGLINSTER | | L-6160 BOURGLINSTER LUXEMBOURG | | | |
| CLAUDE PERKINS | 3034 STONEQUARRY RD | | | | DAYTON | OH | 45414-1418 |
| CLAUDE PHELPS JR | PO BOX 128 | | | | FOLEY | MO | 63347-0128 |
| CLAUDE PHILLIPS | 75 TALL OAK TRL | | | | COVINGTON | GA | 30014-3646 |
| CLAUDE PHILPOTT | G6121 CORUNNA RD | | | | FLINT | MI | 48532 |
| CLAUDE PHIPPS | 201 WALNUT AVE | | | | WEST GROVE | PA | 19390-1113 |
| CLAUDE PINSON JR | 3645 CLAY FARM RD | | | | ATWOOD | TN | 38220-5419 |
| CLAUDE POPOVICH | 9 EAGLE TER | | | | DEPEW | NY | 14043-2533 |
| CLAUDE POPP | 1925 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1309 |
| CLAUDE POWELL | 3521 CHESTNUT ST | | | | DEARBORN | MI | 48124-4259 |
| CLAUDE POWERS, JR. | 835 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068 |
| CLAUDE PRESNULL | 11243 AIRPORT RD | | | | DEWITT | MI | 48820-9518 |
| CLAUDE PRESTON | 1501 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9872 |
| CLAUDE PROFFIT JR | 963 BENFIELD DR | | | | KETTERING | OH | 45429-4402 |
| CLAUDE PURCHES | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| CLAUDE R COWART | 1130 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| CLAUDE R MCCAFFREY | 990 PILLARS TRAIL SOUTH EAST | | | | BOGUE CHITTO | MS | 39629 |
| CLAUDE R THOMPSON | 167  SHEELIN ROAD | | | | XENIA | OH | 45385-2751 |
| CLAUDE R YOUNG | 8809 ANNLOU DR | | | | LOUISVILLE | KY | 40272-2713 |
| CLAUDE RAYHILL | 339 N 9TH ST | | | | MITCHELL | IN | 47446-1340 |
| CLAUDE REED JR | 1683 RIDGEWOOD DR | | | | SALEM | OH | 44460-3945 |
| CLAUDE REID | 256 STONEGATE RD | | | | BOLINGBROOK | IL | 60440-3605 |
| CLAUDE RENCH | 823 N CLARKDALE DR | | | | MUNCIE | IN | 47304-3150 |
| CLAUDE RIFE | 743 N 670 E | | | | PERU | IN | 46970-8497 |
| CLAUDE RITCHEY | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| CLAUDE ROBERTS JR | 8418 W WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3409 |
| CLAUDE ROBINSON | 1041 CARRINGTON DR | | | | DOVER | DE | 19904-3816 |
| CLAUDE ROBINSON | 2503 LOWELL AVE | | | | SAGINAW | MI | 48601-3913 |
| CLAUDE ROBINSON SR | 3801 KENDALWOOD DR | | | | LANSING | MI | 48911-2178 |
| CLAUDE RODRIGUEZ | 11240 E AVENUE U | | | | LITTLEROCK | CA | 93543-3058 |
| CLAUDE ROPER | 754 EMBASSY PKWY | | | | MOUNTAIN HOME | AR | 72653-4342 |
| CLAUDE ROSE | 1820 CRESCENT RDG | | | | CUMMING | GA | 30041-5902 |
| CLAUDE ROSENBALM | 5924 CARPOL ST | | | | CINCINNATI | OH | 45241-2109 |
| CLAUDE ROSS | 90 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3183 |
| CLAUDE ROSS | PO BOX 285 | 100 SOUTH CHURCH ST | | | ARCADIA | IN | 46030-0285 |
| CLAUDE ROZZI | 104 DANIEL KENNEDY WAY | | | | INMAN | SC | 29349-6244 |
| CLAUDE RYAN JR | 1705 COBB AVE | | | | KALAMAZOO | MI | 49007-1707 |
| CLAUDE RYAN JR | 2703 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3130 |
| CLAUDE S CHATTAMS | 115 AUDUBON PARK | | | | DAYTON | OH | 45402-6372 |
| CLAUDE S COOKS JR | 11512 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| CLAUDE S PAGE | 133 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| CLAUDE S PAGE | 51 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426 |
| CLAUDE S PAGE JR | 1002 MEADOWSWEET DRIVE | | | | CLAYTON | OH | 45315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE SALIERS | 3224 HUBAL AVE SW | | | | WYOMING | MI | 49519-3373 |
| CLAUDE SALISBURY JR | 718 W GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1206 |
| CLAUDE SALLIE | 3949 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2623 |
| CLAUDE SCHANUEL | 265 BELLAIRE DR | | | | AUBURN | KY | 42206-5272 |
| CLAUDE SCHULTZ | 8084 OREILLY CIR | | | | DAVISON | MI | 48423-9506 |
| CLAUDE SCHUMAKER | 12145 ROAD Q | | | | COLUMBUS GRV | OH | 45830-9746 |
| CLAUDE SCOTT | 3231 W CAMINO VISTA LN | | | | PHOENIX | AZ | 85051 |
| CLAUDE SEAMAN | 9430 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| CLAUDE SELBY | 02883 23-1/2ST. | | | | OTSEGO | MI | 49078 |
| CLAUDE SHADRICK | 17180 GARDENIA ST | | | | KILN | MS | 39556-8276 |
| CLAUDE SHERMAN JR | 13484 LINDEN DR | | | | SPRING HILL | FL | 34609-4059 |
| CLAUDE SHISLER | 9440 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4048 |
| CLAUDE SIKES JR | 1223 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| CLAUDE SIMPSON | 7943 LANTERN DR | | | | ALMONT | MI | 48003-8652 |
| CLAUDE SINTZ INC. | LINDSEY OSGOOD | 308 CHESTNUT ST. | | | DESHLER | OH | 43516 |
| CLAUDE SINTZ/STHFLD | 25899 W 12 MILE RD STE 170 | | | | SOUTHFIELD | MI | 48034-8314 |
| CLAUDE SKEENS | 7940 EASTDALE RD | | | | BALTIMORE | MD | 21224-2017 |
| CLAUDE SLACK | 3711 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| CLAUDE SMITH | 1562 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1332 |
| CLAUDE SMITH | 2186 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9525 |
| CLAUDE SMITH | 3097 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5745 |
| CLAUDE SMITH | 4260 VELTE RD | | | | WOODLAND | MI | 48897-9733 |
| CLAUDE SMITH | 4319 TILLIE DR | | | | FLINT | MI | 48504-1036 |
| CLAUDE SMITH | 5018 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9194 |
| CLAUDE SMITH | 508 E 4TH ST, APT 320 | | | | LOS ANGELES | CA | 90013-2104 |
| CLAUDE SMITH | 8901 LYONS HWY | | | | SAND CREEK | MI | 49279-9779 |
| CLAUDE SNIDER | 519 S HANOVER ST | | | | HASTINGS | MI | 49058-1943 |
| CLAUDE SOWERS JR | 120 PEBBLE LN | | | | MENA | AR | 71953-8726 |
| CLAUDE SPOONER | 177 LAGUNA LANDING DR | | | | HENDERSON | NV | 89002-9196 |
| CLAUDE STEELE | 8119 WICKLIFFE RD | | | | WICKLIFFE | KY | 42087-9551 |
| CLAUDE STEPHENS | PO BOX 750 | | | | JAMESTOWN | TN | 38556-0750 |
| CLAUDE STEVENS | 3003 CLARENDON ST | | | | FLINT | MI | 48504-4402 |
| CLAUDE STEWART | 2050 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| CLAUDE STOCKSTILL JR | 4810 NORTHERN AVE | | | | KANSAS CITY | MO | 64133-2222 |
| CLAUDE STURGILL | 3494 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| CLAUDE T MCALISTER | 58 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| CLAUDE TANNER | 2245 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| CLAUDE TEAGUE | 1165 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4523 |
| CLAUDE TENISON | 2633 TERRI LEE COURT | | | | SAINT LOUIS | MO | 63114-1439 |
| CLAUDE THORN | 19640 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1250 |
| CLAUDE THORNTON | 2504 OLD CREEK CT | | | | LEAVENWORTH | KS | 66048-4394 |
| CLAUDE TIDO | 1027 WOODSONG WAY | | | | CLERMONT | FL | 34714-5808 |
| CLAUDE TOWNLEY | 348 LAURELTON RD | | | | ROCHESTER | NY | 14609-4321 |
| CLAUDE TRIMBLE | 5256 BUCKNER DR | | | | DAYTON | OH | 45424-6133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE UNDERWOOD | 6705 LITTLE WAY | | | | FORT PIERCE | FL | 34951-1107 |
| CLAUDE VACHON | 4091 11 MILE RD | | | | AUBURN | MI | 48611-9596 |
| CLAUDE VAN BRUGGEN | 5881 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-1550 |
| CLAUDE VANCE | 580 MINNEOLA AVENUE | | | | FROSTPROOF | FL | 33843-8131 |
| CLAUDE VAUGHN JR | 3714 CHURCHILL AVE | | | | LANSING | MI | 48911-2207 |
| CLAUDE VINEGAR | 108 VICTORY DR | | | | PONTIAC | MI | 48342-2561 |
| CLAUDE W EMERT | 5301 SCOTTSVILLE RD TRLR 41 | | | | BOWLING GREEN | KY | 42104-7810 |
| CLAUDE W HOLBROOK | 12440 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| CLAUDE W MCINTOSH | 4037 NAVAJO AVE | | | | DAYTON | OH | 45424-2826 |
| CLAUDE W MOORE | 9933 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |
| CLAUDE W SMITH | 3097 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5745 |
| CLAUDE W WALKER | PO BOX 165 | | | | ATLANTA | MI | 49709-0165 |
| CLAUDE WALKER | 590 S 5TH ST | | | | MACCLENNY | FL | 32063-2602 |
| CLAUDE WALKER | PO BOX 165 | DIVISION 11635 | | | ATLANTA | MI | 49709-0165 |
| CLAUDE WELCHEL JR | 665 WASHINGTON ST | | | | BUFORD | GA | 30518-2533 |
| CLAUDE WHITE | 566 SHAWANEE RD | | | | HARROGATE | TN | 37752-8304 |
| CLAUDE WHITE JR | 135 BIG OAK RD | | | | HEFLIN | LA | 71039-3469 |
| CLAUDE WIERCKZ | 5029 CLIFFROSE DR | | | | LAS VEGAS | NV | 89130-0192 |
| CLAUDE WIGGINS | 6061 NORCROSS ST | | | | DETROIT | MI | 48213-3546 |
| CLAUDE WILDER | 509 W WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-1553 |
| CLAUDE WILLIAMS | PO BOX 264 | | | | BROWNVILLE | ME | 04414-0264 |
| CLAUDE WILLIAMSON | 803 MURIEL DR SE | | | | HUNTSVILLE | AL | 35802-2503 |
| CLAUDE WILLIS | 11676 ANTONE CT | | | | FORTVILLE | IN | 46040-9029 |
| CLAUDE WILLIS I I I | PO BOX 620064 | | | | ATLANTA | GA | 30362-2064 |
| CLAUDE WILLS | PO BOX 1597 | | | | SAGINAW | MI | 48605-1597 |
| CLAUDE WILSON | 2102 BOWER DR | | | | FLORENCE | AL | 35630-1610 |
| CLAUDE WITT | 1197 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| CLAUDE WORLEY | 341 COUNTRY VILLAGE LN BOX 278 | | | | HECKER | IL | 62248 |
| CLAUDE WRATHER | 200 INTERN'L DR ROOM#122 | | | | RANTOUL | IL | 61866 |
| CLAUDE WRIGHT | 16752 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| CLAUDE WRIGHT | 2056 N 41ST ST | | | | KANSAS CITY | KS | 66104-3535 |
| CLAUDE WRIGHT JR | PO BOX 289 | | | | LOCKPORT | NY | 14095-0289 |
| CLAUDE WYATT | 141 RUSSELL ST | | | | NORTH WILKESBORO | NC | 28659-3115 |
| CLAUDE WYNNE JR | 1311 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1315 |
| CLAUDE YOE | 11816 BUTTERNUT AVE | | | | PLYMOUTH | MI | 48170-4503 |
| CLAUDE YOUNG | 8809 ANNLOU DR | | | | LOUISVILLE | KY | 40272-2713 |
| CLAUDE, ALVIN C | 6711 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| CLAUDE, GEORGE T | 2364 IVY CREST DR | | | | BELLBROOK | OH | 45305-1713 |
| CLAUDE, JURL R | 4918 SPRING FOREST LN | | | | HAZELWOOD | MO | 63042-1541 |
| CLAUDEAN LOWRY | 401 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| CLAUDEEN KILGORE | 644 LYLE CIR | C/O GLORIA WEBB | | | LAWRENCEVILLE | GA | 30045-4433 |
| CLAUDELENE NEWMAN | 928 S WEBSTER ST | | | | KOKOMO | IN | 46901-5336 |
| CLAUDELL CONNELL | 1403 S MEEKER AVE | | | | MUNCIE | IN | 47302-3827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDELL ROBINSON | 18938 STRATHMOOR ST | | | | DETROIT | MI | 48235-2566 |
| CLAUDELL WHITEHEAD | 4433 CAPE LN | | | | TOLEDO | OH | 43615-5404 |
| CLAUDELLE M LILLY | 666 W BETHUNE ST APT 707 | | | | DETROIT | MI | 48202-2746 |
| CLAUDETT PILLOW | 16207 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| CLAUDETTA BEASLEY | 1507 COUNTRYSIDE PL | | | | CHAMPAIGN | IL | 61821-6998 |
| CLAUDETTE ACOSTA | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| CLAUDETTE BRANDON | 3814 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| CLAUDETTE BURRELL | 1388 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| CLAUDETTE CALDWELL | 1506 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1602 |
| CLAUDETTE COLVIN | PO BOX 3211 | | | | WARREN | OH | 44485-0211 |
| CLAUDETTE CRAWFORD | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611-1546 |
| CLAUDETTE DAVIS | 2416 HASKELL DR | | | | ANTIOCH | TN | 37013-3969 |
| CLAUDETTE DOCKERY | 516 W 80TH ST | | | | CHICAGO | IL | 60620-1726 |
| CLAUDETTE EPPS | 177 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631-2213 |
| CLAUDETTE FLAVIN | 435 EXETER CT | | | | SALINE | MI | 48176-1753 |
| CLAUDETTE FONCE | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484-3179 |
| CLAUDETTE FONVILLE | PO BOX 57 | | | | BETHANIA | NC | 27010-0057 |
| CLAUDETTE GRIFFIN | 1149 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1263 |
| CLAUDETTE HANKINS | 10044 N BETHEL RD | | | | MOORESVILLE | IN | 46158-6947 |
| CLAUDETTE HECKEL | 8535 AIRPORT HWY | | | | HOLLAND | OH | 43528-8650 |
| CLAUDETTE HEMOND | 10 HEMOND ST | | | | MANCHESTER | NH | 03103-6537 |
| CLAUDETTE HUGGARD | 915 N YORK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1809 |
| CLAUDETTE J BRADLEY | 811   DALEWOOD PLACE | | | | TROTWOOD | OH | 45426-2209 |
| CLAUDETTE JACKSON | 350 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| CLAUDETTE KENNEDY | 6447 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| CLAUDETTE LAKESS | 134 W DAYTON ST | | | | FLINT | MI | 48505-4107 |
| CLAUDETTE MC KEOWN | 2855 N KOSTNER AVE | | | | CHICAGO | IL | 60641-5346 |
| CLAUDETTE MILES | PO BOX 496 | | | | MULLINS | SC | 29574-0496 |
| CLAUDETTE MOORE | 641 ANDORA DR | | | | TOLEDO | OH | 43609-1713 |
| CLAUDETTE MUTTER | 1040 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| CLAUDETTE NEVILS | 402 S EDITH ST | | | | PONTIAC | MI | 48342-3406 |
| CLAUDETTE PATTERSON | 706 FAWN RIDGE COURT | | | | SULLIVAN | MO | 63080-1284 |
| CLAUDETTE PIPPINS | 1170 LEISURE DR | | | | FLINT | MI | 48507-4051 |
| CLAUDETTE PITTMAN | 4040 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| CLAUDETTE POWELL | 12830 ROSEMARY ST | | | | DETROIT | MI | 48213-1470 |
| CLAUDETTE RAINEY | 7715 E 90TH ST | | | | KANSAS CITY | MO | 64138-4014 |
| CLAUDETTE RENDER | 3393 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| CLAUDETTE RICHARDSON | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| CLAUDETTE S SANFORD | 80 NOLAN RD | | | | BENTON | MS | 39039-9309 |
| CLAUDETTE SANFORD | 80 NOLAN RD | | | | BENTON | MS | 39039-9309 |
| CLAUDETTE SHOOPMAN | 1320 ASHLEY DR | | | | LEBANON | IN | 46052-1082 |
| CLAUDETTE SLAYTON | 5900 CLARK LAKE RD | | | | JACKSON | MI | 49201-9203 |
| CLAUDETTE SMITH | 1091 OLD COLUMBUS RD | | | | BOWDON | GA | 30108-2925 |
| CLAUDETTE SMITH | 1121 SAINT AGNES LN APT 213 | | | | BALTIMORE | MD | 21207-5182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDETTE TUFTS | 1377 SHAWVIEW AVE | | | | E CLEVELAND | OH | 44112-2719 |
| CLAUDETTE W FONCE | 2631 STILLWAGON SE | | | | WARREN | OH | 44484 |
| CLAUDETTE WHIPPLE | 2161 AIRPORT RD | | | | ADRIAN | MI | 49221-3697 |
| CLAUDIA A GARNER | 270 PARK DR. | | | | CAMPBELL | OH | 44405-1243 |
| CLAUDIA A HALL | 1364 CATALPA DR | | | | DAYTON | OH | 45406 |
| CLAUDIA BAIN | 28114 VAN BORN RD | | | | WESTLAND | MI | 48186-5159 |
| CLAUDIA BANCROFT | 6645 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| CLAUDIA BARNES | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| CLAUDIA BASS | 9081 MONICA ST | | | | DETROIT | MI | 48204-2801 |
| CLAUDIA BELCHER | 1484 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| CLAUDIA BENNING | 1728 CASEROS DRIVE | | | | SAN JACINTO | CA | 92582-3304 |
| CLAUDIA BOUDREAU | TERNBURY SQUARE A1 | | | | NASHUA | NH | 03060 |
| CLAUDIA BROOKS | 4130 HILL DR | APT 103 | | | SHELBY TOWNSHIP | MI | 48317-4815 |
| CLAUDIA BROWN | 13528 JOBIN ST | | | | SOUTHGATE | MI | 48195-3602 |
| CLAUDIA BURNETT | 12791 BROWN BRIDGE RD | | | | COVINGTON | GA | 30016-2968 |
| CLAUDIA BUTLER | 475 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| CLAUDIA C CHAFFEE | 7681 17 MILE ROAD | | | | STERLING HGTS | MI | 48313-4533 |
| CLAUDIA C HALL | 227 PEPPERMINT LANE | | | | WASKOM | TX | 75692 |
| CLAUDIA C SANFORD | 240 MANDARIN DR | | | | BRANDON | MS | 39047 |
| CLAUDIA DANIELEWICZ | 1529 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| CLAUDIA DEFFNER | LERCHENWEG 1 | | | 89537 GIENGEN AN DER BRENZ GERMANY | | | |
| CLAUDIA DENGER | TAUNUSSTR 97 | | | 35510 BUTZBACH  GERMANY | | | |
| CLAUDIA DOUGLAS | 18055 APPOLINE ST | | | | DETROIT | MI | 48235-1412 |
| CLAUDIA DUCK | 25 DUCK LN | | | | TRAVELERS REST | SC | 29690-7907 |
| CLAUDIA DUELL | 804 E 14TH ST | | | | GEORGETOWN | IL | 61846-6039 |
| CLAUDIA E MILODIN | 406 BLUEFIELD DR | | | | OAKDALE | PA | 15071-1729 |
| CLAUDIA E PERKINS-MILTON | 6506 KAREN DR | | | | FLINT | MI | 48504-1680 |
| CLAUDIA ENDERBY | 2755 ORCHARD ST | | | | NEWFANE | NY | 14108-1224 |
| CLAUDIA ESSEX | 732 N 24TH ST | | | | SAGINAW | MI | 48601-6101 |
| CLAUDIA FINLEY-FUTRELL | 33140 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| CLAUDIA FIORAVANTI | 12121 E RUN DR | | | | LAWRENCE TWP | NJ | 08648-1235 |
| CLAUDIA FISCHER | 480 JEAN ST | | | | SAINT CLAIR | MO | 63077-1712 |
| CLAUDIA FISHER | 40 N KINGSHIGHWAY BLVD APT 10A | | | | SAINT LOUIS | MO | 63108-1338 |
| CLAUDIA FOWLER | 3235 1 MILE RD | | | | SEARS | MI | 49679-8223 |
| CLAUDIA FOX | PO BOX 760064 | | | | LATHRUP VILLAGE | MI | 48076-0064 |
| CLAUDIA G MC LEMORE | 1844 BOSTON RD | | | | HINCKLEY | OH | 44233-9440 |
| CLAUDIA G REEL | 4626  N. PARK AVE. EXT. | | | | CORTLAND | OH | 44410-9556 |
| CLAUDIA GARGANO | MEMELSTRASSE 12 | | | 36043 FULDA  GERMANY | | | |
| CLAUDIA GARNER | 270 PARK DR | | | | CAMPBELL | OH | 44405-1243 |
| CLAUDIA GARVIN | 2038 WARWICK HILLS DR | | | | ORLANDO | FL | 32826-5712 |
| CLAUDIA GILES | 14015 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| CLAUDIA GIOVANNI | 11443 ELLSWORTH ROAD | | | | NORTH JACKSON | OH | 44451-9737 |
| CLAUDIA GLOVER | 5809 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIA GRIER-DAVIS | PO BOX 22599 | | | | BEACHWOOD | OH | 44122-0599 |
| CLAUDIA GROSS | 5453 RAINTREE CT | | | | WEST BLOOMFIELD | MI | 48322-3342 |
| CLAUDIA HARRIS | 1309 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1103 |
| CLAUDIA HEAVNER | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| CLAUDIA HEINDEL | RUMFORDSTRASSE 40 | | | 80469 MUENCHEN GERMANY | | | |
| CLAUDIA HEMPHILL | 104 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| CLAUDIA HEROLD | PO BOX 26 | | | | NEVADA | MO | 64772-0026 |
| CLAUDIA HIGUERAS | 171 E 83RD ST APT 3D | | | | NEW YORK | NY | 10028-1972 |
| CLAUDIA HOLLINGER | 3420 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| CLAUDIA HOPPE | ALLERBLICK 12 | | | D 29693 HODENHAGEN GERMANY | | | |
| CLAUDIA HOWARD | 358 WOODLAWN AVENUE | | | | COLUMBUS | OH | 43228-2225 |
| CLAUDIA HUGHES | 990 HARBORTON DR | | | | COLUMBUS | OH | 43228-9262 |
| CLAUDIA IVEY | 12109 DOVE AVE | | | | CLEVELAND | OH | 44105-4440 |
| CLAUDIA JACKSON | 901 PALLISTER ST APT 1410 | | | | DETROIT | MI | 48202-2677 |
| CLAUDIA JEWELL | 6550 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3012 |
| CLAUDIA JOHNSON | 24 DANNYS WAY | | | | WALLINGFORD | CT | 06492-4752 |
| CLAUDIA JOHNSON | PO BOX 1891 | | | | PONTIAC | MI | 48341 |
| CLAUDIA JONES | 271 N ALBANY AVE APT 414 | | | | CHICAGO | IL | 60612-1863 |
| CLAUDIA JONES | 6969 GLENMEADOW LN | | | | CINCINNATI | OH | 45237-3001 |
| CLAUDIA K WRATARIC | 519 LINCOLN AVE | | | | NILES | OH | 44446 |
| CLAUDIA KAUFFMAN | 8819 RIDGELY'S CHOICE DR | | | | NOTTINGHAM | MD | 21236 |
| CLAUDIA KAUSSLER | IM KOHLHOF 15 | | | 22397 HAMBURG GERMANY | | | |
| CLAUDIA KEELEY | 3493 GREGORY RD | | | | ORION | MI | 48359-2015 |
| CLAUDIA KILLEEN | 43886 WABEEK LN | | | | NORTHVILLE | MI | 48168-8459 |
| CLAUDIA KINMAN | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| CLAUDIA KOOK | PFAUENWEG 14 | | | 88048 FRIEDRICHSHAFEN GERMANY | | | |
| CLAUDIA KORZEKWA | BERLINER STR 66A | | | 14169 BERLIN GERMANY | | | |
| CLAUDIA KOSCHNITZKI | RAIFFEISENSTRASSE 34 | | | 86381 KRUMBACH/SCHWABEN, GERMANY | | | |
| CLAUDIA KRETSINGER | 802 S COMMERCIAL ST | | | | EMPORIA | KS | 66801-8805 |
| CLAUDIA KRUPOP | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L EFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| CLAUDIA L AMON | 141 S RHODES AVE | | | | NILES | OH | 44446-3740 |
| CLAUDIA L BANCROFT | 6645  PHILLIPS RICE NE | | | | CORTLAND | OH | 44410-9631 |
| CLAUDIA L JOHNSON | PO BOX 1891 | | | | PONTIAC | MI | 48341 |
| CLAUDIA L WILLIAMS | 3617 HAZELINE RD | | | | FORT WORTH | TX | 76103-3025 |
| CLAUDIA L WILLIAMS | 5428 HOUGHTON AVE | | | | FORT WORTH | TX | 76107-6702 |
| CLAUDIA LENYARD | 18091 RUTHERFORD ST | | | | DETROIT | MI | 48235-3157 |
| CLAUDIA LOBCZOWSKI | 915 HOLLYWOOD DR | THE WOODLANDS | | | LOCKPORT | NY | 14094-9122 |
| CLAUDIA LOCHER | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| CLAUDIA LONG | 43807 COACHMAKER DR | | | | STERLING HEIGHTS | MI | 48313-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIA LOSCH | 2616 MAPLE FOREST CT | | | | WIXOM | MI | 48393-1896 |
| CLAUDIA LYNCH | 1111 SMALL PL | | | | YPSILANTI | MI | 48197-5169 |
| CLAUDIA MACK | 16563 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4011 |
| CLAUDIA MANGHAM | 14441 ELM ST | | | | OAK PARK | MI | 48237 |
| CLAUDIA MANNING | 309 SW THOMAS ST APT 26 | | | | BURLESON | TX | 76028-4672 |
| CLAUDIA MANNON | 248 E SOUTHWEST PKWY APT 419 | | | | LEWISVILLE | TX | 75067-8704 |
| CLAUDIA MAY | 1900 N 70TH ST APT 608 | | | | KANSAS CITY | KS | 66102-1088 |
| CLAUDIA MC LEMORE | 1844 BOSTON RD | | | | HINCKLEY | OH | 44233-9440 |
| CLAUDIA MCKENNA | 2236 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1839 |
| CLAUDIA MIKLEJN | 3003 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1831 |
| CLAUDIA MONTGOMERY | 3159 NEW HAMPSHIRE DR | | | | LOWER BURRELL | PA | 15068-3547 |
| CLAUDIA MOORE | 822 1ST ST | | | | BOYNE CITY | MI | 49712-1610 |
| CLAUDIA MORRISON | 15700 PROVIDENCE DRIVE | APT 307 SOUTH | | | SOUTHFIELD | MI | 48075 |
| CLAUDIA MORTON | 305 OAKLAND ST | | | | HOLLY | MI | 48442-1223 |
| CLAUDIA MOSS | 480 GLIDE ST | | | | ROCHESTER | NY | 14606-1342 |
| CLAUDIA NIDIFFER | 238 FRANKLIN AVE | | | | ELYRIA | OH | 44035-3526 |
| CLAUDIA O NEAL | 5522 FOREST DR | | | | OSCODA | MI | 48750-9420 |
| CLAUDIA OLIVER | APT 1118 | 3091 COBB PARKWAY NORTHWEST | | | KENNESAW | GA | 30152-8002 |
| CLAUDIA OR REINER ACKERMANN | FELDBERGSTR. 14 | | | EISINGEN 75239  GERMANY | | | |
| CLAUDIA PAETZOLD | WAELDER 1 | | | 87789 WORINGEN GERMANY | | | |
| CLAUDIA PARTEE | 194 POLLOCK CEMETERY RD | | | | HOHENWALD | TN | 38462-4623 |
| CLAUDIA PEELER | 5021 BIRCH ST | | | | MERIDIAN | MS | 39307-9318 |
| CLAUDIA PENCE | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2066 |
| CLAUDIA PERKINS-MILTON | 6506 KAREN DR | | | | FLINT | MI | 48504-1680 |
| CLAUDIA PFREUNDT | TORWEG 40 | | | 67705 STELZENBERG GERMANY | | | |
| CLAUDIA PFREUNDT | TORWEG 40 | | | STELZENBERG 67705 GERMANY | | | |
| CLAUDIA PREVE | 2585 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1553 |
| CLAUDIA PRIEWE | SEESTRASSE 32 | | | 30171 HANNOVER GERMANY | | | |
| CLAUDIA RAKE | 530 MENDON IONIA RD | | | | HONEOYE FALLS | NY | 14472-9720 |
| CLAUDIA REEL | 4626 N. PARK AVE. EXT. | | | | CORTLAND | OH | 44410 |
| CLAUDIA ROBERTS | 4468 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5620 |
| CLAUDIA RODGERS | 238 S MONROE AVE | | | | COLUMBUS | OH | 43205-1720 |
| CLAUDIA S LEGGETTE | 20245 MONICA ST | | | | DETROIT | MI | 48221-1265 |
| CLAUDIA SAPIKOWSKI | 10730 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9075 |
| CLAUDIA SIMPSON | 6185 LEIX RD | | | | MAYVILLE | MI | 48744-9614 |
| CLAUDIA STAYTON | 10 WICKLOW RD | | | | BEAR | DE | 19701-6345 |
| CLAUDIA STIGNANI - ERNESTINA FEDERICI | VIA C. GHIRADACCI 8 | | | 40137 BOLOGNA (BO) ITALY | | | |
| CLAUDIA STRATMANN | C O BUENOS AIRES | | | | WARREN | MI | 48090 |
| CLAUDIA TALLEY | 4010 RAVENWOOD AVE | | | | SAINT LOUIS | MO | 63121-3217 |
| CLAUDIA TAPP | 5701 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| CLAUDIA THERRIEN | 3802 MOUNT RAINIER DR | | | | LAKE ORION | MI | 48360-1995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDIA TILLMAN-WILLIAMS | 11187 ROSSITER ST | | | | DETROIT | MI | 48224-1627 |
| CLAUDIA TURNER | 19135 GRIGGS ST | | | | DETROIT | MI | 48221-3209 |
| CLAUDIA UTLEY | 1302 W TREMONT ST | | | | URBANA | IL | 61801-1342 |
| CLAUDIA VAUGHN | 1812 SUMAC DR | | | | FLOWER MOUND | TX | 75028-8217 |
| CLAUDIA W BUTLER | 475 EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3950 |
| CLAUDIA WHEELER | 12 HORSESHOE LN | | | | LEVITTOWN | PA | 19055-1324 |
| CLAUDIA WHITE | 345 IRICK ST | | | | EUTAWVILLE | SC | 29048 |
| CLAUDIA WILLIAMS | 1208 SHORT ST RT 1 | | | | HOPE | MI | 48628 |
| CLAUDIA WILLIAMS | 3617 HAZELINE RD | | | | FORT WORTH | TX | 76103-3025 |
| CLAUDIA WILLIAMS | 5428 HOUGHTON AVE | | | | FORT WORTH | TX | 76107-6702 |
| CLAUDIA WILSON | 25501 TROST BLVD 3-52 | | | | BONITA SPRINGS | FL | 34135 |
| CLAUDIA WOODARD | 4335 E OUTER DR | | | | DETROIT | MI | 48234-3124 |
| CLAUDIA WRATARIC | 519 LINCOLN AVE | | | | NILES | OH | 44446-3130 |
| CLAUDIA WRIGHT | 4900 W WHITE RD | | | | MUNCIE | IN | 47302-8892 |
| CLAUDIA YOUHAN | 1270 STONETREE DR | | | | TROY | MI | 48083-5219 |
| CLAUDIA ZANGHIRELLA | VIA COLLI 25 | | | 10070 BARBANIA ( TO ) ITALY | | | |
| CLAUDIE BEAN | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| CLAUDIE DAVIS | 3985 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8787 |
| CLAUDIE ESTES | 5811 SANDERS RD | | | | LYLES | TN | 37098-2227 |
| CLAUDIE ETHERLY | PO BOX 310342 | | | | FLINT | MI | 48531-0342 |
| CLAUDIE FREEMAN | 471 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| CLAUDIE FUGGETT | 14040 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2732 |
| CLAUDIE G SAXTON | 9450 CLINTON-TINNIN RD | | | | CLINTON | MS | 39056-9433 |
| CLAUDIE HARDESTY | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| CLAUDIE HARRIS | 814 SECOND ST | | | | STONE MOUNTAIN | GA | 30083-3724 |
| CLAUDIE JACOB JR | 301 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3243 |
| CLAUDIE M DAVIS | 3985 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8787 |
| CLAUDIE MAY JR | 2285 N OLD STATE AVE | | | | HARRISON | MI | 48625-7425 |
| CLAUDIE PEETE JR | 789 MELROSE RD | | | | COVINGTON | TN | 38019-7515 |
| CLAUDIE REDIC | 1449 OAK VISTA DR | | | | DALLAS | TX | 75232-1920 |
| CLAUDIE ROBNETT | 105378 S 3440 RD | | | | MEEKER | OK | 74855-4605 |
| CLAUDIE ROLLAND | 9347 SUPERIOR AVE | | | | SAINT HELEN | MI | 48656-9712 |
| CLAUDIE SANTIFUL JR | 50 SAINT ANDREWS PL APT 7J | | | | YONKERS | NY | 10705-3148 |
| CLAUDIE SAXTON | 9450 CLINTON TINNIN RD | | | | CLINTON | MS | 39056-9433 |
| CLAUDIE SCROGGINS | 29555 LAUREL WOODS DR APT 202 | | | | SOUTHFIELD | MI | 48034-4663 |
| CLAUDIE THOMAS | 5920 S ROCKWELL ST | | | | CHICAGO | IL | 60629-1130 |
| CLAUDIN FUDE, CHARLOTTE A | 131 STONEY RIDGE RD | | | | RIPON | WI | 54971-2200 |
| CLAUDINE ADKINS | 30111 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2619 |
| CLAUDINE BROWN | 630 ANGLE RD | | | | LAPEER | MI | 48446-7503 |
| CLAUDINE BRUMLEY | 610 BENTON AVE | | | | MONROE | LA | 71202-5708 |
| CLAUDINE DODDS | 4614 KORTE AVE | | | | SAINT LOUIS | MO | 63115-2530 |
| CLAUDINE DUNAWAY | 1131 N SHADY LANE LOOP | | | | CLARKRANGE | TN | 38553-5425 |
| CLAUDINE DUNAWAY | 1131 N SHADY LN LOOP | | | | CLARKRANGE | TN | 38553-5425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDINE ELICERIO | 6234 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| CLAUDINE FIFE | 3124 PROMENADE CIR | | | | ANN ARBOR | MI | 48108-1558 |
| CLAUDINE KING | 30 FOXBORO DR | | | | SEARCY | AR | 72143-6421 |
| CLAUDINE MCCRANEY | 5217 ROUNDSTONE WAY APT 105 | | | | CHARLOTTE | NC | 28215-2430 |
| CLAUDINE MCLEOD | 2173 S CENTER RD APT 212 | | | | BURTON | MI | 48519-1808 |
| CLAUDINE PETTY | PO BOX 376 | | | | CONCORDIA | MO | 64020-0376 |
| CLAUDINE RICE | G5487 HARVARD ST | | | | FLINT | MI | 48505-1275 |
| CLAUDINE TARBELL | 170 HIGHLAND RD APT 3 | | | | MASSENA | NY | 13662-4202 |
| CLAUDINE WEBB | 202 FALL CREEK DRIVE | | | | ANDERSON | IN | 46013-3711 |
| CLAUDINOR SALOMAO | 1 WOODLAND DR | | | | HUDSON | MA | 01749-2733 |
| CLAUDIO C GONZALES | 9416 N LYDIA AVE | | | | KANSAS CITY | MO | 64155-2572 |
| CLAUDIO CABIBBO | 19 CUNNINGHAM LN | | | | POUGHQUAG | NY | 12570-5601 |
| CLAUDIO GONZALES | 1328 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4315 |
| CLAUDIO GONZALES | 9416 N LYDIA AVE | | | | KANSAS CITY | MO | 64155-2572 |
| CLAUDIO GUARDIOLA | 5356 GILMER LN | | | | RAINBOW CITY | AL | 35906-8983 |
| CLAUDIO GUARDIOLA JR | 1008 DORNELL AVE | | | | LANSING | MI | 48910-6301 |
| CLAUDIO HERNANDEZ | 2616 LANIER LN | | | | SAN JOSE | CA | 95121-2231 |
| CLAUDIO HERNANDEZ | 28534 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2774 |
| CLAUDIO MARTINEZ | 2315 E 4000 N | | | | FILER | ID | 83328-5501 |
| CLAUDIO N PONCIANO | 9588 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 |
| CLAUDIO NADIZAR | VIA CORDAROLI 12 | | | | TRIESTE | IL | 34100 |
| CLAUDIO PONCIANO | 9588 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 |
| CLAUDIO REYES | 2927 CRANBROOK AVE | | | | LANSING | MI | 48906-2456 |
| CLAUDIO SALINAS | 9857 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1352 |
| CLAUDIO VACAS | 279 MILLINGTON CT | | | | BLOOMFIELD | MI | 48304-1706 |
| CLAUDIO VANELLI CORALLI | VIA DEL GRILLI N 17/TRAL, VILLA S MARTINO | | | 48022 LUGO (RAVENNA) ITALY | | | |
| CLAUDIO ZAVARELLA | VIA ORIENTALE,103 | ) | | | PRATOLA PELIGNA | IA | 67035 |
| CLAUDIO, GARY | | | | | | | |
| CLAUDIO, GARY F | 9200 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1975 |
| CLAUDIOUS OSBORN | 2039 ARLENE DR | | | | ARNOLD | MO | 63010-1213 |
| CLAUDIS FOXWORTH | 278 CHELSEA PL | | | | BUFFALO | NY | 14215-3004 |
| CLAUDIS FRANKLIN | 2715 DARLA CT | | | | SAINT LOUIS | MO | 63136-1501 |
| CLAUDIS SMALLING | 1213 AVANT RD | | | | WEST MONROE | LA | 71291-9729 |
| CLAUDIUS BLUNT | 69 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| CLAUDIUS DYE JR | 907 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| CLAUDIUS FIEDLER | 17437 N GOLDWATER DR | | | | SURPRISE | AZ | 85374-2963 |
| CLAUDIUS HOGAN | 902 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7931 |
| CLAUDIUS KERGES | 23158 WESTBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-2515 |
| CLAUDIUS SINGLETON | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| CLAUDIUS V SINGLETON | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| CLAUDY E YOUNG | T732 COUNTY ROAD 7 | | | | LIBERTY CTR | OH | 43532-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAUDY MULLINS | 3253 PHILLIPS CEMETARY RD | | | | ALGOOD | TN | 38506 |
| CLAUDY PRICE | 540 COUNTY ROAD 32 | | | | VERBENA | AL | 36091-2823 |
| CLAUDYE BROADNAX | 4087 WILLIAMS ST | | | | INKSTER | MI | 48141-3051 |
| CLAUER, DONALD E | 2322 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1261 |
| CLAUNCH, JAMES G | 28315 S FAMULINER RD | | | | GARDEN CITY | MO | 64747-8385 |
| CLAUNCH, JOANN B | 4202 TUCKERSHAM LN | | | | TUCKER | GA | 30084-2240 |
| CLAUNCH, MICHAEL W | 7570 E SPEEDWAY BLVD UNIT 452 | | | | TUCSON | AZ | 85710-8845 |
| CLAUS KNAPPSTEIN | HERMANN-LᵢᵣNS-WEG 33 | | | 42697 SOLINGEN GERMANY | | | |
| CLAUS LANGNER | HUMPERDINCKSTRASSE 2 | | | 06844 DESSAU ROBLAU GERMANY | | | |
| CLAUS LANGNER | HUMPERDINCKSTRASSE 2 | | | 06844 DESSAU-ROSSLAU, GERMANY | | | |
| CLAUS MOULTRIE | 816 HARPER DR | | | | DE SOTO | MO | 63020-1097 |
| CLAUS REINHARDT | 2356 PEWTER HILLS CT | | | | MIAMISBURG | OH | 45342-7428 |
| CLAUS, BETTY J | 4690 HEMMETER CT APT 9 | | | | SAGINAW | MI | 48603-3889 |
| CLAUS, CHERYL A | 8 TANGLEWOOD CT | | | | PALM COAST | FL | 32137-1495 |
| CLAUS, DENNIS L | 20356 E M 48 | | | | GOETZVILLE | MI | 49736-9305 |
| CLAUS, JEFFREY A | 531 GENTLE BREEZE DR | | | | SAINT PETERS | MO | 63376-3881 |
| CLAUS, JEFFREY L | 3833 W 100 N | | | | GREENFIELD | IN | 46140-8595 |
| CLAUS, JOHANNES S | 10955 SANDHURST DR | | | | BOISE | ID | 83709-0266 |
| CLAUS, JOHN R | 9970 ELMWOOD DR | | | | FREELAND | MI | 48623-9024 |
| CLAUS, KENNETH L | 12 PATTY ELLEN DR | | | | SAINT PETERS | MO | 63376-1904 |
| CLAUS, LOREN H | 662 N HORNING RD | | | | CRESTLINE | OH | 44827-9625 |
| CLAUS, MARGARET F | 6954 N MAIN ST | | | | DOZIER | AL | 36028-2520 |
| CLAUS, MARGARET F | 6954 N MAIN STREET | | | | DOZIER | AL | 36028-2520 |
| CLAUS, MAURICE L | 11487 N SHORE DR | | | | LAKE | MI | 48632-9051 |
| CLAUS, NOREEN C | 7438 LAKESHORE DRIVE | | | | RACINE | WI | 53402-1244 |
| CLAUS, RICHARD A | 277 COUNTY ROAD 349 | | | | PIGGOTT | AR | 72454-8215 |
| CLAUS, THOMAS A | 618 W PETERSON DR | | | | SANFORD | MI | 48657-9496 |
| CLAUS, WAYNE D | 6954 N MAIN ST | | | | DOZIER | AL | 36028-2520 |
| CLAUS, WYNETTE C | 4685 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| CLAUS-DIETER KOENIG | MANDELRING 46 | | | 67433 NEUSTADT A.D.W. GERMANY | | | |
| CLAUS-UWE VON ZITTWITZ | 3805 THOREAU DR | | | | VALDOSTA | GA | 31605-6383 |
| CLAUSE, CLYDE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLAUSE, DARELYN R | 5380 CHEW RD | | | | SANBORN | NY | 14132-9501 |
| CLAUSE, FLORENCE | 8-C LARK-CEDAR GLEN WEST | | | | MANCHESTER | NJ | 08759 |
| CLAUSE, ROBERT P | 906 WHISPERWOOD DR | | | | FENTON | MI | 48430-2279 |
| CLAUSE, ROBERT S | 1252 95TH ST | | | | NIAGARA FALLS | NY | 14304-2612 |
| CLAUSEL, WILLIAM M | 265 S FORD BLVD | | | | YPSILANTI | MI | 48198-6066 |
| CLAUSELL, CHARLES E | PO BOX 311078 | | | | FLINT | MI | 48531-1078 |
| CLAUSELL, ELIZABETH | 3072 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| CLAUSELL, GLORIA J | 807 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3054 |
| CLAUSELL, LINDRIELL F | 5310 MOSSBERG DR S | | | | THEODORE | AL | 36582-7322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUSEN MILL P.C. | ATTN JAMES F. SMITH | 10 SOUTH | | | | | |
| CLAUSEN MILLER PC | JAMES F. SMITH | 10 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 |
| CLAUSEN, ALAN J | 414 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| CLAUSEN, ALFRED H | 10265 TURQUOISE CT | | | | PARKER | CO | 80134-9154 |
| CLAUSEN, ALTON B | 7115 E PINNACLE PASS LOOP | | | | PRESCOTT VALLEY | AZ | 86315-3411 |
| CLAUSEN, BURTON | 20 CELESTIAL WAY APT 207 | | | | JUNO BEACH | FL | 33408-2341 |
| CLAUSEN, GRACE A | 7046 FESTIVAL DR SW | | | | GRAND RAPIDS | MI | 49548-7917 |
| CLAUSEN, JUDITH A | 309 SUMMIT DR | | | | ABILENE | KS | 67410-1525 |
| CLAUSEN, KENNETH A | 2165 BALDWIN ST | | | | JENISON | MI | 49428-8753 |
| CLAUSEN, NANCY L | 1901 N WILMOT RD | APT 1320 | | | TUCSON | AZ | 85712-3052 |
| CLAUSEN, SONYA J | 7414 MANOR CIR APT 101 | | | | WESTLAND | MI | 48185-2067 |
| CLAUSEN, TERRY J | 2117 AUDOBON ST SW | | | | WYOMING | MI | 49519-2205 |
| CLAUSEN, WALTER | 7003 SUNSET WAY APT 2 | | | | ST. PETERSBURG | FL | 33706-3669 |
| CLAUSEN, WILLIAM J | 812 N 15TH ST | | | | GLADSTONE | MI | 49837-1042 |
| CLAUSER, CHARLES B | 2876 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-3649 |
| CLAUSER, FRANKLIN D | PO BOX 20611 | | | | SAINT LOUIS | MO | 63139-0611 |
| CLAUSER, KEITH K | 4856 PINE EAGLES CT | | | | BRIGHTON | MI | 48116-9763 |
| CLAUSER, SCOTT A | 11559 N SHORE DR 1990 | | | | WHITMORE LAKE | MI | 48189 |
| CLAUSING DEBORAH A | CLAUSING, DEBORAH A | 8421 8 MILE RD | | | FRANKSVILLE | WI | 53126 |
| CLAUSING INDUSTRIAL INC SERVICE CENTER | 1819 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1886 |
| CLAUSING, DEBORAH A | JASTROCH & LABARGE S.C. | 8421 8 MILE RD | | | FRANKSVILLE | WI | 53126 |
| CLAUSING, DENISE K | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| CLAUSING, ELIZABETH L | 1810 KATHY LN | | | | MIAMISBURG | OH | 45342-2628 |
| CLAUSING, KENNETH M | 8984 PERRY AVE | | | | CARLISLE | OH | 45005-2996 |
| CLAUSING, KENNETH M | 8984 PERRY AVE. | | | | CARLISLE | OH | 45005-5005 |
| CLAUSING, ROBERT | 15 SAINT JOHNS PL APT 4 | | | | KEANSBURG | NJ | 07734-2157 |
| CLAUSING,DENISE K | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| CLAUSING,ELIZABETH L | 1810 KATHY LN | | | | MIAMISBURG | OH | 45342-2628 |
| CLAUSIUS, GUNTER W | 10191 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9548 |
| CLAUSNITZER, ROBERT A | 2079 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9018 |
| CLAUSNITZER, SUZANNE I | 6957 W RIDGE DR | | | | BRIGHTON | MI | 48116-8867 |
| CLAUSON JR, DELVIN E | 3203 HICKORY CREEK DR | | | | NEW LENOX | IL | 60451-9688 |
| CLAUSON, DON L | 1604 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| CLAUSON, LANCE O | 1125 VOORHEIS ST | | | | PONTIAC | MI | 48341-1879 |
| CLAUSON, RALPH C | 1176 SHOMAN ST | | | | WATERFORD | MI | 48327-1857 |
| CLAUSS, BEVERLY D | 3815 E END RD | | | | HOMER | AK | 99603-9474 |
| CLAUSS, DONALD G | 5668 LAKEVIEW DR | | | | HALE | MI | 48739-8821 |
| CLAUSS, DOUGLAS A | 4499 W SAGINAW RD | | | | VASSAR | MI | 48768-8926 |
| CLAUSS, JAMES D | 6480 RADEWAHN RD | | | | SAGINAW | MI | 48604-9724 |
| CLAUSS, ROBERT E | 5690 LAKEVIEW DR | ROUTE 3 | | | HALE | MI | 48739-8821 |
| CLAUSS, SHARI K. | 841 SATURN DR | | | | MIDLAND | MI | 48642-6063 |
| CLAUSS, WESLEY E | 53 JUDSON AVE | | | | BRISTOL | CT | 06010-6406 |
| CLAUSSEN DAVID | CLAUSSEN, DAVID | 600 W PARK AVE., APT. 6 | | | NORFOLK | NE | 68701-5157 |
| CLAUSSEN JEFF | 109 PEBBLE LN | | | | JACKSONVILLE | IL | 62650-6567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUSSEN KIM | 214 1ST ST SW | | | | WATERTOWN | SD | 57201-4209 |
| CLAUSSEN, DAVID | 600 W PARK AVE APT 6 | | | | NORFOLK | NE | 68701-5157 |
| CLAUSSEN, HARVEY D | 5933 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762 |
| CLAUSSEN, JEFFREY R | 56883 PULVER RD | | | | THREE RIVERS | MI | 49093-9716 |
| CLAUSSEN, VICTOR A | PO BOX 5224 | | | | ENGLEWOOD | FL | 34224-0224 |
| CLAUW FRANK (635129) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CLAUW, BRIAN F | 18270 MILLSTONE DR | | | | MACOMB | MI | 48044-4194 |
| CLAUW, FRANK | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CLAUW, LORI C | 43764 VINTAGE OAKS DR | | | | STERLING HTS | MI | 48314-2059 |
| CLAVE, EDWARD J | 47747 JEFFRY | | | | SHELBY TWP | MI | 48317-2932 |
| CLAVE, MYRTLE E | 47747 JEFFRY | | | | SHELBY TOWNSHIP | MI | 48317-2932 |
| CLAVEAU, DALE L | 24411 PRAIRIE LN | | | | WARREN | MI | 48089-4760 |
| CLAVEAU, JOSEPH A | 9324 ARBELA RD | | | | MILLINGTON | MI | 48746 |
| CLAVELLE, BARBARA A | 1724 GENDARME RD | | | | CARENCRO | LA | 70520-5509 |
| CLAVENNA, CARL | 8421 SILVER WAY APT C | | | | TAMPA | FL | 33615-6006 |
| CLAVER TOWNER | 522 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| CLAVER, JACK F | 7164 W ORACLE RIDGE TRL | | | | TUCSON | AZ | 85743-5535 |
| CLAVERIA, PATRICIO E | PO BOX 223573 | | | | DALLAS | TX | 75222-3573 |
| CLAVET SERVICE STATION LTD | PO BOX 218 HWY 16 EAST | | | CLAVET SK S0K 0Y0 CANADA | | | |
| CLAVET, JOHN A | 508 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2818 |
| CLAVET, ROBERT L | 217 SOUTH WATER STREET | | | | OWOSSO | MI | 48867-2919 |
| CLAVETTE, DAVID C | 8951 STONEGATE DR | | | | CLARKSTON | MI | 48348-2583 |
| CLAVETTE, RICHARD S | N9101 MILL RD | | | | SUMMIT LAKE | WI | 54485 |
| CLAVIER, JOANNE | 1231 HOWLAND AVE | | | | KALAMAZOO | MI | 49001-5182 |
| CLAVIN, LOREEN M | 627 HUDSON BAY DR | | | | PALM BEACH GARDENS | FL | 33410-2193 |
| CLAVIN, ROBERT | 9 SHELTER CV | | | | NEWBURGH | NY | 12550-1879 |
| CLAVIO, LOUIS M | 3240 CHESTNUT CT | | | | JACKSONVILLE | FL | 32259-4563 |
| CLAVIS BANKS | HC 81 BOX 369 | | | | SANDY HOOK | KY | 41171-9402 |
| CLAVIS PERRY | 2056 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2529 |
| CLAVON, JOYCE M | 25440 BIANCA COURT | | | | MORENO VALLEY | CA | 92557-5243 |
| CLAWGES CAROL AND DAVID J GORBERG AND ASSOCIATES | 32 PARKING PLZ STE 700 | | | | ARDMORE | PA | 19003-2440 |
| CLAWGES, JAMES A | 59 MAPLE ST. | STATE OF: VICTORIA | | SEAFORD 3198 AUSTRALIA | | | |
| CLAWGES, SEAN K | 142 WATEREDGE LANE | | | | SANFORD | NC | 27332-0155 |
| CLAWGES, SEAN K | 142 WATEREDGE LN | | | | SANFORD | NC | 27332-0155 |
| CLAWSON CHRISTOPHER | CLAWSON, CHRISTOPHER | 2948 FOXBRIAR PLACE | | | INDIANAPOLIS | IN | 46203-5801 |
| CLAWSON JIMENEZ, PAMELA | | | | | | | |
| CLAWSON JR, LAVERN | 4775 TIFFANY AVE | | | | PORTAGE | MI | 49002-9023 |
| CLAWSON MARLENE | 4664 EAST STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9702 |
| CLAWSON POLICE DEPARTMENT | 425 N MAIN ST | | | | CLAWSON | MI | 48017 |
| CLAWSON TANK CO | 4545 CLAWSON TANK DR | PO BOX 1020 | | | CLARKSTON | MI | 48346-2572 |
| CLAWSON TANK COMPANY | 4545 CLAWSON TANK DR | | | | CLARKSTON | MI | 48346-2572 |
| CLAWSON TANK/CLRKSTN | PO BOX 350 | 4701 WHITE LAKE ROAD | | | CLARKSTON | MI | 48347-0350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAWSON, BETTY | 1820 S HIGHLAND AVE | | | | JACKSON | TN | 38301-1701 |
| CLAWSON, BETTY J | 6090 SHORE DR | | | | DAYTON | OH | 45424-2846 |
| CLAWSON, BETTY L | 1433 PRINCESS PAULA DR | | | | PORT ORANGE | FL | 32129-3774 |
| CLAWSON, BETTY L | 1433 PRINCESS PAULA DRIVE | | | | PORT ORANGE | FL | 32129-3774 |
| CLAWSON, CHARLES M | 201 HIWASSEE DR | | | | JACKSBORO | TN | 37757-3810 |
| CLAWSON, CHARLES M | 201 HIWASSEE DR. | | | | JACKSBORO | TN | 37757-3810 |
| CLAWSON, CHRISTOPHER | 2948 FOXBRIAR PL | | | | INDIANAPOLIS | IN | 46203-5801 |
| CLAWSON, CLIFFORD W | 114 UNION ST | | | | COVINGTON | IN | 47932-1246 |
| CLAWSON, DANIEL W | 3720 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9504 |
| CLAWSON, DEBORAH K | 223 DEAN DR | | | | FARMERSVILLE | OH | 45325-1202 |
| CLAWSON, DORIS | 586 CHARLBERTH DR | | | | HAMILTON | OH | 45013-4237 |
| CLAWSON, DOROTHY H | 989 CLARENDON RD | | | | QUINCY | MI | 49082-9467 |
| CLAWSON, DOROTHY H | 989 CLARENDON ROAD | | | | QUINCY | MI | 49082-9467 |
| CLAWSON, EDWIN D | 3976 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| CLAWSON, FUSAKO H | 12511 JEFFRIES PL | | | | CARMEL | IN | 46033-9139 |
| CLAWSON, FUSAKO H | 12511 JEFFRIES PLACE | | | | CARMEL | IN | 46033 |
| CLAWSON, GLADYS E | 204 17TH AVE S | | | | GREENWOOD | MO | 64034-9757 |
| CLAWSON, GLADYS E | 204 17TH AVE SO | | | | GREENWOOD | MO | 64034-9757 |
| CLAWSON, HOWARD G | 8999 HESTON HILL ROAD | | | | KIMBOLTON | OH | 43749 |
| CLAWSON, IDA M | 211 E BOULEVARD | | | | KOKOMO | IN | 46902-2208 |
| CLAWSON, IRENE J | 12357 W PIERSON RD | | | | FLUSHING | MI | 48433-9755 |
| CLAWSON, IRENE J | 12357 W PIERSON ROAD | | | | FLUSHING | MI | 48433-9755 |
| CLAWSON, JACK L | 2713 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| CLAWSON, JACK L | 2713 HOLMAN ST. | | | | MORAINE | OH | 45439-5439 |
| CLAWSON, JAMIE L | 105 COLE AVE | | | | MIAMISBURG | OH | 45342-2468 |
| CLAWSON, JEAN | 18415 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6650 |
| CLAWSON, JERRY L | 4056 CATAWBA AVE | | | | DAYTON | OH | 45424-2817 |
| CLAWSON, JERRY L | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CLAWSON, JERRY M | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424-2826 |
| CLAWSON, KEVIN E | 1271 EMILY BETH DR | | | | MIAMISBURG | OH | 45342-6250 |
| CLAWSON, LOWELL D | 198 TOPVIEW COURT | P O BOX 202 | | | CLEVELAND | SC | 29635 |
| CLAWSON, MARK A | 1525 E EATON WHEELING PIKE | | | | EATON | IN | 47338-8912 |
| CLAWSON, MARK A | 4101 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-4714 |
| CLAWSON, MARVIN D | 648 BROWNS FERRY RD | | | | CHATTNOOGA | TN | 37419-1510 |
| CLAWSON, MARVIN D | 6807 INDUSTRIAL PARK RD | | | | MT PLEASANT | TN | 38474-1094 |
| CLAWSON, MARY E | 405 W FRONT ST APT 410 | | | | WHEATON | IL | 60187 |
| CLAWSON, MICHAEL | 11310 SPLENDOR WAY | | | | MORENO VALLEY | CA | 92557 |
| CLAWSON, NANCY R | 19554 VIRGINIA HILLS RD | | | | COUNCIL BLUFFS | IA | 51503-5785 |
| CLAWSON, NANCY S | 1141 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2942 |
| CLAWSON, NORA F | 14255 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9382 |
| CLAWSON, NORA FAY | 14255 SOUTHEAST 85TH AVENUE | | | | SUMMERFIELD | FL | 34491-9382 |
| CLAWSON, PATRICK J | 935 POND CT | | | | LEBANON | OH | 45036 |
| CLAWSON, RANDOLPH L | 4364 CORRIVEAU RD | | | | MILLERSBURG | MI | 49759-9586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAWSON, RANDOLPH L | 8280 VILLAGE EDGE CIR APT 1 | | | | FORT MYERS | FL | 33919-2861 |
| CLAWSON, REGINA P | 2713 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| CLAWSON, REGINIA P | 2713 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| CLAWSON, RICHARD G | 3315 CASCADE LN | | | | NEW LENOX | IL | 60451-9537 |
| CLAWSON, RONALD A | 186 SPIRAL RD | | | | THOMASVILLE | GA | 31757-0982 |
| CLAWSON, TERRY A | 8215 FARMERSVILLE W CARR | | | | GERMANTOWN | OH | 45327 |
| CLAWSON, THERESA A | 3315 CASCADE LN | | | | NEW LENOX | IL | 60451-9537 |
| CLAWSON, THOMAS R | 265 JAMISON RUN RD | | | | PLEASANTVILLE | PA | 16341-4613 |
| CLAWSON, TIMOTHY | 743 NORTHVIEW DR | | | | KODAK | TN | 37764-1964 |
| CLAWSON, VALERIE A | 1019 ORCHARD HILL DR APT 104 | | | | MIAMISBURG | OH | 45342-1739 |
| CLAWSON, VIRGINIA P | 727 E TIMBERBROOK EST | | | | SHELBYVILLE | IN | 46176-9478 |
| CLAWSON, WILBERT J | 1460 N FRENCH RD | | | | AMHERST | NY | 14228-1909 |
| CLAWSON, WILMA J | 317 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1871 |
| CLAWSON, WILMA J | 317 DAWNVIEW AVE. | | | | DAYTON | OH | 45431-1871 |
| CLAXON, JEFFERY A | 320 W WHARTON DR | | | | MARION | IN | 46952-2007 |
| CLAXON, JEFFERY ALLEN | 320 W WHARTON DR | | | | MARION | IN | 46952-2007 |
| CLAXON, JOHN D | 971 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| CLAXON, KRISTINE K | 8061 DOG LEG RD | | | | DAYTON | OH | 45414-1452 |
| CLAXON, MARTHA C | 81 E 1050 S | P O BOX 135 | | | FAIRMOUNT | IN | 46928-9272 |
| CLAXTON CHIPMAN | 951 CRAIG RD | | | | RIPLEY | TX | 38063-4009 |
| CLAXTON EVERETT | 27775 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3121 |
| CLAXTON HEPBURN MEDC | 214 KING ST | | | | OGDENSBURG | NY | 13669-1142 |
| CLAXTON JR, ARTHUR E | 2250 TOLBERT RD | | | | HAMILTON | OH | 45011-8812 |
| CLAXTON, CARL A | 19520 SHREWSBURY RD | | | | DETROIT | MI | 48221-1844 |
| CLAXTON, CHRISTINE C | 1558 MARDIS PL W | | | | JACKSONVILLE | FL | 32205-6114 |
| CLAXTON, DAVID C | 103 PELICAN CT | | | | BASTROP | TX | 78602-6511 |
| CLAXTON, DENNIS L | 219 SCHILLER AVE | | | | SANDUSKY | OH | 44870-5451 |
| CLAXTON, DUANE C | 2411 FM 523 RD | | | | OYSTER CREEK | TX | 77541-9608 |
| CLAXTON, EURAL E | 21156 E LIMESTONE RD | | | | TONEY | AL | 35773-8022 |
| CLAXTON, FRANCIS A | 2520 W SUBLETT RD | | | | ARLINGTON | TX | 76017-5416 |
| CLAXTON, GENE M | 18230 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| CLAXTON, GENE MELVIN | 18230 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| CLAXTON, HAROLD E | 3800 BOARDWALK BLVD | APT 228 | | | SANDUSKY | OH | 44870 |
| CLAXTON, JERRY W | 8669 US ROUTE 127 | | | | CAMDEN | OH | 45311-9519 |
| CLAXTON, JIMMIE D | 2717 CINDY DR | | | | IMPERIAL | MO | 63052-1432 |
| CLAXTON, MARGARET I | 3776 JOHN TAYLOR RD | | | | WOODLAWN | TN | 37191-9121 |
| CLAXTON, MARGARET I | 3776 JOHN TAYLOR RD. | | | | WOODLAWN | TN | 37191-9121 |
| CLAXTON, MELAINE J | 23040 LEEWIN ST | | | | DETROIT | MI | 48219-1117 |
| CLAXTON, MELAINE JO | 23040 LEEWIN ST | | | | DETROIT | MI | 48219-1117 |
| CLAXTON, MICHAEL J | 15700 PROVIDENCE DRIVE | | | | SOUTHFIELD | MI | 48075 |
| CLAXTON, MICHAEL J | APT 218 | 15700 PROVIDENCE DRIVE | | | SOUTHFIELD | MI | 48075-3126 |
| CLAXTON, MURIEL | 14801 NAPLES | | | | CLEVELAND | OH | 44128-3046 |
| CLAXTON, MURIEL | 14801 NAPLES AVE | | | | CLEVELAND | OH | 44128-3046 |
| CLAXTON, NORMAN L | 8920 CARNEGIE AVE APT 206 | | | | CLEVELAND | OH | 44106-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAXTON, ORA T | 7483 S ROUNDHOUSE RD | | | | SWARTZ CREEK | MI | 48473-1419 |
| CLAXTON, RALPH L | PO BOX 3882 | | | | HIGHLAND PARK | MI | 48203-0882 |
| CLAXTON, RAYMOND C | ROUTE 2BOX 262 | | | | LEROY | MI | 49655 |
| CLAXTON, ROBERT D | 17921 142ND ST | | | | WINCHESTER | KS | 66097-4137 |
| CLAXTON, ROBERT L | 14329 WALLACE RD | | | | WINCHESTER | KS | 66097-4082 |
| CLAXTON, RUSSELL R | 2204 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1472 |
| CLAXTON, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLAY & BAILEY MFG CO | ATTN:  RONALD BORST | 6401 E 40TH ST | | | KANSAS CITY | MO | 64129-1711 |
| CLAY ADKINS | 729 ASHLEIGH LN | | | | SOUTHLAKE | TX | 76092-8624 |
| CLAY ANDREWS | 3105 CATHEY CT | | | | SPRING HILL | TN | 37174-4521 |
| CLAY ARMSTRONG | 7241 SILVERWOOD RD | | | | NORTH BRANCH | MI | 48461 |
| CLAY BALL | WEST MINISTER VILLAGE | ROOM 233 | | | MUNCIE | IN | 47304 |
| CLAY BEARD | 1035 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| CLAY BURNS | 552 UHLER RD | | | | MARION | OH | 43302-5437 |
| CLAY CANNON | 18894 MARX ST | | | | DETROIT | MI | 48203-2146 |
| CLAY CHEVROLET | PO BOX 190 | | | | ASHLAND | AL | 36251-0190 |
| CLAY CHEVROLET, INC. | BRIAN CLAY | 391 PROVIDENCE HWY RTE 1 | | | NORWOOD | MA | 02062 |
| CLAY CHEVROLET, LLC | ROBERT BOURNE | PO BOX 190 | | | ASHLAND | AL | 36251-0190 |
| CLAY CHEVROLET-HYUNDAI | | | | | NORWOOD | MA | 02062-3913 |
| CLAY CHEVROLET-HYUNDAI | 391 BOSTON PROVIDENCE TPKE | | | | NORWOOD | MA | 02062-3932 |
| CLAY CHEVROLET-HYUNDAI | 391 PROVIDENCE HWY RTE 1 | | | | NORWOOD | MA | 02062 |
| CLAY COLE | 11722 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| CLAY COLE | 6420 ZOAR RD | | | | MORROW | OH | 45152-9679 |
| CLAY COOLEY BUICK, PONTIAC, GMC | 39690 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75237-3803 |
| CLAY COOLEY GMC, LP | CLAY COOLEY | 39690 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75237-3803 |
| CLAY COUNTY | 1 COURTHOUSE SQUARE | ADMINISTRATION BUILDING | | | LIBERTY | MO | 64068 |
| CLAY COUNTY | PO BOX 795 | | | | WEST POINT | MS | 39773-0795 |
| CLAY COUNTY CLERK'S OFFICE | 102 RICHMOND | | | | MANCHESTER | KY | 40962 |
| CLAY COUNTY COLLECTOR | CLAY COUNTY COURTHOUSE | | | | PIGGOTT | AR | 72454 |
| CLAY COUNTY FLEET MAINTENANCE | | 901 N ORANGE AVE | | | | FL | 32043 |
| CLAY COUNTY REVENUE COMMISSIONER | PO BOX 155 | | | | ASHLAND | AL | 36251-0155 |
| CLAY COUNTY SHERIFF | 102 RICHMOND RD STE 100 | | | | MANCHESTER | KY | 40962-1392 |
| CLAY COUNTY SHERIFF | PO BOX 429 | 207 MAIN STREET | | | CLAY | WV | 25043-0429 |
| CLAY COUNTY TAX ASSESSOR | 101 E. OMEGA | PO BOX 108 | | | HENRIETTA | TX | 76365-0108 |
| CLAY COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 218 | | | GREEN COVE SPRINGS | FL | 32043-0218 |
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 | | | | GREEN COVE SPRINGS | FL | 32043-0218 |
| CLAY COUNTY TAX COLLECTOR TAX DEPARTMENT | 477 HOUSTON ST | P O BOX 218 | | | GREEN COVE SPRINGS | FL | 32043-2438 |
| CLAY COUNTY TREASURER | PO BOX 134 | | | | CLAY CENTER | NE | 68933-0134 |
| CLAY COUNTY TREASURER | PO BOX 75 | | | | CLAY CENTER | KS | 67432-0075 |
| CLAY COUNTY TRUSTEE | PO BOX 390 | | | | CELINA | TN | 38551-0390 |
| CLAY CROSS | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110-3122 |
| CLAY CROUCH SR | 13220 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAY DAVID | 5894 SAILING HAWK AVE | | | | SANTA ROSA | CA | 95409-7308 |
| CLAY DAVIS | 2801 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8611 |
| CLAY DEAN | 1156 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| CLAY E ROBERTSON | 956  JOSEPH AVENUE | | | | ROCHESTER | NY | 14621-3433 |
| CLAY EDWARDS | 156 HOOT OWL HOLLOW RD | | | | BURNSVILLE | NC | 28714-6125 |
| CLAY ELECTRIC COOPERATIVE | | HWY 100 WEST | | | | FL | 32656 |
| CLAY GARRETT | 4410 SIMPSON RD | | | | OWOSSO | MI | 48867-9334 |
| CLAY GEORGETTE RENEE | CLAY, GEORGETTE RENEE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CLAY GMC CHEVROLET OF LINCOLN | 470 MAIN STREET | | | | LINCOLN | ME | 04457 |
| CLAY GMC TRUCK, INCORPORATED | REGINALD CLAY | 470 MAIN STREET | | | LINCOLN | ME | 04457 |
| CLAY GOFF | PO BOX 538 | | | | RIPLEY | WV | 25271-0538 |
| CLAY GRIFFITH | 20 WOODLAND HILLS DR STE 1 | | | | SOUTHGATE | KY | 41071-2990 |
| CLAY HAGGADONE | 1257 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| CLAY HICKS | 27236 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6052 |
| CLAY HUKILL | 6109 WENDELL CT N | | | | FORT WORTH | TX | 76117-3309 |
| CLAY JR, ERNEST | 18447 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2824 |
| CLAY JR, HARRY C | 4024 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| CLAY JR, L D | 2632 W 12TH ST | | | | ANDERSON | IN | 46011 |
| CLAY JR, LOUIS | 20187 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1164 |
| CLAY JR, ROBERT T | 1102 W 11TH ST | | | | ANDERSON | IN | 46016-2918 |
| CLAY JR, RUSSELL V | 108 SIENA WAY APT 104 | | | | NAPLES | FL | 34119-4712 |
| CLAY JR, SAMUEL | 434 W ALEXIS RD | APT 3 | | | TOLEDO | OH | 43612-5107 |
| CLAY JR, SAMUEL | 434 W ALEXIS RD APT 3 | | | | TOLEDO | OH | 43612-5107 |
| CLAY JR, WILL | 2405 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2741 |
| CLAY JR, WILLIE C | 8142 WILBROOK CT | | | | SAINT LOUIS | MO | 63134-1559 |
| CLAY JR., L D | 2632 W 12TH ST | | | | ANDERSON | IN | 46011-2549 |
| CLAY KENEALY WAGNER & ADAMAS | 462 S 4TH AVE FL 1730 | | | | LOUISVILLE | KY | 40202-3459 |
| CLAY KIRBY | 1529 N 1250 W | | | | KOKOMO | IN | 46901-8659 |
| CLAY KRUEGER | 412 WOOD ST | | | | STOCKBRIDGE | MI | 49285-9552 |
| CLAY LACY | 7435 VAIJEAR AVENUE | | | | VAN NUYS | CA | 91406 |
| CLAY LARRIMORE | PO BOX 487 | | | | YOUNG HARRIS | GA | 30582-0487 |
| CLAY LEDFORD | 12 VALHALLA WAY | | | | WAYNE | NJ | 07470-5225 |
| CLAY MAX III | CLAY, MAX | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| CLAY MORRISON | 2693 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6179 |
| CLAY NEWTON | 310 W 39TH ST | | | | WILMINGTON | DE | 19802-2114 |
| CLAY OKABAYASHI | 23417 APPLEGATE CT | | | | MURRIETA | CA | 92562-5025 |
| CLAY PHILLIPS | 247 N WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2772 |
| CLAY PORTER | 1911 ADAMS BLVD | | | | SAGINAW | MI | 48602-3004 |
| CLAY ROBERT | 410 BREWER DR | | | | COLUMBIA | MO | 65203-0302 |
| CLAY SCOTT | 2764 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| CLAY SMITH | 6200 COUNTRY PINE CT SE | | | | ALTO | MI | 49302-9565 |
| CLAY STOCKPILING TRUST ACCOUNT | J DUNN\WARNER NORCROSS & JUDD | 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503 |
| CLAY TAYLOR | 94 PURCELL LN | | | | LEOMA | TN | 38468-5399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAY TRANSPORT INC | RD 3 PO BOX 968 | | | | SALTSBURG | PA | 15681 |
| CLAY TURNER | PO BOX 72043 | | | | NEWPORT | KY | 41072-0043 |
| CLAY UVICK | 11173 SANDY CREEK DR | | | | SOUTH LYON | MI | 48178-8822 |
| CLAY W BEESON | 8 ROBERTS STREET | | | | VIENNA | OH | 44473 |
| CLAY WALT | 235 FRANKLIN ST SW | | | | HUTCHINSON | MN | 55350-2469 |
| CLAY WATSON | 311 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| CLAY WEDA | 9567 N CLAY DR | | | | WATERVLIET | MI | 49098-9445 |
| CLAY WHALEY | PO BOX 595 | | | | GALVESTON | IN | 46932-0595 |
| CLAY WORRELL | 6263 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| CLAY YEAGER JR | 2873 NORMAN RIDGE RD | | | | BIG BEND | WV | 26136-2500 |
| CLAY, AARON B | 4383 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1026 |
| CLAY, ALICE I | 5806 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| CLAY, ALLEN M | 2404 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| CLAY, ANGELINE | PO BOX 1325 | | | | WALNUT | CA | 91788-1325 |
| CLAY, ANTHONY | PO BOX 261 | | | | NORTH ZULCH | TX | 77872 |
| CLAY, ARTHUR | 2127 W 72ND ST | | | | CHICAGO | IL | 60636-3658 |
| CLAY, ARTHUR | 4367 SULLA DR | | | | FLORISSANT | MO | 63033-7041 |
| CLAY, BARBARA A | 5481 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| CLAY, BARBARA ANN | 5481 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| CLAY, BARRY F | 3720 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| CLAY, BEATRICE B | 1125 POPLAR ST | | | | OAKLAND | CA | 94607-2235 |
| CLAY, BENNY R | 8649 FALMOUTH WAY | | | | SACRAMENTO | CA | 95823-7523 |
| CLAY, BERTHA | 500 S PINE ST APT 1013 | | | | LANSING | MI | 48933-2253 |
| CLAY, BETTY J | 30430 SHERIDAN | | | | GARDEN CITY | MI | 48135-1317 |
| CLAY, BETTY J | 30430 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1317 |
| CLAY, BILLY R | 5005 WILTON DR | | | | MONROE | LA | 71202-6858 |
| CLAY, BOBBIE L. | 2330 W MICHIGAN ST APT 205 | | | | INDIANAPOLIS | IN | 46222-3761 |
| CLAY, BRENDA G | 985 ROME RD | | | | LANCING | TN | 37770-2708 |
| CLAY, BURNELL | 13960 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2416 |
| CLAY, BURNICE H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CLAY, CALVIN T | 5700 RADECKE AVE APT C2 | | | | BALTIMORE | MD | 21206-4419 |
| CLAY, CARDELL A | PO BOX 3082 | | | | WARREN | OH | 44485-0082 |
| CLAY, CAREY L | 9307 45TH PL SE | | | | SNOHOMISH | WA | 98290-9214 |
| CLAY, CARLA R | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| CLAY, CAROL A | 10502 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-8804 |
| CLAY, CAROLYN J | 12431 S YALE AVE | | | | CHICAGO | IL | 60628 |
| CLAY, CAROLYN M | 7714 CARLETON AVE | | | | SAINT LOUIS | MO | 63130-1505 |
| CLAY, CECIL J | 327 E KLINE ST | | | | GIRARD | OH | 44420-2625 |
| CLAY, CHAKA S | 4209 CARVER ST | | | | SHREVEPORT | LA | 71109-8113 |
| CLAY, CHESTER R | 6458 W BISCAYNE BLVD | | | | BRIGHTON | MI | 48114-8806 |
| CLAY, CLEVELAND | 5335 SPRINGTRAIL DR | | | | FLORISSANT | MO | 63033-4418 |
| CLAY, CLIFFORD | 20609 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2052 |
| CLAY, CORA | P.O. BOX 480023 | | | | CHARLOTTE | NC | 28269 |
| CLAY, CURTIS A | 6405 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAY, CURTIS A | PO BOX 13381 | | | | DAYTON | OH | 45413-0381 |
| CLAY, DANIEL D | 295 OCALA DR | | | | NASHVILLE | TN | 37211-6144 |
| CLAY, DANIEL V | 98 HOWELL RD | | | | WHITE | GA | 30184-3352 |
| CLAY, DARRELL R | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| CLAY, DAVID A | 23041 GILBAR ST | | | | NOVI | MI | 48375-4254 |
| CLAY, DAVID A | 6008 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| CLAY, DAVID D | 1277 BUNKER HILL DR | | | | DAYTONA BEACH | FL | 32119-1530 |
| CLAY, DAVID E | 4013 STERLING ST | | | | FLINT | MI | 48504-2270 |
| CLAY, DAVID L | 1812 EDGECLIFF CV | | | | CARROLLTON | TX | 75006-4213 |
| CLAY, DAVID L | 3414 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| CLAY, DAVID N | 17245 COUNTY ROAD 31 | | | | CENTRE | AL | 35960-5702 |
| CLAY, DEBRA L | 18270 CAKE | | | | DUNDEE | MI | 48131-9620 |
| CLAY, DON C | 3065 POINT CLEAR DR | | | | TEGA CAY | SC | 29708-8542 |
| CLAY, DONALD W | 11841 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| CLAY, DOUG | 10626 W HERBISON RD | | | | EAGLE | MI | 48822-9503 |
| CLAY, DOUGLAS W | 264 TUCK ST | | | | CEDARTOWN | GA | 30125-4072 |
| CLAY, E D | 2618 S WAVERLY HWY | | | | LANSING | MI | 48911-6303 |
| CLAY, EARNESTINE | 865 ALABAMA 101 | | | | TOWN CREEK | AL | 35672 |
| CLAY, EDWARD | 4129 E 173RD ST | | | | CLEVELAND | OH | 44128-2219 |
| CLAY, ELLA L | 306 S BLUFF RD | | | | COLLINSVILLE | IL | 62234-1353 |
| CLAY, ELLA LAY | 306 S BLUFF RD | | | | COLLINSVILLE | IL | 62234-1353 |
| CLAY, ELWOOD M | 302 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-4604 |
| CLAY, ESTELLA | 19601 SUNSET ST | | | | DETROIT | MI | 48234-2066 |
| CLAY, ESTER S | PO BOX 6174 | | | | KOKOMO | IN | 46904-6174 |
| CLAY, ETHEL L | 5635 QUEBEC DR | | | | COLUMBUS | GA | 31907-6741 |
| CLAY, EVA | 2320 E 3RD ST | | | | MISHAWAKA | IN | 46544-3330 |
| CLAY, EVA | 3215 ROYAL PALM DR | | | | EDGEWATER | FL | 32141-6604 |
| CLAY, FERRELL | 130 NELSON RD | | | | GRANT | AL | 35747-8336 |
| CLAY, FRED L | 115 ROSLYN ST | | | | ROCHESTER | NY | 14619-1826 |
| CLAY, GAIL J | 3309 EVERGREEN CIR | | | | WALWORTH | NY | 14568-9401 |
| CLAY, GARY L | 3135 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3938 |
| CLAY, GARY L | 817 EDGEHILL DR | | | | HURST | TX | 76053-4205 |
| CLAY, GILBERT E | 612 SOUTH BYP | | | | KENNETT | MO | 63857-3240 |
| CLAY, HARRIET B | 4383 DEVONSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1026 |
| CLAY, HARRY C | 310 ELMSHAVEN DR | | | | LANSING | MI | 48917-3500 |
| CLAY, HARVEY H | 1026 KRUST DR | | | | OWOSSO | MI | 48867-1922 |
| CLAY, HELEN L | 1080 YARMOUTH RD | | | | GRAFTON | OH | 44044-1239 |
| CLAY, HELEN L | 1080 YARMOUTH ROAD | | | | GRAFTON | OH | 44044-1239 |
| CLAY, HENRY | 21071 GAROY DR | APT 209 | | | CASTOR VALLEY | CA | 94546 |
| CLAY, HENRY | 21071 GARY DR APT 209 | | | | CASTRO VALLEY | CA | 94546-6102 |
| CLAY, HERBERT J | 785 WILKIE RD | | | | BLAIRSVILLE | GA | 30512-6459 |
| CLAY, HOLLY F | 73 CRAWFORD ST | APT 3A | | | OXFORD | MI | 48371-4907 |
| CLAY, HOLLY FAY | 73 CRAWFORD ST | APT 3 A | | | OXFORD | MI | 48371-4907 |
| CLAY, IRA L | 499 CURRAHEE RIDGE RD | | | | TOCCOA | GA | 30577-7356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAY, JACK B | 3104 PRAIRIE VIEW DR | | | | HARRISONVILLE | MO | 64701-3650 |
| CLAY, JACK C | 121 LAKEMORE DR | | | | EATONTON | GA | 31024-5851 |
| CLAY, JACK T | 6596 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9544 |
| CLAY, JAMES ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLAY, JAMES E | 15052 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| CLAY, JAMES E | 373 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| CLAY, JAMES H | 106 LEATIE WAY | | | | INGALLS | IN | 46048-9694 |
| CLAY, JAMES H | 7695 W CALLA RD | | | | CANFIELD | OH | 44406-9455 |
| CLAY, JANELLE | 1025 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| CLAY, JANET I | 918 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2239 |
| CLAY, JANICE | 1017 MALLORY LN | | | | SPRING HILL | TN | 37174-5147 |
| CLAY, JANICE M | 32229 ANNAPOLIS | | | | WAYNE | MI | 48184-2247 |
| CLAY, JANICE M | 32229 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2247 |
| CLAY, JASON M | 115 CRYSTAL CROSSING CT | | | | WENTZVILLE | MO | 63385-3658 |
| CLAY, JASON M | 806 PARK RD | | | | ANDERSON | IN | 46011-2312 |
| CLAY, JEFFREY D | 2140 AUBURNDALE AVE | | | | DAYTON | OH | 45414-5207 |
| CLAY, JENNIE | 10412 DURNESS | | | | ST LOUIS | MO | 63137-3757 |
| CLAY, JENNIE | 10412 DURNESS DR | | | | SAINT LOUIS | MO | 63137-3757 |
| CLAY, JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLAY, JEWELL | 5901 BOWIE LN | | | | INDIANAPOLIS | IN | 46254-5107 |
| CLAY, JOANN | 221 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2549 |
| CLAY, JOHN | 1300 NATAL ST NW | | | | PALM BAY | FL | 32907-8057 |
| CLAY, JOHN D | 728 ACADEMY DR | | | | GALLOWAY | OH | 43119-8836 |
| CLAY, JOHN I | 1807 HARDWOOD VIEW DR | | | | BIRMINGHAM | AL | 35242-7064 |
| CLAY, JOHNNY C | 1040 EAST AVE | | | | WESSON | MS | 39191-9109 |
| CLAY, JOSEPH C | 121 CAMPBELL CT | | | | TROY | MO | 63379-1801 |
| CLAY, JOSEPH E | 11500 LANSDOWNE ST | | | | DETROIT | MI | 48224 |
| CLAY, JUANITA M | 11351 LAFAYETTE PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-8519 |
| CLAY, JUDITH W | 6593 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| CLAY, JULIE A | PO BOX 96 | | | | FREDERIC | MI | 49733-0096 |
| CLAY, KEITH C | 21335 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6007 |
| CLAY, KELVIN L | 156 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4915 |
| CLAY, KEVIN | 739 EDGEMONT AVE | | | | DAYTON | OH | 45408-2638 |
| CLAY, KEVIN L | 1862 FIELDSTONE DR | | | | DAYTON | OH | 45414 |
| CLAY, KIM | 715 RUTH AVE | | | | DAYTON | OH | 45408-1259 |
| CLAY, KRISTIE J | 2685 RUGBY RD | | | | DAYTON | OH | 45406-2135 |
| CLAY, LALISA | 2086 PENNEL | | | | MEMPHIS | TN | 38116 |
| CLAY, LARRY B | 12713 KROUSE RD | | | | DEFIANCE | OH | 43512-6752 |
| CLAY, LARRY BROOKS | 12713 KROUSE RD | | | | DEFIANCE | OH | 43512-6752 |
| CLAY, LAVANNIE | 11901 HIDDEN LAKE DR | | | | SAINT LOUIS | MO | 63138-1205 |
| CLAY, LAVANNIE | 11901 HIDDENLAKE | | | | ST LOUIS | MO | 63138-1205 |
| CLAY, LEE A | 1765 DALTON ST | | | | JACKSON | MS | 39204-2851 |
| CLAY, LESSIE | 12291 HIGHWAY 62 W | | | | VIOLA | AR | 72583-9253 |
| CLAY, LESSIE J | 12291 HIGHWAY 62 W | | | | VIOLA | AR | 72583-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAY, LESSIE J | 12291 HWY 62 W | | | | VIOLA | AR | 72583-9253 |
| CLAY, LEWELL M | 415 SPOTTED FAWN LN | | | | CLEVELAND | GA | 30528-7033 |
| CLAY, LEWIS C | 3543A IOWA AVENUE | | | | SAINT LOUIS | MO | 63118-3815 |
| CLAY, LILLIE Y | 2632 W 12TH ST | | | | ANDERSON | IN | 46011-2549 |
| CLAY, LINCOLN C | 5564 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| CLAY, LINDA L | PO BOX 25 | | | | NILES | OH | 44446-0025 |
| CLAY, LISA | 483 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| CLAY, LOTTIE M | 306 VASSAR DR | | | | NEWARK | DE | 19711-3161 |
| CLAY, LYNN | 4320 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-8663 |
| CLAY, MAGGIE M | 5814 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3257 |
| CLAY, MARIETTA | 2001 E TROPICANA AVE | APT 1083 | | | LAS VEGAS | NV | 89119-6579 |
| CLAY, MARLON | 4006 CRAIGWOOD LN | | | | HOPE MILLS | NC | 28348 |
| CLAY, MARVIN | 1855 MCDOUGAL TER | | | | EL CAJON | CA | 92021 |
| CLAY, MARY A | 141 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| CLAY, MARY E | 8858 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325 |
| CLAY, MARY L | 3714 LOCHMOOR DR | | | | LANSING | MI | 48911-2611 |
| CLAY, MARY L | 8769 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| CLAY, MARY S | 21700 HIGHWAY 18 | | | | RAYMOND | MS | 39154-9101 |
| CLAY, MAXINE | 8914 NEPTUNE DR | | | | CINCINNATI | OH | 45231-4128 |
| CLAY, MAXINE | 8914 NEPTUNE DRIVE | | | | CINCINNATI | OH | 45231-4128 |
| CLAY, MICHAEL | 897 ELROD RD | | | | BOWLING GREEN | KY | 42104-8531 |
| CLAY, MICHAEL A | 1224 SENECA RD | | | | BALTIMORE | MD | 21220-4034 |
| CLAY, MICHAEL W | 109 W MULBERRY ST | | | | GEORGETOWN | IL | 61846-1832 |
| CLAY, MILLARD M | 912 WARREN AVE | | | | NILES | OH | 44446-1141 |
| CLAY, NANCY K | PO BOX 646 | | | | LYNCH | KY | 40855-0646 |
| CLAY, NELLIE | 908 CUSTER ST | | | | MONROE | MI | 48161-1349 |
| CLAY, NELLIE | 908 CUSTER ST. | | | | MONROE | MI | 48161-1349 |
| CLAY, NEWELL | 19548 CRABTREE DR | | | | MACOMB | MI | 48044-1437 |
| CLAY, NOLA | 1135 SANDPIPER DR | | | | BEAUMONT | CA | 92223 |
| CLAY, NORA J | 311 WILLIAMS ST | | | | GROVETOWN | GA | 30813-2323 |
| CLAY, ORMA | 647 LANCASTER LN | | | | PONTIAC | MI | 48342 |
| CLAY, PAMELA D | 32 LAKE ST | | | | PONTIAC | MI | 48341-2120 |
| CLAY, PAMELA D | PO BOX 43129 | | | | PONTIAC | MI | 48343-1291 |
| CLAY, PAMELA J | 4877 W LAKE RD | | | | LAPEER | MI | 48446-9039 |
| CLAY, PAMELA S | 3150 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2054 |
| CLAY, PATRICIA | 1138 TURPIN STREET | | | | AUGUSTA | GA | 30901-4042 |
| CLAY, PATRICIA J | 1277 BUNKER HILL DR | | | | DAYTONA BEACH | FL | 32119-1530 |
| CLAY, PAULINE H | 43 CHATHAM CT | | | | ROBBINSVILLE | NJ | 08691-4007 |
| CLAY, PAULINE H | 43 CHATHAM CT. | | | | ROBBINSVILLE | NJ | 08691-4007 |
| CLAY, PETER R | 8307 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64138-2956 |
| CLAY, PHILIP R | 8769 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| CLAY, RAMONA | PO BOX 235 | | | | ARNETT | WV | 25007-0235 |
| CLAY, RAMONA F | 673 W BROADWAY | | | | WELLSTON | OH | 45692 |
| CLAY, RANDAL L | 6207 SHADY KNOLL DR | | | | DAYTON | OH | 45414-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAY, RAY W | 3014 N 10TH ST | | | | KANSAS CITY | KS | 66104-5352 |
| CLAY, RICHARD T | 3545 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2165 |
| CLAY, RICHARD V | PMB 068 | PO BOX  189003 | | | CORONADO | CA | 92178-9003 |
| CLAY, RICHARD V | PO BOX 189003 | | | | CORONA | CA | 92178-9003 |
| CLAY, ROBERT A | 233 E CLEARVIEW AVE | | | | WORTHINGTON | OH | 43085-4085 |
| CLAY, ROBERT E | 2156 S ETHEL ST | | | | DETROIT | MI | 48217-1655 |
| CLAY, ROBERT J | 49 DIAMOND OAK WAY | | | | MILLS RIVER | NC | 28759-6726 |
| CLAY, ROBERT J | 918 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2239 |
| CLAY, ROBERTA | 199 RUSSELL ST | | | | PONTIAC | MI | 48342-3342 |
| CLAY, ROBIN L | 250 SHEPPER AVE | | | | PLAIN CITY | OH | 43064-1027 |
| CLAY, ROGER D | 871 E WALTON BLVD | | | | PONTIAC | MI | 48340 |
| CLAY, RON H | 814 W LONESOME DOVE TRL | | | | ARLINGTON | TX | 76001-6131 |
| CLAY, RONALD G | 2336 E 93RD ST | | | | CLEVELAND | OH | 44106-3408 |
| CLAY, RONALD L | 67 COUNTY ROAD 334 | | | | CRANE HILL | AL | 35053-4332 |
| CLAY, RONNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLAY, RONNIE T | 315 GLENWOOD AVE APT 30 | | | | CINCINNATI | OH | 45217 |
| CLAY, ROSA L | 17 N UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| CLAY, ROSA L | 723 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| CLAY, ROSE M | 175 OAK HILL DR | | | | COVINGTON | GA | 30016-2550 |
| CLAY, ROSEMARY G | 3233 NORWOOD ST | | | | COLUMBUS | OH | 43224-3504 |
| CLAY, ROY L | 4468 RITA ST | | | | AUSTINTOWN | OH | 44515-3826 |
| CLAY, RUSSELL | 2424 KING ARTHUR BLVD | | | | LEWISVI1LE | TX | 75056 |
| CLAY, RUTH | C/O MARLENE COOPER | P.O. BOX 82 | | | BRANCHLAND | WV | 25506-0082 |
| CLAY, RUTH | PO BOX 82 | | | | BRANCHLAND | WV | 25506-0082 |
| CLAY, SAMUEL J | 30430 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1317 |
| CLAY, SAMUEL J | 380 E RIVER ST | | | | DEERFIELD | MI | 49238-9700 |
| CLAY, SAMUEL L | 1423 W 5TH ST | | | | MESA | AZ | 85201-4601 |
| CLAY, SARA E | 656 BUTLER RD | | | | PORTLAND | TN | 37148 |
| CLAY, SARAH S. | 1900 ACKLEN AVE APT 1412 | | | | NASHVILLE | TN | 37212-3731 |
| CLAY, SARAH S. | 1900 ACKLEN AVE APT 504 | | | | NASHVILLE | TN | 37212-3728 |
| CLAY, SHERRILL M | 218 WEST UPPER FERRY ROAD | | | | EWING | NJ | 08628-2718 |
| CLAY, SUSIE M | 2317 W 15TH ST | | | | ANDERSON | IN | 46016-3105 |
| CLAY, TERRY | 42060 WILLIS ROAD | | | | BELLEVILLE | MI | 48111-8718 |
| CLAY, THERESA B | 2370 REED RD | | | | BERGEN | NY | 14416-9321 |
| CLAY, TOM | 129 JACKS DR | | | | WELLINGTON | KY | 40387-8512 |
| CLAY, TOMMY D | 1000 JURY LN | | | | MOORE | OK | 73160-6052 |
| CLAY, TRICIA L | 129 WASHINGTON AVE | | | | NILES | OH | 44446-3138 |
| CLAY, TROY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CLAY, VEDA | 7762 QUEBEC CT | | | | O FALLON | MO | 63368-6799 |
| CLAY, VEOTIES | 8455 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-6432 |
| CLAY, VEOTIES | 8455 SOUTH DORCHESTER AVE. | | | | CHICAGO | IL | 60619-6432 |
| CLAY, WALLY J | 1115 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| CLAY, WAYNE C | 2818 CONTINENTAL | | | | RENOLDSBURG | OH | 43068-3068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAY, WAYNE C | 2818 CONTINENTAL DR | | | | REYNOLDSBURG | OH | 43068-5001 |
| CLAY, WESLEY J | PO BOX 1071 | | | | CARLSBAD | NM | 88221-1071 |
| CLAY, WILLIAM C | 3150 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2054 |
| CLAY, WILLIAM J | 3864 PRAIRIE RONDE HWY | | | | OPELOUSAS | LA | 70570-1063 |
| CLAY, WILLIAM M | PO BOX 4054 | | | | PRESCOTT | MI | 48756-4054 |
| CLAY, WILLIE F | 67 KARNES ST | | | | ROCHESTER | NY | 14606-2413 |
| CLAY, WILLIE J | 57 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| CLAY, WILLIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLAY, WILLIE R | 1212 S UNION | | | | LIMA | OH | 45804-2067 |
| CLAY, WILLIE R | 1212 S UNION ST | | | | LIMA | OH | 45804-2067 |
| CLAY, WILSON | 461 W CORNELL DR | | | | RIALTO | CA | 92376-4905 |
| CLAY,DAVID A | 23041 GILBAR ST | | | | NOVI | MI | 48375-4254 |
| CLAYA, JOSEPH E | 11216 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| CLAYA, SUSAN P | 1485 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-8610 |
| CLAYBAUGH, BRUCE | 5795 N COUNTY ROAD 650 W | | | | WEST BADEN SPRINGS | IN | 47469-9101 |
| CLAYBAUGH, JOHN A | 636 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1949 |
| CLAYBAUGH, LARRY D | 6592 W SHORE DR | | | | WEIDMAN | MI | 48893-9763 |
| CLAYBAUGH, ROBERTA S | 6733 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| CLAYBAUGH, ROBERTA S | 6733 W. 210N | | | | ANDERSON | IN | 46011-9139 |
| CLAYBON JOHNSON | 1471 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2208 |
| CLAYBON KING JR | 4604 WINTHROP DR | | | | COLLEGE PARK | GA | 30337-5419 |
| CLAYBORN II, DONAVON C | 37546 LAKE DRIVE | | | | AVON | OH | 44011-1136 |
| CLAYBORN LAB | 40173 TRUCKEE AIRPORT RD STE 101 | | | | TRUCKEE | CA | 96161-4110 |
| CLAYBORN, CARL J | 3909 GROVE AVE | | | | NORWOOD | OH | 45212-4033 |
| CLAYBORN, DONAVON C | 635 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2537 |
| CLAYBORN, GEORGE | 8527 S COLFAX AVE | | | | CHICAGO | IL | 60617-2403 |
| CLAYBORN, GEORGE W | PO BOX 4 | | | | BLANDING | UT | 84511-0004 |
| CLAYBORN, LEON | PO BOX 13359 | | | | FLINT | MI | 48501-3359 |
| CLAYBORN, RETA J | 2706 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6065 |
| CLAYBORN, ROBERT | STEVE HONEYCUTT, ESQ | 305 S. CULVER ST | | | LAWRENCEVILLE | GA | 30045 |
| CLAYBORN, ROBERT S | 1414 SAINT CHARLES PLACE | | | | LOGANVILLE | GA | 30052-6790 |
| CLAYBORN, RODGER D | 815 N BALDWIN RD | | | | OXFORD | MI | 48371-3419 |
| CLAYBORNE HINES | 2621 OLD TANEYTOWN RD | C/O JOHN G HINES JR | | | WESTMINSTER | MD | 21158-3531 |
| CLAYBORNE ROBIN NICOLE | 2625 W GLEN FLORA AVE APT 307 | | | | WAUKEGAN | IL | 60085-1462 |
| CLAYBORNE, ACIE | 4473 E FRONTENAC DR | | | | WARRENSVL HTS | OH | 44128-5001 |
| CLAYBORNE, BETHEL L | 2799 PARADISE CT | | | | SPRING HILL | TN | 37174-7165 |
| CLAYBORNE, BETTY J | 1012 17TH STREET NORTHWEST | | | | ALICEVILLE | AL | 35442-1431 |
| CLAYBORNE, IVY H | 1415 LA MAISON DR | CHALET ROYALE | | | LAWRENCEVILLE | GA | 30043-6934 |
| CLAYBORNE, JOE E | 370 NANTUCKET WAY | | | | CONYERS | GA | 30013-2998 |
| CLAYBORNE, LAUREN | 5701 AMBASSADOR AVE | APT 712 | | | GRAND LEDGE | MI | 48837-8723 |
| CLAYBORNE, LUKE | 29158 WELLINGTON RD W APT 73 | | | | SOUTHFIELD | MI | 48034-4529 |
| CLAYBORNE, NAOMI J | 12363 UPPER FREDRICK TOWN RD | | | | MT VERNON | OH | 43050-8741 |
| CLAYBORNE, PHYLLIS | SORRELL & TRAUBE | 4378 LINDELL BLVD | | | SAINT LOUIS | MO | 63108-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYBORNE, REBEKAH E | APT N4 | 3031 SOUTH WASHINGTON AVENUE | | | LANSING | MI | 48910-2991 |
| CLAYBORNE, WILLIE | SORRELL & TRAUBE | 4378 LINDELL BLVD | | | SAINT LOUIS | MO | 63108-2702 |
| CLAYBORNE, YVETTE | 29158 WELLINGTON RD W APT 73 | | | | SOUTHFIELD | MI | 48034-4529 |
| CLAYBOURN GARRETT | 2423 PARK ST | | | | LANSING | MI | 48917-4425 |
| CLAYBOURN, JACKIE D | 2699 SOPER DR | | | | ODIN | IL | 62870-2305 |
| CLAYBOURNE DAVID A & SHARON K | 17733 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| CLAYBOURNE REID | 9 MATTHEWS CT | | | | GLENDALE | OH | 45246-3737 |
| CLAYBOURNE, BEVERLY K | 231 E MERRIN ST | PO BOX 455 | | | PAYNE | OH | 45880-5880 |
| CLAYBOURNE, MARY N | 2918 EARLHAM DR | | | | DAYTON | OH | 45406-4253 |
| CLAYBOURNE, ROY L | 450 CHESHIRE RD | | | | AKRON | OH | 44319-3818 |
| CLAYBOURNE, SAMUEL D | 2179 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1317 |
| CLAYBRON WALKER | 3171 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4625 |
| CLAYBRON, JOSEPH | 3415 WILLIAMS ST | | | | INKSTER | MI | 48141-3606 |
| CLAYBRONE-LAWSON, LUCY M | 21800 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| CLAYBROOK, LELAND | BUTLER WILLIAMS & SKILLING PC | 100 SHOCKOE SLIP FL 4 | | | RICHMOND | VA | 23219-4100 |
| CLAYBURN FAULKNER | 12967 HIGHWAY 38 W | | | | WARD | AR | 72176-8212 |
| CLAYBURN ROBERTS | 24934 AIRPORT RD | | | | ATHENS | AL | 35614-6008 |
| CLAYBURN, MERVIN R | 113 TUTOR LN | | | | HOHENWALD | TN | 38462-2439 |
| CLAYBURN, SHARRON E | 10964 US RT 150 | | | | OAKWOOD | IL | 61858 |
| CLAYBURNE COOPER | 3947 BISHOP ST | | | | DETROIT | MI | 48224-2315 |
| CLAYCOMB, DANIEL M | 2493 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9728 |
| CLAYCOMB, DONALD D | 42 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1593 |
| CLAYCOMB, ELMER E | 887 WALNUT ST | | | | LAKE ORION | MI | 48362-2461 |
| CLAYCOMB, GREGORY D | 479 BAY HILL DR | | | | AVON LAKE | OH | 44012 |
| CLAYCOMB, MARCIA K | 1122 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| CLAYCOMB, PATRICIA A | 2306 TREELANE DR | | | | TRAVERSE CITY | MI | 49686-4981 |
| CLAYCOMB, RONALD L | 8347 PALMER RD | | | | BELDING | MI | 48809 |
| CLAYCOMB, THOMAS W | 2101 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 |
| CLAYCOMB, WILLIAM H | 210 E LIMESTONE ST APT 9 | | | | SOMERSET | KY | 42501-1445 |
| CLAYDON, DORIS M | 2648 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| CLAYDON, DORIS M | 2648 CAMPBELLGATE DRIVE | | | | WATERFORD | MI | 48329-3120 |
| CLAYDON, WILLIAM E | 3739 PINOAK ST | | | | CLARKSTON | MI | 48348-1383 |
| CLAYDON, WILLIAM F | 2648 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| CLAYE GRAY | 2017 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5238 |
| CLAYLISHA M DURHAM | 666 W BETHUNE ST APT 203 | | | | DETROIT | MI | 48202-2741 |
| CLAYMAN, MARIJANE | 1440 DEER CREEK DR | | | | ENGLEWOOD | FL | 34223-4218 |
| CLAYMON MARLOW | 10340 SPUR RD | | | | CALIFORNIA | KY | 41007-8865 |
| CLAYMORE ASSOCIATES INC | 1912 N ROVER ST | | | | COLORADO SPRINGS | CO | 80907-7107 |
| CLAYMORE JAMES | 326 PARK GLEN DR | | | | MOUNT JULIET | TN | 37122-5608 |
| CLAYMORE PRODUCTIONS | 10315 GREAT PLAINS LN | | | | HOUSTON | TX | 77064-7022 |
| CLAYMORE PRODUCTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10315 GREAT PLAINS LN | | | HOUSTON | TX | 77064-7022 |
| CLAYNTON SOVERNS | 416 S STATE ST | | | | MARKLEVILLE | IN | 46056-9418 |
| CLAYO RICE | 352 GOULDTOWN WOODRUFF RD | | | | BRIDGETON | NJ | 08302-7236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYO, EDWARD L | 2088 KELLOGG ROAD | | | | HINCKLEY | OH | 44233-9736 |
| CLAYO, EDWARD V | 3857 LANDON LN | | | | BRUNSWICK | OH | 44212-1837 |
| CLAYPOLE JR, GEORGE M | 7285 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| CLAYPOOL SHERYL | C/O FAITH BIBLE CHRISTIAN | 16860 SW BLANTON ST | | | ALOHA | OR | 97007-1905 |
| CLAYPOOL, ALVA C | 330 BERT LN | | | | INKSTER | MI | 48141-1066 |
| CLAYPOOL, CAROL A | 5391 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-4410 |
| CLAYPOOL, DAVID N | 7940 S 350 W | | | | WARREN | IN | 46792-9763 |
| CLAYPOOL, ELIZABETH | 84 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1597 |
| CLAYPOOL, EUGENE T | 750 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3103 |
| CLAYPOOL, HAROLD D | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| CLAYPOOL, JOHN W | 135 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| CLAYPOOL, KEVIN R | 1606 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| CLAYPOOL, LARRY D | 5405 S LEE AVE | | | | OKLAHOMA CITY | OK | 73109-8023 |
| CLAYPOOL, LEONARD A | 11125 CRANSTON RD | | | | MOREHEAD | KY | 40351-8106 |
| CLAYPOOL, LINDA L | 310 N.F. TILTON | | | | TILTON | IL | 61833 |
| CLAYPOOL, LORNA M | 821 CLAIR ST | | | | INKSTER | MI | 48141-1001 |
| CLAYPOOL, MARY B | 4944 N 375 E | | | | ALEXANDRIA | IN | 46001-8713 |
| CLAYPOOL, MARY J | 5 HOPE AVE | | | | STEEP FALLS | ME | 04085-6017 |
| CLAYPOOL, MARY J | 5 HOPE AVENUE | | | | STEEP FALLS | ME | 04085-6017 |
| CLAYPOOL, PAUL M | 3451 S HIGHWAY 13 | | | | POLO | MO | 64671-8701 |
| CLAYPOOL, RETHA M | 746 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3103 |
| CLAYPOOL, RETHA M | 746 NOTTINGHAM DRIVE | | | | MEDINA | OH | 44256 |
| CLAYPOOL, RICKY L | 1003 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| CLAYPOOL, RONALD L | 5163 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46205-1410 |
| CLAYPOOL, WINNIE E | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| CLAYPOOL,KEVIN R | 1606 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| CLAYPOOLE, D M | 1478 HARBOR DR | | | | WALLED LAKE | MI | 48390-3632 |
| CLAYPOOLE, D MICHAEL | 1478 HARBOR DR | | | | WALLED LAKE | MI | 48390-3632 |
| CLAYPOOLE, ROBERT D | 70 RAY AVE | | | | COLUMBIANA | OH | 44408-1462 |
| CLAYSON FRANKS | 4014 40TH ST | | | | NEWAYGO | MI | 49337-8726 |
| CLAYSON, VERONICA L | 8 ROSEWOOD DR | | | | DAVENPORT | FL | 33837-9781 |
| CLAYSTONE CLINICAL A | DEPT 6065 PO BOX 30516 | | | | LANSING | MI | 48909 |
| CLAYTER, STELLA | 3019 W 75TH ST | | | | LOS ANGELES | CA | 90043-5354 |
| CLAYTON & EATON PLLC | 106 MAIN STREET | | | | LITTLETON | NH | 03561 |
| CLAYTON A BRIAN | 424 E FILLMORE ST | | | | TEMPE | AZ | 85281-1116 |
| CLAYTON A CHILDS | 643 BURLEIGH AVENUE | | | | DAYTON | OH | 45417-1532 |
| CLAYTON A COMBS | P O BOX 53 | | | | KEAVY | KY | 40737-0053 |
| CLAYTON A COOK SR | 159 KANSAS AVE | | | | YPSILANTI | MI | 48198-6026 |
| CLAYTON A STRONG | 2732 SYCAMORE CV N | | | | PEARL | MS | 39208-5141 |
| CLAYTON AINSCOUGH | 28838 KING RD | | | | ROMULUS | MI | 48174-9774 |
| CLAYTON ALBRIGHT | 1641 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802-2105 |
| CLAYTON ALECIA | CLAYTON, ALECIA | GMAC | P.O. BOX 1623 | | WINSTON-SALEM | NC | 27102-1623 |
| CLAYTON ALMOND | 138 COUNTY RD 43 | | | | FORT COVINGTON | NY | 12937 |
| CLAYTON AMES | 532 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON ANDERSON | 5828 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1634 |
| CLAYTON ANDERSON | 81 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| CLAYTON ANDRICK | 1631 E 33RD ST | | | | MARION | IN | 46953-3840 |
| CLAYTON ARTHUR | 5718 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 |
| CLAYTON B COMBS | 1877 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| CLAYTON BAHL | 12110 #1 LEMON CREST DR | | | | LAKESIDE | CA | 92040 |
| CLAYTON BAILEY | PO BOX 172-163 | | | | KANSAS CITY | KS | 66117 |
| CLAYTON BAILLOD | 91 CHASE CIR | | | | WINCHESTER | TN | 37398-5366 |
| CLAYTON BALLARD | 11 EAGLES GLEN CT | | | | SAINT PETERS | MO | 63376-4657 |
| CLAYTON BEASLEY | 209 WALLACE LN | | | | PADUCAH | KY | 42001-4457 |
| CLAYTON BENNAWY JR | 430 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| CLAYTON BERTRAND | 47 E MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1129 |
| CLAYTON BILBREY | PO BOX 295 | | | | GRIMSLEY | TN | 38565-0295 |
| CLAYTON BILLINGTON | 13400 NEAL RD | | | | DAVISBURG | MI | 48350-3306 |
| CLAYTON BLASSINGAME | 4209 NORTH ST | | | | FLINT | MI | 48505-5329 |
| CLAYTON BO | CLAYTON, BO | P.O. BOX 13450 | | | MAUMELL | AL | 72113 |
| CLAYTON BOIKE | 14542 HAROLD ST | | | | TAYLOR | MI | 48180-4460 |
| CLAYTON BOUGHFMAN | 1540 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| CLAYTON BROCK | 5051 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| CLAYTON BROOKS | 4283 POST DR | | | | FLINT | MI | 48532-2648 |
| CLAYTON BROWN | 116 SYCAMORE SLOPE LN | | | | MOORESVILLE | NC | 28117-6818 |
| CLAYTON BROWN | PO BOX 200 | | | | OAK GROVE | MO | 64075-0200 |
| CLAYTON BURCKHARD | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| CLAYTON BURFORD | 256 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5902 |
| CLAYTON BURLEY | 5753 CARO RD # M81 | | | | VASSAR | MI | 48768 |
| CLAYTON C WESSON | 3823 NECCO AVENUE | | | | DAYTON | OH | 45406-3555 |
| CLAYTON CALLIES JR | 9859 MONROE ST | | | | DEFIANCE | OH | 43512-9091 |
| CLAYTON CASE | 3341 E MARSHALL RD | | | | ELSIE | MI | 48831-9746 |
| CLAYTON CHAPMAN | 620 PERSHING ST | | | | EAST SAINT LOUIS | IL | 62203-1743 |
| CLAYTON CHARLES H | | | | | | | |
| CLAYTON CHARLES H (500514) | (NO OPPOSING COUNSEL) | | | | | | |
| CLAYTON CHILDS | 643 BURLEIGH AVE | | | | DAYTON | OH | 45417-1532 |
| CLAYTON COLLEGE & STATE UNI | 2000 CLAYTON STATE BLVD | | | | MORROW | GA | 30260-1250 |
| CLAYTON COMBS | 1877 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| CLAYTON COMBS | PO BOX 53 | | | | KEAVY | KY | 40737-0053 |
| CLAYTON CONLEY | 4735 KELLER HASLET RD | | | | KELLER | TX | 76248-8108 |
| CLAYTON COOPER | 7116 HICKS RD | | | | NINEVEH | IN | 46164-8901 |
| CLAYTON CORDER | 15233 PEBBLE FLS | | | | SAN ANTONIO | TX | 78232-4129 |
| CLAYTON COUNTY BUS | | 7860 N MCDONOUGH ST | | | | GA | 30236 |
| CLAYTON COVEY | 9100 BOGGIE DR | | | | CANADIAN LAKE | MI | 49346-9638 |
| CLAYTON CRAWFORD | 13459 FISH HILL RD | | | | SOUTH WALES | NY | 14139-9517 |
| CLAYTON CREED | 558 OLD CREED RD | | | | MOUNT AIRY | NC | 27030-7887 |
| CLAYTON CREWSE | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| CLAYTON CROUT | 10526 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-3656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON CUNNINGHAM | 302 NW 5TH ST | | | | CHECOTAH | OK | 74425-2006 |
| CLAYTON D WARE | 3061 TOD NW | | | | WARREN | OH | 44485 |
| CLAYTON D WORTHEY | 13917 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7372 |
| CLAYTON DAMM | 7075 OAK RD | | | | VASSAR | MI | 48768-9224 |
| CLAYTON DAMMEN | 1224 NW CATHY AVE | | | | KANSAS CITY | MO | 64118-3114 |
| CLAYTON DAMMEN | C/O CARNEY DAVIES & THORPE | PO BOX 2980 | | | JANESVILLE | WI | 53547-2980 |
| CLAYTON DANIELS | 3040 E MCNEIL RD | | | | LINCOLN | MI | 48742-9737 |
| CLAYTON DAWSON | 1645 WALKING HORSE DR | | | | LAKELAND | FL | 33810-3005 |
| CLAYTON DE LLOWE | 5115 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| CLAYTON DEY JR | 1254 PACELLI ST | | | | SAGINAW | MI | 48638-6553 |
| CLAYTON DILLARD | PO BOX 3414 | | | | CENTER LINE | MI | 48015-0414 |
| CLAYTON DILLON | 11120 JOHNSON DR | | | | PARMA | OH | 44130-7353 |
| CLAYTON DISE | 515 JOHN ROLFE DR | | | | MONROE | MI | 48162-5106 |
| CLAYTON DRIVER | 3006 OHIO AVE | | | | BALTIMORE | MD | 21227-3736 |
| CLAYTON DUBILIER & RICE INC | STEPHEN SHAPIRO, PRINCIPAL | 375 PARK AVE FL 18 | | | NEW YORK | NY | 10152-1899 |
| CLAYTON DUNCAN | 1900 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2219 |
| CLAYTON DUNCAN JR | 125 W SPRAKER ST | | | | KOKOMO | IN | 46901-2241 |
| CLAYTON E COBB | 214 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2542 |
| CLAYTON E ENGLISH | 8385  MEYERS RD. | | | | MIDDLETOWN | OH | 45042-1137 |
| CLAYTON E HAMMEL | 980 WILMINGTON AVE APT 1026 | LAKEWOODS APARTMENTS | | | DAYTON | OH | 45420-4610 |
| CLAYTON E REDFERN | 3035 DEERWOOD CIR | | | | DUBUQUE | IA | 52003 |
| CLAYTON E SMITH | 1800 CRESTED BUTTE DRIVE | | | | FORT WORTH | TX | 76131-5397 |
| CLAYTON EADS | 4615 WESTERN RD LOT 190 | | | | FLINT | MI | 48506-1879 |
| CLAYTON EARLE | 236 WALDEN BLVD | | | FORT ERIE ON L2A1R8 CANADA | | | |
| CLAYTON EDMONDS | 39 LANCER LN | | | | PAWLEYS ISL | SC | 29585-6729 |
| CLAYTON EICKHOFF | 1002 WARNER CT | | | | HOUGHTON LAKE | MI | 48629-8320 |
| CLAYTON ELLIS | 139 BERMUDA CIR | | | | MONTGOMERY | TX | 77356-8208 |
| CLAYTON ELSTON | 209 HEILMAN ST | | | | EATON RAPIDS | MI | 48827-1910 |
| CLAYTON ENDER | 6973 HUBBARD RD | | | | CLARKSTON | MI | 48348-2825 |
| CLAYTON ENGINEERING COMPANY | PO BOX 6649 | | | | WHEELING | WV | 26003-0643 |
| CLAYTON ENGLAND | 5735 SMITH RD | | | | CHEBOYGAN | MI | 49721-9460 |
| CLAYTON ENGLISH | 8385 MYERS RD | | | | MIDDLETOWN | OH | 45042-1137 |
| CLAYTON ERIC | CLAYTON, ERIC | 1627 OLIVE DR | | | SALT LAKE CITY | UT | 84124 |
| CLAYTON EYCHNER | 116 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| CLAYTON FARNSWORTH | 201 SOPREY DR | | | | FRONT ROYAL | VA | 22530-2098 |
| CLAYTON FILLMORE | 315 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| CLAYTON FRED | 9206 E KILLARNEY PL | | | | WICHITA | KS | 67206-4026 |
| CLAYTON FRY | 994 LEWISTON RD | | | | BASOM | NY | 14013-9711 |
| CLAYTON GARVERICK | 1147-50 AVE NORTH | | | | SAINT PETERSBURG | FL | 33703 |
| CLAYTON GARY JR | 2125 COUNTRY CLUB DR | | | | PLANO | TX | 75074-3538 |
| CLAYTON GROUP SERVICES INC | 45525 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48374-1308 |
| CLAYTON GULLEDGE | 121 DYER AVE SWANWYCK EST | | | | NEW CASTLE | DE | 19720 |
| CLAYTON H ENGLISH | 8385 MEYERS RD. | | | | MIDDLETOWN | OH | 45042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAYTON H WRIGHT TR | UA 11/26/04 | WRIGHT FAMILY CHARITABLE TRUST | 1413 E HILL SQUARE NE | | CANTON | OH | 44714-1127 |
| CLAYTON HAEHL | 300 BEECHWOOD FARM LN | | | | PULASKI | TN | 38478-8904 |
| CLAYTON HAMEL | 15030 PHEASANT RUN | | | | SOUTHGATE | MI | 48195-7302 |
| CLAYTON HAMMEL | 980 WILMINGTON AVE APT 1026 | LAKEWOODS APARTMENTS | | | DAYTON | OH | 45420-4610 |
| CLAYTON HAMPY | 1404 PARK LN | | | | LIBERTY | MO | 64068-3137 |
| CLAYTON HEXTON JR | 12161 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| CLAYTON HILLIKER | 46099 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3929 |
| CLAYTON HINSBERGER JR | 2994 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| CLAYTON HOWARD | G9259 CLIO RD | | | | CLIO | MI | 48420 |
| CLAYTON HUBBARTT | 4207 CEMETERY RD | | | | SCOTTSVILLE | KY | 42164-7412 |
| CLAYTON HUBEL | 925 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| CLAYTON HUGHES | 274 SILVER DOLLAR RD | | | | MAYSVILLE | GA | 30558-3905 |
| CLAYTON HUMBLE | 38255 KEYSTONE AVE | | | | NORTH BRANCH | MN | 55056-5905 |
| CLAYTON I I, DUANE A | 7256 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| CLAYTON II, ROBERT D | 13624 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| CLAYTON INDUSTRIES | 3051 EXON AVE | | | | CINCINNATI | OH | 45241-2549 |
| CLAYTON INDUSTRIES | 37648 HILLS TECH DRIVE | | | | FARMINGTN HLS | MI | 48331-5727 |
| CLAYTON INDUSTRIES | MARSHA ASHLEY | 17477 HURLEY ST | | | CITY OF INDUSTRY | CA | 91744-5106 |
| CLAYTON J GIUFFRE | 11952 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 |
| CLAYTON JACKSON | 1449 S GRANT AVE | | | | JANESVILLE | WI | 53546-5408 |
| CLAYTON JACKSON | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| CLAYTON JAMES | 6634 N M65 | | | | HALE | MI | 48739 |
| CLAYTON JAMES | PO BOX 8192 | | | | SAINT JOSEPH | MO | 64508-8192 |
| CLAYTON JOHN | 2506 PATE AVE | | | | AUGUSTA | GA | 30906-2851 |
| CLAYTON JOHNSON JR | PO BOX 95 | | | | DANSVILLE | MI | 48819-0095 |
| CLAYTON JONES | 1795 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1118 |
| CLAYTON JR, EARL E | 15 PLEASANT ST | | | | DOVER FOXCROFT | ME | 04426-1217 |
| CLAYTON JR, EDWARD L | 3960 WOODMERE DR | | | | WATERFORD | MI | 48329-1970 |
| CLAYTON JR, EDWARD L | 6173 NORTHWOOD CUR | | | | WHITE LAKE | MI | 48383-3566 |
| CLAYTON JR, JAMES W | 8500 PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9739 |
| CLAYTON JR, JOHN F | 15 STERLING CT | | | | CARTERSVILLE | GA | 30120-6469 |
| CLAYTON JR, OLLIE | 326 RYAN DR | | | | FAIRVIEW HTS | IL | 62208-3730 |
| CLAYTON JR, ROY J | 192 W KENNETT RD | | | | PONTIAC | MI | 48340-2648 |
| CLAYTON JR, WILLIAM R | 3911 LITTLE EGRET COURT | | | | LUTZ | FL | 33558-3558 |
| CLAYTON JR, WILLIAM R | 3911 LITTLE EGRET CT | | | | LUTZ | FL | 33558-2712 |
| CLAYTON JULY | 5757 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| CLAYTON KEENE | 16200 FERGUSON ST | | | | DETROIT | MI | 48235-3455 |
| CLAYTON KENNETH J (415512) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CLAYTON KNEPP | 26923 S STATE ROUTE Z | | | | GARDEN CITY | MO | 64747-9742 |
| CLAYTON KONOSKI | 12275 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| CLAYTON L COGGESHALL | 10874 JANDOR PL | | | | MIAMISBURG | OH | 45342 |
| CLAYTON L MARAZZI | 1232  ASHLAND AVE | | | | DAYTON | OH | 45420-1504 |
| CLAYTON LANDFAIR | 215 N CANAL RD LOT 8 | | | | LANSING | MI | 48917-8663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON LATURNEAU | 1884 HERON VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-3994 |
| CLAYTON LAVRENZ | 2051 AFTON RD | | | | BELOIT | WI | 53511-2012 |
| CLAYTON LEE | 417 IRIS AVE | | | | LANSING | MI | 48917-2644 |
| CLAYTON LEHNERT | 6211 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| CLAYTON LEMMON I I I | 5783 WOODS RD | | | | STEWARTSTOWN | PA | 17363-9471 |
| CLAYTON LIDEY | 26442 TAWAS ST | | | | MADISON HTS | MI | 48071-3750 |
| CLAYTON LITTLE | IMPERIAL TOWERS | 6563 DRUMMOND RD | | | NIAGARA FALLS ONTARI | | |
| CLAYTON LOEHN | 359 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 |
| CLAYTON LOGAN | 446 W 500 S | | | | ANDERSON | IN | 46013-5408 |
| CLAYTON LOVETT | 4293 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| CLAYTON MAC AINSH JR | 1326 ALCONA DR | | | | BURTON | MI | 48509-2002 |
| CLAYTON MAC NEIL | 5151 ORCHARD CREST DR | | | | TROY | MI | 48085-3438 |
| CLAYTON MARAZZI | 1232 ASHLAND AVE | | | | DAYTON | OH | 45420-1504 |
| CLAYTON MARTIN | 114 RADCLIFFE DR | | | | GETZVILLE | NY | 14068-1284 |
| CLAYTON MC GEE JR | 649 ALLCUTT AVENUE | | | | BONNER SPRNGS | KS | 66012-1817 |
| CLAYTON MCCREERY | 19319 RANGE LINE RD | | | | BOWLING GREEN | OH | 43402-9751 |
| CLAYTON MCFARLAND | 72 LOUISE DR | | | | SHELBY | OH | 44875-1818 |
| CLAYTON MEADOWS | 234 DEAN LN | | | | ROXBORO | NC | 27574-7525 |
| CLAYTON MILLER | 204 N LIND ST | | | | DESHLER | OH | 43516-1232 |
| CLAYTON MILLER JR | 1120 LAPORT AVENUE | | | | MOUNT MORRIS | MI | 48458-2576 |
| CLAYTON MIRACLE | 53 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| CLAYTON MITTLEDER | 2267 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| CLAYTON MOCK | 1575 MADERIA AVE SW | | | | GRAND RAPIDS | MI | 49534-6606 |
| CLAYTON MOEN | 1223 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| CLAYTON MONTGOMERY JR | 2711 COOLEY DR | | | | LANSING | MI | 48911-1667 |
| CLAYTON MONTHONY | 1716 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| CLAYTON MOONEY | PO BOX 343 | | | | KEARNEY | MO | 64060-0343 |
| CLAYTON MOORE | 5417 REYNOLDS ROAD NORTH | | | | SHILOH | OH | 44878-8847 |
| CLAYTON MOREY | 1814 N PARKSIDE LN | | | | CASA GRANDE | AZ | 85222-5147 |
| CLAYTON MORGAN JR | 197 POTUCCOS RING RD APT 3 | | | | WOLCOTT | CT | 06716 |
| CLAYTON NEIMAN | 12788 SCOTT RD | | | | FREELAND | MI | 48623-9533 |
| CLAYTON NICHOLSON | 8114 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 |
| CLAYTON NIMMO | 1265 CIRCLE DR | | | | WABASH | IN | 46992-2003 |
| CLAYTON OSBORNE | 2932 WOODSTOCK CIR | | | | PORT HURON | MI | 48060-2678 |
| CLAYTON P ENGLAND | 28214 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| CLAYTON PARKER | 1010 S YORKCHESTER DR | | | | YORKTOWN | IN | 47396-9664 |
| CLAYTON PARSONS | 1015 GREENBRIER AVE | | | | GALION | OH | 44833-1033 |
| CLAYTON PERKINS | 1355 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| CLAYTON PHARMACY | 505 ALABAMA AVE S | | | | BREMEN | GA | 30110-2007 |
| CLAYTON PIERCE | PO BOX 4353 | | | | TROY | MI | 48099-4353 |
| CLAYTON POTTER JR | PO BOX 2804 | | | | CRYSTAL RIVER | FL | 34423-2804 |
| CLAYTON PRICE | 8426 ODOWLING | | | | ONSTED | MI | 49265-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON R LUCKIE | 656  LASALLE | | | | DAYTON | OH | 45408-1521 |
| CLAYTON RATLIFF | 7035 FORD AVE | | | | WARREN | MI | 48091-3046 |
| CLAYTON RECOLLET | 34767 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1085 |
| CLAYTON RICHARD | 2607 BRIAR PATCH LN | | | | FLOWER MOUND | TX | 75022-6008 |
| CLAYTON RICKARD | 136 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| CLAYTON RILEY | 154 STATE ROUTE 940 | | | | MAYFIELD | KY | 42066-4769 |
| CLAYTON RIZE | 15520 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3170 |
| CLAYTON ROBBINS | 7313 MAMOUTH ST | | | | ENGLEWOOD | FL | 34224-9623 |
| CLAYTON ROBERT D | 2128 WEST GENEVA ROAD | | | | PEORIA | IL | 61615-6204 |
| CLAYTON ROCKAFELLOW | 11272 MAIN RD | | | | FENTON | MI | 48430-9717 |
| CLAYTON ROSE | 722 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2655 |
| CLAYTON RUDY | 802 E 1700 N | | | | SUMMITVILLE | IN | 46070-9160 |
| CLAYTON SANDLIN | 714 LELAND ST | | | | FLINT | MI | 48507-2432 |
| CLAYTON SANTOR | 26 MERRITT PL | | | | MERIDEN | CT | 06450-4617 |
| CLAYTON SCHORGE | 681 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| CLAYTON SELESTOW | 39510 DEQUINDRE RD | | | | STERLING HTS | MI | 48310-1706 |
| CLAYTON SHAFER | 1511 W 31ST ST | | | | MARION | IN | 46953-3450 |
| CLAYTON SHAGENA | 5778 WILDCAT RD | | | | CLYDE | MI | 48049-1315 |
| CLAYTON SHAW | 1713 N HARMONY DR | | | | JANESVILLE | WI | 53545-0913 |
| CLAYTON SHIRKEY | PO BOX 311 | 1892 E HURON RD | | | AU GRES | MI | 48703-0311 |
| CLAYTON SIPLE | 1588 QUINIF DR | | | | WALLED LAKE | MI | 48390-2564 |
| CLAYTON SMITH | 119 SE FLAGSTONE DR | | | | LEES SUMMIT | MO | 64063-3415 |
| CLAYTON SMITH | 1396 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7243 |
| CLAYTON SMITH | 3124 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| CLAYTON SMITH | 5908 FLOCK RD | | | | BEAVERTON | MI | 48612-8904 |
| CLAYTON SOINGER | PO BOX 397 | | | | ANTHONY | FL | 32617-0397 |
| CLAYTON SPIVEY | 400 COLUMBIA RD | | | | HAMILTON | OH | 45013-3606 |
| CLAYTON SR, ROBERT E | 105 HIBBARD CT S | | | | PONTIAC | MI | 48341-2172 |
| CLAYTON STIEFEL | 40153 RADCLIFF DR | | | | STERLING HTS | MI | 48313-4042 |
| CLAYTON STROBRIDGE | PO BOX 933 | | | | HOUGHTON LAKE | MI | 48629-0933 |
| CLAYTON SUTTER | 1940 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9385 |
| CLAYTON SWAN | 445 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |
| CLAYTON TANK | 5476 WESTCHESTER DR | | | | FLINT | MI | 48532 |
| CLAYTON TAYLOR | 164 BLOOMER RD | | | | BEAN STATION | TN | 37708-5023 |
| CLAYTON TEETERS | 56 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1130 |
| CLAYTON TEIXEIRA | 520 S BRITTON ST | | | | GARRETT | IN | 46738-1660 |
| CLAYTON THOMPSON JR | 950 PRATT RD | | | | TALBOTT | TN | 37877-8819 |
| CLAYTON THOMPSON JR | 950 PRATT ROAD | | | | TALBOTT | TN | 37877-8819 |
| CLAYTON TOLLEFSON | PO BOX 142 | 535 TERRITORIAL ROAD | | | CLYMAN | WI | 53016-0142 |
| CLAYTON TUPER | 9 BARRETT RD | APT 5 | | | BRUSHTON | NY | 12916-4451 |
| CLAYTON TYE | 6159 GREENACRE RD | | | | TOLEDO | OH | 43615-1015 |
| CLAYTON ULP | 26655 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-3366 |
| CLAYTON VALLEY | 1241 WEST RD | | | | WATERBORO | ME | 04087-3511 |
| CLAYTON VALLEY AUTO SERVICE | 1505 RISHELL DR | | | | CONCORD | CA | 94521-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON VAN AMBURGH | 12534 VERGENNES ST | | | | LOWELL | MI | 49331-9422 |
| CLAYTON VAN DRESE | 9062 STAGECOACH AVE | APT . Q-5 | | | GLADSTONE | MI | 49837 |
| CLAYTON VAUGHN | PO BOX 2014 | | | | FRANKLIN | NC | 28744-2014 |
| CLAYTON W BILBREY | PO BOX 295 | | | | GRIMSLEY | TN | 38565-0295 |
| CLAYTON W WILSON | 18185 BENBOW RD | | | | STRONGSVILLE | OH | 44136-7703 |
| CLAYTON WANNER | 4523 SOPHIE AVE | | | | MIDDLETOWN | OH | 45042-3844 |
| CLAYTON WARE | 215 HILL ST | | | | MADISON | IL | 62060-1632 |
| CLAYTON WESSON | 3823 NECCO AVE | | | | DAYTON | OH | 45406-3555 |
| CLAYTON WIDEMAN | 5000 LAKESHORE DR | | | | LAGO VISTA | TX | 78645-5243 |
| CLAYTON WILLIAM | 1820 EUCLID ST | | | | JACKSONVILLE | FL | 32210-2111 |
| CLAYTON WILLIAMS | 1223 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2453 |
| CLAYTON WILLIAMS | 269 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| CLAYTON WILSON | 18185 BENBOW RD | | | | STRONGSVILLE | OH | 44136-7703 |
| CLAYTON WILSON | 3239 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| CLAYTON WILSON JR | 6152 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| CLAYTON WOODWARD | PO BOX 214452 | | | | AUBURN HILLS | MI | 48321-4452 |
| CLAYTON WORTHEY | 13917 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7372 |
| CLAYTON, AARON | 1795 WENDY DR | | | | MEMPHIS | TN | 38114-5158 |
| CLAYTON, ALECIA | 1 LAFAYETTE PLAISANCE ST APT 1012 | | | | DETROIT | MI | 48207-2836 |
| CLAYTON, ALECIA | GMAC | PO BOX 1623 | | | WINSTON SALEM | NC | 27102-1623 |
| CLAYTON, ALECIA A | 1 LAFAYETTE PLAISANCE ST APT 1012 | | | | DETROIT | MI | 48207-2836 |
| CLAYTON, ANN | 42 TENNYSON ST | | | | HIGHLAND PARK | MI | 48203-3559 |
| CLAYTON, ANNETTE K | 7109 MALIBU COVE | | | | AUSTIN | TX | 78730-1525 |
| CLAYTON, ANNETTE K | 7109 MALIBU CV | | | | AUSTIN | TX | 78730-1525 |
| CLAYTON, ARVIL J | 1563 FLAT BRANCH RD | | | | ELLIJAY | GA | 30540-1721 |
| CLAYTON, BARRY E | 5605 ORANGE DR | | | | MC CALLA | AL | 35111-3347 |
| CLAYTON, BENJAMIN L | 3508 RED OAK CIR E | | | | ORANGE PARK | FL | 32073-5961 |
| CLAYTON, BO | PO BOX 13450 | | | | MAUMELLE | AR | 72113-0450 |
| CLAYTON, BOYD B | 1622 BIRNEY STREET | | | | SAGINAW | MI | 48602-2824 |
| CLAYTON, BRUCE W | 1378 BROOKVIEW DR | | | | SALEM | OH | 44460-1327 |
| CLAYTON, CAROL T | 5612 LIZ LN | | | | ANDERSON | IN | 46017 |
| CLAYTON, CHARLES A | 333 MARY ST | | | | FLINT | MI | 48503-1456 |
| CLAYTON, CHARLES C | 209 BOONE ST | | | | SUMMERVILLE | SC | 29483-3819 |
| CLAYTON, CHARLES E | 50720 M 43 | | | | BANGOR | MI | 49013-9737 |
| CLAYTON, CHARLES W | 4513 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| CLAYTON, CHERYL | 1184 MANOR RD | | | | BENTON HARBOR | MI | 49022-9202 |
| CLAYTON, CHERYL | 1184 N. MANER RD. | | | | BENTON HARBOR | MI | 49022-9202 |
| CLAYTON, CHRISTINE | 5240 LA COLONIA DR NW | | | | ALBUQUERQUE | NM | 87120-2469 |
| CLAYTON, CORA | 776 GREENOCH LOOP | | | | OAK HARBOR | WA | 98277-9435 |
| CLAYTON, CRAIG B | 1005 WOODLAWN AVE | | | | NAPOLEON | OH | 43545-1151 |
| CLAYTON, CYNTHIA M | 1178 W MIDDLETON DR | | | | CREEDMOOR | NC | 27522 |
| CLAYTON, DENISE | 3530 NOBLE RD | | | | OXFORD | MI | 48370-1510 |
| CLAYTON, DENISE L | 2904 RIDGE ROAD | | | | CORTLAND | OH | 44410-9455 |
| CLAYTON, DENNIS A | 2575 WELLESLEY DR | | | | SAGINAW | MI | 48603-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON, DIANE | 1330 E 60TH ST | | | | LONG BEACH | CA | 90805-4226 |
| CLAYTON, DONNA G | 542 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3543 |
| CLAYTON, DORIS J | 402 W BUNDY AVE | | | | FLINT | MI | 48505-2041 |
| CLAYTON, DOROTHY E | 6988 SALON CIRCLE | | | | DAYTON | OH | 45424-1578 |
| CLAYTON, DOROTHY E | C/O ROBERT A. CLAYTON | 6988 SALON CIRCLE | | | HUBER HEIGHTS | OH | 45424-5424 |
| CLAYTON, DOROTHY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLAYTON, DUBILIER & RICE, INC. | 375 PARK AVE FL 18 | | | | NEW YORK | NY | 10152-1899 |
| CLAYTON, DUBILIER & RICE, INC. | STEPHEN SHAPIRO, PRINCIPAL | 375 PARK AVE FL 18 | | | NEW YORK | NY | 10152-1899 |
| CLAYTON, EARNEST | 2979 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| CLAYTON, EDWARD E | 4070 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9791 |
| CLAYTON, ELIZABETH | 48045 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| CLAYTON, ELTON | 912 NAFUS ST | | | | OWOSSO | MI | 48867-4054 |
| CLAYTON, ERIC | 1627 OLIVE DR | | | | SALT LAKE CITY | UT | 84124-2528 |
| CLAYTON, ESTHER F | PO BOX 6786 | | | | KOKOMO | IN | 46904-6786 |
| CLAYTON, FENTON M | 1530 LARPENTEUR AVE W | APT 111 | | | ST PAUL | MN | 55113-6345 |
| CLAYTON, FRANKLIN L | 13840 HATHAWAY RD | | | | GARFIELD HTS | OH | 44125-5228 |
| CLAYTON, GARY | 1747 BRAMBLE CT | | | | BELOIT | WI | 53511-2505 |
| CLAYTON, GARY L | 6052 BARTONVILLE RD | | | | BELDING | MI | 48809-9723 |
| CLAYTON, GAYLEEN J | 12405 BEECH GROVE CT | | | | MOORPARK | CA | 93021-3109 |
| CLAYTON, GEORGE | 1474 E BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2314 |
| CLAYTON, GERALD | 804 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73139-4008 |
| CLAYTON, GERALD L | 9602 COLTON RD | | | | WINDHAM | OH | 44288-9567 |
| CLAYTON, GERALDINE | 4120 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105-3004 |
| CLAYTON, GLENN L | 1430 BROOKVIEW DR | | | | SALEM | OH | 44460-1329 |
| CLAYTON, GREGORY KEITH | 4519 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226-3642 |
| CLAYTON, HELEN L | 3128 SPRINGWOOD DRIVE | | | | SHARPSVILLE | PA | 16150-9272 |
| CLAYTON, HELEN T | 2022 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| CLAYTON, HENRY O | 1530 MORTON ST | | | | ANDERSON | IN | 46016-3535 |
| CLAYTON, IVORY J | 123 CARVER RD | | | | MINDEN | LA | 71055-8705 |
| CLAYTON, IVORY JEAN | 123 CARVER RD | | | | MINDEN | LA | 71055-8705 |
| CLAYTON, JAMES | 4519 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226-3642 |
| CLAYTON, JAMES O | 1643 CORNELIA ST | | | | SAGINAW | MI | 48601-2908 |
| CLAYTON, JAMES W | 457 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-9347 |
| CLAYTON, JAMES WILLIAM | 457 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-9347 |
| CLAYTON, JANICE C | 431 FRANKLIN ST | | | | SHARPSVILLE | PA | 16150-1835 |
| CLAYTON, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLAYTON, JESSE W | 11380 POTOSI LAKE RD | | | | MINERAL POINT | MO | 63660-9406 |
| CLAYTON, JOAN B | 13 FOREMAST DR | | | | SALEM | SC | 29676-4440 |
| CLAYTON, JOHN B | PO BOX 3572 | | | | PINEHURST | NC | 28374-3572 |
| CLAYTON, JOHN E | 6430 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9501 |
| CLAYTON, JOYCE | 160 W. WILKINSON RD. | | | | OWOSSO | MI | 48867-8867 |
| CLAYTON, JOYCE | 507 N BRADY ST | | | | CORUNNA | MI | 48817 |
| CLAYTON, JOYCE V | 3871 W THENDARA DR | | | | GLADWIN | MI | 48624-9269 |
| CLAYTON, KENNETH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON, KENNETH E | 3180 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| CLAYTON, KENNETH H | 306 E 48TH ST | | | | ANDERSON | IN | 46013-4764 |
| CLAYTON, KIMBERLY D | 591 BROADVIEW TER | | | | HARTFORD | CT | 06106-4007 |
| CLAYTON, LAURA M | 306 E 48TH ST | | | | ANDERSON | IN | 46013-4764 |
| CLAYTON, LEON Z | 3370 BUTTERNUT ST | | | | LAMBERTVILLE | MI | 48144-9710 |
| CLAYTON, LEON ZINK | 3370 BUTTERNUT ST | | | | LAMBERTVILLE | MI | 48144-9710 |
| CLAYTON, LINDA G | 910 S SWAN LAKE DR | | | | HAYTI | MO | 63851-1830 |
| CLAYTON, LINDA G | 910 SWAN LAKE DRIVE | | | | HAYTI | MO | 63851 |
| CLAYTON, LON C | 11472 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| CLAYTON, LOUISE H | 625 PINE ST | | | | WELLSVILLE | KS | 66092-8829 |
| CLAYTON, MARGARET M | 4141 DEEP CREEK RD SPC 178 | | | | FREMONT | CA | 94555-2081 |
| CLAYTON, MARGARET S | 201 E SYRINGA DR | | | | LANSING | MI | 48910-7445 |
| CLAYTON, MARGARET V | 25 JOHNSON RD | | | | LAWRENCEVILLE | NJ | 08648-3706 |
| CLAYTON, MARIE | 2808 SCARLETT OHARA COURT | | | | DOUGLASVILLE | GA | 30135-2168 |
| CLAYTON, MARJORIE U | 13314 HAVASU RD | | | | APPLE VALLEY | CA | 92308-6056 |
| CLAYTON, MARK G | 4434 FIR ST | | | | CLARKSTON | MI | 48348-1431 |
| CLAYTON, MARK L | 9632 CR #48 | | | | GALION | OH | 44833 |
| CLAYTON, MARK W | 2022 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| CLAYTON, MARVIN W | 4335 STAFFORD TER | | | | WELLSVILLE | KS | 66092-8775 |
| CLAYTON, MARY | 2813 FOREST CLUB DR | | | | PLANT CITY | FL | 33566-9563 |
| CLAYTON, MICHAEL D | 7794 ACRE LN | | | | BROWNSBURG | IN | 46112-8567 |
| CLAYTON, MICHAEL E | 472 N TIMBER TRL | | | | GREENWOOD | IN | 46142-1188 |
| CLAYTON, MICHAEL F | 8900 S ST | | | | SAINT HELEN | MI | 48656-9743 |
| CLAYTON, MICHAEL F | 8900 SOUTH ST | | | | SAINT HELEN | MI | 48656 |
| CLAYTON, MICHAEL O | 237 REYNICK AVE | | | | SAGINAW | MI | 48602-3154 |
| CLAYTON, MICHAEL R | 216 KNOLLVIEW DR | | | | EVANSVILLE | IN | 47711-7163 |
| CLAYTON, MICHAEL R | 216 KNOLLVIEW DRIVE | | | | EVANSVILLE | IN | 47711-7163 |
| CLAYTON, MINNIE | 1018 N 4TH ST | | | | SAGINAW | MI | 48601-1001 |
| CLAYTON, MULDER & HORAN | 3135 DIXIE HWY | | | | WATERFORD | MI | 48328 |
| CLAYTON, NANCY C | 5505 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1127 |
| CLAYTON, NEIL R | 1954 DRUMMOND AVE | | | | HUBBARD | OH | 44425-2926 |
| CLAYTON, PATRICIA A | 2970 PARMA DR | | | | DELTONA | FL | 32738-1031 |
| CLAYTON, PATSY L | 201 KIMBERLY LN | C/O DONNA CHEESEMAN | GRANT MANOR | | WILLIAMSTOWN | KY | 41097-9458 |
| CLAYTON, PAUL C | 705 DUSTIN DR | | | | COLUMBIA | MO | 65203-9677 |
| CLAYTON, PERCY L | 2383 WOODCASTLE LN SE | | | | ATLANTA | GA | 30316-3707 |
| CLAYTON, PHYLLIS | 3714 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| CLAYTON, PHYLLIS G | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406-9128 |
| CLAYTON, RALEIGH T | 7313 CRISP AVE | STE 731 | | | RATTOWN | MD | 64133-6837 |
| CLAYTON, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLAYTON, RANDALL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CLAYTON, RANDALL A | 7735 SUNFLOWER WAY | | | | FRISCO | TX | 75034-2475 |
| CLAYTON, RANDALL ALLEN | 7735 SUNFLOWER WAY | | | | FRISCO | TX | 75034-2475 |
| CLAYTON, RAYMOND E | 557 ARHANA CREST DRIVE | | | | MIDDLEVILLE | MI | 49333-8289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAYTON, RAYMOND R | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406-9128 |
| CLAYTON, RICHARD B | 4327 W 23RD LN | | | | YUMA | AZ | 85364-9240 |
| CLAYTON, RICHARD P | 2607 BRIAR PATCH LN | | | | FLOWER MOUND | TX | 75022-6008 |
| CLAYTON, RICHARD R | 1089 COBBLESTONE DR | | | | RICKMAN | TN | 38580-2147 |
| CLAYTON, RICK D | 19620 CLIFF ST | | | | DETROIT | MI | 48234-3179 |
| CLAYTON, RICK D. | 19620 CLIFF ST | | | | DETROIT | MI | 48234-3179 |
| CLAYTON, ROBERT A | 5332 WARBLER DR | | | | FORT WAYNE | IN | 46818-2523 |
| CLAYTON, ROBERT L | 7540 RIDGEWAY AVE | | | | EVANSVILLE | IN | 47715-6136 |
| CLAYTON, ROBERT W | 620 NE 16TH ST | | | | MOORE | OK | 73160-5746 |
| CLAYTON, RONALD F | 4495 72ND AVE SE | | | | NOBLE | OK | 73068-9010 |
| CLAYTON, RONALD R | 1907 WINDSOR RD | | | | MANSFIELD | OH | 44905-1758 |
| CLAYTON, SAMMIE L | PO BOX 533 | | | | MONTROSE | MI | 48457-0533 |
| CLAYTON, SANDRA S | 3180 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| CLAYTON, SANFORD | 3658 BROADVIEW CT | | | | DECATUR | GA | 30032-6108 |
| CLAYTON, SELINA J. | 35 GUTHRIE RD | | | | WHITESBURG | GA | 30185-2400 |
| CLAYTON, SHARON S | 5488 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1004 |
| CLAYTON, STEVEN W | 4375 STAFFORD TER | | | | WELLSVILLE | KS | 66092-8775 |
| CLAYTON, TERRY L | 4221 RIVERBIRCH RUN | | | | ZIONSVILLE | IN | 46077-9282 |
| CLAYTON, THOMAS C | 106 MITCHELL AVE | | | | CARTERSVILLE | GA | 30120-3705 |
| CLAYTON, THOMAS E | 124 OWL ST | | | | BOWLING GREEN | KY | 42101-0715 |
| CLAYTON, THOMAS G | 13025 WHITEROCK RD | | | | MABANK | TX | 75147-2974 |
| CLAYTON, THOMAS G | 9667 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| CLAYTON, THOMAS H | 2813 FOREST CLUB DR | | | | PLANT CITY | FL | 33566-9563 |
| CLAYTON, TRAVIS P | 1210 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2228 |
| CLAYTON, ULIOS C | 14836 BLACKSTONE ST | | | | DETROIT | MI | 48223-2040 |
| CLAYTON, ULYSSES C | 1253 FLORA GLEN DR | | | | SPARKS | NV | 89434-0742 |
| CLAYTON, VANESSA N | 4170 LA VALSE ST APT 2211 | | | | GRAND PRAIRE | TX | 75052-0251 |
| CLAYTON, VANESSA N | 8001 RANCHVALE LN | | | | ARLINGTON | TX | 76002-4736 |
| CLAYTON, VELMA D | 202 W 37TH ST | | | | ANDERSON | IN | 46013-4205 |
| CLAYTON, WILLIAM A | 431 FRANKLIN ST | | | | SHARPSVILLE | PA | 16150-1835 |
| CLAYTON, WILLIAM J | 1 9TH ST | | | | KEANSBURG | NJ | 07734-3044 |
| CLAYTON, WILLIAM J | 3000 WILDWOOD DR | | | | BAY CITY | MI | 48706-1569 |
| CLAYTON, WILLIE G | PO BOX 14903 | | | | SAGINAW | MI | 48601-0903 |
| CLAYTON, WILLIE S | 11338 STATE HIGHWAY 110 N | | | | TYLER | TX | 75704-2831 |
| CLAYTON,RUSSELL D | 4 TUTTLE CT | | | | HILLBOROUGH | NJ | 08844-2118 |
| CLAYTON-BAILEY AUTOMOTIVE L.L.C. | DAVID BAILEY | 1150 GEORGE ROY PKWY | | | CALERA | AL | 35040-4995 |
| CLAYTONS AUTOMOTIVE | 1371 SOUTHSIDE DR STE A | | | | SALEM | VA | 24153-4743 |
| CLAYTOR JR, ENOS C | 1340 HIGHLAND LAKE DR | | | | LAWRENCEVILLE | GA | 30045-8225 |
| CLAYTOR, BRENDA J | 2305 PINEHURST LN | | | | KOKOMO | IN | 46902-3197 |
| CLAYTOR, DAVID T | 3536 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| CLAYTOR, DAVID TYRONE | 3536 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| CLAYTOR, ENOS | 239 WEST ST | | | | MOUNT KISCO | NY | 10549-3315 |
| CLAYTOR, HAROLD D | 551 HANLEY RD W | | | | MANSFIELD | OH | 44904-1511 |
| CLAYTOR, JAMES S | 1013 PARKER ST | | | | LANSING | MI | 48912-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTOR, MONICA L | 4618 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| CLAYTOR, PATRICK E | 2305 PINEHURST LN | | | | KOKOMO | IN | 46902-3197 |
| CLAYVAN MCFADDEN | 12717 TRAIL OAKS DR | | | | OKLAHOMA CITY | OK | 73120-9141 |
| CLAYWELL, BRIAN D | 2385 VALE DR | | | | KETTERING | OH | 45420-3538 |
| CLAYWELL, CHARLES T | 1620 1/2 P AVE | | | | NEW CASTLE | IN | 47362-2266 |
| CLAYWELL, JEANETTE | 2340 ROSS RD | | | | TIPP CITY | OH | 45371-9151 |
| CLAYWELL, WALTER E | 2340 ROSS RD | | | | TIPP CITY | OH | 45371-9151 |
| CLC ASSOCIATES | 8480 E ORCHARD RD STE 2000 | | | | GREENWOOD VILLAGE | CO | 80111-5016 |
| CLEA CAVEY | 523 STONEHENGE DR | | | | ROCK HILL | SC | 29730-6502 |
| CLEA MCELWEE | 1781 CHARLES WAY | | | | SAINT CHARLES | MO | 63303-5322 |
| CLEADITH ADAMS | 3309 DEL RANCHO DR | | | | DEL CITY | OK | 73115-4924 |
| CLEADOUS LANTER | 3402 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1070 |
| CLEADTH WEATHERSPOON | 39 DOROTHY DR APT 127 | | | | TROY | IL | 62294-1393 |
| CLEADUS WRIGHT | 1990 GEPHART RD | | | | HAMILTON | OH | 45011-8806 |
| CLEAFUS MC COY | 911 N BLOUNT ST APT 103 | | | | RALEIGH | NC | 27604-1100 |
| CLEAGUE, CARL L | 435 16TH AVE SE LOT 593 | | | | LARGO | FL | 33771-4417 |
| CLEAGUE, ZINNA A | 1479 KENSINGTON AVE SUITE170 | | | | BUFFALO | NY | 14215 |
| CLEAGUE, ZINNA ANNA | 1479 KENSINGTON AVE SUITE170 | | | | BUFFALO | NY | 14215 |
| CLEALL LLP | ATTN: HARVEY HAIT | 2500 COMMERCE PLACE | 10155 - 102 STREET | EDMONTON, ALBERTA  T5J 4G8 | | | |
| CLEAM TURNER | 1514 LAUGHLIN AVE | | | | SAINT LOUIS | MO | 63130-1240 |
| CLEAN & FRESH | 730 DRYER FARM RD | | | | LANSING | MI | 48917-2343 |
| CLEAN AIR ENGINEERING | 500 W WOOD ST | | | | PALATINE | IL | 60067-4929 |
| CLEAN AIR ENGINEERING INC | 500 W WOOD ST | | | | PALATINE | IL | 60067-4929 |
| CLEAN AIR FOUNDATIOIN | 1216 YONGE ST. | | | TORONTO ON M4T 1W1 CANADA | | | |
| CLEAN AIR FOUNDATION | 201-1216 YONGE ST | | | TORONTO ON M4T 1W1 CANADA | | | |
| CLEAN AIR PLANET AUTO REPAIR | 114 LEXINGTON AVE | | | | BROOKLYN | NY | 11238-1412 |
| CLEAN AIR SYSTEMS INC | 2756 S BERKEY SOUTHERN RD | | | | SWANTON | OH | 43558-9628 |
| CLEAN BLAST INC | PO BOX 138 | | | | BRANCH | MI | 49402-0138 |
| CLEAN BRITE INC | ATTN: STEPHEN DWYER | PO BOX 54 | | | SYRACUSE | NY | 13211-0054 |
| CLEAN ENERGY | 3020 OLD RANCH PKWY | STE 400 | | | SEAL BEACH | CA | 90740-2751 |
| CLEAN ENERGY FUELS CORP | 3020 OLD RANCH PKWY | STE 400 | | | SEAL BEACH | CA | 90740-2751 |
| CLEAN ENERGY FUELS CORP | 3020 OLD RANCH PKWY STE 200 | | | | SEAL BEACH | CA | 90740-2751 |
| CLEAN FUEL CONNECTION INC | 127 LA PORTE ST STE M | | | | ARCADIA | CA | 91006-2869 |
| CLEAN FUEL USA DISTRIBUTION AND MANAGEMENT LLC | 980 N FEDERAL HWY STE 210 | | | | BOCA RATON | FL | 33432-2711 |
| CLEAN FUELS DEVELOPMENT COALITION | 4641 MONTGOMERY AVE STE 350 | | | | BETHESDA | MD | 20814-3473 |
| CLEAN FUELS OHIO | ATTN SAM SPOFFORTH | 3400 N HIGH ST | STE 430 | | COLUMBUS | OH | 43202-1142 |
| CLEAN HARBORS ENV. SERV. INC. | 2900 ROCKEFELLER AVENUE | | | | CLEVELAND | OH | 44115 |
| CLEAN HARBORS ENVIRO | 3527 WHISKEY BOTTOM RD | | | | LAUREL | MD | 20724-1403 |
| CLEAN HARBORS ENVIRONMENTAL SE | 7515 HARVEST RD | | | | PRINCE GEORGE | VA | 23875-1945 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | 2930 INDEPENDENCE ROAD | | | | CLEVELAND | OH | 44115 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | P.O. BOX 3442 | | | | BOSTON | MA | 02241-3442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEAN N GREEN | PO BOX 389 | | | | NEGLEY | OH | 44441-0389 |
| CLEAN N SAFE | PO BOX 764 | | | | ASHLAND | OH | 44805-0764 |
| CLEAN ROCK INDUSTRIES INC | 1469 OAK RIDGE PL | | | | HAGERSTOWN | MD | 21740-7449 |
| CLEAN ROOMS INTERNATIONAL | 3718 BUCHANAN AVENUE SW | | | | GRAND RAPIDS | MI | 49548 |
| CLEAN ROOMS INTL INC | ATTN: TIMOTHY D WERKEMA | 3718 BUCHANAN AVE SW # B | | | GRAND RAPIDS | MI | 49548-3106 |
| CLEAN SWEEP PRODUCTIONS INC | 1880 CENTURY PARK E STE 1600 | | | | LOS ANGELES | CA | 90067-1661 |
| CLEAN TECH | 35432 COASTAL HWY | | | | FENWICK ISLAND | DE | 19944-4030 |
| CLEAN UNIFORM COMPANY OF HIGHLAND INC | | | | | | | |
| CLEAN WATER SERVICES | MAIL STOP 10 | 155 N. FIRST AVE. SUITE 270 | | | HILLSBORO | OR | 97124 |
| CLEAN WATER SERVICES | MS 10 | 155 N. FIRST AVENUE, STE. 270 | | | HILLSBORO | OR | 97124 |
| CLEANAIR SYSTEMS INC | 4379 CENTER PL | | | | SANTA FE | NM | 87507-9706 |
| CLEANDRE MORRIS JR | 3260 FOUNTAIN FALLS WAY UNIT 1066 | | | | NORTH LAS VEGAS | NV | 89032-2240 |
| CLEANDREW MORRIS | 576 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| CLEANING SOLUTIONS PLUS LLC | 8142 NORTHVIEW DR | | | | HOWELL | MI | 48855-7280 |
| CLEANING TECHNOLOGIES GROUP LL | 9 N MAIN ST | PO BOX 220 | | | JAMESTOWN | NY | 14701-5213 |
| CLEANLITES RECYCLING INC | 665 HULL RD | | | | MASON | MI | 48854-9271 |
| CLEANLITES RECYCLING INC | 665 HULL RD | PO BOX 212 | | | MASON | MI | 48854-9271 |
| CLEANLITES/UTICA | 665 HULL RD | P.O. BOX 212 | | | MASON | MI | 48854-9271 |
| CLEANNA ALT | HC 69 BOX 12B | | | | FRANKLIN | WV | 26807-9502 |
| CLEANSOURCE INC | ATTN AHRON FLOHR | PO BOX 636 | | | MONSEY | NY | 10952-0636 |
| CLEANTIS BROWNLEE | 280 MARTIN LUTHER KING, EXTENDED | | | | HOUSTON | MS | 38851 |
| CLEAPHUS RATLIFF | 2315 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7515 |
| CLEAR CHANNEL BROADCASTING | 4686 E VAN BUREN ST STE 300 | | | | PHOENIX | AZ | 85008-6967 |
| CLEAR CHANNEL BROADCASTING INC | 7817 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 |
| CLEAR CHANNEL BROADCASTING INC | ATTN ANGELA SLOAN | PO BOX 402524 | | | ATLANTA | GA | 30384-2524 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406064 | | | | ATLANTA | GA | 30384-6064 |
| CLEAR CHANNEL COMMUNICATIONS | 7461 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512-5789 |
| CLEAR CHANNEL COMMUNICATIONS | KLAC AM-570 | 3400 W OLIVE AVE STE 550 | | | BURBANK | CA | 91505-5544 |
| CLEAR CHANNEL COMMUNICATIONS INC. | MS. ANDREA ROST | 4695 SOUTH MONACO | | | DENVER | CO | 80237 |
| CLEAR CHANNEL COMMUNICATIONS INC. | MS. ANDREA ROST | 4695 SOUTH MONACO, DENVER | | | DENVER | CO | 80237 |
| CLEAR CHANNEL ENTERTAINMENT | MS. LINDA WEMMELL | 95 SOUTH TURNPIKE RD | | | WALLINGFORD | CT | 06492 |
| CLEAR CHANNEL OUTDOOR | | 19320 HARBORGATE WAY | | | | CA | 90501 |
| CLEAR CHANNEL OUTDOOR | 99 PARK AVE FL 2 | | | | NEW YORK | NY | 10016-1502 |
| CLEAR CHANNEL RADIO | 1001 HIGHLANDS PLAZA DRIVE W | | | | SAINT LOUIS | MO | 63110 |
| CLEAR CHANNEL/PREMIER | | | | | | | |
| CLEAR CHANNEL/PREMIER | DONALD PERRY | 200 E BASSE RD | | | SAN ANTONIO | TX | 78209-8328 |
| CLEAR CHANNEL/PREMIER | DONALD PERRY | 200 EAST BASSE RD. | | | SAN ANTONIO | TX | 78209 |
| CLEAR CREEK ISD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 799 | TAX OFFICE | | LEAGUE CITY | TX | 77574-0799 |
| CLEAR CREEK ISD | PO BOX 650395 | | | | DALLAS | TX | 75265-0395 |
| CLEAR CREEK ISD | PO BOX 799 | TAX OFFICE | | | LEAGUE CITY | TX | 77574-0799 |
| CLEAR CREEK SURGERY | 7809 WEST 38TH AVE | | | | WHEAT RIDGE | CO | 80033 |
| CLEAR GRIFFIN | RR 4 BOX 147 | | | | SPROTT | AL | 36756-9648 |
| CLEAR IDEA LIMITED | 222 UPPER RICHMOND RD WEST | LONDON SW14 8AH | | UNITED KINGDOM GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEAR LAKE AUTO SERVICE | 15710 HIGHWAY 3 | | | | WEBSTER | TX | 77598-2130 |
| CLEAR LAKE AUTOMOTIVE GROUP | 3205 FM 528 RD | | | | ALVIN | TX | 77511-0508 |
| CLEAR LAKE AUTOMOTIVE GROUP, INC. | CARY WILSON | 18100 GULF FWY | | | FRIENDSWOOD | TX | 77546-2722 |
| CLEAR LAKE CITY WATER AUTHORITY | 900 BAY AREA BLVD | | | | HOUSTON | TX | 77058-2604 |
| CLEAR LINE CONTROLS LLC | 301 DOROTHY DR | | | | LAKE ORION | MI | 48362-1033 |
| CLEAR SKIES INC | 56333 PRECISION DR | | | | CHESTERFIELD | MI | 48051-3736 |
| CLEAR VIEW ASSOCIATES LIMITED | 1885 MITCHELL RD S | | | LISTOWEL ON N4W 3H2 CANADA | | | |
| CLEAR WATER SYSTEMS | PO BOX 8160 | | | | AKRON | OH | 44320-0160 |
| CLEAR WITH COMPUTERS INC | | | | | | | |
| CLEAR WITH COMPUTERS INC | TODD A NOTEBOOM LEONARD STREET AND DEINARD PA | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| CLEAR, CHARLES E | 6641 CLEAR CT | | | | DAVISBURG | MI | 48350-1003 |
| CLEAR, DEBRA L | 1907 CENTRAL ST | | | | FERNDALE | MI | 48220-1226 |
| CLEAR, JOHN W | 1607 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| CLEAR, LARRY J | 1432 MAPLE GROVE RD | | | | LAPEER | MI | 48446-9471 |
| CLEAR, LEWIS R | 1103 BEND CIR | | | | HORSESHOE BEND | AR | 72512-1540 |
| CLEAR, SHARON M | 435 PEACE ROLLINS CT | | | | KERNERSVILLE | NC | 27284-7091 |
| CLEAR, TIMOTHY O | 1125 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9158 |
| CLEAR, VERLENE D | 175 WOODSIDE LN | | | | LA FOLLETTE | TN | 37766-4538 |
| CLEAR, WILLIAM C | 3143 JAY DR | | | | ANDERSON | IN | 46012-1215 |
| CLEARFOREST CORP | 1501 TRAPELO RD | STE 190 | | | WALTHAM | MA | 02451-7357 |
| CLEARFOREST CORP. | 1501 TRAPELO RD | STE 190 | | | WALTHAM | MA | 02451-7357 |
| CLEARFOREST CORP. | ATTN: CONTRACTS ADMINISTRATION | 1601 TRAPELO RD STE 190 | | | WALTHAM | MA | 02451-7357 |
| CLEARMAN, DAVID R | 11110 RED MAPLE CT | | | | WASHINGTN | MI | 48094-3721 |
| CLEARMAN, DAVID R. | 11110 RED MAPLE CT | | | | WASHINGTON | MI | 48094-3721 |
| CLEARMAN, MAY | 1339 NEUMANN RD | | | | LEWISTON | MI | 49756-8704 |
| CLEARWATER CHRISTIAN COLLEGE | 3400 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33759-4514 |
| CLEARWATER COUNTY TREASURER | PO BOX 707 | | | | OROFINO | ID | 83544-0707 |
| CLEARWATER ENVIRO TECHNOLOGIES | 1166 KAPP DR | | | | CLEARWATER | FL | 33765-2113 |
| CLEARWATER OLDSMOBILE INC | DBA LESKOVAR SUZUKI | 2920 W CLEARWATER AVE | | | KENNEWICK | WA | 99336-2943 |
| CLEARWATER TECHNOLOGIES INC | 1025 EXCHANGE ST | | | | BOISE | ID | 83716-5762 |
| CLEARWATER UTILITIES INC | 22803 SCHIEL RD | | | | CYPRESS | TX | 77433-4262 |
| CLEARWATER, BRUCE E | 112 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-8762 |
| CLEARWATER, BRUCE E | 3920 RIO VISTA RD | | | | LEAVITTSBURG | OH | 44430 |
| CLEARWATER, CARL L | 2515 BAXTER RD | | | | KOKOMO | IN | 46902-2761 |
| CLEARWATER, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CLEARWATER, KAREN S | 406 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 |
| CLEARWATER, MARTIN W | 6075 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8541 |
| CLEARWATER, RICHARD L | 195 HOLMES GAP RD | | | | ALEXANDRIA | TN | 37012-3574 |
| CLEARWATER, RONALD A | 11093 W APPALOOSA RD | | | | STILESVILLE | IN | 46180-9637 |
| CLEARWIRE | 9452 PHILLIPS HIGHWAY | | | | JACKSONVILLE | FL | 32256 |
| CLEARWIRE | FRANK MARINO | 4400 CARILLON PT | | | KIRKLAND | WA | 98033-7353 |
| CLEARWOOD, DAVID G | 230 TURNER AVE | | | | FULLERTON | CA | 92833-2835 |
| CLEARWOOD, DAVID G | 2704 ELM ST | | | | SAINT CHARLES | MO | 63301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEARWOOD, JOHN A | 865 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2522 |
| CLEARY COLLEGE | 3750 CLEARY COLLEGE DRIVE | RICHARD R CHRYSLER EDUC CNTR | | | HOWELL | MI | 48843 |
| CLEARY DEBORAH | PO BOX 597 | | | | GIFFORD | IL | 61847-0597 |
| CLEARY ELIZABETH | 48 SAGAMORE RD | | | | BRONXVILLE | NY | 10708-1574 |
| CLEARY GOTTLIEB STEEN & HAMILTON | 1 LIBERTY PLAZA | | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON | RUE DE LA LOI 57 | | | BRUSSELS 1040 BELGIUM | | | |
| CLEARY GOTTLIEB STEEN & HAMILTON | RUE DE LA LOI 57 | | | BRUSSELS 1040 BELGIUM | | | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A. RICHARD SUSKO/RICHARD S. LINCER/DAVID I GOTTLIB | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A. RICHARD SUSKO/RICHARD S. LINCER/DAVID I. GOTTLIEB | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTORNEYS FOR PISTONES MORESA, S.A. DE CV | ATTN: DEBORAH M. BUELL | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION, | TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA | ATT: DEBORAH M. BUELL, ESQ. | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND | AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, AFL-CIO | ATTN JAMES L. BROMLEY AND AVRAM E. LUFT | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR UAW | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIES STEEN & HAMILTON | 41 AVENUE DE FRIEDLAND | | | 75008 PARIS FRANCE FRANCE | | | |
| CLEARY JOSEPH GLENN | CLEARY, AMBER | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| CLEARY JOSEPH GLENN | CLEARY, JOSEPH GLENN | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| CLEARY JOSEPH GLENN | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| CLEARY JR, ROBERT V | 2402 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3844 |
| CLEARY RICHARD | 10 HOLDER PL APT 2D | | | | FOREST HILLS | NY | 11375-5215 |
| CLEARY TIMOTHY | 349 ANDOVER RD | | | | FAIRLESS HILLS | PA | 19030-2232 |
| CLEARY UNIVERSITY | ATTN BUSINESS OFFICE | 3601 PLYMOUTH RD | | | ANN ARBOR | MI | 48105-2659 |
| CLEARY UNIVERSITY | WASHTENAW CAMPUS | 3601 PLYMOUTH RD | | | ANN ARBOR | MI | 48105-2659 |
| CLEARY, AMBER | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| CLEARY, ANDREW | 16965 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2940 |
| CLEARY, ANN M | 255 REHOBETH WAY | | | | FAYETTEVILLE | GA | 30214-7426 |
| CLEARY, ANN M | 563 CHERRY ST | | | | GROVEPORT | OH | 43125-1403 |
| CLEARY, ANNE C | 563 CHERRY STREET | | | | GROVEPORT | OH | 43125-1403 |
| CLEARY, ANNE C | 227 PRESTON WOODS TRL | | | | DUNWOODY | GA | 30338-5406 |
| CLEARY, BENJAMIN D | 607 W CIRCLE DR | | | | DAYTON | OH | 45403-3311 |
| CLEARY, BRIAN | 478 SWEETBRIAR DR | | | | HARRISBURG | PA | 17111-5650 |
| CLEARY, CHRISTINE ANN | 5849 UPLAND DR APT 203 | | | | CLARKSTON | MI | 48346-4721 |
| CLEARY, COLLEEN B | 272 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9679 |
| CLEARY, DANIEL F | 10319 N TRACY AVE | | | | KANSAS CITY | MO | 64155-1994 |
| CLEARY, DANIEL F | PO BOX 268413 | | | | FT LAUDERDALE | FL | 33326-8413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEARY, DAVID J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CLEARY, DAWN E | 2267 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439-7367 |
| CLEARY, DEBORAH | LAW OFFICES OF ANTHONY TAORMINA | 3005 HARVARD AVE STE 100 | | | METAIRIE | LA | 70006-6400 |
| CLEARY, DON E | 106 W 20TH ST | | | | WILMINGTON | DE | 19802-4807 |
| CLEARY, EARNEST D | 118 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1914 |
| CLEARY, EUEL G | 4429 REDMAN DR | | | | GREENWOOD | IN | 46142-7351 |
| CLEARY, FRANCIS A | 147 DEPEW DR | | | | LOUDON | TN | 37774-2965 |
| CLEARY, FRANK M | 31330 CLINE DR | | | | BEVERLY HILLS | MI | 48025-5231 |
| CLEARY, JAMES A | 827 COMMONS PARK | | | | STATHAM | GA | 30666-2540 |
| CLEARY, JOHN W | 2537 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| CLEARY, JOSEPH F | 36 EAST ST | | | | CUMBERLAND | RI | 02864-1803 |
| CLEARY, JOSEPH GLENN | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| CLEARY, LA VERNE | 31330 CLINE DR | | | | BEVERLY HILLS | MI | 48025-5231 |
| CLEARY, MABEL B. | 6115 RUTH ST | | | | SALISBURY | MD | 21804-1425 |
| CLEARY, MARY T | 2453 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2223 |
| CLEARY, MICHAEL J | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| CLEARY, PATRICK J | 113 E GRAND RIVER AVE APT 201 | | | | HOWELL | MI | 48843-2281 |
| CLEARY, RICHARD C | 1917 S WHEELER ST | | | | SAGINAW | MI | 48602-1071 |
| CLEARY, ROBERT W | 1375 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4799 |
| CLEARY, RONALD G | 29900 COCONUT AVE | | | | EUSTIS | FL | 32736-8115 |
| CLEARY, ROSA M | 1402 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46219-3214 |
| CLEARY, ROSEANNE | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| CLEARY, THOMAS E | 906 S MADISON AVE | | | | BAY CITY | MI | 48708-4706 |
| CLEARY, TIMOTHY A | 5711 SWAN DR | | | | CLAYTON | OH | 45315-9615 |
| CLEARY, TIMOTHY F | 6 BERKLEY DR | | | | LOCKPORT | NY | 14094-5515 |
| CLEARY, TIMOTHY W | 11315 W 140TH TER | | | | OVERLAND PARK | KS | 66221-8031 |
| CLEARY, WAYNE A | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| CLEARY, WILLIAM E | 14057 BOXFORD CT | | | | CHESTERFIELD | MO | 63017-3452 |
| CLEARY, WILLIAM P | 1276 AZALEA LN | | | | WATERFORD | MI | 48327-4412 |
| CLEARY-CLABAUGH, JEANNE M | PO BOX 647 | | | | KITTY HAWK | NC | 27949-0647 |
| CLEASBY AMY MICHELLE | 1929 S RIVER RD | | | | JANESVILLE | WI | 53546-5603 |
| CLEASBY, AMY M | 1929 S RIVER RD | | | | JANESVILLE | WI | 53546-5603 |
| CLEASBY, BRADLEY D | 39620 N 1ST PL | | | | DESERT HILLS | AZ | 85086-6493 |
| CLEASBY, DALE W | PO BOX 25 | | | | AVALON | WI | 53505-0025 |
| CLEASBY, DAVID A | 7153 KENDALL ARBOR AVE | | | | KALAMAZOO | MI | 49009-5978 |
| CLEASBY, GARY D | 1531 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5819 |
| CLEASBY, GERRY L | 2918 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| CLEASBY, JEREMY J | 3440 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9659 |
| CLEASBY, JOHN D | 1453 SHOAL AVE | | | | RICHLAND | MI | 49083-9321 |
| CLEASBY, JOSHUA J | PO BOX 425 | | | | HANOVER | WI | 53542-0425 |
| CLEASBY, LAVERN L | 2909 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1180 |
| CLEASBY, LEROY A | 10605 N COUNTY ROAD NN | | | | MILTON | WI | 53563-9240 |
| CLEASBY, MARK A | 1929 S RIVER RD | | | | JANESVILLE | WI | 53546-5603 |
| CLEASBY, RICHARD V | 3911 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEASBY, RUSSELL D | N 6180 CTY E | | | | ALBANY | WI | 53502 |
| CLEASBY, RUSSELL D | N6180 COUNTY RD E | | | | ALBANY | WI | 53502-9524 |
| CLEASBY, WENDY J | 2324 N ROHERTY RD | | | | EVANSVILLE | WI | 53536-9537 |
| CLEASON L SCOTT | 624 BRICKER FARMS LN | | | | SALEM | OH | 44460 |
| CLEASTER BROWN | 6544 TURTLE WALK | | | | CLARKSTON | MI | 48346-1988 |
| CLEATA FRANCIS | 218 SUNNY DR | | | | PITTSBURGH | PA | 15236-2665 |
| CLEATHA GRIFFIN | 6232 N WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3423 |
| CLEATIUS JONES | 3715 FM 3164 | | | | GAINESVILLE | TX | 76240-7852 |
| CLEATON, LEWIS E | 9632 PRIMM SPRINGS RD | | | | WILLIAMSPORT | TN | 38487-2842 |
| CLEATUS CARIE | 5579 DVORAK ST | | | | CLARKSTON | MI | 48346-3211 |
| CLEATUS DARNELL | 16900 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8709 |
| CLEATUS E DARNELL | 1820 W 6TH ST | | | | MUNCIE | IN | 47302-2187 |
| CLEATUS JONES | 12240 FLEETWOOD PL | | | | MARYLAND HTS | MO | 63043-1120 |
| CLEATUS LUNSFORD | 6766 GREYSTONE TRL | | | | BLAIRSVILLE | GA | 30512-1234 |
| CLEATUS MARSHALL JR | 8701 N HICKORY  ST APT  1018 | | | | KANSAS CITY | MO | 64155-4130 |
| CLEATUS MARSHALL SR | 1156 9TH AVE | | | | FRIENDSHIP | WI | 53934-9775 |
| CLEATUS, KUDIYIRIPPIL V | 489 GREEN MEADOW DR | | | | TALLMADGE | OH | 44278-2446 |
| CLEAVE O'BANNER | 8635 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| CLEAVE WILSON | 1802 MACKIN RD | | | | FLINT | MI | 48504-4011 |
| CLEAVELAND, JAMES L | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| CLEAVEN WILEY JR | 27610 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3103 |
| CLEAVENGER PAMELA | 4969 SANDY RIDGE AVE | | | | FIRESTONE | CO | 80504-5695 |
| CLEAVER BARLOW | 9216 RIGGS LN  APT C | | | | OVERLAND PARK | KS | 66212-1356 |
| CLEAVER DAVIS | 2685 TOMAHAWK CT | | | | WATERFORD | MI | 48328-3184 |
| CLEAVER ERIC | 6319 S 115TH ST | | | | OMAHA | NE | 68137 |
| CLEAVER JAMES | CLEAVER, JAMES | 415 PENNSYLVANIA AVE | | | PROSPECT PARK | PA | 19076 |
| CLEAVER VAUGHN JR | 2518 MILBOURNE AVE | | | | FLINT | MI | 48504-2840 |
| CLEAVER, DANIEL P | 7160 BERGAMO WAY APT 102 | | | | FORT MYERS | FL | 33966-5357 |
| CLEAVER, DAVID M | 6119 QUAIL CREEK BLVD | | | | INDIANAPOLIS | IN | 46237 |
| CLEAVER, DORIS R | 4316 PARLIMENT DR | | | | ANDERSON | IN | 46013-4437 |
| CLEAVER, DOYLE H | 7126 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1833 |
| CLEAVER, GREGORY G | 307 THOMAS ST | | | | HOLLY | MI | 48442-1365 |
| CLEAVER, HEATHER ANN | 3115 LAKEVIEW DRIVE | | | | LOUISVILLE | KY | 40205-2813 |
| CLEAVER, JAMES | 415 PENNSYLVANIA AVE | | | | PROSPECT PARK | PA | 19076-1617 |
| CLEAVER, JAMES | 415 PENNSYLVANIA AVE | | | | PROSPECT PARK | PA | 19076-1617 |
| CLEAVER, JAMES L | 35 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| CLEAVER, JOAN M | 414 S PINE AVE | | | | SOUTH AMBOY | NJ | 08879-2151 |
| CLEAVER, JOAN M | 414 SO. PINE STREET | | | | SO. AMBOY | NJ | 08879 |
| CLEAVER, JOHN | 17169 EDDON ST | | | | MELVINDALE | MI | 48122-1221 |
| CLEAVER, LARRY W | 4335 BECKETT PL | | | | SAGINAW | MI | 48603-2005 |
| CLEAVER, LENA F | 1932 WOODBINE DR | | | | ANDERSON | IN | 46011-2624 |
| CLEAVER, NORA F | 35 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| CLEAVER, RICHARD J | 7112 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEAVER, VICKI J | 4501 N WHEELING AVE # 7A-202 | | | | MUNCIE | IN | 47304-1218 |
| CLEAVER, VICKI J | 4501 N WHEELING AVE 7A-202 | | | | MUNCIE | IN | 47304 |
| CLEAVER, WILLIAM C | 4492 E. CO. RD. 00 NS | | | | KOKOMO | IN | 46901 |
| CLEAVER,TERRENCE B | 12429 VALLEY BROOK DR | | | | GRANDVIEW | MO | 64030-1534 |
| CLEAVES HOMER A & SUSAN | 2041 LOCUST DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9203 |
| CLEAVES, EVELYN A | 620 W LYNDON AVE | | | | FLINT | MI | 48505-2671 |
| CLEAVES, IRENE T | 1217 CONDON STREET | | | | CHARLOTTE | NC | 28216-5105 |
| CLEAVES, MINNIE P | 1479 STONELEIGH CIR | | | | STONE MOUNTAIN | GA | 30088-3437 |
| CLEAVES, RALPH E | 16020 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| CLEAVLAND SMITH | PO BOX 494 | | | | SAGINAW | MI | 48606-0494 |
| CLEAVON BANKHEAD | 1602 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6522 |
| CLEAVON LARK | 1713 DEWEY ST | | | | ANDERSON | IN | 46016-3128 |
| CLEBERT KING | 1520 LORI DR SW UNIT 1407 | | | | WARREN | OH | 44485-5810 |
| CLEBURNE COUNTY REVENUE COMMISSIONER | 120 VICKERY ST STE 102 | | | | HEFLIN | AL | 36264-1100 |
| CLEBURNE COUNTY TAX COLLECTOR | 320 W MAIN ST | | | | HEBER SPRINGS | AR | 72543-3052 |
| CLECKLEY, JAMES | 158 BECKETT ST | | | | HAMILTON | OH | 45011-3102 |
| CLECKLEY, JOSEPH H | ROUTE 1 BOX 592 | | | | ST AUGUSTINE | TX | 75972-9735 |
| CLECKLEY, JOSEPH H | RR 1 BOX 592 | | | | SAN AUGUSTINE | TX | 75972-9735 |
| CLECO CENTRAL LA ELECTRIC COMPANY (LA) | LIBBY HAMBLEN | PO BOX 5000 | | | PINEVILLE | LA | 71361-5000 |
| CLECON-OEM CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 602247 | | | CHARLOTTE | NC | 28260-2247 |
| CLEDA ARMSTRONG | 3557 HUNT RD | | | | LAPEER | MI | 48446-2955 |
| CLEDA C CALDWELL | 140 SANDPIPER TRAIL | | | | WARREN | OH | 44484 |
| CLEDA CALDWELL | 140 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5715 |
| CLEDA GUERINO | APT 150 | 21966 DOLORES STREET | | | CASTRO VALLEY | CA | 94546-6961 |
| CLEDA KISSNER | 7121 FIELDS WAY | | | | INDIANAPOLIS | IN | 46239-7751 |
| CLEDA LYNCH | 1710 WICHITA DR S | | | | HAMILTON | OH | 45013-1555 |
| CLEDA MARTIN | 573 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| CLEDA MILLER | 70 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449-9701 |
| CLEDA N MILLER | 70 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449 |
| CLEDESTER JACKSON | PO BOX 5271 | | | | FLINT | MI | 48505-0271 |
| CLEDIS BEARD | 2835 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| CLEDIS L BEARD | 2835 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| CLEDIS R BEARD | 3024 NICHOLAS ROAD | | | | DAYTON | OH | 45408-2323 |
| CLEDITH DAWSON | PO BOX 34182 | | | | PARMA | OH | 44134-0882 |
| CLEDITH HALL | 15994 HIGHWAY 192 | | | | WALNUT GROVE | KY | 42501-5611 |
| CLEDITH HONEYCUTT | 6430 BALL RD | | | | ROMULUS | MI | 48174-3502 |
| CLEDITH R HALL | 15994 HIGHWAY 192 | | | | WALNUT GROVE | KY | 42501-5611 |
| CLEDITH SIZEMORE | 2454 MAPLE AVENUE | | | | OVERPECK | OH | 45055 |
| CLEDITH TRUSTY-BANK | 7526 MARTHA CT | | | | FRANKLIN | OH | 45005-4100 |
| CLEDITH WESTON | 1348 N MANCHESTER DR | | | | GREENFIELD | IN | 46140-7763 |
| CLEE COOPER | 1322 STONE ST | | | | FLINT | MI | 48503-1132 |
| CLEE OLIVER | PO BOX 1012 | | | | KOKOMO | IN | 46903-1012 |
| CLEEK FORREST JR | 4507 JENNIFER LN | | | | HAYMARKET | VA | 20169-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEEK, FRANKIE R | 2484 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9637 |
| CLEEK, HOWARD M | 6171 MANZANILLO DR | | | | GOLETA | CA | 93117-1765 |
| CLEER, DARLA R | 5724 SARAH AVE NW | | | | WARREN | OH | 44483-1159 |
| CLEER, DENISE R | 185 HILLMAN DR | | | | CORTLAND | OH | 44410-1510 |
| CLEER, JEFFREY M | 5530 MORRELL RAY ROAD | | | | BRISTOLVILLE | OH | 44402-8731 |
| CLEER, JOHN M | 4670 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 |
| CLEER, RALPH W | 5724 SARAH AVE NW | | | | WARREN | OH | 44483 |
| CLEER, SUSAN M | 108 N BENTLEY AVE | | | | NILES | OH | 44446-5202 |
| CLEERE, GEORGE R | 435 E 4TH ST | | | | GREENVILLE | OH | 45331 |
| CLEERE, JOHN G | 3363 N CREST ST | | | | FLAGSTAFF | AZ | 86001 |
| CLEES JR, KENNETH R | 10764 OXBOW HGTS DR | | | | WHITE LAKE | MI | 48386 |
| CLEES, MICHAEL D | 1700 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324-3411 |
| CLEEVELY, BERNICE A. | 1828 MALLARD LN | | | | NORTH LIMA | OH | 44452-8570 |
| CLEEVELY, BRENDA K | 17121 SHINNECOCK DR | | | | MACOMB | MI | 48042-6205 |
| CLEEVELY, ROBERT D | PO BOX 936 | | | | CANFIELD | OH | 44406-0936 |
| CLEEVELY, ROBERT J | 17121 SHINNECOCK DR | | | | MACOMB | MI | 48042-6205 |
| CLEEVELY, ROBERT J | 17121 SHINNECOCK DRIVE | | | | MACOMB | MI | 48042-6205 |
| CLEEVES III, WILLIAM R | 8196 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8862 |
| CLEEVES, FREDERICK O | 7720 E NEVILLE AVE | | | | MESA | AZ | 85209-6144 |
| CLEEVES, JACK D | 14568 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5707 |
| CLEEVES, KENNETH L | 5904 E DUNCAN ST | | | | MESA | AZ | 85205-6646 |
| CLEFFMAN, HAZEL | P.O. BOX 675 | | | | LAPEER | MI | 48446-0675 |
| CLEFFMAN, HAZEL | PO BOX 675 | | | | LAPEER | MI | 48446-0675 |
| CLEFFMAN, WADE A | 2351 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| CLEFT ADVOCATE | 5975 S STATE ROAD 9 | | | | COLUMBIA CITY | IN | 46725-7923 |
| CLEGG CHARLES R | PO BOX 144 | | | | LINCOLN | VA | 20160-0144 |
| CLEGG MARCELLA | 1931 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| CLEGG PHILIP | PO BOX 946 | | | | MOREHEAD CITY | NC | 28557-0946 |
| CLEGG THOMAS J | 2037 MEADOW LN | | | | MONTOURSVILLE | PA | 17754 |
| CLEGG'S AUTO REPAIR | 1447 N MAIN ST | | | | SPANISH FORK | UT | 84660-1003 |
| CLEGG, ALFRED R | 1952 N 118TH ST | | | | WAUWATOSA | WI | 53226-2002 |
| CLEGG, AUGIE | 634 WATKINS ST | | | | COVINGTON | KY | 41011-2139 |
| CLEGG, BLAKE L | 1530 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9636 |
| CLEGG, BOBBY L | 6893 STONEWALL JACKSON HWY | | | | FRONT ROYAL | VA | 22630-7722 |
| CLEGG, BRIAN G | 7469 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| CLEGG, CAROLYN H | 193 PINECREST CIR | | | | BLUFFTON | SC | 29910-7873 |
| CLEGG, CATHERINE L | 530 W 3RD ST | | | | ROCHESTER | MI | 48307-1914 |
| CLEGG, CHARLES R | 401 HILL RD N APT 115 | | | | PICKERINGTON | OH | 43147-1485 |
| CLEGG, CONNIE | 1225 UNIVERSITY AVE | | | | ADRIAN | MI | 49221-1867 |
| CLEGG, CONNIE | 1225 UNIVERSTY | | | | ADRIAN | MI | 49221-1867 |
| CLEGG, DIANE C | 1765 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |
| CLEGG, DONALD L | 3945 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| CLEGG, DONALD L | 9360 SILICA RD | | | | NORTH JACKSON | OH | 44451-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEGG, HENRY N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CLEGG, JACK H | 10517 HIBISCUS DR | | | | PORT RICHEY | FL | 34668-2831 |
| CLEGG, JAMES E | 7996 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9782 |
| CLEGG, JERRY A | 3785 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9710 |
| CLEGG, JOHN E | 1225 UNIVERSITY AVE | | | | ADRIAN | MI | 49221-1867 |
| CLEGG, JOHN FRANCIS | 8274 OAK BLVD | | | | S ROCKWOOD | MI | 48179-9780 |
| CLEGG, LINDA L | 532 E 1000 N | | | | ALEXANDRIA | IN | 46001-8479 |
| CLEGG, LINDA L | 532 EAST 1000 NORTH | | | | ALEXANDRIA | IN | 46001-8479 |
| CLEGG, ROSS E | 3200 CONESTOGA DR | | | | PLANO | TX | 75074-2843 |
| CLEGG, TIMOTHY A | 107 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2620 |
| CLEGGETT, JACQUELINE | 135 CAPE HENRY TRL | | | | WEST HENRIETTA | NY | 14586 |
| CLEGGS TERMITE & PEST CONTROL | PHILLIP CLEGG | 2401 REICHARD ST | | | DURHAM | NC | 27705-2642 |
| CLEGHORN GLENN | 5962 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7133 |
| CLEGHORN JENNIFER | CLEGHORN, JENNIFER | 1508 E 2ND STREET | | | TULSA | OK | 74120 |
| CLEGHORN, BILLY J | 810 PHILADELPHIA DRIVE | | | | JASPER | GA | 30143-6829 |
| CLEGHORN, BOBBY B | 231 COLLINS PL | | | | WALESKA | GA | 30183-2103 |
| CLEGHORN, DAVID A | 277 MOUNTAIN CREST DR | | | | CANTON | GA | 30114-5163 |
| CLEGHORN, DAVID ANTHONY | 277 MOUNTAIN CREST DR | | | | CANTON | GA | 30114-5163 |
| CLEGHORN, EVAN D | 2141 GERALDINE ST | | | | PRESCOTT | MI | 48756-9352 |
| CLEGHORN, GLENN E | 5962 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7133 |
| CLEGHORN, JAMES T | 33 PEMBERTON PL | | | | LAGUNA NIGUEL | CA | 92677-4753 |
| CLEGHORN, JENNIFER | 1508 E 2ND ST | | | | TULSA | OK | 74120-2214 |
| CLEGHORN, JOHNNIE | 5507 PLAINFIELD RD | | | | DAYTON | OH | 45432-3542 |
| CLEGHORN, MICHAEL B | 2496 E CHEROKEE DR | | | | WOODSTOCK | GA | 30188-2035 |
| CLEGHORN, ORLESSIA | 4500 TRUMBULL AVE | APT 106 | | | DETROIT | MI | 48208 |
| CLEGHORN, ORLESSIA | 4500 TRUMBULL ST APT 106 | | | | DETROIT | MI | 48208-2919 |
| CLEGHORN, ROBERT J | 5751 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2615 |
| CLEGHORN, SHARON L | 2057 ALLAN | | | | ADRIAN | MI | 49221-4405 |
| CLEGHORN, SHARON L | 2057 ALLEN ST | | | | ADRIAN | MI | 49221-4405 |
| CLEINMARK, MICHAEL H | 1718 ARLINGTON AVE | | | | BELOIT | WI | 53511-5618 |
| CLELA GRUMLEY | 153 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| CLELA SHEPPARD | 403 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| CLELAND JR, DOUGLAS H | 38904 STAPLEY CIR | | | | ZEPHYRHILLS | FL | 33540-1434 |
| CLELAND STACEY | 760 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| CLELAND, BRENDA J | 3418 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4116 |
| CLELAND, BRENDA J | PO BOX 375 | | | | FAIR PLAY | SC | 29643-0375 |
| CLELAND, CHELSEA M | 310 DICK AVE | | | | PONTIAC | MI | 48341-1804 |
| CLELAND, DANIEL T | 5100 M-82 | | | | NEWAYGO | MI | 49337 |
| CLELAND, DIANE | 2999 E 20TH ST | | | | WHITE CLOUD | MI | 49349 |
| CLELAND, FRANCIS C | 930 JOHN R APT 2127 | | | | TROY | MI | 48083-4318 |
| CLELAND, FRANCIS C | 930 JOHN R RD APT 2127 | | | | TROY | MI | 48083-4318 |
| CLELAND, GARY R | 17605 SE 14TH ST | | | | SILVER SPRINGS | FL | 34488-5619 |
| CLELAND, JERRY D | 52 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| CLELAND, PATRICIA | 5100 M-82 | | | | NEWAYGO | MI | 49337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLELAND, PATRICIA J | 5897 E LAKE DR | | | | HASLETT | MI | 48840-8936 |
| CLELAND, STELLA M | 140 COLUMBIA ST | | | | MIDDLETOWN | PA | 17057 |
| CLELAND, STEVEN | 203 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1047 |
| CLELAND, THOMAS D | 1077 CURTIS DR | | | | MANSFIELD | OH | 44907-2621 |
| CLELIA PERUGIA | 9421 DALEVIEW DRIVE | | | | SOUTH LYON | MI | 48178-9106 |
| CLELIA SAPONARO | CALLE NAYRA 152 | APARTADO DE CORREO 116 | | 35120 ARGUINEGUIN (MOGAN) LAS PALMAS DE GRAN CANARIA ESPANA | | | |
| CLELIA SAPONARO | CALLE NAYRA 152 APARTADO DE CORREO 116 | | | 35120 ARGUINEGUIN (MOGAN)- LAS PALMAS G.C. SPAIN | | | |
| CLELL BARNES | PO BOX 424 | | | | FRANKTON | IN | 46044-0424 |
| CLELL HUGHES | 14960 COLLIER BLVD | LOT 4017 | | | NAPLES | FL | 34119 |
| CLELL JONES | 811 REEVES BR | | | | OLIVE HILL | KY | 41164 |
| CLELL ROBBINS | 469-A WHIGLANE RD. | | | | PILESGROVE | NJ | 08098 |
| CLELLA JOHNSON | 904 W LOVEJOY RD | | | | PERRY | MI | 48872-9301 |
| CLELLA LEACH | 5985 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8153 |
| CLELLA MURVINE | 6808 KINGDON AVE | | | | HOLT | MI | 48842-2108 |
| CLELLA YORK | 4301 N WALNUT APT 106 | | | | MUNCIE | IN | 47303 |
| CLELLAND RUDY (443805) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLELLAND, ALEXANDER J | 3700 TAYLOR GLEN LN NW  APT 222A | | | | CONCORD | NC | 28027-3438 |
| CLELLAND, CHERYL J | 720 COMMERCE ST | | | | HAVRE DE GRACE | MD | 21078-3631 |
| CLELLAND, DENNIS W | 6435 E COUNTY RD 650 S | | | | WALTON | IN | 46994 |
| CLELLAND, DENNIS W | 6435 E COUNTY ROAD 650 S | | | | WALTON | IN | 46994 |
| CLELLAND, ROBERT L | 720 COMMERCE ST | | | | HAVRE DE GRACE | MD | 21078-3631 |
| CLELLINE BARR | 1670 SURREY RD | | | | TROY | OH | 45373-1130 |
| CLEM ALLISON | 6214 LAZY K LN | | | | PINCKNEY | MI | 48169-8124 |
| CLEM C CRONKRIGHT | 9109 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| CLEM COTTON | 630 N 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| CLEM CRONKRIGHT | 9109 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| CLEM DILLON | 521 BEATRICE DR | | | | DAYTON | OH | 45404-1408 |
| CLEM HIESTAND | 3891 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9300 |
| CLEM HOELSCHER | 1308 DOGWOOD DR | | | | GREENWOOD | MO | 64034-8674 |
| CLEM HOGAN | 3721 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| CLEM JR, CECIL W | 24166 SHIPLEY HOLLOW RD | | | | ELKMONT | AL | 35620-4900 |
| CLEM JR, FRED B | 17933 WITTY MILL RD | | | | ELKMONT | AL | 35620-5323 |
| CLEM JR, HOWARD J | 9 9TH AVE | | | | BROOKLYN PARK | MD | 21225-2911 |
| CLEM JR, MURPH | 7684 N MERRIMAN RD APT 104 | | | | WESTLAND | MI | 48185-2454 |
| CLEM KANNEY | 77 BAERMAR ST | | | | SHELBY | OH | 44875-1706 |
| CLEM MARKUNES | 1950 KITTY HAWK DR | | | | XENIA | OH | 45385-5371 |
| CLEM MICHAEL | CLEM, MICHAEL | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CLEM OUJESKY JR | 826 COLLIN DR | | | | EULESS | TX | 76039-3304 |
| CLEM W MARKUNES | 1950 KITTYHAWK DR | | | | XENIA | OH | 45385-5371 |
| CLEM WITTMAN | 7001 LAKESHORE DR | | | | RAYTOWN | MO | 64133-6156 |
| CLEM WOODS | PO BOX 2065 | | | | ANDERSON | IN | 46018-2065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEM YORK & SON | 1411 SOUTH ST | | | | PASADENA | TX | 77503-2533 |
| CLEM, AGNES F | 6253 CHESTNUT DR | | | | ANDERSON | IN | 46013-9763 |
| CLEM, BARBARA A | 1005 E TWINBROOK DR | | | | DEWITT | MI | 48820-8327 |
| CLEM, BETTY J | PO BOX 1209 | | | | ONALASKA | TX | 77360-1209 |
| CLEM, BILLY C | 22090 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6614 |
| CLEM, CAROL M | 14679 DOGWOOD CIR | | | | ATHENS | AL | 35611-8215 |
| CLEM, CORWIN G | 26745 1ST ST | | | | ARDMORE | AL | 35739-8115 |
| CLEM, DALE N | 3725 AVILA CIR | | | | LAS VEGAS | NV | 89103 |
| CLEM, DALE T | 13496 WALNUT ST | | | | SOUTHGATE | MI | 48195-1144 |
| CLEM, DANNY B | 25316 HAYS MILL RD | | | | ELKMONT | AL | 35620-4338 |
| CLEM, DERYL W | 20884 EDGEWOOD RD | | | | ATHENS | AL | 35614-5508 |
| CLEM, DIXIE L | 3240 E 950 S | | | | MARKLEVILLE | IN | 46056-9730 |
| CLEM, DORIS E | 1517 W NELSON ST | | | | MARION | IN | 46952-3517 |
| CLEM, FREDRICK A | 3821 E LYNN ST | | | | ANDERSON | IN | 46013-5381 |
| CLEM, JAMES J | 973 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9647 |
| CLEM, JEANETTE L | P.O. BOX 494434 | | | | PORT CHARLOTTE | FL | 33949-4434 |
| CLEM, JEANETTE L | PO BOX 494434 | | | | PORT CHARLOTTE | FL | 33949-4434 |
| CLEM, JERRY L | 10069 S 100 E | | | | LYNN | IN | 47355-9428 |
| CLEM, JIM | | | | | | | |
| CLEM, KATHRYN J | 2311 E COUNTY LINE RD | | | | GREENWOOD | IN | 46143-8830 |
| CLEM, KENNETH T | 14679 DOGWOOD SUB | | | | ATHENS | AL | 35611 |
| CLEM, LAWRENCE H | 600 US HIGHWAY 31 S | APT 79 | | | ATHENS | AL | 35611-3646 |
| CLEM, LIZZIE O | 16867 LUCAS FERRY RD | | | | ATHENS | AL | 35611-2227 |
| CLEM, MARIE ELIZABETH | 8151 BOLD FORBES CT | C/O BETTY C SISCO | | | INDIANAPOLIS | IN | 46217-4588 |
| CLEM, MARSHA S | 342 DANERN DR | | | | BEAVERCREEK | OH | 45430-2005 |
| CLEM, MARSHA S | 342 DANERN DRIVE NORTH | | | | BEAVERCREEK | OH | 45430-2005 |
| CLEM, MARTINI | 107 CRUTCHER ST | | | | ATHENS | AL | 35611-4724 |
| CLEM, MARY S | 22242 MERLOT DR | | | | ATHENS | AL | 35613-2324 |
| CLEM, MARY V | PO BOX 56 | | | | WINDFALL | IN | 46076-0056 |
| CLEM, MICHAEL | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CLEM, MICHAEL J | 308 LOBLOLLY CIR | | | | GREENWOOD | SC | 29649 |
| CLEM, NANCY J | 13496 WALNUT | | | | SOUTHGATE | MI | 48195 |
| CLEM, NANCY J | 13496 WALNUT ST | | | | SOUTHGATE | MI | 48195-1144 |
| CLEM, NORMA J | 973 W SATE ROAD 218 | | | | BUNKER HILL | IN | 46914 |
| CLEM, RAYMOND S | 2725 MINOT AVE | | | | CINCINNATI | OH | 45209-1610 |
| CLEM, ROY L | 342 DANERN DR | | | | BEAVERCREEK | OH | 45430-2005 |
| CLEM, SHERRY E | 27793 HOUSTON RIDGE RD | | | | ELKMONT | AL | 35620-4727 |
| CLEM, STEVIE G | 16034 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-6725 |
| CLEM, SUSAN C | PO BOX 1424 | | | | ATHENS | AL | 35612 |
| CLEM, VINA | 7204 BARRET RD | | | | WEST CHESTER | OH | 45069-3069 |
| CLEMA FERRELL | 7735 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| CLEMA HARGETT | 5075 HEBER SPRINGS RD W | | | | QUITMAN | AR | 72131-8785 |
| CLEMAK, CHARLES C | 41071 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| CLEMCO/MONTANA | 1 CABLECAR DR | | | | WASHINGTON | MO | 63090-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMEN VALERIE | PO BOX 2586 | | | | SILVERDALE | WA | 98383-2586 |
| CLEMENCE THOMAS | 2813 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| CLEMENCE ZANATA | 357 50TH ST | | | | OAKLAND | CA | 94609-2203 |
| CLEMENCE, GLENN M | 340 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1106 |
| CLEMENCE, GLENN M | 340 BANCROFT STREET | | | | IMLAY CITY | MI | 48444-1106 |
| CLEMENCE, JUDITH L | 4128 SCOTT B DR | | | | SAINT CLAIR | MI | 48079-3565 |
| CLEMENCE, LARRY N | 15154 E MN AVE | | | | CLIMAX | MI | 49034-9703 |
| CLEMENCIA ANZOLA | CASILLA 18 | CORREO LA DEHESA | | SANTIAGO FA CHILE | | | |
| CLEMENCIA CARMONA | 15587 MEYER AVE | | | | ALLEN PARK | MI | 48101-2743 |
| CLEMENCIA L STUMMER | 1404 CHERRY ST | | | | UNION | NJ | 07083-5327 |
| CLEMENCIA OHNMACHT | APT 303 | 3833 SOUTH BANANA RIVER BLVD | | | COCOA BEACH | FL | 32931-4133 |
| CLEMENCIA STUMMER | 1404 CHERRY ST | | | | UNION | NJ | 07083-5327 |
| CLEMENCIA TREIDE | 900 DAWSON AVE | | | | LONG BEACH | CA | 90804-4539 |
| CLEMENS & CLEMENS PC | 110 E MAIN ST STE 100 | | | | SALEM | VA | 24153 |
| CLEMENS & SPENCER | 112 E PECAN ST STE 1300 | | | | SAN ANTONIO | TX | 78205-1531 |
| CLEMENS BEDNARZ JR | 40634 RINALDI DR | | | | STERLING HTS | MI | 48313-4049 |
| CLEMENS BLYSKAL | 6675 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| CLEMENS FEDERER | 1700 S 18TH ST APT 217 | | | | MANITOWOC | WI | 54220-6050 |
| CLEMENS JR, GEORGE R | 17483 ROAD 108 | | | | PAULDING | OH | 45879-9735 |
| CLEMENS JR, HOWARD E | 10345 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| CLEMENS JR, JACK | 972 HARVARD RD | | | | BERKLEY | MI | 48072-1923 |
| CLEMENS JUNG | ODERWEG 37 | | | D-34131 KASSEL GERMANY | | | |
| CLEMENS KOEPF | 2835 DODGE RD | | | | CASS CITY | MI | 48726-9321 |
| CLEMENS PRUSKI | 26704 NEWPORT AVE | | | | WARREN | MI | 48089-4554 |
| CLEMENS RICHARD | CLEMENS, RICHARD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CLEMENS ROBIN | 181 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| CLEMENS ROOSEN | LEONHARD-JANSEN-STR. 4 | | | BRUEGGEN 41379 GERMANY | | | |
| CLEMENS ROOSEN | LEONHARD-JANSEN-STR. 4 | | | D-41379 BRUEGGEN GERMANY | | | |
| CLEMENS VOGT | 867 SUNSET BLVD | | | | SALEM | OH | 44460-1243 |
| CLEMENS, ALVIN D | 14 LANDIS AVE | | | | JEANNETTE | PA | 15644-3014 |
| CLEMENS, ANDREW | 1106 BLACKWELL LN | | | | PICAYUNE | MS | 39466-3009 |
| CLEMENS, ANNA J | 725 W PADONIA RD | | | | COCKEYSVILLE | MD | 21030-1722 |
| CLEMENS, BETTY A | 315 NW BLUEBEECH PT | | | | LEES SUMMIT | MO | 64064-1813 |
| CLEMENS, BETTY J | 815 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| CLEMENS, BRADLEY K | 15462 ROAD 125 | | | | PAULDING | OH | 45879-9640 |
| CLEMENS, BRADLEY KENNETH | 15462 ROAD 125 | | | | PAULDING | OH | 45879-9640 |
| CLEMENS, BRUCE M | 757 TOLMAN DR 201 | | | | STANFORD | CA | 94305 |
| CLEMENS, CAROL ANN | 308 ROSEWOOD LN | | | | HENDERSONVILLE | NC | 28791-8605 |
| CLEMENS, CHARLES L | 20989 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8374 |
| CLEMENS, CHRISTOPHER J | 1949 S PERKEY RD | | | | CHARLOTTE | MI | 48813-8326 |
| CLEMENS, DANIEL M | 341 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9410 |
| CLEMENS, DELORES T | 926 RICHLAND AVE | | | | LUPTON | MI | 48635-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENS, DENNIS | 939 SNOW DR | | | | MARTINEZ | CA | 94553 |
| CLEMENS, DONALD J | 412 DOCKWAY DR | | | | HURON | OH | 44839-1928 |
| CLEMENS, DONALD M | 926 RICHLAND AVE | | | | LUPTON | MI | 48635-9745 |
| CLEMENS, DOROTHY | 5342 GLENROY DR | C/O GEORGE CLEMENS | | | HUNTINGTON BEACH | CA | 92649-4516 |
| CLEMENS, EDWARD G | 19026 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9776 |
| CLEMENS, EMERY M | 8759 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| CLEMENS, EUGENE F | 7877 PARK MEADOWS CT | | | | BROWNSBURG | IN | 46112-7770 |
| CLEMENS, GAYLE D | 3857 BYRKET RD | | | | GREENVILLE | OH | 45331-8758 |
| CLEMENS, GEORGE D | 30513 DEF PUT COUNTY ROAD | | | | CONTINENTAL | OH | 45831 |
| CLEMENS, GEORGE DENVER | 30513 DEF PUT COUNTY ROAD | | | | CONTINENTAL | OH | 45831 |
| CLEMENS, GEORGE E | 2675 ORCHARD 24TH LN | | | | CORNELL | MI | 49818-9306 |
| CLEMENS, GREGORY A | 10398 LEANN DR | | | | CLIO | MI | 48420 |
| CLEMENS, JAMES F | 815 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| CLEMENS, JAMES J | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| CLEMENS, JAMES JEREMY | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| CLEMENS, JEANETTE A | 3200 TARYTOWN ST | | | | PORT CHARLOTTE | FL | 33952-6934 |
| CLEMENS, JENNIE M | 537 LINDEN CIR | | | | SOUTH MILWAUKEE | WI | 53172-1025 |
| CLEMENS, JODY M | 993 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| CLEMENS, JOHN F | 3048 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85017 |
| CLEMENS, JOSEPH A | 9815 SHOAL CREEK LN | | | | BROWNSBURG | IN | 46112-8639 |
| CLEMENS, KENNETH | 235 E BLAIR ST | | | | HASTINGS | MI | 49058-1401 |
| CLEMENS, KEVIN K | 7661 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| CLEMENS, LARRY R | 762 LESTER DR | | | | CAMDENTON | MO | 65020-5821 |
| CLEMENS, LAWRENCE A | 4661 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| CLEMENS, LAWRENCE H | 5183 4 MILE ROAD | | | | BAY CITY | MI | 48706-9732 |
| CLEMENS, LEONARD G | 30-15 14 ST | | | | LONG ISLAND CITY | NY | 11102 |
| CLEMENS, MARGUERITE J | 1 RHOADS AVE | | | | MOORESTOWN | NJ | 08057-1407 |
| CLEMENS, MARGUERITE J | 1 RHOADS AVE | | | | MORRESTOWN | NJ | 08057-1407 |
| CLEMENS, MARSHA A | 1309 EAST 6TH STREET | | | | MUNCIE | IN | 47302-3609 |
| CLEMENS, MARSHA ANN | 1309 EAST 6TH STREET | | | | MUNCIE | IN | 47302-3609 |
| CLEMENS, MARY ELIZABETH | 217 BORMAN AVE | | | | FLUSHING | MI | 48433-9330 |
| CLEMENS, OTTO G | 5342 GLENROY DRIVE | | | | HUNTINGTN BCH | CA | 92649-4516 |
| CLEMENS, PATRICK C | 15116 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1847 |
| CLEMENS, PHYLLIS C | 951 WILLOW AVE | | | | TOLEDO | OH | 43605-2934 |
| CLEMENS, PHYLLIS C | 956 FORSYTHE ST | | | | TOLEDO | OH | 43605-3050 |
| CLEMENS, RICHARD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CLEMENS, RICHARD C | 413 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| CLEMENS, RICHARD CRAIG | 413 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| CLEMENS, ROBERT D | I-834 RD 16 | | | | HOLGATE | OH | 43527 |
| CLEMENS, ROBERT L | 929 OAKMONT DR | | | | LANSING | KS | 66043-2226 |
| CLEMENS, ROBIN D | 181 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| CLEMENS, RONALD J | 19721 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9083 |
| CLEMENS, RONALD L | 3159 QUAKER RD | | | | GASPORT | NY | 14067-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENS, RUTH | 132 SAINT PATRICK DR | | | | ROCHESTER | NY | 14623-3728 |
| CLEMENS, RUTH | 132 ST PATRICKS DR | | | | ROCHESTER | NY | 14623-3728 |
| CLEMENS, STANFORD O | 6510 MERIDIAN PKWY APT B | | | | INDIANAPOLIS | IN | 46220-1385 |
| CLEMENS, TIM J | 2051 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| CLEMENS, VERN R | 507 ANGLE RD | | | | LAPEER | MI | 48446-7728 |
| CLEMENS, WILLIAM C | 493 MILL CREEK RD | | | | ANDERSONVILLE | TN | 37705-3308 |
| CLEMENSHAW, CARL T | 7375 BUCKS DR | | | | GRAND BLANC | MI | 48439-8503 |
| CLEMENSHAW, DAVID A | 5157 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CLEMENSHAW, DUANE R | 2409 GREENS MILL RD LOT 14 | | | | COLUMBIA | TN | 38401-6191 |
| CLEMENSHAW, MARLENE K | 10984 INNIS LN | | | | WILLIAMSBURG | MI | 49690-9511 |
| CLEMENT ANDREW | 7017 PENNY RD | | | | RALEIGH | NC | 27606 |
| CLEMENT BARRINGER | 6201 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| CLEMENT BEBAMIKAWE | 3 TAYLOUR DAY WAY | | | | KINCHELOE | MI | 49788-1313 |
| CLEMENT BEECKMAN | 3057 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| CLEMENT BOYD | 13974 ARCHDALE ST | | | | DETROIT | MI | 48227-1349 |
| CLEMENT CHRISTIE | 3987 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1733 |
| CLEMENT COBBS | 7724 SNOWDEN AVE | | | | RICHMOND HTS | MO | 63117-2005 |
| CLEMENT CURRY | 2017 2ND ST | | | | BAY CITY | MI | 48708-6209 |
| CLEMENT DE LAVALLE | 99 GASPE DR | | | | AMHERST | NY | 14228-1956 |
| CLEMENT DEEL | PO BOX 189 | | | | BIRCHLEAF | VA | 24220-0189 |
| CLEMENT DEL CORVO | 690 PINEVIEW DR | | | | ORANGE CITY | FL | 32763-8564 |
| CLEMENT DOMBROWSKI | 406 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2547 |
| CLEMENT DOMBROWSKI | 4560 W ALEXIS RD APT 115 | | | | TOLEDO | OH | 43623-6004 |
| CLEMENT FORD | 1440 SWALLOW LN | | | | JANESVILLE | WI | 53546-2971 |
| CLEMENT GONZALEZ JR | 15817 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1949 |
| CLEMENT GOODEN | 19637 NORWOOD ST | | | | DETROIT | MI | 48234-1821 |
| CLEMENT HAIDER | HOFGARTENSTR 2 | | | 86179 AUGSBURG GERMANY | | | |
| CLEMENT HELESKI | 4001 HUHN CT | | | | SHELBY TOWNSHIP | MI | 48316-2248 |
| CLEMENT HEYZA | 7353 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| CLEMENT I I I, GEORGE L | 3603 LAVILLA DR | | | | POWDER SPGS | GA | 30127-1114 |
| CLEMENT JOYAL | 5002 SONATA DR | | | | COLORADO SPRINGS | CO | 80918-2214 |
| CLEMENT JR, FRANK | PO BOX 5154 | | | | SAGINAW | MI | 48603-0154 |
| CLEMENT JR, FRED W | 933 CEDAR RD APT 125 | | | | CHESAPEAKE | VA | 23322-7415 |
| CLEMENT JR, JOHN N | 15091 FORD ROAD | BP 312 | | | DEARBORN | MI | 48126 |
| CLEMENT KELEHER | 1818 ENGLEWOOD ST | | | | THE VILLAGES | FL | 32162-7666 |
| CLEMENT KRUEGER | 4440 SILVER TEAL RD | | | | BALTIMORE | MD | 21236-2966 |
| CLEMENT LETT | 1801 NE 162ND AVE APT 31 | | | | PPORTLAND | OR | 97230-5683 |
| CLEMENT MAZZOLA | 22207 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2007 |
| CLEMENT MC GRATH | 14417 W RIDGE RD | | | | OAKLEY | MI | 48649-7706 |
| CLEMENT MERRITT | 826 CAREFREE | | | | VENICE | FL | 34285-2907 |
| CLEMENT OBARA | 17501 SE 91ST ST | | | | NEWALLA | OK | 74857-8190 |
| CLEMENT POPE | PO BOX 5414 | | | | FLINT | MI | 48505-0414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMENT RALPH | 6159 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| CLEMENT SAFIGAN | 556 VESELY CT | | | | EASTLAKE | OH | 44095-1238 |
| CLEMENT SAKO | 6281 WATERFORD ST | | | | PAHRUMP | NV | 89061-7742 |
| CLEMENT STEELE | 241 KRAN ELLE LN | | | | BELOIT | OH | 44609-9405 |
| CLEMENT TRISHA | 3232 GRAND MARAIS RD | | | | JENNINGS | LA | 70546-8247 |
| CLEMENT WADDY | 2914 GREENBELT DR | | | | LANSING | MI | 48911-2365 |
| CLEMENT WATSON | 134 BROWNSVILLE RD | | | | GREERS FERRY | AR | 72067-8902 |
| CLEMENT WILLIAMS | 29 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2920 |
| CLEMENT YOUNG | 1108 THOMPSON RD | | | | WICHITA FALLS | TX | 76301-7409 |
| CLEMENT ZGODA | 6834 NETTLE CREEK DR | | | | DERBY | NY | 14047-9587 |
| CLEMENT, ALBERTA M | 90 FIDDIS | | | | PONTIAC | MI | 48342-2715 |
| CLEMENT, ALBERTA M | 90 FIDDIS AVE | | | | PONTIAC | MI | 48342-2715 |
| CLEMENT, AMANDA L | 1005 CAULKS HILL RD | | | | SAINT PETERS | MO | 63304-2613 |
| CLEMENT, ARTHUR B | 507 SOUTH ST | | | | PIQUA | OH | 45356-3445 |
| CLEMENT, BETTY L | 76 PERKINS CV | | | | BIG SANDY | TN | 38221-3692 |
| CLEMENT, BEVERLY A | 3107 TALLWOOD DR | | | | KILLEEN | TX | 76549-3308 |
| CLEMENT, BRIAN J | 839 WESTBROOKE DR | | | | SOUTH LYON | MI | 48178-1667 |
| CLEMENT, BRIGITTE A | 52 E BETTY ELYSE LN | | | | PHOENIX | AZ | 85022-3092 |
| CLEMENT, CARL R | 2832 COUNTY ROAD 167 | | | | MOULTON | AL | 35650-6622 |
| CLEMENT, CHARLES D | 3079 ISLAND HILLS DR | | | | DEXTER | MI | 48130-8622 |
| CLEMENT, CHARLOTTE | 1930 PARIS | | | | LINCOLN PARK | MI | 48146-1374 |
| CLEMENT, CHARLOTTE | 1930 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1374 |
| CLEMENT, CHRISTOPHER D | 28541 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7343 |
| CLEMENT, DARYL E | 1046 ALHI ST | | | | WATERFORD | MI | 48328-1500 |
| CLEMENT, DAVID J | 230 DENISON AVE | P.O. BOX 1864 | | | ELYRIA | OH | 44035-6051 |
| CLEMENT, DAVID L | 112 PELICAN VIEW LN | | | | ROACH | MO | 65787-8018 |
| CLEMENT, DONALD D | 18205 CAROL DR | | | | STRONGSVILLE | OH | 44136-5305 |
| CLEMENT, ELAINE | 325 S 9TH ST | | | | SAGINAW | MI | 48601-1827 |
| CLEMENT, EUGENE R | PO BOX 3609 | | | | SALISBURY | MD | 21802-3609 |
| CLEMENT, EUNICE V | 15091 FORD ROAD BP 312 | | | | DEARBORN | MI | 48126 |
| CLEMENT, F | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| CLEMENT, GARY L | 385 S WINDING DR | | | | WATERFORD | MI | 48328-3568 |
| CLEMENT, GREGG W | 3055 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-5316 |
| CLEMENT, HELEN R | 1140 N CASS LAKE | | | | WATERFORD | MI | 48328-1312 |
| CLEMENT, HELEN R | 1140 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| CLEMENT, HELEN R | 2510 PRIMROSE RD | | | | ELMIRA | MI | 49730-9052 |
| CLEMENT, HOWARD B | 100 N FRANKLIN ST APT 315 | | | | JANESVILLE | WI | 53548-2957 |
| CLEMENT, JACK | | | | | | | |
| CLEMENT, JACOB P | 2994 KENDALL RD | | | | COPLEY | OH | 44321-2529 |
| CLEMENT, JAMES C | 2766 WEXFORD DR | | | | SAGINAW | MI | 48603-3234 |
| CLEMENT, JAMES C | 2915 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1922 |
| CLEMENT, JAMES G | 45685 HILLSBORO DR 21 | | | | MACOMB | MI | 48044 |
| CLEMENT, JAMES L | 171 INDIAN CAVE RD # 8176 | | | | ELLIJAY | GA | 30536-6817 |
| CLEMENT, JOE P | 1166 RISECLIFF DR | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMENT, KATHLEEN M | 2924 HEATHER LANE | | | | WARREN | OH | 44485-1242 |
| CLEMENT, KATHLEEN M | 2924 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| CLEMENT, KEITH A | 13039 152ND AVE | | | | GRAND HAVEN | MI | 49417-8516 |
| CLEMENT, KIMBERLY A | 14713 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8884 |
| CLEMENT, LAURA J | 3605 STARLIGHT LN | | | | LANSING | MI | 48911-1456 |
| CLEMENT, LAWRENCE N | 5025 MARIGOLD RD | | | | MENTOR | OH | 44060-1219 |
| CLEMENT, MARY E | PO BOX 126 | | | | PICKFORD | MI | 49774-0126 |
| CLEMENT, MARY L | 2474 STONEFIELD LN | | | | JANESVILLE | WI | 53546-4338 |
| CLEMENT, MICHAEL C | 1233 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| CLEMENT, MICHAEL S | 127 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| CLEMENT, NORMA | PO BOX 152 | | | | BANCROFT | MI | 48414-0152 |
| CLEMENT, RALPH D | 6159 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| CLEMENT, RICHARD L | 68 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3757 |
| CLEMENT, RICHARD S | 3821 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| CLEMENT, RICHARD T | 1424 BRIANS WAY | | | | ROCHESTER HILLS | MI | 48307-2902 |
| CLEMENT, ROBERT E | 105 PARKCREST CT | | | | NOBLE | OK | 73068-9365 |
| CLEMENT, ROBERT W | 7057 JACKSON DRIVE # 7 | | | | INDIAN RIVER | MI | 49749 |
| CLEMENT, SAMUEL R | 1805 WESTCLIFF DR | | | | WICHITA FALLS | TX | 76306 |
| CLEMENT, THOMAS J | 1124 N PALM ST | | | | GILBERT | AZ | 85234-3338 |
| CLEMENT, THOMAS M | 7610 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| CLEMENT, TIMOTHY H | 557 CLARION ST | | | | CLIO | MI | 48420-1259 |
| CLEMENT, TINA M | 2994 KENDALL RD | | | | COPLEY | OH | 44321-2529 |
| CLEMENT, TODD | 5969 GLENDOWER LN | | | | PIANO | TX | 75093 |
| CLEMENT, TODD J | 7661 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9707 |
| CLEMENT, WALTER M | 2924 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| CLEMENT, WILLARD J | 7952 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9716 |
| CLEMENT, WILLIAM G | PO BOX 281 | | | | OTTER LAKE | MI | 48464 |
| CLEMENT, WILLIAM GEORGE | GENERAL DELIVERY | | | | GULLIVER | MI | 49840-9999 |
| CLEMENT, WILLIAM M | 1204 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2166 |
| CLEMENT/INDUSTRL PRK | PO BOX 2208 | | | | BOOTHWYN | PA | 19061-8208 |
| CLEMENT/PO BOX 500 | PO BOX 2208 | | | | BOOTHWYN | PA | 19061-8208 |
| CLEMENTE BUENO | 5923 JEFFERSON PARK DR | | | | TAMPA | FL | 33625-3316 |
| CLEMENTE CHAVEZ | 40137 168TH ST E | | | | PALMDALE | CA | 93591-3029 |
| CLEMENTE CONTRERAS | PO BOX 81 | | | | WALNUT | CA | 91788-0081 |
| CLEMENTE FAILMA | 911091 HOOMAHA ST | | | | EWA BEACH | HI | 96706 |
| CLEMENTE FOLLOSO JR | 1155 W 34TH PL | | | | CHICAGO | IL | 60608-6417 |
| CLEMENTE FREDERICK | 2060 MOUNT PARAN RD NW STE 207 | | | | ATLANTA | GA | 30327-2935 |
| CLEMENTE FUENTES | 1140 E RIVERVIEW AVE APT 5B | | | | NAPOLEON | OH | 43545-5746 |
| CLEMENTE FUENTES JR | 204 GREENVIEW | | | | CADILLAC | MI | 49601-8753 |
| CLEMENTE GARCES | 3007 FRANCESCA DR | | | | WATERFORD | MI | 48329-4308 |
| CLEMENTE PULIDO SR. | 5051 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-9051 |
| CLEMENTE RAMOS | 20203 TERRELL ST | | | | DETROIT | MI | 48234-3247 |
| CLEMENTE TREVINO JR | 7793 JAY PL | | | | COLUMBUS | OH | 43235-4623 |
| CLEMENTE, BERNICE P | 40153 VIRGINIA DR | | | | MACOMB | MI | 48044-4906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMENTE, BERNICE P | 48153 VIRGINIA DR | | | | MACOMB | MI | 48044-4905 |
| CLEMENTE, CARLOS A | 4449 WILLOW CREEK DR | | | | TROY | MI | 48085-4950 |
| CLEMENTE, DANIEL M | 5915 KACI LN | | | | FRANKLIN | TN | 37064-9241 |
| CLEMENTE, FRANK D | 214 AZALEA CT | | | | TOMS RIVER | NJ | 08753-1329 |
| CLEMENTE, JOHN | 1001 STUART PL | | | | LINDEN | NJ | 07036 |
| CLEMENTE, JOHN B | 851 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-4311 |
| CLEMENTE, KRISTA W | 4405 CLEVELAND DR | | | | PLANO | TX | 75093-5436 |
| CLEMENTE, NEIL J | 9915 SOUTHWIND CIR | | | | INDIANAPOLIS | IN | 46256-9367 |
| CLEMENTE, NEIL J | PO BOX 502616 | | | | INDIANAPOLIS | IN | 46250-7616 |
| CLEMENTE, PAUL E | 24374 OUTER DR | | | | MELVINDALE | MI | 48122-1629 |
| CLEMENTE, THERESA K | 1001 SOUTH PARK DR. | | | | BROOKFIELD | OH | 44403 |
| CLEMENTI, CECILIA A | 263 MORETON BAY LN UNIT 1 | | | | GOLETA | CA | 93117-2230 |
| CLEMENTI, CYDNEY S | 1708 CURRY TRL | | | | NOKOMIS | FL | 34275 |
| CLEMENTI, DAVID M | 160 RIDGEWOOD DR | | | | YOUNSTOWN | OH | 44512-2051 |
| CLEMENTI, DAVID M | 1631 N BENTON RD | | | | MUNCIE | IN | 47304-9547 |
| CLEMENTI, FELIX | 696 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 |
| CLEMENTI, JOHN B | 3601 5TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-4017 |
| CLEMENTI, RICHARD | 1708 CURRY TRAIL NO 3 | | | | NORTH VENICE | FL | 34275 |
| CLEMENTI, ROBERT J | 201 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| CLEMENTINA D DELLO STRITTO | 55 ASTON VILLA | | | | NORTH CHILI | NY | 14514 |
| CLEMENTINA FIGUEIREDO | 1727 CLARKE ST | | | | SAN LEANDRO | CA | 94577-4428 |
| CLEMENTINA LALLI | 21 INTERVALE AVENUE | | | | PEABODY | MA | 01960-1032 |
| CLEMENTINA MILLER | 824 N NURSERY RD | | | | ANDERSON | IN | 46012-2720 |
| CLEMENTINA SEWELL | 482 WEST SUNYSIDRO BLVD. APT. 1798 | | | | SAN YSIDRO | CA | 92173 |
| CLEMENTINE BANKS | 15336 JAMES ST | | | | OAK PARK | MI | 48237-3032 |
| CLEMENTINE BROCKWELL | 2525 REED CHAPEL RD | | | | MORRISTOWN | TN | 37814 |
| CLEMENTINE EARNEST | 2540 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94605-1935 |
| CLEMENTINE HEADEN | 164 W 141ST ST APT 3H # 172 | | | | NEW YORK | NY | 10030-1817 |
| CLEMENTINE IRVING | 7711 W THURSTON CIR | | | | MILWAUKEE | WI | 53218-2158 |
| CLEMENTINE JACKSON | 11613 HAZELDELL DR | | | | CLEVELAND | OH | 44108-1523 |
| CLEMENTINE JACKSON | 4107 WINDWARD DR | | | | LANSING | MI | 48911-2506 |
| CLEMENTINE KAUZLARIC | 1483 SUNRAY DR | | | | PALM HARBOR | FL | 34683-3961 |
| CLEMENTINE KROLCZYK | 44833 ANN ARBOR RD W APT 310 | | | | PLYMOUTH | MI | 48170-3969 |
| CLEMENTINE LAITUSIS | 2829 ALLEN AVE | | | | UNION | NJ | 07083-4135 |
| CLEMENTINE LAPORTE | 1105 PINE ST | | | | ESSEXVILLE | MI | 48732-1437 |
| CLEMENTINE MC DONEL | 16500 WASHBURN ST | | | | DETROIT | MI | 48221-2843 |
| CLEMENTINE MILLER | 2275 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 |
| CLEMENTINE MULLEN | 13817 HERITAGE RD | | | | STERLING HEIGHTS | MI | 48312-6533 |
| CLEMENTINE POWERS | 1089 HREZENT VIEW LN | | | | WEBSTER | NY | 14580-8902 |
| CLEMENTINE R POWERS | 1089 HREZENT VIEW LN | | | | WEBSTER | NY | 14580-8902 |
| CLEMENTINE R POWERS | 777 SOMERDALE DR | | | | WEBSTER | NY | 14580 |
| CLEMENTINE RICHARDSON | 5537 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| CLEMENTINE ROBINSON | 6909 PARKBROOK LN | | | | CORDOVA | TN | 38018-7935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENTINE RUTLAND | 1111 BRANDYWINE DR | | | | BEAR | DE | 19701-1278 |
| CLEMENTINE SMITH | 925 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| CLEMENTINE SWAGGARD | 149 LORING AVE | | | | BUFFALO | NY | 14208-1038 |
| CLEMENTINE WILLIAMS | 7818 E 117TH TER | | | | KANSAS CITY | MO | 64134-4041 |
| CLEMENTONI, AMELIA A | 322 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| CLEMENTONI, AMELIA A | 322 EXMORE AVENUE | | | | WILMINGTON | DE | 19805-2322 |
| CLEMENTONI, LOUIS J | 34 GAINSBOROUGH DR | | | | LEWES | DE | 19958-9427 |
| CLEMENTONI, VICTOR R | 1951 STANHOPE RD | | | | BALTIMORE | MD | 21222-4625 |
| CLEMENTS | 1000 12TH ST SW | | | | ROCHESTER | MN | 55902-3833 |
| CLEMENTS AUTO COMPANY | 1815 E MADISON AVE | | | | MANKATO | MN | 56001-5449 |
| CLEMENTS AUTO REPAIR, INC. | 1510 LINCOLNWAY | | | | VALPARAISO | IN | 46383-5828 |
| CLEMENTS CADILLAC | CLEMENTS CADILLAC INC | | | | | | |
| CLEMENTS CADILLAC | JAMES BARKSDALE | 700 ADCOCK ST | | | RIDGELAND | MS | 39157-4406 |
| CLEMENTS CHEVROLET-CADILLAC | 1000 12TH ST SW | | | | ROCHESTER | MN | 55902-3833 |
| CLEMENTS CHEVROLET-CADILLAC COMPANY | 1000 12TH ST SW | | | | ROCHESTER | MN | 55902-3833 |
| CLEMENTS DANIEL EDWARD (458464) | AMES SHERMAN | 28 BRIDGESIDE BLVD | | | MOUNT PLEASANT | SC | 29464-4399 |
| CLEMENTS ELECTRIC INC | 204 S DEAN ST | | | | BAY CITY | MI | 48706-4646 |
| CLEMENTS FRANCKOWIAK | 355 BILTMORE ST | | | | INKSTER | MI | 48141-3534 |
| CLEMENTS JAMES | CLEMENTS, JAMES | 1155 SALLIE RAY PIKE | | | RAYWICK | KY | 40060-7593 |
| CLEMENTS JR, CHARLES R | 2837 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| CLEMENTS JR, CHARLES ROBERT | 2837 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| CLEMENTS JR, DAVID R | 1112 FRASER ST | | | | BAY CITY | MI | 48708-7174 |
| CLEMENTS NATIONAL CO | 6650 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-5112 |
| CLEMENTS SMART | 30 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2620 |
| CLEMENTS, ALBERT G | 2 KAYLIN DR | | | | ROCHESTER | NY | 14624-2006 |
| CLEMENTS, ALFRED T | 7627 ALASKA ST | | | | BRIDGEPORT | MI | 48722-9754 |
| CLEMENTS, ALLEN J | 609 HIGHWAY 466 | | | | LADY LAKE | FL | 32159-3721 |
| CLEMENTS, ANNE W | 420 CRESTWOOD DR | | | | ATHENS | GA | 30605-3916 |
| CLEMENTS, ANSON E | 5643 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8960 |
| CLEMENTS, ANTHONY R | 5712 N COPPER CT | | | | DAYTON | OH | 45415-2644 |
| CLEMENTS, ARTHUR W | 3158 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 |
| CLEMENTS, BARBARA | 60 E WILDWOOD DR | | | | SPRINGPORT | IN | 47386-9776 |
| CLEMENTS, BARBARA M | 640 ALTA VISTA ST APT 328 | | | | SANTA FE | NM | 87505-4107 |
| CLEMENTS, BILLY G | 3837 FINLEY RD | | | | IRVING | TX | 75062-2976 |
| CLEMENTS, BILLY G | 407 WANDA DR | | | | IRVING | TX | 75060 |
| CLEMENTS, BILLY R | 4285 ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| CLEMENTS, BOBBY D | 10456 BATH RD | | | | BYRON | MI | 48418-9718 |
| CLEMENTS, BOBBY DALE | 10456 BATH RD | | | | BYRON | MI | 48418-9718 |
| CLEMENTS, CAMERON P | 1304 COUNTRY WOOD CT | | | | MT PLEASANT | SC | 29466-9056 |
| CLEMENTS, CHARLENE D | 7364 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8946 |
| CLEMENTS, CHARLES E | 3510 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2112 |
| CLEMENTS, CHERYL L | 8714 SHELBY WOODS DR | | | | SHELBY TWP | MI | 48317-2551 |
| CLEMENTS, CHRISTOPHER | 9422 S LAKE RIDGE DR | WOODRIDGE #109 | | | BLOOMINGTON | IN | 47401-9505 |
| CLEMENTS, CONNIE L | 11360 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENTS, DALE A | 4544 N CANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465-2938 |
| CLEMENTS, DALE K | 9607 WINSTON | | | | REDFORD | MI | 48239-1694 |
| CLEMENTS, DANIEL EDWARD | AMES SHERMAN | 28 BRIDGESIDE BLVD | | | MOUNT PLEASANT | SC | 29464-4399 |
| CLEMENTS, DANIEL F | 22682 BERTRAM DR | | | | NOVI | MI | 48374-3738 |
| CLEMENTS, DAVID A | 3437 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| CLEMENTS, DAVID E | 2511 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 |
| CLEMENTS, DAVID W | 8016 MALLARD WAY | | | | YPSILANTI | MI | 48197-6185 |
| CLEMENTS, DAVID WILLIAM | 8016 MALLARD WAY | | | | YPSILANTI | MI | 48197-6185 |
| CLEMENTS, DEBORAH A | 5802 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| CLEMENTS, DENNIS R | 5930 TEFT RD | | | | SAINT CHARLES | MI | 48655-8537 |
| CLEMENTS, DIANE | 310 W WASHINGTON ST | | | | DEWITT | MI | 48820-8922 |
| CLEMENTS, DIANE | 3852 FARNSWORTH DR | | | | LANSING | MI | 48906-9209 |
| CLEMENTS, DIANN | 18403 LINDSAY ST | | | | DETROIT | MI | 48235-3040 |
| CLEMENTS, DONALD R | 2190 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-7456 |
| CLEMENTS, EDWARD | 12406 OSCEOLA AVE | | | | CLEVELAND | OH | 44108-4065 |
| CLEMENTS, FLOYD | 4323 KENWOOD AVE | | | | LOS ANGELES | CA | 90037-2322 |
| CLEMENTS, FLOYD W | 5570 LONGLEAF DR | | | | NORTH FORT MYERS | FL | 33917-3466 |
| CLEMENTS, FRED C | 547 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-1620 |
| CLEMENTS, FREDA P | 507 ASH-GASCONADE R-1, BOX 48B | | | | MORRISON | MO | 65061 |
| CLEMENTS, GABRIELLE | 6708 ORANGE LN | | | | FLINT | MI | 48505-5423 |
| CLEMENTS, GAIL A | 3769 HIGHWAY 27 | | | | BUCHANAN | GA | 30113-4355 |
| CLEMENTS, GEORGE J | 150 KEAN DR | | | | CORTLAND | OH | 44410-1222 |
| CLEMENTS, GINA L | 13432 VERACRUZ DR | | | | FORT WAYNE | IN | 46814-8839 |
| CLEMENTS, GREGORY D | 15070 WINTHROP ST | | | | DETROIT | MI | 48227-2319 |
| CLEMENTS, GUENETTA M | 6050 WASHBURN RD | | | | GOODRICH | MI | 48438-8822 |
| CLEMENTS, HELEN A | 06616 CASEBEER-MILLER ROAD | | | | HICKSVILLE | OH | 43526 |
| CLEMENTS, HELEN A | 6616 CASEBEER MILLER RD | | | | HICKSVILLE | OH | 43526-9370 |
| CLEMENTS, JAMES | 1155 SALLIE RAY PIKE | | | | RAYWICK | KY | 40060-7593 |
| CLEMENTS, JAMES C | 50 HUMMINGBIRD LN | | | | CELINA | TN | 38551-6161 |
| CLEMENTS, JAMES D | 229 SMITH ST | | | | PURYEAR | TN | 38251-3417 |
| CLEMENTS, JAMES P | 4409 W CARO RD | | | | CARO | MI | 48723-9675 |
| CLEMENTS, JAMES R | 1021 MEL AVE | | | | LANSING | MI | 48911-3619 |
| CLEMENTS, JAMES R | 130 BOWDOINHILL DR | | | | ROCHESTER HILLS | MI | 48309-1915 |
| CLEMENTS, JANET | 205 PEACH ST | | | | AVENEL | NJ | 07001-1004 |
| CLEMENTS, JANICE E | 1670 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| CLEMENTS, JASON N | 1533 WEST GRAND AVENUE | | | | DAYTON | OH | 45402-5837 |
| CLEMENTS, JEAN E | 200 W EDGEWOOD BLVD APT 247 | | | | LANSING | MI | 48911-5675 |
| CLEMENTS, JEAN E | APT 247 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5675 |
| CLEMENTS, JIMMIE C | 1825 TURNBULL LAKES DR | | | | NEW SMYRNA BEACH | FL | 32168-5475 |
| CLEMENTS, JOAN L | 12588 CLINTONIA RD | | | | PORTLAND | MI | 48875-9444 |
| CLEMENTS, JOHN A | 142 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2284 |
| CLEMENTS, JOHN A | 1944 PENNSYLVANIA AVE | | | | ENGLEWOOD | FL | 34224-5531 |
| CLEMENTS, JOHN A | 4463 E VERNON CT | | | | MIDLAND | MI | 48640-8599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENTS, JOSEPH C | 2614 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906-2881 |
| CLEMENTS, JOSEPH E | 314 JACQUELYN CT | | | | DAYTON | OH | 45415-2126 |
| CLEMENTS, JOYCE | 5488 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| CLEMENTS, JOYCE A | 29753 OSBORNE RD | | | | NORTH LIBERTY | IN | 46554-9731 |
| CLEMENTS, JUDITH | 13595 GRIGGS ST | | | | DETROIT | MI | 48238-2209 |
| CLEMENTS, JUDITH A | 3158 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 |
| CLEMENTS, JUDITH M | 137 SPRING ST | | | | PENDLETON | IN | 46064-1237 |
| CLEMENTS, JUDITH M | 137 SPRING STREET | | | | PENDLETON | IN | 46064-1237 |
| CLEMENTS, JULIANNE R | 1900 REDBUD LN APT 313 | | | | LANSING | MI | 48917-7644 |
| CLEMENTS, JULIUS C | PO BOX 7419 | | | | LAKE CITY | FL | 32055-7419 |
| CLEMENTS, JUSTIN EVANS | PO BOX 438 | | | | FRIENDSWOOD | TX | 77549-0438 |
| CLEMENTS, KEITH R | 75 TARN TRL | | | | GLENWOOD | NY | 14069-9644 |
| CLEMENTS, KEVIN B | 14894 TYBEE ISLAND DRIVE | | | | NAPLES | FL | 34119-4826 |
| CLEMENTS, LARRY J | 5327 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| CLEMENTS, LARRY JAMES | 5327 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| CLEMENTS, LAURENCE H | 1949 RIBBLE ST | | | | SAGINAW | MI | 48601-6859 |
| CLEMENTS, LESLI L | 208 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| CLEMENTS, LEVA N | 313 HURRICANE MEADOWS DR | | | | WAYNEBORO | TN | 38485-2243 |
| CLEMENTS, LEVA N | 313 HURRICANE MEADOWS DR | | | | WAYNESBORO | TN | 38485-2243 |
| CLEMENTS, LUCILLE M | 204 PROVINCIAL CT UNIT 70 | | | | SAGINAW | MI | 48638-6145 |
| CLEMENTS, LUISE H | 4146 FORBUSH | | | | W BLOOMFIELD | MI | 48323-1033 |
| CLEMENTS, LUISE H | 4146 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323-1033 |
| CLEMENTS, MAGDALENE L | 12 QUAIL RIDGE CT APT B | | | | OWENSBORO | KY | 42303-8863 |
| CLEMENTS, MARGARET E | 298 BRISTIE LOT 16 | | | | PORTLAND | MI | 48875 |
| CLEMENTS, MARJORIE | 5714 GRIGGS DR | | | | FLINT | MI | 48504-5007 |
| CLEMENTS, MARSHA | 218 KEYSTONE ST | | | | BUFFALO | NY | 14211-2546 |
| CLEMENTS, MELVIN | 3818 MARTINGALE DR SE | | | | CONYERS | GA | 30094-4156 |
| CLEMENTS, MICHAEL | 410 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8939 |
| CLEMENTS, MICHAEL F | 406 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6463 |
| CLEMENTS, MICHAEL J | 12588 CLINTONIA RD | | | | PORTLAND | MI | 48875-9444 |
| CLEMENTS, MILDRED S | 825 PARKER AVE | | | | GARDENDALE | AL | 35071-2834 |
| CLEMENTS, MOSE L | 3155 WELLINGTON DR | | | | FLORISSANT | MO | 63033-1343 |
| CLEMENTS, NELLIE M | 4243 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-7580 |
| CLEMENTS, ORVILLE D | 4758 HAMILTON CT | | | | THE COLONY | TX | 75056-1109 |
| CLEMENTS, PAUL T | 209 ENGELHARDT DR | | | | BAY CITY | MI | 48706 |
| CLEMENTS, PETER A | 310 W WASHINGTON ST | | | | DEWITT | MI | 48820-8922 |
| CLEMENTS, PETER A | 3852 FARNSWORTH DR | | | | LANSING | MI | 48906-9209 |
| CLEMENTS, RALPH A | 7199 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| CLEMENTS, RALPH E | 1085 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3775 |
| CLEMENTS, REGINALD | 5914 ORANGE LN | | | | FLINT | MI | 48505-1905 |
| CLEMENTS, REGINALD | 6117 MAPLEBROOK LN | | | | FLINT | MI | 48507-4143 |
| CLEMENTS, RICHARD | 1036 ALOHA WAY | | | | LADY LAKE | FL | 32159-2307 |
| CLEMENTS, RICHARD E | 1855 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6327 |
| CLEMENTS, RICKY A | 3117 SHABAY DR | | | | FLUSHING | MI | 48433-2488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENTS, ROBERT | 750 OAK ST APT 305 | | | | JACKSONVILLE | FL | 32204-3338 |
| CLEMENTS, ROBERT D | 9478 COPPERTON DR | | | | DAYTON | OH | 45458-3962 |
| CLEMENTS, ROBERT L | 2925 N SHERIDAN RD | | | | STANTON | MI | 48888-9448 |
| CLEMENTS, ROBERT L | 5745 N HIGHWAY 51 | | | | PERRYVILLE | MO | 63775-8361 |
| CLEMENTS, ROBERT M | 1102 W KURTZ AVE | | | | FLINT | MI | 48505-1280 |
| CLEMENTS, ROGER D | 553 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4779 |
| CLEMENTS, RONALD D | 5180 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| CLEMENTS, SCOTT C | 2170 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| CLEMENTS, SCOTT G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CLEMENTS, SHELLY L | 622 WALTON AVE 2 | | | | BEVERLY | NJ | 08010 |
| CLEMENTS, SHIRLEY M | PO BOX 113 | | | | DALEVILLE | IN | 47334-0113 |
| CLEMENTS, STACY | MASSEY JUSTIN | PO BOX 7491 | | | CAPISTRANO BEACH | CA | 92624-7491 |
| CLEMENTS, SUE M. | 3713 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-5867 |
| CLEMENTS, SUE M. | 3713 N RICHARDT ST | | | | INDIANAPOLIS | IN | 46226-5867 |
| CLEMENTS, TERRY M | 717 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2029 |
| CLEMENTS, THEOTRICE | PO BOX 2372 | | | | BUFFALO | NY | 14240-2372 |
| CLEMENTS, THOMAS D | 2427 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| CLEMENTS, TIMOTHY P | 2531 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| CLEMENTS, TIMOTHY PAUL | 2531 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| CLEMENTS, WAYNE | PO BOX 931 | | | | BEDFORD | IN | 47421 |
| CLEMENTS, WILLIAM D | 2330 CATALPA DR | | | | DAYTON | OH | 45406-2103 |
| CLEMENTS, WILLIAM DAVID | 2330 CATALPA DR | | | | DAYTON | OH | 45406-2103 |
| CLEMENTS, WILLIAM E | 13220 GUY ST | | | | DEFIANCE | OH | 43512-8866 |
| CLEMENTS, WILLIAM ELDON | 13220 GUY ST | | | | DEFIANCE | OH | 43512-8866 |
| CLEMENTS, WILLIAM J | 1308 BOYD STREET | | | | TROY | MI | 48083-5404 |
| CLEMENTS, WILMA I | 515 N MAIN ST | | | | FORTVILLE | IN | 46040-1029 |
| CLEMENTS, WILMA I | 515 NORTH MAIN STREET | | | | FORTVILLE | IN | 46040-1029 |
| CLEMENTS,JOSEPH E | 314 JACQUELYN CT | | | | DAYTON | OH | 45415-2126 |
| CLEMENTZ JR, DUANE A | 7252 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| CLEMENTZ JR, DUANE ALLEN | 7252 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| CLEMENTZ, DAWN M | 8247 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| CLEMENTZ, DAWN MARIE | 8247 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| CLEMENTZ, HELEN E | # 5 | 145 4TH STREET | | | FORT JENNINGS | OH | 45844-9607 |
| CLEMENTZ, HELEN E | 145 4TH ST APT 5 | | | | FORT JENNINGS | OH | 45844-9607 |
| CLEMENTZ, JAMES D | 419 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| CLEMENTZ, SANDRA K | 202 TENNYSON AVE | | | | FLINT | MI | 48507-2659 |
| CLEMENTZ, THOMAS J | 10427 STATE ROUTE 634 RR1 | | | | CLOVERDALE | OH | 45827 |
| CLEMESON, MILDRED E | PO BOX 523 | | | | GLEN ARBOR | MI | 49636-0523 |
| CLEMESTINE TANKSLEY-HEATH | 524 STREAMWOOD IVY TRL | | | | SUWANEE | GA | 30024-6485 |
| CLEMETENE TAYLOR | 5349 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3143 |
| CLEMETH SCHUESSLER | 503 SHERIDAN ST APT 2 | | | | OCONTO FALLS | WI | 54154-1647 |
| CLEMETSEN, MARJORIE C | 557 COLLINGWOOD DR | | | | EAST LANSING | MI | 48823-3468 |
| CLEMEX TECH/LONGUEUI | 800 GUIMOND | | | LONGUEUIL PQ J4G 1T5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMEX TECHNOLOGIES INC | 800 RUE GUIMOND | | | LONGUEUIL CANADA PQ, J4G 1T5 CANADA | | | |
| CLEMINGTON HAULCY JR | 2237 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| CLEMINSON, JEAN C | 14960 WESTPOINT DR | | | | STERLING HEIGHTS | MI | 48313-3681 |
| CLEMIS MOORE | 2584 BLACKMON DR | | | | DECATUR | GA | 30033-6110 |
| CLEMM, NANCY J | 3535 DIPPER CT | | | | PUNTA GORDA | FL | 33950-7652 |
| CLEMMA POSTON | 6791 GALAXIE DR | | | | DAYTON | OH | 45415-1406 |
| CLEMMER, ALICE | 135 SHORECREST DR | | | | DAVIDSON | NC | 28036-8076 |
| CLEMMER, CELINA A | 4744 GRANDO AV | | | | FREMONT | CA | 94536-5509 |
| CLEMMER, CORA | 6280 ELMORE RD | | | | BARTLETT | TN | 38134-5921 |
| CLEMMER, DUANE E | 4744 GRANADO AVE | | | | FREMONT | CA | 94536-5509 |
| CLEMMER, GALEN | 62 MOUNTAIN VIEW RD | | | | BETHEL | PA | 19507 |
| CLEMMER, KEVIN | 6021 SWEDEN DR | | | | RALEIGH | NC | 27612 |
| CLEMMIE B CHENOWETH | C/O JAMES REVEAL | 3344 DEARBYSHRIE RD | | | BEAVERCREEK | OH | 45440 |
| CLEMMIE BULLOCK | 562 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| CLEMMIE CHENOWETH | C/O JAMES REVEAL | 3344 DEARBYSHRIE RD | | | BEAVERCREEK | OH | 45440 |
| CLEMMIE CUSHIONBERRY | 4113 GARRISON AVENUE | | | | FORT WORTH | TX | 76119-3780 |
| CLEMMIE LEE | 1925 WESTVIEW DR APT 216 | | | | INDIANAPOLIS | IN | 46221-1178 |
| CLEMMIE LEWIS | 3024 N BROAD ST | | | | SELMA | AL | 36701-3907 |
| CLEMMIE SMART | 2534 CRANE ST | | | | DETROIT | MI | 48214-1911 |
| CLEMMIE WEST | 539 S BOYD ST | | | | DECATUR | IL | 62522-3241 |
| CLEMMIE WILLIAMS | 322 HOWELL CIR | | | | GADSDEN | AL | 35904-2122 |
| CLEMMIE WILLIAMS-LOVE | 5197 MARLBORO CT | | | | MEMPHIS | TN | 38125-4545 |
| CLEMMINGS, DEBRA J | 14776 LANGDON PL | | | | EDEN PRAIRIE | MN | 55347-2762 |
| CLEMMITINE BLACKMON | 6324 GEORGELAND ST | | | | DETROIT | MI | 48204-1211 |
| CLEMMONS ALFRED L (464085) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLEMMONS AMANDA | 63 BROWNS ROAD | | | | ALPINE | CA | 91901-1602 |
| CLEMMONS JR, JOHN R | 20529 KINGS RD | | | | TECUMSEH | OK | 74873-7171 |
| CLEMMONS, ALFRED L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLEMMONS, ANN | PO BOX 1875 | | | | MADISON | TN | 37116-1875 |
| CLEMMONS, CANTRELL | 5365 MEADOW BREEZE DR | | | | LIBERTY TWP | OH | 45011-1312 |
| CLEMMONS, CHARLES E | 62 SHADOW LN | | | | MARTINSBURG | WV | 25403-6661 |
| CLEMMONS, CLARENCE L | 4459 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3334 |
| CLEMMONS, CLYDE K | 917 BLUFF LN | | | | GREENWOOD | IN | 46143-9028 |
| CLEMMONS, DONALD E | 2001 MADISON CIRCLE | | | | CHELSEA | AL | 35043-7244 |
| CLEMMONS, FRANCES P | 29415 TIMBERWOOD LANE | | | | SOUTHFIELD | MI | 48034-4500 |
| CLEMMONS, FRANCES P | 29415 TIMBERWOOD LN | | | | SOUTHFIELD | MI | 48034-4500 |
| CLEMMONS, GENEVA B | 2458 ANNANDALE DR | | | | MARIETTA | GA | 30066-5710 |
| CLEMMONS, HARRY F | 309 ST LAFAYETTE | | | | MAYVIEW | MO | 64071 |
| CLEMMONS, JADA L | 62 SHADOW LN | | | | MARTINSBURG | WV | 25403-6661 |
| CLEMMONS, JAMES C | 6711 APPLETON AVE | | | | RAYTOWN | MO | 64133-6109 |
| CLEMMONS, JERRY J | 1623 COUNTY ROAD 533 | | | | ROGERSVILLE | AL | 35652-4042 |
| CLEMMONS, LARRY | 3104 LEXINGTON DR | | | | SAGINAW | MI | 48601-4522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMMONS, LESTER | 424 JOYCE CT | | | | LEBANON | OH | 45036-1216 |
| CLEMMONS, MARY A | 44925 JUDD RD | | | | BELLEVILLE | MI | 48111-9109 |
| CLEMMONS, RANDY L | 15800 E 77TH PL | | | | KANSAS CITY | MO | 64139-1296 |
| CLEMMONS, RUBY C | 1627 PALMYRA RD SW | | | | WARREN | OH | 44485-3742 |
| CLEMMONS, SANDRA L | 10356 RT 2 | | | | CAMDEN | OH | 45311 |
| CLEMMONS, SHIRLEY A | 19171 FLORENCE CHAPEL PIKE | | | | CIRCLEVILLE | OH | 43113-9564 |
| CLEMMONS, THEDWARD H | 8553 S 78TH CT | | | | JUSTICE | IL | 60458-2335 |
| CLEMMONS, THEODORE L | B.10356EATON-OXFORD RD | | | | CAMDEN | OH | 45311 |
| CLEMMONS, WALTER F | 2908 BAHIA | | | | GRAND PRAIRIE | TX | 75054-5517 |
| CLEMMONS, WANDA M | 20607 KINGS RD | | | | TECUMSEH | OK | 74873-7181 |
| CLEMMONS, WANDA M | RT4 BOX 115A | | | | TECUMSEH | OK | 74873-9107 |
| CLEMMONS, WAYNE | 41731 EDISON CT | | | | ELYRIA | OH | 44035 |
| CLEMMONTEE COTTON | 5070 N 20TH ST | | | | MILWAUKEE | WI | 53209-5715 |
| CLEMO, DONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLEMOENS, CASEY L | 1902 N 90TH ST APT 108 | | | | KANSAS CITY | KS | 66112-1539 |
| CLEMOENS, RUBEN K | 2623 N 83RD ST | | | | KANSAS CITY | KS | 66109-2132 |
| CLEMOENS-PARKER, DELORES M | 17530 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| CLEMON GIBSON | 4025 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4857 |
| CLEMON MORRIS | 23 FRANKFORT AVE | | | | BUFFALO | NY | 14211-1411 |
| CLEMON TATUM | 32500 MONROE CT. | BLDG. B APT. 205 | | | SOLON | OH | 44139 |
| CLEMON WINFIELD | PO BOX 1765 | | | | PONTIAC | MI | 48343 |
| CLEMON, SAMUEL | 5900 MCARTHUR AVE | | | | SAINT LOUIS | MO | 63120-1412 |
| CLEMONDS, BETTY | 208 THURMAN ST | | | | WARRENTON | MO | 63383-1521 |
| CLEMONS - PARKS, LATANYA B | 16668 RYLAND | | | | REDFORD | MI | 48240-2515 |
| CLEMONS AND CLEMONS INC. | MICHAEL CLEMONS | 3005 WILLOW CREEK CT | | | CLEAR LAKE | IA | 50428-8515 |
| CLEMONS CHEVROLET BUICK PONTIAC CAD | 1601 A AVE W | | | | OSKALOOSA | IA | 52577-1912 |
| CLEMONS CHEVROLET BUICK PONTIAC CADILLAC | 1601 A AVE W | | | | OSKALOOSA | IA | 52577-1912 |
| CLEMONS INC. OF OSKALOOSA | JOSEPH CLEMONS | 1601 A AVE W | | | OSKALOOSA | IA | 52577-1912 |
| CLEMONS JR, MARION R | 202 BASTROP DR | | | | MONROE | LA | 71203-2352 |
| CLEMONS JR, MASKER | 1416 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 |
| CLEMONS MILLER | 309 WEST ST | | | | STOUGHTON | WI | 53589-1354 |
| CLEMONS WILLIAM | 33070 BROWN ST | | | | GARDEN CITY | MI | 48135-3700 |
| CLEMONS, ANNIE | PO BOX 1730 | | | | PHILADELPHIA | MS | 39350-1730 |
| CLEMONS, ARNOLD | 1808 JOHNS RD | | | | MIDDLETOWN | OH | 45044-6731 |
| CLEMONS, ARNOLD L | 354 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9641 |
| CLEMONS, BARBARA L. | 26193 LYNDON | | | | REDFORD | MI | 48239-2921 |
| CLEMONS, BENJIMAN J | 1510 GALLERY PLACE DR APT 6 | | | | JACKSON | MI | 49201-7074 |
| CLEMONS, BLENDA J | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| CLEMONS, BLENDA JOYCE | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| CLEMONS, BRANDON M | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| CLEMONS, CARL B | 2441 WESTPORT DR | | | | DAYTON | OH | 45406-1246 |
| CLEMONS, CAROLYN | 5420 HILLEN DR | | | | OAKLAND | CA | 94619 |
| CLEMONS, CHARLIE R | 5801 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| CLEMONS, CHRISTINE | 1026 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505-3855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMONS, CONNIE D | 8395 BUTTERNUT CREEK DR | | | | MOUNT MORRIS | MI | 48458-9711 |
| CLEMONS, CRAIG A | 16500 N PARK DR APT 1403 | | | | SOUTHFIELD | MI | 48075-4713 |
| CLEMONS, CRAIG D | 1939 MONKS COURT | | | | WEST PALM BCH | FL | 33415-9161 |
| CLEMONS, CRAIG H | 308 LANCEWOOD DR | | | | PARK HILLS | MO | 63601-2014 |
| CLEMONS, DANIEL L | 4422 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| CLEMONS, DARBY C | 614 E HIGHLAND AVE | | | | MARION | IN | 46952-2119 |
| CLEMONS, DAVID J | 7911 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080-9752 |
| CLEMONS, DAVID R | 3254 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| CLEMONS, DELORES | 5241 POLAN LANE | | | | JACKSONVILLE | FL | 32209 |
| CLEMONS, DICKIE N | 2505 GIBSON ST | | | | FLINT | MI | 48503-3130 |
| CLEMONS, DONYALE L | 10187 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| CLEMONS, DORIS | 77 FERNHILL AVE | | | | BUFFALO | NY | 14215-3127 |
| CLEMONS, DOROTHY J | 7955 TIMBERWOOD CT | | | | PLAINFIELD | IN | 46168-9023 |
| CLEMONS, DOROTHY J | 7955 TIMBERWOOD CT | | | | PLAINFILED | IN | 46168-9023 |
| CLEMONS, EDWARD L | PO BOX 290 | | | | FLINT | MI | 48501-0290 |
| CLEMONS, ELIZABETH | 777 ROCKY HILL ESTATES RD | | | | CLARKSON | KY | 42726-8441 |
| CLEMONS, ELLA R | 6244 SAGEWOOD CT | | | | INDIANAPOLIS | IN | 46268-4067 |
| CLEMONS, EMMA M | 5080 CAMBRIDGE CT | | | | FLUSHING | MI | 48433-1387 |
| CLEMONS, EUGENE | 890 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2965 |
| CLEMONS, EVELYN J | 641 E 130TH ST | | | | CLEVELAND | OH | 44108-2028 |
| CLEMONS, FEASTER L | 4521 GREENLAWN DR | | | | FLINT | MI | 48504-2045 |
| CLEMONS, FRANCES | 1322 WELLS | | | | BURTON | MI | 48529-1246 |
| CLEMONS, FRANCES | 1322 WELLS ST | | | | BURTON | MI | 48529-1246 |
| CLEMONS, FRANCIS L | 1931 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| CLEMONS, FRANCIS LOUISE | 1931 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| CLEMONS, FREDDIE L | 1117 WALKER AVE | | | | SAINT LOUIS | MO | 63138-2936 |
| CLEMONS, FREDDIE L | 11205 OLD HALLS FERRY RD | | | | SAINT LOUIS | MO | 63138-4633 |
| CLEMONS, GARY E | 3401 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| CLEMONS, GARY ELWOOD | 3401 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| CLEMONS, GARY R | 25450 E 2150TH RD | | | | FAIR PLAY | MO | 55649-7288 |
| CLEMONS, GEORGE W | 1470 TWELVE MILE RD | | | | NEW RICHMOND | OH | 45157-9576 |
| CLEMONS, GERTRUDE L | 5801 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| CLEMONS, HAROLD | 5700 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309-9717 |
| CLEMONS, HAROLD G | 4046 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| CLEMONS, HAROLD H | 805 MONTEVIDEO DR APT 28 | | | | LANSING | MI | 48917-4824 |
| CLEMONS, HARRIETTE | 18564 KENTFIELD ST | | | | DETROIT | MI | 48219-3493 |
| CLEMONS, HOMER L | 391 SCHOOL RD | | | | WILMINGTON | OH | 45177-8913 |
| CLEMONS, INC | 2909 S CENTER ST | | | | MARSHALLTOWN | IA | 50158-4711 |
| CLEMONS, INC | MICHAEL CLEMONS | 2909 S CENTER ST | | | MARSHALLTOWN | IA | 50158-4711 |
| CLEMONS, IRA B | 12196 S BLACKFOOT DR | | | | OLATHE | KS | 66062-4957 |
| CLEMONS, J C | 3155 WELLINGTON DR | | | | FLORISSANT | MO | 63033-1343 |
| CLEMONS, J L | 4116 ASHLAND AVE | | | | SAINT LOUIS | MO | 63115-3314 |
| CLEMONS, JACQUELYN J | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| CLEMONS, JAMES T | 385 3RD ST N | | | | OSCODA | MI | 48750-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMONS, JERRY H | 797 FLORAL CT | | | | MANSFIELD | OH | 44903-1015 |
| CLEMONS, JERRY R | 744 HORSESHOE DR | | | | SOMERSET | KY | 42501-6112 |
| CLEMONS, JERRY R | 744 S HORSESHOE DR | | | | SOMMERSET | KY | 42501-6112 |
| CLEMONS, JESSE A | 163 BIRCHWOOD LN APT 103 | | | | CROSSVILLE | TN | 38555-4097 |
| CLEMONS, JESSIE L | 46 RICH STREET APT 2 B | | | | IRVINGTON | NJ | 07111 |
| CLEMONS, JOEL H | 4874 E HAMPTON BLVD | | | | MORRISTOWN | TN | 37813-1160 |
| CLEMONS, JOHN L | 804 W 19TH ST | | | | ANDERSON | IN | 46016-4007 |
| CLEMONS, JOHN W | 2702 W MOSHER ST | | | | BALTIMORE | MD | 21216-4314 |
| CLEMONS, JOHNNY R | 3430 LAPEER RD APT 4A | | | | FLINT | MI | 48503 |
| CLEMONS, JONNIE | 3606 WOODVALE DR | | | | MIDWEST CITY | OK | 73110-3847 |
| CLEMONS, LARRY G | PO BOX 1403 | | | | MANSFIELD | OH | 44901-1403 |
| CLEMONS, LINDEN W | PO BOX 257 | | | | CLIMAX SPRINGS | MO | 65324-0257 |
| CLEMONS, LOIS | 1416 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 |
| CLEMONS, LOUIS J | 12505 DORWOOD  RD | | | | BURT | MI | 48417-2359 |
| CLEMONS, LOUIS JOHN | 12605  DORWOOD  RD | | | | BURT | MI | 48417-2359 |
| CLEMONS, MACKIE B | 10790 ROAD 553 | | | | PHILADELPHIA | MS | 39350-3811 |
| CLEMONS, MAMIE L | 14052 ARDMORE ST | | | | DETROIT | MI | 48227-3163 |
| CLEMONS, MARK A | 2422 S BRANDON ST | | | | WESTLAND | MI | 48186-3935 |
| CLEMONS, MARK A | 4173 GRACE AVE | | | | WAYNE | MI | 48184-1542 |
| CLEMONS, MARLENE M | 8378 BUSCH | | | | CENTER LINE | MI | 48015-1524 |
| CLEMONS, MARY J | 455 CROSSGATES BLVD APT 215 | | | | BRANDON | MS | 39042-2561 |
| CLEMONS, MARY JEAN | 455 CROSSGATES BLVD APT 215 | | | | BRANDON | MS | 39042-2561 |
| CLEMONS, MARY K | 29 FERNHILL AVE | | | | BUFFALO | NY | 14215-3032 |
| CLEMONS, MATTIE L | PO BOX 1188 | | | | BUFFALO | NY | 14215-6188 |
| CLEMONS, MAXIM A | 2422 S BRANDON ST | | | | WESTLAND | MI | 48186-3935 |
| CLEMONS, MAXINE | 9116 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| CLEMONS, MERCEDES | 7 MISTY FALLS DR | | | | ORMOND BEACH | FL | 32174-9175 |
| CLEMONS, MICHAEL | 2360 GASPER SOMERS RD | | | | CAMDEN | OH | 45311-8604 |
| CLEMONS, MICHAEL D | 2317 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| CLEMONS, MICHAEL D | 2501 S SAGINAW ST | | | | FLINT | MI | 48503-3919 |
| CLEMONS, MICHAEL L | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| CLEMONS, MONROE | 18564 KENTFIELD ST | | | | DETROIT | MI | 48219-3493 |
| CLEMONS, OLA M | 3276 N JENNINGS RD | | | | FLINT | MI | 48504-1759 |
| CLEMONS, ORA D | 200 HEATHERTON LN 2 | | | | JACKSONVILLE | NC | 28546-7588 |
| CLEMONS, ORA D | 200 HEATHERTON LN APT 2 | | | | JACKSONVILLE | NC | 28546-7565 |
| CLEMONS, ORBIN | 27200 FRANKLIN RD | APT A117 | | | SOUTHFIELD | MI | 48034 |
| CLEMONS, PATRICIA A | 1827 HIGLEY RD | | | | LAPEER | MI | 48446-9492 |
| CLEMONS, PATRICIA ANN | 1827 HIGLEY RD | | | | LAPEER | MI | 48446-9492 |
| CLEMONS, PAULETTE | 3314 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| CLEMONS, PAULINE | 10790 ROAD 553 | | | | PHILADELPHIA | MS | 39350-3811 |
| CLEMONS, PHILLIP T | 10593 N SMOKEY ROW RD | | | | MOORESVILLE | IN | 46158-6388 |
| CLEMONS, PRESTON | 16511 STRATHMOOR ST | | | | DETROIT | MI | 48235-4070 |
| CLEMONS, R C | 4260 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4257 |
| CLEMONS, RAY | 1660 FITCHBURG RD | | | | STOCKBRIDGE | MI | 49285-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMONS, RAYMOND | 3112 BELL OAKS CIR APT C | | | | MONTGOMERY | AL | 36116-3128 |
| CLEMONS, RAYMOND C | 5080 CAMBRIDGE CT | | | | FLUSHING | MI | 48433-1387 |
| CLEMONS, RECIL L | 5142 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| CLEMONS, RENZO | PO BOX 974 | | | | POLK CITY | FL | 33868-0974 |
| CLEMONS, RICHARD L | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 45112-8833 |
| CLEMONS, RICHARD O | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| CLEMONS, ROBERT | 3451 N COUNTY ROAD 100 E | | | | DANVILLE | IN | 46122-9596 |
| CLEMONS, ROGERS L | 3314 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| CLEMONS, ROLAND J | 7 MISTY FALLS DR | | | | ORMOND BEACH | FL | 32174-9175 |
| CLEMONS, RUBIE DEE | RR 03 BOX 237A | | | | PRINCETON | WV | 24740-9468 |
| CLEMONS, RUBIE DEE | RR 3 BOX 237A | | | | PRINCETON | WV | 24740-9468 |
| CLEMONS, SARAH F | 10523 LONDON LN | | | | APISON | TN | 37302-7537 |
| CLEMONS, STONEWALL J | 1128 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3616 |
| CLEMONS, THELMA M | 827 MORAVIAN ST | | | | ANDERSON | IN | 46012-4428 |
| CLEMONS, TONY E | 2292 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| CLEMONS, TONY EUGENE | 2292 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| CLEMONS, TYRONE P | 1769 FERN CT | | | | CANTON | MI | 48188-1177 |
| CLEMONS, VERDA D | 1206 W 5TH AVE | | | | FLINT | MI | 48504-4969 |
| CLEMONS, VERSIE V | 18603 COCO RD S E | | | | OLD TOWN | MD | 21555-1255 |
| CLEMONS, VERSIE V | 18603 COCO RD SE | | | | OLDTOWN | MD | 21555-1255 |
| CLEMONS, WILL | C/O GERARD A NESTER | PUBLIC ADMINISTRATOR | 10N TUCKER BOULEVARD,ROOM 101 | | SAINT LOUIS | MO | 63101 |
| CLEMONS, WILL H | 4401 MILLER RD | | | | MIDDLETOWN | OH | 45042-2723 |
| CLEMONS, WILLARD R | 11299 STRATTON RD | | | | WEST SALEM | OH | 44287-0933 |
| CLEMONS, WILLIAM | PO BOX 242 | | | | IRVINGTON | NJ | 07111-0242 |
| CLEMONS, WILLIAM E | 16516 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| CLEMONS, WILLIAM E | 33070 BROWN ST | | | | GARDEN CITY | MI | 48135-3700 |
| CLEMONS, WILLIAM L | 4510 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3015 |
| CLEMONS, WILLIAM L | 683 NORTH 5TH STREET | | | | MIDDLETOWN | IN | 47356-1007 |
| CLEMONS, YVETTE R | 8050 HELEN | | | | CENTER LINE | MI | 48015-1533 |
| CLEMONT BREWER | RR 2 BOX A110 | | | | BOONEVILLE | KY | 41314-9328 |
| CLEMONT JOSEPH | 101 SAMUEL STREET | | | | DAYTON | OH | 45403-2440 |
| CLEMONTEE THROWER | 2012 GAINES ST | | | | EL DORADO | AR | 71730-8106 |
| CLEMSON CALHOUN JR. | 2914 TENNY ST | | | | LANSING | MI | 48910-2931 |
| CLEMSON TIGER SPORTS PROPERTIES LLC | 505 HOBBS RD | | | | JEFFERSON CITY | MO | 65109-5788 |
| CLEMSON UNIVERSITY | 206 SIKES HALL | | | | CLEMSON | SC | 29634-0001 |
| CLEMSON UNIVERSITY | ACCOUNTS RECEIVABLE | PO BOX 345307 | | | CLEMSON | SC | 29634-0001 |
| CLEMSON UNIVERSITY | ATTN KAY JAMES | PO BOX 912 | OFF-CAMPUS DISTANCE & CONT EDU | | CLEMSON | SC | 29633-0912 |
| CLEMSON UNIVERSITY | PO BOX 912 | | | | CLEMSON | SC | 29633-0912 |
| CLEMSON UNIVERSITY FOUNDATION | PO BOX 1889 | | | | CLEMSON | SC | 29633-1889 |
| CLEMSON UNIVERSITY OFFICE OF PROF DEVELOPMENT | PO BOX 912 | | | | CLEMSON | SC | 29633-0912 |
| CLEMSON UNIVERSITY REVENUE & RECEIVABLES | PO BOX 345307 | | | | CLEMSON | SC | 29634-0001 |
| CLEMSON, ELMER E | 201 WIDDIS DR | | | | PRUDENVILLE | MI | 48651-9569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEMUEL GOODE | 33 OAK LEAF LN | | | | HENDERSON | AR | 72544-9212 |
| CLENA GIBSON | 124 S PINE ST | | | | LINDSBORG | KS | 67456-2300 |
| CLENARD GREEN | 45506 COURTVIEW DR | | | | CANTON | MI | 48188-2459 |
| CLENARD HIGGINS | 1826 BALTIMORE AVE | | | | CINCINNATI | OH | 45225-1922 |
| CLENASTINE HAMILTON | 3506 WHITEGATE DR | | | | TOLEDO | OH | 43607-2572 |
| CLENCH, RUSSELL J | 844 CHESTNUT PL | | | | NIAGARA FALLS | NY | 14304-1954 |
| CLENDANIEL, HERBERT E | 3118 HARTLY RD | | | | HARTLY | DE | 19953-2740 |
| CLENDANIEL, LAIRD E | 39141 GARY ST | | | | CLINTON TWP | MI | 48036-1536 |
| CLENDANIEL, PAUL R | 357 OAK POINT SCHOOL RD | | | | WYOMING | DE | 19934-3753 |
| CLENDENEN & SHEA LLC | 400 ORANGE ST | | | | NEW HAVEN | CT | 06511-6405 |
| CLENDENEN, KATHY P | 1701 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2053 |
| CLENDENEN, LARRY L | 8173 W 950 N | | | | DALEVILLE | IN | 47334 |
| CLENDENEN, MARY M | 5007 PARK RD | | | | ANDERSON | IN | 46011-9428 |
| CLENDENEN, PHILIP R | 1701 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2053 |
| CLENDENIN ERIC R | CLENDENIN, ERIC R | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| CLENDENIN ROGER | 2323 KEEGAN HOLLOW LANE | | | | SPRING | TX | 77386-3325 |
| CLENDENIN, CHARLOTTE P | 636 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| CLENDENIN, GARY A | 1309 N MANOR DR | | | | MARION | IN | 46952-1935 |
| CLENDENIN, HATTIE H | 361 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2475 |
| CLENDENIN, HATTIE H | 361 E. WATERBURY RD | | | | INDIANAPOLIS | IN | 46227 |
| CLENDENIN, LEATRICE J | 1500 HIGHLAND COVE LN | APT #16 C | | | SALT LAKE CITY | UT | 84106 |
| CLENDENIN, RALPH E | 4779 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| CLENDENIN, RONALD K | 1635 S 300 E | | | | ANDERSON | IN | 46017-2035 |
| CLENDENING, CYNTHIA E | 6006 W MOUNT AUBURN DR | | | | INDIANAPOLIS | IN | 46224-6126 |
| CLENDENING, DANIEL A | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |
| CLENDENING, FRANKLIN T | 7069 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1283 |
| CLENDENING, FREDERICK L | 1730 DORSET CT | | | | SPRING HILL | TN | 37174-9263 |
| CLENDENING, JEFFREY A | 1792 PARKER RD | | | | MILFORD | OH | 45150 |
| CLENDENING, JOHN H | 28884 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2831 |
| CLENDENING, KAREN | 5344 E BRISTOL RD | | | | BURTON | MI | 48519-1563 |
| CLENDENING, REBECCA M | 23028 VAN RESORT DR | | | | MENDON | MI | 49072 |
| CLENDENING, ROLAND A | 23028 VAN RESORT DR 6214 | | | | MENDON | MI | 49072 |
| CLENDENING, RUTH D | 3095 RANCHFIELD DRIVE | | | | DAYTON | OH | 45432-2610 |
| CLENDENNIN, EVELYN | 30611 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2079 |
| CLENDENNIN, MARY J | 1495 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| CLENDENNING, CARL S | 2147 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| CLENDENNING, CHRISTINE A | 320 LAKE SHORE BOULEVARD EXT | | | | ROCHESTER | NY | 14617-1610 |
| CLENDENNING, JOHN G | 30 FOX VALLEY CT | | | | HENDERSONVLLE | NC | 28791-8202 |
| CLENDENNY, BRYAN M | 1203 E GRAND AVE STE B PMB 283 | | | | MARSHALL | TX | 75670-3574 |
| CLENDENNY, CAREY J | 258 COUNTY ROAD 337 | | | | DE BERRY | TX | 75639-2401 |
| CLENDENNY, CAREY JOE | 258 COUNTY ROAD 337 | | | | DE BERRY | TX | 75639-2401 |
| CLENDENNY, CHERYL A | 1203 E GRAND AVE STE B PMB 283 | | | | MARSHALL | TX | 75670-3574 |
| CLENDENNY, CHERYL ANN | 1203 E GRAND AVE STE B PMB 283 | | | | MARSHALL | TX | 75670-3574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLENDENNY, RONALD D | R R 1, BOX 28 | | | | NEBO | IL | 62355-9600 |
| CLENDENNY, RONALD D | RR 1 BOX 28 | | | | NEBO | IL | 62355-9600 |
| CLENDENNY, SANDRA ANN | 258 COUNTY ROAD 337 | | | | DE BERRY | TX | 75639-2401 |
| CLENDENON, ELSIE L | 175 GALLIHAR LN | | | | GREENEVILLE | TN | 37743 |
| CLENDON WILLIAMS | 5764 ROCKPORT LN | | | | HALTOM CITY | TX | 76137-2141 |
| CLENIE MIDGETT | 3873 GREEN RD | | | | FARMINGTON | MO | 63640-7361 |
| CLENIN, RALPH E | 27767 FARM ROAD 1075 | | | | SELIGMAN | MO | 65745-7189 |
| CLENIN, RALPH E | ROUTE 1, BOX 1942 | | | | SELIGMAN | MO | 65745-9709 |
| CLENNETH MCENTYRE | 10321 FOXWOOD DR | | | | NORTH ROYALTON | OH | 44133-3361 |
| CLENNEY, JACK E | 5893 EAST MONTEVISTA DRIVE | | | | FORT GRATIOT | MI | 48059-2838 |
| CLENNIE BRUNDIDGE | 21819 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 |
| CLENNIE WEAVER | PO BOX 931 | | | | BEECH GROVE | IN | 46107-0931 |
| CLENNIS LILLY | 11834 TWIN BROOK DR | | | | ROMEO | MI | 48065-5442 |
| CLENNON GHOSTON | 6651 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3239 |
| CLENNON WILLIAMS | 910 E 9TH ST | | | | FLINT | MI | 48503-2783 |
| CLENNON, WILLIAM | PO BOX 58 | | | | PHILO | IL | 61864-0058 |
| CLENSY, EVERETT P | 1460 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1118 |
| CLENT DINGLER | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| CLENTIS ROBISON | 17528 MYRON ST | | | | LIVONIA | MI | 48152-3115 |
| CLENTON ANDREWS | 10516 S GREEN ST | | | | CHICAGO | IL | 60643-3016 |
| CLENTON MCDANIEL | 257 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| CLEO & SHIRLEY RINKER | 7911 LEDON WAY | | | | MIDWAY CITY | CA | 92655 |
| CLEO A DAVIS | 1514 SOLOOK DR | | | | PARLIN | NJ | 08859-2260 |
| CLEO ALLEN | 436 BAYOU ST | P O BOX 35 | | | SOUTH LEBANON | OH | 45065-1452 |
| CLEO ANDERSON | 150 CAROL ST | | | | LAKEWOOD | NJ | 08701-5301 |
| CLEO ANDERSON | 4215 W MICHIGAN AVE APT 7 | | | | LANSING | MI | 48917-2866 |
| CLEO ATHANS | 1000 S NAWATA AVENUE | | | | MT PROSPECT | IL | 60056 |
| CLEO BAY AUTOMOTIVE | 3909 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76543-7306 |
| CLEO BLACK | 2370 GRACES RUN RD | | | | WINCHESTER | OH | 45697-9766 |
| CLEO BLACKBURN | 601 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| CLEO BOOKER | 4306 E 142ND ST | | | | CLEVELAND | OH | 44128-2306 |
| CLEO BRADLEY JR | PO BOX 18334 | | | | INDIANAPOLIS | IN | 46218-0334 |
| CLEO BRIMINGHAM | 503 FAIRWAY ST | | | | CHANDLER | TX | 75758-2301 |
| CLEO BROCK | BOX 831 STATE ROUTE 503 | | | | WEST ALEXANDRIA | OH | 45381 |
| CLEO BROOKS | 5280 COBBLEGATE BLVD APT G | | | | MORAINE | OH | 45439-5185 |
| CLEO BROWN | 16520 SCHAEFER HWY APT 1 | | | | DETROIT | MI | 48235-4253 |
| CLEO BROWN | 20800 WYOMING ST | APT 1017 | | | FERNDALE | MI | 48220-2150 |
| CLEO BRYANT | 3119 RED HILL RD | | | | LIVINGSTON | KY | 40445-8983 |
| CLEO BURTON | 1910 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| CLEO BUSH | 8255 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| CLEO BUTTREY | 27 PARK ST | | | | PENTWATER | MI | 49449-9516 |
| CLEO BYBEE | 4221 E 186TH ST | | | | CLEVELAND | OH | 44122 |
| CLEO CALABRESE | 32001 JEFFERSON AVE APT 3 | | | | ST CLR SHORES | MI | 48082-1354 |
| CLEO CAMPBELL | 1007 S KENTUCKY AVE | | | | CORBIN | KY | 40701-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEO CARR | 5002 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| CLEO CATHEY | 472 FOREST OAKS RD | | | | MONROE | LA | 71202-7532 |
| CLEO CAUDILL | 7306 CHARLESWORTH DR | | | | DAYTON | OH | 45424-3256 |
| CLEO CHASTAIN | PO BOX 93 | | | | ROACHDALE | IN | 46172-0093 |
| CLEO CORTRIGHT | 410 WARREN ST | | | | CHARLOTTE | MI | 48813-1969 |
| CLEO COTTINGHAM | 415 RUDDLE AVE | | | | ANDERSON | IN | 46012-3343 |
| CLEO CREG | 2815 N AVERILL AVE | | | | FLINT | MI | 48506-3013 |
| CLEO D TEAGUE CLERK/REGISTER | ACCOUNT OF GERARD G WASHCO JR | PO BOX 668 | | | DECATUR | AL | 35602-0668 |
| CLEO DANIELS | 19 PRIMROSE ST | | | | WHITE PLAINS | NY | 10606-1619 |
| CLEO DAVIS | 1514 SOLOOK DR | | | | PARLIN | NJ | 08859-2260 |
| CLEO DAVISSON | 1776 N COOL RD | | | | LIMA | OH | 45801-9793 |
| CLEO DICRISTINA | 15911 LEMARSH ST | | | | NORTH HILLS | CA | 91343-1411 |
| CLEO DONALD | 2252 PIPE ST | | | | SANDUSKY | OH | 44870-5045 |
| CLEO DOSS | 20485 MARK TWAIN ST | | | | DETROIT | MI | 48235-1677 |
| CLEO DUARTE | 625 PACHECO BLVD | | | | LOS BANOS | CA | 93635-4231 |
| CLEO EMERSON | 18275 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| CLEO EPPS | 524 KENILWORTH ST | | | | DETROIT | MI | 48202-1624 |
| CLEO F HERRERA | 1434 VILLA PL SE | | | | RIO RANCHO | NM | 87124-3578 |
| CLEO FARRIS | 22 IRVINE TURNER BLVD APT 3 | | | | NEWARK | NJ | 07103-2900 |
| CLEO FINCH | 19650 CLUBHOUSE DR 15 222 | | | | PARKER | CO | 80138 |
| CLEO FLETCHER | 1701 W WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 |
| CLEO FOSTER | 2104 S CENTERRDFOSTER | | | | BURTON | MI | 48519 |
| CLEO GAMBLIN | 101 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5407 |
| CLEO GILBERT | 1308 W CAMPBELL BLVD | | | | RAYMORE | MO | 64083-9145 |
| CLEO GILMORE | 5618 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| CLEO GRADY | 12312 CHARLOTTE ST | | | | KANSAS CITY | MO | 64146-1123 |
| CLEO HAASE | 7845 S EVERGREEN RD | C/O JUDITH E SMITH | | | BRANCH | MI | 49402-9332 |
| CLEO HAHN | 5731 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| CLEO HALL | 46310 JUDD RD | | | | BELLEVILLE | MI | 48111-8960 |
| CLEO HARDIN | 4 LAURALEE DR | | | | CAHOKIA | IL | 62206-2917 |
| CLEO HARDY | 3311 SUNCREST DR | | | | FLINT | MI | 48504-8408 |
| CLEO HARRIS | 15900 DELAWARE AVE | | | | REDFORD | MI | 48239-3905 |
| CLEO HERRERA | 1434 VILLA PL SE | | | | RIO RANCHO | NM | 87124-3578 |
| CLEO HERRERA | 1434 VILLA PL SE PL | | | | RIO RANCHO | NM | 87124 |
| CLEO HILTS | 6126 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| CLEO HORTON | 16 VAN BUREN PL | | | | WHITE PLAINS | NY | 10603-2923 |
| CLEO HUDSON | 19130 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| CLEO ILL | 4626 CENTER ST | | | | MILLINGTON | MI | 48746-9348 |
| CLEO JOHNSON | 1282 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| CLEO JOHNSON | 1615 S BRANSON ST | | | | MARION | IN | 46953-2349 |
| CLEO JOLLY | 3424 ALSACE AVE | | | | LOS ANGELES | CA | 90016-5210 |
| CLEO KANTLEHNER | 1414 W RUNDLE AVE | | | | LANSING | MI | 48910-2598 |
| CLEO KEMERLY | 832 W FOURTH ST | | | | GREENFIELD | IN | 46140-2001 |
| CLEO L VARLEY | 9048 E MARKET ST | | | | WARREN | OH | 44484-5502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEO LARSEN | 2021 LEES LANDING CIR | | | | CONWAY | SC | 29526-8046 |
| CLEO LEACH | 116 OLD FARM TRAIL | APT 8 | | | BRYAN | OH | 43506 |
| CLEO LEMONS | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| CLEO LEWIS | 430 E JAMIESON ST | | | | FLINT | MI | 48505-4278 |
| CLEO LUTES | 709 E DEVON ST | | | | INDEPENDENCE | MO | 64055-1632 |
| CLEO M HAWK | PO BOX 192 | | | | SYRACUSE | NY | 13211-0192 |
| CLEO MARSHALL | 172 PROSPECT AVE | | | | DAYTON | OH | 45415-2234 |
| CLEO MC DOWELL | 3585 MORNINGSIDE DR | | | | EL SOBRANTE | CA | 94803-2520 |
| CLEO MCCANTS | PO BOX 480412 | | | | NEW HAVEN | MI | 48048-0412 |
| CLEO MCVAY | 7757 BARBICAN CT | | | | LAS VEGAS | NV | 89147-5164 |
| CLEO MILLER | 2811 BARD AVE | | | | KALAMAZOO | MI | 49004-2018 |
| CLEO MILLER JR | 3240 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3836 |
| CLEO MOORE | 4504 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CLEO MYLES | 220 AVALON DR | | | | MANSFIELD | OH | 44906-2726 |
| CLEO PARKS | 8810 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-9584 |
| CLEO PARRETTE | 19821 FLORENCE ST | | | | DETROIT | MI | 48219-3345 |
| CLEO PHILLIPS | 48445 STATE ROUTE 303 | | | | WELLINGTON | OH | 44090-9713 |
| CLEO POE | 17857 BALDWIN RD | | | | OAKLEY | MI | 48649-9757 |
| CLEO R BLACK | 2370  GRACES RUN RD. | | | | WINCHESTER | OH | 45697-9766 |
| CLEO R BLACK | 2370 GRACES RUN RD | | | | WINCHESTER | OH | 45697-9766 |
| CLEO RANDALL | 238 W SIMON TER NW | | | | ATLANTA | GA | 30318-7418 |
| CLEO RICHARDSON | 275 BURNING MOUNTAIN DR | | | | LA FOLLETTE | TN | 37766-5023 |
| CLEO ROEDER | 5130 LINDEN ST RR 7 | | | | ANDERSON | IN | 46017 |
| CLEO RUCK JR | 3810 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2045 |
| CLEO SHIVELY | 2510 S 600 W | | | | MARION | IN | 46953-9381 |
| CLEO SMITH | 1149 E 140TH ST | | | | CLEVELAND | OH | 44110-3529 |
| CLEO SMITH | 2834 CITROCADO RANCH ST | | | | CORONA | CA | 92881-3588 |
| CLEO SMITH | 3909 HOGARTH AVE | | | | FLINT | MI | 48532-5262 |
| CLEO SMITH | 4048 HICKORY ST | | | | INKSTER | MI | 48141-2916 |
| CLEO SPARKS | PO BOX 2833 | | | | FARMINGTON HILLS | MI | 48333-2833 |
| CLEO SPICKARD | 229 ARLINGTON DR | | | | DANVILLE | IL | 61832-8412 |
| CLEO SUMMERS | PO BOX 2248 | | | | BARTLESVILLE | OK | 74005-2248 |
| CLEO TAYLOR | 184 ELLIS AVE | | | | IRVINGTON | NJ | 07111-3620 |
| CLEO TEAGUE | 12102 SANTA ROSA DR | | | | DETROIT | MI | 48204-5317 |
| CLEO TINNON , JR. | 3780 LOTHROP ST | | | | DETROIT | MI | 48206-2524 |
| CLEO TINNON JR | 3780 LOTHROP ST | | | | DETROIT | MI | 48206 |
| CLEO TODD | 723 PARALLEL AVE | | | | KANSAS CITY | KS | 66101-1538 |
| CLEO TOWNSEND | 1351 W STOLL RD | | | | DEWITT | MI | 48820-8645 |
| CLEO TRACY | PO BOX 78 | | | | CALVIN | WV | 26660-0078 |
| CLEO TROBAUGH | 239 S DARTER BLVD | | | | FISHER | AR | 72429-9798 |
| CLEO VARLEY | 9048 E MARKET ST | | | | WARREN | OH | 44484-5502 |
| CLEO W CAUDILL | 7306 CHARLESWORTH DR | | | | DAYTON | OH | 45424-3256 |
| CLEO WALKER | 217 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEO WEATHERSPOON | 2905 DUNRICH CT | | | | LEAGUE CITY | TX | 77573-9224 |
| CLEO WESTLAND | 7716 PENCE POND LN | | | | CHARLOTTE | NC | 28227-2448 |
| CLEO WILLIAMS | 11307 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| CLEO WILLIAMS | 614 WESTLANE RD | | | | GREENCASTLE | IN | 46135-2244 |
| CLEO WOLFE | 90 ALLEN STREET | | | | LOCKPORT | NY | 14094-2244 |
| CLEODIA MYLES | 328 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| CLEODIA MYLES JR. | 201 SQUIRRELL ROAD #413 | | | | AUBURN HILLS | MI | 48326 |
| CLEODIS WEARY | 489 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| CLEODUS LOVE | 450 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| CLEOLA BLACK | 21711 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2796 |
| CLEOLA BURNETT | 7733 CHESTERFIELD DR S | | | | SOUTHAVEN | MS | 38671-6346 |
| CLEOLA DAVIS | 16651 LAHSER RD APT 611 | | | | DETROIT | MI | 48219-4840 |
| CLEOLA J BLACK | 21711 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2796 |
| CLEOLA WARE | 278 BRADFORD COOPER RD | | | | RAYVILLE | LA | 71269-4565 |
| CLEOMENE DORISCA | 1804A STERLING PLA #4A | | | | BROOKLYN | NY | 11233-5011 |
| CLEOMENZA BODNAR | 982 INDEPENDENCE LN | | | | LANSDALE | PA | 19446-6540 |
| CLEOMENZA H BODNAR | 982 INDEPENDENCE LANE | | | | LANSDALE | PA | 19446-6540 |
| CLEON ALLEN | PO BOX 420580 | | | | PONTIAC | MI | 48342-0580 |
| CLEON FEASTER | 4632 RAMBO LN | | | | TOLEDO | OH | 43623-3930 |
| CLEON HAIMBAUGH | 3705 JOEL LN | | | | FLINT | MI | 48506-2655 |
| CLEON HENDERSON | 8321 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| CLEON HOHENBERGER | 221 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| CLEON MIDDLETON | 2425 GRANGER RD | | | | OXFORD | MI | 48371-3129 |
| CLEON MONTGOMERY | 2045 COURTLAND AVE | | | | NORWOOD | OH | 45212-3009 |
| CLEON NEAL | 57 GEORGE URBAN BLVD UPPR | | | | CHEEKTOWAGA | NY | 14225 |
| CLEON PRATT | 8060 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| CLEON PROPPS | 100 W. VENICE AVE. SUITE 1 | | | | VENICE | FL | 34285 |
| CLEON SQUIREWELL | 18765 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-2530 |
| CLEONARD BARNES | 19750 MARX ST APT 7 | | | | DETROIT | MI | 48203-4727 |
| CLEONARD JACKSON | 8924 MANOR ST | | | | DETROIT | MI | 48204-2692 |
| CLEONE KANTOROWIC | 13638 N NEWCASTLE DR APT 104 | | | | SUN CITY | AZ | 85351-2573 |
| CLEONICIA TOCCO | 360 OHIO ST | | | | LOCKPORT | NY | 14094-4218 |
| CLEOPATRA BOLDS | 3502 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| CLEOPATRA DOVER-THOMPSON | 1713 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3237 |
| CLEOPATRA WRIGHT | 3 SHILLING CT | | | | BOLINGBROOK | IL | 60440-1222 |
| CLEOPATRE MORRIS | 5208 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| CLEOPHA SHARP | 15718 TURNER ST | | | | DETROIT | MI | 48238-1244 |
| CLEOPHAS CROSS | 1141 COOPER AVE SE | | | | GRAND RAPIDS | MI | 49507-1460 |
| CLEOPHAS GAY | 1220 AVENUE B | | | | FLINT | MI | 48503-1416 |
| CLEOPHAS JORDAN | 5759 BLUEHILL ST | | | | DETROIT | MI | 48224-2015 |
| CLEOPHAS LAND | 18 JEWETT PKWY | | | | BUFFALO | NY | 14214-2320 |
| CLEOPHAS LEGRAND | 11507 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1572 |
| CLEOPHAS MAY | PO BOX 81 | | | | DELHI | LA | 71232-0081 |
| CLEOPHAS NEWTON | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEOPHAS SANDERS | 253 CHAIN AVE | | | | DAYTON | OH | 45427 |
| CLEOPHAS WHITE | 38262 FAIRWAY CT APT 119 | | | | CLINTON TWP | MI | 48038-6605 |
| CLEOPHIS EDWARDS | 3206 TILGHMAN RD N | | | | WILSON | NC | 27896-8939 |
| CLEOPHIS J MILLS JR. | PO BOX 1817 | | | | MARION | IN | 46952-8217 |
| CLEOPHIS MILLS JR | PO BOX 1817 | | | | MARION | IN | 46952-8217 |
| CLEOPHIS THOMAS | 9131 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2323 |
| CLEOPHIS WEBB | 2038 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| CLEOPHUS BOHLAR | 8843 TERRY ST | | | | DETROIT | MI | 48228-2341 |
| CLEOPHUS BOYD | 824 MOUNT CREST COURT | | | | DAYTON | OH | 45403-1519 |
| CLEOPHUS BRAY JR | 4810 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| CLEOPHUS CRAWFORD | 2225 BLUEBERRY LN | | | | PASADENA | TX | 77502-4064 |
| CLEOPHUS DAVIS | 105 PAYNE CHAPEL RD | | | | MORRILTON | AR | 72110-9065 |
| CLEOPHUS E THOMAS | 25 WESTERN AVE | | | | ENON | OH | 45323-1321 |
| CLEOPHUS HESTER | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| CLEOPHUS HIGGINS | 1805 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| CLEOPHUS HILL JR | 180 N LANCASTER DR | | | | BOLINGBROOK | IL | 60440-1806 |
| CLEOPHUS JEFFERSON JR | 1561 BRAEBURN WAY | | | | BRENTWOOD | CA | 94513-5909 |
| CLEOPHUS LACEY | 2014 KNOLL CREST DR | | | | ARLINGTON | TX | 76014-3675 |
| CLEOPHUS LACEY | 2014 KNOLL CREST DRIVE | | | | ARLINGTON | TX | 76014-3675 |
| CLEOPHUS LACEY | 3690 KNOLL CREST DR | | | | ARLINGTON | TX | 76014 |
| CLEOPHUS LONG | 301 GOING ST | | | | PONTIAC | MI | 48342-3235 |
| CLEOPHUS LYONS | 12525 BROADSTREET AVE | | | | DETROIT | MI | 48204-1440 |
| CLEOPHUS MOSELEY | 35 BENWOOD AVE | | | | BUFFALO | NY | 14214-1813 |
| CLEOPHUS PYE | 13818 BRUSH ST | | | | HIGHLAND PARK | MI | 48203-3107 |
| CLEOPHUS ROBINSON | 1510 W MICHIGAN AVE APT 6 | | | | YPSILANTI | MI | 48197-5139 |
| CLEOPHUS ROBINSON | 26144 PRINCETON ST | | | | INKSTER | MI | 48141-2443 |
| CLEOPHUS ROYSTER | 1500 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| CLEOPHUS RUTH | 1113 S LYNN ST | | | | BRYAN | OH | 43506-2050 |
| CLEOPHUS THOMAS | 25 WESTERN AVE | | | | ENON | OH | 45323-1321 |
| CLEOPHUS WATSON | 3148 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1244 |
| CLEOPHUS WHEAT | 17423 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3954 |
| CLEORA BURRELL | 5 MICHELLE CT | | | | TRENTON | NJ | 08628-2925 |
| CLEORA ELLISON | 625 ATHENS ST | | | | SAGINAW | MI | 48601 |
| CLEORA THOMPSON | 3473 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| CLEOTHA GIBSON | 621 EUGENE ST | | | | YPSILANTI | MI | 48198-8035 |
| CLEOTHA GRIFFIN | 6232 N WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3423 |
| CLEOTHA H GIBSON | 621 EUGENE ST | | | | YPSILANTI | MI | 48198-8035 |
| CLEOTHA HENDERSON SR | 5690 LOUISVILLE RD LOT 229 | | | | BOWLING GREEN | KY | 42101-7225 |
| CLEOTHA LEWIS JR | 8785 SPINNAKER WAY APT C4 | | | | YPSILANTI | MI | 48197-8340 |
| CLEOTHA MORGAN | PO BOX 190475 | | | | BURTON | MI | 48519-0475 |
| CLEOTHA SIMS | 18500 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4560 |
| CLEOTHA SMALL | 2225 STEWART AVE | | | | KANSAS CITY | KS | 66104-4640 |
| CLEOTHAR TURNER | 4656 31ST ST | | | | DETROIT | MI | 48210-2535 |
| CLEOTHER WILLIS JR | 104 WOODVILLE TRCE | | | | HATTIESBURG | MS | 39402-8504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEOTHES CRAWFORD | 4267 HIGHWAY 190 E | | | | PINE BLUFF | AR | 71602-8414 |
| CLEOTIS GRISBY | 3415 BELLAIRE ST | | | | DENVER | CO | 80207-1832 |
| CLEOTIS JONES | 630 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2643 |
| CLEPHANE, BRENDA M | 761 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1265 |
| CLER, ROBERT E | 8323 E 1410 NORTH RD | | | | FAIRMOUNT | IL | 61841-6294 |
| CLERAC INC | MCDONALD HOPKINS BURKE & HABER | 2100 BANK ONE CENTER, 600 SUPERIOR AVE | | | CLEVELAND | OH | 44114-2653 |
| CLERC, ENRIQUE Q | 316 LINCOLN AVE APT B | | | | ALAMEDA | CA | 94501-3219 |
| CLERC, LARRY L | 3940 MACKINAW RD | | | | BAY CITY | MI | 48706-9404 |
| CLERCQ, THEODORA G | KAPELLENSTEENWEG 55 2 (BUS 2) | | | KALMTHOUT 2920 BELGIUM | | | |
| CLERE, DARRELL L | 6850 STATE RD | | | | PARMA | OH | 44134-4659 |
| CLERI, CURT V | 457 DAVISON RD APT C13 | | | | LOCKPORT | NY | 14094 |
| CLERI, PATRICIA ANN | 393 OHIO ST | | | | LOCKPORT | NY | 14094-4219 |
| CLERICI, WILLIAM G | 132 SAINT JUDE TER | | | | WEST SENECA | NY | 14224-1621 |
| CLERK ALLEN CIR CT SMALL CLAIM | ACCT OF WILLIAM DUKE | RM 101 CT HSE 715 S CALHOUN ST | | | FORT WAYNE | IN | 28248 |
| CLERK ALLEN SUPERIOR COURT | ACCT OF JOHN SALTER | COURTHOUSE 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CLERK BLACKFORD CIRCUIT COURT | ACCT OF JAMES E ATKINSON JR | COURT HOUSE | | | HARTFORD CITY | IN | 31474 |
| CLERK BUTLER CTY COMMON PLEAS | ACCT OF ELOISE T. MCGOWAN | | | | | | |
| CLERK CANTON MUNICIPAL COURT | ACCT OF SHIRLEY SHALEMBERGER | | | | | | |
| CLERK CASS CTY CIRCUIT COURT | ACCT OF ERIC J THOMAS | 200 CT PK CASS CTY GOVT BLDG | | | LOGANSPORT | IN | 46947 |
| CLERK CASS SUPERIOR CT | ACCT OF CHARLES BOOTH | COURTHOUSE | | | LOGANSPORT | IN | 31146 |
| CLERK CIRCUIT CLERK WILL CNTY | ACCT OF GUNTHER LEHMWALD | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT CLERK WILL CNTY | ACCT OF TRONCITO AMADOR | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT COURT | ACCT OF JAMES W ROBINSON | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030-4009 |
| CLERK CIRCUIT COURT COOK CNTY | ACCT OF JOHN WEATHERLY | 28 N CLARK ST STE 200 | | | CHICAGO | IL | 60602-2784 |
| CLERK CIRCUIT COURT COOK CNTY | ACCT OF LASZLO BICZO | 28 N CLARK ST STE 200 | | | CHICAGO | IL | 60602-2784 |
| CLERK CIRCUIT COURT F.S.D. | ACCT OF MICHAEL J PARTINGTON | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK CIRCUIT COURT WILL CNTY | ACCT OF DAVID MC GUIRE | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT COURT WILL CNTY | ACCT OF JAMES HUBBELL | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT COURT WILL CNTY | ACCT OF JERRY MOHLER | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT COURT WILL CNTY | ACCT OF THOMAS W STEFANSKI | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK CIRCUIT CRT-FAM SUPP DIV | ACCT OF BONNIE A NEWBY | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK CIRCUIT CT JACKSON CTY | ACCT OF JANICE K TAYLOR | | | | | | |
| CLERK CIRCUIT CT JACKSON CTY | ACCT OF LOUIS A SHEPHERD JR | | | | | | |
| CLERK COMMON PLEAS | DEFIANCE COUNTY | 221 CLINTON | | | DEFIANCE | OH | 43512 |
| CLERK DAYTON MUNICIPAL CT | ACCT OF BRUCE S HOBSON | 301 W 3RD ST DAYTON CTY CT BLD | | | DAYTON | OH | 42892 |
| CLERK DEFIANCE MUNICIPAL CT | ACCT OF FALLIE SHELTON | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| CLERK DEFIANCE MUNICIPAL CT | ACCT OF JEREMY WILLIAMSON | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| CLERK FULTON COUNTY COURT | ACCT OF DEBRA A WILLIEFORD | | | | | | |
| CLERK GENERAL SESSIONS COURT | ACCT OF CARL WOODS | | | | | | |
| CLERK GRANT SUPERIOR COURT | ACCT OF CURTIS WHISENANT | GRANT COUNTY COURTHOUSE | | | MARION | IN | 25372 |
| CLERK GRANT SUPERIOR COURT 3 | ACCT OF LARRY J VELASQUEZ | CAUSE #27D03-9210-CP-258 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31740 |
| CLERK GRANT SUPERIOR COURT I | FOR ACCT OF LEON D LENHART | COURTHOUSE | | | MARION | IN | 31232 |
| CLERK HAMILTON CTY SUPERIOR CT | ACCT OF STANTON E TROY | 1 HAMILTON COUNTY SQ STE 106 | | | NOBLESVILLE | IN | 46060-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLERK HENDRICKS COUNTY | ACCT OF JAMES LEE HEADLEE | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| CLERK HENRICO CTY GEN DIST CT | ACCT OF GILEN BYERS II | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 |
| CLERK HENRY COUNTY | ACCT OF JOYCE WEBER | COURTHOUSE | | | NEW CASTLE | IN | 30760 |
| CLERK HENRY COUNTY COURT | PO BOX B | | | | NEW CASTLE | IN | 47362-1044 |
| CLERK HOLMES COUNTY COURT | ACCT OF DANIEL SPEHAR | 1 E JACKSON ST STE 101 | | | MILLERSBURG | OH | 44654-1249 |
| CLERK HOWARD SUPERIOR COURT | ACCT OF CLEVELAND L PITTMAN | RM 114 | 104 NORTH BUCKEYE STREET | | KOKOMO | IN | 46901-4551 |
| CLERK HOWARD SUPERIOR COURT | ACCT OF JOAN BARNES | HOWARD COURTHOUSE ROOM 108 | | | KOKOMO | IN | 31758 |
| CLERK HOWARD SUPERIOR CRT III | RM 114 | 104 NORTH BUCKEYE STREET | | | KOKOMO | IN | 46901-4551 |
| CLERK HOWARD SUPERIOR III CT | ACCT OF BRUCE SMITH | CAUSE #34D03-9303-SC-767 | COURTHOUSE | | KOKOMO | IN | 30558 |
| CLERK JOHNSON CTY SUPERIOR CT | ACCT OF YAWAR S SIDDIQUI | PO BOX 368 | | | FRANKLIN | IN | 46131-0368 |
| CLERK LOGAN CTY DIST COURT | ACCT OF KEVIN H SELIGMANN | PO BOX 71 | | | STERLING | CO | 80751-0071 |
| CLERK LORAIN MUNICIPAL COURT | ACCT OF GARY BRUBAKER | 100 W ERIE AVE | | | LORAIN | OH | 44052-1646 |
| CLERK MADISON COUNTY COURT | PO BOX 1279 | | | | ANDERSON | IN | 46015 |
| CLERK MADISON CTY CIRCUIT CT | ACCT OF NATHANIEL WINTON | COURTHOUSE 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 |
| CLERK MADISON CTY SUPERIOR CT | ACCT OF JON C SHAIN | RM 1 GOVT CTR 16 E 9TH ST | | | ANDERSON | IN | 32452 |
| CLERK MAGISTRATE CT FULTON CO | ACCT OF GEORGE W KENNEBREW | | | | | | |
| CLERK MAHONING CTY COMMON PLS | ACCT OF PHILIP ALBENZE | | | | | | |
| CLERK MANSFIELD MUNICIPAL CT | ACCT OF PAMELA TEATERS | | | | | | |
| CLERK MARION COUNTY | ACCOUNT OF DONALD R CLINE II | 200 E WASHINGTON ST STE W123 | CAUSE #S583-0765 | | INDIANAPOLIS | IN | 46204-3335 |
| CLERK MARION CTY GARN DIVISION | ACCT OF YAWAR S SIDDIQUI | W-140 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 |
| CLERK MARION CTY SM CL WASHNGT | ACCT OF MICHAEL A WHITE | 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220-3434 |
| CLERK MARION CTY SM CLMS CT | ACCT OF HARRIS C HOLLAND | 5450 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46254 |
| CLERK MARION CTY SM CLMS CT | ACCT OF WILLIAM BAGLEY | 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220-3434 |
| CLERK MARION CTY SML CLAIM CRT | ACCT OF WILLIAM J L'HUILLIER | 501 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| CLERK MARION CTY SML CLAIMS | ACCT OF EVELYN D STEWART | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 |
| CLERK NILES MUNICIPAL COURT | ACCT OF HELEN SIMMONS | | | | | | |
| CLERK OF ALLEN CIRCUIT COURT | ACCT OF BARBARA MCCRAY | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CLERK OF ALLEN CIRCUIT COURT | ACCT OF DANIEL QUINTANILLA | 715 S CALHOUN ST RM 200 | CAUSE# 02C01-9207-RS-76 | | FORT WAYNE | IN | 46802-1805 |
| CLERK OF ALLEN CIRCUIT COURT | ACCT OF WILLIE H WILLIAMS | 715 S CALHOUN CRTHS ROOM 200 | | | FT WAYNE | IN | 31546 |
| CLERK OF ALLEN SUPERIOR COURT | ACCOUNT OF KEVIN A SMITH | 715 S CALHOUN ST RM 203 | | | FORT WAYNE | IN | 46802-1805 |
| CLERK OF ALLEN SUPERIOR COURT | ACCT OF DAN QUINTANILLA | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802-1805 |
| CLERK OF CASS CIRCUIT COURT | ACCT OF JOHN C HILL | CASS COUNTY GOVT BLDG | | | LOGANSPORT | IN | 30750 |
| CLERK OF CIRCUIT COURT | 50 MARYLAND AVE | MONTGOMERY COUNTY | ROOM 111 | | ROCKVILLE | MD | 20850-2303 |
| CLERK OF CIRCUIT COURT | ACCT OF EDWARD D BARNETT | PO BOX 3450 | | | TAMPA | FL | 33601-3450 |
| CLERK OF CIRCUIT COURT | ACCT OF KEFFIE DEAN | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF CIRCUIT COURT | ACCT OF KENNETH WAKEFIELD | 10 N TUCKER DISSOLUTION DEPT | | | SAINT LOUIS | MO | 48948 |
| CLERK OF CIRCUIT COURT | ACCT OF KERRY L STASCH | 315 COURT ST | | | CLEARWATER | FL | 33756 |
| CLERK OF CIRCUIT COURT | ACCT OF MICHAEL K EMERY | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF CIRCUIT COURT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 MARYLAND AVE | MONTGOMERY COUNTY | ROOM 111 | ROCKVILLE | MD | 20850-2303 |
| CLERK OF CIRCUIT COURT | HOWARD COUNTY | 9250 BENDIX ROAD | | | COLUMBIA | MD | 21045 |
| CLERK OF CIRCUIT COURT | HOWARD COUNTY | 9250 BENDIX ROAD | | | COLUMBIA | MD | 21045 |
| CLERK OF CIRCUIT COURT COOK CT | ACCOUNT OF WILLIAM A GREEN JR | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF CIRCUIT COURT FOR | ACCT OF RANDY PERNOD | CAUSE#27001-C-84-426 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31152 |
| CLERK OF CIRCUIT CT COOK CNTY | ACCT OF WESLEY MICKENS | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLERK OF CIRCUIT CT OF WILL CT | FOR ACCT OF D G LONDON | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF CIRCUIT CT WILL CNTY | ACCT OF ROBERT H BACON | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF CIRCUIT CT WILL CNTY | ACCT OF SCOTT BAKER | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF COURT | ACCOUNT OF GEORGE E BAILEY | PO BOX 287 | | | LAURENS | SC | 29360-0287 |
| CLERK OF COURT | ACCOUNT OF JL WASKIEWICZ | 320 S MAIN ST RM 225 | | | JEFFERSON | WI | 53549 |
| CLERK OF COURT | ACCT OF CHRISTINE PROSEN | | | | | | |
| CLERK OF COURT | ACCT OF DANIEL E KAFURA | PO BOX 1986 | | | WEST BEND | WI | 53095-7986 |
| CLERK OF COURT | ACCT OF GERALD NAGL | 515 W MORELAND BLVD STE 202 | | | WAUKESHA | WI | 53188-2473 |
| CLERK OF COURT | ACCT OF HILARY N LA POINTE | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURT | CARL B STOKES US COURTHOUSE | 801 W SUPERIOR AVENUE | | | CLEVELAND | OH | 44113 |
| CLERK OF COURT C.S.D. | ACCT OF RICHARD SCHULTZ | 730 WISCONSIN AVE | | | RACINE | WI | 53403-1238 |
| CLERK OF COURT OF RACINE COUNT | ACCOUNT OF PATRICK B MANUEL | 730 WISCONSIN AVE | | | RACINE | WI | 53403-1238 |
| CLERK OF COURTS | ACCOUNT OF JAMES E NEDLAND SR | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS | ACCOUNT OF KENNETH A CURLESS | | | | JANESVILLE | WI | 39740 |
| CLERK OF COURTS | ACCOUNT OF ROBERT LEMCKE | 901 NORTH 9TH STREET | | | MILWAUKEE | WI | 53233 |
| CLERK OF COURTS | ACCT OF DALE K BLADOWN | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS | ACCT OF GARY A CULLEN | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS | ACCT OF GERALD P NAGL | 515 W MORELAND BLVD STE 202 | | | WAUKESHA | WI | 53188-2473 |
| CLERK OF COURTS | ACCT OF JAMES WRIGHT SR | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF COURTS | ACCT OF MICHAEL J BELLANTI | 515 W MORELAND BLVD | | | WAUKESHA | WI | 53188 |
| CLERK OF COURTS | ACCT OF TERRY BROOKMAN | 515 W MORELAND BLVD STE 202 | | | WAUKESHA | WI | 53188-2473 |
| CLERK OF COURTS | GERALD E FUERST | JUSTICE CENTER COURT TOWER | 1200 ONTARIO STREET | | CLEVELAND | OH | 44113 |
| CLERK OF COURTS ACCOUNTING OFF | ACCOUNT OF JAMES D CRAWFORD | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS ACCTG OFFICE | ACCT OF CLATE R BOGAN | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS ACCTG OFFICE | ACCT OF STEVEN J KRIEFALL | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS ACCTG. OFFICE | ACCOUNT OF CURTIS R GARRISON J | 51 S MAIN ROCK CO CRTHSE | | | JANESVILLE | WI | 00000 |
| CLERK OF COURTS ACCTNG OFFICE | ACCT OF STEVEN R CARLSON | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS C.S.A.-RACINE | ACCT OF CHARLES E QUICK | 730 WISCONSIN AVE | | | RACINE | WI | 53403-1238 |
| CLERK OF COURTS-ACCTG OFFICE | ACCOUNT OF JOHN J KANE | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| CLERK OF COURTS-CIRCUIT COURT | FAMILY SUPPORT FOR THE ACCOUNT | OF GLENN F MINNICK CS#87FA972 | 515 WEST MORELAND BLVD | | WAUKESHA | WI | 53188 |
| CLERK OF COURTS-FAMILY SUPP DI | ACCOUNT OF MICHAEL L RASPER | 901 N 9TH ST STE 106 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF COURTS-FAMILY SUPPORT | ACCOUNT OF DENNIS C BRAZIL | 901 N 9TH ST STE 106 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF COURTS-FAMILY SUPPORT | ACCOUNT OF JOHN H DANLEY | 901 N 9TH ST STE 106 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF COURTS-FAMILY SUPPORT | ACCOUNT OF JOSEPH WOGOMAN | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK OF CTS MAHONING CTY CT | ACCT OF RANDALL E LOEW | | | | | | |
| CLERK OF CTS ROSEMARY DURKIN | ACCT OF LINDA WHITE | | | | | | |
| CLERK OF CTY CT CIVIL DIV | ACCT OF M W TOOMER | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 32202-2959 |
| CLERK OF CTY CT CIVIL DIV ACCTOF K L MITCHELL | 330 E BAY ST RM 103 | | | | JACKSONVILLE | FL | 32202-2959 |
| CLERK OF CTY CT CIVIL DIV ACCTOF M W TOOMER | 330 E BAY ST RM 103 | | | | JACKSONVILLE | FL | 32202-2959 |
| CLERK OF DELAWARE COUNTY | ACCT OF GARY SWETNAM | CAUSE# 18D01-8810-DR-69 | 100 W MAIN ST | | MUNCIE | IN | 47305 |
| CLERK OF DELAWARE COUNTY | ACCT OF LEWIS BOYKIN | CAUSE# 2S78/1176 86703 | 2ND FLOOR COUNTY BLDG | | MUNCIE | IN | 31544 |
| CLERK OF DISTRICT COURT | ACCT OF CHRISTINE M WHEELER | SMALL CLMS ROOM 116 | | | DES MOINES | IA | 48596 |
| CLERK OF DISTRICT COURT | ACCT OF JUNIOUS A TAYLOR | 400 W 4TH ST | | | DAVENPORT | IA | 52801-1104 |
| CLERK OF DISTRICT COURT | ACCT OF MARK A MARS | PO BOX 2806 | FILE# | | FARGO | ND | 58108-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLERK OF DISTRICT COURT | ACCT OF TAMMY MADDEN | CLAIM# 17924 | 801 COURT ST | | ADEL | IA | 50003 |
| CLERK OF DISTRICT COURT | ACCT OF TAMMY MADDEN | DALLAS COUNTY COURTHOUSE | | | ADEL | IA | 44566 |
| CLERK OF ELKHART SUPERIOR CRT NO 4 | 101 N MAIN ST STE 106 | | | | GOSHEN | IN | 46526-3232 |
| CLERK OF GRANT COUNTY | ACCT OF LEON LENHART | ROOM 304 SM CLAIM COURTHOUSE | | | MARION | IN | 31232 |
| CLERK OF GRANT COUNTY | SUPERIOR COURT 1 | 101 EAST 4TH STREET | | | MARION | IN | 46952 |
| CLERK OF HANCOCK COUNTY | ACCT OF STANLEY R BENNETT | 9 E MAIN ST STE 201 | | | GREENFIELD | IN | 46140-2320 |
| CLERK OF HANCOCK COUNTY FAMILY | SUPPORT PAYMENT FOR THE ACCOUN | OF JL HUFFMAN CASE # SC | 201 COURT HOUSE | | GREENFIELD | IN | 31550 |
| CLERK OF HANCOCK COURT | ACCT OF WILIAM BALKOVEC | 9 E MAIN ST STE 201 | CAUSE # | | GREENFIELD | IN | 46140-2320 |
| CLERK OF HENDRICKS COUNTY | ACCOUNT OF STEPHEN C ALCORN | CAUSE #32C01-8911-DR-390 | COURTHOUSE | | DANVILLE | IN | 00000 |
| CLERK OF HENDRICKS COUNTY | ACCT OF MICHAEL T ADAMSON | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| CLERK OF HENDRICKS CTY COURT | FOR ACCOUNT OF BILLY L ROSE | PO BOX 599 | CAUSE#S1185-469 | | DANVILLE | IN | 46122-0599 |
| CLERK OF HENDRICKS SUPERIOR CT | ACCT OF RANDALL JAY CUPP | COURTHOUSE | | | DANVILLE | IN | 30468 |
| CLERK OF HENRY CIRCUIT COURT | ACCOUNT OF STEVEN PECKINPAUGH | PO BOX B | | | NEW CASTLE | IN | 47362-1044 |
| CLERK OF HOWARD COUNTY-FAMILY | SUPPORT FOR THE ACCOUNT OF | BRYAN O BERNARD CASE#46949 | ROOM 111 HOWARD CTY CRTHS | | KOKOMO | IN | 00000 |
| CLERK OF HUNTINGTON CIRCUIT COURT | PO BOX 228 | | | | HUNTINGTON | IN | 46750-0228 |
| CLERK OF LAWRENCE CIRCUIT CRT | 916 15TH ST RM 31 | | | | BEDFORD | IN | 47421-3852 |
| CLERK OF MADISON COUNTY | ACCOUNT OF DARRYL R HILL | CAUSE NO 3S86224 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCOUNT OF DAVID PETER | CAUSE#48D02-8812-DR-530 | PO BOX 1279 GOVT CENTER | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCOUNT OF FLOYD DRAKE | CAUSE #48D02-8701-JP001 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCOUNT OF RICKY L SENSENEY | CAUSE #3S86597 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCOUNT OF TERRENCE D TAYLOR | CAUSE#48D02-8710-JP 339 | GOVERNMENT CENTER | | ANDERSON | IN | 30666 |
| CLERK OF MADISON COUNTY | ACCT OF DENNIS M HINEMAN | CAUSE #48D03-9110-DR-0846 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCT OF GARY D ROBERTSON | GOVERNMENT CENTER | | | ANDERSON | IN | 31570 |
| CLERK OF MADISON COUNTY | ACCT OF GARY F SKELDING | CAUSE #48D03-9205-DR-0356 | GOVERNMENT CENTER | | ANDERSON | IN | 29942 |
| CLERK OF MADISON COUNTY | ACCT OF HAROLD J EDWARDS JR | MADISON COUNTY GOVERNMENT CTRE | | | ANDERSON | IN | 46016 |
| CLERK OF MADISON COUNTY | ACCT OF JAMES B WEST | MADISON CTY GOVT CENTER | | | ANDERSON | IN | 37342 |
| CLERK OF MADISON COUNTY | ACCT OF RICKY SENSENEY | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCT OF STEPHEN G LACKEY | CAUSE #48D01-9010-DR-753 | P O BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | ACCT OF TIMOTHY L WATSON | CAUSE #48D03-9202-DR-0120 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | FAMILY SUPPORT FOR ACCOUNT OF | MONTE HOWELL #1SD84681 | PO BOX 1279 GOVT CENTER | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY | FOR THE ACCT OF WILLIAM GELLER | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY (ATTACHMENTS) | PO BOX 1277 | | | | ANDERSON | IN | 46015-1277 |
| CLERK OF MADISON COUNTY FAMILY | DIVISION SUPPORT PAYMENT FOR | DW LEHRSCHALL CASE #2S77-944 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| CLERK OF MADISON COUNTY-FAMILY | ACCT OF JAMES M SCOTT | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK OF MARION COUNTY | ACCOUNT OF DERICK R FRANKLIN | CAUSE#49D01 8806 DR 0856 | CITY-COUNTY BLDG RM W-122 | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY | ACCOUNT OF JOHN H PATTERSON | CAUSE NO S681 0994 | RM W-122 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF A L LARGENT | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF E GILLENWATERS | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF H S HAMILTON | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF J BOND | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF R E SHUMAKER | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION COUNTY-SUPPORT | FOR ACCT OF T HIGGINS | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION CTY-SUPPORT DI | DPT 5331 FOR ACCT OF C L BROOK | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLERK OF MARION CTY-SUPPORT DI | FOR ACCT OF CARL DWAINE SNOWDE | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION CTY-SUPPORT DI | FOR ACCT OF RICHARD BACON | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MARION CTY-SUPPORT DI | FOR ACCT OF ROBERT LEE MITCHEL | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 |
| CLERK OF MORGAN COUNTY | ACCOUNT OF CARLTON G ROCKWOOD | | | | MARTINSVILLE | IN | 26966 |
| CLERK OF ORANGE CIRCUIT COURT | ACCT OF ROBERT L MITCHELL | CAUSE# 59C01-9206-CP-245 | COUNTY BLDG/COURTHOUSE | | PAOLI | IN | 40666 |
| CLERK OF ROCK CNTY COURTHOUSE | ACCT OF JAMES L CRANS, SR. | ACCOUNTING OFFICE 51 S MAIN ST | | | JANESVILLE | WI | 53545 |
| CLERK OF RUSH CIRCUIT COURT | ACCT OF DARYL W METZGER | 101 E 2ND ST RM 209 | CAUSE# 70C01-8802-DR-039 | | RUSHVILLE | IN | 46173-1800 |
| CLERK OF SUPERIOR COURT | ACCOUNT OF EDDIE WILLIAMS | FILE #90-CVD-375 | COURTHOUSE | | HENDERSON | NC | 24637 |
| CLERK OF SUPERIOR COURT | ACCOUNT OF RONALD R HARRIS | FILE #88 CVD 879 | PO BOX 26 | | WENTWORTH | NC | 27375 |
| CLERK OF SUPERIOR COURT | ACCT OF BOBBY H SINGLEY | PO BOX 315 | | | RALEIGH | NC | 27602 |
| CLERK OF SUPERIOR COURT ELKHAR COUNTY | FAMILY SUPP FOR ACCT OF ROBERT J MCGAUGHEY CASE #9038 | ROBERT J MCGAUGHEY CASE #9038 315 SOUTH SECOND STREET | | | ELKHART | IN | 46516 |
| CLERK OF SUPERIOR COURT IV-D S | ACCOUNT OF STEVEN E CASSELL | 800 E 4TH ST | FILE #86CVD3574 | | CHARLOTTE | NC | 28202-2804 |
| CLERK OF SUPERIOR CT NO 2 | ACCT OF M L WEAVER | GRANT COUNTY COURTHOUSE | | | MARION | IN | 31240 |
| CLERK OF THE ALLEN SUPERIOR CT | ACCOUNT OF KILEY R REID | CAUSE #02D07-9002-DR-163 | 715 SOUTH CALHOUN STREET | | FORT WAYNE | IN | 46802 |
| CLERK OF THE CIRCUIT COURT | 50 W WASHINGTON | | | | CHICAGO | IL | 60602 |
| CLERK OF THE CIRCUIT COURT | ACCT OF EDWARD ANDRESS | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CLERK OF THE CIRCUIT COURT | ACCT OF FRANK THOMAS | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF THE CIRCUIT COURT | ACCT OF FREDERICK SCHLOTTMAN | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF THE CIRCUIT COURT | ACCT OF JOE E EISOM SR | CAUSE #02C01-9110-RS-24 | 715 S CALHOUN ST | | FORT WAYNE | IN | 46802 |
| CLERK OF THE CIRCUIT COURT | ACCT OF JONATHAN D MILLER II | PO BOX 707 | | | WHEATON | IL | 60187-0707 |
| CLERK OF THE CIRCUIT COURT | ACCT OF KENNETH WAKEFIELD | 10 N TUCKER DISSOLUTION DEPT | | | SAINT LOUIS | MO | 48948 |
| CLERK OF THE CIRCUIT COURT | ACCT OF MACK WEATHERLY SR | 14 W JEFFERSON ST RM 212 | | | JOLIET | IL | 60432 |
| CLERK OF THE CIRCUIT COURT | LAFAYETTE HAL | PO BOX 10 | | | LEXINGTON | MO | 64067-0010 |
| CLERK OF THE CIRCUIT COURT | MC HENRY CNTY GOVT CENTER FOR | 2200 N SEMINARY AVE | ACCT OF WILLIAM TERRY #89 D 90 | | WOODSTOCK | IL | 60098-2637 |
| CLERK OF THE CIRCUIT COURT | RICHARD M. WEISS, DRAWER CC-2 | P.O. BOX 9000 | | | BARTOW | FL | 33831 |
| CLERK OF THE CIRCUIT WILL CNTY | ACCT OF HAROLD E BOSTIC | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| CLERK OF THE CIRCUT COURT | ACCT OF ALBERT FARMER | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK OF THE COUNTY COURT | ACT L BARKER 96C1905 | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6000 |
| CLERK OF THE COUNTY COURT | PO BOX 2-5450 | | | | MIAMI | FL | 33102 |
| CLERK OF THE COURT | ACCT OF DAVID CONNER | 32 W RANDOLPH | | | CHICAGO | IL | 60601 |
| CLERK OF THE COURT | ACCT OF DAVID J CONNOR | 32 W RANDOLPH | | | CHICAGO | IL | 60601 |
| CLERK OF THE COURT | MIAMI-DADE COUNTY | C/O WACHOVIA BANK PAYMENT | PO BOX 863415 | | ORLANDO | FL | 32886-3415 |
| CLERK OF THE DISTRICT COURT | ACCT OF KATHY MC MILLEN | SANTA FE & KANSAS AVE | | | OLATHE | KS | 46082 |
| CLERK OF THE DISTRICT CRT ACCTOF H S BRADBERRY 32909 | 429 N BROAD ST FL 3 | | | | FREMONT | NE | 68026-4962 |
| CLERK OF THE SUPERIOR COURT | ACCOUNT OF WILLIAM O HUCKABA | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCOUNT OF WILLIAM S KLINGER | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF THE SUPERIOR COURT | ACCT OF DONALD W KNIGHT II | 201 WEST JEFFERSON STREET | | | PHOENIX | AZ | 85003 |
| CLERK OF THE SUPERIOR COURT | ACCT OF MICHAEL D OLIVIERI | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| CLERK OF TIPTON COUNTY | ACCT OF TONI BARRICK | COURTHOUSE | | | TIPTON | IN | 30666 |
| CLERK OF YOUNGSTOWN MUNICIPAL | ACCT OF WILLIAM H WAGNER | | | | | | |
| CLERK SANDUSKY MUNICIPAL CT | ACCT OF ROGELIO VILLALLON | 222 MEIGS ST | | | SANDUSKY | OH | 44870-2835 |
| CLERK SANDUSKY MUNICIPAL CT | ACCT OF VERNON SEAVERS | 222 MEIGS ST | | | SANDUSKY | OH | 44870-2835 |
| CLERK SEAN | CLERK, SEAN | 3002 NW 31ST TER | | | GAINSVILLE | FL | 32605-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLERK TIPPECANOE SUPERIOR CRT | ACCT OF JOHN PERRY | PO BOX 1665 | CAUSE# 79D01-9402-DR-46 | | LAFAYETTE | IN | 47902-1665 |
| CLERK TOLEDO MUNICIPAL COURT | ACCT OF JOHN A TATE JR | 555 N ERIE | | | TOLEDO | OH | 43604 |
| CLERK TRUMBULL CTY COURT | ACCT OF ROBERT G WHITE | | | | | | |
| CLERK US DISTRICT COURT | | | | | DETROIT | MI | 48226 |
| CLERK VERMILION CTY CIR CT | ACCT OF TERRY D WOODARD | 7 N VERMILION ST | | | DANVILLE | IL | 61832 |
| CLERK WARREN MUNICIPAL COURT | ACCT OF MARSHA CRAWFORD | PO BOX 1550 | | | WARREN | OH | 44482-1550 |
| CLERK WILL COUNTY CIRCUIT CT | 14 W JEFFERSON ST | | | | JOLIET | IL | 60432-4300 |
| CLERK WYANDOTTE CTY DIST CT | ACCT OF LLOYD R BRALAND | 701 N 7TH ST CTY COURT HOUSE | | | KANSAS CITY | KS | 48436 |
| CLERK, 18TH DISTRICT COURT | ACCT OF SUZANNE BOONE | 36675 FORD RD | | | WESTLAND | MI | 48185-2210 |
| CLERK, ALLEN SUPERIOR COURT | ACCT OF CHARLES HAINES | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802-1805 |
| CLERK, ALLEN SUPERIOR COURT | ACCT OF MARK BOYNTON | ALLEN COUNTY COURTHOUSE | | | FT WAYNE | IN | 15942 |
| CLERK, ATASCOSA CTY COURT | ACCT OF MARY E HERNANDEZ | NO. 52 COURTHOUSE CIRCLE | | | JOURDANTON | TX | 45866 |
| CLERK, B.C.S.C.P. | ACCT OF BERNICE JACKSON | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060-1317 |
| CLERK, CIR COURT VERMILION CTY | ACCT OF SYLVIA L NESMITH | 7 NORTH VERMILION STREET | | | DANVILLE | IL | 61832 |
| CLERK, CIRCUIT COURT | ACCT OF JAMES W. ROBINSON | | | | | | |
| CLERK, CIRCUIT COURT ACCT OF | K L STASCH 96-720-FD-14 | 315 COURT STREET | | | CLEARWATER | FL | 33756 |
| CLERK, COOK COUNTY CIRCUIT CRT | ACCT OF ALBERT FARMER | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK, COOK CTY CIRCUIT COURT | ACCT OF BRUCE J KACHMARIK | 28 N CLARK ST STE 200 | | | CHICAGO | IL | 60602-2784 |
| CLERK, COOK CTY CIRCUIT COURT | ACCT OF BRUCE J KACHMARIK | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK, COOK CTY CIRCUIT COURT | ACCT OF KENNETH J KUCHAR | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| CLERK, DOUGLAS COUNTY COURT | ACCT OF CHERYL J GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| CLERK, FRANKLIN COUNTY COURT | ACCT OF WINSLOW H JOHNSON | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| CLERK, FRANKLIN CTY DIST COURT | ACCT OF LARRY J JACKSON | PO BOX 637 | | | OTTAWA | KS | 66067-0637 |
| CLERK, FULTON CTY GA STATE C | ACCT OF ANGELA C RODRIGUEZ | | | | | | |
| CLERK, FULTON CTY GA STATE CT | ACCT OF DEBRA A WILLIEFORD | | | | | | |
| CLERK, GRANT COUNTY COURT | ACCT OF WILLIAM ANDRICK | COURTHOUSE, RM #394 | | | MARION | IN | 30960 |
| CLERK, GRANT SUPERIOR COURT I | ACCT OF LEON D LENHART | COURT HOUSE | | | MARION | IN | 31232 |
| CLERK, GREENE CTY CIRCUIT CRT | ACCT OF TAMMIE J KITTRELL | | | | | | |
| CLERK, HOWARD COUNTY COURT | ACCT OF CHARLES WILKINS | RM 114 | 104 NORTH BUCKEYE STREET | | KOKOMO | IN | 46901-4551 |
| CLERK, HOWARD CTY SUPERIOR CRT | ACCT OF MIKE EARL | COURTHOUSE | | | KOKOMO | IN | 31362 |
| CLERK, IOWA DISTRICT COURT | ACCT OF JAMES KOSTOGLANIS | 400 W 4TH ST | | | DAVENPORT | IA | 52801-1104 |
| CLERK, JOHNSON COUNTY COURT | ACCT OF RICHARD JELINEK | | | | | | |
| CLERK, MADISON COUNTY COURT | ACCT OF IVAN LYONS | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK, MADISON COUNTY COURT | ACCT OF WILLIAM W LEHR | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| CLERK, MARION COUNTY COURT | ACCT OF MOHAMMAD LOH | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 |
| CLERK, MARION CTY SMALL CLAIMS | ACCT OF ENID BENNETTE | 501 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| CLERK, MARION CTY SMALL CLAIMS | ACCT OF WILLIAM L'HUILLIER | 5401 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46241 |
| CLERK, MARION SMALL CLAIMS CRT | ACCT OF KAREN E FLOYD | 501 NORTH POST RD (WARREN DIV) | | | INDIANAPOLIS | IN | 31464 |
| CLERK, MILWAUKEE CIRCUIT COURT | ACCT OF JOHN R JUDS | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERK, ORANGEBURG CTY COURT | ACCT OF MCARTHUR HILL | PO BOX 9000 | | | ORANGEBURG | SC | 29116-9000 |
| CLERK, REGINA | 246 PADDINGTON LN | | | | BOLINGBROOK | IL | 60440-4533 |
| CLERK, SEAN | 3002 NW 31ST TER | | | | GAINSVILLE | FL | 32605-2739 |
| CLERK, ST LOUIS CTY CIRCUIT CT | ACCT OF WILLIAM STAWIARSKI | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 |
| CLERK, SUPREME COURT | STATE BAR OF TEXAS | PO BOX 149335 | | | AUSTIN | TX | 78714-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLERK, TIPTON COUNTY COURT | ACCT OF GEORGE D HOLLIDAY | TIPTON COUNTY COURTHOUSE | 1000 S. MAIN ST | | TIPTON | IN | 46072 |
| CLERK,GRANT SUPERIOR COURT I | ACCT OF LARRY RANKINS | CAUSE# S-80-13 | COURTHOUSE | | MARION | IN | 31054 |
| CLERK,TIPPECANOE SUPERIOR CT | ACCT OF TIMOTHY D SELBY | PO BOX 1665 | | | LAFAYETTE | IN | 47902-1665 |
| CLERK-CIRCUIT COURT FAMILY DIV | ACCT OF JAMES D MATUSZEWSKI | 901 N 9TH ST STE 104 | | | MILWAUKEE | WI | 53233-1425 |
| CLERKLEY, LORETTA | 321 W FOSS | | | | FLINT | MI | 48505-2063 |
| CLERKLEY, LORETTA | 321 W FOSS AVE | | | | FLINT | MI | 48505-2063 |
| CLERMONT COUNTY CSEA | ACCT OF HERBERT W DOTY | 2400 CLERMONT CENTER DR STE 102 | | | BATAVIA | OH | 45103-1935 |
| CLERMONT COUNTY TREASURER | 101 E MAIN STREET | | | | BATAVIA | OH | 45103 |
| CLERMONT PLASTICS | 598 W PLANE ST | | | | BETHEL | OH | 45106-9568 |
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W PLANE ST | | | BETHEL | OH | 45106-9568 |
| CLERMONT PLASTICS | C.C OSTERHOLZ | 598 W. PLANE STREET | | | CHICAGO | IL | 60639 |
| CLERMONT RIGGS | 1602 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7770 |
| CLERMONT, ALINE V | 65 PHINEAS ST APT 31 | | | | DRACUT | MA | 01826-4677 |
| CLERMONT, DAVE B | 22208 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1941 |
| CLERMONT, KAREN J | 715 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| CLERMONT, MARCUS | 16287 AURORA | | | | ARTMENT 7\|\|EASTPOINT | MI | 48021 |
| CLERMONT, MARCUS S | 265 E SKYLINE DR | | | | ROSCOMMON | MI | 48653-9679 |
| CLERY, CATHERINE M | 107 BLUEBELL WOODS | ORANMORE | | GALWAY IRELAND | | | |
| CLERY, KEVIN M | 2471 S AURELIUS RD | | | | MASON | MI | 48854-9783 |
| CLESSIE COYLE | 1504 ST RT 2004 | | | | MC KEE | KY | 40447 |
| CLESSIE GOODNIGHT | 7409 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2802 |
| CLESSON WASHBURN | 180 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-2606 |
| CLESSON, DONALD E | 9928 BUTTE MEADOWS DR | | | | FORT WORTH | TX | 76177-7388 |
| CLESTEN JOHNSON | 204 W GRANT ST | | | | DEXTER | MO | 63841-2044 |
| CLESTER ANDERSON | 317 FALL CREEK DR | | | | ANDERSON | IN | 46013-3712 |
| CLESTER BLACKWELL | 9145 RANCH MEADOWS DR | | | | JENNINGS | MO | 63136-3953 |
| CLESTER ESTEP | 9683 CRANSTON RD | | | | MOREHEAD | KY | 40351-9519 |
| CLESTER IVORY | 10718 E 95TH TER | | | | KANSAS CITY | MO | 64134-2303 |
| CLESTER PREWITT | 13641 DEXTER AVE APT 304 | | | | DETROIT | MI | 48238-2668 |
| CLESTER RONALD E (476025) | (NO OPPOSING COUNSEL) | | | | | | |
| CLESTER V ESTEP | 9683 CRANSTON RD. | | | | MOREHEAD | KY | 40351-9519 |
| CLESTER, EARL L | 1325 MADISON RD | | | | ELWOOD | IN | 46036-3223 |
| CLESTER, JACQUELINE | 1103 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1765 |
| CLESTER, LESTER C | 82059 G ST | | | | PINELLAS PARK | FL | 33781-1727 |
| CLESTER, ROLLAND E | 1723 W TIMBERVIEW DR | | | | MARION | IN | 46952-1601 |
| CLESTILE MAXWELL | 20200 WARRINGTON DR | | | | DETROIT | MI | 48221-1358 |
| CLESTON THOMPSON | 6358 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9117 |
| CLETA CAUDILL | 1829 ROSE AVE | | | | LINCOLN PARK | MI | 48146-3234 |
| CLETA DAWS | 2715 CAMINO PL W | | | | KETTERING | OH | 45420-3905 |
| CLETA FOLEY | 320 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1629 |
| CLETA GALAHER | 2100 SOUTH WOODBRIDGE DRIVE | | | | YORKTOWN | IN | 47396-9559 |
| CLETA HICKS | 1423 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1227 |
| CLETA JONES | 2059 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLETA MURPHY | 402 MCPIKE BRANCH RD | | | | NORMAN | IN | 47264-8663 |
| CLETA RUTH RICHARDSON | 700 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| CLETA THORNTON | 5092 S AINGER RD | | | | OLIVET | MI | 49076-9450 |
| CLETA WYLIE | 3574 SHARP RD | | | | GLENWOOD | MD | 21738-9507 |
| CLETHA ALEXANDER | 811 RIDGEWAY RD | | | | JOSHUA | TX | 76058-6149 |
| CLETIS BISHOP | 415 E 13TH ST | | | | MIO | MI | 48647-9619 |
| CLETIS BRATTON | 11083 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| CLETIS EARL | 4555 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| CLETIS GLOVER | 4920 CARRIAGE DR | | | | ANDERSON | IN | 46013-1526 |
| CLETIS GRAVES | 1132 W. PATTERSON ST | | | | KALAMAZOO | MI | 49007 |
| CLETIS GRAVES | 1132 W. PATTERSON ST. | | | | KALAMAZOO | MI | 49007 |
| CLETIS GRAVES JR. | 1132 W. PATTERSON ST. | | | | KALAMAZOO | MI | 49007 |
| CLETIS GRAVES JR. | 1132 W. PATTERSON ST. | | | | KALAMAZOO | MI | 49007 |
| CLETIS GRIMES | 1728 CURLING WAY | | | | BOWLING GREEN | KY | 42104-4578 |
| CLETIS MAYNARD | 2186 WEST 10TH | | | | CLEVELAND | OH | 44113 |
| CLETIS MELEAR | 815 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| CLETIS RANKIN | 1581 ELDER ST | | | | LAKE | MI | 48632-9578 |
| CLETIS SHELLEY | 12801 E 39TH TER S | | | | INDEPENDENCE | MO | 64055-4303 |
| CLETIS WILEY | 2809 STEAMBOAT SPRINGS DR | | | | ROCHESTER HLS | MI | 48309-1348 |
| CLETUS A BARGA JR | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| CLETUS BARGA JR | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| CLETUS BAUMAN | 8067 E 1400 S | | | | GALVESTON | IN | 46932 |
| CLETUS BOARD | 1335 GRANGER RFD 2 | | | | ORTONVILLE | MI | 48462 |
| CLETUS BUCK | 7331 ACTON RD | | | | INDIANAPOLIS | IN | 46259-1227 |
| CLETUS ENGLAND | 1641 CHRISTOPHER LN | | | | INDIANAPOLIS | IN | 46224-5510 |
| CLETUS FINK JR | 4703 KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424-1908 |
| CLETUS FREDERICK | 4722 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503-5840 |
| CLETUS GIOVENALI | 7802 MAPLE LEAF DR | | | | MADEIRA | OH | 45243-1941 |
| CLETUS H STEPP | 298 FUDGES CHAPEL RD | | | | SURGOINSVILLE | TN | 37873-5209 |
| CLETUS HAINES | 1037 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| CLETUS HAMPTON | 7008 QUAIL WOODS RD | | | | WILMINGTON | NC | 28411-7020 |
| CLETUS HOCKMAN | PO BOX 21 | | | | SHEPHERDSTOWN | WV | 25443-0021 |
| CLETUS HODGE | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| CLETUS HOLBERT | 134  OAKWOOD AVE | | | | FAIRBORN | OH | 45324-2826 |
| CLETUS HOLBERT | 134 OAKWOOD AVE | | | | FAIRBORN | OH | 45324-2826 |
| CLETUS HOULD | 600 W WALTON BLVD APT 314 | | | | PONTIAC | MI | 48340-3500 |
| CLETUS HUDSON | 1382 TIMBERLANE RD | | | | LAWRENCEVILLE | GA | 30045-5490 |
| CLETUS J FINK JR | 4703  KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424-1908 |
| CLETUS JAMES | 177 APOLLO CIR | | | | FLUSHING | MI | 48433-9322 |
| CLETUS KEARNEY | 1622 S MEEKER AVE | | | | MUNCIE | IN | 47302-3830 |
| CLETUS MADILL | 307 WATERWAY COURT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| CLETUS MCCAULEY | 949 DALTON AVE | | | | BALTIMORE | MD | 21224-3316 |
| CLETUS MCELDOWNEY | 7434 ALT RT 49 E | | | | ARCANUM | OH | 45304 |
| CLETUS MCELRATH | PO BOX 26 | | | | HARTFORD | OH | 44424-0026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLETUS MORNINGSTAR | 2229 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4910 |
| CLETUS NICODEMUS SR | 378 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| CLETUS PADGETT | 206 ANGELICA DR | | | | EDWARDS | MO | 65326-2401 |
| CLETUS PERRITT | 1173 ZINNEA ST | | | | PORT CHARLOTTE | FL | 33952-1539 |
| CLETUS PIRTLE | 11095 52ND RD N | | | | ROYAL PALM BEACH | FL | 33411-9059 |
| CLETUS R STEWART | 3857 PRICE VALLEY RD. | | | | SUMMERSET | KY | 42501 |
| CLETUS SHAW | PO BOX 21 | | | | DE TOUR VILLAGE | MI | 49725-0021 |
| CLETUS SMITH | 1920 CLEVELAND RD. W, APT 107 | | | | HURON | OH | 44839 |
| CLETUS SMITH | 3502 T ST | | | | BEDFORD | IN | 47421-5612 |
| CLETUS STEINMETZ | 7265 KUHN RD | | | | SHELBY | OH | 44875-9215 |
| CLETUS STEPP | 298 FUDGES CHAPEL RD | | | | SURGOINSVILLE | TN | 37873-5209 |
| CLETUS STEWART | 3857 PRICE VALLEY RD | | | | WALNUT GROVE | KY | 42501-5525 |
| CLETUS STOWE | 2331 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| CLETUS SUTHERLAND | 739 GANGES EAST RD | | | | SHILOH | OH | 44878-8889 |
| CLETUS TERRELL | 4670 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| CLETUS TURCOTTE | 32261 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8912 |
| CLETUS UNGER | 802 HERON ST | | | | RAYMORE | MO | 64083-9484 |
| CLETUS VAN SNEPSON | 2806 PARADISE CT | | | | BAY CITY | MI | 48708-8462 |
| CLETUS VAUGHN JR | 3973 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4303 |
| CLETUS WHETZEL | 1352 TRIWATER CT | | | | BALTIMORE | MD | 21226-2135 |
| CLETUS WIEBERG | 726 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051-2052 |
| CLETUS WILDASIN | 549 MCALLISTER STREET | | | | HANOVER | PA | 17331-3324 |
| CLEVA HOLLER | 27 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327-1203 |
| CLEVAFLEX | FRMLY CLEVAFLEX LTD | 4081 W 150TH ST | | | CLEVELAND | OH | 44135-1352 |
| CLEVAFLEX LTD | ULF STAHL | 4081 W 150TH ST | EAGLE INDUSTRIES INC. | | CLEVELAND | OH | 44135-1352 |
| CLEVAFLEX, LTD. | ULF STAHL | 4081 W 150TH ST | EAGLE INDUSTRIES INC. | | CLEVELAND | OH | 44135-1352 |
| CLEVE ANGEL | 765 RANDALL ROBERTS RD | | | | FORT WALTON BEACH | FL | 32547-4264 |
| CLEVE CASTLEBERRY | 5420 MILLWOOD RD | | | | CUMMING | GA | 30041-4151 |
| CLEVE E ANGEL | 765 RANDALL ROBERTS ROAD | | | | FORT WALTON BEACH | FL | 32547-4264 |
| CLEVE MCMURRAY | 65 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-8304 |
| CLEVE POSEY | 2173 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| CLEVE PURGASON | 25021 HALL DR | | | | WESTLAKE | OH | 44145-4921 |
| CLEVE SPENCER | 539 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3877 |
| CLEVE WHEELER | 756 MELSON AVE | | | | JACKSONVILLE | FL | 32254-3180 |
| CLEVE WILSON | 2413 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-4454 |
| CLEVE WYATT JR | 7296 VIRGINIA DR | | | | RAVENNA | OH | 44266-8914 |
| CLEVE, CAROL L | 5376 N KENRICK PARKE DR APT 201 | | | | SAINT LOUIS | MO | 63119-5088 |
| CLEVE-HILL AUTO & TIRE | 1030 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1222 |
| CLEVEHILL HOME HEALT | 1479 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1436 |
| CLEVELAND & COLLEY PC | PO BOX 680689 | | | | PRATTVILLE | AL | 36068-0689 |
| CLEVELAND (CITY OF) | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 |
| CLEVELAND A MOSS | PO BOX 28480 | | | | DETROIT | MI | 48228-0480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEVELAND AUTO SHOW | 10100 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3206 |
| CLEVELAND BACK PAIN | 2307 W 14TH ST | | | | CLEVELAND | OH | 44113-3612 |
| CLEVELAND BARNES | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| CLEVELAND BELL | PO BOX 3051 | | | | DAYTON | OH | 45401-3051 |
| CLEVELAND BOBO | 78 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| CLEVELAND BRIGGS | 435 RAEBURN ST | | | | PONTIAC | MI | 48342-3442 |
| CLEVELAND BRIGGS | 44133 BAYVIEW AVE APT 49106 | | | | CLINTON TOWNSHIP | MI | 48038-1564 |
| CLEVELAND BROWN | 6063 METRO ST | | | | ROMULUS | MI | 48174-2349 |
| CLEVELAND BROWN | 63 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| CLEVELAND BROWNS FOUNDATION | C/O LEGENDS INDUCTION DINNER | 76 LOU GROZA BLVD | | | BEREA | OH | 44017-1238 |
| CLEVELAND BYOUS | 3826 INKSTER RD | | | | INKSTER | MI | 48141-3041 |
| CLEVELAND CHAPTER ASM INTL | STEVEN C HEIFNER | 6606 COPLEY AVE | | | SOLON | OH | 44139-4112 |
| CLEVELAND CHAPTER NTMA | C/O WHERRY ASSOCIATES | C/O WHERRY ASSOCIATES | 30200 DETROIT RD | | CLEVELAND | OH | 44145 |
| CLEVELAND CHEVROLET, INC. | 1105 SAINT OLAF AVE N | | | | CANBY | MN | 56220-1135 |
| CLEVELAND CHEVROLET, INC. | JAMES CLEVELAND | 1105 SAINT OLAF AVE N | | | CANBY | MN | 56220-1135 |
| CLEVELAND CHILDREN'S DAYCARE | 5739 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1414 |
| CLEVELAND CHISUM | 7434 HESPERIA AVE | | | | RESEDA | CA | 91335-3239 |
| CLEVELAND CITY TAX COLLECTOR | 190 CHURCH ST NE | P.O. BOX 1519 | | | CLEVELAND | TN | 37311-5330 |
| CLEVELAND CLARK JR | 6643 IRONBOUND BAY AVE | | | | LAS VEGAS | NV | 89139-6130 |
| CLEVELAND CLAY | 5335 SPRINGTRAIL DR | | | | FLORISSANT | MO | 63033-4418 |
| CLEVELAND CLINIC FND | PO BOX 931087 | | | | CLEVELAND | OH | 44193-1395 |
| CLEVELAND CLINIC FND | PO BOX 931813 | | | | CLEVELAND | OH | 44193-1913 |
| CLEVELAND CLINIC FOU | PO BOX 74977 | | | | CLEVELAND | OH | 44194-1060 |
| CLEVELAND CLINIC FOU | PO BOX 92326 | | | | CLEVELAND | OH | 44193-0003 |
| CLEVELAND CLINIC FOU | PO BOX 931813 | | | | CLEVELAND | OH | 44193-1913 |
| CLEVELAND CLINIC FOUNDATION | KEVIN VELASQUEZ | 1950 RICHMOND RD | | | CLEVELAND | OH | 44124-3719 |
| CLEVELAND CLINIC FOUNDATION PHYSICIANS | PO BOX 931087 | | | | CLEVELAND | OH | 44193-1395 |
| CLEVELAND CLINIC HOS | PO BOX 931813 | | | | CLEVELAND | OH | 44193-1913 |
| CLEVELAND COUNTY TREASURER | 201 SOUTH JONES | | | | NORMAN | OK | 73069 |
| CLEVELAND DANIELS | 367 FRENCH ST | | | | BUFFALO | NY | 14211-1544 |
| CLEVELAND DAY | 777 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| CLEVELAND DIE & MANUFACTURING CO | 20303 1ST AVENUE | | | | CLEVELAND | OH | 44130-2433 |
| CLEVELAND DIE & MFG CO | 20303 1ST AVE | | | | CLEVELAND | OH | 44130-2433 |
| CLEVELAND DIE & MFG CO | CARLOS MORALES | 6700 EASTLAND RD | | | BRACKENRIDGE | PA | 15014 |
| CLEVELAND DIE & MFG CO | CARLOS MORALES | 6700 EASTLAND RD | | | MIDDLEBURG HTS | OH | 44130 |
| CLEVELAND DIE & MFG CO | CIRCUITO BALVANERA NO 4 | COL FRACC INDUSTRIAL BALBANERA | | QUERETARO QR 76920 MEXICO | | | |
| CLEVELAND DIE OF MEXICO S DE RL DE | CIRCUITO BALVANERA NO 4 | COL FRACC INDUSTRIAL BALBANERA | | QUERETARO QR 76920 MEXICO | | | |
| CLEVELAND DIE OF MEXICO S DE RL DE CV | CIRCUITO BALVANERA 4 FRACC IND | BALVANERA CP 76920 CORREGIDORA | | QUERETARO MEXICO MEXICO | | | |
| CLEVELAND DIE/MEXICO | CIRCUITO BALVANERA NO 4 | PARQ IND BALVANERA, CORREGIDORA | | QUERETARO MX 76920 MEXICO | | | |
| CLEVELAND DIE/MID HG | 20303 1ST AVE | | | | MIDDLEBRG HTS | OH | 44130-2433 |
| CLEVELAND DUDLEY | 3201 MILDRED ST | | | | FLINT | MI | 48505-4282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEVELAND ELECTRIC CO | 1281 FULTON INDUSTRIAL BLVD NW | | | | ATLANTA | GA | 30336-1527 |
| CLEVELAND ENGINEERING SOCIETY | 3100 CHESTER AVE | | | | CLEVELAND | OH | 44114 |
| CLEVELAND ESCUE | PO BOX 382278 | | | | GERMANTOWN | TN | 38183-2278 |
| CLEVELAND EXPRESS TRUCKING | 3091 BROADWAY AVE | | | | CLEVELAND | OH | 44115 |
| CLEVELAND FOOTE | 306 MCKINLEY ST | | | | LAFAYETTE | LA | 70501-8426 |
| CLEVELAND GADDIS | 38 RYLAND DR | | | | PALM COAST | FL | 32164-6471 |
| CLEVELAND GARRETT JR | 3316 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| CLEVELAND GEAR COMPANY INC | 3249 E 80TH ST | | | | CLEVELAND | OH | 44104-4341 |
| CLEVELAND GILMORE | 5318 S HOYNE AVE | | | | CHICAGO | IL | 60609-5543 |
| CLEVELAND GROWERS | 6685 BETA DR | STE C | | | CLEVELAND | OH | 44143-2384 |
| CLEVELAND HAMNER | 14278 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| CLEVELAND HARDWARE & FORGING | SCOTT BADER | PO BOX 11797 | GREEN BAY DROP FORGE CO. | | GREEN BAY | WI | 54307-1797 |
| CLEVELAND HARDWARE & FORGING CO | 1341 STATE ST | | | | GREEN BAY | WI | 54304-3532 |
| CLEVELAND HARDWARE & FORGING CO | 3270 E 79TH ST | | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HARDWARE & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HARDWARE & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | MOUNT CLEMENS | MI | |
| CLEVELAND HARDWARE & FORGING CO | SCOTT BADER | GREEN BAY DROP FORGE CO. | 1341 S STATE ST. PO BOX 11797 | | MCCOOK | IL | 60525 |
| CLEVELAND HARDWARE & FORGING CO | SCOTT BADER | PO BOX 11797 | GREEN BAY DROP FORGE CO. | | GREEN BAY | WI | 54307-1797 |
| CLEVELAND HARDWARE & FORGING COMPANY | 3270 E 79TH ST | ACCOUNTS RECEIVABLE | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HDW & FORGING CO | RODGER LOCKER X3012 | 3270 E 79TH ST | | | CLEVELAND | OH | 44104-4306 |
| CLEVELAND HERMETIC & SUPPLY INC | 38001 AVON COMMERCE PKWY | | | | AVON | OH | 44011-1389 |
| CLEVELAND HIGHTOWER | 218 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1139 |
| CLEVELAND HOWELL | 506 ROSE HILL RD | | | | MENDENHALL | MS | 39114-4454 |
| CLEVELAND HOWELL | 850 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| CLEVELAND HUNT | 26   JACKLYN DR | | | | ROCHESTER | NY | 14624-3504 |
| CLEVELAND HUNT | 26 JACKLYN DR | | | | ROCHESTER | NY | 14624-3504 |
| CLEVELAND INSTITUTE OF ART | 11141 EAST BLVD | P O BOX 78601 | | | CLEVELAND | OH | 44106-1710 |
| CLEVELAND INSTITUTE OF ELECTRONICS INC | 1776 E 17TH ST | | | | CLEVELAND | OH | 44114-3636 |
| CLEVELAND INSTITUTE OF MUSIC | 11021 EAST BLVD | | | | CLEVELAND | OH | 44106-1705 |
| CLEVELAND JOHNSON JR | 1412 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4325 |
| CLEVELAND JONES | 14812 TRACEY ST | | | | DETROIT | MI | 48227-3267 |
| CLEVELAND JOSH | CLEVELAND, JOSH | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLEVELAND JR., LAWRENCE E | 875 HOUSEMAN AVE NE APT 4 | | | | GRAND RAPIDS | MI | 49503-1865 |
| CLEVELAND JR., LAWRENCE EDWARD | 875 HOUSEMAN AVE NE APT 4 | | | | GRAND RAPIDS | MI | 49503-1865 |
| CLEVELAND KING | 3287 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9139 |
| CLEVELAND KING | 3287 PHEASANT RUN RD.UNIT C | | | | CORTLAND | OH | 44410 |
| CLEVELAND MARATHON INC | 29525 CHAGRIN BLVD STE 215 | | | | BEACHWOOD | OH | 44122-4601 |
| CLEVELAND MAZE | 818 BATES ST SE | | | | GRAND RAPIDS | MI | 49506-2616 |
| CLEVELAND MAZE | 925 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-1354 |
| CLEVELAND MCCALISTER | 1303 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| CLEVELAND METAL PROCESSING OF OHIO INC | 20303 1ST AVE | | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 |
| CLEVELAND MILLS | 3434 FLAJOLE RD | | | | MIDLAND | MI | 48642-9236 |
| CLEVELAND MOORE | 102 GATEWOOD DR APT 2J7 | | | | LANSING | MI | 48917-2573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEVELAND MOORE | 28432 OAKDALE CT | | | | ROMULUS | MI | 48174-3036 |
| CLEVELAND MOORE | 3544 KEYRIDGE DR | | | | DALLAS | TX | 75241-3337 |
| CLEVELAND MOSS | PO BOX 28480 | | | | DETROIT | MI | 48228-0480 |
| CLEVELAND MOTOR CARS, INC. | CHARLES YANCEY | 2907 HIGHWAY 129 S | | | CLEVELAND | GA | 30528-7128 |
| CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST FL 2 | | | | CLEVELAND | OH | 44113-1604 |
| CLEVELAND MUNICIPAL COURT | ACCT OF JESSICA HUGGINS | 1200 ONTARIO ST FL 2 | | | CLEVELAND | OH | 44113-1604 |
| CLEVELAND MUNICIPAL CRT ACT OF | R H MAXEY 98CV21967 | JUSTICE CTR 1200 ONTARIO | | | CLEVELAND | OH | 44113 |
| CLEVELAND NATIONAL AIR SHOW | BURKE LAKEFRONT AIRPORT | 1501 N MARGINAL RD | | | CLEVELAND | OH | 44114-3738 |
| CLEVELAND OAK INC | 820 TUSCARAWAS ST E | | | | CANTON | OH | 44707-3151 |
| CLEVELAND PAYLOR JR | 742 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| CLEVELAND PEEKS | 123 W BENSON ST | | | | DECATUR | GA | 30030-4309 |
| CLEVELAND PETTAWAY | 9547 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1418 |
| CLEVELAND RIGGINS | 226 N VICKERY LN | | | | MARION | IN | 46952-3007 |
| CLEVELAND ROBINSON | 10 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2300 |
| CLEVELAND S MCCALISTER | 1303 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| CLEVELAND SIMPSON | 14591 PENROD ST | | | | DETROIT | MI | 48223-2332 |
| CLEVELAND SIMPSON | 5327 REXFORD COURT | | | | MONTGOMERY | AL | 36116-1113 |
| CLEVELAND STATE UNIVERSITY | | | | | | | |
| CLEVELAND STATE UNIVERSITY | ACCOUNTS RECEIVABLE | 2121 EUCLID AVE | UC 460 | | CLEVELAND | OH | 44115-2214 |
| CLEVELAND STATE UNIVERSITY | ACCOUNTS RECEIVABLE | 2121 EUCLID AVE UC 460 | | | CLEVELAND | OH | 44115 |
| CLEVELAND STEGALL | 34799 FONTANA DR | | | | STERLING HTS | MI | 48312-5731 |
| CLEVELAND STOKES | 373 WESTERN AVE | | | | JOLIET | IL | 60435-7173 |
| CLEVELAND STRINGFELLOW | 1508 33RD AVE | | | | MERIDIAN | MS | 39301-3609 |
| CLEVELAND SWEAT JR | 3848 NINOCK ST | | | | SHREVEPORT | LA | 71109-4424 |
| CLEVELAND THOMAS | 2780 PACKARD RD | | | | YPSILANTI | MI | 48197-1932 |
| CLEVELAND THOMPSON JR | PO BOX 163 | | | | MONROE | GA | 30655-0163 |
| CLEVELAND TIMES | 740 CAMERON AVE | | | | PONTIAC | MI | 48340-2204 |
| CLEVELAND TRAM/DET | 12901 EATON ST | | | | DETROIT | MI | 48227-3971 |
| CLEVELAND TRIPLETT | 27655 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3565 |
| CLEVELAND VIBRATOR CO | 2828 CLINTON AVE | | | | CLEVELAND | OH | 44113-2939 |
| CLEVELAND WALLER | 3710 OLD TAMPA HWY LOT 14 | | | | LAKELAND | FL | 33811-1138 |
| CLEVELAND WASHINGTON | PO BOX 902099 | | | | KANSAS CITY | MO | 64190-2099 |
| CLEVELAND WILLIAMSON | 2123 BANCROFT ST | | | | SAGINAW | MI | 48601-2049 |
| CLEVELAND WOMEN'S BOWLING ASSN | 5709 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1414 |
| CLEVELAND WOODSON | 449 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| CLEVELAND WOODWORKING ACADEMY | 4553 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46205-2417 |
| CLEVELAND WRIGHT JR | 2445 REX RD APT G1 | | | | ELLENWOOD | GA | 30294-4407 |
| CLEVELAND YVETTE | 1127 HILLTOP DRIVE | | | | CHULA VISTA | CA | 91911-3513 |
| CLEVELAND, ALLEN N | 4149 11TH ST | | | | ECORSE | MI | 48229-1220 |
| CLEVELAND, ALLISON | | | | | | | |
| CLEVELAND, AMBER D | 559 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| CLEVELAND, AMBER DIANA | 559 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| CLEVELAND, ARTHUR B | 26 DEPOT STREET | | | | ANDOVER | NH | 03216-3427 |
| CLEVELAND, ASHLEE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEVELAND, BEAUFORD | 555 BRUSH ST | APT 2112 | | | DETROIT | MI | 48228-4335 |
| CLEVELAND, BENJAMIN F | 5189 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| CLEVELAND, BENJAMIN F | 5209 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| CLEVELAND, BENNIE | 1255 WESTCHESTER BLVD | | | | WESTCHESTER | IL | 60154-3668 |
| CLEVELAND, BONNIE J | 1305 CAMBRON DR | | | | VALRICO | FL | 33596-5613 |
| CLEVELAND, CHARLES T | 13978 SEMINOLE | | | | REDFORD | MI | 48239-3034 |
| CLEVELAND, CHRISTOPHER N | 201 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1825 |
| CLEVELAND, DAVID A | 3441 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-8172 |
| CLEVELAND, DAVID M | 1205 VINTAGE CLUB DR | | | | DULUTH | GA | 30097-2074 |
| CLEVELAND, DAVIS B | 335 SMITH ST | | | | DAYTON | OH | 45408-2040 |
| CLEVELAND, DEWITT T | 14262 STEEL ST | | | | DETROIT | MI | 48227-3940 |
| CLEVELAND, DONALD C | 13141 LEVERNE | | | | REDFORD | MI | 48239-4610 |
| CLEVELAND, DONALD C | 1753 FOX RUN | | | | ROCHESTER HILLS | MI | 48306-3269 |
| CLEVELAND, DONALD L | 6401 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9756 |
| CLEVELAND, DONALD R | 195 MCKEON DR | | | | N ATTLEBORO | MA | 02760-4524 |
| CLEVELAND, DOUGLAS B | 137 BRANDY DR | | | | CADILLAC | MI | 49601 |
| CLEVELAND, EDDIE J | 1776 OLIVER CREEK RD | | | | TROY | VA | 22974-4033 |
| CLEVELAND, EVERT A | 1029 RUNAWAY BAY DR APT 1D | | | | LANSING | MI | 48917-8688 |
| CLEVELAND, FLORENCE | 43880 SOMERSET SQUARE | | | | CANTON | MI | 48187 |
| CLEVELAND, GARY H | 6673 FLOYD ST | | | | DETROIT | MI | 48210-1160 |
| CLEVELAND, GARY L | 10472 WILLIAMS RD | | | | DEWITT | MI | 48820-8439 |
| CLEVELAND, GEORGE L | 3354 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CLEVELAND, GEORGE LENNORD | 3354 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CLEVELAND, GEORGE R | 900 SOMMERSET DR | | | | TROY | MO | 63379-1662 |
| CLEVELAND, GREGG | 1572 CLOVERDALE AVE | | | | UPLAND | CA | 91786 |
| CLEVELAND, JAMES | 250 ALDINE ST | | | | ROCHESTER | NY | 14619-1206 |
| CLEVELAND, JAMES C | 28678 AUDREY AVE | | | | WARREN | MI | 48092-2380 |
| CLEVELAND, JAMES C | 597 KIRTS BLVD APT 103 | | | | TROY | MI | 48084-4113 |
| CLEVELAND, JAMES H | 1401 FOREST LAKE DR | | | | HINESVILLE | GA | 31313-5352 |
| CLEVELAND, JAMES H | 1401 FOREST LAKE DRIVE | | | | HINESVILLE | GA | 31313-5352 |
| CLEVELAND, JAMES L | 18 PALMER DR | | | | SANDUSKY | OH | 44870-4476 |
| CLEVELAND, JAMES M | 13726 CODY ST | | | | OVERLAND PARK | KS | 66221-9381 |
| CLEVELAND, JEFFIE | 19969 STOEPEL | | | | DETROIT | MI | 48221-1246 |
| CLEVELAND, JESSICA M | 26151 LAKE SHORE BLVD APT 1716 | | | | EUCLID | OH | 44132-1158 |
| CLEVELAND, JESSIE | 801 N LOGAN AVE | | | | DANVILLE | IL | 61832-3715 |
| CLEVELAND, JESSIE L | 502 MARCONI ST | | | | WICHITA FALLS | TX | 76301-3637 |
| CLEVELAND, JOHN | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| CLEVELAND, JOHN D | 4139 CASHARD AVE | | | | INDIANAPOLIS | IN | 46203-6020 |
| CLEVELAND, JOHNTA T | 4814 COULSON DR | | | | DAYTON | OH | 45418-1958 |
| CLEVELAND, JOSH | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLEVELAND, KENNETH J | 4050 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| CLEVELAND, LARRY A | 8856 SENEY DR | | | | DIMONDALE | MI | 48821-9632 |
| CLEVELAND, LARRY E | 6415 ROSALIND LN | | | | ANDERSON | IN | 46013-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEVELAND, LEATRICE | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| CLEVELAND, LEONARD G | 8280 SPRINGRIDGE RD | | | | TERRY | MS | 39170-9200 |
| CLEVELAND, LEONARD G | 8280 SPRINGRIDGE ROAD | | | | TERRY | MS | 39170-9200 |
| CLEVELAND, LEROY | 2001 KENT ST | | | | FLINT | MI | 48503-4322 |
| CLEVELAND, LILLIAN C | 324 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5329 |
| CLEVELAND, LILLIAN C | 324 CHERRYHILL PT DR | | | | CANTON | MI | 48187-5329 |
| CLEVELAND, LOREN | 3105 BRENTWOOD DR | | | | GRAND ISLAND | NE | 68801-7220 |
| CLEVELAND, MARK E | 239 BANE ST SW | | | | WARREN | OH | 44485-4004 |
| CLEVELAND, MARLENE L | PO BOX 596 | | | | FLINT | MI | 48501-0596 |
| CLEVELAND, MARY | 2109 HOWELL | | | | MUNCIE | IN | 47302-1966 |
| CLEVELAND, MARY E | 309 RIVERVIEW DR | | | | ANN ARBOR | MI | 48104-1847 |
| CLEVELAND, MARY F | 6415 ROSALIND LN | | | | ANDERSON | IN | 46013-9534 |
| CLEVELAND, MAYME L | G5402 HORTON ST | | | | FLINT | MI | 48505-1784 |
| CLEVELAND, MELVIN | PO BOX 361135 | | | | DECATUR | GA | 30036-1135 |
| CLEVELAND, MICHAEL J | 612 BETSY ROSS LN | | | | ROCKTON | IL | 61072 |
| CLEVELAND, OSCAR | 1231 WESTRIDGE RD SW | | | | ATLANTA | GA | 30311-3431 |
| CLEVELAND, OTIS | 4632 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1316 |
| CLEVELAND, PERLEAN | 321 W GENESEE | | | | FLINT | MI | 48505-4037 |
| CLEVELAND, PHILOMENA C | 1939 GREEN RD APT 110 | | | | CLEVELAND | OH | 44121-1131 |
| CLEVELAND, POLLY A | 2343 WEMPLE STREET | | | | HOLT | MI | 48842-1131 |
| CLEVELAND, RAYMON JEFFSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CLEVELAND, ROBERT C | 7566 DIVISION DR | | | | BATTLE CREEK | MI | 49014-9562 |
| CLEVELAND, ROBERT E | 610 WALBERTA RD | | | | SYRACUSE | NY | 13219-2240 |
| CLEVELAND, SHARON | | | | | | | |
| CLEVELAND, SHAYNE LEE | 6293 20TH AVE | | | | SEARS | MI | 49679-8060 |
| CLEVELAND, SUSAN | MOSELEY JAMES BRYAN | PO BOX 398 | | | MURFREESBORO | TN | 37133-0398 |
| CLEVELAND, SYLVESTER | 3802 KENILWORTH ST | | | | DALLAS | TX | 75210-2828 |
| CLEVELAND, TERRY D | 4808 CATALINA DR | | | | TOLEDO | OH | 43615-6114 |
| CLEVELAND, THOMAS D | 9191 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| CLEVELAND, TRACEY A | 4814 COULSON DR | | | | DAYTON | OH | 45418-1958 |
| CLEVELAND, TRACEY ANNETTE | 4814 COULSON DR | | | | DAYTON | OH | 45418-1958 |
| CLEVELAND, WILLIE L | 5160 RUCKS RD | | | | DAYTON | OH | 45427-2119 |
| CLEVELAND, WINSTON T | PO BOX 492 | | | | WHITESBORO | TX | 76273-0492 |
| CLEVELAND, ZORAIDA A | 2536 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| CLEVELAND, ZORAIDA ANN | 2536 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| CLEVELAND,TRACEY ANNETTE | 4814 COULSON DR | | | | DAYTON | OH | 45417-5958 |
| CLEVEN JONES JR | PO BOX 5553 | | | | LIMA | OH | 45802-5553 |
| CLEVEN SMITH | 2326 OLIVER ST | | | | FORT WAYNE | IN | 46803-3432 |
| CLEVEN, JANICE L | 4418 DARRON DR | | | | LANSING | MI | 48917-3505 |
| CLEVEN, THOMAS C | 4418 DARRON DR | | | | LANSING | MI | 48917-3505 |
| CLEVENGER BILLY RAY | CLEVENGER, ROXIE | 113 W BROADWAY ST | | | EXCELSIOR SPRINGS | MO | 64024-2209 |
| CLEVENGER DAVE | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| CLEVENGER II, WILLIAM H | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEVENGER JR, RAYMOND A | 3293 WHEATCROFT DR | | | | CINCINNATI | OH | 45239-6130 |
| CLEVENGER JR, RICHARD L | 2104 19TH ST | | | | WYANDOTTE | MI | 48192-3832 |
| CLEVENGER JR, ROBERT | 4200 W UTICA RD APT 417 | | | | UTICA | MI | 48317-4769 |
| CLEVENGER JR, ROBERT | 486 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| CLEVENGER KIMBERLY | 373 PRINCETON DR | | | | SOUTH LYON | MI | 48178-2519 |
| CLEVENGER TODD | 217 MARIS COVE DR | | | | TUSCOLA | IL | 61953-7832 |
| CLEVENGER WILLIAM | CLEVENGER, WILLIAM | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CLEVENGER, BARBARA L | 220 GROVE AVE | | | | GALION | OH | 44833-2514 |
| CLEVENGER, BARBARA L | 220 GROVE AVENUE | | | | GALION | OH | 44833-2514 |
| CLEVENGER, BETTY J | 759 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| CLEVENGER, BETTY RUTH | 7322 RAINES ROAD | | | | LIBERTY | MO | 64068-8580 |
| CLEVENGER, BILLIE L | 5735 S DOLLISON AVE | | | | SPRINGFIELD | MO | 65810-2918 |
| CLEVENGER, BILLY J | 115 BOBOLINK DR | | | | STOCKBRIDGE | GA | 30281-1794 |
| CLEVENGER, BILLY RAY | | | | | | | |
| CLEVENGER, BILLY RAY | STANLEY LAW FIRM KEVIN D. STANLEY (816) 221-2320 | 819 WALNUT ST STE 413 | | | KANSAS CITY | MO | 64106-1824 |
| CLEVENGER, BOBBIE D | 2301 HERITAGE DR | | | | OPELIKA | AL | 36804-7607 |
| CLEVENGER, CAROLYN K | 349 IMAGINATION DR | | | | ANDERSON | IN | 46013-1049 |
| CLEVENGER, CHARLES R | 34927 HARROUN ST | | | | WAYNE | MI | 48184-2379 |
| CLEVENGER, CHARLES W | 859 WALNUT ST | | | | ELYRIA | OH | 44035-3352 |
| CLEVENGER, CLYDE H | 1869 STATE ROUTE 61 | | | | CRESTLINE | OH | 44827-9492 |
| CLEVENGER, CRAIG L | 5511 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| CLEVENGER, DARLENE M | 6580 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4478 |
| CLEVENGER, DAVID H | 245 W COE RD | | | | RIVERDALE | MI | 48877-8750 |
| CLEVENGER, DAVID L | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| CLEVENGER, DEAN A | 9071 MAPLEWOOD DR | | | | CLIO | MI | 48420-9719 |
| CLEVENGER, DEAN ALAN | 9071 MAPLEWOOD DR | | | | CLIO | MI | 48420-9719 |
| CLEVENGER, DONNA J | 24512 HAMPTON HILL ST | | | | NOVI | MI | 48375-2617 |
| CLEVENGER, ELIZABETH H | 1805 S. COUNTY ROAD | 400 WEST | | | GREEN CASTLE | IN | 46135-8281 |
| CLEVENGER, ELIZABETH H | 1805 S. COUNTY ROAD | 400 WEST | | | GREENCASTLE | IN | 46135 |
| CLEVENGER, ELLAMAE E | 11268 WEST 500 NORTH | | | | KOKOMO | IN | 46901 |
| CLEVENGER, FRANK B | 6181 FARRAND RD | | | | MILLINGTON | MI | 48746-9225 |
| CLEVENGER, FRANKLIN D | 7 WASHINGTON ST | | | | SEVILLE | OH | 44273-9712 |
| CLEVENGER, GARY G | 2717 N RICHMOND DR | | | | MUNCIE | IN | 47304-2157 |
| CLEVENGER, HAROLD G | 7537 CHRISTINE DR | | | | CINCINNATI | OH | 45241-1103 |
| CLEVENGER, HOLLY D | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005-3100 |
| CLEVENGER, JACK L | 504 N LUDLOW RD | | | | MUNCIE | IN | 47304-9779 |
| CLEVENGER, JAMES R | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| CLEVENGER, JEFF A | 100 S MULBERRY ST | | | | FARMLAND | IN | 47340-9109 |
| CLEVENGER, JEFF A | 108 S MULBERRY ST | | | | FARMLAND | IN | 47340-9109 |
| CLEVENGER, JEFFERY T | 1353 SALTZ CT | | | | CANTON | MI | 48187-4903 |
| CLEVENGER, JENNIFER | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| CLEVENGER, JERRY D | 209 BURNTWOOD LN | | | | INMAN | SC | 29349-9036 |
| CLEVENGER, JOANNA J | 4600 OAK DALE ROAD | | | | HAINES CITY | FL | 33844-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEVENGER, JOANNA J | 4600 OAKDALE RD | | | | HAINES CITY | FL | 33844-9310 |
| CLEVENGER, JOSEPHINE L | 1700 W RIGGIN RD | | | | MUNCIE | IN | 47304-1164 |
| CLEVENGER, JOSEPHINE L | 1700 W. RIGGIN RD | | | | MUNCIE | IN | 47304-1164 |
| CLEVENGER, KEITH G | 4014 E 500 N | | | | ALEXANDRIA | IN | 46001-8706 |
| CLEVENGER, LETHA M | 3764 CUMBERLAND CIR | | | | YOUNGSTOWN | OH | 44515-5702 |
| CLEVENGER, LLOYD C | 1150 CH RANKIN RD | | | | WHITE PINE | TN | 37890-4027 |
| CLEVENGER, MARGARET L | 14706 13 MILE RD | | | | BEAR LAKE | MI | 49614-9614 |
| CLEVENGER, MARILYN | PO BOX 47 | | | | FARMLAND | IN | 47340-0047 |
| CLEVENGER, MARVIN H | PO BOX 47 | | | | FARMLAND | IN | 47340-0047 |
| CLEVENGER, MARVIN J | 2313 W CAMBRIDGE DR | | | | MUNCIE | IN | 47304-1408 |
| CLEVENGER, MARY F | 4056 GLORIA ST | | | | WAYNE | MI | 48184-1970 |
| CLEVENGER, MARY KENDRACH | 8606 CANYON COVE RD | | | | GALLOWAY | OH | 43119-9449 |
| CLEVENGER, MARY W | 3400 W RIGGIN RD 20 FRMGTON MDWS | | | | MUNCIE | IN | 47304 |
| CLEVENGER, MICHAEL R | PO BOX 495 | | | | DALEVILLE | IN | 47334-0495 |
| CLEVENGER, NORMAN L | 43319 HORN HILL RD | | | | RICHMOND | MO | 64085-8145 |
| CLEVENGER, PATRICIA F | 681 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5133 |
| CLEVENGER, PATRICIA T. | 9249 CORAL ISLE WAY | | | | FORT MYERS | FL | 33919-8438 |
| CLEVENGER, PAUL E | 312 COLUMBIA ST | | | | WEST UNION | WV | 26456-1108 |
| CLEVENGER, PHILIP G | 207 W GRAHAM AVE | | | | LANSING | MI | 48910-7418 |
| CLEVENGER, RALPH R | 3293 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9765 |
| CLEVENGER, RICHARD J | 632 W 400 S | | | | KOKOMO | IN | 46902-5268 |
| CLEVENGER, RICHARD L | 971 RAILROAD ST | | | | GRAFTON | OH | 44044-1425 |
| CLEVENGER, RICHARD W | 6432 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| CLEVENGER, ROBERT W | 3750 TEAKWOOD RD | | | | TIPP CITY | OH | 45371-8821 |
| CLEVENGER, ROXIE | MOOK & MOOK | 103 N MAIN ST | | | EXCELSIOR SPRINGS | MO | 64024-2254 |
| CLEVENGER, ROXIE | STANLEY LAW FIRM KEVIN D. STANLEY (816) 221-2320 | 819 WALNUT ST STE 413 | | | KANSAS CITY | MO | 64106-1824 |
| CLEVENGER, RUSSELL | | | | | | | |
| CLEVENGER, SHARRON L | 3051 GARDEN CT | | | | AUBURN HILLS | MI | 48326-1614 |
| CLEVENGER, STEVEN K | 108 S MULBERRY | | | | FARMLAND | IN | 47380 |
| CLEVENGER, STEVEN K | 108 S MULBERRY ST | | | | FARMLAND | IN | 47340-9109 |
| CLEVENGER, STEVEN KEITH | 108 S MULBERRY ST | | | | FARMLAND | IN | 47340-9109 |
| CLEVENGER, THOMAS L | 704 PLUM ROSE DR | | | | LIBERTY | MO | 64068-7407 |
| CLEVENGER, TONY | 11221 W JACKSON ST | | | | MUNCIE | IN | 47304-9743 |
| CLEVENGER, VERNON E | 7322 RAINES RD | | | | LIBERTY | MO | 64068-8580 |
| CLEVENGER, VIRGINIA A | 4852 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| CLEVENGER, WALTER R | 6143 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| CLEVENGER, WILBUR H | 5061 N HIGHWAY A1A APT A-804 | | | | FORT PIERCE | FL | 34949-7805 |
| CLEVENGER, WILLIAM H | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005-3100 |
| CLEVENGER, WILLIAM S | 373 PRINCETON DR | | | | SOUTH LYON | MI | 48178-2519 |
| CLEVENGER-HLAVATY, RENEE | 268 E WALNUT ST | | | | WADSWORTH | OH | 44281-1369 |
| CLEVENHAGEN, JAMES I | PO BOX 6 | | | | HOPE | MI | 48628-0006 |
| CLEVENHAGEN, RALPH R | 57 BERTHA RD | | | | VINEMONT | AL | 35179-4006 |
| CLEVER CARMINER | 5844 DUTTON AVE | | | | BATON ROUGE | LA | 70805-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEVER, ANNA | 3772 AQUARINA | | | | WATERFOR | MI | 48329-2109 |
| CLEVER, ANNA | 3772 AQUARINA ST | | | | WATERFORD | MI | 48329-2109 |
| CLEVER, DORIS F | 11 HAINES RD | | | | XENIA | OH | 45385-8922 |
| CLEVER, GEORGEA | 604 BUTTERCUP LN | | | | PROPHETSTOWN | IL | 61277-1420 |
| CLEVER, GLENN E | 3419 FOXHOLLOW CT | | | | WASHINGTON | MI | 48094-1118 |
| CLEVER, JACK G | 5116 CANTABRIA CRST | | | | SARASOTA | FL | 34238 |
| CLEVER, JACK G | 7532 CONSERVATION CT | | | | SARASOTA | FL | 34241-5203 |
| CLEVER, MICHAEL F | 1129 DOLLIVER DR | | | | ROCHESTER HLS | MI | 48306-3921 |
| CLEVER, OTIS O | 3297 BRAEMAN LN | | | | CORONA | CA | 92882 |
| CLEVER, STANLEY B | 11 HAINES RD | | | | XENIA | OH | 45385-8922 |
| CLEVER, TIMOTHY J | 3151 ALCO DR | | | | WATERFORD | MI | 48329-2203 |
| CLEVER, WILHELM | 26065 CHAMBERS AVE | | | | SUN CITY | CA | 92586-2122 |
| CLEVER, WILLIAM G | 7333 CONSERVATION CT | | | | SARASOTA | FL | 34241-3288 |
| CLEVER-JUZYK, KRYSTYNA | 54380 CARRINGTON DR | | | | SHELBY TWP | MI | 48316-1368 |
| CLEVERDELL HOLLINESS | 16751 BELL AVE | | | | EASTPOINTE | MI | 48021-3323 |
| CLEVERING, MARIE K | 20844 N 260TH LN | | | | BUCKEYE | AZ | 85396-7277 |
| CLEVERLEY, BEVERLY J | 1218 E BROADWAY | | | | LONG BEACH | CA | 90802-3639 |
| CLEVERLY, RICHARD C | 3940 LARGO LN | | | | DAYTON | OH | 45430-1104 |
| CLEVERSY DOLORES | 3096 SHEPARD RD | | | | PERRY | OH | 44081-9689 |
| CLEVERSY SR, RICHARD L | 3096 SHEPARD RD | | | | PERRY | OH | 44081-9689 |
| CLEVERSY, DOLORES | 3096 SHEPARD RD | | | | PERRY | OH | 44081-9689 |
| CLEVERSY, JAMES R | 27077 GLENSIDE LN | | | | OLMSTED FALLS | OH | 44138-3170 |
| CLEVERSY, WANDA W | 1915 W TUTTLE PARK RD | | | | MADISON | OH | 44057-1758 |
| CLEVIDENCE, CAROL A | 5370 WOODS EDGE CT | | | | WEST CHESTER | OH | 45069-5817 |
| CLEVINGER JR, OLIVER | 1522 E DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| CLEVINGER, DARLENE | 90 MONTEREY RD | | | | DEFIANCE | OH | 43512-3290 |
| CLEVINGER, DAVID L | 206 ORCHARD ST | | | | FENTON | MI | 48430-2182 |
| CLEVINGER, GARY G | 7824 MAPLEWOOD AVE | | | | N RICHLND HLS | TX | 76180-7036 |
| CLEVINGER, JAMES A | 4435 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8752 |
| CLEVINGER, JAMES ALEXANDER | 4435 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8752 |
| CLEVINGER, JAMES D | PO BOX 353 | | | | WEBSTER | NY | 14580-0353 |
| CLEVINGER, LONNIE E | PO BOX 872 | | | | VANSANT | VA | 24656-0872 |
| CLEVINGER, MARILYN R | 4895 WESTCHESTER DR UNIT 1 | | | | AUSTINTOWN | OH | 44515-6531 |
| CLEVINGER, MARILYN R | 4895 WESTCHESTER DRIVE | APT 1 | | | AUSTINTOWN | OH | 44515-4515 |
| CLEVINGER, MARY S | 4435 LAKEVIEW DR | | | | BEAVERTON | MI | 48612 |
| CLEVINGER, MICHAEL L | 8365 ADAMS RD | | | | DAYTON | OH | 45424-4031 |
| CLEVIO, ANTHONY R | 37676 WEST MEADOWHILL DR | | | | NORTHVILLE | MI | 48167 |
| CLEVISH LAWRENCECE | PO BOX 5211 | | | | FLINT | MI | 48505-0211 |
| CLEVON COLLINS | 130 EASTERN PKWY | | | | NEWARK | NJ | 07106-2909 |
| CLEVON D COLLINS | 130 EASTERN PKWY | | | | NEWARK | NJ | 07106-2909 |
| CLEWELL, JAMES E | 7087 E HIGH ST | | | | LOCKPORT | NY | 14094-9399 |
| CLEWIS BENDER | 209 S JOE WHEELER AVE | | | | LAUREL | MS | 39440-4629 |
| CLEWLEY, MANDY J | 817 N CLINTON ST LOT 301 | | | | GRAND LEDGE | MI | 48837-1152 |
| CLEWLEY, MANDY JEAN | 817 N CLINTON ST LOT 301 | | | | GRAND LEDGE | MI | 48837-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEYPOOL, MARTIN J | 61 WILLS DR | | | | ALPHARETTA | GA | 30009-1813 |
| CLEYTUS DAILY | 924 PATRIOT PL | | | | TAVARES | FL | 32778-4501 |
| CLI | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1018 |
| CLI INC | 57150 MILFORD CT | | | | SOUTH LYON | MI | 48178-9727 |
| CLIA LABORATORY PROGRAM | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 70948 | | | CHARLOTTE | NC | 28272-0948 |
| CLIA LABORATORY PROGRAM | PO BOX 70948 | | | | CHARLOTTE | NC | 28272-0948 |
| CLIATT, ALMA | 2002 WALNUT ST | | | | SAGINAW | MI | 48601-2031 |
| CLIBER, ELMER H | 413 S 10TH ST | | | | ALTOONA | PA | 16602-4743 |
| CLIBER, MARLENE ANN | 10063 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| CLIBER, VIOLA L | 2850 KENNELY RD | | | | SAGINAW | MI | 48609-9542 |
| CLICHE JARED | PO BOX 419 | | | | KENNEBUNKPORT | ME | 04046-0419 |
| CLICK COMMERCE INC | 4517 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0045 |
| CLICK JR, NAMON | 11150 MATTHEWS HWY | | | | CLINTON | MI | 49236 |
| CLICK SARAH KATLYN | ADAME, JAMES | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | ADAME, PAMELA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | ADAME, SARA E | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | CLICK, SARAH KATLYN | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | CLICK, TANYIA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | CLICK, TOMMY | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK SARAH KATLYN | FELTS, TASHA | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK, ALLEN L | 14909 HOLLAND RD | | | | BROOK PARK | OH | 44142 |
| CLICK, ANGELA J | PO BOX 6353 | | | | KOKOMO | IN | 46904-6353 |
| CLICK, ARNOLD E | PO BOX 594 | | | | MARION | IN | 46952-0594 |
| CLICK, ARTHUR C | 9666 SUNNYSIDE | P O BOX 343 | | | HAMBURG | MI | 48139-0343 |
| CLICK, ARTHUR C | PO BOX 343 | 9666 SUNNYSIDE | | | HAMBURG | MI | 48139-0343 |
| CLICK, BARBARA C | 1446 E TROY URBANA RD | | | | TROY | OH | 45373-9754 |
| CLICK, BARBARA C | 1446 TROY URBANA RD | | | | TROY | OH | 45373-9754 |
| CLICK, BARBARA N | 620 SHOEMAKER RD | | | | BENTON | KY | 42025-6368 |
| CLICK, BOBBY | 620 SHOEMAKER RD. | | | | BENTON | KY | 42025-6368 |
| CLICK, CAROL L | 1193 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9532 |
| CLICK, CAROL L | 1193 BRACEVILLE-ROBINSON ROAD | | | | SOUTHINGTON | OH | 44470 |
| CLICK, CHERYL A | 2264 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| CLICK, DANIEL E | 114 WATERSIDE DR | | | | MEDINA | OH | 44256-9617 |
| CLICK, DENA M | 3936 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3008 |
| CLICK, DONALD K | 1400 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| CLICK, DONALD R | 1682 DOUGLAS ST | | | | TRENTON | MI | 48183-1764 |
| CLICK, DORIS V | 91 CLICK DR | | | | GRANT | AL | 35747-9117 |
| CLICK, EDWIN A | 4101 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3009 |
| CLICK, ELMER D | 1743 RAMSEY LN | | | | PLAINFIELD | IN | 46168-9345 |
| CLICK, HARRY W | 314 PRESTWICK DR | | | | DAVENPORT | FL | 33897-7372 |
| CLICK, JACOB D | 500 BILLY LN | | | | LITTLE ELM | TX | 75068-4048 |
| CLICK, JAMES A | 317 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3321 |
| CLICK, JAMES C | 4050 N PARK AVE | | | | WARREN | OH | 44483-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLICK, JANIE REED | 1121 ELM DR | | | | KENNETT | MO | 63857-3705 |
| CLICK, JERRY L | 7060 MAYAPPLE LN | | | | PENDLETON | IN | 46064-9227 |
| CLICK, JOHN F | 6186 WHITE ALDER CT | | | | AVON | IN | 46123-8791 |
| CLICK, JUDY C | PO BOX 6276 | | | | KOKOMO | IN | 46904-6276 |
| CLICK, KATHLEEN M. | 7518 GREYWOOD DR | | | | SHREVEPORT | LA | 71107-9340 |
| CLICK, KATHRYN G | 5433 HYLAND COURTS DRIVE | | | | MINNEAPOLIS | MN | 55437-1928 |
| CLICK, KENNETH L | 7661 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| CLICK, KIT C | 22805 GARZOTA DR | | | | VALENCIA | CA | 91354-2311 |
| CLICK, LONNIE R | 688 W G TALLEY RD | | | | ALVATON | KY | 42122-8707 |
| CLICK, MITCHELL T | 1151 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459-4915 |
| CLICK, NED | PO BOX 141 | | | | WINTHROP | AR | 71866 |
| CLICK, PAUL W | 5167 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| CLICK, RHONDA R | 10121 COTTONWOOD DR | | | | NEWALLA | OK | 74857-7011 |
| CLICK, RITA PAULINE | 2300 LYSLE LANE | | | | NORWOOD | OH | 45212-1220 |
| CLICK, RITA PAULINE | 2300 LYSLE LN | | | | NORWOOD | OH | 45212-1220 |
| CLICK, ROBERT D | 3028 PINNACLE CT | | | | CLERMONT | FL | 34711-5941 |
| CLICK, ROBERT L | 113 CHUTNEY DR | | | | ORLANDO | FL | 32825-3607 |
| CLICK, RONNIE L | 861 BLACK CHAMP RD | | | | WAXAHACHIE | TX | 75167-9329 |
| CLICK, SANDRA K | 310 S HARRISON ST | APT 408 | | | SAGINAW | MI | 48602-2147 |
| CLICK, SARAH KATLYN | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK, TANYIA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK, TAYLOR A | 4983 STROUP HICKOX | | | | FARMINGTON | OH | 44491-9757 |
| CLICK, TAYLOR A | 4983 STROUPS HICKOX RD | | | | WEST FARMINGTON | OH | 44491-9757 |
| CLICK, TENNIS P | PO BOX 1131 | | | | BONIFAY | FL | 32425-1131 |
| CLICK, THOMAS J | 642 SAN RICARDO DR | | | | GREENWOOD | IN | 46142-7387 |
| CLICK, TOMMY | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK, VIOLET L | 4983 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| CLICK, VIOLET LOUISE | 4983 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| CLICK, VIRGIL D | 3008 FONTANO DR | | | | KETTERING | OH | 45440-1309 |
| CLICK, WALTER DAVID | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CLICK, WILLIAM K | 2266 RISHER RD SW | | | | WARREN | OH | 44485-3332 |
| CLICKNER, EDDIE A | 4886 CADET CIR | | | | VIERA | FL | 32955-6573 |
| CLIDE CARTER | 1501 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1119 |
| CLIDE EARNEST | 1300 ARTHUR YARDROUGH RD | | | | NOXAPATER | MS | 39346-4713 |
| CLIDE SOUTHERLAND | 2213 S WOODBRIDGE DR | | | | YORKTOWN | IN | 47396-9560 |
| CLIDE WILLIAMS | 7317 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106-4347 |
| CLIDE YOUNG | 2737 WOODBINE AVENUE | | | | KNOXVILLE | TN | 37914 |
| CLIENT TRANSPORT INC | PO BOX 358 | | | NEW HAMBURG CANADA ON N0B 2G0 CANADA | | | |
| CLIF INGALLS | 216 E WASHINGTON ST | | | | SAINT LOUIS | MI | 48880-1776 |
| CLIFF ANSCHUETZ CHEVROLET OLDSMOBIL | 1074 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-1250 |
| CLIFF ANSCHUETZ CHEVROLET OLDSMOBILE CADILLAC, INC. | 1074 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-1250 |
| CLIFF ANSCHUETZ CHEVROLET OLDSMOBILE CADILLAC, INC. | CLIFFORD ANSCHUETZ | 1074 US HIGHWAY 23 N | | | ALPENA | MI | 49707-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFF BIELBY | 12133 ROTTIERS ST | | | | BIRCH RUN | MI | 48415-9485 |
| CLIFF F RICCIUTO | 58   RIDGE MEADOWS DRIVE | | | | SPENCERPORT | NY | 14559-1659 |
| CLIFF FINDLAY AUTO CENTER | 2565 LAUGHLIN VIEW DR | | | | BULLHEAD CITY | AZ | 86429-5893 |
| CLIFF FINDLAY AUTOMOTIVE L.L.C. | 3730 STOCKTON HILL RD | | | | KINGMAN | AZ | 86409-3056 |
| CLIFF FINDLAY AUTOMOTIVE L.L.C. | CLIFFORD FINDLAY | 3730 STOCKTON HILL RD | | | KINGMAN | AZ | 86409-3056 |
| CLIFF HANSFORD | 1401 NW 71ST CT | | | | KANSAS CITY | MO | 64118-9151 |
| CLIFF JONES INC. | CLIFFORD JONES | PO BOX 1089 | | | SEALY | TX | 77474-1089 |
| CLIFF JONES INC. | PO BOX 1089 | | | | SEALY | TX | 77474-1089 |
| CLIFF JONES, INC. | PO BOX 1089 | | | | SEALY | TX | 77474-1089 |
| CLIFF JR, CURTIS | 1363 RENATA ST | | | | SAGINAW | MI | 48601 |
| CLIFF JR, HOWARD J | 3911 LYCEUM AVE | | | | LOS ANGELES | CA | 90066-4126 |
| CLIFF LITTLE | 1581 RIVERBEND RD | | | | COLUMBUS | OH | 43223-3649 |
| CLIFF MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| CLIFF PARKER | 4702 HINESLEY AVE | | | | INDIANAPOLIS | IN | 46208-3435 |
| CLIFF PLOUSE | 7469 HUTTON RD | | | | OAKFIELD | NY | 14125-9720 |
| CLIFF R JESSUP | 5550 56TH ST APT 1046 | | | | LUBBOCK | TX | 79414 |
| CLIFF R MCMILLEN & | KAREN S MCMILLEN JTTEN | 7615 NE 66TH AVE | | | VANCOUVER | WA | 98661-1160 |
| CLIFF RICHARD J (449516) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CLIFF SMITH MOTORS, INC. | 3100 CASCADE AVE | | | | HOOD RIVER | OR | 97031-9780 |
| CLIFF VARKOLY | 4141 M 33 | | | | ATLANTA | MI | 49709-8944 |
| CLIFF WEEDIN | 12814 10TH ST | | | | GRANDVIEW | MO | 64030-2422 |
| CLIFF WILLIAMSON | 922 WALKER ADDITION | | | | MITCHELL | IN | 47446-9341 |
| CLIFF, BERNARD | 163 LYMAN ST | | | | BROCKPORT | NY | 14420-1621 |
| CLIFF, GORDON F | 4051 W VIKING RD APT 140 | | | | LAS VEGAS | NV | 89103-6009 |
| CLIFF, HELEN M | 310 E CECIL AVE | | | | NORTH EAST | MD | 21901-4012 |
| CLIFF, HELEN M | 310 E CECIL AVENUE | | | | NORTHEAST | MD | 21901-4012 |
| CLIFF, JOSEPH L | PO BOX 7314 | | | | LOWELL | MA | 01852-7314 |
| CLIFF, MARY R | 1363 RENATA ST | | | | SAGINAW | MI | 48601-6654 |
| CLIFF, RICHARD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CLIFF, ROBERT M | 1219 CEDAR RD | | | | PRESCOTT | AZ | 86303-7805 |
| CLIFFE, BETTY J | 510 ASHMUN ST APT 410 | | | | SAULT S MARIE | MI | 49783-1982 |
| CLIFFE, STEVEN R | 2179 KNOLL LN | | | | GERMANTOWN | TN | 38138-4528 |
| CLIFFIE PHILLIPS | 369 LYNNE CIR | | | | ALPHARETTA | GA | 30009-1503 |
| CLIFFOD PHILLIPS | 32 DANIEL DR | | | | STOCKBRIDGE | GA | 30281-4137 |
| CLIFFORD & BROWN PC | 1430 TRUXTUN AVE STE 900 | | | | BAKERSFIELD | CA | 93301-5226 |
| CLIFFORD & CAROLYN FLINTOFF | 2401 N 29TH ST | | | | TACOMA | WA | 98407 |
| CLIFFORD 7 STANDIFER | 2655 NE LOOP 286 | | | | PARIS | TX | 75460-3444 |
| CLIFFORD A BRUINS | 14499 PODUNK AVE | | | | GOWEN | MI | 49326-9731 |
| CLIFFORD A FLORENCE | 95 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1624 |
| CLIFFORD A HODORY | 3284 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2908 |
| CLIFFORD A LAWSON | PO BOX 93 | | | | EAGLEVILLE | PA | 19408 |
| CLIFFORD A MAY | 2970 108TH AVE NE | | | | NORMAN | OK | 73026-8006 |
| CLIFFORD A MAZZONI | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| CLIFFORD A NELSON | 305 BURLEIGH AVE | | | | DAYTON | OH | 45417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD A SMITH | 6803 BELLEGLADE DR | | | | DAYTON | OH | 45424-8124 |
| CLIFFORD A URBANAS | 313 BALTIMORE ST | | | | DAYTON | OH | 45404-1905 |
| CLIFFORD ABER JR | 2810 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| CLIFFORD ACKLEY | 5510 N M 18 | | | | GLADWIN | MI | 48624-8801 |
| CLIFFORD ADAMS | 10709 GREENBRIAR CHASE | | | | OKLAHOMA CITY | OK | 73170-3214 |
| CLIFFORD ADAMS | 3551 NORTHEDGE ST NE | | | | ROCKFORD | MI | 49341-9216 |
| CLIFFORD ALLEN | 5214  MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1338 |
| CLIFFORD ALLEN | 5214 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1338 |
| CLIFFORD AMBLER | 3823 LEE ST | | | | ANDERSON | IN | 46011-5036 |
| CLIFFORD ANDERSON | 1427 SIOUX LN | | | | BURKBURNETT | TX | 76354-2831 |
| CLIFFORD ANDERSON | 1509 BETHABARA RD | | | | HAYESVILLE | NC | 28904-5226 |
| CLIFFORD ANDERSON | 761 CENTRUY LN | | | | WINTER HAVEN | FL | 33881 |
| CLIFFORD ANTHONY | 593 SHUPE AVE | | | | AMHERST | OH | 44001-2350 |
| CLIFFORD ARNOLD | 966 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| CLIFFORD ASH | 2774 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| CLIFFORD ATKESON | PO BOX 457 | | | | CAPAC | MI | 48014-0457 |
| CLIFFORD AYERS | 585 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3985 |
| CLIFFORD B JOHNSON | 21   SEYMOUR AVE | | | | EDISON | NJ | 08817-3561 |
| CLIFFORD BABBITT | 3376 SHORT LN | | | | GRAYLING | MI | 49738-7020 |
| CLIFFORD BACKES | 1617 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| CLIFFORD BAILEY | 24558 LINCOLN CT APT 126 | | | | FARMINGTON HILLS | MI | 48335-1634 |
| CLIFFORD BAKER | 1008 E MARKET ST | | | | GERMANTOWN | OH | 45327-9375 |
| CLIFFORD BALL | 3174 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| CLIFFORD BANKS | 5317 EFFINGHAM DR SE | | | | KENTWOOD | MI | 49508-6307 |
| CLIFFORD BARBER | 1742 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| CLIFFORD BARBOUR | 5819 ROBERT DR | | | | BROOK PARK | OH | 44142-2120 |
| CLIFFORD BARCIA | 1223 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| CLIFFORD BARCLAY | 5829  NORTHWAY  DR | | | | MADISON | OH | 44057-1750 |
| CLIFFORD BARKER | 5360 FOX RUN DR | | | | WATAUGA | TX | 76137-4760 |
| CLIFFORD BARNES | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| CLIFFORD BASSLER | 2525 TRANSIT RD | | | | NEWFANE | NY | 14108-9512 |
| CLIFFORD BATES | 4717 RYLAND RD | | | | HALE | MI | 48739-9112 |
| CLIFFORD BAUER | 905 LATTY ST | | | | DEFIANCE | OH | 43512-2938 |
| CLIFFORD BAUGH | 404 EAGLE POINT DR | | | | PELL CITY | AL | 35128-7254 |
| CLIFFORD BAUMGARDNER | 7027 SNOWIVY CT | | | | ARLINGTON | TX | 76001-6216 |
| CLIFFORD BAUMGARDNER | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| CLIFFORD BECK | 1727 N BELLVIEW RD | | | | ROCKMART | GA | 30153-3145 |
| CLIFFORD BECK | 5808 MUTTON HOLLOW RD | | | | SALAMANCA | NY | 14779-9727 |
| CLIFFORD BELL | 4159 17TH ST | | | | ECORSE | MI | 48229-1240 |
| CLIFFORD BELLANT | W 8949 HIAWATHA TRIAL | | | | NAUBINWAY | MI | 49762 |
| CLIFFORD BELMER | 129 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2448 |
| CLIFFORD BENSON | 644 NAZARENE CHURCH RD | | | | KISSEE MILLS | MO | 65680-8413 |
| CLIFFORD BENTLEY | 9023 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD BERNARD | 4983 DERBY RD | | | | DAYTON | OH | 45418-2224 |
| CLIFFORD BERNARD (ESTATE OF) (634906) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CLIFFORD BETTERTON | 439 ROBIN HOOD LN | | | | ROACH | MO | 65787-7013 |
| CLIFFORD BEVLY | 1049 BRYN MAWR AVENUE | | | | YOUNGSTOWN | OH | 44505-4203 |
| CLIFFORD BIDDLE | 23385 LAMONG RD | | | | SHERIDAN | IN | 46069-9108 |
| CLIFFORD BILLETER | 302 FULTON ST. | APT. 107 | | | SAINT CHARLES | MI | 48655 |
| CLIFFORD BLACK | 1560 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1489 |
| CLIFFORD BLAKE | 1416 E SHAFFER RD | | | | HOPE | MI | 48628-9756 |
| CLIFFORD BLAND | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| CLIFFORD BLAYLOCK | 7113 ROCKY MOUNTAIN HIGH BLVD | | | | KNOXVILLE | TN | 37918-0987 |
| CLIFFORD BLEVINS | 745 KILGOR CT | | | | NEWARK | DE | 19702-4068 |
| CLIFFORD BLEVINS | 9473 E N00S | | | | MARION | IN | 46952 |
| CLIFFORD BOAND | 2754 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2352 |
| CLIFFORD BOENKER | 3931 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2320 |
| CLIFFORD BOGGS | 2240 ARBOR CREEK DR | | | | CARROLLTON | TX | 75010-4053 |
| CLIFFORD BOHNKE | 1261 TWP C R 251 | | | | POLK | OH | 44866 |
| CLIFFORD BOOK | 560 CROUCH RD | | | | BENTON | LA | 71006-4312 |
| CLIFFORD BOOKOUT | 438 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-4046 |
| CLIFFORD BOWLES | 5280 OLENTANGY DR | | | | DAYTON | OH | 45431-1434 |
| CLIFFORD BOXLEY | 1120 LAVENDER AVE | | | | FLINT | MI | 48504-3321 |
| CLIFFORD BOYD | 2458 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1832 |
| CLIFFORD BOYLES | 101 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| CLIFFORD BRADY | 211 SCOUT CABIN RD | | | | CARTERVILLE | IL | 62918-3276 |
| CLIFFORD BRANCH | PO BOX 656 | | | | HARRISON | MI | 48625-0656 |
| CLIFFORD BRANNON | 225 STRATHMORE RD | | | | LANSING | MI | 48910-2806 |
| CLIFFORD BRASSEUR | 625 GROVENBURG RD | | | | MASON | MI | 48854-9520 |
| CLIFFORD BROCK | 1000 WOODSIDE DR | | | | BARDSTOWN | KY | 40004-9234 |
| CLIFFORD BROOKS | 6420 E TROPICANA AVE UNIT 422 | | | | LAS VEGAS | NV | 89122-7543 |
| CLIFFORD BROOKS | 6733 N SHERIDAN RD | | | | EDMORE | MI | 48829-9734 |
| CLIFFORD BROWN | 110 HARDIN PL | | | | EDGEWATER | FL | 32132-3604 |
| CLIFFORD BROWN | 11940 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-1346 |
| CLIFFORD BROWN | 20285 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1411 |
| CLIFFORD BROWN | 24408 KENSINGTON | | | | FARMINGTON HILLS | MI | 48335-2187 |
| CLIFFORD BROWN | 3507 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4135 |
| CLIFFORD BROWN | PO BOX 113 | | | | SURVEYOR | WV | 25932-0113 |
| CLIFFORD BROWNER JR | PO BOX 116 | | | | SASSER | GA | 39885-0116 |
| CLIFFORD BROWNING | 9001 N DIXIE DR | | | | DAYTON | OH | 45414-1807 |
| CLIFFORD BRUINS | 14521 PODUNK AVE | | | | GOWEN | MI | 49326-9420 |
| CLIFFORD BULLARD | 1700 COUNTY ROAD 208 | | | | HICO | TX | 76457-6508 |
| CLIFFORD BULLOCK | 16400 LAKE SHORE ST | | | | CARLYLE | IL | 62231-6220 |
| CLIFFORD BUMGARDNER | 3222 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8355 |
| CLIFFORD BURDINE | 7190 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9711 |
| CLIFFORD BURGER | 2619 HESS RD | | | | APPLETON | NY | 14008-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD BURKS | 1020 W FANNETTA ST | | | | DEXTER | MO | 63841-1813 |
| CLIFFORD BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 |
| CLIFFORD BURNS | 8611 KIESTER ROAD | | | | GERMANTOWN | OH | 45327-9609 |
| CLIFFORD BUROKER | 2017 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| CLIFFORD BUTSCH | 8030 BURR RD | | | | WEST FALLS | NY | 14170-9659 |
| CLIFFORD BUTTS | PO BOX 371512 | | | | DECATUR | GA | 30037-1512 |
| CLIFFORD C HILD | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2245 |
| CLIFFORD C RANKIN | 762   CUSHING AVE | | | | KETTERING | OH | 45429-3450 |
| CLIFFORD CALHOUN | 120 RICHLAND N | | | | HEMLOCK | MI | 48626-9107 |
| CLIFFORD CALLENDER | 3493 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3551 |
| CLIFFORD CAMERON | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9093 |
| CLIFFORD CAMPEAU | 11051 BOXWOOD DR | | | | STANWOOD | MI | 49346-9763 |
| CLIFFORD CANTRELL JR | 336 HORIZON HILL DR | | | | SOMERSET | KY | 42503-9736 |
| CLIFFORD CAREY | 602 GILES STREET | | | | SAINT JOHNS | MI | 48879-1260 |
| CLIFFORD CAREY | REDBUD PARK 503 WELCOME WAY | | | | ANDERSON | IN | 46013 |
| CLIFFORD CARLSON | 16070 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| CLIFFORD CARLSON | 74 HILLCREST DR | | | | LOCKPORT | NY | 14094-1715 |
| CLIFFORD CARMER | 3619 SCHOOL ST | | | | AKRON | MI | 48701-2510 |
| CLIFFORD CARNCROSS | 29 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3535 |
| CLIFFORD CARPENTER | 2405 LEAMAN TRL | | | | LAKE | MI | 48632-8714 |
| CLIFFORD CARPENTER | 3529 DANDELION DR | | | | BUFORD | GA | 30519-1963 |
| CLIFFORD CARR | 1092 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| CLIFFORD CARRICK | 3104 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| CLIFFORD CARROLL | 600 W SUNSET DR APT 314 | | | | MILTON | WI | 53563-1074 |
| CLIFFORD CARTER | 10508 EDGEWATER TRL | | | | HOLLY | MI | 48442-9340 |
| CLIFFORD CARTER | 16750 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4037 |
| CLIFFORD CARTER | 905 DELMAR RD | | | | ANDERSON | IN | 46013-1416 |
| CLIFFORD CAYER | 5050 BARNES RD | | | | MILLINGTON | MI | 48746-9443 |
| CLIFFORD CERNUTO | 13380 IMLAY CITY RD | | | | EMMETT | MI | 48022-2207 |
| CLIFFORD CHANCE LLP | 10 UPPER BANK ST CANARY WHARF | E14 5JJ LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| CLIFFORD CHANCE LLP | 2001 K STREET N.W. | | | | WASHINGTON | DC | 20006 |
| CLIFFORD CHANCE ROGERS & WELLSLLP | THE WILLIAMS P ROGERS BDLG | 2001 K ST NW | | | WASHINGTON | DC | 20006 |
| CLIFFORD CHANCE US LLP | 31 W 52ND ST APT 3 | | | | NEW YORK | NY | 10019 |
| CLIFFORD CHANCE US LLP | ATTY FOR THE ROYAL BANK OF SCOTLAND PLC, ABN AMRO BANK N.V. AND | RBS CITIZENS N.A. | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. | 31 WEST 52ND STREET | NEW YORK | NY | 10019-6131 |
| CLIFFORD CHANCE US LLP | PO BOX 72476805 | | | | PHILADELPHIA | PA | 19170-0001 |
| CLIFFORD CHANCEY | 2055 BARRETT LAKES BLVD NW APT 1122 | | | | KENNESAW | GA | 30144-8005 |
| CLIFFORD CHASE | 5365 GOODAR RD | | | | SOUTH BRANCH | MI | 48761-9519 |
| CLIFFORD CHRISTENSEN | 10200 RILEY RD | | | | INTERLOCHEN | MI | 49643-9701 |
| CLIFFORD CHRISTENSEN | 13091 BAYSHORE DR | | | | BARAGA | MI | 49908-9057 |
| CLIFFORD CHURCH | 5291 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4165 |
| CLIFFORD CHURCHILL | 1529 33RD ST | | | | PORT HURON | MI | 48060-4697 |
| CLIFFORD CHURCHILL | 3676 LACEBARK DR | | | | INDIANAPOLIS | IN | 46235-5600 |
| CLIFFORD CLACK JR | APT 410 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD CLARK | 22237 BRADY RD | | | | BANNISTER | MI | 48807-9342 |
| CLIFFORD CLAWSON | 114 UNION ST | | | | COVINGTON | IN | 47932-1246 |
| CLIFFORD COBBIN | 4055 STRATFORD RD | | | | BOARDMAN | OH | 44512-1066 |
| CLIFFORD COCKRELL JR | 6551 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9117 |
| CLIFFORD COHEN | 3518 E POND LN | | | | ORION | MI | 48359-1476 |
| CLIFFORD COKER | 11401 BRANGUS RD | | | | MEEKER | OK | 74855-9326 |
| CLIFFORD COLEMAN SR | PO BOX 7228 | | | | NORTH BRUNSWICK | NJ | 08902-7228 |
| CLIFFORD COLLIER | 1820 W. AKRON RD RT #1 | | | | CARO | MI | 48723 |
| CLIFFORD COLLINS | 4778 BENTWOOD DR | | | | BROOKLYN | OH | 44144-3153 |
| CLIFFORD CONNER | 300 RANOR CT | | | | BELTON | MO | 64012-1936 |
| CLIFFORD COOK JR | 10136 BLACKBERRY LN | | | | HASLETT | MI | 48840-9101 |
| CLIFFORD COOPER | 242 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| CLIFFORD COOPER JR | 15123 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 |
| CLIFFORD CORBAT | 582 W PREVO RD | | | | LINWOOD | MI | 48634-9540 |
| CLIFFORD CORDS | 425 E NORTH ST | | | | OWOSSO | MI | 48867-1855 |
| CLIFFORD COTHRAN | PO BOX 482 | | | | JENKINSBURG | GA | 30234-0481 |
| CLIFFORD COULTER | 3008 S SHAWNEE DR APT 121 | | | | BEDFORD | IN | 47421-5280 |
| CLIFFORD COUNTERMAN | 8005 U DR S | | | | UNION CITY | MI | 49094-9325 |
| CLIFFORD CRAIG | PO BOX 194 | | | | INGALLS | IN | 46048-0194 |
| CLIFFORD CRAWLEY | 727 E 450 S | | | | SHELBYVILLE | IN | 46176-9335 |
| CLIFFORD CULBRETH | 1240 PANDORA DR SW | | | | LOS LUNAS | NM | 87031-6178 |
| CLIFFORD CUMMINGS | 6012 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9684 |
| CLIFFORD CUNNINGHAM | 665 APPLETREE DR | | | | HOLLAND | MI | 49423-5415 |
| CLIFFORD CURTIS | 1182 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1628 |
| CLIFFORD CUTLER | 5480 CARSON RD | | | | EAST JORDAN | MI | 49727-9731 |
| CLIFFORD D BAUMGARDNER | P.O. BOX 91 | | | | AU GRES | MI | 48703 |
| CLIFFORD D BRANTLEY | 4718 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| CLIFFORD D BROWNER JR | PO BOX 267 | | | | DAWSON | GA | 39842-0267 |
| CLIFFORD D COKER | 11401 BRANGUS RD | | | | MEEKER | OK | 74855-9326 |
| CLIFFORD D HARWELL | 8042 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| CLIFFORD D HUFF | 6707 DOWNS ROAD | | | | WARREN | OH | 44481-9412 |
| CLIFFORD D ISCH | 4250 SNODGRASS RD | | | | MANSFIELD | OH | 44903-6513 |
| CLIFFORD D JONES | 1108 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9310 |
| CLIFFORD D JONES | 11108 SATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9310 |
| CLIFFORD D LAUGHLIN | P O BOX 105 | | | | LEAVITTSBURG | OH | 44430-0105 |
| CLIFFORD D LEWIS | 200 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| CLIFFORD D SCRUGGS | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| CLIFFORD D SMITH | 3664  NEW MARKET BANTA RD. | | | | W ALEXANDRIA | OH | 45381-9744 |
| CLIFFORD D WILDE | 22524 DORION | | | | ST CLAIR SHORES | MI | 48082-2436 |
| CLIFFORD D. MERRIOTT | | | | | | | |
| CLIFFORD DAMRON | 212 DIXON SPRINGS HWY | | | | CARTHAGE | TN | 37030-1015 |
| CLIFFORD DANIEL | 2246 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4751 |
| CLIFFORD DANIEL | 2279 HIGHWAY 92 | C/O CHARLES T DANIEL | | | ACWORTH | GA | 30102-1198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD DANIELS | 803-339-10TH AVE. S.E. | | | CALGARY AB T2G 0W2 CANADA | | | |
| CLIFFORD DARRETT | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| CLIFFORD DASHER | 20937 ROAD 24 | | | | GROVER HILL | OH | 45849-9659 |
| CLIFFORD DAVENPORT | 128 DOHI AMA LN | | | | ANDERSON | SC | 29624-6274 |
| CLIFFORD DAVIS | 10928 PETER AVE | | | | HUDSON | FL | 34667-5833 |
| CLIFFORD DAVIS | 212 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-5176 |
| CLIFFORD DAVIS | 4503 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3409 |
| CLIFFORD DAVIS | 725 JEAN ELLEN DR | | | | BELOIT | WI | 53511-3525 |
| CLIFFORD DAVIS | 821 ROLLING HILLS LN | | | | NEWNAN | GA | 30263-5181 |
| CLIFFORD DAWSON | 64 CENTURY BOULEVARD | | | | AVON PARK | FL | 33825-5316 |
| CLIFFORD DE LOREY | 952 MACON HWY | | | | TECUMSEH | MI | 49286-9651 |
| CLIFFORD DECK | C/O LOMA WOODFIN | BOX 74 | | | GLEN ALLEN | MO | 63751 |
| CLIFFORD DEERING | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427-2583 |
| CLIFFORD DENNY | 925 S 14TH ST | | | | NEW CASTLE | IN | 47362-2740 |
| CLIFFORD DEPP | 6 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| CLIFFORD DEVRIES | 16687 N KIMBERLY DR | | | | HOLLY | MI | 48442-8754 |
| CLIFFORD DICK | PO BOX 812 | 230 WEST STATE STREET | | | MENDON | MI | 49072-0812 |
| CLIFFORD DILES | 3265 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| CLIFFORD DIXON | 39674 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1901 |
| CLIFFORD DOLINAR | 7266 CARDINAL ST | | | | CLAY | MI | 48001-4106 |
| CLIFFORD DOLLIVER | 3636 F 30 | | | | GLENNIE | MI | 48737-9518 |
| CLIFFORD DONBROCK | 3939 WELLS RD | | | | PETERSBURG | MI | 49270-9401 |
| CLIFFORD DOW | 2022 NW 9TH ST | | | | BLUE SPRINGS | MO | 64015-1564 |
| CLIFFORD DOWLER | 1202 N 23RD ST | | | | PARAGOULD | AR | 72450-2276 |
| CLIFFORD DOYLE | PO BOX 557 | | | | ACTON | CA | 93510-0557 |
| CLIFFORD DUCKETT | 4336 S IRISH RD | | | | DAVISON | MI | 48423-8634 |
| CLIFFORD DUKE | 21 CATHY WAY | | | | BOARDMAN | OH | 44512-2335 |
| CLIFFORD DUNN | 1586 TREASURE LK | | | | DU BOIS | PA | 15801-9042 |
| CLIFFORD DUNN | APT 1336 | 2355 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-8720 |
| CLIFFORD DURHAM | 201 GOSHEN LN | | | | WOODSTOCK | GA | 30188-4924 |
| CLIFFORD E BAKER | 1008 E MARKET STREET | | | | GERMANTOWN | OH | 45327-9375 |
| CLIFFORD E BARNES | 223  DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| CLIFFORD E BENTLEY | 9023 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |
| CLIFFORD E BROWNING | 9001  N DIXIE DR | | | | DAYTON | OH | 45414-1807 |
| CLIFFORD E CALDWELL | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 |
| CLIFFORD E COLLINS | 12231 PINE ST. BLDG. 11 | | | | TAYLOR | MI | 48180 |
| CLIFFORD E ESTEP | 3441  KEMP RD | | | | DAYTON | OH | 45431-2516 |
| CLIFFORD E HOBLIT | 934 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2787 |
| CLIFFORD E JONES | 10131 ST. RT. 28, RT. 2 | | | | NEW VIENNA | OH | 45159-9663 |
| CLIFFORD E LAMB | 5N273 ANDRENE LN | | | | ITASCA | IL | 60143-2424 |
| CLIFFORD E PIERSON | 4379  GATEWOOD LN | | | | FRANKLIN | OH | 45005-4958 |
| CLIFFORD E POLING | 7561 UTZ RD. | | | | LEWISBURG | OH | 45338-9746 |
| CLIFFORD E SPEAR | 4552  WEST SECOND | | | | DAYTON | OH | 45417-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD E WILCOX | 4133  VINA VILLA AVE | | | | DAYTON | OH | 45417-1162 |
| CLIFFORD EAGLEN | 4468 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1463 |
| CLIFFORD EBERHART | PO BOX 90 | | | | WINDER | GA | 30680-0090 |
| CLIFFORD EBERLE | 301 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1970 |
| CLIFFORD EDGIN | 3090 CEMETERY RD | | | | KINGSTON | MI | 48741-9722 |
| CLIFFORD EDSEL | 518 E ZIA DR | | | | HOBBS | NM | 88240-3431 |
| CLIFFORD EDWARDS | 14202 W HOWE RD | | | | EAGLE | MI | 48822-9617 |
| CLIFFORD EICKHOFF | 307 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| CLIFFORD ELAM | 6987 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1104 |
| CLIFFORD ELDRED | RR 2 BOX 1490 | | | | WHEATLAND | MO | 65779-9700 |
| CLIFFORD ELLIS | 5114 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| CLIFFORD ERICKSON | 6157 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9716 |
| CLIFFORD ESTEP | 3441 KEMP RD | | | | DAYTON | OH | 45431-2516 |
| CLIFFORD EVERSOLE | 2428 FAIRVIEW ST | | | | MONROE | MI | 48162-4362 |
| CLIFFORD F CHILDS | 419 E CHEROKEE ST | | | | BROOKHAVEN | MS | 39601-3405 |
| CLIFFORD F TIREY | 16 DOOLITTLER | | | | DAYTON | OH | 45431-1345 |
| CLIFFORD F WOOLRICH | 830 DU TOUR DU LAC ST | | | | VAL DAVID QUEBEC | | |
| CLIFFORD FALKENBERG | 1707 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3763 |
| CLIFFORD FARGO | 4704 POE RD | | | | MEDINA | OH | 44256-9745 |
| CLIFFORD FARROW | 55232 ORCHARD LN | | | | PAW PAW | MI | 49079-8323 |
| CLIFFORD FATT | 5775 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| CLIFFORD FAULKS | 2947 FULLERTON ST | | | | DETROIT | MI | 48238-3301 |
| CLIFFORD FERGUSON | 6834 HIGHWAY 362 | | | | CONCORD | GA | 30206-2295 |
| CLIFFORD FERGUSON | 9755 PERE MARQUETTE DR | | | | STANWOOD | MI | 49346-8360 |
| CLIFFORD FICK | 134 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| CLIFFORD FIELD | 4441 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| CLIFFORD FINKLE JR | 5695 PARSHALL DR | | | | SHELBY TWP | MI | 48316-3268 |
| CLIFFORD FISHEL | 11510 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7652 |
| CLIFFORD FISHER | 1134 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4808 |
| CLIFFORD FLECKENSTEIN | 22 SWEET BAY LN | | | | WILLIAMSVILLE | NY | 14221-8304 |
| CLIFFORD FLETCHER | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 |
| CLIFFORD FLORENCE | 95 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1624 |
| CLIFFORD FORSYTHE | 3027 SW 25TH CT | | | | ANKENY | IA | 50023-5417 |
| CLIFFORD FOSS I I I | 808 SE DREW CT | | | | BLUE SPRINGS | MO | 64014-3449 |
| CLIFFORD FOSS JR | 209 S PINE ST | | | | VAN | TX | 75790-3871 |
| CLIFFORD FOSTER | 2388 LAVELLE RD | | | | FLINT | MI | 48504-2322 |
| CLIFFORD FRANKLIN | 1696 KENMORE DR | | | | MANSFIELD | OH | 44906-2339 |
| CLIFFORD FRANKLIN | PO BOX 434 | | | | PRAIRIE CITY | OR | 97869-0434 |
| CLIFFORD FRAZER | PO BOX 166 | | | | HADLEY | MI | 48440-0166 |
| CLIFFORD FRAZIER | 3971 VALACAMP AVE SE | | | | WARREN | OH | 44484-3316 |
| CLIFFORD FREE | 10844 E LENNON RD | | | | LENNON | MI | 48449-9670 |
| CLIFFORD FRY | 5575 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| CLIFFORD FRY JR | 15414 LITTLE RD | | | | HUDSON | FL | 34667-3759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD FULLER | 14 CROSSLAND DR NW | | | | CONYERS | GA | 30012-3136 |
| CLIFFORD G HOLT | 1535  SHELLEY DRIVE | | | | DAYTON | OH | 45406-4243 |
| CLIFFORD G HOLT | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| CLIFFORD G TURNER | 43 RHINEHART RD | | | | NEW BLAINE | AR | 72851-9134 |
| CLIFFORD GARDNER | 466 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| CLIFFORD GAUTHIER | 11987 S BELSAY RD | | | | GRAND BLANC | MI | 48439 |
| CLIFFORD GAVIN | 1015 COUNTY ROAD 474 | | | | QUITMAN | MS | 39355-9152 |
| CLIFFORD GERARD | 141 LAWTON LN | | | | BOLINGBROOK | IL | 60440-3081 |
| CLIFFORD GIBSON | 9725 SW 146TH ST | | | | MIAMI | FL | 33176-7828 |
| CLIFFORD GILBERT | 4728 1ST ST | | | | COLUMBIAVILLE | MI | 48421-9143 |
| CLIFFORD GILLESPIE | 11619 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9793 |
| CLIFFORD GLOTZBACH | PO BOX 232 | | | | ELWOOD | IN | 46036-0232 |
| CLIFFORD GODFREY | 14180 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9422 |
| CLIFFORD GODWIN | 66 W MAIN ST LOT 11 | | | | CORFU | NY | 14036-9303 |
| CLIFFORD GOFF | 3136 NATOMA CIR | | | | THOMPSONS STN | TN | 37179 |
| CLIFFORD GOLDBERG | 9429 SE 29TH ST TRLR 169 | | | | MIDWEST CITY | OK | 73130-7211 |
| CLIFFORD GOLDEN | 2834H W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| CLIFFORD GOODFELLOW | 4649 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9590 |
| CLIFFORD GRAYCHECK JR | PO BOX 259 | | | | LAKE | MI | 48632-0259 |
| CLIFFORD GREEN | 11390 N M 37 | | | | IRONS | MI | 49644-8611 |
| CLIFFORD GREEN | 591 PLYMOUTH DR | | | | BOARDMAN | OH | 44512-2520 |
| CLIFFORD GREGORY | 806 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| CLIFFORD GROSSMAN | 1 ALLYAN CT | | | | BLUFFTON | SC | 29910-6534 |
| CLIFFORD H ABNER | 950 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| CLIFFORD H BOXLEY | 1120 LAVENDER AVE | | | | FLINT | MI | 48504-3321 |
| CLIFFORD H DARRETT | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| CLIFFORD H FOSS | 808 SE DREW CT | | | | BLUE SPRINGS | MO | 64014-3449 |
| CLIFFORD H JOHNSON | 6441 FAR HILLS AVENUE | | | | CENTERVILLE | OH | 45459-2725 |
| CLIFFORD H RUBLE JR | 783   SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| CLIFFORD H SHOCKEY | 137   E BROADWAY ST | | | | S LEBANON | OH | 45065-1301 |
| CLIFFORD HAAS | 4225 LINCOLN RD | | | | STANDISH | MI | 48658-9432 |
| CLIFFORD HACKER | 916 FALLCREEK RUN | | | | CHESAPEAKE | VA | 23322-2148 |
| CLIFFORD HAGER | 281 HEIDT RD | | | | PALATKA | FL | 32177-7899 |
| CLIFFORD HALL | 3405 MOUNT OLIVE LN | | | | MARTINSVILLE | IN | 46151-6830 |
| CLIFFORD HANLON | 2525 US HIGHWAY 27 S | | | | AVON PARK | FL | 33825-9752 |
| CLIFFORD HARDIMAN | 285 MIDWAY AVE | | | | PONTIAC | MI | 48341-3229 |
| CLIFFORD HARDING | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| CLIFFORD HARDY | 17705 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9150 |
| CLIFFORD HARTLEY | PO BOX 395 | | | | STONEWALL | LA | 71078-0395 |
| CLIFFORD HARTZFELD | 250 FLETCHER ST | | | | TONAWANDA | NY | 14150-2018 |
| CLIFFORD HARVEY | 3558 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| CLIFFORD HARWELL | 8042 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| CLIFFORD HATTER | 916 LAUREL LN | | | | NOBLESVILLE | IN | 46062-9138 |
| CLIFFORD HAWKINS | 6145 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD HAYES | 5669 N 78TH ST | | | | MILWAUKEE | WI | 53210-2145 |
| CLIFFORD HAYES | 5669 N 78TH ST | | | | MILWAUKEE | WI | 53218 |
| CLIFFORD HAYNES | 316 RIDGE RD | | | | LANCING | TN | 37770-2802 |
| CLIFFORD HAYWALD | 5415 HANLEY | | | | WATERFORD | MI | 48327-2562 |
| CLIFFORD HAZEL | 7865 NESSEN RD | | | | KARLIN | MI | 49643-9419 |
| CLIFFORD HEALEY | 5301 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| CLIFFORD HEALY | PO BOX 1532 | | | | LONDON | KY | 40743-1532 |
| CLIFFORD HEETER | 2599  GALEWOOD STREET | | | | DAYTON | OH | 45420-3579 |
| CLIFFORD HEETER | 2599 GALEWOOD ST | | | | DAYTON | OH | 45420-3579 |
| CLIFFORD HEGEDUS | 12556 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8979 |
| CLIFFORD HELIAS JR | 1628 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| CLIFFORD HELSEL JR | G 7387 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458 |
| CLIFFORD HEMBREE | 1289 WALD DR | | | | PLAINFIELD | NJ | 07062-2221 |
| CLIFFORD HENDERSON III | 2131 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 |
| CLIFFORD HENDRICKS | 924 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1013 |
| CLIFFORD HEWITT JR | 3125 LOOP CT | | | | MIDDLEVILLE | MI | 49333-8179 |
| CLIFFORD HICKS | 20468 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| CLIFFORD HILD | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2245 |
| CLIFFORD HOBLIT | 934 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2787 |
| CLIFFORD HOBSON | 490 S PARKCREST ST | | | | GILBERT | AZ | 85296-9517 |
| CLIFFORD HODGE | 77 BIG CREEK DR | | | | MOSCOW MILLS | MO | 63362-1940 |
| CLIFFORD HODGES | 3096 EASTPOINTE CT | | | | ROCHESTER HILLS | MI | 48306-2928 |
| CLIFFORD HODORY | 3284 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2908 |
| CLIFFORD HOFFMEYER | 6215 SURREY LN | | | | BURTON | MI | 48519-1317 |
| CLIFFORD HOLIDAY | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| CLIFFORD HOLLIDAY | 45403 WINCHESTER CIR | | | | MATTAWAN | MI | 49071-9717 |
| CLIFFORD HOLMES | 5666 PINCKNEY RD | | | | HOWELL | MI | 48843-7805 |
| CLIFFORD HOLT | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| CLIFFORD HOLTZ | 5975 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9734 |
| CLIFFORD HOOD | 305 BRAZIL DR | | | | HURST | TX | 76054-2412 |
| CLIFFORD HORN | 2280 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| CLIFFORD HOWARD | 2462 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1108 |
| CLIFFORD HUBERT | 20814 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| CLIFFORD HUFF | 6707 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| CLIFFORD HUGHES | 3605 NE 52ND TER | | | | KANSAS CITY | MO | 64119-2705 |
| CLIFFORD HUSS | 6420 E TROPICANA AVE UNIT 297 | | | | LAS VEGAS | NV | 89122-7534 |
| CLIFFORD IKENBERRY | 1714 HIGH ST | | | | BALDWIN CITY | KS | 66006 |
| CLIFFORD INGE | 5710 BOWCROFT ST | | | | LOS ANGELES | CA | 90016-5017 |
| CLIFFORD INGRAM | 2371 DURANGO RD SW | | | | ATLANTA | GA | 30331-7009 |
| CLIFFORD INMAN | 2143 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| CLIFFORD IRWIN | 172 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| CLIFFORD ISCH | 4250 SNODGRASS RD | | | | MANSFIELD | OH | 44903-6513 |
| CLIFFORD J BRANNON | 225 STRATHMORE RD | | | | LANSING | MI | 48910-2805 |
| CLIFFORD J HARE | 12200 RIDGE RD | | | | MEDINA | NY | 14103-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD J JOHNSON JR | 18 CLUB DR | | | | CHILLICOTHE | OH | 45601-1130 |
| CLIFFORD J LACASSE | 465 HIDDEN ACRES RD | | | | HEALDSBURG | CA | 95448-4629 |
| CLIFFORD J LACASSE | 882 PORTFINO DR | | | | BRENTWOOD | CA | 94513-6540 |
| CLIFFORD J RAYMOND | 31021 HUNTERS WHIP LN | | | | FARMINGTON HILLS | MI | 48331 |
| CLIFFORD J TAYLOR | 105   CUSHING AVENUE | | | | KETTERING | OH | 45429-2603 |
| CLIFFORD JACKSON | 10707 VILLAGE XING | | | | JONESBORO | GA | 30238-7995 |
| CLIFFORD JACKSON | 3114 MCCLURE AVE | | | | FLINT | MI | 48506-2536 |
| CLIFFORD JACKSON | 4405 HIDDEN MEADOW CIR | | | | SUGAR HILL | GA | 30518-5336 |
| CLIFFORD JACKSON | 77 VOSPER ST | | | | SARANAC | MI | 48881-8732 |
| CLIFFORD JACKSON | 8170 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9726 |
| CLIFFORD JACKSON JR | 44 CENTER ST | | | | SARANAC | MI | 48881-9777 |
| CLIFFORD JACOBS | 716 E SUGAR BAY LN | | | | CEDAR | MI | 49621-8916 |
| CLIFFORD JENSEN | 7893 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| CLIFFORD JEWELL | 2228 MANN RD | | | | CHEBOYGAN | MI | 49721-9246 |
| CLIFFORD JEWELL | 8387 DIXIE HWY | | | | IRA | MI | 48023-2550 |
| CLIFFORD JEX JR | 27342 GROBBEL DR | | | | WARREN | MI | 48092-2644 |
| CLIFFORD JOHNSON | 1340 MANZANITA ST NE | | | | KEIZER | OR | 97303-3542 |
| CLIFFORD JOHNSON | 15183 SUNFLOWER LN | | | | VICTORVILLE | CA | 92394-7345 |
| CLIFFORD JOHNSON | 21 SEYMOUR AVE | | | | EDISON | NJ | 08817-3561 |
| CLIFFORD JOHNSON | 221 THORN BERRY WAY | | | | CONYERS | GA | 30094-4132 |
| CLIFFORD JOHNSON | 3804 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3434 |
| CLIFFORD JOHNSON | 6441 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-2725 |
| CLIFFORD JOHNSON | 818 HUNTERS CREEK DR | | | | WEST MELBOURNE | FL | 32904-2158 |
| CLIFFORD JONES | 10131 ST. RT. 28, RT. 2 | | | | NEW VIENNA | OH | 45159 |
| CLIFFORD JONES | 11108 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9310 |
| CLIFFORD JONES | 11197 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| CLIFFORD JONES | 2384 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9304 |
| CLIFFORD JONES | 3124 PALMER ST | | | | LANSING | MI | 48910-5901 |
| CLIFFORD JONES | 4571 SUMNER ST | | | | SHEFFIELD VILLAGE | OH | 44054-2726 |
| CLIFFORD JONES | 5883 25TH ST S | | | | ST PETERSBURG | FL | 33712-5201 |
| CLIFFORD JORDAN | 1312 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4444 |
| CLIFFORD JORDAN | 3017 BLUFFHOLLOW GAP | | | | CANE RIDGE | TN | 37013-4291 |
| CLIFFORD JR, DAVID M | 300 KENNELY RD UNIT C | | | | SAGINAW | MI | 48509-7710 |
| CLIFFORD JR, HILLERY R | 11591 LIBERTY ST | | | | CLIO | MI | 48420-1405 |
| CLIFFORD K & JOANN A HAGNER | 9623 OTTERBEIN RD | | | | CINCINNATI | OH | 45241 |
| CLIFFORD KELLY | 8054 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1317 |
| CLIFFORD KING | 28595 AYRSV/PLEASANT BEND RD | | | | DEFIANCE | OH | 43512 |
| CLIFFORD KING | 6655 W 600 N | | | | SHARPSVILLE | IN | 46068-9350 |
| CLIFFORD KIRKPATRICK | 905 HI COUNTRY DR | | | | JACKSON | WY | 83001-9442 |
| CLIFFORD KITCHEN | 45267 RUDGATE RD | | | | CANTON | MI | 48188-1656 |
| CLIFFORD KNOX | 2190 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9581 |
| CLIFFORD KOAN | 12257 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| CLIFFORD KRAMER | 1837 BRIARWOOD DR | | | | LANSING | MI | 48917-1773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD KURTZ | 20 ELDER CT | | | | LAFAYETTE | IN | 47905-3921 |
| CLIFFORD L HOLT | 4407 SOFTWOOD LANE | | | | DAYTON | OH | 45424 |
| CLIFFORD L ROBINSON | 5120 YUCCA CT | | | | ARLINGTON | TX | 76017-2022 |
| CLIFFORD L STEWART | 12 ELM ST | | | | JAMESTOWN | OH | 45335-1526 |
| CLIFFORD L STINSON | 3382 CHERRY AVE., R4 | | | | ALBION | NY | 14411-9142 |
| CLIFFORD LA BELLE | 31 MYRICK ST | | | | WHITE LAKE | MI | 48386-2445 |
| CLIFFORD LACEY | 78 RUSSELL ST | | | | LOCKPORT | NY | 14094-4869 |
| CLIFFORD LACOMBE | 3 BELMONT ST | | | | MASSENA | NY | 13662-1324 |
| CLIFFORD LAFAVE | 4559 E SUGAR RIVER RD | | | | ALGER | MI | 48610-9571 |
| CLIFFORD LAMB | 5N273 ANDRENE LN | | | | ITASCA | IL | 60143-2424 |
| CLIFFORD LANDREY | 3301 GUION RD | | | | INDIANAPOLIS | IN | 46222-1609 |
| CLIFFORD LANNING | 11459 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| CLIFFORD LAPPIN JR | 19 E HEGELER LN | | | | DANVILLE | IL | 61832-8432 |
| CLIFFORD LATHROP | 126 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3201 |
| CLIFFORD LATTY | 2686 SCHWAB RD | | | | BAY CITY | MI | 48706-9323 |
| CLIFFORD LAUGHLIN | PO BOX 105 | | | | LEAVITTSBURG | OH | 44430-0105 |
| CLIFFORD LAWRENCE | 3404 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CLIFFORD LAYFIELD | 16715 DOLPHIN ST | | | | DETROIT | MI | 48219-3827 |
| CLIFFORD LEDROW JR | 375 BULLARD DR | | | | OWOSSO | MI | 48867-9011 |
| CLIFFORD LEE | 6704 BOB KIRKLAND RD | | | | MACCLENNY | FL | 32063-4018 |
| CLIFFORD LEE | 7551 HIGHWAY 81 SW | | | | MONROE | GA | 30656-3843 |
| CLIFFORD LEGG | 4994 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3747 |
| CLIFFORD LEWIS | 200 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| CLIFFORD LEWIS | 29555 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-5222 |
| CLIFFORD LEWIS | 3618 WEST ST | | | | LANSING | MI | 48917-8547 |
| CLIFFORD LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| CLIFFORD LIEFFERS | 6300 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9484 |
| CLIFFORD LINDAHL | 2832 CLARK RD | | | | HARTLAND | MI | 48353-2617 |
| CLIFFORD LINTZ | 534 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 |
| CLIFFORD LOEB | 130 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1321 |
| CLIFFORD LOGAN | 905 SPARROW AVE | | | | LANSING | MI | 48910-1365 |
| CLIFFORD LONG | 12141 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| CLIFFORD LOONEY | 277 ILLINOIS AVE N | | | | MANSFIELD | OH | 44905-2543 |
| CLIFFORD LOUDON | 107 HOMESTEAD CT | | | | FAIRFIELD BAY | AR | 72088-2535 |
| CLIFFORD LOVELACE | 25530 WEST ST | | | | MICHIGAMME | MI | 49861-9069 |
| CLIFFORD LUMBERT | 13788 PETRIE RD | | | | SUNFIELD | MI | 48890-9768 |
| CLIFFORD LUTZ | 417 THOMAS LN | | | | GRAND BLANC | MI | 48439-1575 |
| CLIFFORD LYONS | 29445 ASHLEY CT | | | | SOUTHFIELD | MI | 48076-1701 |
| CLIFFORD M GENTRY | 217 LOCUST ST | | | | FRANKLIN | OH | 45005 |
| CLIFFORD M SHORT JR | 4322 NORTHCROFT RD | | | | RIVERSIDE | CA | 92509 |
| CLIFFORD MAC DONALD | 171 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4717 |
| CLIFFORD MACDONALD | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 |
| CLIFFORD MACGREGOR | 11270 S STATE RD | | | | MORRICE | MI | 48857-9724 |
| CLIFFORD MADDOX | 3185 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD MAHONE JR | 5949 CORDOVA RD | | | | COLUMBUS | GA | 31907-4326 |
| CLIFFORD MANN | HC 1 BOX 1910 | | | | SILVA | MO | 63964-9766 |
| CLIFFORD MARCUM | 3881 BETH ANN DR | | | | COLUMBUS | OH | 43207-5304 |
| CLIFFORD MARCY | 13240 SHADYBROOK LN | | | | DEWITT | MI | 48820-9292 |
| CLIFFORD MARTENS | 517 W HODGE AVE | | | | LANSING | MI | 48910-2916 |
| CLIFFORD MARTIN | 9863 W. PRICE ROAD R #2 | | | | FOWLER | MI | 48835 |
| CLIFFORD MARTINSON | 72 HILLSIDE DR | | | | CLAYTON | GA | 30525-5609 |
| CLIFFORD MASON | PO BOX 431789 | | | | PONTIAC | MI | 48343-1789 |
| CLIFFORD MASTERS | 10135 BANNISTER ST | | | | SPRING HILL | FL | 34608-6604 |
| CLIFFORD MATTHEW | CLIFFORD, MATTHEW | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| CLIFFORD MAY | 2970 108TH AVE NE | | | | NORMAN | OK | 73026-8006 |
| CLIFFORD MAYS | 3174 W 52ND ST | | | | CLEVELAND | OH | 44102-5842 |
| CLIFFORD MAYS | 644 FAIRMOOR PL | | | | COLUMBUS | OH | 43228-2113 |
| CLIFFORD MAZZONI | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| CLIFFORD MC COLLUM | PO BOX 342 | | | | VERNON | MI | 48476-0342 |
| CLIFFORD MC GAHA | 4 COURT DR | | | | COUNTRYSIDE | IL | 60525-4745 |
| CLIFFORD MC GINNIS | 3935 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9295 |
| CLIFFORD MC KINNIS | 3619 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| CLIFFORD MC LEAN | 2105 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1376 |
| CLIFFORD MC MASTERS | PO BOX 2384 | | | | CORINTH | MS | 38835-2384 |
| CLIFFORD MCCORD | 901 MAIN ST | | | | FENTON | MI | 48430-2175 |
| CLIFFORD MCCORRISTON | 283 BETHS AVE | | | | BRISTOL | CT | 06010-4840 |
| CLIFFORD MCCREERY | 1015 FREMONT ST | | | | BAY CITY | MI | 48708-7910 |
| CLIFFORD MCDOLE | 8209 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4906 |
| CLIFFORD MCDOWELL | PO BOX 9856 | | | | COLLEGE STATION | TX | 77842-7856 |
| CLIFFORD MCFADDEN | 5017 PAWNEE PATHWAY | | | | WICHITA FALLS | TX | 76310-1483 |
| CLIFFORD MCGRADY | 3906 BLACKINGTON AVE | | | | FLINT | MI | 48532-5003 |
| CLIFFORD MCLAUGHLIN | 302 GRANT ST | | | | MC DONALD | OH | 44437-1907 |
| CLIFFORD MCMANIGELL | 1117 OAKLAND DR | | | | ANDERSON | IN | 46012-4535 |
| CLIFFORD MCPHERSON | 304 E JEANETTE ST | | | | BAY CITY | MI | 48706-3838 |
| CLIFFORD MEGUIRE | 8714 BUTLER WARREN RD | | | | MASON | OH | 45040-9278 |
| CLIFFORD MERCER | 3213 GURLEY RD | | | | PHILADELPHIA | PA | 19154-2024 |
| CLIFFORD MILLER | 106 SW 19TH ST | | | | OAK GROVE | MO | 64075-9240 |
| CLIFFORD MILLER | 1156 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| CLIFFORD MILLER | 1319 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| CLIFFORD MILLER | 3811 MARINER ST | | | | WATERFORD | MI | 48329-2274 |
| CLIFFORD MILLER | 539 CO RTE 1 | | | | FORT COVINGTON | NY | 12937 |
| CLIFFORD MILLER | 9173 E W AVE | | | | VICKSBURG | MI | 49097-9569 |
| CLIFFORD MITCHELL JR | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| CLIFFORD MOFFETT | 444 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2415 |
| CLIFFORD MONGENE SR | 4730 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| CLIFFORD MOORE | 32664 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2526 |
| CLIFFORD MOTORS, INC. | PO BOX 665 | | | | WATKINS GLEN | NY | 14891-0555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD MOTORS, INC. | THOMAS CLIFFORD | PO BOX 665 | | | WATKINS GLEN | NY | 14891-0665 |
| CLIFFORD MUCHOW | 15555 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9702 |
| CLIFFORD MYER | 6305 ANGLING RD | | | | PORTAGE | MI | 49024-1703 |
| CLIFFORD N MCLAUGHLIN | 302   GRANT ST | | | | MC DONALD | OH | 44437-1907 |
| CLIFFORD N PEDERSEN | 6339 MURRAY BLUFFS DR | | | | SALT LAKE CITY | UT | 84123-6959 |
| CLIFFORD NATION | 1577 N 450 E | | | | COLUMBIA CITY | IN | 46725-7756 |
| CLIFFORD NAUGLE | 1037 MEADVIEW DR | | | | SEVEN HILLS | OH | 44131-2912 |
| CLIFFORD NAUSS | 9444 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| CLIFFORD NAVEY | 5287 GABBARD DR | | | | TRENTON | OH | 45067-9743 |
| CLIFFORD NELSON | 8527 S CORTLAND DR | | | | OAK CREEK | WI | 53154-2655 |
| CLIFFORD NERTHLING | 118 CABOT RD | | | | ROCHESTER | NY | 14626-2346 |
| CLIFFORD NESHKIWE | 1410 KABONI RD | | | WIKWENIKONG ON CANADA P0P-2J0 | | | |
| CLIFFORD NEWSON | 10165 DIANE ST APT CC102 | | | | ROMULUS | MI | 48174 |
| CLIFFORD NEWSTED | 1423 E 136TH ST | | | | GRANT | MI | 49327-9654 |
| CLIFFORD NEWTON | 13216 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| CLIFFORD NEWTON | PO BOX 265 | | | | BIRCH RUN | MI | 48415-0265 |
| CLIFFORD NICHOLSON JR | 9020 24TH AVE | | | | JENISON | MI | 49428-9467 |
| CLIFFORD NINNIS | 10211 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| CLIFFORD NIXON | 18700 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| CLIFFORD NORTH | 1243   TIMBERHAWK TRAIL | | | | CENTERVILLE | OH | 45458-- 95 |
| CLIFFORD NORTH | 1243 TIMBERHAWK TRL | | | | CENTERVILLE | OH | 45458-9536 |
| CLIFFORD NOTTER | 22900 GROVE AVE | | | | EASTPOINTE | MI | 48021-1536 |
| CLIFFORD NOVAK | 2511 STATE ST APT 1102 | | | | SAGINAW | MI | 48602 |
| CLIFFORD NUNLEY I I I | 1917 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| CLIFFORD O DEERING | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427-2583 |
| CLIFFORD OGARRO | 2240 CLEARWATER DR | | | | DELTONA | FL | 32738-5048 |
| CLIFFORD OLSON | 6109 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2526 |
| CLIFFORD ORMAN | 14367 N ROCK RUN CHURCH RD | | | | ROSEDALE | IN | 47874-8001 |
| CLIFFORD P EISENBERGER | 9812 GLISSON RD | | | | ANDALUSIA | AL | 36421 |
| CLIFFORD PAGE | 10582 TWO NOTCH RD APT 3201 | | | | ELGIN | SC | 29045-9834 |
| CLIFFORD PAGE | 2499 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| CLIFFORD PAPPLE | 3175 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3923 |
| CLIFFORD PARKS | 554 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-3234 |
| CLIFFORD PARMELEE | 1725 VICTOR ST | | | | YPSILANTI | MI | 48198-6641 |
| CLIFFORD PAULEY | 110 GREENSIDE DR | | | | SOMERSET | KY | 42501-3067 |
| CLIFFORD PAYNE | 1502 WABASH AVE | | | | FLINT | MI | 48504-2945 |
| CLIFFORD PAYNE JR | 1248 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| CLIFFORD PENDLETON | 137 VANGUARD CIR | | | | COCOA | FL | 32926-8790 |
| CLIFFORD PERRIGO | 10481 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9000 |
| CLIFFORD PERRY | PO BOX 427 | | | | ABERDEEN | OH | 45101-0427 |
| CLIFFORD PETIPRIN | 14179 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| CLIFFORD PHEN | 1025 CHURCH ST | | | | BELOIT | WI | 53511-5435 |
| CLIFFORD PHILLIPS | 1016 WILLOW WAY | | | | BENBROOK | TX | 76126-3937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD PHILLIPS | 3031 1/2 ALSACE AVE | | | | LOS ANGELES | CA | 90016-3801 |
| CLIFFORD PHILLIPS | 3641 HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| CLIFFORD PIERCE | 9425 HOLLAND RD | | | | TAYLOR | MI | 48180-3055 |
| CLIFFORD PIERSON | 4379 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4958 |
| CLIFFORD PIGMAN | 2507 DANFIELD CT | | | | SHREVEPORT | LA | 71118-4504 |
| CLIFFORD PIKE | PO BOX 517 | | | | INTERLOCHEN | MI | 49543-0517 |
| CLIFFORD POLING | 7561 UTZ RD | | | | LEWISBURG | OH | 45338-9746 |
| CLIFFORD POMEROY | 2055 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| CLIFFORD PONTON | 75386 PETERS DR | | | | BRUCE TWP | MI | 48065-2519 |
| CLIFFORD PORTER | 520 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| CLIFFORD PORTER | 711 KRISTY MICHELE CT | | | | MIDDLE RIVER | MD | 21220-1800 |
| CLIFFORD POSEY | 818 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9544 |
| CLIFFORD POTTER | 5975 EASY ST LOT 2 | | | | GULF SHORES | AL | 36542-2664 |
| CLIFFORD POTTER | 8 PIN OAK DR | | | | CONWAY | AR | 72034-3413 |
| CLIFFORD POWELL | PO BOX 318 | | | | NORTH LIMA | OH | 44452-0318 |
| CLIFFORD PREMOE | 4860 E MAIN ST UNIT J53 | | | | MESA | AZ | 85205 |
| CLIFFORD PRESSER | PO BOX 4094 | | | | SIDNEY | OH | 45365-4094 |
| CLIFFORD PRESTON | PO BOX 91 | 14921 CEMETERY RD | | | MIDLAND | MD | 21542-0091 |
| CLIFFORD PRICE | 43630 SAINT IVES CT | | | | STERLING HTS | MI | 48314-1950 |
| CLIFFORD PRIFOGLE | 1602 N 750 W | | | | KOKOMO | IN | 46901-8511 |
| CLIFFORD PRUETT | 7486 E COUNTY ROAD 800 N | | | | CAMPBELLSBURG | IN | 47108-7738 |
| CLIFFORD PUGH | 2016 FAIRFAX RD | | | | TOLEDO | OH | 43613-5117 |
| CLIFFORD R DILES | 3265  EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9413 |
| CLIFFORD R PHEN | 1025 CHURCH ST | | | | BELOIT | WI | 53511-5435 |
| CLIFFORD R PHILLIPS | 3641  HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| CLIFFORD R PRESSER | P. O. BOX 4094 | | | | SIDNEY | OH | 45365-4094 |
| CLIFFORD R URBANAS | 1947 FORESTDALE AVE | | | | BEAVERCREEK | OH | 45432 |
| CLIFFORD R VETTER JR | 5400 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| CLIFFORD R WELLS | 3000 CHEYENNE TRL | | | | GOSPORT | IN | 47433-9321 |
| CLIFFORD RAINS | 300 COUNTY ROAD 2415 | | | | HONEY GROVE | TX | 75446-3204 |
| CLIFFORD RAKESTRAW | 4429 NORLEDGE AVE | | | | KANSAS CITY | MO | 64123-1245 |
| CLIFFORD RAMSEY | 106 CIRCLE DR | | | | ANDERSON | IN | 46013-4700 |
| CLIFFORD RAMSTHALER | 43 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| CLIFFORD RANDOLPH | 1722 SMITH CEMETERY RD | | | | SODDY DAISY | TN | 37379-3743 |
| CLIFFORD RAY | 929 PRIMROSE CT | | | | HENDERSON | NV | 89011-3066 |
| CLIFFORD REDFIELD | 3453 PALMS RD | | | | CASCO | MI | 48064-1517 |
| CLIFFORD REED | 22245 PETOSKY DRIVE | | | | STANWOOD | MI | 49346 |
| CLIFFORD REED | 4268 W 400 S | | | | ANDERSON | IN | 46011-9457 |
| CLIFFORD REID | 1330 KING HENRY CT | | | | RENO | NV | 89503-3519 |
| CLIFFORD REPP | PO BOX 2699 | | | | MANSFIELD | OH | 44906-0699 |
| CLIFFORD REYNOLDS | 2760  ROCKLEDGE TR. | | | | DAYTON | OH | 45430-1960 |
| CLIFFORD REYNOLDS | 2760 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1960 |
| CLIFFORD RICHTER JR | 622 HARBOUR OAK DR | | | | EDGEWOOD | MD | 21040-2904 |
| CLIFFORD RICKABOUGH | 6642 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD RILEY | 11010 HAYES ST | | | | GRAND BLANC | MI | 48439-9397 |
| CLIFFORD RILEY | 2535 WALTER ST | | | | FLINT | MI | 48504-2736 |
| CLIFFORD RISLEY | 8791 SKYLANE DR | | | | BRIGHTON | MI | 48114-8936 |
| CLIFFORD RIVERS | 1280 DEANNA DR | | | | ROCKFORD | IL | 61103-8613 |
| CLIFFORD ROBERTS | 4713 W BAYSWATER DR | | | | MUNCIE | IN | 47304-6607 |
| CLIFFORD ROBERTSON | 18807 E 34TH ST S | | | | INDEPENDENCE | MO | 64057-3348 |
| CLIFFORD ROBINSON | 8510 MILLICENT WAY APT 415 | | | | SHREVEPORT | LA | 71115-2271 |
| CLIFFORD ROEBUCK JR | 4413 JENA LANE | | | | FLINT | MI | 48507-6225 |
| CLIFFORD ROGERS | 8810 E 80TH TER | | | | RAYTOWN | MO | 64138-1501 |
| CLIFFORD ROGERS | APT 211 | 100 NORTH FRANKLIN STREET | | | JANESVILLE | WI | 53548-2956 |
| CLIFFORD ROSS | 1427 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| CLIFFORD ROSS JR | 556 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1004 |
| CLIFFORD ROSSMEISSL | 3611 W COURTHOUSE RD | | | | CREWE | VA | 23930-4012 |
| CLIFFORD ROUPE JR | 10655 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| CLIFFORD ROY | 2161 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9217 |
| CLIFFORD RUBLE JR | 783 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| CLIFFORD RUDISON | 85 MOUNT ZION RD SW APT 170 | | | | ATLANTA | GA | 30354-2332 |
| CLIFFORD RUNION | 1431 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1628 |
| CLIFFORD RUSSELL | 1968 S FINN RD | | | | MUNGER | MI | 48747-9707 |
| CLIFFORD RUTOSKI | 54332 SALEM DR | | | | UTICA | MI | 48316-1370 |
| CLIFFORD S PLOTT | 4465 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 |
| CLIFFORD SABOO | 71 N PARK ST | | | | CEDAR SPRINGS | MI | 49319-9793 |
| CLIFFORD SAILOR | 21650 S 1551 RD | | | | STOCKTON | MO | 65785-8497 |
| CLIFFORD SANDERS | 6426 REEDER RD | | | | LYONS | MI | 48851-9794 |
| CLIFFORD SARRATT | 2008 JEBS CT NW | | | | KENNESAW | GA | 30144-2867 |
| CLIFFORD SCARBERRY | PO BOX 372 | | | | FENTON | MI | 48430-0372 |
| CLIFFORD SCHAEDING | 1705 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8809 |
| CLIFFORD SCHARTZER | 3350 BATH RD | | | | PERRY | MI | 48872-9190 |
| CLIFFORD SCHAUB JR | 4639 HAMILTON RICHMOND RD | | | | OXFORD | OH | 45056-9460 |
| CLIFFORD SCHWERIN | 4940 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 |
| CLIFFORD SCHWERIN JR | 4980 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 |
| CLIFFORD SCOTT | 13764 WHITTAKER RD | | | | MILAN | MI | 48160-8836 |
| CLIFFORD SCRUGGS | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| CLIFFORD SEDER | 9133 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| CLIFFORD SHARP | 11953 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| CLIFFORD SHEAR | 4075 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5144 |
| CLIFFORD SHELTON | 525 JIMMY JOHNSTON RD | | | | GREENEVILLE | TN | 37743-4028 |
| CLIFFORD SHEPHARD JR | 5095 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| CLIFFORD SHIPLEY | 2125 HC 1414 | | | | GRANDVIEW | TX | 76050 |
| CLIFFORD SIMPSON | 219 HIGH ST | | | | CHAPEL HILL | TN | 37034-3323 |
| CLIFFORD SIMS | 915 MORNINGSIDE DR | | | | COVINGTON | GA | 30016-4651 |
| CLIFFORD SINES | 810 PINEVIEW PL | | | | BALTIMORE | MD | 21220-1829 |
| CLIFFORD SINNETT | 15300 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3623 |
| CLIFFORD SKODAK | 5398 LINGER LN | | | | LAPEER | MI | 48446-8012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD SLEEPER | 913 GUADELOUPE W | | | | VENICE | FL | 34285-6954 |
| CLIFFORD SMITH | 12761 S EMERALD AVE | | | | CHICAGO | IL | 60628-7027 |
| CLIFFORD SMITH | 1700 NE 76TH TER | | | | GLADSTONE | MO | 64118-1913 |
| CLIFFORD SMITH | 17086 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9628 |
| CLIFFORD SMITH | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| CLIFFORD SMITH | 3664 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9744 |
| CLIFFORD SMITH | 400 SW STONEWOOD CT | | | | BLUE SPRINGS | MO | 64014-4563 |
| CLIFFORD SMITH | 605 S HOMESTEAD DR | | | | NEW CASTLE | IN | 47362-8956 |
| CLIFFORD SMITH | 6803 BELLEGLADE DR | | | | DAYTON | OH | 45424-8124 |
| CLIFFORD SMITH | 8498 SHADY TRAIL | | | | HELENA | AL | 35022-1609 |
| CLIFFORD SMITH | 8824 STATE ROUTE 62 NE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| CLIFFORD SMITH JR | 389 ASPEN LN | | | | LOGANSPORT | IN | 46947-8824 |
| CLIFFORD SNELLING | 3415 GANDER DR | | | | JEFFERSONVILLE | IN | 47130-8190 |
| CLIFFORD SNIDER | 21139 METEOR LN | | | | LINCOLN | MO | 65338-2212 |
| CLIFFORD SOUTHARD | PO BOX 2031 | | | | FLINT | TX | 75762-2031 |
| CLIFFORD SPEAR JR | 4530 W 2ND ST | | | | DAYTON | OH | 45417-1358 |
| CLIFFORD SPEAR JR | 4530 W. 2ND ST. | | | | DAYTON | OH | 45417 |
| CLIFFORD SPIKER | 24684 ETON AVE | | | | DEARBORN HTS | MI | 48125-1808 |
| CLIFFORD SPURZEM JR | 1506 W CHILTON ST | | | | CHANDLER | AZ | 85224-1291 |
| CLIFFORD STARGELL | 1661 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| CLIFFORD STEADMAN | PO BOX 13 | | | | SILVERWOOD | MI | 48760-0013 |
| CLIFFORD STEWART | 12 ELM ST | | | | JAMESTOWN | OH | 45335-1526 |
| CLIFFORD STEWART | 9209 SOUTH LAKE DR | | | | OKLAHOMA | OK | 73159 |
| CLIFFORD STILLION | 1086 S JOHNSON RD | | | | SEBRING | OH | 44672-1716 |
| CLIFFORD STINSON | 3382 CHERRY AVE., R4 | | | | ALBION | NY | 14411 |
| CLIFFORD STOWE | 4416 S CENTER RD | | | | BURTON | MI | 48519-1446 |
| CLIFFORD STOWELL | 213 CINDY LN | | | | BEDFORD | IN | 47421-8216 |
| CLIFFORD STROEBEL | 5115 KENCLIFF DR | | | | SAGINAW | MI | 48638-6106 |
| CLIFFORD SUCKOW | 1113 ERIE DR | | | | JANESVILLE | WI | 53545-1307 |
| CLIFFORD SWAFFORD | 5793 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| CLIFFORD SWANK | 6337 EAST DODGE ROAD | | | | MOUNT MORRIS | MI | 48458-9716 |
| CLIFFORD SWIATEK | 6 W POINT AVE | | | | NEW CASTLE | DE | 19720-4326 |
| CLIFFORD SWITZER | 8472 ALTON ST | | | | CANTON | MI | 48187-4228 |
| CLIFFORD SWOPE JR | 32631 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1630 |
| CLIFFORD T HOWARD | 2462 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1108 |
| CLIFFORD T ORR & | DONNA T ORR JT TEN | 137 LAKEVIEW DR | | | MC KEES ROCKS | PA | 15136 |
| CLIFFORD T SWAFFORD | 5793  HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| CLIFFORD TAYLOR | 105 CUSHING AVE | | | | KETTERING | OH | 45429-2603 |
| CLIFFORD TAYLOR | 1985 CAMPBELL ST APT F47 | | | | JACKSON | TN | 38305-2636 |
| CLIFFORD TEAGUE | 649 ROCKY CRK E | | | | BEDFORD | IN | 47421-6579 |
| CLIFFORD TEAGUE | 803 24TH ST | | | | BEDFORD | IN | 47421-5103 |
| CLIFFORD TEETS | 12504 CHOCTAW TRL | | | | HUDSON | FL | 34659-2515 |
| CLIFFORD TERRELL | 2717 S CO RD 400E | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD TERRELL | 831 RUSHMORE DR | | | | MURFREESBORO | TN | 37129-4534 |
| CLIFFORD THAMES INC | ATTN:  CLIFFORD THAMES | 39201 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5037 |
| CLIFFORD THAYER | 18 BEACONSFIELD RD | | | | ROCHESTER | NY | 14623-4410 |
| CLIFFORD THOMAS | 3807 COMSTOCK AVE | | | | FLINT | MI | 48504-2174 |
| CLIFFORD THOMPSON | 5863 HAMILTON MASON RD | | | | LIBERTY TWP | OH | 45011-9723 |
| CLIFFORD THOMS | 6688 MACKINAW RD | | | | SAGINAW | MI | 48604-9773 |
| CLIFFORD TIEDT | PO BOX 98 | 4117 BRUSH RD | | | RICHFIELD | OH | 44286-0098 |
| CLIFFORD TIGHE | 329 BERRY ST | | | | WOODBRIDGE | NJ | 07095-3345 |
| CLIFFORD TIREY | 16 DOOLITTLE DR | | | | DAYTON | OH | 45431-1345 |
| CLIFFORD TRACY | 1905 W HART RD | | | | BELOIT | WI | 53511-2230 |
| CLIFFORD TREXLER | 246 FINCH DR | | | | ELYRIA | OH | 44035-7992 |
| CLIFFORD TROWBRIDGE | 4221 E NORTH POINT RD | | | | MARTINSVILLE | IN | 46151-6192 |
| CLIFFORD TUCKER | 147 BID A WEE LN | | | | P C BEACH | FL | 32413-2762 |
| CLIFFORD TUCKER | 4781 FALL RIVER RD | | | | LEOMA | TN | 38468-7009 |
| CLIFFORD TURNBOUGH | 5256 SKYLINE CT | | | | IMPERIAL | MO | 63052-1712 |
| CLIFFORD TURNER | 23507 MCCANN ST | | | | CLEVELAND | OH | 44128-5247 |
| CLIFFORD TURNER | 3919 HAZY LN | | | | OKEMOS | MI | 48864-5227 |
| CLIFFORD TWEEDY | 6951 N COUNTY RD 700 W | | | | GASTON | IN | 47342 |
| CLIFFORD URBANAS | 313 BALTIMORE ST | | | | DAYTON | OH | 45404-1905 |
| CLIFFORD VAN NEST | 131 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3441 |
| CLIFFORD VERRETTE | 13123 PIERCE RD | | | | BYRON | MI | 48418-8871 |
| CLIFFORD VERTRESS | 2936 II RD | | | | GARDEN | MI | 49835-9433 |
| CLIFFORD VETTER JR | 5400 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| CLIFFORD W BERNARD | 4983 DERBY RD | | | | DAYTON | OH | 45418-2224 |
| CLIFFORD W BERNARD | 4983 DERBY RD. | | | | DAYTON | OH | 45418--22 |
| CLIFFORD W TEAGUE | 649 ROCKY CRK E | | | | BEDFORD | IN | 47421-6579 |
| CLIFFORD W THAYER | 18   BEACONS FIELD ROAD | | | | ROCHESTER | NY | 14623-4410 |
| CLIFFORD W WALKER | 131 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1125 |
| CLIFFORD W WOODS JR | 848   VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| CLIFFORD W. CUNIFF | 238 G. WESTWOOD ROAD | | | | | | |
| CLIFFORD W. CUNIFF | CLIFFORD W. CUNIFF, ESQ. | 238 G. WESTWOOD ROAD | | | ANNAPOLIS | MD | 21401 |
| CLIFFORD WALKER | 131 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1125 |
| CLIFFORD WALKER | 809 BERGQUIST DR | | | | BALLWIN | MO | 63011-4215 |
| CLIFFORD WAMSLEY | 94 SPARROW DR | | | | SWARTZ CREEK | MI | 48473-1579 |
| CLIFFORD WANTJE | 185 DELMAS GILLIAM RD | | | | LONDON | KY | 40741-8771 |
| CLIFFORD WARD | 13920 HEAVENLY ACRES RDG | | | | HANCOCK | MD | 21750-1902 |
| CLIFFORD WARE | 9124 W 49TH TER | | | | MERRIAM | KS | 66203-1744 |
| CLIFFORD WATKINS | 62 CREEK FRONT WAY | | | | LAWRENCEVILLE | GA | 30043-6094 |
| CLIFFORD WATSON | 305 S 4TH ST | | | | ODESSA | MO | 64076-1419 |
| CLIFFORD WATSON | 7711 PEGOTTY DR NE | | | | WARREN | OH | 44484-1494 |
| CLIFFORD WEDGE | 9633 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| CLIFFORD WELLMAN | 6344 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| CLIFFORD WELLS | 3000 CHEYENNE TRL | | | | GOSPORT | IN | 47433-9321 |
| CLIFFORD WESLEY | 904 TRENTON PL # P.L | | | | LANSING | MI | 48917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD WESTON | 2682 LONG LAKE RD | | | | LAPEER | MI | 48446-8377 |
| CLIFFORD WETZEL | 8750 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9312 |
| CLIFFORD WHEELER | 47 STANDISH RD | | | | BELLINGHAM | MA | 02019-1232 |
| CLIFFORD WHEELER | 9802 E KILKENNY DR | | | | BRIGHTON | MI | 48116-6236 |
| CLIFFORD WHITESIDE | 34401 FOXBORO RD | | | | STERLING HTS | MI | 48312-5638 |
| CLIFFORD WIGGINS | 6124 JUNIPER RD | | | | LAKE ISABELLA | CA | 93240-9162 |
| CLIFFORD WILCOX | 4133 VINA VILLA AVE | | | | DAYTON | OH | 45417-1162 |
| CLIFFORD WILDE | 22524 DORION ST | | | | SAINT CLAIR SHORES | MI | 48082-2436 |
| CLIFFORD WILHOIT | 321 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| CLIFFORD WILKERSON | 3476 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| CLIFFORD WILLBANKS | 2019 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| CLIFFORD WILLIAMS | 131 WILLOW DR | | | | ELKTON | MD | 21921-4007 |
| CLIFFORD WILLIAMS | 257 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| CLIFFORD WILLIAMS | 257 S. UNION RD | | | | MIAMISBURG | OH | 45342 |
| CLIFFORD WILLIAMS | 2617 CONCORD ST | | | | FLINT | MI | 48504-7319 |
| CLIFFORD WILLIAMS | 2774 EMILY ST | | | | MELVINDALE | MI | 48122-1826 |
| CLIFFORD WILLIAMS | 6343 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| CLIFFORD WILLIAMS | 956 GEORGES RD | | | | MONMOUTH JCT | NJ | 08852-3029 |
| CLIFFORD WILLIAMS JR | 2026 S SCHOOL RD | | | | STERLING | MI | 48659-9743 |
| CLIFFORD WILLIS | 112 CRAWFORD ST | | | | GRIFFIN | GA | 30223-3127 |
| CLIFFORD WILLOCKS | 2122 CALDERWOOD HWY | | | | MARYVILLE | TN | 37801-0806 |
| CLIFFORD WILSON | 251 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48304-2173 |
| CLIFFORD WILSON | 3856 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2312 |
| CLIFFORD WILSON | 6139 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8530 |
| CLIFFORD WILSON | 6200 NORTHWEST PINERIDGE ROAD | | | | PARKVILLE | MO | 64152-3504 |
| CLIFFORD WIMMER JR | 1597 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3216 |
| CLIFFORD WINCHELL | W268 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9107 |
| CLIFFORD WOLFE | 9343 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 |
| CLIFFORD WOODS JR | 848 S VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| CLIFFORD WOOLBRIGHT | 2467 IVANHOE DR | | | | WEST BLOOMFIELD | MI | 48324-1741 |
| CLIFFORD WOOLRICH | 830 DU TOUR DU LAC ST | | | VAL DAVID QC J0T2N0 CANADA | | | |
| CLIFFORD WORSTENHOLM | 2016 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| CLIFFORD WRIGHT | 9511 TECHE WAY | | | | SHREVEPORT | LA | 71118-4321 |
| CLIFFORD WYATT | 816 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| CLIFFORD YEE | 45273 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| CLIFFORD'S TIRE & REPAIR | 22 MOULTONBORO NECK RD | | | | MOULTONBORO | NH | 03254 |
| CLIFFORD, ALAN B | 5420 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9037 |
| CLIFFORD, ALFREIDA | 8608 LESLIE DR | | | | STERLING HTS | MI | 48314-1666 |
| CLIFFORD, ALTHA M | 2401 MARINEVIEW DRIVE | | | | SAN LEANDRO | CA | 94577-6326 |
| CLIFFORD, ALTHA M | PO BOX 2071 | | | | OAKLAND | CA | 94504-2071 |
| CLIFFORD, BERNARD | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CLIFFORD, BRIAN L | 1171 ELM ST APT 1 | | | | HUNTINGTON | IN | 46750-3674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD, BRIAN L | 347 E PARK DR | | | | HUNTINGTON | IN | 46750-2721 |
| CLIFFORD, CHARLES E | 4747 WIDNER CT | | | | COLUMBUS | OH | 43220-3156 |
| CLIFFORD, DONNA | 5185 MINNESOTA DR SE | | | | SOUTHPORT | NC | 28451-7414 |
| CLIFFORD, EDNA L | 2815 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4468 |
| CLIFFORD, ELEANORE M | 7708 CHESTNUT DR | | | | ORLAND PARK | IL | 60462-5006 |
| CLIFFORD, FRANCIS | 335 MAJESTIC VIEW DR | | | | BOULDER | CO | 80303 |
| CLIFFORD, FRED A | 31960 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1413 |
| CLIFFORD, GYNITH | 520 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8699 |
| CLIFFORD, GYNITH | 520 EAST CR 500 SOUTH | | | | MUNCIE | IN | 47302-8699 |
| CLIFFORD, JACK W | 4492 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8696 |
| CLIFFORD, JAMES H | 3951 HIGHWAY K | | | | BONNE TERRE | MO | 63628-3538 |
| CLIFFORD, JAMES L | 1919 STROBRIDGE RD | | | | MARTINSBURG | WV | 25405-6767 |
| CLIFFORD, JAMES LEROY | 1919 STROBRIDGE RD | | | | MARTINSBURG | WV | 25405-6767 |
| CLIFFORD, JEAN R | 300 KENNELY RD UNIT C | | | | SAGINAW | MI | 48609-7710 |
| CLIFFORD, JERRY L | 520 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8699 |
| CLIFFORD, JOANNE C | 2822 MARCUS DR | | | | TROY | MI | 48083-2434 |
| CLIFFORD, JOHN | | | | | | | |
| CLIFFORD, JOI L | 48135 WHITNEY CT | | | | CANTON | MI | 48187-1234 |
| CLIFFORD, KEVIN D | 724 TAYOPA CT | | | | EL PASO | TX | 79932-2539 |
| CLIFFORD, LUKAS R | 917 S EASTWAY ST | | | | MARION | IN | 46952-4246 |
| CLIFFORD, LUKAS RAY | 917 S EASTWAY ST | | | | MARION | IN | 46952-4246 |
| CLIFFORD, MARY M | 6211 15TH ST E LOT 1 | | | | BRADENTON | FL | 34203-7787 |
| CLIFFORD, MATTHEW | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| CLIFFORD, MERRIE H | 303 WALDEN WAY | | | | IMPERIAL | PA | 15126-9639 |
| CLIFFORD, MICHAEL N | 5931 PARK RD | | | | LEAVITTSBURG | OH | 44430-9448 |
| CLIFFORD, MILDRED M | 1520 CEDARWOOD DR APT 240 | | | | FLUSHING | MI | 48433-1866 |
| CLIFFORD, NADINE P | 8854 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9157 |
| CLIFFORD, RALPH M | 1021 S GREENFIELD RD UNIT 1179 | | | | MESA | AZ | 85206-2669 |
| CLIFFORD, RENATE | HC 3 BOX 3740 | | | | THEODOSIA | MO | 65761-9603 |
| CLIFFORD, RITA M | 21 STONE MEADOW DR | | | | BRIDGEWATER | MA | 02324-1995 |
| CLIFFORD, RITA M | 21 STONEMEADOW DR | | | | BRIDGEWATER | MA | 02324-1995 |
| CLIFFORD, ROBERT E | 9824 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| CLIFFORD, ROBERT J | 12144 COOK RD | | | | GAINES | MI | 48436-9617 |
| CLIFFORD, ROBERT S | 45 LILAC DR APT 1 | | | | ROCHESTER | NY | 14620 |
| CLIFFORD, ROBERT W | 15908 LEONA DR | | | | REDFORD | MI | 48239-3847 |
| CLIFFORD, RODNEY S | 229 VICTORY AVE | | | | GREENWOOD | IN | 46142-1433 |
| CLIFFORD, SARAH R | 1425 BEECHDALE DR | | | | MANSFIELD | OH | 44907-2803 |
| CLIFFORD, SHERRI M | 1911 DENBRIDGE WAY | | | | COLUMBUS | OH | 43219-2911 |
| CLIFFORD, STANLEY M | 17404 BARRYKNOLL WAY | | | | GRANGER | IN | 46530-6920 |
| CLIFFORD, STEPHEN L | 8854 STONEBRIAR DR | | | | CLARENCE CTR | NY | 14032-9157 |
| CLIFFORD, STEPHEN L | 8854 STONEBRIAR DR. | | | | CLARENCE | NY | 14032 |
| CLIFFORD, SUE C | 2088 MEYER ST | | | | GREENWOOD | IN | 46143-2956 |
| CLIFFORD, SUSAN R | 120 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| CLIFFORD, SUSAN R | 120 BROOK DR. | | | | BROOKFIELD | OH | 44403-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFFORD, VIRGIL T | 5684 N 100 W | | | | MARION | IN | 46952-6785 |
| CLIFFORD, WILLIAM J | 2173 WHITEHERSE DR | | | | BAY CITY | MI | 48706-9107 |
| CLIFFORD,MALLORY L | 1122 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-2416 |
| CLIFFORD-ROCKWELL COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3850 BERDNICK ST # A | | | ROLLING MEADOWS | IL | 60008-1003 |
| CLIFFS MICHIGAN OPERATIONS TILDEN MININGCO | EMPIRE IRON MINE PARTNERSHIP | JEFFREY O'CONNOR | PO BOX 38 | | PALMER | MI | 49871-0038 |
| CLIFFT, JUDITH A | 6204 N STYLL RD | | | | OKLAHOMA CITY | OK | 73112-1453 |
| CLIFFTON ALLEN | 1293 WEBB RD | | | | LEWISBURG | TN | 37091-6851 |
| CLIFFTON ARNOLD | 2953 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9511 |
| CLIFFTON G ARNOLD | 2953 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9511 |
| CLIFFTON SYKES | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| CLIFFTON WHISNER | 2037 CHLOE LN | | | | GREENWOOD | IN | 46143-7570 |
| CLIFORD GWINN | 3175 ALASKA MOUNTAIN RD | | | | MEADOW BRIDGE | WV | 25976-7629 |
| CLIFORD LEWIS | 152 BETTY LN LOT 8 | | | | WEST MONROE | LA | 71291-9520 |
| CLIFT BUICK-PONTIAC-GMC | 1115 S MAIN ST | | | | ADRIAN | MI | 49221-4303 |
| CLIFT KIMBERLY | 489 HAYMES CT | | | | MARSHFIELD | MO | 65706-2382 |
| CLIFT, CASSIE   MAE | 1800 LACEBARK CT | | | | HEBRON | KY | 41048-6802 |
| CLIFT, DONALD C | 2692 NE HIGHWAY 70 LOT 522 | | | | ARCADIA | FL | 34266-6318 |
| CLIFT, DONNA L | 11012 MILLBANK RD | | | | KING GEORGE | VA | 22485-2306 |
| CLIFT, EILEEN J | 1212 HARTHILL | | | | AMELIA | OH | 45102-9304 |
| CLIFT, INC. | GARRY CLIFT | 1115 S MAIN ST | | | ADRIAN | MI | 49221-4303 |
| CLIFT, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CLIFT, JULIE L | 3607 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8579 |
| CLIFT, LARRY D | 3300 E MANOGUE RD | | | | MILTON | WI | 53563-9278 |
| CLIFT, MARY F | 3610 BLUE GILL CT | | | | MORRIS | IL | 60450-9719 |
| CLIFT, ROGER N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLIFTINE BUNKLEY | 3429 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| CLIFTON A ELDER | 4541 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 |
| CLIFTON AKEHURST JR | 1831 STEVEN DR | | | | EDGEWOOD | MD | 21040-1238 |
| CLIFTON AKIN | 7009 PEARL ST | | | | APPLETON | NY | 14008 |
| CLIFTON ALEXANDER | BOX 1212 COUNTY RD 190 | | | | MOULTON | AL | 35650 |
| CLIFTON ALLEN | 1704 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3008 |
| CLIFTON ALLEN JR | RR1 BOX 201 D | | | | NEW MILFORD | PA | 18834 |
| CLIFTON ARBUCKLE | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5363 |
| CLIFTON ARRINGTON | 5106 WAHL ST | | | | MILAN | TN | 38358-5538 |
| CLIFTON ATKINS | 11486 LIBBY RD | | | | SPRING HILL | FL | 34609-2223 |
| CLIFTON BALDWIN | 1549 N PONDEROSA DR | | | | PORT CLINTON | OH | 43452-2947 |
| CLIFTON BARNHART | 3726 NOTTINGHAM DR | | | | SAINT CHARLES | MO | 63303-6325 |
| CLIFTON BELL | 16641 TOPEKA LN | | | | CHOCTAW | OK | 73020-5918 |
| CLIFTON BETHUNE I V | 702 OAK ST | | | | NEW CASTLE | PA | 16101-4157 |
| CLIFTON BEY | 6337 KINGS KNOLL RD | | | | GRAND BLANC | MI | 48439-8792 |
| CLIFTON BOLTON | 2801 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6669 |
| CLIFTON BOWIE | 2214 RIVER BEND RD | | | | LENA | MS | 39094-9017 |
| CLIFTON BOWLING | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-7630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFTON BRITT | 60 ERICSON AVE | | | | BUFFALO | NY | 14215-3808 |
| CLIFTON BROOM JR | 3392 HIGHWAY 1192 | | | | MARKSVILLE | LA | 71351-3713 |
| CLIFTON BROUGHTON | 314 S WELLINGTON ST | | | | SOUTH BEND | IN | 46619-1865 |
| CLIFTON BRYANT | 1036 N FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8584 |
| CLIFTON BUFFIN | 3417 GRADY ST | | | | FOREST HILL | TX | 76119-7232 |
| CLIFTON C BRYANT | 705 SAINT AUGUSTINE AVE | | | | MCCOMB | MS | 39648 |
| CLIFTON C BURKE | 417 STATON ST | | | | MIDDLETOWN | OH | 45044-7435 |
| CLIFTON C HARPER | 2154 N FRONTAGE RD | | | | CLINTON | MS | 39056-6239 |
| CLIFTON CANUP | 6220 PARK RD | | | | DORAVILLE | GA | 30340-1643 |
| CLIFTON CARR | 131 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-5968 |
| CLIFTON CARTER | 329 ADVANCE WEST WALL ST | | | | JAMESTOWN | IN | 46147-9129 |
| CLIFTON CAUSEY | 608 ALABAMA ST | | | | MONROE | LA | 71202-3312 |
| CLIFTON CHATMON | 9195 FM 3126 | | | | LIVINGSTON | TX | 77351-7638 |
| CLIFTON CHEEK | 20457 CHEROKEE ST | | | | DETROIT | MI | 48219-1176 |
| CLIFTON CHEVROLET, INC. | 1900 US HIGHWAY 59 | | | | CORRIGAN | TX | 75939-9712 |
| CLIFTON CHEVROLET, INC. | JOHN CLIFTON | 1900 US HIGHWAY 59 | | | CORRIGAN | TX | 75939-9712 |
| CLIFTON COOK | HC 67 BOX 310 | | | | KIAHSVILLE | WV | 25534-9503 |
| CLIFTON COX | 7348 N NOEL DR | | | | SHREVEPORT | LA | 71107-9414 |
| CLIFTON CRAWFORD JR | 16510 HARLOW ST | | | | DETROIT | MI | 48235-3427 |
| CLIFTON DALLEY | 735 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| CLIFTON DAVENPORT | 27915 NORTH ST | | | | GOBLES | MI | 49055-9228 |
| CLIFTON DAVIS | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133-4828 |
| CLIFTON DEEL | 3226 RIVER POINTE CIR | | | | KODAK | TN | 37764-2361 |
| CLIFTON DEESE JR | 8430 HICKORY GLEN DR | | | | GERMANTOWN | TN | 38138-6279 |
| CLIFTON DELEZENNE | 3805 SYCKELMOORE ST | | | | TRENTON | MI | 48183-4115 |
| CLIFTON DEMING | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 |
| CLIFTON DOWDING | 21557 26 MILE RD | | | | OLIVET | MI | 49076-9583 |
| CLIFTON DOWNS | 693 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| CLIFTON E BROWN | 122 E HUDSON AVE | | | | DAYTON | OH | 45405 |
| CLIFTON E MERCER | 1416 BRADLEY DR | #114 | | | CARLISLE | PA | 17013-1263 |
| CLIFTON E MYERS | 1005 N BRANDON AVE | | | | CELINA | OH | 45822-1414 |
| CLIFTON E WELLS | 8510 MOFFETT ROAD | | | | PIQUA | OH | 45356-9318 |
| CLIFTON E WILSON JR | 916 N UPLAND AVE | | | | DAYTON | OH | 45402 |
| CLIFTON EVANS | 17738 MICKEY LN | | | | GREGORY | MI | 48137-9570 |
| CLIFTON F RHODES | 2031 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7601 |
| CLIFTON FAY | CITY ATTORNEY | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 |
| CLIFTON FERGUSON | 40 THE TER | | | | NEWMAN | GA | 30263-6098 |
| CLIFTON FIELDS | 2263 ROSENFIELD DR | | | | FLINT | MI | 48505-1072 |
| CLIFTON FIELDS JR | 1068 VIVIAN TRL | | | | FLINT | MI | 48532-3249 |
| CLIFTON FISHER | 3709 REDBERRY WAY | | | | NOTTINGHAM | MD | 21236-3541 |
| CLIFTON FLOURRY | 452 COLUMBIA ST | | | | SHREVEPORT | LA | 71104-3202 |
| CLIFTON FOSTER | 17745 WOODBINE ST | | | | DETROIT | MI | 48219-3080 |
| CLIFTON FRISBY, JR | 2116 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5052 |
| CLIFTON GALLON | 7049 SUGARPLUM RD | | | | NASHVILLE | TN | 37211-8563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFTON GARROUTTE | 2400 S MACARTHUR BLVD TRLR 99 | | | | O9KLAHOMA CITY | OK | 73128-1819 |
| CLIFTON GEORGE | 2724 SATURN DR | | | | INDIANAPOLIS | IN | 46229-1164 |
| CLIFTON GILLESPIE JR | 17235 COTHERMAN LAKE RD | | | | THREE RIVERS | MI | 49093-9034 |
| CLIFTON GREEN | 2805 PASADENA PL | | | | FLOWER MOUND | TX | 75022-5151 |
| CLIFTON GRIFFIE | 1341 BLACK FOREST DR | | | | DAYTON | OH | 45449 |
| CLIFTON GROVES | 6402 FOREST AVE | | | | PARMA | OH | 44129-2710 |
| CLIFTON HACKWORTH | 3229 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-9325 |
| CLIFTON HALL | 2411 S 13TH AVE | | | | BROADVIEW | IL | 60155-4701 |
| CLIFTON HARDEN JR | 86 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1663 |
| CLIFTON HARRIS | 272 W STROOP RD | | | | KETTERING | OH | 45429-1614 |
| CLIFTON HARTFORD | 210 HARDWOOD AVE | | | | CALEDONIA | NY | 14423-1006 |
| CLIFTON HARVILLE | PO BOX 603 | | | | CORINTH | MS | 38835-0603 |
| CLIFTON HASTINGS | 6626 NEWS RD | | | | CHARLOTTE | MI | 48813-9397 |
| CLIFTON HAWKINS | 147 SHADY LN | | | | PERRYVILLE | AR | 72126-8104 |
| CLIFTON HAYDON JR | 1795 WOODALE AVE | | | | YPSILANTI | MI | 48198-9326 |
| CLIFTON HOLLINGSWORTH | 17529 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3516 |
| CLIFTON HOWARD | 306 9TH AVE SE | | | | GLEN BURNIE | MD | 21061-3933 |
| CLIFTON HUBBARD | G-5348 W COURT ST | | | | FLINT | MI | 48532 |
| CLIFTON HUDSON | 7250 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| CLIFTON INMAN | 861 KINGFISHER DR | | | | SAN JOSE | CA | 95125-2913 |
| CLIFTON JACKSON | 106 EVA DR | | | | PEARL | MS | 39208-5845 |
| CLIFTON JACKSON | 423 BROOKHOLLOW | | | | NEW BRAUNFELS | TX | 78132-5204 |
| CLIFTON JASPER | PO BOX 109 | | | | SKANDIA | MI | 49885-0109 |
| CLIFTON JEFFERS | PO BOX 1307 | | | | HARLAN | KY | 40831-1307 |
| CLIFTON JERRY | 8692 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| CLIFTON JOHN | CLIFTON, GINGER | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLIFTON JOHN | CLIFTON, JOHN | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLIFTON JONES | 3574 LONESOME PINE LANE | | | | GREENVILLE | NC | 27858-8726 |
| CLIFTON JONES | 6712 E 127TH ST | | | | GRANDVIEW | MO | 64030-2006 |
| CLIFTON JR, JOHN S | 670 E MAIN ST | | | | ADRIAN | MO | 64720-9116 |
| CLIFTON KIMES | 934 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6676 |
| CLIFTON KINNIE | 11315 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1040 |
| CLIFTON KLEIN | 7492 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| CLIFTON KOHN | 518 S RIDGE LN | | | | APPLETON | WI | 54914-4113 |
| CLIFTON KREBS | 1305 CRESCENT DR | | | | GREENWOOD | IN | 46143-8108 |
| CLIFTON L LEWIS | 115 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| CLIFTON L PARKER | 5418 FLEMING RD | | | | FLINT | MI | 48504-7066 |
| CLIFTON L WILLIAMS | PO BOX 18646 | | | | SHREVEPORT | LA | 71138-1646 |
| CLIFTON LARRY | 208 BORDEAUX LN | | | | CARY | NC | 27511-6460 |
| CLIFTON LEE | 8111 GREENWICH CT | | | | FORT WAYNE | IN | 46835-8301 |
| CLIFTON LEVER | 9157 HAZELTON | | | | REDFORD | MI | 48239-1181 |
| CLIFTON LEWIS | 115 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| CLIFTON LEWIS | 956 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| CLIFTON LEWIS JR | 208 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFTON M ARBUCKLE | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5363 |
| CLIFTON M LAMB | 6418  SALES RD | | | | WAYNESVILLE | OH | 45068-9449 |
| CLIFTON M STANCOMBE | 941 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| CLIFTON M WILLIAMS | 540 S 3RD ST | | | | CAMDEN | NJ | 08103-3335 |
| CLIFTON MANUEL JR | 3325 W MARILYN PKWY | | | | BELOIT | WI | 53511-8868 |
| CLIFTON MARTIN | 435 E PIERSON RD | | | | FLINT | MI | 48505-3376 |
| CLIFTON MARTIN | 700 CANEY BRANCH RD | | | | MURPHY | NC | 28906-5536 |
| CLIFTON MARTINEZ | 537 HIGH ST | | | | NAPOLEON | OH | 43545-1512 |
| CLIFTON MAXIE | 651 SPINDLE TREE DR | | | | HOPKINSVILLE | KY | 42240-2638 |
| CLIFTON MC CARDLE | 1600 N HOCKADAY RD | | | | GLADWIN | MI | 48624-9703 |
| CLIFTON MCCLELLAND | 2343 RUTH AVE | | | | BALTIMORE | MD | 21219-1825 |
| CLIFTON MILLER | 17227 SCHOOL ST | | | | SOUTH HOLLAND | IL | 60473-3457 |
| CLIFTON MIREE | 2133 WHITTIER ST | | | | SAGINAW | MI | 48601-2265 |
| CLIFTON MITCHELL | 4219 SMITHFIELD DR | | | | TUCKER | GA | 30084-6136 |
| CLIFTON MOFFATT | 6642 BOLES AVE | | | | SAINT LOUIS | MO | 63121-3202 |
| CLIFTON MOORE | 1800 E KIRK ST | | | | MUNCIE | IN | 47303-2408 |
| CLIFTON MOORE | 3609 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| CLIFTON MULLINIX | 4715 REGINALD DRIVE | | | | WICHITA FALLS | TX | 76308-4519 |
| CLIFTON MYERS | 114 E AMES ST | | | | ANDERSON | IN | 46012-1707 |
| CLIFTON NELSON | 105 MAHAN LN | | | | MONROE | LA | 71203-8567 |
| CLIFTON NELSON SR. | 7122 MINNA RD | | | | GWYNN OAK | MD | 21207-4457 |
| CLIFTON NEWLAN | PO BOX 508 | | | | CLEARLAKE | CA | 95422-0508 |
| CLIFTON NEWMAN | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| CLIFTON P FISHER | 3709 REDBERRY WAY | | | | BALTIMORE | MD | 21236-3541 |
| CLIFTON PACE | 1611 MEADOW VALLEY LN | | | | DALLAS | TX | 75232-2855 |
| CLIFTON PARK RENTAL CENTER | 871 MAIN ST | | | | CLIFTON PARK | NY | 12065-1002 |
| CLIFTON PARKER | 5418 FLEMING RD | | | | FLINT | MI | 48504-7066 |
| CLIFTON PAYNE | 125 E HIGH ST. BOX 152 | | | | METAMORA | MI | 48455 |
| CLIFTON PERRY | 1628 NW 43RD ST | | | | OKLAHOMA CITY | OK | 73118-5026 |
| CLIFTON PETER | 2269 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| CLIFTON PINION | 12126 CARMELA DR | | | | FENTON | MI | 48430-9640 |
| CLIFTON PUCKETT | 8563 SE 125TH RD | | | | RED OAK | OK | 74563-2361 |
| CLIFTON PURVIS | 2202 WYOMING RD | | | | OWINGSVILLE | KY | 40360-8910 |
| CLIFTON R PETER | 2269 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| CLIFTON RAINEY JR | 753 MILLER RUN | | | | ATLANTA | GA | 30349-1048 |
| CLIFTON RAPPOLDT | 11801 OAKDALE CT | | | | LOCUST GROVE | VA | 22508-3075 |
| CLIFTON RAUM JR | 24 MAINE ST | | | | KENNEBUNKPORT | ME | 04046-6173 |
| CLIFTON RECYCLING INC | ATTN: RANDY REYNOLDS | 3400 COURT ST | | | SYRACUSE | NY | 13206-1072 |
| CLIFTON RHODES | 2031 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-7601 |
| CLIFTON RHODES | 2774 WOODLAKE RD SW APT 5 | | | | WYOMING | MI | 49519-4641 |
| CLIFTON RICHARDSON | 823 WOODWARD ST | | | | BALTIMORE | MD | 21230-2513 |
| CLIFTON ROBERTS | 2335 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9332 |
| CLIFTON ROBERTS | 2619 OAK MEADOW PL | | | | SEARCY | AR | 72143-4547 |
| CLIFTON ROZIER | 1114 HUNTINGTON TRL | | | | MANSFIELD | TX | 76063-7688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFTON RUSH | 11011 ROAD 286 | | | | UNION | MS | 39365-2463 |
| CLIFTON RUSSELL | 38666 CHELDON ST | | | | CLINTON TWP | MI | 48038-3127 |
| CLIFTON RUSSELL JR | 2608 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7057 |
| CLIFTON RYAN | 643 SCARBOROUGH ST | | | | BISHOPVILLE | SC | 29010-1271 |
| CLIFTON SCOTT | 5734 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9642 |
| CLIFTON SCOTT | PO BOX 243 | | | | DOUGLAS | AL | 35964-0243 |
| CLIFTON SHOULTZ | 5670 HICKORY WOODS COURT | | | | PLAINFIELD | IN | 46168-8751 |
| CLIFTON SIMON | 3213 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1835 |
| CLIFTON SMITH | 106 W 46TH ST | | | | ANDERSON | IN | 46013-4502 |
| CLIFTON SMITH | 13481 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1635 |
| CLIFTON SMITH | 165 S OPDYKE RD LOT 3 | | | | AUBURN HILLS | MI | 48326-3141 |
| CLIFTON SMITH | 6191 CLOVER WAY S | | | | SAGINAW | MI | 48603-1035 |
| CLIFTON SPENCER | 2401 FRIENDSHIP RD | | | | SHERMAN | TX | 75092-4773 |
| CLIFTON SPRINGS SCHOOL BUS | | 2117 ROUTE 96 | | | | NY | 14432 |
| CLIFTON SPRINKLE | PO BOX 4596 | | | | FLINT | MI | 48504-0596 |
| CLIFTON STANCOMBE | 941 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| CLIFTON STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 |
| CLIFTON STEDMAN | 1607 TOWER DR | | | | ARLINGTON | TX | 76010-8234 |
| CLIFTON STEWART | 421 N WEBSTER ST | | | | SAGINAW | MI | 48602-4425 |
| CLIFTON STOKES | 1341 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| CLIFTON STRICKLAND | 3038 SAINT CHARLES AVE | | | | GAINESVILLE | GA | 30504-5557 |
| CLIFTON STROTHER | 306 ATHERTON STREET | | | | SAGINAW | MI | 48603-1558 |
| CLIFTON SWIM | 4521 SE 22ND ST | | | | DEL CITY | OK | 73115-4005 |
| CLIFTON SYMONDS | P O BOX 1716 | | | | LA FOLLETTE | TN | 37766-1716 |
| CLIFTON T BERNARD | 6204 S. KING DRIVE, APT. 2 | | | | CHICAGO | IL | 60637-2384 |
| CLIFTON TAYLOR | 39029 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| CLIFTON TONGUE | 200 N CULVER ST | | | | BALTIMORE | MD | 21229-3009 |
| CLIFTON TROTTER | 2772 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| CLIFTON TURNER JR | 2801 CIRCLE DR | | | | FLINT | MI | 48507-4318 |
| CLIFTON VIRES | 935 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3915 |
| CLIFTON WASHINGTON | 4234 TUXEDO ST | | | | DETROIT | MI | 48204-1548 |
| CLIFTON WELLS | 8510 MOFFET RD | | | | PIQUA | OH | 45356-9318 |
| CLIFTON WHITE JR | 7096 OAK RD | | | | VASSAR | MI | 48768-9224 |
| CLIFTON WILLIAM | 3641 MANOR OAKS DR | | | | JACKSONVILLE | FL | 32277-9706 |
| CLIFTON WILLIAMS | 1931 WILSON AVE APT 7 | | | | CALUMET CITY | IL | 60409-2928 |
| CLIFTON WILLIAMS | 540 S 3RD ST | | | | CAMDEN | NJ | 08103-3336 |
| CLIFTON WILLIAMS | 894 BUTCHER VALLEY RD | | | | ROGERSVILLE | TN | 37857-5542 |
| CLIFTON WILLIAMS | PO BOX 18646 | | | | SHREVEPORT | LA | 71138-1646 |
| CLIFTON WILLIAMS | PO BOX 31 | | | | GAINESTOWN | AL | 36540-0031 |
| CLIFTON WILLIAMS, DARLENE T | 9201 MABLEY HILL RD | | | | FENTON | MI | 48430-9465 |
| CLIFTON WRIGHT | 125 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| CLIFTON WRIGHT | 405 DANIEL AVE | | | | SENECA | SC | 29678-3963 |
| CLIFTON, BARBARA ANN | 6444 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| CLIFTON, BARBARA J | 507 2ND STREET | | | | COVINGTON | IN | 47932-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFTON, BETTY | 10828 HIGHWAY 28 | | | | GARDNER | LA | 71409-9017 |
| CLIFTON, BETTY | 4131 9TH ST | | | | ECORSE | MI | 48229-1207 |
| CLIFTON, BETTY | 4131 NINTH ST | | | | ECORSE | MI | 48229 |
| CLIFTON, BETTY L. | 5058 HIGHWAY 196 | | | | FAUBUSH | KY | 42544-6565 |
| CLIFTON, BETTY L. | 5058 HWY 196 | | | | FAUBUSH | KY | 42544-6565 |
| CLIFTON, BRENDA J | 3613 PROVIDENCE ST | | | | FLINT | MI | 48503 |
| CLIFTON, BRIAN A | 269 MACK RD | | | | LEONARD | MI | 48367-3511 |
| CLIFTON, CATHERINE L | 9685 GRISSOM DR | | | | MIDWEST CITY | OK | 73130-3531 |
| CLIFTON, DANNY M | PO BOX 13591 | | | | FLINT | MI | 48501-3591 |
| CLIFTON, DONNA J | 131 RAINBOW DR # 3197 | | | | LIVINGSTON | TX | 77399-1031 |
| CLIFTON, DONNA J | 131 RAINBOW DR #3197 | | | | LIVINGSTON | TX | 77399-1031 |
| CLIFTON, DORIS E | 1ST BUSEYT&I PO BOX 3309 | | | | CHAMPAIGN | IL | 61826 |
| CLIFTON, DOUGLAS W | 10305 DRIVER AVE | | | | SAINT LOUIS | MO | 63114-2233 |
| CLIFTON, EARL E | 320 WILLOW CREEK LN | | | | ROCHESTER | NY | 14622-1755 |
| CLIFTON, EARSIE L | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| CLIFTON, EARSIE LEAN | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| CLIFTON, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLIFTON, EDWARD P | 3401 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458 |
| CLIFTON, ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLIFTON, ERNIE R | 190 CLARE RD | | | | MANSFIELD | OH | 44906-1349 |
| CLIFTON, EVA A | 1605 HAVERHILL DR | | | | PIQUA | OH | 45356-2727 |
| CLIFTON, FRANCES J | 320 WILLOW CREEK LN | | | | ROCHESTER | NY | 14622-1755 |
| CLIFTON, FRANCIS | 6771 E AIRE LIBRE LN | | | | SCOTTSDALE | AZ | 85254-5661 |
| CLIFTON, GARY L | 316 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1108 |
| CLIFTON, GERALD L | 1101 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3942 |
| CLIFTON, HAROLD A | 1809 ROBINHOOD DR | | | | FAIRBORN | OH | 45324-3925 |
| CLIFTON, HERMAN | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| CLIFTON, JACK E | PO BOX 222 | | | | THELMA | KY | 41260-0222 |
| CLIFTON, JAMES T | 5336 OSTROM RD | | | | ATTICA | MI | 48412-9292 |
| CLIFTON, JERRY L | 8692 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| CLIFTON, JERRY W | 3210 LEAFWOOD PL SW | | | | DECATUR | AL | 35603-1249 |
| CLIFTON, JOHN B | 4306 EDGEWATER WAY | | | | ANDERSON | SC | 29621-2314 |
| CLIFTON, JOHNNY F | 1835 STRATFORD ARMS DR | | | | MORROW | GA | 30260-1821 |
| CLIFTON, LAURA J | 15210 PEARSON ST | | | | OAK PARK | MI | 48237-2529 |
| CLIFTON, LENA | 13580 FORRER | | | | DETROIT | MI | 48227 |
| CLIFTON, M JUANITA | 4434 LUXEMBOURG DR | | | | DECATUR | GA | 30034-5429 |
| CLIFTON, M JUANITA | 4434 LUXEMBOURG DRIVE | | | | DECATUR | GA | 30034-5429 |
| CLIFTON, MAE E | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| CLIFTON, MARGARET B | 15 LAKE FOREST DR | C/O HELEN BOUL | | | BELLEVILLE | IL | 62220-2723 |
| CLIFTON, MARGARET B | 291 ARAPAHO TRL | | | | MAITLAND | FL | 32751-4907 |
| CLIFTON, MARGERY C | 668 E 3RD ST | | | | ADRIAN | MO | 64720-9115 |
| CLIFTON, MARGERY C | 668 EAST 3RD | | | | ADRIAN | MO | 64720-9115 |
| CLIFTON, MARILYN K | 5327 WINDRIDGE LN | | | | ORLANDO | FL | 32810-2724 |
| CLIFTON, MARILYN KAY | 5327 WINDRIDGE LANE | | | | ORLANDO | FL | 32810-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLIFTON, MARION D | 747 CAMPHOR WAY | | | | UPLAND | CA | 91786-4503 |
| CLIFTON, MARTHA A | 1875 KNOWLES ST | | | | E CLEVELAND | OH | 44112-3918 |
| CLIFTON, MARTHA L | 9016 SURREY DR | | | | PENDLETON | IN | 46064-9336 |
| CLIFTON, MARVIN L | 9016 SURREY DR | | | | PENDLETON | IN | 46064-9336 |
| CLIFTON, MARY J | 335 MUIRWOOD DR | | | | LONDON | OH | 43140-2121 |
| CLIFTON, MARY J | 335 MUIRWOOD DRIVE | | | | LONDON | OH | 43140 |
| CLIFTON, MARY J. | 9464 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-4936 |
| CLIFTON, MAURICE J | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| CLIFTON, MAURICE JAMES | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| CLIFTON, MELANIE J | 1691 SHEETS RD | | | | OHIO CITY | OH | 45874-9407 |
| CLIFTON, MUELLER AND BOVARNICK PC | 789 SHERMAN ST STE 500 | | | | DENVER | CO | 80203-3532 |
| CLIFTON, NEWELL G | 1308 OAK MNR | | | | BEDFORD | IN | 47421-2739 |
| CLIFTON, PHILLIP E | 433 QUAIL DR | | | | GREENVILLE | GA | 30222-2743 |
| CLIFTON, RANDOLPH W | HC 3 BOX 3220 | | | | WAPPAPELLO | MO | 63966-9713 |
| CLIFTON, RICHARD A | 143 BEAVER POND DR | | | | WOODSTOCK | GA | 30188-3845 |
| CLIFTON, RICHARD A | 143 BEAVER POND DRIVE | | | | WOODSTOCK | GA | 30188-3845 |
| CLIFTON, RICHARD D | PO BOX 27635 | | | | PRESCOTT VALLEY | AZ | 86312 |
| CLIFTON, RICHARD N | 304 REDBUD BLVD  SOUTH | | | | ANDERSON | IN | 46013 |
| CLIFTON, ROBERT E | 4785 BENNETT RD | | | | BUFORD | GA | 30519-1805 |
| CLIFTON, ROSS | 2218 1ST ST | | | | ATWATER | CA | 95301 |
| CLIFTON, ROY K | 5 ALLISON DR | | | | LORETTO | TN | 38469-3056 |
| CLIFTON, RUSSELL G | 26157 MATILDA AVE | | | | FLAT ROCK | MI | 48134-1071 |
| CLIFTON, RUSSELL M | 11925 CLARK RD | | | | DAVISBURG | MI | 48350-2611 |
| CLIFTON, SEAN E | 3710 AUSTINWOOD CT | | | | WATERFORD | MI | 48329 |
| CLIFTON, SHANTA | 3 CORBIN CT APT A | | | | WILMINGTON | DE | 19805-1747 |
| CLIFTON, SHANTA | 3704 JEFFERSON ST APT 1 | | | | KANSAS CITY | MO | 84111-4553 |
| CLIFTON, SHARON L | 2708 OVERLAND TRL | | | | DICKINSON | TX | 77539-5992 |
| CLIFTON, SHERMAN | 6444 GARDEN DR | | | | MOUNT MORRIS | MI | 48458 |
| CLIFTON, TERRY L | 2959 PULASKI HWY | | | | FRANKEWING | TN | 38459-6045 |
| CLIFTON, TIMOTHY P | PO BOX 190084 | | | | BURTON | MI | 48519-0084 |
| CLIFTON, VERNON L | 340 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| CLIFTON, VICKIE L | 1921 ATLANTIC AVE | | | | SANDUSKY | OH | 44870-7041 |
| CLIFTON, WILLIAM E | 506 PINE HILL RD | | | | PLEASANT VALLEY | NY | 12569-7126 |
| CLIFTON, WILLIAM L | 4671 COUNTRY LN APT 117 | | | | CLEVELAND | OH | 44128-5823 |
| CLIFTON, ZOETTA S | 2217 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1405 |
| CLIFTON, ZOETTA S | 2217 NORTH LAFOUNTAIN ST | | | | KOKOMO | IN | 46901 |
| CLIFTONE SINDLEDECKER | 3377 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9762 |
| CLIFTY ENGINEERING & TOOL CO INC | 2949 CLIFTY DR | | | | MADISON | IN | 47250-1640 |
| CLIGROW, CARMEN K | 2881 SPRING VALLEY RD | | | | LONDON | OH | 43140-9522 |
| CLIM MARSHALL | 1509 WESTWOOD DR | | | | FLINT | MI | 48532-2671 |
| CLIM, KURT W | 1004 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4325 |
| CLIMACK, JOHN | 2517 W 115TH ST | | | | CHICAGO | IL | 60655 |
| CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | | CLEVELAND | OH | 44115 |
| CLIMATE CONTROLLED SELF STORAG | 206 NORTH AVE | | | | WEBSTER | NY | 14580-3039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIMATE CONTROLLED SELF STORAGE INC | 206 NORTH AVE | | | | WEBSTER | NY | 14580-3039 |
| CLIMATE DOC/MT PLEAS | 100 S COLLEGE ST | | | | MT PLEASANT | TN | 38474-1150 |
| CLIMATE TECHNOLOGIES CORP | 23935 RESEARCH DR | | | | FARMINGTON | MI | 48335-2630 |
| CLIMATIC CONTROL CO INC | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208-2614 |
| CLIMATIC TESTING SYSTEMS INC | 370 CONSTANCE DR | | | | WARMINSTER | PA | 18974-2815 |
| CLIMAX PORTABLE MACHINE TOOLS INC | 2712 E 2ND ST | | | | NEWBERG | OR | 97132-9651 |
| CLIMAX RESE/FRM HILL | 51229 CENTURY CT | | | | WIXOM | MI | 48393-2074 |
| CLIMENT, MIKE R | 436 SCONE DRIVE | | | | TROY | MI | 48098-1734 |
| CLIMENT, SILVIA | 3820 BENJAMIN AVE APT 10 | | | | ROYAL OAK | MI | 48073-1854 |
| CLIMER, ALBERT E | 368 ENGLISH RD | | | | ROCHESTER | NY | 14616-2425 |
| CLIMER, CARROLL D | 2120 PEARL LN | | | | IRVING | TX | 75060-7335 |
| CLIMER, ELIZABETH | 3039 W LYNDON AVE | | | | FLINT | MI | 48504-6809 |
| CLIMER, JUDY | 119 RAINBOW CIR | | | | ALAMO | TN | 38001-1558 |
| CLIMER, KENT A | 2161 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| CLIMER, MELVIN | 17750 NEAL DR | P O BOX 560364 | | | MONTVERDE | FL | 34756-0364 |
| CLIMER, MELVIN | PO BOX 560364 | 17750 NEAL DR | | | MONTVERDE | FL | 34756-0364 |
| CLIMER, NATHAN E | 119 RAINBOW CIR | | | | ALAMO | TN | 38001-1558 |
| CLIMER, WILLIAM N | 6424 NIGHTINGALE DR | | | | FLINT | MI | 48506-1717 |
| CLIMERTINE NUNNERY | 479 OLD HOLMESVILLE RD | | | | TYLERTOWN | MS | 39667-6653 |
| CLIMIE JR, ROBERT L | 12525 FIELD RD | | | | CLIO | MI | 48420-8246 |
| CLIMIE, GAIL L | 27 FOREST LODGE RD | | | | KINCHELOE | MI | 49788 |
| CLIMIE, JEFFREY A | 249 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2404 |
| CLIMIE, MARIE M | 2017 STONEY BROOK CT | | | | FLINT | MI | 48507-2238 |
| CLIMIE, MARIE M | 3900 HAMMERBERG RDAPT321 | | | | FLINT | MI | 48507-5025 |
| CLIMMIE HUDDLESTON | 14852 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| CLIMMIE L HUDDLESTON | 14852 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| CLIMMIE LANE | 559 E 140TH ST APT 4 | | | | CLEVELAND | OH | 44110-1900 |
| CLIMMIE WARD | PO BOX 51 | | | | FLOVILLA | GA | 30216-0051 |
| CLIMON NIX | 2081 FLOWERING DR | | | | GRAYSON | GA | 30017-1890 |
| CLIMON WALKER | 27 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| CLIMOTHY GARRETT | 515 DITMAR AVE | | | | PONTIAC | MI | 48341-2621 |
| CLIMOTHY GARRETT JR | 301 HUGHES AVE | | | | PONTIAC | MI | 48341-2451 |
| CLINANSMITH, MARLENE J | 4185 W GABLES CT NE | | | | GRAND RAPIDS | MI | 49525-9365 |
| CLINANSMITH, ROBERT P | 5685 HAVEN ROAD | P.O.BOX 115 | | | LEONARD | MI | 48367 |
| CLINANSMITH, WALTER L | 1087 N MILL ST | | | | PLYMOUTH | MI | 48170-1426 |
| CLINARD, DONNA M | 171 ALLEN ST | | | | ALEXANDRIA | IN | 46001 |
| CLINARD, GARY D | 19070 CLEM ACRES | | | | ATHENS | AL | 35613-5158 |
| CLINARD, JERRY M | 171 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9224 |
| CLINCE, SEAN P. | | | | | | | |
| CLINCH CO INC | PO BOX 6173 | | | | KNOXVILLE | TN | 37914-0173 |
| CLINCH, DOROTHY J | 3 MURANO DR | | | | PRINCETON | NJ | 08550-2469 |
| CLINCH, GEORGE H | 11720 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| CLINDINNING, BETTY A | 45552 RIVERWOODS DR | | | | MACOMB | MI | 48044-5784 |
| CLINE CLAYTON | CLINE, CLAYTON | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINE COMER, DELLA M | PO BOX 1017 | | | | JACKSON | OH | 45640-7017 |
| CLINE COMPANY | 5210 EDWARDS RD | | | | TAYLORS | SC | 29687-2814 |
| CLINE GARY | 25850 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1624 |
| CLINE I I, STEPHEN R | 4807 NEPTUNE LN | | | | HUBER HEIGHTS | OH | 45424-6009 |
| CLINE II, DONALD R | 5817 S AMERICA RD | | | | WABASH | IN | 46992-8975 |
| CLINE II, STEPHEN R | 234 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| CLINE JERRY | 15912 PICARDY CREST CT | | | | CHESTERFIELD | MO | 63017-7131 |
| CLINE JR, FRED D | 9178 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| CLINE JR, JAMES M | 6544 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2266 |
| CLINE JR, RICHARD A | 2013 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| CLINE JR, WILLIAM E | 6060 S 800 E TRLR 14 | | | | LA FONTAINE | IN | 46940-9047 |
| CLINE MARGARET | 509 E COLE ST | | | | HEYWORTH | IL | 61745-7678 |
| CLINE RAFFEL | PO BOX 273 | | | | LILLIAN | AL | 36549-0273 |
| CLINE REX (ESTATE OF) (662148) - CLINE REX | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| CLINE ROGER | 726 COUNTY ROAD 153 | | | | SECTION | AL | 35771-8952 |
| CLINE SR, CHARLES J | 4709 REAN MEADOW DR | | | | KETTERING | OH | 45440-2028 |
| CLINE SR, PAUL M | 10 THUNDERBIRD RD | | | | OAKWOOD | IL | 61858-6153 |
| CLINE TERRY | CLINE, SUSAN | 3405 MAIN STREET P.O. BOX 841 | | | WEIRTON | WV | 26062 |
| CLINE TERRY | CLINE, TERRY | 1609 WARWOOD AVE | | | WHEELING | WV | 26003-7110 |
| CLINE TERRY | CLINE, TERRY | 3405 MAIN STREET P.O. BOX 841 | | | WEIRTON | WV | 26062 |
| CLINE WILLIAMS WRIGHT JOHNSON | 1900 US BANK BLGD 233 S 13TH STREET | | | | LINCOLN | NE | 68508 |
| CLINE, ADOLPHIA E | 9924 GRATIOT RD | | | | SAGINAW | MI | 48609-9407 |
| CLINE, ALFRED B | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| CLINE, ALFREDA M | 5712 DEBRA DR | | | | CASTALIA | OH | 44824-9283 |
| CLINE, ALLEN | PO BOX 515 | | | | MILFORD | MI | 48381-0515 |
| CLINE, ALLEN W | PO BOX 515 | | | | MILFORD | MI | 48381-0515 |
| CLINE, ALMA A. | 402 PINEVIEW DR | | | | VENICE | FL | 34293-3938 |
| CLINE, ALMA A. | 402 PINEVIEW DRIVE | | | | VENICE | FL | 34293-3938 |
| CLINE, ARTHUR L | 17151 WOODSIDE DR | | | | NEWALLA | OK | 74857-1334 |
| CLINE, ARTHUR R | PO BOX 183 | | | | MAUD | OK | 74854-0183 |
| CLINE, BARBARA M | 20879 FLORA ST | | | | ROSEVILLE | MI | 48066-4582 |
| CLINE, BARBARA P | 351 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1905 |
| CLINE, BARBARA P | 351 FAIRLAWN AVE. | | | | MANSFIELD | OH | 44903-1905 |
| CLINE, BARNEY E | 3151 RIO VISTA STREET | | | | COMMERCE TWP | MI | 48382-4156 |
| CLINE, BERVIN L | 249 DOGWOOD TRL | | | | JASPER | TN | 37347-4111 |
| CLINE, BETTY S | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| CLINE, BILLY C | 7260 CHEYENNE ST | | | | WESTLAND | MI | 48185-1997 |
| CLINE, BOBBIE G | 1101 NASH AVE | | | | YPSILANTI | MI | 48198-6291 |
| CLINE, BONNIE W | 1108 HAYSEL ST | | | | BASTROP | TX | 78602-3319 |
| CLINE, BRADFORD G | 386 WALDON RD | | | | ORION | MI | 48359-1356 |
| CLINE, CARL E | 1434 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| CLINE, CAROL SUE | 8 NEWBURY WALK | | | | TONAWANDA | NY | 14150-6826 |
| CLINE, CAROLINE S | 24300 BRIARPATCH DR | | | | OLMSTED FALLS | OH | 44138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINE, CHARLES M | 2216 HORNE ST | | | | ASHLAND | KY | 41101-3420 |
| CLINE, CHARLES M | 2216 HORNE ST. | | | | ASHLAND | KY | 41101-3420 |
| CLINE, CHARLES W | 19704 DEARBORN CT | | | | NORTHVILLE | MI | 48167-2502 |
| CLINE, CHRISTINA K | 2100 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8912 |
| CLINE, CHRISTY | | | | | | | |
| CLINE, CLARENCE J | 1145 LINDSEY RD | | | | SPRINGFIELD | OH | 45503-6614 |
| CLINE, CLAUDE J | 225 CLOVERLEAF DR | | | | LONGS | SC | 29568-9250 |
| CLINE, CLAUDE R | 12025 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| CLINE, CONNIE | | | | | | | |
| CLINE, CYNTHIA J | 2202 BURNSIDE DR | | | | DAYTON | OH | 45439-2704 |
| CLINE, DALE A | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| CLINE, DAVID J | 12516 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |
| CLINE, DAVID R | 822 OAKVIEW DR | | | | SAGINAW | MI | 48604-2129 |
| CLINE, DAVID S | 12628 N LAKEVIEW DR | | | | MOORESVILLE | IN | 46158-6562 |
| CLINE, DELORES J | 407 BLAIR ST | | | | SULLIVAN | MO | 63080-1413 |
| CLINE, DENNIS | 1800 S LINDELL DR | | | | YORKTOWN | IN | 47396-1096 |
| CLINE, DONALD E | 12 SAWTOOTH CT | | | | HILTON HEAD ISLAND | SC | 29926-2543 |
| CLINE, DONALD E | 1303 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3123 |
| CLINE, DONALD L | 302 CINCINNATI AVE | | | | XENIA | OH | 45385-5024 |
| CLINE, DONALD R | 2025 ALBANY ST | | | | BEECH GROVE | IN | 46107-1407 |
| CLINE, DONALD W | 5025 BUSCH AVE | | | | WARREN | MI | 48091-1210 |
| CLINE, DONALD W | 6718 WORTH AVE | | | | SYLVANIA | OH | 43560-3282 |
| CLINE, DORIS B | 365 W COOK RD APT 4 | | | | MANSFIELD | OH | 44907-2347 |
| CLINE, DORIS B | 365 W. COOK RD. APT.4 | | | | MANSFIELD | OH | 44907-2347 |
| CLINE, DOUGLAS W | 5729 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9187 |
| CLINE, DUANE J | 2332 BURNSIDE AVE | | | | OREGON | OH | 43616-3845 |
| CLINE, ELLEN G | 210 WINTHROPE DR | | | | WOODSTOCK | GA | 30188-7897 |
| CLINE, ENETTA J | 52 E MAIN ST | BOX 229 | | | PHILLIPSBURG | OH | 45354-0229 |
| CLINE, ENETTA J | PO BOX 229 | 52 E MAIN ST | | | PHILLIPSBURG | OH | 45354-0229 |
| CLINE, ENID M | 4257 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9512 |
| CLINE, ERNEST R | 690 S STATE ST | BALL BROS. BLDG #219 | | | FRANKLIN | IN | 46131-2553 |
| CLINE, ERNESTYNE V | 7540 W DIVISION RD | | | | TIPTON | IN | 46072-8656 |
| CLINE, ETHEL | OUR LADY OF MERCY | 2115 MATURANA DR | | | LIBERTY | MO | 64068 |
| CLINE, ETHEL | OUR LADY OF MERCY | 2115 MATURANA DR | ROOM 111B | | LIBERTY | MO | 64068 |
| CLINE, EVERETT L | 301 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1011 |
| CLINE, FLOYD E | 1377 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3100 |
| CLINE, GARRY D | 817 N CLINTON ST LOT 505 | | | | GRAND LEDGE | MI | 48837-1152 |
| CLINE, GARY | 608 MILL CREEK FARMS RD | | | | TROY | IL | 62294-2622 |
| CLINE, GARY L | 25850 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1624 |
| CLINE, GEORGE | 914 BIRCH DR | | | | DERIDDER | LA | 70634 |
| CLINE, GEORGE E | 1075 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-2143 |
| CLINE, GEORGE I | 115 ORCHARD CIR | | | | HAYDEN | AL | 35079 |
| CLINE, GEORGE I | 195 NEELY CREEK DRIVE | | | | HAYDEN | AL | 35079-6626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINE, GEORGE W | 885 ASHBROOKE CT | | | | ANDERSON | IN | 46012 |
| CLINE, GERALD A | 297 FIELDCREST RD | | | | SOUTHERN PNES | NC | 28387-2343 |
| CLINE, GERALD D | 595 SUNRISE LN | | | | BATES CITY | MO | 64011-8293 |
| CLINE, GERALD L | 28909 GLENCASTLE DR | | | | FARMINGTON HILLS | MI | 48336-1420 |
| CLINE, GLESSIE M | 404 MUIRWOOD DRIVE | | | | LONDON | OH | 43140-2120 |
| CLINE, GRACIE P | PO BOX 98 | | | | LILBURN | GA | 30048-0098 |
| CLINE, GREGORY A | 1260 CRESTWOOD LN | | | | HOWELL | MI | 48843-8541 |
| CLINE, GREGORY M | 410 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5808 |
| CLINE, GUILFORD | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| CLINE, HAZEL L | 3783 BUTTE DR APT 5 | | | | HOLT | MI | 48842-7731 |
| CLINE, HERBERT D | 3689 PONDEROSA LN | | | | POWDER SPRINGS | GA | 30127-2077 |
| CLINE, JACK | 261 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| CLINE, JACK E | 1813 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| CLINE, JACKIE L | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| CLINE, JACKIE L | 4389 ANDERSON STATE RD | | | | FAYETTEVILLE | OH | 45118 |
| CLINE, JACKIE LEE | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| CLINE, JAMES B | 926 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1774 |
| CLINE, JAMES K | 10782 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8882 |
| CLINE, JAMES R | 1113 S SALFORD BLVD | | | | NORTH PORT | FL | 34287-4207 |
| CLINE, JAMES R | 606 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| CLINE, JAMES T | 5818 JEB STUART DR | | | | MILFORD | OH | 45150-2117 |
| CLINE, JANE A | 2038 STATE ST | | | | ANDERSON | IN | 46012-1742 |
| CLINE, JANE A | 2038 STATE ST. | | | | ANDERSON | IN | 46012 |
| CLINE, JANNIS | 12151 MC MANNIS RD | | | | MT VERNON | OH | 43050-8278 |
| CLINE, JANNIS | 12151 MCMANNIS RD | | | | MOUNT VERNON | OH | 43050-8278 |
| CLINE, JASON A | 3520 NW 70TH ST | | | | KANSAS CITY | MO | 64151-2000 |
| CLINE, JEFFREY E | 2056 FARMBROOK DR | | | | MANSFIELD | OH | 44904-1636 |
| CLINE, JENNIFER L | 103 N COOPER RD | | | | GLASGOW | KY | 42141-9731 |
| CLINE, JENNIFER LYNN | 103 N COOPER RD | | | | GLASGOW | KY | 42141-9731 |
| CLINE, JERRY L | 2883 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| CLINE, JERRY R | 950 KENTLAND DR | | | | MANSFIELD | OH | 44906-2905 |
| CLINE, JESSE A | 2711 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-9518 |
| CLINE, JESSE J | 2187 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| CLINE, JOANNE E | 824 ROCKY MOUNTAIN CT | | | | VALRICO | FL | 33594-9312 |
| CLINE, JOHN C | 7458 MECEOLA RD | | | | EVART | MI | 49631-8773 |
| CLINE, JOHNNY | JAMES ROBINSON | PO BOX 407 | | | HUNTINGTON | WV | 25708-0407 |
| CLINE, JONATHAN D | 45 ORLEA ST | | | | WESTVILLE | IL | 61883-1105 |
| CLINE, JOSEPH V | PO BOX 991 | CLINE | | | DREXEL | NC | 28619-0991 |
| CLINE, JOSHUA M | 713 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1813 |
| CLINE, JOYCE C | 112 TERRYLYN DR | | | | TIPTON | IN | 46072-9296 |
| CLINE, JUDITH A | 3911 STONERIDGE RD | | | | TRACY | CA | 95304-9513 |
| CLINE, JUDITH A | 3911 W STONERIDGE RD | | | | TRACY | CA | 95304-9513 |
| CLINE, JUDY | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINE, KAREN A | 5970 193RD ST W | | | | FARMINGTON | MN | 55024-7101 |
| CLINE, KEVIN DON | 7513 JANETTA DR | | | | NORTH RICHLAND HILLS | TX | 76180 |
| CLINE, KWI C | 1018 LAKE RD | | | | BOWLING GREEN | KY | 42101-9339 |
| CLINE, KWI CHIN | 1018 LAKE RD | | | | BOWLING GREEN | KY | 42101-9339 |
| CLINE, LARRY | 457 CARTER RD | | | | DEFIANCE | OH | 43512-8970 |
| CLINE, LARRY A | 1446 PORT WILLIAM RD | | | | JAMESTOWN | OH | 45335-9404 |
| CLINE, LARRY A | 1446 PORT WILLIAM ROAD | | | | JAMESTOWN | OH | 45335-5335 |
| CLINE, LEROY A | 21251 NAUMANN AVE | | | | EUCLID | OH | 44123-3001 |
| CLINE, LINDA D | 512 9TH ST | | | | ETOWAH | TN | 37331-1112 |
| CLINE, LINDA S | 3151 RIO VISTA | | | | COMMERCE TOWNSHIP | MI | 48382 |
| CLINE, LOIS H | 12 NORTON DR | | | | VIENNA | OH | 44473-9516 |
| CLINE, LOIS H | 12 NORTON DRIVE | | | | VIENNA | OH | 44473-4473 |
| CLINE, MAGDLINE | 584A PARKWAY DR | | | | SCOTTSVILLE | KY | 42164-9443 |
| CLINE, MARGARET E | 17502 KENMORE RD | | | | LAKE MILTON | OH | 44429-9704 |
| CLINE, MARGIE R | 3704 E MAIN ST APT 101 | | | | GATESVILLE | TX | 76528-2668 |
| CLINE, MARIE | 436 CENTRAL AVE | | | | MANSFIELD | OH | 44905-1905 |
| CLINE, MARK A | 7484 WYNGATE DR | | | | CLARKSTON | MI | 48348-4769 |
| CLINE, MARLENE T | 7039 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-3208 |
| CLINE, MARLENE T | 7039 CHESTNUT RIDGE RD.SE | | | | HUBBARD | OH | 44425-3208 |
| CLINE, MARTHA | P.O. BOX 2639 | | | | DUNLAP | TN | 37327 |
| CLINE, MARTHA | PO BOX 2639 | | | | DUNLAP | TN | 37327-2639 |
| CLINE, MARY C | 7154 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| CLINE, MICHAEL D | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| CLINE, MICHAEL L | 10820 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5104 |
| CLINE, MICHAEL R | 19777 N 76TH ST APT 1253 | | | | SCOTTSDALE | AZ | 85255-3816 |
| CLINE, MICHAEL R | 9177 COUNTRY POND TRL | | | | MIAMISBURG | OH | 45342-5457 |
| CLINE, NORMAN G | 4641 S BELL DR | | | | MARION | IN | 46953-5386 |
| CLINE, NORTON R | 1476 BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9310 |
| CLINE, NORTON R | 1476 BURNETT ST. | | | | MINERAL RIDGE | OH | 44440-9310 |
| CLINE, OLIVER P | 1386 WILL DR | | | | MANSFIELD | OH | 44903-8870 |
| CLINE, ORVILLE | 46 GINGER LN | | | | CAMDEN | TN | 38320-1826 |
| CLINE, PAMELA MARIE | 367 WESLEY WAY | | | | BOWLING GREEN | KY | 42104-7452 |
| CLINE, PATRICIA B | 2065 SARATOGA AVE SW | | | | WARREN | OH | 44485-3961 |
| CLINE, PATRICIA B | 2065 SARATOGA ST SW | | | | WARREN | OH | 44485-3961 |
| CLINE, PATTY L | 122 POPLAR ST | | | | TIPTON | IN | 46072-1723 |
| CLINE, PAUL J | 10708 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7717 |
| CLINE, RAYMOND E | 4476 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| CLINE, REBECCA J | 1770 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| CLINE, REBECCA J | 1770 DUMONT DRIVE | | | | MINERAL RIDGE | OH | 44440-9508 |
| CLINE, REBECCA S | 5371 GILMER LN | | | | RAINBOW CITY | AL | 35906-8984 |
| CLINE, REX | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| CLINE, RICHARD A | 17945 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-9204 |
| CLINE, RICHARD A | 6315 HEYWOOD RD | | | | SANDUSKY | OH | 44870-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINE, RICHARD C | 29081 US HIGHWAY 19 N LOT 84 | | | | CLEARWATER | FL | 33761-2409 |
| CLINE, RICHARD D | 1213 DURHAM DR | | | | CRAWFORDSVILLE | IN | 47933-3507 |
| CLINE, RICHARD J | 1730 GEORGETOWN #321 | | | | LANSING | MI | 48911 |
| CLINE, RICHARD L | RR 2 BOX 199 | | | | CLOVERDALE | IN | 46120 |
| CLINE, RICKY E | 1206 AUTUMN AVE | | | | WINDER | GA | 30680-4200 |
| CLINE, ROBERT A | 40798 LENOX PARK DR | | | | NOVI | MI | 48377-2343 |
| CLINE, ROBERT E | 24300 BRIAR PATCH DRIVE | | | | OLMSTED FALLS | OH | 44138-3229 |
| CLINE, ROBERT E | 24300 RIAR PATCH DR | | | | OLMSTED FALLS | OH | 44138-3229 |
| CLINE, ROBERT M | 1533 PARKWOOD COURT NORTHEAST | | | | PALMYRA | IN | 47164-8339 |
| CLINE, ROBERT R | 265 ELK LAKE RD | | | | ATTICA | MI | 48412-9712 |
| CLINE, ROBYN L | 12172 CORDOVA DR | | | | MEDWAY | OH | 45341-9630 |
| CLINE, RONALD | 1111 GREELEY DR | | | | GALLOWAY | OH | 43119-8596 |
| CLINE, RONALD W | 7618 ST. RT. #88 | | | | RAVENNA | OH | 44266 |
| CLINE, ROY I | 1318 EASTBROOK RD | | | | NEW CASTLE | PA | 16101-2675 |
| CLINE, ROY L | 20815 W 65TH TER | | | | SHAWNEE | KS | 66218-9735 |
| CLINE, RUBY B | 1220 ELLEN DR | | | | MIDDLETOWN | OH | 45042-2564 |
| CLINE, SAMUEL A | 52049 CORNERSTONE CT | | | | MACOMB | MI | 48042-1122 |
| CLINE, SAMUEL A | 52049 CORNERSTONE CT 79 | | | | MACOMB | MI | 48042 |
| CLINE, SANDRA J | 1096 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| CLINE, SARA S | 5056 CHAMBLEE DUNWOODY RD | | | | DUNWOODY | GA | 30338-5663 |
| CLINE, SARAH E | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| CLINE, SHANNON L | 8326 US HIGHWAY 11 N | | | | ATTALLA | AL | 35954-8649 |
| CLINE, SHARON A | 5912 FOUNDERS DR | | | | GREENSBORO | NC | 27410-3202 |
| CLINE, SHARON L | 7057 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5108 |
| CLINE, SHARRY P | 115 N 9TH ST | | | | ELWOOD | IN | 46036-1414 |
| CLINE, SHERRI I | 5615 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2915 |
| CLINE, SHIRLEY A | 1070 SR314 RT 12 | | | | MANSFIELD | OH | 44903 |
| CLINE, SIGLE | | | | | | | |
| CLINE, SKYE A | 1809 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-3869 |
| CLINE, SKYE ALLEN | 1809 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-3869 |
| CLINE, SOPHIE F | 197 BIELAK ROAD | | | | ORCHARD PARK | NY | 14127-1011 |
| CLINE, STEPHANIE | 33724 WARREN RD | | | | WESTLAND | MI | 48185-2749 |
| CLINE, STEPHEN | 3421 CLOVERDALE DR | | | | TYLER | TX | 75701 |
| CLINE, STEVE F | 401 VZ COUNTY ROAD 3701 | | | | EDGEWOOD | TX | 75117-4221 |
| CLINE, STEVEN S | PO BOX 318 | | | | BULLS GAP | TN | 37711-0318 |
| CLINE, SUSAN | FITZSIMMONS LAW OFFICES | 1609 WARWOOD AVE | | | WHEELING | WV | 26003-7110 |
| CLINE, SUSAN | RECHT LAW OFFICES | PO BOX 841 | | | WEIRTON | WV | 26062-0841 |
| CLINE, SUSAN S | 28909 GLENCASTLE DR | | | | FARMINGTON HILLS | MI | 48336-1420 |
| CLINE, TERRY | 359 ANNAPOLIS DR | | | | NEW CUMBERLAND | WV | 26047-3319 |
| CLINE, TERRY | FITZSIMMONS LAW OFFICES | 1609 WARWOOD AVE | | | WHEELING | WV | 26003-7110 |
| CLINE, TERRY | RECHT LAW OFFICES | PO BOX 841 | | | WEIRTON | WV | 26062-0841 |
| CLINE, THOMAS C | 2719 MAGNOLIA WOODS DR | | | | MT PLEASANT | SC | 29464-7436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINE, THOMAS D | 18571 BUCKSNORT RD | | | | RICHMOND | MO | 64085-8065 |
| CLINE, THOMAS E | 1034 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| CLINE, THOMAS E | 2039 BROOKRIDGE DR | | | | DAYTON | OH | 45431-3201 |
| CLINE, THOMAS E | 2039 BROOKRIDGE DR. | | | | DAYTON | OH | 45431-3201 |
| CLINE, THOMAS E | 7948 S PORTAGE RD | | | | JACKSON | MI | 49201-8524 |
| CLINE, THOMAS S | 151 BROOKWOOD WAY S | | | | MANSFIELD | OH | 44906-2703 |
| CLINE, THURMAN L | 49 FOREST GLEN LN | | | | NORTH EAST | MD | 21901-5500 |
| CLINE, TIMOTHY L | 7950 JACKSON ST | | | | TAYLOR | MI | 48180-2648 |
| CLINE, TIMOTHY M | 2485 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9134 |
| CLINE, TODD D | 11885 COPPER MINES WAY | | | | FISHERS | IN | 46038-4814 |
| CLINE, TOMMY R | 1712 CHANNING ST | | | | FERNDALE | MI | 48220-2672 |
| CLINE, TRACY L | 2720 COPPER CREEK DR APT 117 | | | | ARLINGTON | TX | 76006-3542 |
| CLINE, TRACY LEE | 2720 COPPER CREEK DR APT 117 | | | | ARLINGTON | TX | 76006-3542 |
| CLINE, VAUGHN E | 3039 WEST NORTHSHORE DR. -57 | | | | COLUMBIA CITY | IN | 46725 |
| CLINE, VIOLA D | 301 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1453 |
| CLINE, VIOLA D | 301 RUTH ANN DRIVE | | | | DEFIANCE | OH | 43512-1453 |
| CLINE, WALTER J | 23 FORDHAM RD | | | | JACKSON | NJ | 08527-2312 |
| CLINE, WAYNE E | 1801 CLARISSA AVE | | | | KETTERING | OH | 45429-4214 |
| CLINE, WILLIAM A | 1200 MICHELE DR | | | | EXCLSOR SPRGS | MO | 64024-1125 |
| CLINE, WILLIAM C | 1032 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2814 |
| CLINE, WILLIAM C | 1096 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| CLINE, WILLIAM D | 197 BIELAK RD | | | | ORCHARD PARK | NY | 14127-1011 |
| CLINE, WILLIAM E | 5059 PHILIPS RICE | | | | CORTLAND | OH | 44410-9674 |
| CLINE, WILLIAM E | 5059 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| CLINE, WILLIAM H | 16 SIMONS AVE RR6 | | | | FREDERICKTOWN | OH | 43019 |
| CLINE,SHERRI I | 5615 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2915 |
| CLINEFELTER, LEAH T | 3379 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9735 |
| CLINEFELTER, LEAH T | 461 SOUTH CANFIELD NILES ROAD | | | | YOUNGSTOWN | OH | 44515-4022 |
| CLINEHENS, BETTY I | 1954 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| CLINEHENS, BETTY I | 1954 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3810 |
| CLINEL HAWKINS | 7143 PUGLIESE PL | | | | TROTWOOD | OH | 45415-1207 |
| CLINEL HAWKINS | 7143 PUGLIESE PLACE | | | | CLAYTON | OH | 45415-1207 |
| CLINES, MARY E | 16238 ASHBORO COURT | | | | FORT MYERS | FL | 33908-3517 |
| CLINES, MARY E | 16238 ASHEBORO CT | | | | FORT MYERS | FL | 33908-3517 |
| CLINESMITH, ELGIN W | 2240 HIGGINS RD | | | | VASSAR | MI | 48768-9751 |
| CLINGAMAN, DENNIS J | 10 DEVIN DR | | | | TROY | MO | 63379-5793 |
| CLINGAMAN, DENNIS J | 9209 JAKES PATH | | | | LARGO | FL | 33771-6314 |
| CLINGAMAN, DOROTHY ANN | PO BOX 33 | | | | ESSEXVILLE | MI | 48732-0033 |
| CLINGAMAN, DORRIS A | 3611 S WEBSTER ST | | | | KOKOMO | IN | 46902-3667 |
| CLINGAMAN, EVELYN J | # 18 | 1202 CLEAR CREEK TRAIL | | | N MANCHESTER | IN | 46962-8179 |
| CLINGAMAN, EVELYN J | 1202 CLEAR CREEK TRL # 18 | | | | N MANCHESTER | IN | 46962-8179 |
| CLINGAMAN, NANCY | 10 DEVIN DR | | | | TROY | MO | 63379-5793 |
| CLINGAMAN, NANCY | 9209 JAKES PATH | | | | LARGO | FL | 33771-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINGAN, ALICE L | 6551 CLOVER CT SE | | | | CALEDONIA | MI | 49316-7889 |
| CLINGAN, CARL E | 455 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| CLINGAN, JAMES E | 200 GLOUCESTER DR | RM 333 | | | MARTINSBURG | WV | 25401 |
| CLINGAN, JEAN A | PO BOX 688 | | | | LESLIE | WV | 25972-0688 |
| CLINGAN, KASONDRA K | 2024 IROQUOIS ST | | | | BATTLE CREEK | MI | 49015-4980 |
| CLINGAN, KENNETH R | 220 W UNADILLA ST | | | | PINCKNEY | MI | 48169-9702 |
| CLINGAN, R E | PO BOX 145 | | | | HUMNOKE | AR | 72072-0145 |
| CLINGENPEEL, BILL J | 1993 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| CLINGENPEEL, DIANNA L | 1993 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| CLINGER TRANSPORTATION INC | 67 N HILLTOP DR | | | | CHURCHVILLE | PA | 18966-1331 |
| CLINGER, ANNABELLE L | 9284 LAKE CREST DR | | | | WHITMORE LAKE | MI | 48189-9387 |
| CLINGER, BRYAN L | 2143 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5206 |
| CLINGER, BRYAN L | 2805 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5015 |
| CLINGER, THOMAS D | 11768 E 3 MILE RD | | | | LEROY | MI | 49655-9613 |
| CLINGERMAN, BRUCE | 4980 BRICK SCHOOLHOUSE RD | | | | NORTH ROSE | NY | 14516-9634 |
| CLINGERMAN, DONALD G | 9650 GREEN CYPRESS LN APT 16 | | | | FORT MYERS | FL | 33905-5348 |
| CLINGERMAN, DONALD W | 176 DURST DR NW | | | | WARREN | OH | 44483-1102 |
| CLINGERMAN, DONALD W | 176 DURST DR. NW | | | | WARREN | OH | 44483-1102 |
| CLINGERMAN, EDMOND B | 5795 ALBERT DR | | | | BREWERTON | NY | 13029-9529 |
| CLINGERMAN, JOSEPH C | 7819 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| CLINGERMAN, MARJORIE | PO BOX 526 | | | | JORDAN | NY | 13080-0526 |
| CLINGERMAN, PAUL K | 101 N RIVER RD 1 | | | | WARREN | OH | 44483 |
| CLINGERMAN, PAUL K | 101 NORTH RIVER RD NW | | | | WARREN | OH | 44483 |
| CLINGERMAN, RAMONA | 1731 BOULAN | | | | TROY | MI | 48084 |
| CLINGERMAN, RAMONA | 1731 BOULAN DR | | | | TROY | MI | 48084-1542 |
| CLINGERSMITH, DONALD W | 4360 HOLT RD APT 16 | | | | HOLT | MI | 48842-6603 |
| CLINGINGSMITH GAIL | 610 S PEARSON AVE | | | | GLENDIVE | MT | 59330-2332 |
| CLINGINGSMITH, HAROLD D | 236 BRISTLECONE DR | | | | CARBONDALE | CO | 81623-8626 |
| CLINGINGSMITH, JACK L | 12100 VALLEY TRL | | | | FARRAGUT | TN | 37934-1519 |
| CLINGINGSMITH, PEGGY A | 9351 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| CLINGMAN JAMES JR | 6 MORNING DOWNS | | | | SAN ANTONIO | TX | 78257-1227 |
| CLINGMAN, DAVID L | 1109 FAIRBANKS DR | | | | CARMEL | IN | 46033-2328 |
| CLINGMAN, SHERRY A | 1503 BERKELEY COURT | | | | GAINESVILLE | GA | 30501-1260 |
| CLINGMON, DOUGLAS L | 4039 PALM ST APT A | | | | SAINT LOUIS | MO | 63107-2018 |
| CLINIC MEDICAL SERVI | PO BOX 92237 | | | | CLEVELAND | OH | 44193-0003 |
| CLINIC PHYSICIAN SER | PO BOX 931608 | | | | CLEVELAND | OH | 44193-1732 |
| CLINIC REGIONAL PHYS | PO BOX 77028 | | | | CLEVELAND | OH | 44194-0015 |
| CLINICAL HEALTH PSYC | 3116 BROCKWAY RD | | | | WATERLOO | IA | 50701-5103 |
| CLINICAL HEALTH PSYCHOLOGISTS PLC | 3116 BROCKWAY RD | | | | WATERLOO | IA | 50701-5103 |
| CLINICAL MEDICAL | ANGEL MARTINEZ | INDUSTRIALVILLE STATE ROAD 190 | | | CAROLINA | PR | |
| CLINICAL NEUROLOGY INC | PATRICK A HOGAN MD | 1034 S BRENTWOOD BLVD STE 840 | | | SAINT LOUIS | MO | 63117-1208 |
| CLINICAL PATHOLOGY L | PO BOX 141669 | | | | AUSTIN | TX | 78714-1669 |
| CLINICAL SERVICES | ACCT OF ALLEN R PELLETIER | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINING, SHIRLEEN A | 1227 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0022 |
| CLINIQUE DE L'AUTO IMPORT JF | 220 RUE MCPIKE | | | GATINEAU QC J8L 2J1 CANADA | | | |
| CLINK, CAROL A | 2045 FOX HILL DR APT 5 | | | | GRAND BLANC | MI | 48439-5237 |
| CLINK, CAROL A | 2045 FOX HILL DRIVE APT.5 | | | | GRAND BLANC | MI | 48439-5237 |
| CLINK, LARRY E | 760 S MURRAY RD | | | | CARO | MI | 48723-9034 |
| CLINKHAMMER, PAUL C | 337 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| CLINKSCALE, ARTHUR G | 2272 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1304 |
| CLINKSCALE, BERTHA N | PO BOX 11172 | | | | YOUNGSTOWN | OH | 44511-0172 |
| CLINKSCALE, BONNIE R | 4159 NEW RD | | | | YOUNGSTOWN | OH | 44515-4686 |
| CLINKSCALE, BONNIE R | 4164 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4687 |
| CLINKSCALE, ELOISE | 525 CYPRESS AVE | | | | AKRON | OH | 44301-2353 |
| CLINKSCALE, ELOISE | 526 CYPRESS AVE | | | | AKRON | OH | 44301-2363 |
| CLINKSCALE, HARRY | 186 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1449 |
| CLINKSCALE, MATTHEW B | 10525 CARROUSEL WOODS DR | | | | NEW MIDDLETWN | OH | 44442-7705 |
| CLINKSCALE, MATTHEW B | 1805 E WESTERN RESERVE RD UNIT 21 | | | | POLAND | OH | 44514-5264 |
| CLINKSCALE, NICHOLAS A | 110 N BRIDGE ST | | | | STRUTHERS | OH | 44471-2214 |
| CLINKSCALE, ROOSEVELT L | 175 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1013 |
| CLINKSCALE, THERESA A | 10525 CARROUSEL WOODS DR | | | | NEW MIDDLETOWN | OH | 44442-7705 |
| CLINKSCALE, THERESA A | 1805 E WESTERN RESERVE RD UNIT 21 | | | | POLAND | OH | 44514-5264 |
| CLINKSCALE, VELERIA D | 175 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1013 |
| CLINKSCALES CHEVROLET, INCORPORATED | 6301 US HWY 76 | | | | BELTON | SC | |
| CLINKSCALES CHEVROLET, INCORPORATED | 6301 US HWY 76 | | | | BELTON | SC | 29627 |
| CLINKSCALES CHEVROLET, INCORPORATED | WILLIAM CLINKSCALES | 6301 US HWY 76 | | | BELTON | SC | 29627 |
| CLINKSCALES JERRY | 8634 TERRA COTTA DR | | | | CHARLOTTE | NC | 28215-9547 |
| CLINKSCALES, ANNA E | 9143 COLGATE ST | | | | INDIANAPOLIS | IN | 46268-1212 |
| CLINKSCALES, CAROLENE V | 5267 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2893 |
| CLINKSCALES, EVELYN | 4837 BEE'S CREEK RD | | | | RIDGELAND | SC | 29936 |
| CLINKSCALES, JAYNARD | 4939 SHADWELL DR | | | | DAYTON | OH | 45416-1132 |
| CLINKSCALES, JAYNARD | 4939 SHADWELL DR. | | | | DAYTON | OH | 45416-1132 |
| CLINKSCALES, LAVENIA P | 4071 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| CLINKSCALES, LAVENIA P | 4896 WESTCHESTER DR APT 7 | | | | YOUNGSTOWN | OH | 44515-6502 |
| CLINKSCALES, LESTER J | 9143 COLGATE ST | | | | INDIANAPOLIS | IN | 46268-1212 |
| CLINKSCALES, MARY F | 18004 WILDEMERE ST | | | | DETROIT | MI | 48221-2729 |
| CLINKSCALES, ROBERT L | PO BOX 681922 | | | | FRANKLIN | TN | 37068-1922 |
| CLINKSCALES, WILYNN | 13311 WOODEN GATE WAY | | | | CORONA | CA | 92880-3194 |
| CLINNON JOHNSON | 5465 NORTHFIELD CT APT 101 | | | | SAGINAW | MI | 48601-7331 |
| CLINNON JOHNSON JR | 612 WAYNE ST | | | | SAGINAW | MI | 48602-1455 |
| CLINO BORTONE | 129 CHICKERING RD | | | | DEDHAM | MA | 02026-6710 |
| CLINSCALES, ANNE I | 10661 FITZGERALD BLVD | | | | FERNDALE | MI | 48220-2106 |
| CLINT | | | | | | | |
| CLINT BARNETT | 12676 RT 197 | | | | GREEN MOUNTAIN | NC | 28740 |
| CLINT BOWYER RACING INC | 370 E MAPLE RD 4TH FLOOR | | | | BIRMINGHAM | MI | 48009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINT BOWYER RACING INC. | CHIP WILLIAMS | 425 INDUSTRIAL DRIVE | PO BOX 1479 | | WELCOME | NC | 27374 |
| CLINT BRIGGS | 2199 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| CLINT BURRIS | 11208 N PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64155-1894 |
| CLINT BURTON | 15901 WINTHROP STREET | | | | DETROIT | MI | 48227-2351 |
| CLINT DUCK JR | 71 PLATT DR | | | | ELGIN | SC | 29045-9284 |
| CLINT E TYNES | 325 WILSON SHARPSVILLE RD. | | | | WARREN | OH | 44481-9381 |
| CLINT FARRIS | 10216 FM 1902 | | | | CROWLEY | TX | 76036-5610 |
| CLINT FINGERLOW | PO BOX 266 | | | | CORFU | NY | 14036-0266 |
| CLINT HANSON | 5404 MARY DR | | | | BOSSIER CITY | LA | 71112-4830 |
| CLINT HATCH | 4226 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| CLINT HOUSER | 58363 PLEASANT VIEW CT | | | | WASHINGTON TWP | MI | 48094-2475 |
| CLINT J BRAUN | 6730 OAKLAND STREET | | | | CASEVILLE | MI | 48725-9570 |
| CLINT MERIDA | 9043 STORER LN | | | | HILLSBORO | OH | 45133-7489 |
| CLINT NEWELL MOTORS | 1481 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-5603 |
| CLINT NEWELL MOTORS INC | 1481 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-5603 |
| CLINT NEWELL MOTORS, INC. | CLINTON NEWELL | 1481 NE STEPHENS ST | | | ROSEBURG | OR | 97470-5603 |
| CLINT SAYERS DB RS & ASSOCIATES | 3305 STRATFORD HILLS LN | | | | AUSTIN | TX | 78746-4686 |
| CLINT SHAFER | 1101 S CALDWELL DR | | | | MIDWEST CITY | OK | 73130-5420 |
| CLINT SHEFFIELD | 4234 S 800 W | | | | SWAYZEE | IN | 46986-9780 |
| CLINT SOLDAN | 18 PEARTREE LN | | | | GLEN CARBON | IL | 62034-4312 |
| CLINT TAYLOR | 3402 E MAPLE AVE | | | | FLINT | MI | 48507-4569 |
| CLINT TOYER | 49169 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| CLINT TYNES | 325 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9381 |
| CLINT WHEELER | 15637 GATEHOUSE DR | | | | ROANOKE | TX | 76262-6379 |
| CLINT, BETTY L | 2424 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| CLINT, ROBERT D | 2424 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| CLINTER COOPER | 1373 BIG PINEY GROVE RD | | | | CLINTON | NC | 28328-1061 |
| CLINTON A LACK | 18 CHRIS COVE | | | | JACKSON | MS | 39212 |
| CLINTON A LEHMAN | 408  RINEHART RD | | | | UNION | OH | 45322-2940 |
| CLINTON A SHANAFELT | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 |
| CLINTON ADKINS | RR 2 BOX 148 | | | | BRANCHLAND | WV | 25506-9745 |
| CLINTON AKRIDGE | 412 SPRUCE LN | | | | MONROE | GA | 30655-2000 |
| CLINTON ALUMINUM & STAINLESS STEEL | 6270 VAN BUREN RD | | | | CLINTON | OH | 44216-9743 |
| CLINTON ALUMINUM ACQUISITION L | 6270 VAN BUREN RD | | | | CLINTON | OH | 44216-9743 |
| CLINTON ANDERSON | 3025 FISH AVE | | | | BRONX | NY | 10469-5102 |
| CLINTON ANDERSON JR | 1658 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| CLINTON ASH | 340 BUSH AVE | | | | GRAND BLANC | MI | 48439-1159 |
| CLINTON ASHFORD JR | 4000 RIVERSONG DR | | | | SUWANEE | GA | 30024-1878 |
| CLINTON AUMAN JR | 12030 NW 4TH CT | | | | FL LAUDERDALE | FL | 33325-1806 |
| CLINTON AUTO SERVICE | 3723 STATE ROUTE 12B | | | | CLINTON | NY | 13323-4637 |
| CLINTON BABBITT | 1617 W 224TH ST | | | | TORRANCE | CA | 90501-4131 |
| CLINTON BAILEY | 134 HAPPY TRAIL CT | | | | RHOME | TX | 76078-2655 |
| CLINTON BAILEY JR | 24151 BOHN RD | | | | BELLEVILLE | MI | 48111-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINTON BARINEAU | 105 INDIAN BLUFF DRIVE | | | | SHARPSBURG | GA | 30277-1765 |
| CLINTON BARNETT | 31207 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-9020 |
| CLINTON BEAMON | 6608 VIRGO DR | | | | SHREVEPORT | LA | 71119-5016 |
| CLINTON BELL | 16123 BLUE SPRUCE LN | | | | CLINTON TOWNSHIP | MI | 48035-5519 |
| CLINTON BENARD JR | PO BOX 830624 | | | | STONE MTN | GA | 30083-0011 |
| CLINTON BENDER PARTICIPATING | PARTIES TRUST ACCT | 1 HSBC CTR STE 3400 | C\O PHILLIPS LYTLE HITCHCOCK | | BUFFALO | NY | 14203-2834 |
| CLINTON BENDER PRP STEERING | COMMITTEE TRUST ACCOUNT | 1 HSBC CTR STE 3400 | C\O PHILLIPS LYTLE HITCHCOCK | | BUFFALO | NY | 14203-2834 |
| CLINTON BOWERS | 26 AMWELL ROAD MILLSTONE | | | | HILLSBOROUGH | NJ | 08844 |
| CLINTON BRADLEY | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| CLINTON BROOKS | PO BOX 1095 | | | | COVINGTON | GA | 30015-1095 |
| CLINTON BROWN | 608 W 29TH ST | | | | WILMINGTON | DE | 19802-3038 |
| CLINTON BROWN | 6436 LANDSEND CT | | | | DAYTON | OH | 45414-5902 |
| CLINTON BRYAN | 1020 SILVER SPRUCE DR | | | | ARLINGTON | TX | 76001-7812 |
| CLINTON BRYAN JR | 1717 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| CLINTON BUBLITZ | 4165 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| CLINTON BUTCHER | 95 DUNDEE CIR | | | | MC MINNVILLE | TN | 37110-6040 |
| CLINTON BYRD | 5409 KELLY RD | | | | FLINT | MI | 48504-1017 |
| CLINTON C BARNETT | 530 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| CLINTON C GILES | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| CLINTON C STAMPS | 4561 KALIDA AVE. | | | | DAYTON | OH | 45424 |
| CLINTON CAR CARE | 1216 STATE ROUTE 31 | | | | LEBANON | NJ | 08833-3237 |
| CLINTON CAR CARE | 1221 US HWY 22 | STE 1 | | | LEBANON | NJ | 08833-2228 |
| CLINTON CAREY | 1691 PERCY | | | | HIGHLAND | MI | 48357-3428 |
| CLINTON CHEVROLET-CADILLAC, LLC | 1464 RTE 31 | | | | CLINTON | NJ | |
| CLINTON CO MED CTR | 1055 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-2437 |
| CLINTON COGGINS | 25 BREEZEWOOD DR | | | | ORCHARD PARK | NY | 14127-4827 |
| CLINTON COLEMAN | 352 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3374 |
| CLINTON COLEMAN | 6574  W  SWEET CREEK  DR | | | | NEW  PALESTINE | IN | 46163-9567 |
| CLINTON COMMUNITY COLLEGE | BURSAR | 136 CLINTON POINT DR | | | PLATTSBURGH | NY | 12901-6002 |
| CLINTON CONLEY | 127 GRAY LN | | | | CHURCH HILL | TN | 37642-5114 |
| CLINTON COOPER | 1860 FIRE TOWER RD | | | | LEWISTON | MI | 49756-7572 |
| CLINTON COOPER | 842 VERNICE DR | | | | TOLEDO | OH | 43612-3940 |
| CLINTON COUNTY COURTHOUSE | JOYCE L ATLEY TREASURER | JOYCE L ATLEY TREASURER | 46 S SOUTH ST | | WILMINGTON | OH | 45177 |
| CLINTON COYKENDALL | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| CLINTON CRISMON | 2861 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| CLINTON CTY COMMON PLEAS COURT | ACCT OF RONALD E HAINES | | | | | | |
| CLINTON CTY PROBATE CT | ACT OF L CROFTCHIK | COURTHOUSE | | | SAINT JOHNS | MI | 36346 |
| CLINTON DAVIS | 6646 COUNTY LINE RD | | | | KINSMAN | OH | 44428-9553 |
| CLINTON DOAN | 5207 MONTEREY RD | | | | BATAVIA | OH | 45103-9558 |
| CLINTON DOWNS | 120 TERRY AVE | | | | FITZGERALD | GA | 31750-8544 |
| CLINTON DRIVER | 1467 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| CLINTON DRUMMER | 715 E ELMO ST | | | | LAUREL | MS | 39440-3144 |
| CLINTON DYGERT | 2889 BEARD DR | | | | SPRINGFIELD | OH | 45502-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINTON E BUBLITZ | 4165 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| CLINTON E EVRARD | 8740 HOWELL RD | | | | MT PLEASANT | TN | 38474-2035 |
| CLINTON EASTMAN | 13363 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9178 |
| CLINTON EDMONDS | 875 W GRAND RIVER AVE | LOT 35 | | | WILLIAMSTON | MI | 48895-1254 |
| CLINTON ELLENBURG | 2228 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| CLINTON ERVIN | 2729 ODUM ST | | | | SNELLVILLE | GA | 30078 |
| CLINTON EVANS | 6407 W 150TH ST | | | | OVERLAND PARK | KS | 66223-2644 |
| CLINTON EVRARD | 8740 HOWELL RD | | | | MT PLEASANT | TN | 38474-2035 |
| CLINTON FISHER | 3048 EUGENE ST | | | | BURTON | MI | 48519-1653 |
| CLINTON FOOR | 925 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| CLINTON FULLER III | 47665 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3038 |
| CLINTON G DAVIS | 6646  COUNTY LINE ROAD | | | | KINSMAN | OH | 44428-9553 |
| CLINTON G MCCRACKEN | 3218 JEFFERY DR | | | | FRANKLIN | OH | 45005 |
| CLINTON GARRETT | 1270 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| CLINTON GASTON | 9693 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| CLINTON GERMAIN | 6663 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9420 |
| CLINTON GILES | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| CLINTON GOLSON | 8723 BRAVO VALLEY ST | | | | SAN ANTONIO | TX | 78227-2309 |
| CLINTON GOLSTON JR | 3125 ACAPULCO WAY | | | | EAST POINT | GA | 30344-6503 |
| CLINTON GOULD | 8207 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| CLINTON GRAY | 1923 CLAY ST | | | | SANDUSKY | OH | 44870-4512 |
| CLINTON GREEN | 20 LOCUST DR | | | | SPRINGBORO | OH | 45066-1414 |
| CLINTON GREEN | 8258 VOSGES RD | | | | BALTIMORE | MD | 21244-3367 |
| CLINTON GUSLER | 1686 OLE CARRIAGE CIR | | | | ATHENS | AL | 35613-2059 |
| CLINTON H MCATEE, JR. | 1929 PEACH TREE AVE. | | | | DAYTON | OH | 45406 |
| CLINTON HALL | 112 BRENDA DR | | | | MOUNT AIRY | NC | 27030-9528 |
| CLINTON HALL | 17609 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |
| CLINTON HARDENBROOK | 380 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| CLINTON HARPER | 6844 BONNY DR | | | | INDIANAPOLIS | IN | 46221-9600 |
| CLINTON HARROUN | 340 LORBERTA LN | | | | WATERFORD | MI | 48328-2529 |
| CLINTON HARTLEY | 1312 8TH ST | | | | LAWRENCEVILLE | IL | 62439-2905 |
| CLINTON HAYNES | 4342 LUCKY CT | | | | INDIANAPOLIS | IN | 46203-6245 |
| CLINTON HAYNES | G8509 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |
| CLINTON HOLLIDAY | 1827 NORTH AVE NW | | | | ATLANTA | GA | 30318-6442 |
| CLINTON HOLLIS JR | 2430 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| CLINTON HOOD | 521 STOCKDALE ST | | | | FLINT | MI | 48503-5119 |
| CLINTON HORTON JR | 149 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| CLINTON HURLSTONE | 2964 S CYGNET TER | | | | INVERNESS | FL | 34450-7533 |
| CLINTON HURST | 805 W LINCOLN HWY | | | | COATESVILLE | PA | 19320 |
| CLINTON JENKINS | 549 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| CLINTON JOHNSON | 14135 PAGE AVE | | | | DIXMOOR | IL | 60426-1172 |
| CLINTON JOHNSON | 501 CHRISTOPHER DR | | | | ATHENS | AL | 35611-2960 |
| CLINTON JOHNSON | 8204 STANLEY RD | | | | FLUSHING | MI | 48433-1179 |
| CLINTON JONES | 2646 W MOUNTAIN CREEK RD | | | | FLORENCE | MS | 39073-8546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINTON JORDAN | 5114 ROAD 176 | | | | ANTWERP | OH | 45813-9400 |
| CLINTON JR, HARVEY E | 5600 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4814 |
| CLINTON JR, HARVEY ELDRIDGE | 5600 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4814 |
| CLINTON K OLIVER & LAURA B OLIVER JTWROS | 1225 PARRISH PARKWAY | | | | ALEXANDER CITY | AL | 35010 |
| CLINTON KEELY | 420 JUNGERMANN RD | | | | SAINT PETERS | MO | 63376-2749 |
| CLINTON KEMP | 1406 BRITTAIN RD | | | | DOUGLASVILLE | GA | 30134-3203 |
| CLINTON KEMP JR | 1706 SUMMERCOURT DR | | | | JONESBORO | GA | 30236-1573 |
| CLINTON KINHALT | 1160 TRACY RUN RD | | | | STOUT | OH | 45684-9680 |
| CLINTON KUHN JR | 6410 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3422 |
| CLINTON L BRYANT | 2221 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| CLINTON L WADE | PO BOX 183 | | | | AURORA | IL | 60507-0183 |
| CLINTON LACY | 11047 DUFFIELD RD | | | | GAINES | MI | 48436-9737 |
| CLINTON LAND | 1203 LAS O LAS DR | | | | MIAMISBURG | OH | 45342-3339 |
| CLINTON LEFLORE | 5376 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| CLINTON LEWIS | 30730 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7617 |
| CLINTON LINDBURG CADILLAC COMPANY | A. LINDBURG | PO BOX 270564 | | | SAINT LOUIS | MO | 53127-0564 |
| CLINTON LINTON | 11530 INWOOD ST | | | | JAMAICA | NY | 11436-1145 |
| CLINTON LOCKHART | 626 NAHMA AVE | | | | CLAWSON | MI | 48017-1976 |
| CLINTON LONG | 4205 N 110TH ST | | | | KANSAS CITY | KS | 66109-4117 |
| CLINTON LOWE | 6031 4TH ST | | | | ROMULUS | MI | 48174-1859 |
| CLINTON M CLARK | 411 REGIER AVE | | | | ELBING | KS | 67041 |
| CLINTON M CONLEY | 127 GRAY LANE | | | | CHURCH HILL | TN | 37642 |
| CLINTON M PEARSON | 176 S MAIN ST | | | | CAMDEN | OH | 45311 |
| CLINTON M. GLENNY AND CAROLEE GLENNY LYNN, | CO-TRUSTEES OF THE GLENNY FAMILY TRUST | 7625 SWEETWIND CIRCLE | | | FAIR OAKS RANCH | TX | 78015 |
| CLINTON MACHINE CO INC | 6270 VAN BUREN RD | | | | CLINTON | OH | 44216-9743 |
| CLINTON MACHINE INC | 1300 S MAIN ST | | | | OVID | MI | 48866-9724 |
| CLINTON MACHINE INC | 1300 S MAIN ST | P.O.BOX 617 | | | OVID | MI | 48866-9724 |
| CLINTON MACHINE INC | 1300 S MAIN ST | PO BOX 617 | | | OVID | MI | 48866-9724 |
| CLINTON MATTHEWS | 5821 EMELINE ST | | | | DETROIT | MI | 48212-2406 |
| CLINTON MAXFIELD | 1113 CAYUGA TRL | | | | OAKLAND | MI | 48363-1205 |
| CLINTON MC CRARY | 5320 NEWQUAY LN | | | | SALIDA | CA | 95360-8124 |
| CLINTON MCKINNEY | PO BOX 206 | | | | KNIGHTSVILLE | IN | 47857-0206 |
| CLINTON MCMILLON | 535 S WARREN AVE APT 304 | | | | SAGINAW | MI | 48607-1689 |
| CLINTON MCMILLON JR | 430 S 17TH ST | | | | SAGINAW | MI | 48601-2056 |
| CLINTON MET/STR HGTS | 11850 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48313-2417 |
| CLINTON MILLER | 2420 TELEGRAPH RD | | | | NORTH EAST | MD | 21901-1201 |
| CLINTON MILLER | 7738 W VILLA THERESA DR | | | | GLENDALE | AZ | 85308 |
| CLINTON MILLS | 9158 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6788 |
| CLINTON MONTGOMERY JR | 1518 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| CLINTON MORRIS | 62 52ND AVE | | | | BELLWOOD | IL | 60104-1050 |
| CLINTON MOULTRIE | 111 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3717 |
| CLINTON MOULTRIE | 410 SPRING ST | | | | BUFFALO | NY | 14204-1658 |
| CLINTON MOYER | 7611 BRANCHWOOD DR | | | | MOBILE | AL | 36695-4054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINTON MYRDA | 410 FORREST DR | | | | COLUMBIA | TN | 38401-6500 |
| CLINTON NOBLES | 1211 1/2 W 109TH ST | | | | LOS ANGELES | CA | 90044-1605 |
| CLINTON NORMAN | 3571 FRANKMAN AVE | | | | WATERFORD | MI | 48329-2140 |
| CLINTON NORTH | 6177 W COURT ST | | | | FLINT | MI | 48532-3240 |
| CLINTON OLDHAM | 8044 ST. RT. 350 | | | | CLARKSVILLE | OH | 45113-9441 |
| CLINTON OLDHAM | 8044 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9441 |
| CLINTON OLSON I I | 845 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| CLINTON OPPIE | 4209 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| CLINTON PEASE | 6385 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8750 |
| CLINTON PETERS | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| CLINTON PETRELLA | 9396 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| CLINTON PHILLIPS | 5368 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| CLINTON PIFER | 315 CHERRY ST | | | | ARKADELPHIA | AR | 71923-5114 |
| CLINTON PULLIAM | 357 ALCATRAZ AVE | | | | OAKLAND | CA | 94618-1369 |
| CLINTON R GREEN | 20 LOCUST DR | | | | SPRINGBORO | OH | 45066-1414 |
| CLINTON R WYATT | 13 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| CLINTON RAINES | 238 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| CLINTON RAY | 290 ATHENS DR | | | | AUSTINTOWN | OH | 44515-4159 |
| CLINTON REDMOND | 5116 CHESTERSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1553 |
| CLINTON REED | 1801 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| CLINTON RICHTER | 1363 STOWE AVE | | | | GREENVILLE | IL | 62246-2738 |
| CLINTON RIPPY | 7353 W 100 N | | | | ANDREWS | IN | 46702-9427 |
| CLINTON RIVER WATERSHED COUNCIL | 101 S MAIN ST STE 100 | | | | ROCHESTER HILLS | MI | 48307-2098 |
| CLINTON ROCKWELL | 1484 E MASON ST | | | | DANSVILLE | MI | 48819-9660 |
| CLINTON S ASH | 340 BUSH AVE | | | | GRAND BLANC | MI | 48439-1159 |
| CLINTON SADLER | 420 BLENHEIM PL | | | | LANSING | MI | 48906-1536 |
| CLINTON SAMS | 2003 ENOLAM BLVD SE | | | | DECATUR | AL | 35601-4411 |
| CLINTON SAMUELSON | 54 ODAWA PL | | | | SWARTZ CREEK | MI | 48473-1612 |
| CLINTON SHAFFER | 5908 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-8953 |
| CLINTON SHANAFELT | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 |
| CLINTON SIMMONS | 6313 N HOPE AVE | | | | KANSAS CITY | MO | 64151-3050 |
| CLINTON SORRELLS | 685 W HIGHTOWER TRL | | | | SOCIAL CIRCLE | GA | 30025-3903 |
| CLINTON SPARKMAN,JR | 711  VICTORIA DR | | | | FRANKLIN | OH | 45005-1549 |
| CLINTON STAMPS | 4561 KALIDA AVE | | | | DAYTON | OH | 45424-5768 |
| CLINTON STAPLES | 12809 ERWIN AVE | | | | CLEVELAND | OH | 44135-3550 |
| CLINTON STEBBINS | 6230 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| CLINTON STEINERT | 2775 PINECROFT DR | | | | LAKE | MI | 48632-8922 |
| CLINTON TASSEFF | 21 NEUBAUER CT | | | | BUFFALO | NY | 14224-3835 |
| CLINTON TAYLOR | 6740 W ROAD 150 N | | | | BARGERSVILLE | IN | 46106-9450 |
| CLINTON TEAL JR | 49835 VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1581 |
| CLINTON TOWNSEND | 44 SANTA ROSA CIR | | | | WYLIE | TX | 75098-8240 |
| CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038-2942 |
| CLINTON TURNER | 2823 CUNNINGHAM DR | | | | WINDSOR MILL | MD | 21244-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINTON TURNER | 4803 LANDRUN LN | | | | ARLINGTON | TX | 76017-3037 |
| CLINTON UPSHAW JR | 601 E 3RD ST | | | | LIMA | OH | 45804-2021 |
| CLINTON V GARRETT JR | 1270 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| CLINTON V GARRETT JR | 568 HAYES ST | | | | YPSILANTI | MI | 48198-6130 |
| CLINTON VALLEY COUNCIL | BOY SCOUTS OF AMERICA | 1100 COUNTY CENTER DR W | | | WATERFORD | MI | 48328-1903 |
| CLINTON VOUGHT | 3240 NOBLE RD | | | | OXFORD | MI | 48370-1504 |
| CLINTON WADE | PO BOX 183 | | | | AURORA | IL | 60507-0183 |
| CLINTON WARD | 5616 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| CLINTON WARNER | 611 N KINGSTON RD | | | | DEFORD | MI | 48729-9606 |
| CLINTON WELLS | 700 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1817 |
| CLINTON WHEELER | 4061 GUNNIN RD | | | | NORCROSS | GA | 30092-1949 |
| CLINTON WHITAKER | 3620 S UNION RD | | | | MORAINE | OH | 45418-1339 |
| CLINTON WHITAKER | 3620 S. UNION RD. | | | | DAYTON | OH | 45418-1339 |
| CLINTON WILLIAMS | 1 WALDENS DR | | | | BRIDGETON | NJ | 08302-4420 |
| CLINTON YOKLEY | 5400 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 |
| CLINTON YOUNG I I | 3008 JUNEBERRY AVE SE | | | | GRAND RAPIDS | MI | 49508-1523 |
| CLINTON ZEIGLER JR | 4644 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9558 |
| CLINTON, ALVA G | 5509 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5407 |
| CLINTON, AUDREY L | 13027 CORCORAN ST | | | | SAN FERNANDO | CA | 91340-1514 |
| CLINTON, BARBARA M | 7965 E 106 ST | | | | FISHERS | IN | 46038-2505 |
| CLINTON, BENNIE J | 266 GARDEN ST | | | | ENGLEWOOD | NJ | 07631-3826 |
| CLINTON, CAROL S | 1597 QUATRAIN LN | | | | SEBASTIAN | FL | 32958-6530 |
| CLINTON, CATHERINE L | 6210 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405-7026 |
| CLINTON, CYNTHIA A | 24092 TIBURON | | | | DANA POINT | CA | 92629-4156 |
| CLINTON, DEATRA | PO BOX 43635 | | | | LOS ANGELES | CA | 90043-0635 |
| CLINTON, DEBORAH E | 9409 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116-6246 |
| CLINTON, DENNIS M | 9278 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9773 |
| CLINTON, DESI D | 1930 BECHTEL RD | | | | INDIANAPOLIS | IN | 46260-1502 |
| CLINTON, DESI D | P O BOX 2516 | | | | LAGRANGE | GA | 30241-0052 |
| CLINTON, DONALD | 4601 BRIGHTWATER CT APT K | | | | OWINGS MILLS | MD | 21117-7628 |
| CLINTON, DOROTHY | 19442 SAN JUAN | | | | DETROIT | MI | 48221-1702 |
| CLINTON, DOROTHY | 19442 SAN JUAN DR | | | | DETROIT | MI | 48221-1702 |
| CLINTON, EDNA O | PO BOX 68 | | | | KEARNEYSVILLE | WV | 25430-0068 |
| CLINTON, ELIZABETH M | 24820 ASHLEY CT | | | | REDFORD | MI | 48239-2623 |
| CLINTON, GARY D | 1026 ANDRUS AVE | | | | LANSING | MI | 48917-2213 |
| CLINTON, GARY L | 9409 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116 |
| CLINTON, HAL R | 1005 WILSHIRE CIR | | | | GRAND LEDGE | MI | 48837-2249 |
| CLINTON, HELEN | 1301 KILBOURN ST | | | | KEWAUNEE | WI | 54216-1742 |
| CLINTON, JACQUELINE J | 1005 WILSHIRE CIR | | | | GRAND LEDGE | MI | 48837-2249 |
| CLINTON, JAMES | 3609 TAUROMEE AVE | | | | KANSAS CITY | KS | 66102-3872 |
| CLINTON, JAMES L | 1708 CATTAIL CREEK DR | | | | DESOTO | TX | 75115-1719 |
| CLINTON, JEAN D | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612-1807 |
| CLINTON, KAREN L | 5509 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5407 |
| CLINTON, KENNETH A | 170 LINNS MILL RD | | | | TROY | MO | 63379-4133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLINTON, LARRY L | 702 ROYAL TROON CT | | | | AVON | IN | 46123-8145 |
| CLINTON, LEMUEL A | 70 JESSICA LN | | | | DEPEW | NY | 14043-4784 |
| CLINTON, LEONARD | 3706 LABYRINTH RD | | | | BALTIMORE | MD | 21215-1504 |
| CLINTON, LESTER J | 45815 BERTWOOD DR | | | | MACOMB | MI | 48044-3827 |
| CLINTON, LOUIE D | 1597 QUATRAIN LN | | | | SEBASTIAN | FL | 32958-6530 |
| CLINTON, MARJORIE O | 4 OVERDALE PKWY | | | | HOPEDALE | MA | 01747-1603 |
| CLINTON, MARY | | | | | | | |
| CLINTON, MONICA N | 9960 REGENCY SQ. BLVD N.APT 540 | | | | JACKSONVILLE | FL | 32225 |
| CLINTON, MYRON W | 7229 SW 94TH CT | | | | OCALA | FL | 34481-2534 |
| CLINTON, RHODANA G | 1883 E 100 N | | | | KOKOMO | IN | 46901-3452 |
| CLINTON, RICHARD L | 24263 W JENSEN ST | | | | SHOREWOOD | IL | 60404-9182 |
| CLINTON, ROBERT E | 222 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| CLINTON, ROOSEVELT | 719 W MALLORY DR | | | | BLOOMINGTON | CA | 92316-2156 |
| CLINTON, ROSEMARY M | 18524 WHITBY | | | | LIVONIA | MI | 48152-3040 |
| CLINTON, ROSEMARY M | 18524 WHITBY ST | | | | LIVONIA | MI | 48152-3040 |
| CLINTON, ROY J | 23545 HICKORY GROVE LN | | | | NOVI | MI | 48375-3157 |
| CLINTON, RUBY L | 2925 SILVER PINE LANE | | | | SHREVEPORT | LA | 71108-5545 |
| CLINTON, RUSSELL J | 6815 CLINTON LN | | | | CEDAR HILL | MO | 63016-2516 |
| CLINTON, RUTH J | 149 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| CLINTON, RUTH J | 149 E. HOWARD ST. | | | | GIRARD | OH | 44420-4420 |
| CLINTON, STANLEY E | 6071 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9710 |
| CLINTON, STEVEN R | 6206 LEDWIN DR | | | | TROY | MI | 48098-2047 |
| CLINTON, STEVEN R | 6206 LEDWIN DRIVE | | | | TROY | MI | 48098-2047 |
| CLINTON, VERTHER L | 3534 N 12TH ST | | | | MILWAUKEE | WI | 53206-3034 |
| CLINTON, VICKI S | 13419 E C AVE | | | | HICKORY CRNRS | MI | 49060-9509 |
| CLINTON, VICKI S | 27641 LONG ST | | | | LIVONIA | MI | 48152-2420 |
| CLINTON, WENDELL M | 509 BURGENSTOCK DR | | | | LANSING | MI | 48917-3089 |
| CLINTON, WILLIAM A | 6208 CLEARBROOK DR | | | | NORTHPORT | AL | 35473-2276 |
| CLINZEL MCCLENDON | 12659 CLOVERLAWN ST | | | | DETROIT | MI | 48238-3134 |
| CLINZO O'DANIELS | 1338 DILLON ST | | | | SAGINAW | MI | 48601-1326 |
| CLIO FOSTER | 514 PINE ST | | | | CHESANING | MI | 48616-1258 |
| CLIO R TALLEY | 4040  SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| CLIPP ANNA | 106 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1906 |
| CLIPP CROSBY | 501 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8400 |
| CLIPP III, FRANK P | 135 SPRUCE ST | | | | WATERTOWN | MA | 02472-1921 |
| CLIPP, ANNA LEE | 106 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1906 |
| CLIPP, DOUGLAS | 5235 MARKEY RD | | | | DAYTON | OH | 45415-3528 |
| CLIPPARD HELEN NADINE (509465) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLIPPARD, GARY D | 2702 E LONG LAKE RD | | | | TROY | MI | 48085-3779 |
| CLIPPARD, HELEN NADINE | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLIPPARD, TODD A | 14235 NW 68TH ST | | | | PARKVILLE | MO | 64152-5903 |
| CLIPPARD, TODD ANDREW | 14235 NW 68TH ST | | | | PARKVILLE | MO | 64152-5903 |
| CLIPPER COURIER INC DELIVERY | 4600 S DIXIE DR | | | | MORAINE | OH | 45439-2114 |
| CLIPPER COURIER LOGISTICS INC | 4600 S DIXIE DR | | | | MORAINE | OH | 45439-2151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIPPER WIND POWER/CLIPPER FLEET SERVICES INC. | JASON DEGROOT | 4601 BOWLING ST SW | | | CEDAR RAPIDS | IA | 52404-5010 |
| CLIPPER, BARBARA | 809 ATKINSON | | | | DETROIT | MI | 48202-1519 |
| CLIPPER, BARBARA | 809 ATKINSON ST | | | | DETROIT | MI | 48202-1519 |
| CLIPPER, ROY L | 32999 ARBOR RIDGE CIR | | | | LILLIAN | AL | 36549-3977 |
| CLIPPERSHIP LTD | PO BOX 2116 | | | | MANSFIELD | OH | 44905-0116 |
| CLIPPERT, JAMES E | 2700 E RIDGE RD APT 10 | | | | BELOIT | WI | 53511-3986 |
| CLIPPERT, JOSEPH P | 3150 E CREEK RD | | | | S ROCKWOOD | MI | 48179-9500 |
| CLIPPINGER CHEVROLET | 1900 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-1910 |
| CLIPPINGER CHEVROLET | 1932 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-1910 |
| CLIPPINGER CHEVROLET OLDSMOBILE | | | | | | | |
| CLIPPINGER PADAL, SHERI K | 819 ERIE DR | | | | ROMEOVILLE | IL | 60446-1277 |
| CLIPPINGS ETC | 101 ROXFORD RD N | | | | SYRACUSE | NY | 13208-1942 |
| CLIPS & CLAMPS INDUSTRIES | 15050 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| CLIPSE JR, WILLIAM F | 6914 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| CLIPSE JR, WILLIAM FRED | 6914 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| CLIPSE, JACK W | 1305 N STEWART RD # 393 | | | | MANSFIELD | OH | 44903 |
| CLIPSE, MATT W | 6914 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| CLIPSE, WILLIAM | 8635 BAYBERRY DR NE | | | | WARREN | OH | 44484-1612 |
| CLISANCHEZ RUBEN | CLISANCHEZ, RUBEN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLISANCHEZ, RUBEN | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| CLISBY, KAREN S | 253 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| CLISBY, RODNEY G | 253 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| CLISE, CHARLES A | 3625 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-8716 |
| CLISE, RICHARD H | 1215 ELM ST APT 117 | | | | THREE RIVERS | MI | 49093-1390 |
| CLISERIO FLORES | 513 MINUTEMEN DR | | | | LAREDO | TX | 78046-5125 |
| CLISH, STELLA M | 613 S CHATHAM AVE | | | | ELMHURST | IL | 60126-4046 |
| CLISTA B MILLER | 3215 E ROCK CREEK VILLA DRIVE | | | | QUINTON | VA | 23141-1656 |
| CLISTA LASATER | 1317 TROWBRIDGE ST | | | | GARLAND | TX | 75040-3347 |
| CLISTON, TINA | 27051 TOWNE CENTRE DR | | | | FOOTHILL RANCH | CA | 92610 |
| CLITES, NORMA D | C/O ROGER WILLIAMS | 1857 N KEDZIE AVE #2 FRONT | | | CHICAGO | IL | 60647 |
| CLIVE CADLE | PO BOX 283 | | | | BETHANY | OK | 73008-0283 |
| CLIVE CLYMER JR | 5014 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8222 |
| CLIVE L SINOFF MD | 22200 HALBURTON RD | | | | BEACHWOOD | OH | 44122 |
| CLIVER, DANNY L | 935 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7280 |
| CLK ALLEN CIRCUIT COURT | 113 W BERRY ST RM B10 | | | | FORT WAYNE | IN | 46802-2324 |
| CLK ALLEN SUP CT CLD SUPP DIV | ACCT OF ARNOLD L TRUAX | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CLK LAKE SUPERIOR CRT SUPPORT | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 |
| CLK OF GRANT SUPERIOR CRT III | 306 COURTHOUSE | 101 E 4TH STREET | | | MARION | IN | 46952 |
| CLLOUDE, HELEN W | 6759 MAYFIELD RD APT 301 | | | | MAYFIELD HEIGHTS | OH | 44124-2234 |
| CLOA GINTER | 14562 MORAVIAN MANOR CIR | | | | STERLING HTS | MI | 48312-5799 |
| CLOANINGER JR, WADE S | PO BOX 195 34786-01 | | | | WINDERMERE | FL | 34786 |
| CLOANINGER, WADE S | PO BOX 290593 | | | | PORT ORANGE | FL | 32129-0593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOAR, ADAM | 7183 LAMA TERRA DR | | | | GOODLETTSVI1LE | TN | 37072 |
| CLOAR, PAMELA A | 8736 S STRAWTOWN PIKE | | | | BUNKER HILL | IN | 46914-9689 |
| CLOCHESY HARRIET | 2130 MITCHELL ST | | | | OSHKOSH | WI | 54901-2184 |
| CLOCK, ALAN MONTGOMERY | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| CLOCK, CHARLES E | 10991 S 700 E | | | | FAIRMOUNT | IN | 46928-9136 |
| CLOCK, JAMES B | 4922 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| CLOCK, KARYL L | 5856 WARBLER DR | | | | CLARKSTON | MI | 48346-2972 |
| CLOCK, KENNETH D | 314 E MARKET ST | | | | COLUMBIA CITY | IN | 46725-2214 |
| CLOCK, PHILLIP F | 8040 E 850 S | | | | FAIRMOUNT | IN | 46928 |
| CLOCK, RITA J | 6619 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| CLOCKWORK SERVICES | DBA ONE HOUR AIR CONDITIONING & HEATING / BEN FRANKL | JANET WOPINSKI | 50 CENTRAL AVE STE 920 | | SARASOTA | FL | 34236-5739 |
| CLODA PAUL | 19316 MACARTHUR | | | | DETROIT | MI | 48240-2608 |
| CLODD MURRAY | 777 OXFORD ST SUITE 17 | OSHAWA, ON L1J 6G9, CANADA | | | | | |
| CLODFELDER, LOIS L | 489 S GRAHAM | | | | MARTINSVILLE | IN | 46151-2204 |
| CLODFELDER, LOIS L | 489 S GRAHAM ST | | | | MARTINSVILLE | IN | 46151-2204 |
| CLODFELDER, SUNCHA | 3005 SAND CREEK TRIAL | | | | MARTINSVILLE | IN | 46151-6295 |
| CLODFELDER, SUNCHA | 3005 SAND CREEK TRL | | | | MARTINSVILLE | IN | 46151-6295 |
| CLODFELTER BOBBY | CLODFELTER, BOBBY | 50308 CLODFELTER ROAD EXT | | | ALBEMARLE | NC | 28001-6618 |
| CLODFELTER, , GORDON L | 1065 GRIMES BRIDGE RD | | | | ROSWELL | GA | 30075-3902 |
| CLODFELTER, ALICE L | 1452 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| CLODFELTER, AMOS | 5025 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| CLODFELTER, BEATRICE H | 2991 GREEN MEADOW DR APT 1 | | | | JENISON | MI | 49428 |
| CLODFELTER, BOBBY | 50308 CLODFELTER ROAD EXT | | | | ALBEMARLE | NC | 28001-6618 |
| CLODFELTER, BOBBY | 50308 CLODFELTER ROAD EXT | | | | ALBEMARLE | NC | 28001-6618 |
| CLODFELTER, DOUGLAS B | 13405 CEDAR FARM RD APT 104 | | | | CHARLOTTE | NC | 28278-7535 |
| CLODFELTER, DOUGLAS B | 6112 MAGGIES CIR UNIT 104 | | | | JACKSONVILLE | FL | 32244-8520 |
| CLODFELTER, JACOB F | 30 RUTHERFORD PL | | | | SOCIAL CIRCLE | GA | 30025-4935 |
| CLODFELTER, JOE F | 5233 E COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-9537 |
| CLODFELTER, LARRY W | 2400 N CENTER RD | | | | BURTON | MI | 48509-1005 |
| CLODFELTER, LOREN | G5137 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| CLODFELTER, PAMELA J | 1673 SW 35TH CIR | | | | OKEECHOBEE | FL | 34974-6082 |
| CLODFELTER, ROBERT E | 6089 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| CLODFELTER, SHARON L | 4425 BOWERS RD | | | | ATTICA | MI | 48412-9205 |
| CLODFELTER, STEVEN A | 4425 BOWERS RD | | | | ATTICA | MI | 48412-9205 |
| CLODFELTER, STEVEN AMOS | 4425 BOWERS RD | | | | ATTICA | MI | 48412-9205 |
| CLODFELTER, WILMA E | 5025 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| CLODI, RICHARD | 266 S EUCLID AVE | | | | BRADLEY | IL | 60915-2307 |
| CLODOMIRO MORALES | PO BOX 5059 | | | | SAN SEBASTIAN | PR | 00685-5059 |
| CLODUS ROSEBERRY | 3402 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| CLODY, GEORGE C | 8824 HASELEY RD | | | | GASPORT | NY | 14067 |
| CLOE, DONNA | 2974 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1538 |
| CLOE, GEORGE E | 7017 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3841 |
| CLOE, RUTH E | 2 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOE, RUTH E | 2 GLEN ESTE BLVD. | | | | HINES CITY | FL | 33844-2846 |
| CLOEN, THOMAS J | 93 RIDGEWOOD DR | | | | SNYDER | NY | 14226 |
| CLOEN, WILLIAM R | 126 WHITE CEDAR DR | | | | EAST AMHERST | NY | 14051-2464 |
| CLOENE ADKINS | 3933 NECCO AVE | | | | DAYTON | OH | 45406-3557 |
| CLOER, PAUL | 3701 W CARSON CITY RD | | | | SHERIDAN | MI | 48884-9207 |
| CLOER, PAUL J | 3701 W CARSON CITY RD | | | | SHERIDAN | MI | 48884-9207 |
| CLOER, PAUL J | 3701 W CARSON CITY RD | R# 2 | | | SHERIDAN | MI | 48884-9207 |
| CLOER, SARALENE D | 403 LOWER DAWNVILLE RD NE | | | | DALTON | GA | 30721-6724 |
| CLOER, SARALENE D | 403 LOWER DAWNVILLE RD. | | | | DALTON | GA | 30721-6724 |
| CLOETUS NORRIS | 406 BRIERWOOD DR | | | | COLUMBIA | TN | 38401-2203 |
| CLOGSTON, WILLIAM H | 5223 E KALEY ST | | | | ORLANDO | FL | 32812-8874 |
| CLOHERTY, EARL | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| CLOHERTY, MICHAEL P | 22 VALLEY LN | | | | CHAPPAQUA | NY | 10514-2003 |
| CLOIE WEEKS | 4330 W VICKERY BLVD | | | | FORT WORTH | TX | 76107-6312 |
| CLOIN, KRISTIE M | 31037 N RIVER RD | | | | HARRISON TWP | MI | 48045-1460 |
| CLOIN, KRISTIE M | 33624 CLIPPER CT | | | | CHESTERFIELD | MI | 48047-4355 |
| CLOIRD, FREDDIE L | 1486 RINCON DR | | | | SPARKS | NV | 89436-0806 |
| CLOIRD, LUCILLE | 1486 RINCON DR | | | | SPARKS | NV | 89436-0806 |
| CLOIS CLARK | 520 EDMONDS WAY | | | | DESOTO | TX | 75115-6104 |
| CLOISE JONES | PO BOX 289 | | | | SHARPSVILLE | IN | 46068-0289 |
| CLOLA ENTERPRISES INC | 2620 E BROADWAY #200 | | | | MESA | AZ | 85206 |
| CLOMAN, EARIA M | 5126 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| CLOMAN, EDNA L | 534 SUGAR FARM RD | | | | COLUMBIA | LA | 71418-3044 |
| CLOMAN, HATTIE | 307 DELLWOOD DR | | | | MONROE | LA | 71202-6609 |
| CLOMAN, HATTIE M | 307 DELLWOOD DR | | | | MONROE | LA | 71202-6609 |
| CLOMAN, PATSY | 8 TULIP CT | | | | JACKSON | NJ | 08527-1324 |
| CLOMI SOCIEDAD LTDA | CALLE RODRIGUEZ ARIAS 6 | | | BILBAO  VIZCAYA 48008 SPAIN | | | |
| CLOMI SOCIEDAD LTDA | STR ZLOTA 20A | | | KALISZ PL 62-800 POLAND (REP) | | | |
| CLONAN, NETA S | 903 N JEFFERSON ST | | | | MUNCIE | IN | 47305-1460 |
| CLONCE, GARY | RR 2 BOX 150 | | | | EWING | VA | 24248 |
| CLONCE, NORMA V | 406 N DARLINGTON ST | | | | JAMESTOWN | IN | 46147-9067 |
| CLONCE, NORMA V | 406 N. DARLINGTON | | | | JAMESTOWN | IN | 46147-9067 |
| CLONCH SR, ROY C | 35 VINE STREET | | | | NEWTON FALLS | OH | 44444-1375 |
| CLONCH, CONNIE J | 2275 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| CLONCH, DENA R | 3966 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9481 |
| CLONCH, SUSAN L | 35 VINE ST | | | | NEWTON FALLS | OH | 44444-4444 |
| CLONCH, SUSAN L | 35 VINE STREET | | | | NEWTON FALLS | OH | 44444-1375 |
| CLONCS, AMY J | PO BOX 53 | | | | ROACHDALE | IN | 46172-0053 |
| CLONCS, BENNIE J | PO BOX 366 | | | | ROACHDALE | IN | 46172-0366 |
| CLONCS, DONALD L | PO BOX 81 | | | | ROACHDALE | IN | 46172-0081 |
| CLONCS, DONALD LEE | PO BOX 81 | | | | ROACHDALE | IN | 46172-0081 |
| CLONCS, MARJORIE | 109 JOYCE AVE | | | | HARRISON | OH | 45030-1414 |
| CLONCS, PHILLIP R | 5856 BUICK DR | | | | SPEEDWAY | IN | 46224-5321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLONDIDO PEDRI | 39417 VAN DYKE | | | | STERLING HTS | MI | 48313 |
| CLONIA ANDERSON | 6770 S WALNUT ST | | | | MUNCIE | IN | 47302-8625 |
| CLONINGER, DEBORAH L | 208 GLENDALE ST | | | | BURLESON | TX | 76028-2224 |
| CLONINGER, DOY C | 208 GLENDALE ST | | | | BURLESON | TX | 76028-2224 |
| CLONINGER, ROBERT I | 423 SW OAK WOOD LN | | | | GRAIN VALLEY | MO | 64029-8424 |
| CLONTS, HUGH D | 6093 VALLIE OAKS PL | | | | LITHONIA | GA | 30058-3903 |
| CLONTS, JUANITA M | 6093 VALLIE OAKS PL | | | | LITHONIA | GA | 30058-3903 |
| CLONTS, JUANITA M | 6093 VALLIE OAKS PLACE | | | | LITHONIA | GA | 30058-3903 |
| CLONTZ, BUCK | 3355 BURROUGHS AVE | | | | BURTON | MI | 48529 |
| CLONTZ, DONALD | 2408 VALRICO FOREST DR | | | | VALRICO | FL | 33594 |
| CLONTZ, DOROTHY J | 3355 BURROUGHS | | | | BURTON | MI | 48529 |
| CLONTZ, HOWARD B | 358 MACKEY CREEK RD | | | | OLD FORT | NC | 28762-8776 |
| CLONTZ, JAY B | 167 DELRAY AVE | | | | WEST SENECA | NY | 14224-1842 |
| CLONTZ, KENNETH C | 6524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| CLONTZ, KENNETH CHARLES | 6524 WENWORTH RD | | | | OSCODA | MI | 48750-9221 |
| CLONTZ, OVA D | 938 HAYES LN | | | | WILLISBURG | KY | 40078-8027 |
| CLONTZ, PENNY G | 8524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| CLONTZ, PLEASANT C | PO BOX 39496 | | | | INDIANAPOLIS | IN | 46239-0496 |
| CLONTZ, RAINIE D | 1333 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3143 |
| CLONTZ, ROBERT | 704 SIMPSON RD | | | | INDIAN TRAIL | NC | 28079 |
| CLONTZ, RONNIE D | 2150 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-4913 |
| CLONTZ, SHIRLEY M | 3614 FLETCHER AVE | | | | INDIANAPOLIS | IN | 46203-1503 |
| CLONTZ, STEVE A | 3012 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| CLONTZ, STEVE ALAN | 3012 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| CLONTZ, WAYNE R | 11146 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| CLONTZ, WAYNE ROBERT | 11146 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| CLOOKEY, RICHARD F | 11 OLD FARM CIRCLE RD | | | | MASSENA | NY | 13662 |
| CLOONAN THOMAS G (476857) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| CLOOS I I, ROBERT J | 2705 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3845 |
| CLOOS II, ROBERT J | 2705 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3845 |
| CLOOS ROBERT | 2705 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3845 |
| CLOOS, JAMES C | 4330 CHISHOLM TRL | | | | HAMBURG | NY | 14075-1208 |
| CLOOS, JASON T | 533 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2335 |
| CLOOS, MICHAEL E | 20 IRONWOOD CT | | | | ORCHARD PARK | NY | 14127-3403 |
| CLOOS, MICHAEL EDWARD | 20 IRONWOOD CT | | | | ORCHARD PARK | NY | 14127-3403 |
| CLOPAY SERVICE COMPANY | AMY JO BARKER | 8585 DUKE BLVD | | | MASON | OH | 45040-3100 |
| CLOPPER, GARY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CLOPTON JOSEPH | 3790 TREE BARK TRL | | | | DECATUR | GA | 30034-2122 |
| CLOPTON JR, WARREN | 9700 CONMAR RD | | | | BALTIMORE | MD | 21220-1713 |
| CLOPTON RICKEY | 10088 SYLVARENA RD | | | | WESSON | MS | 39191-9055 |
| CLOPTON, JOSEPH D | 3790 TREE BARK TRL | | | | DECATUR | GA | 30034-2122 |
| CLOPTON, KELLY K | 2113 LUKEWOOD DR | | | | BALTIMORE | MD | 21207-5307 |
| CLOPTON, LINWOOD M | 2113 LUKEWOOD DR | | | | GWYNN OAK | MD | 21207-5307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOPTON, SUSIE | 1310 N ROSE ST | | | | KALAMAZOO | MI | 49007-2550 |
| CLOR, GERALD A | 6416 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |
| CLOR, PATRICK G | 216 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-5124 |
| CLOR, RICHARD D | 4641 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| CLORA BARBER | 429 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6320 |
| CLORA BROWNING | 5408 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9789 |
| CLORA MILES | RR 1 BOX 267 | | | | SAINT CHARLES | VA | 24282-9718 |
| CLORA NORTH | 332 CARPENTER RD | | | | ORLANDO | FL | 32833-2862 |
| CLORA TULL | 6931 GOLDENGATE DR APT 602 | | | | CINCINNATI | OH | 45244-4127 |
| CLORAL BUTLER | 7609 W BRUNO AVE | | | | SAINT LOUIS | MO | 63117-2116 |
| CLORAN JR, JOSEPH J | 317 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4356 |
| CLORAN, SALLY A | 14801 BURR ST | | | | TAYLOR | MI | 48180-4505 |
| CLORAN, SHAWN D | 2103 N 73RD ST | | | | MILWAUKEE | WI | 53213 |
| CLORAN, WANDA | 4925 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| CLORE, ALFRED L | 12489 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| CLORE, ARTHUR E | 270 OREGON STREET | | | | YPSILANTI | MI | 48198-6034 |
| CLORE, DALE C | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| CLORE, DALE CURTIS | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| CLORE, JAMES V | 4900 RICHARDSON RD | | | | HOWELL | MI | 48843-7413 |
| CLORE, JERRY L | PO BOX 362 | | | | MORGANTON | GA | 30560-0362 |
| CLORE, LARRY J | 13672 E 580 NORTH RD | | | | GEORGETOWN | IL | 61846-7564 |
| CLORE, LORENE E | 32215 OAK PARK ST | | | | COLON | MI | 49040-9780 |
| CLORE, LORENE E | 70681 BAUMAN RD | | | | STURGIS | MI | 49091-8408 |
| CLORE, MARVIN D | 50770 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-2500 |
| CLORE, MAURINE S | 5315 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| CLORE, NORMAN E | 70681 BAUMAN RD | | | | STURGIS | MI | 49091-8408 |
| CLORE, PETER C | 330 GRANT ST | | | | MICHIGAN CTR | MI | 49254-1129 |
| CLORE, RAYMOND E | PO BOX 306 | | | | NEWPORT | IN | 47966-0306 |
| CLORE, WAYNE | 6260 25TH WAY S | | | | SAINT PETERSBURG | FL | 33712 |
| CLORE, WILLA M | 6940 CARRETA LN | | | | RANCHO MURIETA | CA | 95683-9520 |
| CLORECE EVANS | 954 BURLEIGH AVE | | | | DAYTON | OH | 45402-5207 |
| CLORIA CASTLEBERRY | 2152 JUANITA ST | | | | DECATUR | GA | 30032-5317 |
| CLORICE KENT | 123 POTTAWATTAMIE DR | | | | CHEROKEE VLG | AR | 72529-7305 |
| CLORINDA MENNELLA | 609- FIFTH AVENUE, | 10TH FLOOR | | | NEW YORK | NY | 10017 |
| CLORINDA VAZQUEZ | 34 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| CLORINOR SMITH | 21380 KIPLING STREET | | | | OAK PARK | MI | 48237-2752 |
| CLORMAN HOLLINGSWORTH | 9075 S TOMAHAWK TRL | | | | MARKLEVILLE | IN | 46056-9735 |
| CLORORESSEA A BROOKS | 5473 NORTHFORD RD | | | | TROTWOOD | OH | 45426-- 11 |
| CLOS HEARSE SVC INC | 400 BROWN AVE | | | | SYRACUSE | NY | 13208-1410 |
| CLOS, JAMES R | 17491 ROCCO DR | | | | MACOMB | MI | 48044-1692 |
| CLOS, JULES A | 9880 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4172 |
| CLOSE HERMAN (659521) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CLOSE JAMES | 9339 PRIORITY WAY WEST DR STE 100 | | | | INDIANAPOLIS | IN | 46240-6429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOSE JR, HARRY L | 9216 VAUGHN AVE | | | | RAYTOWN | MO | 64133-6457 |
| CLOSE JR, JOBE | 7750 RUTLAND ST | | | | DETROIT | MI | 48228-3547 |
| CLOSE MR, MARIANNE B | 435 W SCHLEIER ST APT 17 | | | | FRANKENMUTH | MI | 48734-1068 |
| CLOSE, ALAN B | 313 MEADOW GLEN DR | | | | BEAR | DE | 19701-3377 |
| CLOSE, ALAN BRUCE | 313 MEADOW GLEN DR | | | | BEAR | DE | 19701-3377 |
| CLOSE, BOBBY L | 16721 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| CLOSE, CHARLES | 4544 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2100 |
| CLOSE, DANIEL L | 807 COTTER ST | | | | ESSEXVILLE | MI | 48732-1209 |
| CLOSE, DAVID D | 6927 HORTON STREET | | | | OVERLAND PARK | KS | 66204-1420 |
| CLOSE, DAVID M | 20 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3311 |
| CLOSE, DONALD R | 47035 WESTLAKE DR | | | | UTICA | MI | 48315-4549 |
| CLOSE, EDDIE G | 15045 VAUGHAN ST | | | | DETROIT | MI | 48223-2134 |
| CLOSE, HAROLD A | 1458 BONNER RD | | | | DEERFIELD | OH | 44411-9742 |
| CLOSE, HERMAN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CLOSE, KEVIN B | 5208 WINTERHAVEN DR # 8 | | | | NEWARK | DE | 19702-8312 |
| CLOSE, MARY B | 4544 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2100 |
| CLOSE, MERLE J | 4728 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804-4011 |
| CLOSE, MERLE JAMES | 4728 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804-4011 |
| CLOSE, PAUL M | 504 MONROE ST | | | | SAGINAW | MI | 48602 |
| CLOSE, RALPH D | 6080 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| CLOSE, RETTA F | 956 MANN AVE | | | | FLINT | MI | 48503-4944 |
| CLOSE, RICHARD A | 30769 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1373 |
| CLOSE, ROBERT M | 10049 LONGVIEW DR | | | | LONE TREE | CO | 80124-9752 |
| CLOSE, RONALD H | 6840 WESTAWAY DR | | | | TROY | MI | 48085-1549 |
| CLOSE, ROY | 165 GOETHALS DR | | | | ROCHESTER | NY | 14616-1927 |
| CLOSE, SCOTT P | 10234 N 1000 E | | | | MARKLEVILLE | IN | 46056-9629 |
| CLOSE, SCOTT P. | 10234 N 1000 E | | | | MARKLEVILLE | IN | 46056-9629 |
| CLOSE, SERENA | PO BOX 1655 | | | | PAROWAN | UT | 84761 |
| CLOSE, STEWART A | 4105 SPRING ST APT 309 | | | | RACINE | WI | 53405-1672 |
| CLOSE, TERRY L | 26468 GREENBRIAR LN | | | | WARSAW | MO | 65355-4069 |
| CLOSE, THOMAS C | 1781 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1005 |
| CLOSE, TIMOTHY | 2077 SPRING CREEK CIR | | | | BELLBROOK | OH | 45305-1491 |
| CLOSE, WANDA | 12315 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9351 |
| CLOSS, PAULA A | 11909 LILLIAN AVENUE | | | | SAINT LOUIS | MO | 63131-4517 |
| CLOSS, PAULA A | 2138 GILLA DR | | | | BALLWIN | MO | 63011-4517 |
| CLOSSEN, CURTIS A | 1336 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5509 |
| CLOSSER, ANNABELLE | 2311 ARROWHEAD BLVD | | | | LAKELAND | FL | 33813-3802 |
| CLOSSER, CATHERINE C | 463 DEERING ST | | | | GARDEN CITY | MI | 48135-3160 |
| CLOSSER, DARRELL L | 3725 TULIP ST | | | | ANDERSON | IN | 46011-3850 |
| CLOSSER, DOROTHY F | 13621 WOOD MILL CT | | | | CARMEL | IN | 46032-9211 |
| CLOSSER, DOUGLAS J | 6477 WOODREED AVE | | | | SHELBY TWP | MI | 48316-1741 |
| CLOSSER, DOUGLAS JOSEPH | 6477 WOODREED AVE | | | | SHELBY TWP | MI | 48316-1741 |
| CLOSSER, FLOYD D | 8643 N 150 E | | | | ALEXANDRIA | IN | 46001-8338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOSSER, HERBERT D | 1024 S MADISON AVE | | | | ANDERSON | IN | 46016-2942 |
| CLOSSER, STEPHEN L | 1607 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3041 |
| CLOSSER, THOMAS E | 12248 AVERILL DR | | | | STERLING HTS | MI | 48313-1800 |
| CLOSSEY, DANIEL | 518 WILLOW AVE | | | | LYNDHURST | NJ | 07071-2619 |
| CLOSSEY, JOHN P | 9320 W TOM PHILLIPS RD | | | | BLOOMINGTON | IN | 47403-9562 |
| CLOSSEY, PATRICK D | 427 PATTEN CIR | | | | ALBRIGHTSVILLE | PA | 18210-3745 |
| CLOSSEY, PAUL J | 725 LEWANDOWSKI ST | | | | LYNDHURST | NJ | 07071-2822 |
| CLOSSICK, PHILIP J | 1191 LONGVIEW LN | | | | SALINE | MI | 48176-9468 |
| CLOSSICK, PHILIP JOHN | 1191 LONGVIEW LN | | | | SALINE | MI | 48176-9468 |
| CLOSSIN, JUDITH ANN | 1651 W 2ND ST | | | | MARION | IN | 46952-3364 |
| CLOSSON JR, ALFRED N | 8613 CHATHAM ST | | | | FORT MYERS | FL | 33907-4111 |
| CLOSSON, C R | 5703 NORFLEET RD | | | | KANSAS CITY | MO | 64133-3644 |
| CLOSSON, HAROLD D | 3912 WESTERN RD | | | | FLINT | MI | 48506-2356 |
| CLOSSON, PAUL L | 2164 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| CLOSSON, ROGER L | 1125 WILLIAM AVE | | | | DELPHOS | OH | 45833-9264 |
| CLOSURES INTERIORS S DE RL DE CV | AVENIDA MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87360 MEXICO | | | |
| CLOSURES TECHNICAL CENTER | DIV OF MAGNA CLOSURES INC | 521 NEWPARK BLVD | | NEWMARKET CANADA ON L3Y 4X7 CANADA | | | |
| CLOTEA BOLDEN | 1306 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| CLOTEAL B BOYD | 1355 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| CLOTEAL BOYD | 1355 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| CLOTEAL GARRETT | 321 MANNINGS CROSSING RD | | | | JAYESS | MS | 39641-8307 |
| CLOTEE WILLIAMS | 1402 LARSEN AVE | | | | PASCAGOULA | MS | 39567-2258 |
| CLOTELE CHAMBERS | 760 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2305 |
| CLOTENE DAVIDSON | 1438 E 60TH ST APT 8 | | | | ANDERSON | IN | 46013-3072 |
| CLOTFELTER, LEVA T | 181 OVERLOOK LANE | | | | JACKSBORO | TN | 37757-4023 |
| CLOTFELTER, LEVA T | 181 OVERLOOK LN | | | | JACKSBORO | TN | 37757-4023 |
| CLOTHIER, CAROLINE | WILLIAMS & MCCARTHY | PO BOX 219 | | | ROCKFORD | IL | 61105-0219 |
| CLOTHIER, LELAND J | 2750 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| CLOTHIER, LINDSEY A | 3586 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3535 |
| CLOTHILDE LEWIS | 1310 PALLISTER ST APT 1117 | LEXINGTON VILLAGE | | | DETROIT | MI | 48202-2617 |
| CLOTIE SHUMPERT | 457 UNION AVE SE | | | | GRAND RAPIDS | MI | 49503-5408 |
| CLOTILDE ESCOBAR | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| CLOTILE MCBETH | 6485 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| CLOTIS DOWNS | 1224 N LEEDS ST | | | | KOKOMO | IN | 46901-2626 |
| CLOUATRE, MARIA A | 11 LABARRE PL | | | | JEFFERSON | LA | 70121-2104 |
| CLOUATRE, MARIA A | 11 LABARRE PLACE | | | | JEFFERSON | LA | 70121-2104 |
| CLOUD COUNTY TREASURER | PO BOX 355 | | | | CONCORDIA | KS | 66901-0355 |
| CLOUD IAN P | 8441 GULF FWY STE 600 | | | | HOUSTON | TX | 77017-5051 |
| CLOUD JR, THOMAS F | 120 SATTERFIELD RD | | | | CANTON | GA | 30114-3559 |
| CLOUD, AMY L | 7113 HARTCREST LN | | | | CENTERVILLE | OH | 45459-4882 |
| CLOUD, ANN | 1119 DARROW LN | | | | CHARLOTTE | NC | 28217-1232 |
| CLOUD, BETTY J | 2310 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2554 |
| CLOUD, BOBBY W | 3311 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOUD, BOBBY WAYNE | 3311 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9123 |
| CLOUD, BRENDA E. | 1001 MILLTOWN RD | | | | LEWISBURG | TN | 37091 |
| CLOUD, BRUCE L | 46424 BENTLEY CIR W | | | | MACOMB | MI | 48044-3924 |
| CLOUD, BRUCE L. | 46424 BENTLEY CIR W | | | | MACOMB | MI | 48044-3924 |
| CLOUD, CARL R | 5051 W 150 N | | | | GREENFIELD | IN | 46140-9622 |
| CLOUD, CARROLL D | 3 EMORY ST | | | | HAMPTON | GA | 30228-2096 |
| CLOUD, CONNIE J | 1107 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6314 |
| CLOUD, DANNY F | PO BOX 263 | | | | TALKING ROCK | GA | 30175-0263 |
| CLOUD, DAVID H | 1440 WILKINS RD | | | | SWANTON | OH | 43558-9443 |
| CLOUD, DESIREE | 7335 SONO PL | | | | LA MESA | CA | 91941-7714 |
| CLOUD, DONALD L | 768 ZEBULON | | | | ZEBULON | GA | 30295 |
| CLOUD, DOROTHY W | 9004 U.S. HWY 29 S | | | | TUSKEE | AL | 36083-5914 |
| CLOUD, DOROTHY W | 9004 US HIGHWAY 29 S | | | | TUSKEGEE | AL | 36083-5914 |
| CLOUD, ESHAD | APT R7 | 2900 CAMP CREEK PARKWAY | | | ATLANTA | GA | 30337-3048 |
| CLOUD, ETHA M | 7310 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| CLOUD, EVA L | 120 SATTERFIELD RD | | | | CANTON | GA | 30114-3559 |
| CLOUD, EVA L | 120 SATTERFIELD ROAD | | | | CANTON | GA | 30114-3559 |
| CLOUD, GARY R | 110 CAMBRIDGE DR | BLDG 8 - #134 | | | DAVISON | MI | 48423 |
| CLOUD, GLORIA F | 2570 CHESTERTON DR | | | | LIMA | OH | 45805-1453 |
| CLOUD, HARRY D | 12350 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6843 |
| CLOUD, HOBERT C | 295 WHITE RD | | | | WHITE | GA | 30184-3012 |
| CLOUD, ISAIAH | 14649 HUBBELL ST | | | | DETROIT | MI | 48227-4810 |
| CLOUD, JACQUELINE J | 12350 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6843 |
| CLOUD, JAMES B | 4756 HAPLIN DR | | | | DAYTON | OH | 45439-2956 |
| CLOUD, JAMES C | PO BOX 816 | | | | MONETTE | AR | 72447-0816 |
| CLOUD, JAMES L | 7310 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| CLOUD, JANE E | 7505 SOMERSET BAY APT A | | | | INDIANAPOLIS | IN | 46240-3443 |
| CLOUD, JANE E | 7505A SOMERSET BAY | | | | INDIANAPOLIS | IN | 46240 |
| CLOUD, JEAN E | 508 S 31ST ST | | | | ELWOOD | IN | 46036-2646 |
| CLOUD, JOYCE A | 3006 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| CLOUD, KRISTI M | 141 MEYER AVE | | | | DAYTON | OH | 45431 |
| CLOUD, LAWRENCE E | 6175 ROSEBURY DR | | | | DAYTON | OH | 45424-3840 |
| CLOUD, LISA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CLOUD, MARA R | 18519 MULE BARN ROAD | | | | WESTFIELD | IN | 46074-9220 |
| CLOUD, MARCIA G | 5673 N 200 W | | | | SHARPSVILLE | IN | 46068 |
| CLOUD, MELVIN R | 362 SHADYWOOD DR | | | | DAYTON | OH | 45415-1243 |
| CLOUD, MICHAEL J | 2647 W RIDGE LN | | | | ANDERSON | IN | 46013-9781 |
| CLOUD, NAOMI | 18936 STANSBURY ST | | | | DETROIT | MI | 48235-1728 |
| CLOUD, ORIS O | 8440 WILLOW RD | | | | MILAN | MI | 48160-8801 |
| CLOUD, ORIS ODELL | 8440 WILLOW RD | | | | MILAN | MI | 48160-8801 |
| CLOUD, PENNY M | 1037 REDLEAF LN | | | | YPSILANTI | MI | 48198-3152 |
| CLOUD, REGGIE A | 39 MOCKINGBIRD LN | | | | HAZARD | KY | 41701-6382 |
| CLOUD, REGGIE A | 39 MOCKINGBIRD LN. | | | | HAZARD | KY | 41701-6382 |
| CLOUD, ROBERT | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOUD, THOMAS E | 18936 STANSBURY ST | | | | DETROIT | MI | 48235-1728 |
| CLOUD, TIMOTHY L | 823 DWIGHT ST | | | | YPSILANTI | MI | 48198-3073 |
| CLOUD, TOD G | 8615 W HIGHLAND ST | | | | HOMOSASSA | FL | 34448 |
| CLOUD, TULLY J | 6048 TURNER HILL RD | | | | WOODSTOCK | GA | 30188-1984 |
| CLOUD, WILLIAM J | 301 CENTER ST | | | | FORTVILLE | IN | 46040-1061 |
| CLOUD, WILLIAM J | 5350 SAN MATEO BLVD NE APT 25 | | | | ALBUQUERQUE | NM | 87109-6224 |
| CLOUD, WILLIAM R | 10354 EAST 900 SOUTH | | | | LADOGA | IN | 47954-7244 |
| CLOUDEN, DEXTER D | 1830 ORIOLE CT | | | | SEVERN | MD | 21144 |
| CLOUDEN, JAMES P | 379 COLLINS AVE | | | | WEST SENECA | NY | 14224-1005 |
| CLOUDIN DAVIS | 2013 NELLE ST | | | | ANDERSON | IN | 46016-3751 |
| CLOUGH HARBOUR & ASSOCIATES | 16 W MAIN ST STE 830 | | | | ROCHESTER | NY | 14614-1607 |
| CLOUGH HARBOUR & ASSOCIATES LLP | 16 W MAIN ST STE 830 | | | | ROCHESTER | NY | 14614-1603 |
| CLOUGH I I I, HERMAN G | 412 HORIZON LN | | | | SMYRNA | DE | 19977-4118 |
| CLOUGH JR, ROBY T | PO BOX 1646 | | | | BOWLING GREEN | FL | 33834-1646 |
| CLOUGH KEENAN | 433 RILEY ST | | | | BUFFALO | NY | 14208-2149 |
| CLOUGH, ALBERT L | 167 MIDWAY AVE | | | | ROSSVILLE | GA | 30741-3400 |
| CLOUGH, BRIAN | 1117 REESPORT PL | | | | DESOTO | TX | 75115-3721 |
| CLOUGH, CALVIN H | 5421 MERRITT RD | | | | YPSILANTI | MI | 48197-9383 |
| CLOUGH, CALVIN HEATH | 5421 MERRITT RD | | | | YPSILANTI | MI | 48197-9383 |
| CLOUGH, CATHERINE O | 658 LANCASTER DRIVE | | | | SPRING HILL | TN | 37174-2435 |
| CLOUGH, CLAUD V | 7266 KILTIE LN | | | | SAGAMORE HILLS | OH | 44067-2580 |
| CLOUGH, DONALD C | 302 WARREN AVE | | | | FLUSHING | MI | 48433-1766 |
| CLOUGH, EDWARD L | 900 LONG BLVD | APT 475 | | | LANSING | MI | 48911-6745 |
| CLOUGH, EDWARD L | 900 LONG BLVD APT 475 | | | | LANSING | MI | 48911-6745 |
| CLOUGH, ERIC M | 18202 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4002 |
| CLOUGH, EVELYN M | 7111 BENNINGTON WOODS DR | | | | PITTSBURGH | PA | 15237-6380 |
| CLOUGH, FLOYD D | 5342 BROOKWOOD DR NW | | | | CANTON | OH | 44708-3258 |
| CLOUGH, FREDRIC R | 7731 SUNSHINE LANE | | | | ZOLFO SPRINGS | FL | 33890-3403 |
| CLOUGH, GARY S | 908 N BARN HILL WAY | | | | MUSTANG | OK | 73064-2749 |
| CLOUGH, GEROLD L | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| CLOUGH, GEROLD LESTER | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| CLOUGH, HARBOUR & ASSOCIATES | 16 W MAIN ST STE 830 | | | | ROCHESTER | NY | 14614-1607 |
| CLOUGH, HARBOUR & ASSOCIATES | PO BOX 5269 | III WINNERS CIR | | | ALBANY | NY | 12205-0269 |
| CLOUGH, HARBOUR & ASSOCIATES L | 2200 MAIN PLACE TOWER | | | | BUFFALO | NY | 14202-3722 |
| CLOUGH, HERMAN G | 912 10TH AVE MURRAY MANOR II | | | | WILMINGTON | DE | 19808 |
| CLOUGH, JAMES H | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6111 |
| CLOUGH, JULIA M | 6754 RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| CLOUGH, MATTHEW | 5320 TODD BLVD | | | | MOBILE | AL | 36619-9229 |
| CLOUGH, MICHAEL J | 6022 W 112TH ST | | | | GRANT | MI | 49327-8958 |
| CLOUGH, MICHAEL JOHN | 6022 W 112TH ST | | | | GRANT | MI | 49327-8958 |
| CLOUGH, MILDRED | 1107 TACE DR APT 2D | | | | BALTIMORE | MD | 21221-5985 |
| CLOUGH, RANDALL J | 4657 SCHMITT CT | | | | MILAN | MI | 48160-8803 |
| CLOUGH, RICHARD J | 1501 E AYRE ST | | | | WILMINGTON | DE | 19804-2307 |
| CLOUGH, ROBERT L | 2562 KATSURA LN | | | | HOWELL | MI | 48855-6480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOUGH, ROSEMARY | 100 N MAIN ST | | | | POPLAR BLUFF | MO | 63901-5840 |
| CLOUGH, SANDRA J | 1618 N CRAWFORD AVE | | | | NORMAN | OK | 73069-8606 |
| CLOUGH, SANDRA J | 1618 N. CRAWFORD AVENUE | | | | NORMAN | OK | 73069-8606 |
| CLOUGH, SHERRY L | 1952 COMBINE CIR | | | | APEX | NC | 27502-9105 |
| CLOUGH, VICTORIA R | 18202 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4002 |
| CLOUGHLEY, DIANA | 328 ELMWOOD LN | | | | BLOOMINGDALE | IL | 60108-2118 |
| CLOUGHLEY, JOHN P | 308 WINDSOR CT | UNIT C | | | SOUTH ELGIN | IL | 60177-1987 |
| CLOUM, ANTHONY D | 1022 N ROESSLER ST | | | | MONROE | MI | 48162-2866 |
| CLOUM, CHARLES E | 469 SLISHER RD | | | | BRONSON | MI | 49028-9279 |
| CLOUM, CHARLES M | 281 AIRPORT RD | | | | WATERFORD | MI | 48327-1704 |
| CLOUM, ELMER L | 15510 EASTWOOD ST | | | | MONROE | MI | 48161-3607 |
| CLOUM, JAMES M | 1800 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| CLOUM, MICHAEL R | 8092 MICHELLE LN | | | | LAMBERTVILLE | MI | 48144-9581 |
| CLOUM, MICHAEL RAY | 8092 MICHELLE LN | | | | LAMBERTVILLE | MI | 48144-9581 |
| CLOUM, ROBERT J | 3044 10TH ST | | | | MONROE | MI | 48162-4856 |
| CLOUM, SHARON S | 673 SPRINGWATER RD | | | | KOKOMO | IN | 46902 |
| CLOUM, WILFRED J | 3915 E STEIN RD | | | | LA SALLE | MI | 48145-9645 |
| CLOUS, DANIEL E | 9445 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| CLOUS, FREDERICK J | PO BOX 1872 | | | | SAGINAW | MI | 48605-1872 |
| CLOUSE JR, HENRY | 201 SPRING HAVEN RD | | | | MITCHELL | IN | 47446-8217 |
| CLOUSE TRUCKING LLC | PO BOX 329 | | | | LICKING | MO | 65542-0329 |
| CLOUSE, ANNETTE L | 5280 N. 100 E. | | | | NEW CASTLE | IN | 47362 |
| CLOUSE, BEATRICE | 4482 PORT SHELDON MEADOWS | APT C6 | | | HUDSONVILLE | MI | 49426 |
| CLOUSE, BOBBY J | 1205 W BOULEVARD ST | | | | MEXICO | MO | 65265 |
| CLOUSE, CLARENCE | 1150 BLUE LARKSPUR LN | C/O SHARON LEINEN | | | NAPERVILLE | IL | 60540-7703 |
| CLOUSE, CLARENCE A | 6051 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308-6265 |
| CLOUSE, CLARENCE W | 373 WILDWOOD LN | | | | SPARTA | TN | 38583-3163 |
| CLOUSE, CYNTHIA J | 15433 BREWSTER RD | | | | CLEVELAND | OH | 44112 |
| CLOUSE, DALLAS L | 8048 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |
| CLOUSE, DANNY L | 739 E GRAY ST | | | | MARTINSVILLE | IN | 46151-2614 |
| CLOUSE, DENA M | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| CLOUSE, DENA MARJORIE | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| CLOUSE, DORIS E | 7786 YOUNGMAN ROAD | | | | GREENVILLE | MI | 48838-8123 |
| CLOUSE, DOUGLAS W | 162 MYRTLE TER | | | | GREENWOOD | IN | 46142-9240 |
| CLOUSE, DOYLE | PO BOX 5168 | 3706 SYCAMORE LN | | | LAKE MONTEZUMA | AZ | 86342-5168 |
| CLOUSE, EUGENE C | 7158 WOODLEA RD | | | | OSCODA | MI | 48750-9722 |
| CLOUSE, GARY D | 3915 S BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| CLOUSE, GARY DALE | 3915 S BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| CLOUSE, GEORGE D | PO BOX 20419 | | | | DAYTON | OH | 45420-0419 |
| CLOUSE, HELEN M | 452 DALE ST | | | | MITCHELL | IN | 47446-8103 |
| CLOUSE, HELEN M | 452 DALE ST. | | | | MITCHELL | IN | 47446 |
| CLOUSE, JAMES A | 5280 N 100 E | | | | NEW CASTLE | IN | 47362 |
| CLOUSE, JAMES E | 7804 E 108TH ST | | | | KANSAS CITY | MO | 64134-2809 |
| CLOUSE, JOHN J | PO BOX 343 | 8956 FULMER RD | | | MILLINGTON | MI | 48746-0343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOUSE, JUDITH E | PO BOX 1350 | | | | ZAPATA | TX | 78076-1350 |
| CLOUSE, KEVIN J | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| CLOUSE, KEVIN JOSEPH | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| CLOUSE, LEONARD E | PO BOX 196 | | | | ROSEBUSH | MI | 48878-0196 |
| CLOUSE, MARY C | 510 HOPKINS RD | | | | CUMBERLAND | IN | 46229-3243 |
| CLOUSE, MELISSA K | 565 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-8654 |
| CLOUSE, MICHAEL E | 3200 BRAFORD DR | | | | CROWLEY | TX | 76036-9734 |
| CLOUSE, MICKIE | 13410 HAWKINS RD | | | | HUBBARD LAKE | MI | 49747-9516 |
| CLOUSE, OPAL M | 3016 LOCUST CAMP RD | | | | KETTERING | OH | 45419-1230 |
| CLOUSE, PATRICIA A | PO BOX 67 | | | | DOVER | MO | 64022-0067 |
| CLOUSE, PATRICIA N | 1466 HIDDEN CREEK CIRCLE DR NE APT B | | | | GRAND RAPIDS | MI | 49505-5474 |
| CLOUSE, RANDALL L | 23 HIGH DRIVE | | | | LEXINGTON | MO | 64067 |
| CLOUSE, RICHARD W | 226 S SHERIDAN ST | | | | VASSAR | MI | 48768-1749 |
| CLOUSE, RONALD J | PO BOX 86 | | | | SARANAC | MI | 48881-0086 |
| CLOUSE, STEPHEN G | PO BOX 37 | | | | YORKTOWN | IN | 47396-0037 |
| CLOUSE, STEPHEN GERALD | PO BOX 37 | | | | YORKTOWN | IN | 47396-0037 |
| CLOUSE, SUSAN L | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| CLOUSE, TIMOTHY L | 2288 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5366 |
| CLOUSE, TIMOTHY LANE | 2288 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5366 |
| CLOUSE, WAYNE P | 2900 CADOGAN DR | | | | GREENWOOD | IN | 46143-7643 |
| CLOUSE, WILLIAM E | 16306 BOSWELL RD | | | | ROCKTON | IL | 61072-9705 |
| CLOUSE, WILMA | 1629 E COLE RD | | | | DOYLE | TN | 38559-1043 |
| CLOUSER, CAROLINE A | 2405 N E ST | | | | ELWOOD | IN | 46036-1340 |
| CLOUSER, CHARLES D | 1267 N 700 E | | | | ELWOOD | IN | 46036-8554 |
| CLOUSER, DAVID L | 158 WADE AVE | | | | NILES | OH | 44446-1927 |
| CLOUSER, IRENE H | 3780 SE HEMLOCK ST | | | | HILLSBORO | OR | 97123-7744 |
| CLOUSER, IRENE H. | 3780 SE HEMLOCK ST | | | | HILLSBORO | OR | 97123-7744 |
| CLOUSER, IRIS H | 14030 LAKESIDE BLV NORTH | APARTMENT C 224 | | | SHELBY TOWNSHIP | MI | 48315 |
| CLOUSER, JOE L | 1118 N 11TH ST | | | | ELWOOD | IN | 46036-1112 |
| CLOUSER, KARL G | 7266 E 100 N | | | | ELWOOD | IN | 46036-8552 |
| CLOUSER, LEA A | 1118 N 11TH ST | | | | ELWOOD | IN | 46036-1112 |
| CLOUSER, LEA ANN | 1118 N 11TH ST | | | | ELWOOD | IN | 46036-1112 |
| CLOUSER, LESLIE E | 3931 18 1/2 MILE RD | | | | TEKONSHA | MI | 49092-9417 |
| CLOUSER, ROBERT H | 14 JOHN ST | | | | TAMAQUA | PA | 18252-4026 |
| CLOUSER, SHIRLEY A | 101 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| CLOUSER, SHIRLEY H | 260 COUNTRY CLUB DR APT E | | | | SIMI VALLEY | CA | 93065-7634 |
| CLOUSER, STEVEN | 101 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| CLOUSER, THERESA E | 2819 BEEBE RD | | | | NEWFANE | NY | 14108-9630 |
| CLOUT, RICHARD J | 9737 E SUNCREST RD | | | | SCOTTSDALE | AZ | 85262-3113 |
| CLOUT, RICHARD J S | 9737 E SUNCREST RD | | | | SCOTTSDALE | AZ | 85262-3113 |
| CLOUT,RICHARD J S | 9737 E SUNCREST RD | | | | SCOTTSDALE | AZ | 85262-3113 |
| CLOUTHIER, BARBARA J | G 2406 BRADFORD DR. | | | | FLINT | MI | 48507 |
| CLOUTHIER, CHARLOTTE M | 1109 QUINCY COVE RD | | | | HOUGHTON | MI | 49931-2729 |
| CLOUTHIER, HENRY C | 572 DURAN ST | | | | HENDERSON | NV | 89015-6972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOUTHIER, RONALD G | 3092 CONNECTICUT ST | | | | BURTON | MI | 48519-1544 |
| CLOUTIER PETER A | CLOUTIER, PETER A | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| CLOUTIER PONTIAC BUICK LTEE | MICHEL CLOUTIER | 5990 BOUL WILFRID-CARRIER | | LEVIS QC G6V 9X9 CANADA | | | |
| CLOUTIER PONTIAC BUICK LTEE | MR. MICHEL CLOUTIER | 5990 WILFRID-CARRIER BLVD | | LEVIS QC G6V 9X9 CANADA | | | |
| CLOUTIER SR., JOSEPH R | 2459 SHARMA LN | | | | HOWELL | MI | 48843-8930 |
| CLOUTIER, ALBERT | 829 W MAIN ST | | | | PERU | IN | 46970-1742 |
| CLOUTIER, ARTHUR R | 1 BELLMORE LN | | | | PONTIAC | MI | 48340-1203 |
| CLOUTIER, BETTY A | 5684 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| CLOUTIER, BETTY ANN | 26600 ANN ARBOR TRL APT 48 | | | | DEARBORN HEIGHTS | MI | 48127 |
| CLOUTIER, CECILE M | 77 MAIN ST | | | | STURBRIDGE | MA | 01566-1203 |
| CLOUTIER, CECILE M | 77 MAIN STREET | | | | STURBRIDGE | MA | 01566-1203 |
| CLOUTIER, FRANCES M | 1106 FAIRWAYS BLVD | | | | TROY | MI | 48085-3362 |
| CLOUTIER, GEORGE E | 42000 7 MILE RD | APT 324 | | | NORTHVILLE | MI | 48167-2483 |
| CLOUTIER, GERALD K | 3393 N 7 MILE RD | | | | PINCONNING | MI | 48650-8997 |
| CLOUTIER, JAMES R | 2364 PINECREST ST | | | | HARBOR SPRINGS | MI | 49740-9261 |
| CLOUTIER, JEFFREY E | 6511 WALTERS RD | | | | CLARKSTON | MI | 48346-2247 |
| CLOUTIER, JOHN F | 6021 FOX ST | | | | MAYVILLE | MI | 48744-9004 |
| CLOUTIER, PETER A | GORMAN LAW GROUP PC | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| CLOUTIER, RAYMOND C | # 48 | 26600 ANN ARBOR TRAIL | | | DEARBORN HTS | MI | 48127-1171 |
| CLOUTIER, RAYMOND C | 4164 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| CLOUTIER, RAYMOND R | 484 COURT HOUSE LN | | | | PASCOAG | RI | 02859-2811 |
| CLOUTIER, RICHARD L | 5520 N MACKINAW RD | | | | PINCONNING | MI | 48650 |
| CLOUTIER, THOMAS E | 5684 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| CLOUTIER, VIOLA | 1529 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1042 |
| CLOUTIER-OWENS, RHONDA K | 193 E CANNONSVILLE RD | | | | STANTON | MI | 48888-9431 |
| CLOUTMAN, RICHARD F | 592 ALJO DRIVE | | | | PITTSBURGH | PA | 15241-2057 |
| CLOUTMAN, SARAH K | 592 ALJO DR | | | | PITTSBURGH | PA | 15241-2057 |
| CLOVA DUTY | 1037 2ND ST | | | | NORCO | CA | 92860-3046 |
| CLOVER ARMSTRONG | 1440 W SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48302-0849 |
| CLOVER AUTO SERVICE | 95 LEE AVE | | | NORTH BAY ON P1A 2K1 CANADA | | | |
| CLOVER NEIL | 50 OLD YORK RD | | | | RINGOES | NJ | 08551-1111 |
| CLOVER PARK TECHNICAL COLLEGE | 4500 STEILACOOM BLVD SW | | | | TACOMA | WA | 98499-4004 |
| CLOVER, BETTY B | 5000 MARINA DR | | | | PORT CHARLOTTE | FL | 33952-9194 |
| CLOVER, BETTY J | 16266 FOREST MEADOWS DR | | | | CHESTERFIELD | MO | 63005-4764 |
| CLOVER, BETTY J | 16266 FORESTMEADOWS DR | | | | CHESTERVILLE | MO | 63005-764 |
| CLOVER, DENNIS R | 1825 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2166 |
| CLOVER, DENNIS R | 1825 W SCHWARTZ BLVD | | | | LAKEY LAKE | FL | 32159-2166 |
| CLOVER, PAUL D | 5086 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3252 |
| CLOVER, THOMAS L | 966 PERSHING STREET SOUTHWEST | | | | WARREN | OH | 44485-3050 |
| CLOVER, VALERIA | 16925 MONTE VISTA | | | | DETROIT | MI | 48221-2897 |
| CLOVER, VALERIA | 16925 MONTE VISTA ST | | | | DETROIT | MI | 48221-2897 |
| CLOVERDALE AUTOMOTIVE & TIRES | 210 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOVERDALE YOUNG | 19009 S LAUREL PARK RD SPC 152 | | | | COMPTON | CA | 90220-6084 |
| CLOVERFORK CLINIC PH | PO BOX 39 | 101 CHAD ST | | | EVARTS | KY | 40828-0039 |
| CLOVESTER BABER | 342 E MCCLELLAN ST | | | | FLINT | MI | 48505-4228 |
| CLOVIS ADKINS | 520 MADONNA | LA CASA PARK | | | VENICE | FL | 34287 |
| CLOVIS ADULT EDUCATION | 901 5TH ST | | | | CLOVIS | CA | 93612-1312 |
| CLOVIS BATES | 4472 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| CLOVIS BRYANT | 520 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4609 |
| CLOVIS C ADKINS | 520 MADONNA | LA CASA PARK | | | VENICE | FL | 34287-2570 |
| CLOVIS CASEY | 221 TAYLOR AVE | | | | BATTLE CREEK | MI | 49037-1457 |
| CLOVIS DAVIS JR | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| CLOVIS HENSLEY | 1221 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5331 |
| CLOVIS JUSTICE | 1493 FOX LAKE RD | | | | WOOSTER | OH | 44691-9616 |
| CLOVIS LEMEN | 622 WEST 2ND STREET | | | | MADISON | IN | 47250-3748 |
| CLOVIS M SCREWS | 125 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| CLOVIS N BATES | 4472 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| CLOVIS PARSLEY | 385 ART GALLERY RD | | | | BEDFORD | IN | 47421-8189 |
| CLOVIS SCREWS | 125 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| CLOVIS WARE | 29138 WEBER AVE | | | | WICKLIFFE | OH | 44092-2347 |
| CLOVIS WATTS | 1511 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| CLOW, ARTHUR G | 35115 WEE CARE DR APT 4 | | | | CLINTON TOWNSHIP | MI | 48035-5113 |
| CLOW, ARTHUR G | 35115 WEECARE DRIVE | APT 4 | | | CLINTON TOWNSHIP | MI | 48035 |
| CLOW, MILDRED L | 5480 QUEENS HWY | | | | PARMA | OH | 44130-1315 |
| CLOW, RICHARD W | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| CLOW, WILLIAM R | 103 MANGRUM DR | | | | COLUMBIA | TN | 38401-6160 |
| CLOWDUS, ERA L | 1029 PINE LOG RD NE APT 1 | | | | CONYERS | GA | 30012-4700 |
| CLOWE, MICHAEL R | 8920 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9762 |
| CLOWER, D M | 2558 POPLAR ST | | | | SNELLVILLE | GA | 30278-3329 |
| CLOWER, FRANCES F | 900 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2858 |
| CLOWER, HARRIETTE J | 2558 POPLAR ST | | | | SNELLVILLE | GA | 30078-3329 |
| CLOWER, JAMES M | PO BOX 384 | | | | KENNETT SQ | PA | 19348-0384 |
| CLOWER, JEAN DALTON | 210 AMSTERDAM DR | | | | LILBURN | GA | 30047-5193 |
| CLOWER, JEAN DALTON | 210 AMSTERDAM DR SW | | | | LILBURN | GA | 30047-5193 |
| CLOWER, JOHN L | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9762 |
| CLOWER, VIVIANE M | 4394 HAYNES CIR | | | | SNELLVILLE | GA | 30039-5403 |
| CLOWER, WILLIAM H | 1409 BORGNE AVE | | | | BOGALUSA | LA | 70427-8441 |
| CLOWER, WILLIAM T | 900 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2858 |
| CLOWERS, ALFREDIA | PO BOX 07114 | | | | DETROIT | MI | 48207-0114 |
| CLOWERS, FLORA D | 2636 CLIFFWOOD DR | | | | JACKSON | MS | 39212-2601 |
| CLOWERS, VERN C | 14269 TRENTON RD | | | | SOUTHGATE | MI | 48195-1937 |
| CLOWES, DONALD E | 3978 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1172 |
| CLOWES, JUDITH | 1851 RICHERT | | | | CLOVIS | CA | 93611 |
| CLOWNEY, LOIS | 14425 MANSFIELD ST | | | | DETROIT | MI | 48227-4908 |
| CLOWNEY, SHIRLEY | 11500 BEACONSFIELD | | | | DETROIT | MI | 48224-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOWNEY, SHIRLEY | 11500 BEACONSFIELD ST | | | | DETROIT | MI | 48224-4105 |
| CLOWNS SHRINE & ELF KHURAFEH | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| CLOY CHEESMAN | 6482 W 1000 S | | | | MODOC | IN | 47358-9458 |
| CLOY, ROBERT D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLOY, RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLOY, THOMAS R | PO BOX 302 | 400 N. SILLMAN | | | PURDON | TX | 76679-0302 |
| CLOYCE BAILEY | 1417 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6178 |
| CLOYCE BRINKERHOFF | 2478 S 400 W | | | | PORTLAND | IN | 47371-8356 |
| CLOYCE BURNETT | PO BOX 421 | | | | MONROEVILLE | IN | 46773-0421 |
| CLOYCE DICKERSON | PO BOX 310134 | | | | FLINT | MI | 48531-0134 |
| CLOYCE FRUTH | 29826 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6945 |
| CLOYCE MAXWELL | PO BOX 141 | 5724 HIGH ST | | | BATH | MI | 48808-0141 |
| CLOYD BLANTON | 1389 FINCH LN | | | | MILFORD | OH | 45150-2424 |
| CLOYD COON | 198 S HENNING RD | | | | DANVILLE | IL | 61832-5353 |
| CLOYD EASTON | 814 N STADIUM RD | | | | OREGON | OH | 43616-1410 |
| CLOYD FOWLER JR | 532 N SAGINAW ST | | | | PONTIAC | MI | 48342-1464 |
| CLOYD GRIMM JR | 2567 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| CLOYD HUVLER | R 8 8996 C R 50 | | | | LEXINGTON | OH | 44904 |
| CLOYD KILGORE JR | 4509 157TH ST NW | | | | GIG HARBOR | WA | 98332-9066 |
| CLOYD MCFARLAND | 348 CARMEL AVE | | | | GALION | OH | 44833-1423 |
| CLOYD MILLER | 14219 ADAIR ST | | | | BROOKSVILLE | FL | 34613-4914 |
| CLOYD MILLER | 218 W BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| CLOYD SIPES JR | 1010 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1259 |
| CLOYD SMITH JR | 49200 VILLAGE POINTE DR | | | | SHELBY TWP | MI | 48315-3987 |
| CLOYD SPEAR | PO BOX 524 | | | | MORGANTOWN | IN | 46160-0524 |
| CLOYD STITH | 2254 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| CLOYD WOLFE | PO BOX 44 | | | | HUNTINGDON | PA | 16652-0044 |
| CLOYD, ALAN S | 306 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| CLOYD, BRICE R | PO BOX 600 | | | | CAVE JUNCTION | OR | 97523-0600 |
| CLOYD, EMERSON | 2211 BLUE SPRINGS RD | | | | SPARTA | TN | 38583-2716 |
| CLOYD, JACQUELINE J | 4649 S COUNTY ROAD 00 EW | | | | KOKOMO | IN | 46902 |
| CLOYD, JAMES A | 6251 N 102ND ST | | | | MILWAUKEE | WI | 53225-1515 |
| CLOYD, JERRY L | 4649 S 00 E W | | | | KOKOMO | IN | 46902 |
| CLOYD, JOHN J | 295 RUSSELL GRIFFITH RD | | | | ROBBINS | TN | 37852-3349 |
| CLOYD, NATIVIDAD | 3624 ELI RD | | | | ANN ARBOR | MI | 48104-5311 |
| CLOYD, RONALD E | 13122 PROMONTORY TRL | | | | ROSCOE | IL | 61073-9709 |
| CLOYD, RUTH | 1352 WEBSTER AVE APT 4J | | | | BRONX | NY | 10456 |
| CLOYD, WILLIAM R | 8774 LOZEN DR | | | | STERLING HTS | MI | 48313-4844 |
| CLOYES ANDREW | 772 LAURALAND DRIVE SOUTH | | | | COLUMBUS | OH | 43214-2434 |
| CLOYES GEAR & PRODUCTS | 7801 BALL RD | | | | FORT SMITH | AR | 72908-8425 |
| CLOYES GEAR & PRODUCTS | GERRY CONNELL 201 | 7801 BALL RD | | | FORT SMITH | AR | 72908-8425 |
| CLOYES GEAR & PRODUCTS INC | 6101 PHOENIX AVE STE 2 | | | | FORT SMITH | AR | 72903-4826 |
| CLOYES GEAR & PRODUCTS INC | 615 W WALNUT ST | | | | PARIS | AR | 72855-3703 |
| CLOYES GEAR & PRODUCTS INC | 7801 BALL RD | | | | FORT SMITH | AR | 72908-8425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOYES GEAR & PRODUCTS INC | GERRY CONNELL 201 | 7801 BALL RD | | | DAVENPORT | IA | 52802 |
| CLOYES GEAR & PRODUCTS INC | GERRY CONNELL 201 | 7801 BALL RD | | | FORT SMITH | AR | 72908-8425 |
| CLOYES GEAR & PRODUCTS INC | HWY 22 & THEO AVE | | | | SUBIACO | AR | 72865 |
| CLOYES GEAR & PRODUCTS INC | PO BOX 528 | | | | PARIS | AR | 72855-0528 |
| CLOYES GEAR & PRODUCTS INC | PO BOX 529 | | | | PARIS | AR | 72855-0528 |
| CLOYES GEAR AND PRODUCTS | CHUCK LINN | 7801 BALL RD | | | FORT SMITH | AR | 72908-8425 |
| CLOYES, FLETCHER H | 220 CREEKSIDE DR | | | | LEWISBURG | TN | 37091-3546 |
| CLOYES-RENOLD/AUBURN | 3939 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| CLOYS ROBERSON | 33637 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| CLOYSE HORTON | 505 S 48TH AVE | | | | SHELBY | MI | 49455-9676 |
| CLOZEL GLOVER | 16366 PARKLAWN AVE | | | | CLEVELAND | OH | 44130-5327 |
| CLOZETTA FULLWOOD | 58 PARSONS ST | C/O SISTER MARY WATSON | | | DETROIT | MI | 48201-2002 |
| CLOZETTA I JOHNSON | 1390 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| CLS WORLDWIDE CHAUFFEURED SRVS | PO BOX 826152 | | | | PHILADELPHIA | PA | 19182-6152 |
| CLUB AT HAMMOCK BEACH, THE | 200 OCEAN CREST DR | | | | PALM COAST | FL | 32137 |
| CLUB CAR INC | | | | | | | |
| CLUB CAR INC | A DIVISION OF INGERSOLL RAND | 29555 STEPHENSON HWY | | | MADISON HTS | MI | 48071-2332 |
| CLUB CAR, INC. | | | | | | | |
| CLUB CAR/AUGUSTA | PO BOX 204658 | | | | AUGUSTA | GA | 30917-4658 |
| CLUB FIT | 584 N STATE RD | | | | BRIARCLIFF | NY | 10510-1522 |
| CLUB GINN HAMMOCK BEACH RESORT | 200 OCEAN CREST DRIVE | | | | PALM COAST | FL | 32137 |
| CLUB MANAGERS ASSOCIATION OF AMERICA | 1733 KING ST | | | | ALEXANDRIA | VA | 22314-2720 |
| CLUB MANAGERS ASSOCIATION OF AMERICA | JAMES SINGERLING | 1733 KING STREET | | | ALEXANDRIA | VA | 22314 |
| CLUB MANAGERS ASSOCIATION OF AMERICA | JAMES SINGERLING | 1733 KING STREET, ALEXANDRIA | | | ALEXANDRIA | VA | 22314 |
| CLUB MEDITERRANEE | C/O GOUDREAU GAGE DUBUC | ATTN: CHANTAL DESJARDINS | 200 MCGILL COLLEGE AVENUE, SUITE 2200 | MONTREAL, QUEBEC  H3A 3H3 | | | |
| CLUBB, HARRY | 8034 CAMPBELL ST | | | | TAYLOR | MI | 48180-2555 |
| CLUBB, JAMES L | 1721 N 2ND ST | | | | EDWARDSVILLE | IL | 62025-1077 |
| CLUBB, MAIDA | 4935 ITA CT APT 310 | | | | SWARTZ CREEK | MI | 48473-1386 |
| CLUBB, MARVIN J | 614 PERRINE RD | | | | FARMINGTON | MO | 63640-2031 |
| CLUBB, PERRY E | 1703 CAMPOS DR | THE VILLAGES | | | LADY LAKE | FL | 32162-8522 |
| CLUBBS, JOHN D | RR 1 BOX 1930 | | | | DONIPHAN | MO | 63935-9739 |
| CLUBINE, LAWRENCE R | 248 CYGENT CIR | | | | OXFORD | MI | 48371-5287 |
| CLUCK, GUYETTA A | 201 WOODRIDGE DRIVE | | | | NEWALLA | OK | 74857-8531 |
| CLUCKEY, MARTHA A | 5855 CHIPPEWA DR | | | | HOWELL | MI | 48843-9119 |
| CLUCKEY, ROBERT D | 3644 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9641 |
| CLUETT GREGORY | 183 CHICAHAUK TRL | | | | KITTY HAWK | NC | 27949-3525 |
| CLUEY COOPER | 26043 WAGNER AVE | | | | WARREN | MI | 48089-1255 |
| CLUFF, CHARLES A | 40 N 5TH ST | | | | ZIONSVILLE | IN | 46077-1320 |
| CLUFF, DEMOINES | 631 VALE LN | | | | REXBURG | ID | 83440-1671 |
| CLUFF, MARY | 285 NORTH MAIN ST | PO BOX 648 | | | LYNCHBURG | OH | 45142-5142 |
| CLUFF, MARY | PO BOX 648 | 285 NORTH MAIN ST | | | LYNCHBURG | OH | 45142-0648 |
| CLUFF, MIRANDA | 400 11TH AVE W | | | | GUIN | AL | 35563-2338 |
| CLUFF, WILLIAM | 403 WHITFIELD RD | | | | OVETT | MS | 39464-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLUGSTON, DOROTHY J | 20 DECOU AVE | | | | EWING | NJ | 08628-2907 |
| CLUGSTON, DOROTHY J | 20 DECOU AVENUE | | | | WEST TRENTON | NJ | 08628-2907 |
| CLUGSTON, DUANE C | 3813 COLBY AVE SW | | | | GRAND RAPIDS | MI | 49509-3954 |
| CLUGSTON, HARRY A | 17 ARMOUR AVE | | | | HAMILTON | NJ | 08619-2901 |
| CLUGSTON, PEARL J | 8647 W MAURO LN | | | | PEORIA | AZ | 85382-4727 |
| CLUGSTON, RAYMOND J | 604 AMESBURY DR | | | | DAVISON | MI | 48423-1763 |
| CLUM, CHESTER B | 3213 TWILIGHT DR | | | | FULLERTON | CA | 92835-1847 |
| CLUM, MARK A | 5017 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9644 |
| CLUM, STEPHANIE L | 2983 GRANGE RD | | | | TRENTON | MI | 48183-3441 |
| CLUM, STEPHANIE L | 48731 DENTON RD APT 25 | | | | BELLEVILLE | MI | 48111 |
| CLUNEY, MICHAEL B | 3708 BREWSTER ST | | | | DEARBORN | MI | 48120-1016 |
| CLUNEY, NEIL W | 7467 COFFIN STATION ROAD | | | | SPRINGFIELD | OH | 45502-8908 |
| CLUNIE, DAVID B | 505 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1312 |
| CLUNIE, JEAN M | 4685 CLUNIE DR | | | | SAGINAW | MI | 48603-6521 |
| CLUNIE, JEAN M | 4685 CLUNIE ST | | | | SAGINAW | MI | 48638-6521 |
| CLUNIE, THOMAS M | 96 ALBANY ST | | | | BUFFALO | NY | 14213-1737 |
| CLUNIE, WILLIAM R | PO BOX 124 | | | | DIXFIELD | ME | 04224-0124 |
| CLUNN, PATRICIA A | 555 MCKINLEY ST | | | | LANGHORNE | PA | 19047-5825 |
| CLUNY, EUNICE | 1715 CHRISTINE | | | | ST CHARLES | MO | 63303-4013 |
| CLUNY, GERALD G | 1715 CHRISTINE DR | | | | SAINT CHARLES | MO | 63303-4013 |
| CLUPPER, HOWARD N | 1231 HUFF AVE | | | | NILES | MI | 49120-9508 |
| CLUPPER, JAMES L | 5609 N SOLLARD SR | | | | MUNCIE | IN | 47304 |
| CLUPPER, VELVA J | 5746 RIDGE RD | | | | CORTLAND | OH | 44410-9711 |
| CLURE JR, WALTER | 4531 S ROBERTS DR | | | | SUGAR HILL | GA | 30518-4776 |
| CLURE SR, GLENN R | 1317 NW 197TH ST | | | | EDMOND | OK | 73012-3431 |
| CLURE, DELORIS | BOX 4095 SHARON DR | | | | GAINESVILLE | GA | 30501 |
| CLUSE, EDWARD C | 1488 TRIPODI CIR | | | | NILES | OH | 44446-3563 |
| CLUSE, MICHAEL E | 3696 MAIN ST APT 48 | | | | MINERAL RIDGE | OH | 44440-9772 |
| CLUSE, STEPHANIE A | 2712 POWDERHORN DR | | | | PLANO | TX | 75025-2331 |
| CLUSIAU SALES & RENTAL INC | PO BOX 716 | | | | GRAND RAPIDS | MN | 55744-0716 |
| CLUSIAU SALES & RENTAL, INC. | 815 NW 4TH ST | | | | GRAND RAPIDS | MN | 55744-2304 |
| CLUSIAU SALES & RENTAL, INC. | THOMAS CLUSIAU | 815 NW 4TH ST | | | GRAND RAPIDS | MN | 55744-2304 |
| CLUSTER PRICE , JR | 1100 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2011 |
| CLUSTER PRICE JR | 1100 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2011 |
| CLUSTER WIGGINS | 17400 KENTUCKY ST | | | | DETROIT | MI | 48221-2465 |
| CLUTCH OPERATING COMPANY (ALLISON TRANSMISSION, INC.) | ATTN: GENERAL COUNSEL | 4700 W 10TH ST | POST OFFICE BOX 894 | | INDIANAPOLIS | IN | 46222-3277 |
| CLUTCH OPERATING COMPANY, INC. | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLUTCH OPERATING COMPANY, INC. C/O ONEX CORPORATION | DANIEL T. LENNON AND PAUL F. SHERIDAN | 555 11TH ST NW STE 1000 | | | WASHINGTON | DC | 20004-1327 |
| CLUTCH OPERATING COMPANY, INC. C/O ONEX CORPORATION | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLUTCH OPERATING COMPANY, INC. C/O THE CARLYLE GROUP | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |
| CLUTCH OPERATING COMPANY, INC. CORPORATION | SETH M. MERSKY | 161 BAY ST | SUITE 4900 | TORONTO ON M5J 2S1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLUTCH, JOHN E | 4709 W 200 N | | | | ANDERSON | IN | 46011-8788 |
| CLUTE JR, RALPH E | 13444 ALLIS RD | | | | ALBION | NY | 14411-9518 |
| CLUTE, BERTHA R | 6230 GOFF CT | | | | KINSMAN | OH | 44428-4428 |
| CLUTE, BULEAH M | 9084 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| CLUTE, DONALD J | 5066 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| CLUTE, DOUGLAS A | 3002 NOVAK ST | | | | MIDLAND | MI | 48642-4811 |
| CLUTE, ELIZABETH J | 1743 MILL ST | | | | DALTON | NY | 14836-9718 |
| CLUTE, ELIZABETH J | 1743 MILL STREET | | | | DALTON | NY | 14836-9718 |
| CLUTE, JAMES H | 2395 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| CLUTE, JAMES W | 568 EAST AVE | | | | MEDINA | NY | 14103-1602 |
| CLUTE, JULIA M | 4367 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| CLUTE, MARION S | 199 COTTAGE ST | | | | LOCKPORT | NY | 14094-4901 |
| CLUTE, MARJORY A | 3601 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4637 |
| CLUTE, MATTHEW W | 202 EMILY DRIVE | | | | CRANBERRY TWP | PA | 16066-6858 |
| CLUTE, MERLIN L | 5932 TRAVIS RD | | | | GREENWOOD | IN | 46143-9019 |
| CLUTE, RICHARD C | 3601 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4637 |
| CLUTE, RICHARD P | 9103 N UNION ST LOT 99 | | | | TECUMSEH | MI | 49286-1077 |
| CLUTE, RICHARD R | 190 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4332 |
| CLUTE, RICHARD R | 8050 STONY CT | | | | WHITE LAKE | MI | 40306-4545 |
| CLUTE, VICTOR D | 1460 OLD MILL RD | | | | LAPEER | MI | 48446-8786 |
| CLUTTER JR, SAMUEL R | 1446 GARFIELD AVE | | | | BELOIT | WI | 53511-4123 |
| CLUTTER KEITH | CLUTTER, KEITH | 2642 CARTER STREET | | | EAST LIVERPOOL | OH | 43920 |
| CLUTTER RICK | 42960 59TH STREET WEST | | | | LANCASTER | CA | 93536-5612 |
| CLUTTER, BARRY | 315 EUROPE CV | | | | EATON | OH | 45320 |
| CLUTTER, BARRY M | 315 EUROPE CV | | | | EATON | OH | 45320-2901 |
| CLUTTER, CHARLES E | 601 N CANAL ST | | | | NEWTON FALLS | OH | 44444-1314 |
| CLUTTER, DAVID J | 5642 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| CLUTTER, DAYTON A | 210 S BROADWAY ST | | | | LODI | OH | 44254-1328 |
| CLUTTER, DEBORAH | 3711 FAMILY CIR | | | | GUTHRIE | OK | 73044 |
| CLUTTER, DEBORAH H | 191 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| CLUTTER, DEBORAH H | 191 BROOK DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| CLUTTER, ERNEST N | 2026 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9664 |
| CLUTTER, ETHEL I | 2856 CARIE HILL CIR NW | | | | MASSILLON | OH | 44646-2372 |
| CLUTTER, ETHEL I | 2856 CARIE HILL CIRCLE NW | | | | MASSILLON | OH | 44646-2372 |
| CLUTTER, GLENN C | 6348 RIAWAKIN DR | | | | SALISBURY | MD | 21801-1721 |
| CLUTTER, HARRY W | 214 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2552 |
| CLUTTER, JAMES E | 2950 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8106 |
| CLUTTER, JENNIFER L | 1176 W A ST | | | | MASURY | OH | 44438-9753 |
| CLUTTER, KEITH | 2642 CARTER ST | | | | EAST LIVERPOOL | OH | 43920-4428 |
| CLUTTER, KEITH | 2642 CARTER STREET | | | | EAST LIVERPOOL | OH | 43920 |
| CLUTTER, MARVIN L | 2437 REPLETE RD | | | | HACKER VALLEY | WV | 26222-8849 |
| CLUTTER, MICHAEL R | 9525 N TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743 |
| CLUTTER, THOMAS L | 106 PLEASANT CHASE | | | | ENGLEWOOD | OH | 45322-1861 |
| CLUTTER, TROY E | 1176 W A ST | | | | MASURY | OH | 44438-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLUTTER, WILLIAM | 7680 E VERMONT DR | | | | TERRE HAUTE | IN | 47802-8856 |
| CLUTTER-HINTON, RANDEE J | 631 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1607 |
| CLUTTER-HINTON, RANDEE J | 7530 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| CLUTTEUR, ALBERT R | 1906 MOUNTAIN CREEK DR | | | | STONE MOUNTAIN | GA | 30087-1016 |
| CLUTTS, CHARLES C | 2051 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| CLUTTS, JAMES | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLUTTS, NORMAN L | 193 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| CLUTTS, THELMA K | 1518 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| CLUTTS, THELMA K | 7241 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| CLUTTS, VENCIE M | 414 SYCAMORE DR | | | | EATON | OH | 45320-1286 |
| CLUTTS, VENCIE M | 414 SYCAMORE DRIVE | | | | EATON | OH | 45320-1286 |
| CLUTZ, RICHARD H | 9068 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-9087 |
| CLUXTON, PAUL | 9751 COUNTY LINE RD | | | | WI11 IS | TX | 77378 |
| CLYBURN JANICE | 888 BLUERIDGE VIEW LN | | | | FRIES | VA | 24330 |
| CLYBURN LISA | CLYBURN, LISA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CLYBURN, ALICIA J | 5974 WOODSHIRE DR 201 | | | | WESTERVILLE | OH | 43081 |
| CLYBURN, BILL R | 836 KING ST | | | | DEFIANCE | OH | 43512-3048 |
| CLYBURN, FRANK | 135 S 13TH AVE | | | | MOUNT VERNON | NY | 10550-2817 |
| CLYBURN, MAE O | 215 E HAZELTINE AVE | | | | BUFFALO | NY | 14217 |
| CLYBURN, VIRGINIA E | 836 KING ST | | | | DEFIANCE | OH | 43512-3048 |
| CLYDA SYKES | 12835 BALSAM ST | | | | SOUTHGATE | MI | 48195-1601 |
| CLYDE & WILMA WILSON | 7402 FAIRVIEW ST | | | | HOUSTON | TX | 77041 |
| CLYDE A BUSH | 1116 BARNISDALE RD | | | | BIRMINGHAM | AL | 35235 |
| CLYDE A BUSSEY | 257 DUPONT DR NW | | | | AIKEN | SC | 29801 |
| CLYDE A VOWELL JR | 817 DOGTOWN RD | | | | TEN MILE | TN | 37880-2122 |
| CLYDE A VOWELL JR. | 817 DOGTOWN RD | | | | TEN MILE | TN | 37880-2122 |
| CLYDE A WEBB | 23 AIRSTREAM DR | | | | DAYTON | OH | 45449 |
| CLYDE A. BUSH, SR | 1116 BARNISDALE RD | | | | BIRMINGHAM | AL | 35235-2554 |
| CLYDE ADAMS | 5985 GREEN MEADOW WAY | | | | REX | GA | 30273-1164 |
| CLYDE ADKINS | 6875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2225 |
| CLYDE ALBRANT JR | 19322 HACKETT LAKE HWY | | | | ONAWAY | MI | 49765-8801 |
| CLYDE ALFORD JR | 1102 LAPEER AVE | | | | SAGINAW | MI | 48607-1537 |
| CLYDE ALVIS JR | PO BOX 1386 | | | | CLARKSTON | MI | 48347-1386 |
| CLYDE ANDERSON | 1897 E PHELPS RD | | | | LAKE CITY | MI | 49651-9527 |
| CLYDE ANDERSON JR | 3318 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| CLYDE ANGLIN | 3401 KATIE LYNN DR | | | | CHAMPAIGN | IL | 61822-8528 |
| CLYDE ANTROBUS JR | 10295 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| CLYDE ARMENTROUT | 727 COTTER RD | | | | GLEN BURNIE | MD | 21060-7329 |
| CLYDE AYERS | 3016 SOPHIA ST | | | | WAYNE | MI | 48184-1105 |
| CLYDE B MCNABB | 9245  HEMPLE RD. | | | | GERMANTOWN | OH | 45327-8547 |
| CLYDE BACH | 9 COSMOS LANE | | | | DEBARY | FL | 32713-2409 |
| CLYDE BACH | 9 COSMOS LN | | | | DEBARY | FL | 32713-2409 |
| CLYDE BAILEY | 496 N BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-4100 |
| CLYDE BAIRD | 2211 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE BAKER | 4558 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| CLYDE BANKS | 9779 E OUTER DR | | | | DETROIT | MI | 48213-1575 |
| CLYDE BAPTIST | 480 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040-3031 |
| CLYDE BARNES | 2710 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1979 |
| CLYDE BARR | 12400 CANTERBURY DR | | | | PLAINFIELD | IL | 60585-3004 |
| CLYDE BARRETT JR | 5999 BEAR CREEK DR APT 3 | | | | BEDFORD | OH | 44146 |
| CLYDE BARRETT JR | 5999 BEAR CREEK DR APT 325 | | | | BEDFORD HTS | OH | 44146-2918 |
| CLYDE BARTON | 19 YORKSHIRE RD | | | | MANSFIELD | OH | 44904-9773 |
| CLYDE BATES | 7481 WILSON RD R2 | | | | EATON RAPIDS | MI | 48827 |
| CLYDE BELL | 11231 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 |
| CLYDE BERRY JR | 1456 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4645 |
| CLYDE BETTS | 1040 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1477 |
| CLYDE BIDDLE | 2838 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| CLYDE BIDDLE | 37 MARYON DR | | | | BUFFALO | NY | 14220-2842 |
| CLYDE BILBREY | 841 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1784 |
| CLYDE BILLINGSLEA | 12641 WHITE FIR WAY | | | | VICTORVILLE | CA | 92392-7526 |
| CLYDE BLANKENSHIP | P.O. 82 | | | | EUBANK | KY | 42567 |
| CLYDE BLANKENSHIP | PO BOX 82 | | | | EUBANK | KY | 42567-0082 |
| CLYDE BLAYLOCK | 604 HEARTHWOOD F4 | | | | SPARTA | TN | 38583 |
| CLYDE BLUBAUGH | 4158 TAMIAMI TRL APT U5 | | | | PORT CHARLOTTE | FL | 33952-9288 |
| CLYDE BLUST | 252 HORIZON RD | | | | WHITE LAKE | MI | 48386-2434 |
| CLYDE BODIFORD | 1721 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| CLYDE BOGGS | 430 LONG ST | | | | JEFFERSON | NC | 28640-9505 |
| CLYDE BORCHERS | 7008 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| CLYDE BOWENS | 1909 N NANTUCKET DR | | | | LORAIN | OH | 44053-3223 |
| CLYDE BOWERS | 2512 TRAPSIDE COURT | | | | KISSIMMEE | FL | 34746-3898 |
| CLYDE BOWMAN | 11364 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9645 |
| CLYDE BOWMAN | 6519 STATE ROAD 136 | | | | BROWNSBURG | IN | 46112 |
| CLYDE BOYER | 1046 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5526 |
| CLYDE BRAMAN JR | 12575 W FREELAND RD | | | | FREELAND | MI | 48623-9538 |
| CLYDE BRANCH | 8723 DUNCAN DR | | | | LITTLE ROCK | AR | 72209-6007 |
| CLYDE BRATTON | PO BOX 297 | | | | JACKSBORO | TN | 37757-0297 |
| CLYDE BREWER | 461 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1105 |
| CLYDE BREWER | 934 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| CLYDE BREWER JR | 1121 CREIGHTON AVE | | | | DAYTON | OH | 45420-1927 |
| CLYDE BRINER I I | 3300 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-7734 |
| CLYDE BROOKS | 1287 COUNTY ROAD 73 | | | | BELLEVIEW | MO | 63623-6398 |
| CLYDE BROWDER | PO BOX 3425 | | | | BROOKHAVEN | MS | 39603-7425 |
| CLYDE BROWN | 250 E 4TH ST | | | | ONSTED | MI | 49265-9423 |
| CLYDE BROWN | 3520 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| CLYDE BROWN JR | 864 SPRINGFIELD CT | | | | RIDGELAND | MS | 39157-1582 |
| CLYDE BRYANT | 3211 STARWASHED DR | | | | MIDLOTHIAN | TX | 76065-5475 |
| CLYDE BUCHHEIT | 1017 FOREST AVE | | | | PERRYVILLE | MO | 63775-9357 |
| CLYDE BULLOCH | 2255 CLARK RD | | | | HARTLAND | MI | 48353-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE BURGER | PO BOX 152 | | | | SPARKS | OK | 74869-0152 |
| CLYDE BURGESS | 23 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405-4520 |
| CLYDE BURGESS | PO BOX 2751 | | | | DETROIT | MI | 48202-0751 |
| CLYDE BURTOFT | 2502 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| CLYDE BUSH | PO BOX 57  # 220-380 | | | | MARION | OH | 43301-0057 |
| CLYDE BUSH JR | PO BOX 86 | | | | MAINEVILLE | OH | 45039-0086 |
| CLYDE BUTLER | 812 E SEMINARY ST | | | | DANVILLE | IL | 61832-4846 |
| CLYDE C BERRY JR | 1456 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4645 |
| CLYDE C CALL | 1137  E. LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |
| CLYDE C JONES | C/O JACQUELINE L EWING | 1693 HALEY DRIVE | | | DAYTON | OH | 45458-544 |
| CLYDE C MASON | 633 LAKENGREN DRIVE | | | | EATON | OH | 45320-2614 |
| CLYDE C PELFREY | 4243 CURUNDU AVE | | | | DAYTON | OH | 45416-1403 |
| CLYDE C SEAGRAVES | 710  SPARTAN DR. | | | | VANDALIA | OH | 45377-2833 |
| CLYDE CALLAWAY | PO BOX 310572 | | | | FLINT | MI | 48531-0572 |
| CLYDE CAMPBELL | 629 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| CLYDE CAMPBELL JR | 47809 SKYVIEW DR | | | | E LIVERPOOL | OH | 43920-9651 |
| CLYDE CARLTON | 116 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| CLYDE CARON | 4330 PEGASUS BLVD | | | | DRYDEN | MI | 48428-9741 |
| CLYDE CARRON | 111 DAWNRIDGE DR | | | | HAZELWOOD | MO | 63042-2676 |
| CLYDE CARTER | 11776 SE 72ND TERRACE RD | | | | BELLEVIEW | FL | 34420-4654 |
| CLYDE CARTER | 6221 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6201 |
| CLYDE CARTER | 9224 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| CLYDE CASLER JR | 7740 WOODBURY RD 153 | | | | LAINGSBURG | MI | 48848 |
| CLYDE CHAMBERLIN | 759 TARLETON AVE | | | | EAST LANSING | MI | 48823-1461 |
| CLYDE CHAMBERS | 1578 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6214 |
| CLYDE CHANDLER | 35200 BRITTANY PARK ST APT 203 | | | | HARRISON TWP | MI | 48045-3171 |
| CLYDE CHANEY JR | 3113 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| CLYDE CHAPMAN | 517 MONTEAGLE TRCE | | | | STONE MOUNTAIN | GA | 30087-4937 |
| CLYDE CHAPPELL | 101 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |
| CLYDE CHENOWETH JR | 1017 W 1ST ST | | | | ANDERSON | IN | 46016-2307 |
| CLYDE CHEVROLET-BUICK, INC. | 5  CAROLYN  CIR | | | | ELLINGTON | CT | 06029-3883 |
| CLYDE CHEVROLET-BUICK, INC. | BRIEN MEEHAN | 5 CAROLYN CIR | | | ELLINGTON | CT | 06029-3883 |
| CLYDE CHEVROLET-BUICK, INC. | BRIEN MEEHAN | 5 CAROLYN CIR | | | ELLINGTON | CT | 06029-3883 |
| CLYDE CHILDRESS | 5 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| CLYDE CHRISTMAS | 664 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4616 |
| CLYDE CLARK | 7261 SENECA RD | | | | SHARPSVILLE | PA | 16150-8420 |
| CLYDE CLARK | 993 CHAMPION AVE E | | | | WARREN | OH | 44483-1513 |
| CLYDE CLEVENGER | 1869 STATE ROUTE 61 | | | | CRESTLINE | OH | 44827-9492 |
| CLYDE COFIELD | 2818 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 |
| CLYDE COLE | 182 LEE ROAD 597 | | | | PHENIX CITY | AL | 36870-7902 |
| CLYDE COLE | 4110 JOHN DALY ST | | | | INKSTER | MI | 48141-3117 |
| CLYDE COLEMAN | 3230 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CLYDE COLLIER | 1118 W CROSS ST | APT 225 | | | ANDERSON | IN | 46011-9536 |
| CLYDE COLLIER JR | 470 STONEHENGE ST SE | | | | KENTWOOD | MI | 49548-4383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE COLLINS | 267 INDIAN MOUND CIRCLE | | | | JACKSBORO | TN | 37757-2110 |
| CLYDE COOK | 78 GRACE AVE | | | | ATOKA | TN | 38004-7199 |
| CLYDE COON | 12290 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| CLYDE CORNELIUS | PO BOX 26374 | | | | TROTWOOD | OH | 45426-0374 |
| CLYDE CORNETT | 1104 HEINCKE RD | | | | WEST CARROLLTON | OH | 45449-1578 |
| CLYDE COWAN | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| CLYDE COX | 1539 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |
| CLYDE CRARY | 1605 KING ST | | | | JANESVILLE | WI | 53546-6074 |
| CLYDE CRAWFORD | 5237 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4711 |
| CLYDE CROW | 1208 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| CLYDE CULP | P.O.BOX428-5320 TIFFIN AVE. | | | | CASTALIA | OH | 44824 |
| CLYDE CUSHINGBERRY | 228 DICKENSON ST | | | | ROMEO | MI | 48065-4724 |
| CLYDE D BURGESS | 23   W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405-4520 |
| CLYDE D BURGESS | 23 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405-4520 |
| CLYDE D ENGLISH | 329 EAST MAPLEWOOD | | | | DAYTON | OH | 45406 |
| CLYDE D HALE JR | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| CLYDE D HARRIS | 475 W GRAND APT #9 | | | | DAYTON | OH | 45405 |
| CLYDE D JONES | 761 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4109 |
| CLYDE D STACY | 2718 HAZELBROOK DR | | | | DAYTON | OH | 45414-2818 |
| CLYDE D WELLS | 2302 SALT SPRINGS RD SW | | | | WARREN | OH | 44481 |
| CLYDE DARDEN SR | 1812 S GENESEE DR | | | | LANSING | MI | 48915-1239 |
| CLYDE DAVIDSON | 8637 WHITEGATE DR | | | | MORROW | OH | 45152-9506 |
| CLYDE DENNY | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| CLYDE DEON | 523 W VINE ST | | | | MITCHELL | IN | 47446-1744 |
| CLYDE DEVOE | 9751 STEAMBURG RD | | | | HILLSDALE | MI | 49242-9114 |
| CLYDE DISBROW | 4600 BRITTON RD LOT 263 | | | | PERRY | MI | 48872-8759 |
| CLYDE DOUTHARD | 1552 N MAIN ST | | | | LAPEER | MI | 48446-1352 |
| CLYDE DOWELL JR | 3706 WHITWORTH WAY | | | | COLUMBUS | OH | 43228-7000 |
| CLYDE DOWNER | 24631 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| CLYDE DOWNEY | 13550 RIDGE RD W | | | | ALBION | NY | 14411-9158 |
| CLYDE DUKE | 373 COUNTY ROAD 1627 | | | | CLIFTON | TX | 76634-4541 |
| CLYDE DUNCAN | 3090 SANTA FE DR | | | | NORTH BRANCH | MI | 48461-8918 |
| CLYDE DUNIVANT | 45121 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 |
| CLYDE E ANTROBUS JR | 10295 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| CLYDE E BAIRD | 2211 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3222 |
| CLYDE E BURGESS | PO BOX 2751 | | | | DETROIT | MI | 48202-0751 |
| CLYDE E EVERETT | 5879 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9600 |
| CLYDE E GILBERT | 401 W. WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1614 |
| CLYDE E GILBERT JR | 99   S. DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| CLYDE E GOINS | 803 WAYNE AVE | | | | GREENVILLE | OH | 45331-1237 |
| CLYDE E MCGILLVARY | P O BOX 267 | | | | PIQUA | OH | 45356-0267 |
| CLYDE E RATCLIFF | PO BOX 2288 | | | | FORT WORTH | TX | 76113-2288 |
| CLYDE E TREADWAY | 7457 POE ST | | | | DETROIT | MI | 48206-2632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE E WALL | 15679 CHAPEL HILL CT | | | | ROANOKE | TX | 76262-6371 |
| CLYDE E WELCH | 115 PARK AVE | | | | SAINT PARIS | OH | 43072 |
| CLYDE E WERNER | 861 STATE RTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 |
| CLYDE EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| CLYDE EDMONDS | 1219 TOCCOA HWY | | | | MOUNT AIRY | GA | 30563-2214 |
| CLYDE EDMONDSON | 20871 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2218 |
| CLYDE EDWARDS | 1846 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| CLYDE ERNST | 157 SHORELINE DR | | | | CROSSVILLE | TN | 38555-5781 |
| CLYDE EVERETT | 5879 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9600 |
| CLYDE F JACKSON | 3160 DURST CLAGG RD | | | | WARREN | OH | 44481-9359 |
| CLYDE F PARTIN | 114 ROBSON RD | | | | MARIETTA | OH | 45750 |
| CLYDE FAIRCHILD | 913 STEFANIE CT | | | | LAS CRUCES | NM | 88005-0933 |
| CLYDE FANNIN | 216 E NETHERLAND RD | | | | COOKEVILLE | TN | 38506-9001 |
| CLYDE FANNIN | 8325 N COUNTY ROAD 300 W | | | | SPRINGPORT | IN | 47386-9759 |
| CLYDE FELLOWS | 4301 ROHE RD | | | | SYRACUSE | NY | 13215-9691 |
| CLYDE FERRELL | 3829 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| CLYDE FIELDS | 3778 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-4518 |
| CLYDE FISCHER | 1030 SAUK LN | | | | SAGINAW | MI | 48638-5529 |
| CLYDE FISHER | 1003 S JACKSON ST | | | | BAY CITY | MI | 48708-7314 |
| CLYDE FISHER | 8861 W 550 S | | | | DALEVILLE | IN | 47334 |
| CLYDE FLOOR | 1572 MERLE RD | | | | SALEM | OH | 44460-4029 |
| CLYDE FLOYD | 2531 BUCHANAN HWY | | | | DALLAS | GA | 30157-4589 |
| CLYDE FOREMAN | 2015 COUNTY ROAD 4118 | | | | JACKSONVILLE | TX | 75766-5177 |
| CLYDE FOSTER | 1003 CHAR DON AVE | | | | RAYMORE | MO | 64083-9481 |
| CLYDE FRANSEN | 12655 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8953 |
| CLYDE FRAZIER | PO BOX 5954 | | | | ALEXANDRIA | LA | 71307-5954 |
| CLYDE FREIBURGER | 4350 MARCUS RD | | | | WATERFORD | MI | 48329-1428 |
| CLYDE FRENCH | 35266 GATU CT | | | | WILDOMAR | CA | 92595-9693 |
| CLYDE FUSSELL | PO BOX 35191 | | | | PANAMA CITY | FL | 32412-5191 |
| CLYDE GADDIS | 6291 SILVER SPUR DR | | | | LITHONIA | GA | 30058-6149 |
| CLYDE GARNER | 7215 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4802 |
| CLYDE GEE | 4575 KEEFER HWY | | | | LYONS | MI | 48851-9709 |
| CLYDE GIBBS | 18492 OAKFIELD ST | | | | DETROIT | MI | 48235-3057 |
| CLYDE GILBERT | 401 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1614 |
| CLYDE GILBERT JR | 99 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| CLYDE GILLIAM | 915 CLAYTONTOWN RD | | | | BUCHANAN | TN | 38222-3702 |
| CLYDE GILLIAM JR | 3806 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| CLYDE GILLIS | 1460 E. PHILLIPI CHR RDD | | | | TOMPKINSVILLE | KY | 42167 |
| CLYDE GLASGOW | 149-177 FINNIESTON STREET | | | GLASGOW, STRATHCLYDE G38H GREAT BRITAIN | | | |
| CLYDE GLENN | 2725 ESSEX ST | | | | SAINT CHARLES | MO | 63301-0373 |
| CLYDE GOINS | 803 WAYNE AVE | | | | GREENVILLE | OH | 45331-1237 |
| CLYDE GOLDEN | 6801 W 700 N | | | | KOKOMO | IN | 46902-9313 |
| CLYDE GOSNELL | 2756 HARRIS AVE | | | | NORWOOD | OH | 45212-3453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE GOURLEY | 2607 N 24TH ST | | | | OZARK | MO | 65721-5990 |
| CLYDE GRANGER | 3411 PRUDENCE DR | | | | HOUSTON | TX | 77045-5717 |
| CLYDE GRANT | 1324 W HOME AVE | | | | FLINT | MI | 48505-2533 |
| CLYDE GRAY JR | 2905 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| CLYDE GREEN | 1610 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4321 |
| CLYDE GROAT | 5558 PALM BEACH BLVD APT 421 | | | | FORT MYERS | FL | 33905 |
| CLYDE GUENTHER JR | 10630 DEWITT RD | | | | BELLEVILLE | MI | 48111-1390 |
| CLYDE GUNN | 3409 KILRUSH DR | | | | ARLINGTON | TX | 76014-3218 |
| CLYDE GUSTAFSON | 1103 W 3RD ST | | | | MARION | IN | 46952-3666 |
| CLYDE H BREWER JR | 97 KISER DR | | | | TIPP CITY | OH | 45371 |
| CLYDE H LENFEST | 130 BARNETT TER | | | | PLEASANT HILL | CA | 94523 |
| CLYDE HAGGARD | 6970 WONDER WAY | | | | TIPP CITY | OH | 45371-8784 |
| CLYDE HALE JR | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| CLYDE HALFHILL | 11422 N COUNTY ROAD 200 E | | | | BRAZIL | IN | 47834-7006 |
| CLYDE HALL | 355 HESSENAUER DR | | | | GALION | OH | 44833-2354 |
| CLYDE HALTHON | 18765 EASTLAND ST APT 8 | | | | ROSEVILLE | MI | 48066-2139 |
| CLYDE HAMILTON JR | 1410 NORTH M-50 | | | | CHARLOTTE | MI | 48813 |
| CLYDE HANSEN JR | 4218 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9258 |
| CLYDE HARPER | 1210 W MONROE ST | | | | SANDUSKY | OH | 44870-2214 |
| CLYDE HARRIS | 410 BAY LEAF DR | | | | KISSIMMEE | FL | 34759-5400 |
| CLYDE HARRIS | 475 W GRAND AVE APT 9 | | | | DAYTON | OH | 45405-4729 |
| CLYDE HARRIS | 5162 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9101 |
| CLYDE HARRISON | 1720 EULER RD | | | | BRIGHTON | MI | 48114-9450 |
| CLYDE HARTZ | 3701 BEAR CREEK RD | | | | CRESTVIEW | FL | 32539-7812 |
| CLYDE HARVATH | 1250 LEINAAR RD | | | | DELTON | MI | 49046-8500 |
| CLYDE HATCH JR | 3800 GLENBROOK DR | | | | LANSING | MI | 48911-2113 |
| CLYDE HAUGHT | 8517 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| CLYDE HEATON | 17728 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1214 |
| CLYDE HILEMAN | 341 HIGHLAND ST | | | | HAMILTON | AL | 35570-4621 |
| CLYDE HINES | HC 30 BOX 231 | | | | MAYSVILLE | WV | 26833-9431 |
| CLYDE HIPPENSTEEL | 8366 SMITH RD | | | | GAINES | MI | 48436-9732 |
| CLYDE HOAGLAND | 1613 MAPLE DR | | | | LORAIN | OH | 44052-2845 |
| CLYDE HOERNER | 342 N MAIN ST | | | | FOWLER | MI | 48835-9701 |
| CLYDE HOLIDAY | 39034 COUNTY ROAD 452 | | | | LEESBURG | FL | 34788-9616 |
| CLYDE HOOPER | PO BOX 512 | 114 UNION ST. | | | JOHNSON CREEK | WI | 53038-0512 |
| CLYDE HOOPS JR | 1815OHLTOWN-MCDONALDRD | | | | NILES | OH | 44446 |
| CLYDE HOOVER | 328 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8147 |
| CLYDE HOPKINS | 3212 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4415 |
| CLYDE HORNER | 4729 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3366 |
| CLYDE HOWELL | 9466 W PEARSON RD | | | | WEST MILTON | OH | 45383-9640 |
| CLYDE HUDDLESTON | 2228 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| CLYDE HUFF | 6297 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| CLYDE HUGHES | 1300 HAMLET ST | | | | MOUNT PLEASANT | TN | 38474-3202 |
| CLYDE HULL | 1240 E BUSINESS HIGHWAY 83 UNIT 39 | TROPICAL VALLEY ACRES | | | MISSION | TX | 78572-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE HUNT | 4229 LAFOREST DR | | | | WATERFORD | MI | 48329-1224 |
| CLYDE HUNTER | 1039 EDGEWOOD DR | | | | GALLATIN | TN | 37066-4019 |
| CLYDE HUNTER | RR 1 RD 178 BOX 21433 | BOX# 21433 | | | OAKWOOD | OH | 45873 |
| CLYDE HUTTON | 1130 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| CLYDE J ERNST | 157 SHORELINE DR | | | | CROSSVILLE | TN | 38555-5781 |
| CLYDE J MOORE | 3930 RIVER RD UNIT 64 | | | | EAST CHINA | MI | 48054-2928 |
| CLYDE J WHITWORTH | 10047 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| CLYDE JACKSON | 3160 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| CLYDE JAMES | 2428 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| CLYDE JAMES | 417 CORRAL PATH | | | | LANSING | MI | 48917-2727 |
| CLYDE JENKINS | 210 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3277 |
| CLYDE JOHNSON | 1000 PAR DR | | | | WEIDMAN | MI | 48893-9338 |
| CLYDE JOHNSON | 11410 SANFORD STREET | | | | DETROIT | MI | 48205-3724 |
| CLYDE JOHNSON | 13179 PINE ISLAND DR | | | | SPARTA | MI | 49345-9521 |
| CLYDE JOHNSON | 5460 MANNING CIR | | | | N RIDGEVILLE | OH | 44039-1339 |
| CLYDE JOHNSON JR | 620 WASHINGTON ST | | | | BUFORD | GA | 30518-2584 |
| CLYDE JONES | 1693 HALEY DR | C/O JACQUELINE L EWING | | | DAYTON | OH | 45458-3544 |
| CLYDE JONES | 377 WATTS LN NW | | | | BROOKHAVEN | MS | 39601-8342 |
| CLYDE JUSTICE | PO BOX 125 | | | | LINDEN | MI | 48451-0125 |
| CLYDE JUSTUS JR | 3017 FLEET ST | | | | BROOKSVILLE | FL | 34601-8311 |
| CLYDE KEELER | 6535 STATE ROUTE 819 S | | | | MOUNT PLEASANT | PA | 15666-3503 |
| CLYDE KELLER JR | 7408 CALENDER RD | | | | ARLINGTON | TX | 76001-6964 |
| CLYDE KILGORE | PO BOX 268 | | | | BREMEN | GA | 30110-0268 |
| CLYDE KING | 4825 CONVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| CLYDE KING | 9683 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9761 |
| CLYDE KOONTZ | 11465 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| CLYDE L BUTLER | 812 E SEMINARY ST | | | | DANVILLE | IL | 61832-4846 |
| CLYDE L DISHMAN | 9676  QUAKER TRACE RD | | | | CAMDEN | OH | 45311-9555 |
| CLYDE L FRALEY | 6620 TAMWORTH DR. | | | | FRANKLIN | OH | 45005 |
| CLYDE L GIBBS | 18492 OAKFIELD ST | | | | DETROIT | MI | 48235-3057 |
| CLYDE LACEY JR | 1047 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| CLYDE LALONDE | 1332 DAVIS ST | | | | WAUCHULA | FL | 33873-9442 |
| CLYDE LANE | RR 1 BOX 17 | | | | BLOOMFIELD | IN | 47424-9703 |
| CLYDE LAPISH | 1722 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| CLYDE LAWSON | 1875 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9095 |
| CLYDE LAWTON | 252 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3200 |
| CLYDE LEDFORD JR | 9467 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9525 |
| CLYDE LEDLOW | 1630 BYRD RD | | | | HARTSELLE | AL | 35640-5910 |
| CLYDE LEE | 350 S ALMA SCHOOL RD | APT 224 | | | CHANDLER | AZ | 85224-7639 |
| CLYDE LEMLE | 4360 MURD RD | | | | SYLVANIA | OH | 43560-9791 |
| CLYDE LINTON | 12624 PAGELS DR | APT 124 | | | GRAND BLANC | MI | 48439-2401 |
| CLYDE LINTZ | 946 HICKORY VALLEY RD | | | | MAYNARDVILLE | TN | 37807-4716 |
| CLYDE LISTER | 4332 BISCAYNE DR | | | | THE COLONY | TX | 75056-4043 |
| CLYDE LOFTON | 494 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE LOFTON SR | 494 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3517 |
| CLYDE LOGAN | 3691 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9210 |
| CLYDE LONG | 2219 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| CLYDE LONG JR. | 722 E SOUTH C ST | | | | GAS CITY | IN | 46933-2019 |
| CLYDE LOOKER | 15935 SPRING OAKS RD SPC 110 | | | | EL CAJON | CA | 92021-2688 |
| CLYDE LOOPE | 7625 CLIPPERT ST | | | | TAYLOR | MI | 48180-2574 |
| CLYDE LOOPER | 3109 POPLAR ST | | | | ANDERSON | IN | 46012-1142 |
| CLYDE LOY | 12047 179TH ST | | | | MOKENA | IL | 60448-9593 |
| CLYDE LUCAS | 1976 BEDFORD CT | | | | HUNTINGTON | IN | 46750-4502 |
| CLYDE LYON | 1040 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1008 |
| CLYDE M DOWNER | 24631 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| CLYDE MACKENZIE JR | 10084 SUGAR PINE DR E | | | | CLARKSTON | MI | 48348-1616 |
| CLYDE MALCOMB | 6114 BERMUDA TER | | | | CHATTANOOGA | TN | 37412-3926 |
| CLYDE MALOTT | 3423 BUTLER DR | | | | MUSKEGON | MI | 49441-4238 |
| CLYDE MANGRUM | 23632 W CHICAGO ST | | | | PLAINFIELD | IL | 60544-1862 |
| CLYDE MARTIN JR | 11403 | RIVERDALE | | | REDFORD | MI | 48239-1440 |
| CLYDE MASON | 633 LAKENGREN DR | | | | EATON | OH | 45320-2614 |
| CLYDE MATTSON | 600 S.IDAAHO ROAD | LOT#501 | | | APACHE JUNCTION | AZ | 85219 |
| CLYDE MAYNARD | 293 TOWNSHIP ROAD 1345 | | | | SOUTH POINT | OH | 45680-7244 |
| CLYDE MC CAIN | 19333 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5896 |
| CLYDE MC CLELLAND | 8043 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1312 |
| CLYDE MCCORMICK | 3878 KELLER HANNA DR | | | | BRUNSWICK | OH | 44212-2758 |
| CLYDE MCCRAY | 128 ELM ST | | | | PONTIAC | MI | 48341-3005 |
| CLYDE MCFARLIN | 1055 ROOSEVELT AVE | | | | MASARYKTOWN | FL | 34604-7421 |
| CLYDE MCGILLVARY | PO BOX 267 | | | | PIQUA | OH | 45356-0267 |
| CLYDE MCINTIRE | 1484 NORTON ST | | | | BURTON | MI | 48529-1264 |
| CLYDE MCLOSKY | 2524 S KERBY RD | | | | CORUNNA | MI | 48817-9510 |
| CLYDE MCNABB | 9245 HEMPLE RD | | | | GERMANTOWN | OH | 45327-8547 |
| CLYDE METZLER | 1100 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| CLYDE MILLARD | 771 BEACHWOOD PT | | | | DELTON | MI | 49046 |
| CLYDE MILLER | 103 LASALLE ST | | | | MANSFIELD | OH | 44906-2429 |
| CLYDE MILLER | 13616 CANADA DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111-8030 |
| CLYDE MILLS JR | 3609 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3432 |
| CLYDE MOBLEY | 1811 HEBBLE HWY | | | | PIEDMONT | AL | 36272-6257 |
| CLYDE MODERT | 3000 CLARCONA RD LOT 102 | | | | APOPKA | FL | 32703-8740 |
| CLYDE MONEY | 1713 BENNETT AVE | | | | FLINT | MI | 48506-3358 |
| CLYDE MONEY | G3362 HOGARTH AVE | | | | FLINT | MI | 48532-4811 |
| CLYDE MONROE | THE HARTER HOUSE | 600 MAIN ST. | APT 303 | | ANDERSON | IN | 46016-1596 |
| CLYDE MOON | 895 E MORNINGSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4568 |
| CLYDE MOORE | 12700 SHAKER BLVD APT 615 | | | | CLEVELAND | OH | 44120-2001 |
| CLYDE MOORE | 3930 RIVER RD UNIT 64 | | | | EAST CHINA | MI | 48054-2928 |
| CLYDE MORAN | 24657 AUDREY AVE | | | | WARREN | MI | 48091-1711 |
| CLYDE MORGAN | 154 VALLEYBROOK CIR | | | | HIXSON | TN | 37343-3022 |
| CLYDE MORGAN | 38186 LONESTAR RD | | | | FONTANA | KS | 66026-7652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE MORGAN | 763 PENN AVE NE | | | | ATLANTA | GA | 30308-1546 |
| CLYDE MOSLEY | 1840 CLYDE MOSLEY RD | | | | MERIDIAN | MS | 39301-9209 |
| CLYDE MULLEN | PO BOX 644 | | | | LOCKPORT | NY | 14095-0644 |
| CLYDE MULLINS | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| CLYDE MULLINS | 14645 BRAGG RD | | | | MT STERLING | OH | 43143-9142 |
| CLYDE MULLINS | 15374 RICHARD DR | | | | BROOK PARK | OH | 44142-3358 |
| CLYDE MULLINS | 280 HIDDEN BROOK DR | | | | SWEET WATER | TN | 37874-5817 |
| CLYDE MULLINS | 280 HIDDEN BROOK DR | | | | SWEETWATER | TN | 37874-5817 |
| CLYDE NAPIER | 6216 COVERT RD NE | | | | MANCELONA | MI | 49659-8845 |
| CLYDE NEESE JR | 51 HYDE PARK ROW | | | | BROWNSBURG | IN | 46112-1815 |
| CLYDE NELLIS | 12172 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| CLYDE NEW | 1402 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2646 |
| CLYDE NEWSOME | 6616 BEE RIDGE RD | | | | SARASOTA | FL | 34241-5747 |
| CLYDE NOBLE | 3907 EAKIN RD | | | | COLUMBUS | OH | 43228-3003 |
| CLYDE NORRIS | 821 E MARENGO AVE | | | | FLINT | MI | 48505-3544 |
| CLYDE P DAVIS JR & | LINDA W DAVIS | JT TEN | 716 DARLENE DR | | BIRMINGHAM | AL | 35217-1013 |
| CLYDE PAPPAS | 7329 WRENBURY ST | | | | PORTAGE | MI | 49024-4021 |
| CLYDE PARK | 8621 CRAIGSTON CT | | | | DUBLIN | OH | 43017-8535 |
| CLYDE PARKS | 2204 CAPITOL AVENUE | | | | SACRAMENTO | CA | 95816-5723 |
| CLYDE PEARSALL | 11177 E MAPLE AVE | | | | DAVISON | MI | 48423-8770 |
| CLYDE PELFREY | 4243 CURUNDU AVE | | | | DAYTON | OH | 45416-1403 |
| CLYDE PEOPLES | 746 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3918 |
| CLYDE PERRY | 3452 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8646 |
| CLYDE PETERSON | 13 N TRIBBIT AVE | | | | BEAR | DE | 19701-3094 |
| CLYDE PETERSON | 4520 SAN FRANCISCO AVE # A | | | | SAINT LOUIS | MO | 63115-2751 |
| CLYDE PETTY | 31277 THREE PALMS LN | | | | TAVARES | FL | 32778-5701 |
| CLYDE PIERCE | 3969 PHOENIX RUN ROAD | | | | SABINSVILLE | PA | 16943-9449 |
| CLYDE POOLE | 17 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| CLYDE POPE | 704 34TH ST E APT A | | | | TUSCALOOSA | AL | 35405-2365 |
| CLYDE PORTER | 569 RICHPOND ROCKFIELD RD | | | | ROCKFIELD | KY | 42274-9511 |
| CLYDE POWERS | PO BOX 27 | | | | LONDON | WV | 25126-0027 |
| CLYDE PRINCE | 1301 ORLEANS ST APT 314 | | | | DETROIT | MI | 48207-2943 |
| CLYDE PRUITT | 423 S FARMER ST | | | | OTSEGO | MI | 49070-1317 |
| CLYDE PRUITT JR | 6372 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| CLYDE QUATTLEBAUM | 14661 BAILEY ST | | | | TAYLOR | MI | 48180-4552 |
| CLYDE R ASHWORTH | #3 HOMEPLACE COURT | | | | ARLINGTON | TX | 76016-3913 |
| CLYDE R LANE | RR 1 BOX 17 | | | | BLOOMFIELD | IN | 47424-9703 |
| CLYDE RAINS | 43632 APPOMATTAX CT | | | | CANTON | MI | 48188-1707 |
| CLYDE RANDALL | PO BOX 5088 | | | | SAINT LOUIS | MO | 63115-0088 |
| CLYDE REDD | 961 HORSE MOUNTAIN RD | | | | SHELBYVILLE | TN | 37160-3031 |
| CLYDE REECE | 9589 JACOBI AVE APT 2 | | | | SAINT LOUIS | MO | 63136-2933 |
| CLYDE REED | 17171 GODDARD ST | | | | DETROIT | MI | 48212-1539 |
| CLYDE REED | PO BOX 207 | | | | SELMA | IN | 47383-0207 |
| CLYDE REED JR | 6795 N 14TH ST | | | | KALAMAZOO | MI | 49009-5459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE REEL | 5071 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1243 |
| CLYDE REITER | 20670 HUBERT RD | | | | HILLMAN | MI | 49746-7980 |
| CLYDE REVORD AND BETTY PRICE | 7900 EVERGREEN WAY | | | | EVERETT | WA | 98203-6418 |
| CLYDE REVORD MOTORS, INC. | 7900 EVERGREEN WAY | | | | EVERETT | WA | 98203-6418 |
| CLYDE REVORD MOTORS, INC. | CLYDE REVORD | 7900 EVERGREEN WAY | | | EVERETT | WA | 98203-6418 |
| CLYDE REYNOLDS | PO BOX 6 | | | | TALMO | GA | 30575-0006 |
| CLYDE RHYMER | 5445 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| CLYDE RICE | 413 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-1212 |
| CLYDE RICHARDSON | 9790 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| CLYDE RIGDON | 403 MAIN ST | | | | CLAY CITY | IN | 47841-1118 |
| CLYDE RIPPLE SR | 410 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| CLYDE ROBERSON | 2034 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-3539 |
| CLYDE ROBERTS | 514 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| CLYDE ROBERTSON | 1698 MARY GEORGE AVE NW | | | | ATLANTA | GA | 30318-8801 |
| CLYDE ROBINSON | 3325 ELMERS DR | | | | SAGINAW | MI | 48601-6984 |
| CLYDE ROBINSON | 8377 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| CLYDE ROBINSON | PO BOX 971126 | | | | YPSILANTI | MI | 48197-0819 |
| CLYDE ROGERS | 165 TOMA JEAN DR | | | | PARAGOULD | AR | 72450-4050 |
| CLYDE ROHRBAUGH | F012 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9709 |
| CLYDE ROSENBAUM | 10 FORT RITNER RD | | | | BEDFORD | IN | 47421-6785 |
| CLYDE RUE | 2431 HIGHLAND ST | | | | DETROIT | MI | 48206-1235 |
| CLYDE RUSSELL | 26826 CAREFREE LN | | | | WARSAW | MO | 65355-3639 |
| CLYDE S BROWDER | PO BOX 3425 | | | | BROOKHAVEN | MS | 39603 |
| CLYDE S CLIFTON | 1071 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| CLYDE S MIYASHIRO & | YOLANDA J MIYASHIRO JTWROS | 94 583 KIPOU STREET | | | WAIPAHU | HI | 96797 |
| CLYDE SALLAZ JR | 1546 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| CLYDE SARTOR | 37102 ALMONT DR W | | | | STERLING HTS | MI | 48310-4023 |
| CLYDE SCHLISKA | 1245 E LOVEJOY RD | | | | PERRY | MI | 48872-9596 |
| CLYDE SCHMIDT | 6343 HANKINS RD | | | | MIDDLETOWN | OH | 45044-3233 |
| CLYDE SCHMIDT | 776W 300 N | | | | ANDERSON | IN | 46011 |
| CLYDE SCHRIMSHER | 18192 TILLMAN MILL RD | | | | ATHENS | AL | 35614-5016 |
| CLYDE SEAGRAVES | 710 SPARTAN AVE | | | | VANDALIA | OH | 45377-2833 |
| CLYDE SEALS | 20670 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-9791 |
| CLYDE SELLERS JR | 498 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| CLYDE SELLS | 945 HAMILTON DR | | | | LUCAS | TX | 75002-8168 |
| CLYDE SERGENT SR | 6101 ARBELA RD. RT. 1 | | | | MILLINGTON | MI | 48746 |
| CLYDE SHAFFER | 238 W RIVERSIDE DR | | | | IONIA | MI | 48846-9468 |
| CLYDE SHAVER | RR 4 BOX 194 | | | | OKEMAH | OK | 74859-9347 |
| CLYDE SHAW | 19209 SUNSET DR | | | | WARRENSVILLE HEIGHTS | OH | 44122-6651 |
| CLYDE SHAW | PO BOX 256 | | | | BLANCHARD | MI | 49310-0256 |
| CLYDE SHEARRER | 104 AZTEC ST | | | | PIEDMONT | MO | 63957-1245 |
| CLYDE SHEFMIRE | 641 DONVIEW CIR | | | | TIPP CITY | OH | 45371-1104 |
| CLYDE SHEPHERD | 5550 W MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE SHEPHERD | 8051 GARTNER ST | | | | DETROIT | MI | 48209-1813 |
| CLYDE SHEPHERD | 8633 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| CLYDE SHOEMAKER | 13575 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1240 |
| CLYDE SHOFF | 5657 BUTLER GRANGE RD | | | | SALEM | OH | 44460-8923 |
| CLYDE SHOOP | 203 CAMP BONSUL RD | | | | OXFORD | PA | 19363-2253 |
| CLYDE SIMMONS JR | 11447 E ROSELLE AVE | | | | MESA | AZ | 85212-4179 |
| CLYDE SIMONS | 7400 SPRING PLACE RD SE | | | | OLD FORT | TN | 37362-5302 |
| CLYDE SIMS | 2222 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| CLYDE SIMS JR | 1237 RIVIERA DR | | | | FLINT | MI | 48507-3336 |
| CLYDE SMITH | 1785 STATE ROUTE 28 LOT 164 | | | | GOSHEN | OH | 45122-9308 |
| CLYDE SMITH | 2465 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8526 |
| CLYDE SMITH | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 |
| CLYDE SMITH JR | 4950 GATESHEAD ST | APT 227 | | | DETROIT | MI | 48236-2244 |
| CLYDE SNOW SESSIONS & SWENSON | 201 S MAIN ST STE 1300 | | | | SALT LAKE CITY | UT | 84111-2216 |
| CLYDE SOUTH | 237 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1103 |
| CLYDE SPANGLER | 1008 W JAY ST | | | | VANDALIA | IL | 62471-1614 |
| CLYDE SPARKS | 301 W DECATUR ST | | | | EATON | OH | 45320-1602 |
| CLYDE STACY | 2718 HAZELBROOK DR | | | | DAYTON | OH | 45414-2818 |
| CLYDE STEELE | 1715 PINE FOREST CT | | | | BEL AIR | MD | 21014-5661 |
| CLYDE STEVENS | 3100 VIEWMONT CT | | | | EDMOND | OK | 73003-2138 |
| CLYDE STEVENS | 7147 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| CLYDE STEWART | 1350 HAYES RD | | | | MUIR | MI | 48860-9781 |
| CLYDE STIDHAM | 310 DONOVAN ST | | | | SOUTH LYON | MI | 48178-2047 |
| CLYDE STONE | 110 STONE ROAD | | | | RIVERTON | WY | 82501-9705 |
| CLYDE STONE | 565 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073-3203 |
| CLYDE STONECIPHER | 413 MICHAEL RD | | | | LEEDS | AL | 35094-3852 |
| CLYDE STONER | 3275 NW 44TH CT | | | | OCALA | FL | 34482-8340 |
| CLYDE STRATTON | 4037 ACOMA DR | | | | ORMOND BEACH | FL | 32174-9349 |
| CLYDE SWAIN | 234 LYDIA DR SE | | | | ATLANTA | GA | 30315-8455 |
| CLYDE SWANN | 2205 SHADY PARK DR | | | | ARLINGTON | TX | 76013-5704 |
| CLYDE T CLARK | 7261  SENECA RD | | | | SHARPSVILLE | PA | 16150-8420 |
| CLYDE T LAWSON | 1875 HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9095 |
| CLYDE T VANCE | 915 EAST LINDEN AVENUE | | | | MIAMISBURG | OH | 45342-2455 |
| CLYDE TEDROW | 2626 VILLAGE CIR W | | | | INDIANAPOLIS | IN | 46229-1286 |
| CLYDE THACKER | 1404 HYDE PARK BLVD | | | | CLEBURNE | TX | 76033-7508 |
| CLYDE THOMAS | 4230 STATE ROUTE 42 NE | | | | W JEFFERSON | OH | 43162 |
| CLYDE THOMPSON | 3039 CONNECTICUT ST | | | | BURTON | MI | 48519-1543 |
| CLYDE THRASHER | 12807 NW PORTER RD | | | | PARKVILLE | MO | 64152-1329 |
| CLYDE THURLEY | 6266 W SWEDEN RD | | | | BERGEN | NY | 14416-9523 |
| CLYDE THURMAN | PO BOX 152 | | | | JACKSON | GA | 30233-0004 |
| CLYDE TOLLIVER | 2707 GORHAM PL | | | | SAGINAW | MI | 48601-1337 |
| CLYDE TRAINER | 9199 S 12TH ST | | | | SCHOOLCRAFT | MI | 49087-8403 |
| CLYDE TREADWAY | 7457 POE ST | | | | DETROIT | MI | 48206-2632 |
| CLYDE TRUSTY | 6904 VERDE DR | | | | KANSAS CITY | KS | 66109-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLYDE TULOWITZKY | 11803 N 75 W | | | | ALEXANDRIA | IN | 46001-8469 |
| CLYDE TURNER | 1745 W BLISS RD | | | | CARO | MI | 48723-9541 |
| CLYDE TURNER | 6222 SWOPE PKWY | | | | KANSAS CITY | MO | 64130-4447 |
| CLYDE TUTTLE | 7204 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| CLYDE TYLER | 2991 OAK HAMPTON CT | | | | DULUTH | GA | 30096-5878 |
| CLYDE VANCE | 915 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2455 |
| CLYDE VANLUVEN | 223 N MAIN ST APT 110 | | | | EATON RAPIDS | MI | 48827 |
| CLYDE VARNER | 16422 US HIGHWAY 6 | | | | NAPOLEON | OH | 43545-9466 |
| CLYDE VAUGHN | 5380 E HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-7360 |
| CLYDE VICKERS RACING PRODUCTS | 42 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360-5560 |
| CLYDE VOWELL JR | 817 DOGTOWN RD | | | | TEN MILE | TN | 37880-2122 |
| CLYDE W GIBSON | 985 OAK LEA DR. | | | | TROY | OH | 45373 |
| CLYDE W SMITH | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 |
| CLYDE WAGERS | 2883 ANTLER WAY | | | | NEWPORT | TN | 37821-8468 |
| CLYDE WALKER | 3851 W KIRBY ST | | | | DETROIT | MI | 48208-1448 |
| CLYDE WALL | 15679 CHAPEL HILL CT | | | | ROANOKE | TX | 76262-6371 |
| CLYDE WALLACE | 725 E ROBERT ST | | | | FORT WORTH | TX | 76104-6825 |
| CLYDE WAMPLER | 5320 COSMIC PL | | | | PAHRUMP | NV | 89060-1612 |
| CLYDE WARD | 12079 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9712 |
| CLYDE WARDEN | 1107 S 4TH ST | | | | DE SOTO | MO | 63020-2513 |
| CLYDE WARE | 132 FOREST VIEW CT | | | | CRESTON | OH | 44217-9538 |
| CLYDE WARREN | 115 QUARTERDECK PL | | | | ROCHESTER | NY | 14612-1432 |
| CLYDE WARREN | 2586 GEMINI ST | | | | SAGINAW | MI | 48601-7005 |
| CLYDE WASHER JR | 347 ANTIOCH CHURCH RD | | | | WEST MONROE | LA | 71292-8492 |
| CLYDE WEATHERFORD | 1109 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2516 |
| CLYDE WEBSTER JR | 269 W CREST DR | | | | READING | OH | 45215-3521 |
| CLYDE WELLS | 2302 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| CLYDE WEST | 2850 W ALMY RD | | | | SIX LAKES | MI | 48886-8737 |
| CLYDE WHISMAN | 411 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| CLYDE WHITE JR | 3103 HURON AVERY RD | | | | HURON | OH | 44839-2442 |
| CLYDE WHITSON | 7200 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| CLYDE WHITWORTH | 10047 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| CLYDE WIGGAND | 205 CHARLOTTE DR | | | | SHELBYVILLE | TN | 37160-4404 |
| CLYDE WILEMON | 1322 N BANNER AVE | | | | INDIANAPOLIS | IN | 46214-3415 |
| CLYDE WILLIAMS | 3386 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3832 |
| CLYDE WILLIAMS | 7326 STATE ROUTE 19 UNIT 3112 | | | | MOUNT GILEAD | OH | 43338-9339 |
| CLYDE WILLIAMS JR | 5142 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| CLYDE WILSON | 119   ROSLYN STREET | | | | ROCHESTER | NY | 14619-1826 |
| CLYDE WILSON | 119 ROSLYN ST | | | | ROCHESTER | NY | 14619-1826 |
| CLYDE WILSON | 2568 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9131 |
| CLYDE WILSON | 2941 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| CLYDE WILSON | 7455 JANEL CT | | | | BRIGHTON | MI | 48116-8835 |
| CLYDE WIMBUSH | PO BOX 3360 | | | | HIGHLAND PARK | MI | 48203-0360 |
| CLYDE WINFIELD | 3637 EDINBURGH DR | | | | KALAMAZOO | MI | 49006-5480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYDE WORD | 350 LAURENT LN | | | | WHITE LAKE | MI | 48383-2636 |
| CLYDE WORKMAN | 51 MAHONING CT UNIT A | | | | NEWTON FALLS | OH | 44444-1981 |
| CLYDE WRIGHT | 104 FOREST AVE | | | | GREENFIELD | IN | 46140-2409 |
| CLYDE WRIGHT | 1722 LAUREL BAY DR | | | | YPSILANTI | MI | 48198-8200 |
| CLYDE WYATT | 3046E 200 SOUTH | | | | ANDERSON | IN | 46017 |
| CLYDE YANCEY | 820 VINEYARD DR | | | | LAWTON | MI | 49065-9535 |
| CLYDE YOUNG | 11340 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| CLYDE'S FRAME & WHEEL SERVICE | 725 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2464 |
| CLYDE'S FRAME & WHEEL SVC INC | 725 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2464 |
| CLYDE, MAYNARD S | 7600 DARRIN AVE | | | | BAKERSFIELD | CA | 93308-7219 |
| CLYDE, VALERJA P | 7600 DARRIN AVE | | | | BAKERSFIELD | CA | 93308-7219 |
| CLYDE/LIVONIA | 11905 MAYFIELD ST | | | | LIVONIA | MI | 48150-1709 |
| CLYDELL MC KENNEY | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| CLYDELL MCKENNEY | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| CLYDENE C MOORE | 501 FORSYTHE AVE | | | | GIRARD | OH | 44420 |
| CLYDENE HAMILTON | 1323 STAMFORD AVE | | | | KALAMAZOO | MI | 49048-1413 |
| CLYDENE MOORE | 501 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| CLYDENE ROKSANDIC | 8470 CONGRESS RD | | | | LODI | OH | 44254-9772 |
| CLYDES FRAME & WHEEL | 725 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2464 |
| CLYDEY MC DONALD | 4147 LYONS CENTER RD | | | | VIDALIA | GA | 30474-9722 |
| CLYDIA ACORD | 108 BISHOP RD | | | | LAWRENCEBURG | TN | 38464-6223 |
| CLYDIE LOTHERY | 234 HARRIET ST | | | | ROMEO | MI | 48065-4751 |
| CLYDIE MOON | 2036 VERACRUZ DR | | | | SNELLVILLE | GA | 30039-3926 |
| CLYMER JR, CLIVE E | 5014 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8222 |
| CLYMER JR, ROBERT P | 23582 MARTIN ST | | | | WARSAW | MO | 65355-4257 |
| CLYMER, ARLENE M | PO BOX 209 | | | | LINDEN | MI | 48451-0209 |
| CLYMER, BARBARA LEE | 3 DANNY LN | | | | MOUNT MORRIS | MI | 48458 |
| CLYMER, BRUCE B | 170 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2228 |
| CLYMER, CANDICE J | 1029 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| CLYMER, CHARLES J | 4421 LANE RD | LOT 197A | | | ZEPHYRHILLS | FL | 33541 |
| CLYMER, CURTIS E | 4082 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| CLYMER, DANNY R | 17424 SE 44TH ST | | | | CHOCTAW | OK | 73020-5939 |
| CLYMER, DONALD W | 2320 MINNIE ROSE ST | | | | GUTHRIE | OK | 73044-6011 |
| CLYMER, ELIZABETH | 1345 W JULIAH | | | | FLINT | MI | 48505-1131 |
| CLYMER, ELIZABETH | 1345 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| CLYMER, JAMES C | 1029 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| CLYMER, KATIE A | 5469 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1831 |
| CLYMER, LARRY S | 3103 S GOYER RD | | | | KOKOMO | IN | 46902-4169 |
| CLYMER, MONTE D | 14490 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| CLYMER, PATRICIA A | 4421 LANE RD | LOT 197A | | | ZEPHYRHILLS | FL | 33541 |
| CLYMORE, BILLY G | 3646 TESH PL | | | | INDIANAPOLIS | IN | 46203-4755 |
| CLYMORE, MICHAEL B | 755 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3623 |
| CLYNE, DERMOT T | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CLYNE, JOAN E | 700 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLYNE, KATHY A | 4909 WEST M-76 | | | | WEST BRANCH | MI | 48661 |
| CLYNE, MARILYN F | 17200 W BELL RD LOT 392 | | | | SURPRISE | AZ | 85374-9816 |
| CLYNE, MARILYN F | 17200 WEST BELL ROAD | LOT #392 | | | SURPRISE | AZ | 85374 |
| CLYNE, TIMOTHY J | PO BOX 1214 | | | | TROY | MI | 48099-1214 |
| CLYNICK, DENNIS L | 24239 HAMPTON HILL ST | | | | NOVI | MI | 48375-2609 |
| CLYTEE SMITH | 3330 KEARNEY AVE | | | | RACINE | WI | 53403-4319 |
| CLYTIE RAINS | 243 WINONA DR | | | | HENDERSON | NV | 89015 |
| CLYTUS BRIGHT | 232 ANDERSON DR | | | | HURST | TX | 76053-6560 |
| CLYTUS COOK | RR 1 BOX 333 | | | | MARBLE HILL | MO | 63764-9727 |
| CLYVE WEBSTER | 780 NANDINA DR | | | | WESTON | FL | 33327-2403 |
| CM AMBULANCE | 1200 CREEKWOOD TRL STE 1 | | | | BURTON | MI | 48509-1565 |
| CM SYSTEMS/MIDLAND | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 |
| CMA | RANDY SLOAN | 3430 UNICORN RD | | | BAKERSFIELD | CA | 93308-6829 |
| CMA CGM AMERICA INC | ATTN FREIGHT CASHIER | 100 OCEANGATE BOULEVARD | OCEANGATE TOWER | | LONG BEACH | CA | 90802 |
| CMA CGM AMERICA LLC | 5701 LAKE WRIGHT DR | | | | NORFOLK | VA | 23502-1868 |
| CMA FINANCE CORPORATION | 1440 CHAPIN AVE | | | | BURLINGAME | CA | 94010 |
| CMA FINANCE CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1440 CHAPIN AVE | | | BURLINGAME | CA | 94010 |
| CMA RECYCLING CORPORATION LTD | 415 E 151ST ST | | | | EAST CHICAGO | IN | 46312-3844 |
| CMA SUPPLY CO INC | 3201 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3757 |
| CMACH, MICHAEL L | 4894 HEPBURN RD | | | | SAGINAW | MI | 48603-2923 |
| CMAI INDUSTRIES LLC | 15035 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| CMAI NORTH AMERICA LLC | 10535 PILOT DRIVE | | | | PLYMOUTH | MI | 48170 |
| CMAI NORTH AMERICA LLC | KEVIN RUEHLE X115 | 15035 PILOT DR | | | PLYMOUTH | MI | 48170-3674 |
| CMAR, ALBERT A | 6729 WEST STUART ROAD | | | | BELOIT | WI | 53511-9421 |
| CMAR, DEBRA J | 8265 W 200 S | | | | LARWILL | IN | 46764-9768 |
| CMAR, MARK A | 8265 W 200 S | | | | LARWILL | IN | 46764-9768 |
| CMAR, TIMMOTHY A | 205 S FOSLER AVE | | | | SOUTH WHITLEY | IN | 46787-1426 |
| CMC AUTO CARE | 8609 FM 1960 BYPASS RD W | | | | HUMBLE | TX | 77338-4017 |
| CMC COMMETALS | A DIV OF COMMERCIAL METALS CO | 2050 CENTER AVE STE 250 | | | FORT LEE | NJ | 07024-4913 |
| CMC COMMONWEALTH METALS | 2050 CENTER AVE STE 250 | | | | FORT LEE | NJ | 07024-4913 |
| CMC COMMONWEALTH METALS, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2050 CENTER AVE | STE 250 | | FORT LEE | NJ | 07024-4913 |
| CMC CONSTRUCTION SERVICES | | 9103 E ALMEDA ST | | | | TX | 77054 |
| CMC INVESTMENTS, INC. | 9105 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1352 |
| CMC SUPPORT LLC | 50164 PONTIAC TRL UNIT 5 | | | | WIXOM | MI | 48393-2079 |
| CMC TELECOM INC DEPARTMENT 77114 | 51151 PONTIAC TRL | | | | WIXOM | MI | 48393-2042 |
| CMC TIRE & SERVICE II, INC. | 4119 BEMISS RD | | | | VALDOSTA | GA | 31605-6043 |
| CMD AUTOMOTIVE | 2914 GRIFFITH ST | | | | CHARLOTTE | NC | 28203-5430 |
| CMD LOGISTICS | PETER FARKAS | 350 MAIN ROAD | | | MONTVILLE | NJ | 07045 |
| CMD SERVICES INC | 3060 PREMIERE PKWY | | | | DULUTH | GA | 30097-4904 |
| CMD-FLEET SERVICE | 30007 VAN DYKE #136-150 | | | | WARREN | MI | 48093 |
| CME ASSOCIATES INC | 402 VULCAN STREET | | | | BUFFALO | NY | 14207 |
| CME TECHNOLOGIES SDN. BHD | LOT 19, JALAN DELIMA SUBANG HI-TECH | | | SELANGOR MALAYSIA | | | |
| CMEJREK JR, JOSEPH K | 12202 JEFFERS LN | | | | FENTON | MI | 48430-2463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CMG AUTOMOTIVE LLC | CARROLL GATTON | 7104 S SPRINGS DR | | | FRANKLIN | TN | 37067-1615 |
| CMH INDUSTRIES INC | 105 SCOTT ST STE D | | | | BUFORD | GA | 30518-3058 |
| CMH INDUSTRIES INC | 29 E MORENO ST | | | | BUFORD | GA | 30518-5702 |
| CMH SOUND & VIDEO INC | 134 HILLCREST AVE NW | | | | NORTH CANTON | OH | 44720-2710 |
| CMI AUTO/ELKHART | 52742 LEER CT | | | | ELKHART | IN | 46514-5400 |
| CMI EFCO | 435 W WILSON ST | | | | SALEM | OH | 44460-2767 |
| CMI NOVACAST INC | 500 E TOUHY AVE STE B | | | | DES PLAINES | IL | 60018-2644 |
| CMI NOVACAST INC | STE B | 500 EAST TOUHY AVENUE | | | DES PLAINES | IL | 60018-2644 |
| CMI SCHNEIBLE CO | PO BOX 655 | | | | GRAND BLANC | MI | 48480-0655 |
| CMI-MANAGEMENT SERVICES INC | 2220 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1268 |
| CMI-MANAGEMENT SERVICES INC | 3085 REID RD TECH 500 | | | | GRAND BLANC | MI | 48439 |
| CMI-MANAGEMENT SERVICES INC | P BOX 655 | | | | GRAND BLANC | MI | 48480-0655 |
| CMI-MANAGEMENT SERVICES INC | PO BOX 655 | | | | GRAND BLANC | MI | 48480-0655 |
| CMI-SCHNEIBLE CO | 2220 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1268 |
| CMI-SCHNEIBLE CO | 3085 REID RD TECH 500 | | | | GRAND BLANC | MI | 48439 |
| CMI-SCHNEIBLE CO | PO BOX 655 | | | | GRAND BLANC | MI | 48480-0555 |
| CMI-SCHNEIBLE CO | PO BOX 655 | | | | GRAND BLANC | MI | 48480-0655 |
| CMI-VANTAGE PARTNERS LLC | DBA VANTAGE PARTNERS | BRIGHTON LANDING WEST | 10 GUEST ST | | BRIGHTON | MA | 02135 |
| CMI-VANTAGE PARTNERS LLC | DBA VANTAGE PARTNERS | BRIGHTON LANDING WEST | 10 GUEST STREET | | BRIGHTON | MA | 02135 |
| CMIECH, PETER L | 347 HUNLOCK HARVEYVILLE RD | | | | HUNLOCK CREEK | PA | 18621-3029 |
| CML INNOVATIVE TECH | SITE DU BARLOT 12 RUE DU | BARLOT BP 909 25021 BESANCON | | CEDEX FRANCE FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES | 12 RUE DU BARLOT | | | BESANCON , FR 25000 FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES | 12 RUE DU BARLOT | | | BESANCON 25000 FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES | 12 RUE DU BARLOT | | | BESANCON FR 25000 FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES | 147 CENTRAL AVE | | | | HACKENSACK | NJ | 07601-4256 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 12 RUE DU BARLOT | | | BESANCON 25000 FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 12 RUE DU BARLOT | | | BESANCON FR 25000 FRANCE | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 4 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | DIDIER DENUELLE | SOCOP INDUSTRIES | 12 RUE DU BARLOT | SHANGHAI 201821 CHINA (PEOPLE'S REP) | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUDE DRYDEN | 147 CENTRAL AVE | SLI INC. | | HACKENSACK | NJ | 07601-4256 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUDE DRYDEN | SLI INC. | 147 CENTRAL AVENUE | | MADISON | GA | 30650 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | JUNE PYNN | CANADA INC. | 151 JOHN ST. | | ALEXANDER CITY | AL | 35010 |
| CML INNOVATIVE TECHNOLOGIES HOLDING | PO BOX 25 | | | | MAHOPAC FALLS | NY | 10542-0025 |
| CML INNOVATIVE TECHNOLOGIES INC | 147 CENTRAL AVE | | | | HACKENSACK | NJ | 07601-4256 |
| CML INNOVATIVE TECHNOLOGIES SRO | VILOVA 873 | | | HRANICE U ASE CZ 35124 CZEKH (REP) | | | |
| CML MACHINERY INC | 300 BRADWICK DR | | | CONCORD ON L4K 1K8 CANADA | | | |
| CML NORTHERN BLOWER INC | 901 REGENT AVE W | | | WINNIPEG MB R2C 2Z8 CANADA | | | |
| CML NORTHERN BLOWER INC | 901 REGENT AVE. W | | | WINNIPEG MB R2C 2Z8 CANADA | | | |
| CML/LIVONIA | 18703 DIX TOLDEO HWY | | | | RIVERVIEW | MI | 48193-8441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CMM SALES & SERVICES INC | 23159 GIACOMA CT | | | | CLINTON TWP | MI | 48036-4608 |
| CMM SALES & SERVICES INC | 74343 MCKAY RD | | | | BRUCE TWP | MI | 48065-3339 |
| CMM SALES & SERVICES INC | CHRIS LUTZ | 23159 GIACOMA COURT | | | BATTLE CREEK | MI | 49014 |
| CMM SPECIALIST | 6095 WEBSTER RD | | | | FLINT | MI | 48504-1047 |
| CMM SPECIALISTS | 6095 WEBSTER RD | | | | FLINT | MI | 48504-1047 |
| CMN INC | ATTN CHARLOTTE MCFARLAND | 14015 24 MILE RD | | | SHELBY TOWNSHIP | MI | 48315-2409 |
| CMO ENTERPRISES INC | 113 TOWNE LAKE PKWY STE 120 | | | | WOODSTOCK | GA | 30188-4854 |
| CMP CLASSIC AUTOMOTIVE LTD | 1313 - 36 STREET NE | | | CALGARY CANADA AB T2A 6P9 CANADA | | | |
| CMPG | 1219 E MAIN ST | | | | ALHAMBRA | CA | 91801-4114 |
| CMR CORPORATE PROPERTY & | RELOCATION SERVICES | GATEWAY PLAZA TOWER 3 STE 17A | 2601 XIETU RD | SHANGHAI, 200030 CHINA | | | |
| CMS | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| CMS - A FROST COMPANY | 2020 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| CMS FOUNDATION INC | 700 W 5TH AVE | | | | NAPERVILLE | IL | 60563-2948 |
| CMS HEALTH SERVICES | PO BOX 110487 | | | | BROOKLYN | NY | 11211-0487 |
| CMS SOURCING SOLUTIONS | 1801 HOWARD ST STE B | PO BOX 442374 | | | DETROIT | MI | 48216-2080 |
| CMS SOURCING SOLUTIONS | 29700 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082 |
| CMS TECHNOLOGIES | 36528 GRAND RIVER AVE STE A-1 | | | | FARMINGTON HILLS | MI | 48335-3016 |
| CMS VON ERLACH HENRICL LTD | DREIKONLGSTRASSE 7 | PO BOX 2991 | | ZURICH CH 8022 SWITZERLAND | | | |
| CMS WORKS INC | CMS WATCH | PO BOX 1664 | | | OLNEY | MD | 20830-1664 |
| CMT - MOTORES TERMICOS | CMT 11 EDIF INVESTIGACION | EDIFICIO 11-12 3A PLANTA CAMIN | DE VERA 6/N | VALENCIA 46071 SPAIN | | | |
| CMW (TIANJIN) INDUSTRY CO LTD | NO 55 GUANGHUA ST WEST AREA OF | | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | |
| CMW (TIANJIN) INDUSTRY CO LTD | NO 55 GUANGHUA ST WEST AREA OF | TANGGU ECONOMIC TECHNOLOGY DIV | | TAINJIN 300462 CHINA (PEOPLE'S REP) | | | |
| CMW (TIANJIN) INDUSTRY CO LTD | NO 55 GUANGHUA ST WEST AREA OF | TANGGU ECONOMIC TECHNOLOGY DIV | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | |
| CMW CAYMAN ISLANDS CO LTD | FRMLY TIANJIN CMT INDUSTRY CO | NO 0-10 TANGHAN ROAD TANGGU | | 300451 CHINA CHINA | | | |
| CMW CAYMAN ISLANDS CO LTD | PO BOX 448 GT | | | GRAND CAYMAN KY1-1102 CAYMAN ISLANDS | | | |
| CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTE | MICHAEL T. FERRENCE, ASST COUNSEL | OFFICE OF CHIEF COUNSEL | 2 PUBLIC SQUARE | | WILKES BARRE | PA | 18711 |
| CMX | HARRY AGRONT | 200 STATE HIGHWAY 9 | | | MANAPALAN | NJ | |
| CMX MOTOR XPRESS | 71 MEARNS CT UNIT 19 | | | BOWMANVILLE ON L1C 4N4 CANADA | | | |
| CMX/WARREN | 12700 STEPHENS RD | | | | WARREN | MI | 48089-4334 |
| CN | PO BOX 4254 STATION A | | | TORONTO ON M5W 5S6 CANADA | | | |
| CN | PO BOX 71206 | | | | CHICAGO | IL | 60694-1206 |
| CN / ILLINOIS CENTRAL RAILROAD | BRENT WEBB | 17641 ASHLAND AVE | | | HOMEWOOD | IL | 60430-1339 |
| CN NORTHERN AMERICA | MARK SCHOENHALS | 935 RUE DE LA GAUCHETIERE O | | MONTREAL QC H3B 2M9 CANADA | | | |
| CN TOWER | 301 FRONT STREET W | | | TORONTO CANADA ON M5V 2T6 CANADA | | | |
| CNB INTERNATIONAL INCS | 1004 E STATE ST | PER KEITH | | | HASTINGS | MI | 49058-9166 |
| CNC CONCEPTS & DESIGN INC | 31965 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1810 |
| CNC CUSTOM MACHINERY & FABRICATING | 799 FAREWELL ST | | | OSHAWA ON L1H 6N4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CNC CYLINDER HEADS | 3854 42ND AVE S | | | | SAINT PETERSBURG | FL | 33711-4241 |
| CNC CYLINDER HEADS | 3854 42ND AVE S | | | | ST PETERSBURG | FL | 33711-4241 |
| CNC IN MOTION LLC | 756 FORESTBERRY CT | NAME CHNGE PER LTR 04/13/07 TW | | | MILFORD | MI | 48381-2609 |
| CNC LINK | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |
| CNC LINK INC | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |
| CNC LOGISTICS CORP | 380 CO HWY 110 | | | | BROADALBIN | NY | 12025 |
| CNC LOGISTICS INC | UNION COUNTY NATIONAL BANK | 4301 WESTERN AVE | | | CONNERSVILLE | IN | 47331-9710 |
| CNC MACHINE SERVICES INC | 2670 WELLVIEW CT | | | | LAKE ORION | MI | 48360-1662 |
| CNC SOFTWARE, INC. | | | | | | | |
| CNC-N-SIGNS | ATTN: MELVIN WOLGAMOTT | 410 4TH AVE | | | PONTIAC | MI | 48340-2855 |
| CNE | 210 PRINCESS BLVD. | | | TORONTO ON M6K 3C3 CANADA | | | |
| CNF INC. | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 |
| CNF SERVICE COMPANY, INC. | 1717 NW 21ST AVE | | | | PORTLAND | OR | 97209-1709 |
| CNH AMERICA LLC | ANGIE POPA | 5729 WASHINGTON AVE | | | RACINE | WI | 53406-4017 |
| CNI INC | 1451 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4136 |
| CNMC\SAFE KIDS | 1301 PENNSYLVANIA AVE NW STE 1000 | | | | WASHINGTON | DC | 20004-1731 |
| CNOCKAERT, MARIA J | PO BOX 365 | | | | CASHMERE | WA | 98815-0365 |
| CNOSSEN JR, JAMES L | 2709 JOHN WARREN DR | | | | WEST BLOOMFIELD | MI | 48324-2139 |
| CNOSSEN, DIANA | 924 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3719 |
| CNTRL VRMNT PBLC SRV CRP | 77 GROVE ST | | | | RUTLAND | VT | 05701-3403 |
| CNUDDE, BEATRICE V | 1345 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| CNUDDE, BEATRICE V | 1345 CHARLEBOIS DRIVE | | | | BEAVERTON | MI | 48612-8839 |
| CNUDDE, SHANNON M | 1803 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7970 |
| CNUDDE, THEODORE A | 221 S MAIN ST | MAIN STREET MOORINGS | | | CHEBOYGAN | MI | 49721-1950 |
| CNV AUTO PARTS | | 636 W VALLEY BLVD | | | | CA | 91803 |
| CNV AUTO PARTS | 636 W VALLEY BLVD | | | | ALHAMBRA | CA | 91803-3229 |
| CNY FAMILY CARE | PO BOX 370 | | | | EAST SYRACUSE | NY | 13057-0370 |
| CNY GRANITE FABRICATING | ATTN: RICHARD MILAZZO | 6308 E MOLLOY RD | | | EAST SYRACUSE | NY | 13057-1024 |
| CNY RESOURCE RECOVERY INC | ATTN: RUSS GOWER | 5879 FIRESTONE DR | | | SYRACUSE | NY | 13206-1102 |
| CO F FEY, VERNE | 566 MCALLISTER ST | | | | SALINAS | CA | 93907 |
| CO OP EXPRESS | 2355 S 390 W | | | | PLEASANT LAKE | IN | 46779-9607 |
| CO OP TOOL CO | 1517 COINING DR | | | | TOLEDO | OH | 43612-2904 |
| CO-ANN E OSMON | 1596  WARREN AVE | | | | NILES | OH | 44446-1189 |
| CO-ANN OSMON | 1596 WARREN AVE | | | | NILES | OH | 44446-1189 |
| CO-AX VALVES INC | 10 NOELAND AVE | | | | PENNDEL | PA | 19047-5259 |
| CO-AX VALVES INC | 34 NOELAND AVE A | | | | LANGHORNE | PA | 19047 |
| CO-FLO SYS/WICKLIFFE | 30560 KERRY LN | P.O. BOX 341 | | | WICKLIFFE | OH | 44092-1021 |
| CO-HRL LC | ATTN: KLEPPE HUSTON | 100 N SAGINAW ST # H | | | PONTIAC | MI | 48342-2164 |
| CO-OP CITY TIRE SUPPLY | 3525 CONNER ST | | | | BRONX | NY | 10475-1201 |
| CO-OP OPTICAL | ATTN:  DONALD CORDELL | 3031 W GRAND BLVD # 126 | | | DETROIT | MI | 48202-3025 |
| COACCI ALDO | 38016508 | PIAZZA DEI GIUOCHI DELFICI 1 | | 00194 ROMA (RM)  ITALY | | | |
| COACH & MOTOR CO | 33460 LIPKE ST | | | | CLINTON TWP | MI | 48035-4219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COACH & MOTOR CO | ATTN: NICK MARTIN | 1603 WOODSIDE AVE | | | BAY CITY | MI | 48708-5498 |
| COACH & MOTOR COMPANY | 33460 LIPKE ST | | | | CLINTON TOWNSHIP | MI | 48035-4219 |
| COACH AMERICA | FLN NEVE | 5430 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240-6259 |
| COACH AMERICA | FLN NEVE | 8150 N CENTRAL EXPY STE M1000 | | | DALLAS | TX | 75206-1863 |
| COACH AND EQUIPMENT | 130 HORIZON PARK DR | | | | PENN YAN | NY | 14527-8757 |
| COACH AND EQUIPMENT | BRYAN HICKMAN | 130 HORIZON PARK DR | | | PENN YAN | NY | 14527-8757 |
| COACH INSIGNIA LLC | 30100 TELEGRAPH RD STE 251 | | | | BINGHAM FARMS | MI | 48025-5804 |
| COACH PEOPLE INC | C/O ANGIE PINCIN | PO BOX 27 | | | BEDMINSTER | PA | 18910-0027 |
| COACH REAL ESTATE ASSOC INC | 401K LAWRENCE FINN JR TTEE | U/A DTD 5/1/96 | FBO MARY PRINZ | 88 SCUDDER PLACE | NORTHPORT | NY | 11768-3025 |
| COACHBUILT PRESS | 16 S 3RD ST | | | | PHILADELPHIA | PA | 19106-2701 |
| COACHELLA VALLEY BPG | ATT: EDWARD CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203 |
| COACHELLA VALLEY BPG | EDWARD CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| COACHELLA VALLEY PONTIAC BUICK GMC | 78960 VARNER RD | | | | INDIO | CA | 92203-9710 |
| COACHMAN WILLIE & STEVEN | VEINGER P A | 2900 N MILITARY TRL STE 140 | | | BOCA RATON | FL | 33431-6347 |
| COACHMAN, EMMA L | 12683 MANOR | | | | DETROIT | MI | 48238-3069 |
| COACHMAN, EMMA L | 12683 MANOR ST | | | | DETROIT | MI | 48238-3069 |
| COACHMAN, FREDERICK D | 12683 MANOR ST | | | | DETROIT | MI | 48238-3069 |
| COACHMEN IND. | 423 N MAIN ST | | | | MIDDLEBURY | IN | 46540-9218 |
| COACHMEN IND. | MICHAEL TERLEP, JR. | PO BOX 30 | | | MIDDLEBURY | IN | 46540-0030 |
| COACHMEN RECREATIONAL VEHICLE COMPANY LLC, | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| COACHS CORNER | 191 PARK AVENUE | | | | MASSENA | NY | 13662 |
| COACTIV CAPITAL PARTNERS, INC. | 655 BUSINESS CENTER DRIVE | SUITE 250 | | | HORSHAM | PA | 19044 |
| COACTIV CAPITAL PARTNERS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 655 BUSINESS CENTER DR STE 250 | | | HORSHAM | PA | 19044-3448 |
| COAD CHEVROLET, INC. | 517 S KINGSHIGHWAY ST | | | | CAPE GIRARDEAU | MO | 63703-5713 |
| COAD CHEVROLET, INC. | RICHARD KENNARD | 517 S KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63703-5713 |
| COAD CHEVROLET-OLDS-PONTIAC-BUICK-C | 2525 E VIENNA ST | | | | ANNA | IL | 62906-2217 |
| COAD CHEVROLET-OLDS-PONTIAC-BUICK-CADILLAC, INC. | 2525 E VIENNA ST | | | | ANNA | IL | 62906-2217 |
| COAD CHEVROLET-OLDS-PONTIAC-BUICK-CADILLAC, INC. | MICHAEL COAD | 2525 E VIENNA ST | | | ANNA | IL | 62906-2217 |
| COAD JR, EARL L | 6264 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| COAD MOTORS INC. | TIMOTHY COAD | 700 E JACKSON BLVD | | | JACKSON | MO | 63755-2430 |
| COAD, ALVIN C | 2932 GREENLEAF DR | | | | SAINT CHARLES | MO | 63303 |
| COAD, DOYLE R | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| COAD, DOYLE ROBERT | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| COAD, GERALD R | 9400 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| COAD, HELEN J | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| COAD, MARJORIE B | 1606 RYAN ST | | | | FLINT | MI | 48532-5068 |
| COAD, RICHARD C | 9450 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| COAD, RICHARD CHARLES | 9450 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| COADY'S CAR CARE | 30 MILL ST | | | ALMONTE ON K0A 1A0 CANADA | | | |
| COADY, CHRISTOPHER D | 9503 E MUNISING AVE | | | | MUNISING | MI | 49862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COADY, JAMES F | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| COADY, JOSEPH A | 9610 E NEWBURG RD | | | | DURAND | MI | 48429-1755 |
| COADY, JOSEPH J | G4463 S SAGINAW ST | | | | BURTON | MI | 48529-2004 |
| COADY, MICHAEL | 1312 BIG BEND CROSSING DR | | | | MANCHESTER | MO | 63088-1277 |
| COAHOMA COUNTY COLLECTOR | PO BOX 219 | | | | CLARKSDALE | MS | 38614-0219 |
| COAK ROBIN | COAK, ROBIN | 22 BLUFF ROAD WEST | | | GALES FERRY | CT | 06335 |
| COAK, ROBIN | 22 BLUFF RD W | | | | GALES FERRY | CT | 06335-1456 |
| COAKLEY MARJORIE (645398) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| COAKLEY, CHARLES J | 309 PARKHURST DR | | | | CALDWELL | ID | 83605-4514 |
| COAKLEY, CHRISTOPHER J | 509 CITY RD | | | | MANCHESTER | MI | 48158-8513 |
| COAKLEY, CHRISTOPHER JOHN | 509 CITY RD | | | | MANCHESTER | MI | 48158-8513 |
| COAKLEY, DANIEL R | 4201 ARBOR DR | | | | LOCKPORT | NY | 14094-1104 |
| COAKLEY, DAVID | 5316 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| COAKLEY, EMMA | 6106 WILDCAT DRIVE | | | | TEMPLE | TX | 76502-9220 |
| COAKLEY, HELEN M | 501 BIRCH CREEK RD | | | | MC LEANSVILLE | NC | 27301-9625 |
| COAKLEY, JAMES D | 1971 WEAVER RD RR #3 | | | | OXFORD | OH | 45056 |
| COAKLEY, JANET L | 61 BOOTH RD | | | | TROY | MI | 48085-1526 |
| COAKLEY, JOE | | | | | | | |
| COAKLEY, KENNETH H | 110 PALAMINO DR | | | | ROCHESTER | NY | 14623-4062 |
| COAKLEY, NINA | 22 FAY ST | | | | CLARKSTON | MI | 48346-4113 |
| COAKLEY, RAYMOND B | 65 BEVERLY AVE | | | | LOCKPORT | NY | 14094-2551 |
| COAKLEY, ROBERT L | 821 BRIARGROVE DR | | | | LA VERGNE | TN | 37086-4158 |
| COAKLY, MAUREEN | 21 UXBRIDGE ST | | | | WORCESTER | MA | 01605-2512 |
| COAL & WOODBURNER SHOPPE | ATTN: DON SPENCER | 1639 W ALEXIS RD | | | TOLEDO | OH | 43612-4048 |
| COALBURN, DIANA KAY | 52 SLOPECREST DR | | | | QUINTON | AL | 35130-3509 |
| COALBURN, SHIRLEY A | 98 SLOPECREST DR | | | | QUINTON | AL | 35130 |
| COALE, JOHN M | 4500 S 900 W | | | | DALEVILLE | IN | 47334 |
| COALE, MARILYNN N | 8070 MIDDLETON RD | | | | CORUNNA | MI | 48817-9526 |
| COALEY, ORVILLE J | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COALINGA CHEVROLET PONTIAC BUICK CA | 625 E ELM AVE | | | | COALINGA | CA | 93210-1514 |
| COALINGA CHEVROLET PONTIAC BUICK CADILLAC | 625 E ELM AVE | | | | COALINGA | CA | 93210-1514 |
| COALINGA MOTORS, INC. | MARK LASHER | 625 E ELM AVE | | | COALINGA | CA | 93210-1514 |
| COALITION FOR COLLISION REPAIREXCELLENCE | PO BOX 11674 | | | | BAINBRIDGE ISLAND | WA | 98110-5674 |
| COALITION FOR THE HOMELESS | 2201 P ST NW | | | | WASHINGTON | DC | 20037-1033 |
| COALITION OF BLACK TRADE UNION | PO BOX 430243 | | | | PONTIAC | MI | 48343-0243 |
| COALITION TO SALUTE AMERICAS HEROES | 12 GODFREY PL STE 3 | | | | WILTON | CT | 06897-3030 |
| COALLIER, LARRY J | 4185 BARRY ST | | | | HUDSONVILLE | MI | 49426-9404 |
| COALLIER, MARY LYNN | 4365 2 MILE RD | | | | GLADWIN | MI | 48624-9792 |
| COALSON PAUL WAYNE | 664 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9392 |
| COALSON, BARBARA M | 1435 WINTERS RD | | | | ROCKMART | GA | 30153-5156 |
| COALSON, DONALD W | 3545 HOLLY SPRINGS RD | | | | ROCKMART | GA | 30153-5231 |
| COALSON, MICHAEL A | 10820 TIDWELL LOOP | | | | BON AQUA | TN | 37025-2722 |
| COALSON, PAUL W | 664 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COALT, LINDA L | APT 1 | 4301 LESHER DRIVE | | | DAYTON | OH | 45429-3037 |
| COALTER, GERTRUDE I | 15950 TYRONE AVE R#2 | | | | KENT CITY | MI | 49330 |
| COALTER, KENNETH J | 15250 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| COALTER, MICHAEL A | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508-7181 |
| COALTER, RENE K | 15300 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8520 |
| COALTER, ROBERT W | 17345 TYRONE AVE | | | | KENT CITY | MI | 49330-9413 |
| COALTER, TRUDY L | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508-7181 |
| COALTER-WALLER, JANICE I | 35 W CLARK ST | | | | KENT CITY | MI | 49330-9466 |
| COALTRAIN, TANIA KERSTEN | 39636 BIRCHWOOD DR | | | | PLYMOUTH | MI | 48170-4598 |
| COAMERICA BANK | 411 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-3120 |
| COAN ENGINEERING INC | 1602 E HAVENS ST | | | | KOKOMO | IN | 46901-3176 |
| COAN JR, GEORGE T | 16 DUKE OF GLOUCESTER CIR | | | | DURHAM | NC | 27713-8163 |
| COAN JR, GEORGE T | 16 DUKE OF GLOUCESTER CIRCLE | | | | DURHAM | NC | 27713-8163 |
| COAN, CAROLL A | 1826 E 50TH ST APT B | | | | ANDERSON | IN | 46013-2849 |
| COAN, DARRYL F | 12173 SE 85TH CT | | | | BELLEVIEW | FL | 34420-5341 |
| COAN, DENNIS N | 2063 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| COAN, EILEEN O | 502 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5785 |
| COAN, JAMES L | PO BOX 310374 | | | | FLINT | MI | 48531-0374 |
| COAN, MARJORIE E | 2125 N FAIRFIELD DR | | | | MARION | IN | 46953-1270 |
| COAN, MARY F | 1393 FRIEL ST | | | | BURTON | MI | 48529-2013 |
| COAN, PATTY S | 1728 CASE RD | | | | PROSPECT | TN | 38477-6302 |
| COAN, PAUL G | 21252 WINDSOR LAKE LN | | | | CREST HILL | IL | 60403-8704 |
| COAN, ROGER A | 120 MEADOWLANE DR | | | | CATLIN | IL | 61817-9635 |
| COAN, SHERRY L | PO BOX 310374 | | | | FLINT | MI | 48531-0374 |
| COAN, SIMON | 8945 HANLON AVE | | | | LIVONIA | MI | 48150-3662 |
| COAN, STANLEY A | 124 COUNTY ROAD 128 | | | | TOWN CREEK | AL | 35672-6610 |
| COAN, SUE A | 10415 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9503 |
| COAN, SUE A | 10415 TUPPER LAKE ROAD | | | | GRAND LEDGE | MI | 48837-9503 |
| COAN, VIRGINIA L. | 1019 N PARK FOREST DR APT B | ATTN MS KATHLEEN SLUHRER | | | MARION | IN | 46952-1751 |
| COANDLE, ROCHELLE C | 727 CHURCHILL RD | | | | GIRARD | OH | 44420-2158 |
| COAPMAN, BARBARA J | 2810 ENCINAL AVE | | | | ALAMEDA | CA | 94501-4727 |
| COAPMAN, JOHN R | 3909 LUDWIG RD | | | | OXFORD | MI | 48371-1424 |
| COARI, MARY K | 10943 BLUESTONE WAY | | | | FISHERS | IN | 46038-2650 |
| COARI, THOMAS J | 11258 MELROSE CT | | | | ORLAND PARK | IL | 60467-1096 |
| COASH, LELAND S | 283 HIGH ST APT 4 | | | | LOCKPORT | NY | 14094-4571 |
| COAST AUTOMOTIVE WAREHOUSE | | 597 BRUNKEN AVE | | | | CA | 93901 |
| COAST AUTOMOTIVE WAREHOUSE | 597 BRUNKEN AVE | | | | SALINAS | CA | 93901-4363 |
| COAST BUICK-PONTIAC-GMC TRUCK, INC. | TIMOTHY DUNNE | 2205 HIGHWAY 35 | | | SEA GIRT | NJ | 08750-1006 |
| COAST CADILLAC | 3399 E WILLOW ST | | | | LONG BEACH | CA | 90806-2310 |
| COAST CADILLAC COMPANY | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |
| COAST CADILLAC SAAB COMPANY | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |
| COAST CADILLAC SAAB COMPANY | GEYER, ROBERT W. | 2200 BEE RIDGE RD | | | SARASOTA | FL | 34239-6201 |
| COAST CADILLAC/NATIONAL | 2200 BEE RIDGE RD | | | | SARASOTA | FL | 34239-6201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COAST FABRICATION INC | 16761 BURKE LN | | | | HUNTINGTON BEACH | CA | 92647-4560 |
| COAST PAIN MANAGEMENT MEDICAL GROUP | PO BOX 27298 | | | | SANTA ANA | CA | 92799-7298 |
| COAST PONTIAC-CADILLAC-GMC, INC. | PAUL HOLLOWAY | 500 US HIGHWAY 1 BYP | | | PORTSMOUTH | NH | 03801-4196 |
| COAST TIRE & AUTO SERVICE | 678 MOUNTAIN ROAD | | | MONCTON NB E1C 2P6 CANADA | | | |
| COAST TO COAST APPLICATIONS INC | 9705 BURNET RD STE 209 | | | | AUSTIN | TX | 78758-5242 |
| COAST TO COAST GRAPHIC SERVICES INC | PO BOX 9665 | | | | PORT SAINT LUCIE | FL | 34985-9665 |
| COAST TO COAST TRUCKING INC | 2845 W KING ST | | | | COCOA | FL | 32926 |
| COAST, E. LOUISE | 1697 NASHUA RD | | | | NEW CASTLE | PA | 16105-3507 |
| COASTAL BEND RAC-AVIS | 320 PINSON DR | | | | CORPUS CHRISTI | TX | 78406 |
| COASTAL CABINET & DESIGN COMPANY | 155 E EASY ST STE B | | | | SIMI VALLEY | CA | 93065 |
| COASTAL CABINET & DESIGN COMPANY | 155 E EASY STE STE B | | | | SIMI VALLEY | CA | 93065-1794 |
| COASTAL CADILLAC INC | 9929 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| COASTAL CADILLAC INC/MAROONE FLEET | 9929 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| COASTAL CADILLAC, INC. | JAMES BENDER | 9921 US HIGHWAY 19 | | | PORT RICHEY | FL | 34668-3850 |
| COASTAL CAROLINA UNIVERSITY | PO BOX 261954 | | | | CONWAY | SC | 29528-6054 |
| COASTAL CHEMICAL CO | 5300 MEMORIAL DR STE 250 | | | | HOUSTON | TX | 77007-8250 |
| COASTAL CHEMICAL CO LLC | 3205 PASADENA BLVD | | | | PASADENA | TX | 77503-3101 |
| COASTAL CHEMICAL CO., LLC | LORENE WIRTH | 5300 MEMORIAL DR STE 250 | | | HOUSTON | TX | 77007-8250 |
| COASTAL CHEMICAL COMPANY, INC | 3205 PASADENA BLVD | | | | PASADENA | TX | 77503-3101 |
| COASTAL CHEVROLET, INC. | 5909 OGEECHEE RD | | | | SAVANNAH | GA | 31419 |
| COASTAL CHEVROLET, INC. | JANE THACHER | 5909 OGEECHEE RD | | | SAVANNAH | GA | 31419 |
| COASTAL CHEVROLET-CADILLAC, INC. | 8559 OCEAN HWY | | | | PAWLEYS ISLAND | SC | 29585-8247 |
| COASTAL CHEVROLET-CADILLAC, INC. | DAVID ENGLISH | 8559 OCEAN HWY | | | PAWLEYS ISLAND | SC | 29585-8247 |
| COASTAL CONTAINER CORP. | 1201 INDUSTRIAL DRIVE | | | | HOLLAND | MI | 49423 |
| COASTAL CORP, THE | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| COASTAL FEDERAL CREDIT UNION | 333 ST. ALBANS DRIVE | | | | RALEIGH | NC | 27658 |
| COASTAL INSTR & ELECTRONICS CO INC | 2120 HIGHSMITH RD | PO BOX 699 | | | BURGAW | NC | 28425-4312 |
| COASTAL INSTRUMENT & ELECTRONI | 2120 HIGHSMITH RD | PO BOX 699 | | | BURGAW | NC | 28425-4312 |
| COASTAL INSTRUMENT & ELECTRONICS CO | 2120 HIGHSMITH RD | PO BOX 699 | | | BURGAW | NC | 28425-4312 |
| COASTAL INTERNATIONAL SECURITY, INC | DAVID CALHOUN | 7025 NEWINGTON RD STE A | | | LORTON | VA | 22079-1141 |
| COASTAL LUMBER COMPANY, INC. | MANN PIPPEN | 3302 LOBBAN PL | | | CHARLOTTESVILLE | VA | 22903-7069 |
| COASTAL TRAIN/VIRG B | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTAL TRAINING TECHNOLOGIES | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTAL TRAINING TECHNOLOGIES CORP | JEFF LEIKEN | 500 STUDIO DR | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTAL TRAINING TECHNOLOGIES CORP. | JEFF LEIKEN | 500 STUDIO DR | | | VIRGINIA BEACH | VA | 23452-1175 |
| COASTER, CHERYL L | 6115 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| COASTER, KENNETH B | 13103 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| COASTLINE TIRE CENTER | 29701 S WESTERN AVE UNIT 101 | | | | RANCHO PALOS VERDES | CA | 90275-1360 |
| COATE, BENJAMIN R | 867 SOMERSET CT | | | | TRENTON | OH | 45067-1489 |
| COATE, DEBORAH M | 20655 BEARSDALE WAY | | | | NOBLESVILLE | IN | 46062-7949 |
| COATE, DEIDRE D | 132 BAYLEY CIR | | | | NOBLESVILLE | IN | 46062-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COATE, DONALD H | 588 BADGER LANE | | | | KISSEE MILLS | MO | 65680-8278 |
| COATE, DONALD H | 588 BADGER LN | | | | KISSEE MILLS | MO | 65680-8278 |
| COATE, EVERETT L | 6895 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-9604 |
| COATE, EVERETT L | 6895 N STATE RT 48 | | | | COVINGTON | OH | 45318-9604 |
| COATE, JAMES W | 57 MILL RD | | | | ROCHESTER | NY | 14626-4804 |
| COATE, RICHARD J | 57 MILL RD | | | | ROCHESTER | NY | 14626-4804 |
| COATE, STEVEN M | PO BOX 82 | | | | MORTON | IL | 61550-0082 |
| COATES - ELLIS, AUDREA M | 448 E 81ST  ST | | | | KANSAS CITY | MO | 64131-2121 |
| COATES CARE CARE | 59 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4567 |
| COATES GLENN | 4401 DALBURY AVE NE | | | | CANTON | OH | 44714-1187 |
| COATES GREGORY & CARO | 1301 KELLEY RD | | | | OBERLIN | PA | 17113-1006 |
| COATES JR, NORMAN L | 384 CONCORD RD | | | | ROBBINS | TN | 37852-3525 |
| COATES JR, ROBERT | 1480 DUDLEY WALK APT A | | | | CINCINNATI | OH | 45214 |
| COATES JR, ROBERT H | 305 WASHITA LN | | | | LOUDON | TN | 37774-2161 |
| COATES JR, ROBERT L | 7186 ALASKA ST | | | | DETROIT | MI | 48204-3405 |
| COATES JR, ROOSEVELT | 1500 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| COATES JR, WILLIAM L | 5600 N SHILOH RD | | | | GARLAND | TX | 75044-4604 |
| COATES JR., JOSEPH S | 1349 DEVONSHIRE RD | | | | GROSSE POINTE | MI | 48230-1157 |
| COATES JR., JOSEPH SAMUEL | 1349 DEVONSHIRE RD | | | | GROSSE POINTE | MI | 48230-1157 |
| COATES MICHAEL J | COATES, MICHAEL J | 1595 WAGON WHEEL LN | | | GRAND BLANC | MI | 48439-4848 |
| COATES MOTOR RENTAL INC/AVIS | 110 INTERNATIONAL WAY | | | | HUNTSVILLE | AL | 35824 |
| COATES PAUL | PO BOX 1006 | | | | CALISTOGA | CA | 94515-6006 |
| COATES, ALLEN L | 5618 RED FOX CT | | | | ANDERSON | IN | 46013-5500 |
| COATES, AUDRIE K | 840 UNION BLVD APT 103 | | | | ENGLEWOOD | OH | 45322-2116 |
| COATES, BARBARA J | 4340 W ROUNDHOUSE DR | APT 2 | | | SWATRZ CREEK | MI | 48473 |
| COATES, BARBARA J | 4340 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1451 |
| COATES, BERNEICE | 5600 N SHILOH RD | | | | GARLAND | TX | 75044-4604 |
| COATES, BOBBY F | PO BOX 2633 | | | | ANDERSON | IN | 46018-2633 |
| COATES, CHARLES D | PO BOX 3541 | | | | FLINT | MI | 48502-0541 |
| COATES, CLARENCE E | PO BOX 546 | | | | BEAVERTON | MI | 48612-0546 |
| COATES, DANIEL H | 1320 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| COATES, DANIEL HAROLD | 1320 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| COATES, DAVID B | 306 W COLLINS ST | | | | MIDLAND | MI | 48640-5729 |
| COATES, DON A | 1017 W 1ST ST | | | | TAWAS CITY | MI | 48763-9565 |
| COATES, DONALD R | PO BOX 9 | | | | OLCOTT | NY | 14126-0009 |
| COATES, DORIS J. | 4710 EASTGATE AVE | | | | DAYTON | OH | 45420-3312 |
| COATES, ELIZABETH | 11318 N SILVER PHEASANT LOOP | | | | TUCSON | AZ | 85737-1500 |
| COATES, ERIC | 910 WOLF SPRINGS CV | | | | LAWRENCEVILLE | GA | 30043-6603 |
| COATES, GARY N | 1822 CHEROKEE DR | | | | COLUMBIA | TN | 38401-4020 |
| COATES, GLADYS F | 9054 FLETCHER'S CHAPEL RD. | | | | KING GEORGE | VA | 22485 |
| COATES, GLENDON G | 301 N MAIN ST | | | | WHITE HALL | IL | 62092-1146 |
| COATES, GLORIA | 5231 GRAYTON ST | | | | DETROIT | MI | 48224-2149 |
| COATES, GORDON L | 1197 BEECHWOOD DR | | | | JENISON | MI | 49428-8320 |
| COATES, GRACIELA C | 7599 MANOR CIR APT 201 | | | | WESTLAND | MI | 48185-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COATES, GREGORY L | 6199 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| COATES, GUILFORD A | 129 W JEFFREY ST | | | | BALTIMORE | MD | 21225-1714 |
| COATES, GUILFORD A | 3709 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7106 |
| COATES, HARTLAND | PO BOX 2918 | | | | CLEARWATER | FL | 33757-2918 |
| COATES, HOWARD L | PO BOX 996 | | | | GRIFFIN | GA | 30224-0026 |
| COATES, IRMA A | 4248 PENNLYN AVE APT 1 | | | | KETTERING | OH | 45429-2959 |
| COATES, ISAAC E | PO BOX 90911 | | | | PLANO | TX | 75094 |
| COATES, JERI L | 13 KENTUCKY AVE | | | | WILMINGTON | DE | 19804-3307 |
| COATES, JIM L | PO BOX 4436 | | | | KANSAS CITY | KS | 66104-0436 |
| COATES, JUDITH A | 1125 N MCCANN ST | | | | KOKOMO | IN | 46901-2665 |
| COATES, KATHY | 5410 WESTMORE DR | | | | RACINE | WI | 53406-4030 |
| COATES, KENNETH A | 752 SWEITZER ST | | | | GREENVILLE | OH | 45331-1006 |
| COATES, KENT | 128 OAKWOOD DR | | | | NIXA | MO | 65714 |
| COATES, KENT A | 128 OAKWOOD DR | | | | NIXA | MO | 65714 |
| COATES, KIMBERLY M | 139 LEGACY PARK DR | APT 3 | | | CHARLOTTE | MI | 48813-1345 |
| COATES, KIMBERLY MARIE | 159 LEGACY PARK DR | APT 3 | | | CHARLOTTE | MI | 48813-1345 |
| COATES, LARRY D | 6022 PEARL ST | | | | BURTON | MI | 48509-2219 |
| COATES, LARRY D | PO BOX 546 | | | | BEAVERTON | MI | 48612-0546 |
| COATES, LAWRENCE P | 6850 WILLITS RD | | | | FOSTORIA | MI | 48435-9603 |
| COATES, MARY L | 23180 BERG RD | | | | SOUTHFIELD | MI | 48033-4137 |
| COATES, MERTON H | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| COATES, MICHAEL | 1595 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| COATES, PATRICIA A | 525 BERBEN AVE, BOX A58 | | | | JERSEY CITY | NJ | 07304 |
| COATES, PHILLIP J | 3532 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9728 |
| COATES, RALPH E | 11030 PRESBYTERIAN DR | APT 1005 | | | INDIANAPOLIS | IN | 46236 |
| COATES, RENA M | 10222 SNOWFLAKE LN | | | | CINCINNATI | OH | 45251-1211 |
| COATES, RICHARD E | 604 HURON ST | | | | LAPEER | MI | 48446-2045 |
| COATES, RICHARD L | 25946 W FM 1188 | | | | STEPHENVILLE | TX | 76401-6588 |
| COATES, ROBERT | 10222 SNOWFLAKE LN | | | | CINCINNATI | OH | 45251-1211 |
| COATES, ROBERT E | 2411 CHEYENNE BLVD | | | | TOLEDO | OH | 43614-1770 |
| COATES, ROBERT M | 7088 CLINGAN RD | | | | POLAND | OH | 44514-2467 |
| COATES, ROBERT O | 8 MARE VISTA TER | | | | TACOMA | WA | 98403-2509 |
| COATES, ROBERT V | 4763 OSPREY CT | | | | JACKSONVILLE | FL | 32217-4752 |
| COATES, RONNIE M | 121 DAVID DR | | | | THOMASTON | GA | 30286-2228 |
| COATES, SANDRA J. | 609 S REMPERT RD | | | | TAWAS CITY | MI | 48763-9101 |
| COATES, SANDRA J. | 609 S.REMPERT RD. | | | | TAWAS CITY | MI | 48763-9101 |
| COATES, SEYMOUR S | 4 MARTINGALE DR | | | | RANCHO PALOS VERDES | CA | 90275-5249 |
| COATES, SONDRA J | 7601 N CALDWELL AVE | | | | PARKVILLE | MO | 64152-4802 |
| COATES, SUSIE M | 7186 ALASKA ST | | | | DETROIT | MI | 48204-3405 |
| COATES, TYRONE | 6256 STEWART RD | | | | SYLVANIA | OH | 43560 |
| COATES, VIRGINIA K | 87 MALAGA CT | | | | UKIAH | CA | 95482-9418 |
| COATES, WILMA J | 1716 PARKAMO AVE | | | | HAMILTON | OH | 45011-4610 |
| COATIE, LAVERA S | 1108 NATIONAL RD W | | | | RICHMOND | IN | 47374-5142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COATIS ANDERSON | 2940 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| COATIS ANDERSON JR | 2918 ARLINGTON DR | | | | SAGINAW | MI | 48601-6901 |
| COATLEY, VICKIE | APT 6 | 1906 ELSMERE AVENUE | | | DAYTON | OH | 45406-4433 |
| COATNEY ROBIN Y 2ND ACTION | COATNEY, ROBIN Y | 3390 WOODMAN DRIVE | | | KETTERING | OH | 45429 |
| COATNEY, DONALD E | 5393 DUNMORE DR | | | | DAYTON | OH | 45459-1130 |
| COATNEY, DONALD E | 5393 DUNMORE DRIVE | | | | DAYTON | OH | 45459-1130 |
| COATNEY, ETHEL S | 6429 MANVILLE RD | | | | GATE CITY | VA | 24251-4716 |
| COATNEY, ROBIN Y | 4954 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| COATNEY, ROBIN YVETTE | 4954 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| COATNEY, TAMI L | 1021 SUMMIT WAY | | | | LEWISVILLE | TX | 75077-2925 |
| COATNEY,ROBIN YVETTE | 4954 BECKER DR | | | | DAYTON | OH | 45417-9120 |
| COATS ANDREW DBA OHD LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 197 CAHABA VALLEY PKWY | | | PELHAM | AL | 35124-1144 |
| COATS JR, CHARLES N | 1260 CLARK ST | | | | LANSING | MI | 48906-4919 |
| COATS JR, FRANCIS E | 2074 CHALET DR | | | | ROCHESTER HLS | MI | 48309-2101 |
| COATS JR, LEONARD L | 195 LAUREL DR | | | | WEDOWEE | AL | 36278-4434 |
| COATS JR, ROOSEVELT | 20118 VAUGHAN ST | | | | DETROIT | MI | 48219-2061 |
| COATS RICHARD | 7013 BLUEBIRD WING ST | | | | NORTH LAS VEGAS | NV | 89084 |
| COATS SR, JOHN N | 4425 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9654 |
| COATS, ALAN M | 4821 W BARNES RD | | | | MASON | MI | 48854-9757 |
| COATS, ALLEN | 3272 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| COATS, ALLEN D | 21125 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075 |
| COATS, AUDREY M | 951 W DESERT SKY DR | | | | CASA GRANDE | AZ | 85222-7878 |
| COATS, BETTY | 9391 ROBSON ST | | | | DETROIT | MI | 48228-2363 |
| COATS, CATHRYN | PO BOX 1106 | | | | CRAIG | AK | 99921 |
| COATS, CHARLES K | 8932 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| COATS, CONSTANCE M | 3125 E 38TH ST | | | | INDIANAPOLIS | IN | 46218-1235 |
| COATS, DAVID W | 227 LAKEWOOD RD | | | | GREENSBURG | PA | 15601-9750 |
| COATS, DONALD G | 340 LIGHTHOUSE DR UNIT 6 | | | | HARRISON | MI | 48625-8069 |
| COATS, ELEANOR M | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| COATS, ETHEL | 2407 ELEANOR AVE | | | | JACKSON | MS | 39213-7304 |
| COATS, FRANCES L | 3316 W 28TH ST | | | | MUNCIE | IN | 47302-4997 |
| COATS, GEORGE B | 5440 N COUNTY ROAD 900 E | | | | BROWNSBURG | IN | 46112-8543 |
| COATS, GERALD L | 951 W DESERT SKY DR | | | | CASA GRANDE | AZ | 85222-7878 |
| COATS, GREGORY O | 2835 E 11TH AVE | | | | COLUMBUS | OH | 43219-3721 |
| COATS, HAZEL | 3443 W 2ND ST | | | | DAYTON | OH | 45417-1747 |
| COATS, HAZEL | 3443 W SECOND ST | | | | DAYTON | OH | 45417-1747 |
| COATS, IMOGENE | 1152 W 123 ST | | | | LOS ANGELES | CA | 90044-2930 |
| COATS, IMOGENE | 1152 W 123RD ST | | | | LOS ANGELES | CA | 90044-2930 |
| COATS, ISIAH | 808 DUFFIELD DR NW | | | | ATLANTA | GA | 30318-7230 |
| COATS, J B | 1839 DEEP CREEK DR | | | | SPARKS | NV | 89434-1762 |
| COATS, JAMES H | PO BOX 605 | | | | KILLEN | AL | 35645-0605 |
| COATS, JOHN | 20491 BALFOUR ST APT 4 | | | | HARPER WOODS | MI | 48225-1557 |
| COATS, JOHN E | 8611 COATS RD | | | | SPRINGPORT | MI | 49284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COATS, KITTY S | 5000 HIGHWAY 17 | APT. 81 | | | ORANGE PARK | FL | 32003 |
| COATS, LARRY L | 235 WESTBRIDGE RD | | | | FAIRBURN | GA | 30213-3713 |
| COATS, LARRY L | 558 ARMSTRONG RD | | | | LANSING | MI | 48911-3811 |
| COATS, LAVERN | 3077 NICHOLAS RD | | | | DAYTON | OH | 45408-2322 |
| COATS, MALINDA S | 2800 W MEMORIAL DR LOT 168 | | | | MUNCIE | IN | 47302-6448 |
| COATS, MALINDA S | 2800 W. MEMORIAL DR | LOT 168 | | | MUNCIE | IN | 47302 |
| COATS, MARGARET O | 4425 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9654 |
| COATS, MARGARET O | 4425 WEST GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9654 |
| COATS, MATTHEW M | 6570 CENTRAL CITY PKWAY | | | | WESTLAND | MI | 48185-9133 |
| COATS, MATTHEW M. | 6570 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9133 |
| COATS, MICHELL L | 22477 BELL CT | | | | FARMINGTON HILLS | MI | 48335-3901 |
| COATS, NANCY A | 220 WELCOME WAY BLVD | BUILDING 3, APT 105B | | | INDIANAPOLIS | IN | 46214 |
| COATS, NICHOLAS C | 438 EAST SOUTH STREET | | | | WINCHESTER | IN | 47394-2232 |
| COATS, RICHARD B | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| COATS, RICHARD K | 8363 POST RD | | | | WHITESBURG | GA | 30185-2200 |
| COATS, RICHARD ODELL | 8333 BONNIE COURT | | | | GRAND BLANC | MI | 48439-1872 |
| COATS, ROBERT | 6995 LOS OLIVOS WAY | | | | CARMICHAEL | CA | 95608 |
| COATS, ROBERT D | 1855 BELLVIEW RD | | | | ROCKMART | GA | 30153-3934 |
| COATS, ROBERT L | 5868 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| COATS, ROBERT L | 5868 N. CARRAGE LANE | | | | ALEXANDRIA | IN | 46001-8618 |
| COATS, RONALD B | 225 MERIDIAN DR | | | | STOCKBRIDGE | GA | 30281-7126 |
| COATS, ROSE M | 27330 UPPERCREST CT | | | | SUN CITY | CA | 92586-4116 |
| COATS, ROY A | 1125 CHESTNUT STREET | | | | GADSDEN | AL | 35901-3919 |
| COATS, RUTH | 1114 E STATE RD | | | | WEST BRANCH | MI | 48661-9261 |
| COATS, RUTH | 1855 BELLVIEW ROAD | | | | ROCKMART | GA | 30153-3934 |
| COATS, SANDRA A | 12 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| COATS, SANDRA K | 1125 CHESTNUT STREET | | | | GADSDEN | AL | 35901-3919 |
| COATS, STANLEY E | 12160 RAILROAD ST | | | | JONES | MI | 49061-9700 |
| COATS, STEVE R | 9780 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 |
| COATS, TRAVIS | 10961 RIVER RD | | | | COLLEGE STAT ION | TX | 77845 |
| COATS, TREVEON X | 4801 NORTHGATE CT | | | | TROTWOOD | OH | 45416-1126 |
| COATS, VERSA J | 164 BLOOMFIELD BLVD | | | | BLMFIELD HILL | MI | 48302 |
| COATS, VERSA J | 164 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0508 |
| COATS, WALTER H | 5159 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| COATS, WILLIAM H | 3393 E SIEBERT RD | | | | MIDLAND | MI | 48642-7227 |
| COATS,ALLEN | 3272 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| COATSWORTH, JULIE A | 1151 HARRISON ST | | | | GARDEN CITY | MI | 48135-3030 |
| COATSWORTH, WILLIAM J | 31483 SLEEPY HOLLOW LN | | | | BEVERLY HILLS | MI | 48025-3625 |
| COATTA JR, JACK E | 1886 SPRINGVALE DR | | | | GRAYLING | MI | 49738-6951 |
| COATTA, JACK E | 6473 PEPPERTREE PATH NE | | | | WINTER HAVEN | FL | 33881-9587 |
| COATTI'S SERVICE STATION INC. | 366 S MIDDLETOWN RD | | | | NANUET | NY | 10954-3336 |
| COAUETTE, RICHARD D | 9338 POSSUM HOLLOW RD | | | | FORT MILL | SC | 29707-7544 |
| COAUETTE, ROBERT J | 520 ETON DR | | | | BURBANK | CA | 91504-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COAXUM, GERALD B | 11566 HARTS RD | | | | JACKSONVILLE | FL | 32218-3710 |
| COBADO, KARL | 7498 S GROVE RD | | | | FRANKLINVILLE | NY | 14737-9614 |
| COBALT GROUP | 2200 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 98134 |
| COBALT GROUP INC | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| COBALT GROUP, INC | JON LAWTON | 720 BAY RD STE 200 | | | REDWOOD CITY | CA | 94063-2480 |
| COBALT INVESTMENTS LLC | 5050 BAYVIEW DR | | | | MORRIS | IL | 60450-9785 |
| COBAN, FRANK | 1415 SW 27TH AVE APT 202 | | | | DELRAY BEACH | FL | 33445-5875 |
| COBAN, SHEILA | 2051 BAYBERRY DR | | | | PEMBROKE PINES | FL | 33024-3029 |
| COBAN, SHEILA | 3151 COTTONWOOD BND APT 1306 | | | | FORT MYERS | FL | 33905-3892 |
| COBANE AIR FREIGHT | 9060 BUELL RD | | | | ROCK FALLS | IL | 61071-9317 |
| COBANE, NORMAN L | 1280 N US HIGHWAY 421 | | | | WHITESTOWN | IN | 46075 |
| COBANOVICH, IRIS | 1075 KENWOOD | APT 11 | | | KINGMAN | AZ | 86401 |
| COBANOVICH, IRIS | 1075 KENWOOD AVE APT 11 | | | | KINGMAN | AZ | 86409-3544 |
| COBAS, GARDENIA | 937 SALEM RD | C/O JAIME COBAS | | | UNION | NJ | 07083-7574 |
| COBAS, YAMILE | 1824 SW 152ND PATH | | | | MIAMI | FL | 33185-5716 |
| COBASYS | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS | MR. TOM SERVENTI | 3740 LAPEER RD. SOUTH | | | ORION | MI | 48359 |
| COBASYS LLC | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS LLC | 50 OVONIC WAY | | | | SPRINGBORO | OH | 45066-1184 |
| COBASYS LLC | ANTHONY J. SERVENTI, ESQ. | 3740 S LAPEER RD | | | ORION | MI | 48359-1324 |
| COBASYS LLC | HOWARD MITCHELL | | | | FORT WAYNE | IN | 46806 |
| COBASYS LLC | HOWARD MITCHELL | | | | ORION | MI | 48359 |
| COBASYS LLC | HOWARD MITCHELL | | | | SPRINGBORO | OH | 45066 |
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | FORT WAYNE | IN | 46806 |
| COBASYS LLC | HOWARD MITCHELL | 50 OVONIC WAY | | | SPRINGBORO | OH | 45066-1184 |
| COBASYS/SPRINGBORO | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBAUGH, TEDDY A | 3590 ROUND BOTTOM RD PMB 232394 | | | | CINCINNATI | OH | 45244-3026 |
| COBB JR., WILLIAM C | 136 BENNETT VILLAGE TERRACE | | | | BUFFALO | NY | 14214-2204 |
| COBB BILL | PO BOX 643 | | | | LORIDA | FL | 33857-0643 |
| COBB CHEVROLET OLDS PONTIAC BUICK G | 358 N MAIN ST | | | | AINSWORTH | NE | 69210-1356 |
| COBB CHEVROLET OLDS PONTIAC BUICK GMC, INC. | 358 N MAIN ST | | | | AINSWORTH | NE | 69210-1356 |
| COBB CHEVROLET OLDS PONTIAC BUICK GMC, INC. | LARRY COBB | 358 N MAIN ST | | | AINSWORTH | NE | 69210-1356 |
| COBB CNTY STATE CRT ACCT OF | L R DAVIS 2000G 704 | 12 E PARK SQ | | | MARIETTA | GA | 30090-0115 |
| COBB COUNTY BUSINESS LICENSE | 191 LAWRENCE ST. NE | | | | MARIETTA | GA | 30060 |
| COBB COUNTY BUSINESS LICENSE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 191 LAWRENCE ST. NE | | | MARIETTA | GA | 30060 |
| COBB COUNTY MAGISTRATE COURT | PUBLIC SAFETY BLDG | 32 WADDELL STREET 3RD FLR | | | MARIETTA | GA | 30090 |
| COBB COUNTY STATE COURT | 12 E PARK SQ | | | | MARIETTA | GA | 30090-0115 |
| COBB COUNTY STATE COURT | ACT D TOOKES 96A22665-1 | 12 E PARK SQ | | | MARIETTA | GA | 30090-0115 |
| COBB COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 649 | | | MARIETTA | GA | 30061-0649 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 |
| COBB CTY STATE CT | 12 E PARK SQ | | | | MARIETTA | GA | 30090-0115 |
| COBB EDNA WILSON (ESTATE OF) (652940) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COBB EMC | | 1000 EMC PKWY NE | | | | GA | 30060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COBB ERIC | COBB, ERIC | 15 S FRANKLIN ST | | | WILKES BARRE | PA | 18711-0076 |
| COBB ERIC | COBB, ERIC | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| COBB ERIC | MILLER, DENISE | 15 S FRANKLIN ST | | | WILKES BARRE | PA | 18711-0076 |
| COBB EUGENIA | COBB, EUGENIA | 227 WEST 58TH STREET | | | LOS ANGELES | CA | 90037 |
| COBB EVERETT | EASLEY HICKY & CLINE | P.O. BOX 1115 | | | FORREST CITY | AR | 72335 |
| COBB GALLERIA AUTOMOTIVE | 2781 CUMBERLAND BLVD SE | | | | SMYRNA | GA | 30080-3047 |
| COBB GLENN | PO BOX 121 | | | | NORTH ENGLISH | IA | 52316-0121 |
| COBB JAMES W SR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COBB JANIE | 6636 BIRCH PL | | | | GARY | IN | 46403-2043 |
| COBB JR, R S | 7515 E WASHINGTON ST | TRLR 110 | | | INDIANAPOLIS | IN | 46219-6727 |
| COBB JR, R S | 7515 E WASHINGTON ST TRLR 110 | | | | INDIANAPOLIS | IN | 46219-6727 |
| COBB JR, WARREN E | 1230 MCALPIN RD | | | | MIDLOTHIAN | TX | 76065-6411 |
| COBB JR., MOSES | 21250 BERG RD | | | | SOUTHFIELD | MI | 48033-6614 |
| COBB JR., WILLIAM C | 136 BENNETT VILLAGE TER | | | | BUFFALO | NY | 14214-2204 |
| COBB MECHANICAL CONTRACTORS | PAULA MCKINNEY | 2906 MORRISON ST | | | COLORADO SPRINGS | CO | 80904-3128 |
| COBB PAMELA | COBB, HARRY | 3962 RED BANK RD | | | CINCINNATI | OH | 45227-3408 |
| COBB PAMELA | COBB, PAMELA | 3962 RED BANK RD | | | CINCINNATI | OH | 45227-3408 |
| COBB PARKWAY CHEVROLET | ATTN: STEVE RAYMAN | 2155 COBB PKWY | | | SMYRNA | GA | 30080-7632 |
| COBB PARKWAY CHEVROLET C/O GENERAL MOTORS CORPORATION | JEFF MOORE | 11700 GREAT OAKS WAY | SUITE 400, MAIL CODE: 300-225-400 | | ALPHARETTA | GA | 30022 |
| COBB PARKWAY CHEVROLET INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| COBB PARKWAY CHEVROLET, INC. | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| COBB SR, JAMES W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COBB SR, TYRUS K | 102 LINCOLN DR | | | | PENNSVILLE | NJ | 08070-2973 |
| COBB WILLIAM | 2532 S ADVENTURE TRL | | | | VIRGINIA BEACH | VA | 23454-5214 |
| COBB, AARON | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| COBB, ANDREW J | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| COBB, ANDREW J. | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| COBB, ANNETTE S | 22871 HAYES AVE | | | | EASTPOINTE | MI | 48021-1528 |
| COBB, ANNIE | 5165 ARQUILLA DR | | | | RICHTON PARK | IL | 60471-1517 |
| COBB, ANNIE M | # 107 | 6812 SOUTH HAZEL STREET | | | PINE BLUFF | AR | 71603-7828 |
| COBB, ANNIE M | WHISPERING KNOLL | 6812 S. HAZEL ST. | | | PINE BLUFF | AR | 71603 |
| COBB, ARLIS O | 4410 N PORT RIDGLEA CT | | | | GRANBURY | TX | 76049-5868 |
| COBB, ARTHUR J | 6239 WESTWOOD ST | | | | DETROIT | MI | 48228-3961 |
| COBB, BARBARA L | 4429 WATSON RIDGE DR | | | | STONE MTN | GA | 30083-1337 |
| COBB, BARBARA LYNN | 4429 WATSON RIDGE DRIVE | | | | STONE MTN | GA | 30083-1337 |
| COBB, BECKY S | PO BOX 353 | | | | RIVESVILLE | WV | 26588 |
| COBB, BENTON | 9041 MINX RD | | | | TEMPERANCE | MI | 48182-9330 |
| COBB, BERKELY Y | 23418 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3692 |
| COBB, BERNARD M | 1204 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| COBB, BERNARD MAURICE | 1204 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| COBB, BETTY A. | 48 W NORTH SHORE AVE | | | | N FT MYERS | FL | 33903-4404 |
| COBB, BETTY M | 11027 MOLLERUS DR | APT 302 | | | SAINT LOUIS | MO | 63138-3936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COBB, BETTY M | APT 302 | 11027 MOLLERUS DRIVE | | | SAINT LOUIS | MO | 63138-3936 |
| COBB, BETTY S. | 1648 PINE CIRCLE--MURPHY ESTATES | | | | LAWRENCEVILLE | GA | 30244 |
| COBB, BEVERLY J | 4123 MELLEN DR | | | | ANDERSON | IN | 46013-5048 |
| COBB, BILLIE L | 172 WHITE OAK DR | | | | SANTA ROSA | CA | 95409-5913 |
| COBB, BOBBY C | 2846 ASHTON TARE CT | | | | DACULA | GA | 30019-2921 |
| COBB, BONNIE E | 2092 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| COBB, BRENDA C | 3224 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2915 |
| COBB, BRENDA H | 8910 SURREY DRIVE | | | | PENDLETON | IN | 46064-9334 |
| COBB, BRENDA J | 6514 COMPASS RIDGE DR | | | | DALLAS | TX | 75249-2834 |
| COBB, BRENDA JOYCE | 6514 COMPASS RIDGE DRIVE | | | | DALLAS | TX | 75249-2834 |
| COBB, BRYCE R | APT 110 | 20757 CAMDEN SQUARE | | | SOUTHFIELD | MI | 48076-3819 |
| COBB, CARL B | 3025 DOVER LN NW | | | | MARIETTA | GA | 30064-1213 |
| COBB, CARL E | 3982 TROUGH SPRINGS RD | | | | ADAMS | TN | 37010 |
| COBB, CARLISE J | 172 WALLACE | | | | GRIFFIN | GA | 30223-6021 |
| COBB, CARLISE J | 172 WALLACE RD | | | | GRIFFIN | GA | 30223-6021 |
| COBB, CARON A | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 |
| COBB, CARTIE | 3510 MICHIGAN AVE | | | | DALLAS | TX | 75216-5917 |
| COBB, CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COBB, CHARLES A | 1340 MATTIE AVE | | | | MANNING | SC | 29102-9218 |
| COBB, CHARLES B | 26400 COUNTY ROAD 3618 | | | | STONEWALL | OK | 74871-6456 |
| COBB, CHARLES D | 116 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| COBB, CHARLES F | 10005 S PARK AVE | | | | DOTHAN | AL | 36301-7559 |
| COBB, CHARLES L | 5004 ADDIE DR | | | | KILLEEN | TX | 76542-6211 |
| COBB, CHARLES W | 17963 AIRPORT | | | | FRASER | MI | 48026-3137 |
| COBB, CHARLOTTE K | 2100 S COUNTY ROAD 21 | | | | OZARK | AL | 36360-5936 |
| COBB, CHARLOTTE K | 2100 SOUTH COUNTY ROAD 21 | | | | OZARK | AL | 36360-5936 |
| COBB, CHARLOTTE M | 2722 MONTICELLO DR NW | | | | HUNTSVILLE | AL | 35810-3726 |
| COBB, COLLEEN | 2625 83RD ST | UNIT 211 | | | DARIEN | IL | 60561-3303 |
| COBB, COLLEEN | 2625 83RD ST UNIT 211 | | | | DARIEN | IL | 60561-3303 |
| COBB, CYNTHIA A | 4122 VERA CT | | | | STERLING HTS | MI | 48310-6300 |
| COBB, DAVID E | 8470 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| COBB, DAVID J | 4686 E MAIN BOX 75 | | | | MILLINGTON | MI | 48746 |
| COBB, DEBRA E | 1860 PRINCE CIRCLE NORTH | | | | GADSDEN | AL | 35907-5504 |
| COBB, DENNIS S | 8516 HIDDEN FOREST CT | | | | GRAND BLANC | MI | 48439-7370 |
| COBB, DIANE M | 10100 81ST AVE | | | | PALOS HILLS | IL | 60465-1413 |
| COBB, DIANE M | 10100 S 81ST AVE | | | | PALOS HILLS | IL | 60465-1413 |
| COBB, DONALD D | 5719 LAUREL DR | | | | CASTALIA | OH | 44824-9376 |
| COBB, DONALD J | 4682 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| COBB, DONALD J | PO BOX 158 | | | | MILLINGTON | MI | 48746-0158 |
| COBB, DONALD K | 8910 SURREY DR | | | | PENDLETON | IN | 46064-9334 |
| COBB, DONALD KEITH | 8910 SURREY DR | | | | PENDLETON | IN | 46064-9334 |
| COBB, DONNA F | 5132 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| COBB, DONNA J | 201 POPLAR DR | | | | CROSSVILLE | TN | 38571-0271 |
| COBB, DOUGLAS F | 54 FARVIEW FARM ROAD | | | | REDDING | CT | 06896-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBB, DOYLE E | 22540 OUTER DR | | | | DEARBORN | MI | 48124-4229 |
| COBB, DOYLE EDWARD | 22540 OUTER DR | | | | DEARBORN | MI | 48124-4229 |
| COBB, DUDLEY R | PO BOX 657 | | | | GREENWOOD | LA | 71033-0657 |
| COBB, DUDLEY RAY | PO BOX 657 | | | | GREENWOOD | LA | 71033-0657 |
| COBB, EDNA WILSON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COBB, ERIC | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| COBB, ERIC | ROSENN JENKINS & GREENWALD LLP | 15 S FRANKLIN ST | | | WILKES BARRE | PA | 18711-0076 |
| COBB, EVA M | 1639 MCCLAIN ST | | | | CHARLESTON | SC | 29407-6928 |
| COBB, EVELYN C | 55 WHITSON SCHOOL RD | | | | LONDON | KY | 40741-9100 |
| COBB, FRANK G | 102 JUDY DR | | | | ATHENS | AL | 35611 |
| COBB, FRANKLIN D | 700 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2644 |
| COBB, FREDDIE R | 4150 COBB DR | | | | DES ARC | AR | 72040-8151 |
| COBB, GLENN R | 201 POPLAR DR | | | | CROSSVILLE | TN | 38571-0271 |
| COBB, GLORIA E | 5004 ADDIE DR | | | | KILLEEN | TX | 76542-6211 |
| COBB, GREGSON L | 32 MAIN BLVD | | | | SHREWSBURY | MA | 01545-3142 |
| COBB, GWENDOLYN | 2702 COLONY LAKE E DRIVE. | | | | PLAINFIELD | IN | 46168-7867 |
| COBB, GWENDOLYN | 2702 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7867 |
| COBB, HARLIN G | PO BOX 756 | | | | NORTH VERNON | IN | 47265-0756 |
| COBB, HAROLD B | 4243 TENNYSON WAY | | | | VENICE | FL | 34293-5244 |
| COBB, HARRY | REISENFELD & ASSOCIATES | 3962 RED BANK RD | | | CINCINNATI | OH | 45227-3408 |
| COBB, HELEN K | 853 LITTLE RD | | | | CANTON | GA | 30115-7214 |
| COBB, HELEN K | 853 LITTLE ROAD | | | | CANTON | GA | 30115-7214 |
| COBB, HENRY E | 33 CLARENDON RD | | | | ASHEVILLE | NC | 28806-1509 |
| COBB, HORACE | 112 HICKORY LN | | | | MONROE | LA | 71203-2223 |
| COBB, HORACE A | 112 HICKORY LN | | | | MONROE | LA | 71203-2223 |
| COBB, HOWARD E | 372 OVERLOOK DRIVE | | | | OXFORD | MI | 48371-3559 |
| COBB, HOWARD L | 24627 LAKE MEADOW DR | | | | HARRISON TWP | MI | 48045-3127 |
| COBB, ILA M | 8729 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9748 |
| COBB, IRENE M | CHERUNDOLO BOTTAR & LEONE | 120 MADISON ST STE 1600 | | | SYRACUSE | NY | 13202-2805 |
| COBB, ISAAC | 15344 SUSSEX ST | | | | DETROIT | MI | 48227-2655 |
| COBB, J B | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| COBB, J C | 420 E 4TH ST | | | | LIMA | OH | 45804-2108 |
| COBB, JACK D | 591 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5071 |
| COBB, JACK L | 1018 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3540 |
| COBB, JACK L | 611 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| COBB, JACQUELINE L | PO BOX 2718 | | | | CROSSVILLE | TN | 38557-2718 |
| COBB, JAMES | 1300 OLD FARM RD | | | | BEDFORD | IN | 47421-8467 |
| COBB, JAMES R | 3806 CORNICE FALLS DR APT 2 | | | | HOLT | MI | 48842-8809 |
| COBB, JAMES R | 5132 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| COBB, JAMES R | 6901 TUSON BLVD APT 2B | | | | CLARKSTON | MI | 48346-4301 |
| COBB, JANET HOLLY | 1840 NORTHBROOK DR | | | | ANN HARBOR | MI | 48103-6157 |
| COBB, JEROME B | PO BOX 155 | | | | ROMEO | MI | 48065-0155 |
| COBB, JEROME H | 19901 PREVOST ST | | | | DETROIT | MI | 48235-2342 |
| COBB, JERRY H | 871 DEVONSHIRE AVE | | | | TIPP CITY | OH | 45371-2782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBB, JERRY L | 3620 CHIPPEAW STREET | | | | GLENNIE | MI | 48737 |
| COBB, JERRY L | 3620 CHIPPEWA DRIVE | | | | GLENNIE | MI | 48737-9322 |
| COBB, JERRY L | 6528 MARSHALL RD | | | | OLIVET | MI | 49076-9445 |
| COBB, JHAMARR M | 1557 MOORE ST | | | | BELOIT | WI | 53511-3364 |
| COBB, JIMMY G | 30850 ISLAND DR | | | | GIBRALTAR | MI | 48173-9547 |
| COBB, JINKS E | 5989 HICKORY MEADOW LN APT 5 | | | | MEMPHIS | TN | 38115-0302 |
| COBB, JOHN E | 749 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| COBB, JOHN F | 108 HUMMINGBIRD RDG | | | | GREENVILLE | SC | 29605-5304 |
| COBB, JOHN K | 108 BRIDGEWOOD DR | | | | MANSFIELD | TX | 76063-5540 |
| COBB, JOHN K | 1380 N SALEM CT | | | | GREENFIELD | IN | 46140-7765 |
| COBB, JOHN M | 1009 KYLE LN | | | | SPRING HILL | TN | 37174-4535 |
| COBB, JOHN M | 2928 FAIRVIEW ST | | | | SAGINAW | MI | 48601-4617 |
| COBB, JOHN M | 407 PREAKNESS DR | | | | THOMPSONS STATION | TN | 37179-5241 |
| COBB, JOHN M | 7806 MADELINE ST | | | | SAGINAW | MI | 48609-4953 |
| COBB, JOSEPH B | 9303 FARMINGTON DR | | | | RICHMOND | VA | 23229-5335 |
| COBB, JOYCE B | 2228 WENTWORTH DR | | | | MONTGOMERY | AL | 36106-3235 |
| COBB, JUNE J. | 4733 HACKBERRY DR | | | | COLUMBUS | IN | 47201-4997 |
| COBB, KEITH K | 7017 S SHORE DR | | | | HOLLY | MI | 48442-8701 |
| COBB, KELVIN L | 2210 NUGENT DR | | | | MANSFIELD | TX | 76063-5126 |
| COBB, KELVIN LYNN | 2210 NUGENT DR | | | | MANSFIELD | TX | 76063-5126 |
| COBB, KENNETH D | 1519 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3039 |
| COBB, KENNETH V | 31690 LYNNE DR | | | | ROCKWOOD | MI | 48173-1029 |
| COBB, KENNETH VANCE | 31690 LYNNE DR | | | | ROCKWOOD | MI | 48173-1029 |
| COBB, KENNETH W | 13405 E HARVEST LN | | | | PECULIAR | MO | 64078-9551 |
| COBB, KEVIN W | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| COBB, KURT B | 9163 WILLARD RD | | | | MILLINGTON | MI | 48746-9328 |
| COBB, LAJOYCE | 4922 PENROSE | | | | ST LOUIS | MO | 63115-1727 |
| COBB, LAJOYCE | 4922 PENROSE ST | | | | SAINT LOUIS | MO | 63115-1727 |
| COBB, LANZA K | 15143 GREENVIEW RD | | | | DETROIT | MI | 48223-2355 |
| COBB, LARRY A | 4871 HENRY RD | | | | JACKSON | MI | 49201-7425 |
| COBB, LEE E | 1103 SW WESTMINISTER RD | | | | BLUE SPRINGS | MO | 64014-3234 |
| COBB, LORA D | PO BOX 2383 | | | | INDIAN TRAIL | NC | 28079-2383 |
| COBB, LORETTA | PO BOX 262 | | | | SPENCER | OK | 73084-0262 |
| COBB, LUELLA M | 10133 LAPEER RD APT 309 | | | | DAVISON | MI | 48423-8197 |
| COBB, LYLE D | 646 E JOLLY RD | | | | LANSING | MI | 48910-6800 |
| COBB, MARCELLA | 3930 SUZAN DR | | | | ANDERSON | IN | 46013-2633 |
| COBB, MARGARET | 143 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4113 |
| COBB, MARGUERITE | 107 AHEPA DR | | | | CHEEKTOWAGA | NY | 14227-3722 |
| COBB, MARK L | 1285 W JEFFERSON ST | FRANKLIN MEADOWS | | | FRANKLIN | IN | 46131-9048 |
| COBB, MARK W | 1509 COPPER COVE DR | | | | EDMOND | OK | 73013-3009 |
| COBB, MARTHA M | 232 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| COBB, MARTHA M | 232 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-4410 |
| COBB, MARVIN B | 1690 DAKOTA PL | | | | DEFIANCE | OH | 43512-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBB, MARVIN D | 143 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4113 |
| COBB, MARY | 1408 GREENBRIAR CIRCLE UNIT 4 | | | | PIKESVILLE | MD | 21208 |
| COBB, MARY | 5615 HARBOURSIDE DR | | | | MASON | OH | 45040-8364 |
| COBB, MARY | PO BOX 438 | | | | GIRDLER | KY | 40943-0438 |
| COBB, MARY A | 161 GRACE VILLAGE DR | | | | WINONA LAKE | IN | 46590-5768 |
| COBB, MARY K | 12321 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| COBB, MARY LOU | 2474 DARWIN LN | | | | SAGINAW | MI | 48603-3467 |
| COBB, MATHEW | PO BOX 24 | | | | EAGAN | TN | 37730-0024 |
| COBB, MATTHEW | 2901 SW 149 AVENUE | | | | MIRAMAR | FL | 33027 |
| COBB, MAXINE P | 408 VINE ST | | | | CEDARTOWN | GA | 30125-2552 |
| COBB, MAXINE P | 408 VINE ST. | | | | CEDAR TOWN | GA | 30125 |
| COBB, MICHAEL E | 13578 PANHANDLE RD | | | | HAMPTON | GA | 30228 |
| COBB, MONT D | 169 YORKSHIRE BLVD E | | | | INDIANAPOLIS | IN | 46229-4226 |
| COBB, NANCY M | 6183 W HOWARD AVE UNIT 9 | | | | GREENFIELD | WI | 53220-1928 |
| COBB, OBERY A | 301 MORNING SIDE DR | | | | ROSSVILLE | GA | 30741-5386 |
| COBB, PAMELA | REISENFELD & ASSOCIATES | 3962 RED BANK RD | | | CINCINNATI | OH | 45227-3408 |
| COBB, PERCY L | 10557 MURAT DR | | | | SAINT LOUIS | MO | 63136-4523 |
| COBB, PETER J | 18450 ANNCHESTER RD | | | | DETROIT | MI | 48219-2871 |
| COBB, RALPH M | 9357 HARBOR COVE CIR APT 252 | | | | WHITMORE LAKE | MI | 48189-9219 |
| COBB, RANDAL G | PO BOX 2718 | | | | CROSSVILLE | TN | 38557-2718 |
| COBB, RANDALL P | 1887 FOREST VIEW COURT | | | | COMMERCE TWP | MI | 48390-3931 |
| COBB, RAYMOND A | 1310 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| COBB, RAYMOND M | 4678 MARLYN RT 4 | | | | VASSAR | MI | 48768 |
| COBB, REBECCA JEAN | 7457 FREEPORT LN APT A | | | | INDIANAPOLIS | IN | 46214-1032 |
| COBB, RICHARD A | 10265 ULMERTON RD LOT 192 | | | | LARGO | FL | 33771-4136 |
| COBB, RICHARD E | 3510 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3956 |
| COBB, RICHARD L | 1145 HALLMARK DR | | | | SHREVEPORT | LA | 71118 |
| COBB, RICHARD L | 401 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| COBB, RICHARD P | 825 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7444 |
| COBB, RICKY | 3931 WRIGHTS WHARF RD | | | | HURLOCK | MD | 21643-3257 |
| COBB, ROBERT E | 965 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462-9264 |
| COBB, ROBERT M | 54 ROGERS RD | | | | CARMEL | IN | 46032-1467 |
| COBB, ROBIN C | 313 BELL ISLE | | | | MCDONOUGH | GA | 30252-4195 |
| COBB, ROGER R | 1027 TEQUESTA TRL | | | | LAKE WALES | FL | 33898-6546 |
| COBB, ROSE F | 50A YORKTOWNE PKWY | | | | WHITING | NJ | 08759-6349 |
| COBB, RUSSELL F | 33 MILL RACE PL | | | | GLEN MILLS | PA | 19342-1334 |
| COBB, RUSSELL FREDERICK | 33 MILL RACE PL | | | | GLEN MILLS | PA | 19342-1334 |
| COBB, RUSSELL W | 830 ROCKY CREEK RD | | | | MANSFIELD | GA | 30055-5127 |
| COBB, RUTH A | 2147 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| COBB, RUTH E | 12511 FORDLINE | | | | SOUTHGATE | MI | 48195-2377 |
| COBB, RUTH E | 12511 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2377 |
| COBB, SARA | 30369 ROAN DR | | | | WARREN | MI | 48093-5616 |
| COBB, SARA L. | 100 WASHINGTON AVE | | | | KENMORE | NY | 14217-1966 |
| COBB, SARAH W | 1425 RAY LYNN DR | | | | LAWRENCEBURG | IN | 47025-8957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBB, SARAH W | 1425 RAY LYNN DRIVE | | | | LAWRENCEBURG | IN | 47025 |
| COBB, SCOTT | 21322 W PEET RD | | | | ELSIE | MI | 48831-9232 |
| COBB, SHARON B | 4678 MARLYN ST | | | | VASSAR | MI | 48768-9265 |
| COBB, SHIRLEY H | 3280 HIGHWAY 59 | | | | LAVONIA | GA | 30553-3411 |
| COBB, STEPHANIE M | 1623 NW 75TH ST | | | | KANSAS CITY | MO | 64118-8391 |
| COBB, STEVEN E | 110 CREST MOTEL RD | | | | BEDFORD | IN | 47421-7278 |
| COBB, STEVEN J | 4223 HORSLEY MILL RD | | | | CARROLLTON | GA | 30116-8016 |
| COBB, TAMMY M | 4223 HORSLEY MILL RD | | | | CARROLLTON | GA | 30116-8016 |
| COBB, TIMOTHY J | 12150 MACON RD | | | | SALINE | MI | 48176-9382 |
| COBB, TIMOTHY JAY | 12150 MACON RD | | | | SALINE | MI | 48176-9382 |
| COBB, TRUMIE D | PO BOX 141 | | | | LEIGHTON | AL | 35646-0141 |
| COBB, VERA | 6035 S TRANSIT RD LOT 481 | | | | LOCKPORT | NY | 14094 |
| COBB, VERNA M | 911 EDDY | | | | FLINT | MI | 48503-2045 |
| COBB, VERNA M | 911 EDDY ST | | | | FLINT | MI | 48503-2045 |
| COBB, VIOLA M | 9445 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 |
| COBB, WAUSTINE | 8413 RED CEDAR WAY | | | | RIVERDALE | GA | 30274-4562 |
| COBB, WEBSTER | 506 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1737 |
| COBB, WILDA J | 3377 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| COBB, WILLA D | 8156 S TEMPE CT | | | | AURORA | CO | 80015-7194 |
| COBB, WILLIAM | 18625 ARBOR OAK DR | | | | GREENWELL SPRINGS | LA | 70739 |
| COBB, WILLIAM A | 1151 TAYLOR RD | | | | BRIGHTON | MI | 48114-7616 |
| COBB, WILLIAM C | 1173 SKYVIEW CIR | | | | LAWRENCEBURG | IN | 47025-7911 |
| COBB, WILLIAM E | 15418 ASHBURTON DR | | | | HOUSTON | TX | 77040-1309 |
| COBB, WILLIAM E | 532 IRVING DR | | | | LEWISTON | NY | 14092-2136 |
| COBB, WILLIAM E | 579 LEVANS RD | | | | TEMPLE | GA | 30179-4114 |
| COBB, WILLIAM E. | | | | | | | |
| COBB, WILLIAM G | 1572 BARROW HILL | | | | WEBSTER | NY | 14580-4580 |
| COBB, WILLIAM G | 1572 BARROW HL | | | | WEBSTER | NY | 14580-9655 |
| COBB, WILLIAM K | 5807 KILMER LN | | | | INDIANAPOLIS | IN | 46250-1822 |
| COBB, WILLIAM L | 220 WELCOME WAY BLVD W APT 305C | | | | INDIANAPOLIS | IN | 46214-2982 |
| COBB, WILLIE E | 15421 BRAILE ST | | | | DETROIT | MI | 48223-1609 |
| COBB, WILLIE I | 28052 DURNESS DR | | | | ROMULUS | MI | 48174-3175 |
| COBB, YVONNE H | 1108 MORELAND CT | | | | ROCHESTER HILLS | MI | 48307-3094 |
| COBB, ZENOBIA A | 2105 CARRIES LANE RD | | | | LONGS | SC | 29568-7701 |
| COBB, ZENOBIA A | 2105 CARRIES LANE RD. | | | | LONGS | SC | 29568-7701 |
| COBB-HARRISON, BETTY G | 5511 NE LIBERTY RD | | | | WEIR | KS | 66781-4201 |
| COBB-LOVE, IRIS E | 2222 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| COBB-WOODYARD, VICKIE L | 911 EDDY ST | | | | FLINT | MI | 48503-2045 |
| COBBETT MARK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COBBETT, JAMES J | 1303 OLD PALMETTO RD | | | | MURRELLS INLET | SC | 29576-8603 |
| COBBETT, MARK D | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| COBBETT, MICHAEL F | 13823 KIMBALL RD | | | | ALLENTON | MI | 48002-3323 |
| COBBIN, CAROLYN | 6103 LANCASTER DR | | | | FLINT | MI | 48532-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBBIN, CLIFFORD N | 4055 STRATFORD RD | | | | BOARDMAN | OH | 44512-1066 |
| COBBIN, CLIFFORD N. | 4055 STRATFORD RD | | | | BOARDMAN | OH | 44512-1066 |
| COBBIN, DORIS R | 514 E TAYLOR ST | | | | FLINT | MI | 48505-4376 |
| COBBIN, JOHN E | 2103 ROSSMOOR RD | | | | CLEVELAND HTS | OH | 44118-2516 |
| COBBIN, PATTIE M | 3914 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| COBBIN, REBECCA | 5424 CALLAWAY CIR APT# 6 | | | | YOUNGSTOWN | OH | 44515 |
| COBBIN, SAUNDRA A | 2059 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504-1413 |
| COBBIN, WILLIE C | 5906 WINTHROP BLVD | | | | FLINT | MI | 48505-5139 |
| COBBINS, CLARENCE W | 10715 WHEELING AVE | | | | KANSAS CITY | MO | 64134-2505 |
| COBBINS, DONNA J | 6229 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4793 |
| COBBINS, EARL | 2564 N 17TH ST | | | | KANSAS CITY | KS | 66104-5508 |
| COBBINS, KAMERON C | 8301 E 105TH ST | | | | KANSAS CITY | MO | 64134-2123 |
| COBBINS, LATONYA | 5651 BERNIE DR | | | | DAYTON | OH | 45415-2622 |
| COBBLE III, JOSEPH W | 203 THALIA AVE | | | | ROCHESTER HILLS | MI | 48307-1147 |
| COBBLE JR, JOSEPH W | 2134 SAINT ANDREWS DR | | | | ROCHESTER HLS | MI | 48309-1538 |
| COBBLE, DIMITRI L | 969 MARTIN RD | | | | STONE MOUNTAIN | GA | 30088-2431 |
| COBBLE, HAZEL H | 3069 S STATE ROAD 19 | | | | PERU | IN | 46970-7474 |
| COBBLE, LAVERNE W | 11795 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 |
| COBBLE, ORA E | 2205 MEADOW WAY | | | | ANDERSON | IN | 46012-9452 |
| COBBLE, PAUL B | 300 STATE ST | | | | OXFORD | MI | 48371-6323 |
| COBBLE, SHERRON A | 2117 BELMONT AVE | | | | JOLIET | IL | 60432-2207 |
| COBBLE, STEVEN L | 975 CARRIE AVE | | | | PLAINWELL | MI | 49080-9517 |
| COBBS DORTHY | 3202 PARK ST | | | | GROVE CITY | OH | 43123-3223 |
| COBBS SAVINA | COBBS, SAVINA | 5202 N 33RD ST | | | OMAHA | NE | 68111-1628 |
| COBBS SR, OTHA | APT 104 | 253 HAWTHORNE GROVES BOULEVARD | | | ORLANDO | FL | 32835-6862 |
| COBBS, ATHI | 8908 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3221 |
| COBBS, BARRON L | 104 MCKEEVER ST | | | | WEST MONROE | LA | 71292-6115 |
| COBBS, BETTIE R | 3533 PROVIDENCE ST | | | | FLINT | MI | 48503-4546 |
| COBBS, CAUSIE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COBBS, CLEMENT C | 7724 SNOWDEN AVE | | | | RICHMOND HTS | MO | 63117-2005 |
| COBBS, EFFIE LOU | 253 HAWTHORNE GROVES BLVD  APT 104 | | | | ORLANDO | FL | 32835 |
| COBBS, FLETCHER E | 8115 S LANGLEY AVE | | | | CHICAGO | IL | 60619-5018 |
| COBBS, HELEN M | 703 REED AVE | | | | KALAMAZOO | MI | 49001-2972 |
| COBBS, IVORY D | 16721 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| COBBS, IVORY DWAYNE | 16721 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| COBBS, JAMES O | 7760 PEMBROKE AVE | | | | DETROIT | MI | 48221-1215 |
| COBBS, LILLIE R | 346 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| COBBS, LINDA B | 1076 DARTMOUTH LN | | | | WATERFORD | MI | 48327-4086 |
| COBBS, LORINE | 535 N TRUMBULL AVE | | | | CHICAGO | IL | 60624-1452 |
| COBBS, R P | 3101 AYRE CT | | | | FLINT | MI | 48506-5402 |
| COBBS, SAVINA | 5202 N 33RD ST | | | | OMAHA | NE | 68111-1628 |
| COBBS, SAVINA | 5202 N 33RD ST | | | | OMAHA | NE | 68111-1628 |
| COBBS, SHIRLEY J | 7034 MELROSE AVE | | | | SAINT LOUIS | MO | 63130-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COBBS, TEFFINIE | 520 FINKS HIDEAWAY RD APT 33 | | | | MONROE | LA | 71203-2404 |
| COBBS, WILLIE C | 3812 LOYOLA CT | | | | DECATUR | GA | 30034-5533 |
| COBBS, WILLIE DELL | 8115 LANGLEY AVE. | | | | CHICAGO | IL | 60619-5018 |
| COBBS, WILLIE DELL | 8115 S LANGLEY AVE | | | | CHICAGO | IL | 60619-5018 |
| COBBS, WRENTON C | 95 HUNTINGTON TER | | | | NEWARK | NJ | 07112-1801 |
| COBELL HENRY | 3807 VINEYARD RD | | | | KANSAS CITY | MO | 64128-2867 |
| COBER ELECTRONICS INC | 151 WOODWARD AVE | | | | NORWALK | CT | 06854 |
| COBER ELECTRONICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 151 WOODWARD AVE | | | NORWALK | CT | 06854 |
| COBER PRINTING LTD | 965 WILSON AVE | | | KITCHENER CANADA ON N2C 1J1 CANADA | | | |
| COBERLEY, ARLENE J | 5634 HOME LN | | | | TOLEDO | OH | 43623-1807 |
| COBERLY, ASHLEY | 205 TARLETON BIVOUAC | | | | WILLIAMSBURG | VA | 23185-6228 |
| COBERLY, DONALD B | 10123 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| COBERLY, DONALD R | 748 SENECA RD | | | | ELKINS | WV | 26241-8564 |
| COBERLY, LOUIS K | 202 MANSFIELD BLVD | | | | SUNNYVALE | TX | 75182-9551 |
| COBERT JACKSON JR | 11208 S GREEN ST | | | | CHICAGO | IL | 60643-4604 |
| COBETTO, JOSEPHINE L | 1000 CAMPBELL ST | | | | JOLIET | IL | 60435-6976 |
| COBEY, DOROTHY P | 6120 MIDDLEBELT RD APT 810 | | | | GARDEN CITY | MI | 48135-2406 |
| COBIAN, JUAN J | PO BOX 163 | | | | OXNARD | CA | 93032-0163 |
| COBIAN, LUCY D | P O BOX 011873 500 NW 2ND AVE | | | | MIAMI | FL | 33101-1873 |
| COBIAN, LUCY D | PO BOX 11873 | | | | MIAMI | FL | 33101-1873 |
| COBIAN, SERGIO R | 14913 ROCKY LEDGE DR | | | | TAMPA | FL | 33625 |
| COBLE - WOLF, DOROTHY P | 2716 PLACID AVE | | | | FORT PIERCE | FL | 34982-5621 |
| COBLE - WOLF, DOROTHY P | 2716 PLACID AVE. | | | | FT. PIERCE | FL | 34982-5621 |
| COBLE STEVE | COBLE, STEVE | 3804 S.W. GREYHAWK DR. | | | BENTONVILLE | AR | 72712 |
| COBLE, BETTY A | 810 OXBOW LN | | | | LEWISTON | NY | 14092-1437 |
| COBLE, DOUGLAS E | G4155 FENTON RD LOT 15 | | | | BURTON | MI | 48529-1574 |
| COBLE, GRACE M | 21738 EASTWOOD CT | | | | WARREN | MI | 48089-2827 |
| COBLE, GRACE M | 21750 EASTWOOD CT | | | | WARREN | MI | 48089-2827 |
| COBLE, HAROLD E | 705 N MERIDIAN #305 | | | | GREENTOWN | IN | 46936 |
| COBLE, HERSCHEL | 524 S FRONT ST | RR 2 BOX 2513 | | | SPOONER | WI | 54801-7352 |
| COBLE, JEANNE | 5204 N 475 E | | | | LEESBURG | IN | 46538 |
| COBLE, L R | 1903 DEVONSHIRE DR | | | | ARLINGTON | TX | 76015-1212 |
| COBLE, LAVERN D | 3550 PECK LAKE RD | | | | SARANAC | MI | 48881-9762 |
| COBLE, MARGRETTE | 211 HARCOURT ST | | | | WEATHERFORD | TX | 76086-3123 |
| COBLE, NORMA L | 314 RANCH TRL | | | | MANSFIELD | TX | 76063-7527 |
| COBLE, STEPHEN K | 2072 KAMLA RD | | | | LEWISVILLE | TX | 75067 |
| COBLE, STEVE | 3804 SW GREYHAWK DR | | | | BENTONVILLE | AR | 72712-8415 |
| COBLE, TRUDY G | 39 HELEN HOLCOMBE WAY | | | | CANDLER | NC | 28715-7425 |
| COBLE, WILLIAM E | 10782 RED SPRING RD | | | | MOUNTAIN GROVE | MO | 65711-2759 |
| COBLE, WILLIAM R | 27420 WALKER RD | | | | HOCKLEY | TX | 77447 |
| COBLEIGH, DONALD L | 1650 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| COBLEIGH, JAMES L | N1884 COUNTY ROAD D | | | | FORT ATKINSON | WI | 53538-9085 |
| COBLEIGH, LAURENCE O | 12310 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COBLEIGH, LAWRENCE W | 25034 WILLIMET WAY | | | | HAYWARD | CA | 94544-1743 |
| COBLEIGH, MICHAEL A | 13066 ALLEN CT | | | | MONTROSE | MI | 48457-9747 |
| COBLENTZ, ANNE M | 28095 DIXON RD | | | | NOVI | MI | 48377-2521 |
| COBLENTZ, ENOS M | 5275 ELY HWY | | | | MIDDLETON | MI | 48856-9732 |
| COBLENTZ, GLADYS M | GREEN ACRES MHP | 1692 EAST 200 NORTH | | | WARSAW | IN | 46582 |
| COBLENTZ, GLADYS M | GREEN ACRES MHP | 1692 EAST 200 NORTH | LOT # 186 | | WARSAW | IN | 46582 |
| COBLENTZ, KATHERINE E | 13343 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| COBLER, MATTHEW T | 1252 HOLLYHILL DR | | | | MIAMISBURG | OH | 45342-1937 |
| COBLER, THEODORE H | 4952 FIELD POINT CT | | | | DAYTON | OH | 45440-4443 |
| COBLESKILL-RICHMONDVILLE CENTRAL SCHOOL | | 155 WASHINGTON AVE | | | NY | | 12043 |
| COBLEY, RANDALL J | 2730 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| COBO, ANGEL M | 121 S BARTON TRL | | | | BATAVIA | IL | 60510-7629 |
| COBO, LORI | 15 SHELBOURNE PL | | | | SAN MATEO | CA | 94402 |
| COBOS, BLAS | 532 LELAND PL | | | | LANSING | MI | 48917-3553 |
| COBRA METAIS DECORATIVOS LTDA | AV TIRADENTES 1806 PARQUE IND | | | ITU SP 13309-640 BRAZIL | | | |
| COBRA PATTERNS & MODELS INC | 32303 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1427 |
| COBRA PATTERNS & MODELS INC | 32303 HOWARD AVE | | | | MADISON HTS | MI | 48071-1427 |
| COBRA SERVICES | MOBLUS MANUFACTURING SOLUTION | PO BOX 167 | | | FRANKLIN | MI | 48037-0157 |
| COBRA SERVICES LLC | 25600 WOODWARD AVE STE 204 | | | | ROYAL OAK | MI | 48067-0945 |
| COBRA SERVICES LLC | PO BOX 167 | | | | FRANKLIN | MI | 48037-0167 |
| COBRA SERVICES LLC | SHIAOFONG YIN | 32012 HOWARD | | | EL PASO | TX | 79936 |
| COBRA SERVICES LLC | SHIAOFONG YIN | 32012 HOWARD | | | MADISON HEIGHTS | MI | 48071 |
| COBRA TRANSPORTATION INC | 12300 TRISKETT RD | | | | CLEVELAND | OH | 44111-2521 |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | | | WELSHPOOL POWYS GB SY21 8SL GREAT BRITAIN | | | |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | ENTERPRISE PARK | | WELSHPOOL POWYS GB SY21 8SL GREAT BRITAIN | | | |
| COBRA U K AUTOMOTIVE PRODUCTS DIVIS | RAVENSCROFT COURT BUTTINGTON CROSS | ENTERPRISE PARK | | WELSHPOOL POWYS SY21 8SL GREAT BRITAIN | | | |
| COBRA UK AUTOMOTIVE PRODUCTS DIVISION LTD | RAVENSCROFT CRT BUTTINGTON CRO | ENT PARLE WELSHPOOL POWYS SY21 | | 8SL UNITED KINGDOM GREAT BRITAIN | | | |
| COBRYN JR, JOSEPH A | 1910 SUNRIDGE DR | | | | GROVE CITY | OH | 43123-8338 |
| COBURN BLAND JR | 16081 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| COBURN HOWARD | 2620 EATON RD | | | | CLEVELAND | OH | 44118-4331 |
| COBURN JR, MERTON L | 719 MAIDEN CHOICE LN APT BR225 | | | | BALTIMORE | MD | 21228-6185 |
| COBURN JR, ROBERT B | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| COBURN JR., LAWRENCE | 224 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| COBURN NEASON | 8834 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2546 |
| COBURN SR, LAWRENCE C | 1173 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| COBURN SR, ROBBIE D | 183 RISHER ROAD | | | | WEST MONROE | LA | 71292-1914 |
| COBURN SR, ROBERT L | 14 HOLLY OAK DR | | | | NEWARK | DE | 19713-1055 |
| COBURN, ALFREDA S | 150 N MASON AVE APT 1ST | | | | CHICAGO | IL | 60644 |
| COBURN, ANNIE N | 112 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| COBURN, ANNIE NORA | 112 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| COBURN, BILLY J | 7378 CASE AVE | | | | MENTOR | OH | 44060-5719 |
| COBURN, BRUCE R | 6553 PAYNE AVE | | | | DEARBORN | MI | 48126-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COBURN, CATHERINE R | 3102 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| COBURN, CATHY A | 10795 MEAD RD | APT 1203 | | | BATON ROUGE | LA | 70816-2190 |
| COBURN, CATHY A | 10795 MEAD RD APT 1203 | | | | BATON ROUGE | LA | 70816-2190 |
| COBURN, CEDRICK J | 17471 EVANS ST | | | | SOUTHFIELD | MI | 48076-1272 |
| COBURN, CHARLES E | 3102 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902 |
| COBURN, CHARLES W | 250 JUNEBERRY CT | | | | ATHENS | WV | 24712-9406 |
| COBURN, CHESTER O | 8833 N CONGRESS AVE APT 827 | | | | KANSAS CITY | MO | 64153 |
| COBURN, CHESTER O | 925 YGSTN-WARREN RD # 59 | | | | NILES | OH | 44446 |
| COBURN, CURTIS D | 4696 SPRINGLE ST | | | | DETROIT | MI | 48215-2047 |
| COBURN, DANIEL A | 580 CRESTMOOR CIR | | | | OXFORD | MI | 48371-4868 |
| COBURN, DAVID G | 2024 MEADOWSIDE DR | | | | EUSTIS | FL | 32726-2331 |
| COBURN, DAVID G | 2024 MEADOWSIDE DRIVE | | | | EUSTIS | FL | 32726-2331 |
| COBURN, DENNIS | 21711 TIMBERCREST DR | | | | DEFIANCE | OH | 43512-8675 |
| COBURN, DONALD A | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| COBURN, DONALD E | 8551 ROCKLAND ST | | | | DEARBORN HTS | MI | 48127-1160 |
| COBURN, DOROTHY J | 825 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| COBURN, GLADYS M | 2409 TUSCOLA STREET | | | | FLINT | MI | 48503-2135 |
| COBURN, IRENE M | 6105 RIVERVIEW DR | | | | FLINT | MI | 48532-2277 |
| COBURN, JAMES O | PO BOX 4041 | | | | CENTER LINE | MI | 48015-4041 |
| COBURN, JAMES W | 1880 COLONIAL DR | | | | MARTINSVILLE | IN | 46151-7279 |
| COBURN, JANET M | 10423 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| COBURN, JANET M | 10423 HILL RD. | | | | SWARTZ CREEK | MI | 48473 |
| COBURN, JASON L | 224 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| COBURN, JASON LAMAR | 224 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| COBURN, JOHN | 16550 ROSELAWN ST | | | | DETROIT | MI | 48221-2960 |
| COBURN, LANIE M | 505 N 200 W | | | | ANGOLA | IN | 46703-8048 |
| COBURN, LANIE M | 505 N. 200 WEST | | | | ANGOLA | IN | 46703 |
| COBURN, LAURIE J | 4114 TRUMBULL AVE | | | | FLINT | MI | 48504-2170 |
| COBURN, LINDA | 8714 ESTON RD N | | | | CLARKSTON | MI | 48348-3515 |
| COBURN, LINDA | 8714 N ESTON RD | | | | CLARKSTON | MI | 48348-3515 |
| COBURN, LINDA K | 3402 HIGHWAY 594 | | | | MONROE | LA | 71203-8432 |
| COBURN, LISA C | 30148 AUTUMN LN | | | | WARREN | MI | 48088-3292 |
| COBURN, MARGARET J | 1442 BROOK POINTE DR | | | | INDIANAPOLIS | IN | 46234-1856 |
| COBURN, MARILYN N | 16550 ROSELAWN ST | | | | DETROIT | MI | 48221-2950 |
| COBURN, MARK W | 1442 BROOK POINTE DR | | | | INDIANAPOLIS | IN | 46234-1856 |
| COBURN, MARLENE J | PO BOX 5273 | | | | BRADENTON | FL | 34281-5273 |
| COBURN, MARTHA EVELYN | 6167 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| COBURN, MILDRED L | P O BOX 179 | | | | BARRYTON | MI | 49305-0179 |
| COBURN, MILDRED L | PO BOX 179 | | | | BARRYTON | MI | 49305-0179 |
| COBURN, MOZELLE | 724 E 41ST ST | | | | SILVER CITY | NM | 88061-7409 |
| COBURN, NANCY | 10247 CRANE RD | | | | MILAN | MI | 48160-8812 |
| COBURN, NITA L | 2220 WHITTIER ST | | | | MIDDLETOWN | OH | 45042-2754 |
| COBURN, NOEL R | 62 JENNY LN | | | | CHEEKTOWAGA | NY | 14225-5506 |
| COBURN, REGINA M | 7780 PROVIDENCE POINT WAY | | | | LITHONIA | GA | 30058-5176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COBURN, REGINA M | 887 WILMINGTON LN | | | | ORANGE PARK | FL | 32065-2207 |
| COBURN, REVA | PO BOX 129 | | | | FLINTSTONE | MD | 21530-0129 |
| COBURN, RONALD J | 2303 HODGES PL | | | | MANSFIELD | TX | 76063-3726 |
| COBURN, RONALD JAMES | 2303 HODGES PL | | | | MANSFIELD | TX | 76063-3726 |
| COBURN, RUTH E | 1442 BROOK POINTE DRIVE | | | | INDIANAPOLIS | IN | 46234-1856 |
| COBURN, SUSAN M | 7708 PATRICK HENRY LN | | | | DAYTON | OH | 45459-4014 |
| COBURN, SUSIE M | 2024 MEADOWSIDE DR | | | | EUSTIS | FL | 32726-2331 |
| COBURN, T C | 1366 E LONGVIEW DRIVE APT 2 | | | | WOODBRIGE | VA | 22191-2366 |
| COBURN, WILLIAM H | 109 ELM STREET BOX BOX PO | | | | ELK RAPIDS | MI | 49629 |
| COBURN, WILLIS G | 1097 BOUNDS ST | | | | PORT CHARLOTTE | FL | 33952-1663 |
| COBURN, ZACH R | 7235 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| COBY COX | 200 INDEPENDENCE AVE | | | | PALM HARBOR | FL | 34684-1418 |
| COBY FISCHER | 5733 MURTHUM AVE | | | | WARREN | MI | 48092-1137 |
| COBY SMITH | 4570 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9606 |
| COBY SUTHERLAND | 2109 WHITE LN | | | | HASLET | TX | 76052-4608 |
| COBY, ANNETTE K. | 13299 19 MILE RD | | | | GOWEN | MI | 49326-9765 |
| COBY, ARDITH E | 9026 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| COBY, DANIEL L | 9026 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| COBY, LARRY J | PO BOX 292 | | | | REDKEY | IN | 47373-0292 |
| COCA COLA | | 180 SILVIO O CONTE DR | | | | MA | 01301 |
| COCA COLA | | 300 VANDALE DR | | | | PA | 15342 |
| COCA COLA | | 38 WAREHOUSE ROW | | | | NY | 12205 |
| COCA COLA | | 650 ATHENA DR | | | | GA | 30601 |
| COCA COLA BOTTLING | | 2221 ARMSTRONG PKWY | | | | MD | 21801 |
| COCA COLA BOTTLING CO | TRI STATE DIV | 3300 S CREYTS RD | | | LANSING | MI | 48917-8508 |
| COCA COLA BOTTLING CO. | | 115 FAIRVIEW PK DR | | | | NY | 10523 |
| COCA COLA BOTTLING CO. | | 407 CRAIGHEAD ST | | | | TN | 37204 |
| COCA COLA BOTTLING COMPANY OF | MALONE NY | 733 HERCULES DR | | | COLCHESTER | VT | 05446-5842 |
| COCA COLA ENTERPRISES | | 111 SEAFORD RD | | | | VA | 23696 |
| COCA COLA ENTERPRISES | | 2000 MONTICELLO AVE | | | | VA | 23517 |
| COCA COLA ENTERPRISES | DAVID BONDI | WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-5645 |
| COCA COLA OF DAYTONA BEACH | | 222 FENTRESS BLVD | | | | FL | 32114 |
| COCA COLA TRADING COMPANY | PO BOX 104 | | | | ATLANTA | GA | 30301-0104 |
| COCA, SANTOS C | 8419 JACLYN PARK | | | | SAN ANTONIO | TX | 78250-2747 |
| COCA-COLA BOTTLING | | 230A S 10TH ST | | | | PA | 17043 |
| COCA-COLA BOTTLING | | 500 DUNMORE PL | | | | MD | 20743 |
| COCA-COLA BOTTLING CO | | 7448 CANDLEWOOD RD | | | | MD | 21076 |
| COCA-COLA BOTTLING COMPANY | | 123 UPPER FALLS BLVD | | | | NY | 14605 |
| COCA-COLA BOTTLING COMPANY OF NY INC. | | 118 MOONACHIE AVENUE | | | | NJ | 07072 |
| COCA-COLA BOTTLING COMPANY OF NY INC. | | 701 JEFFERSON RD | | | | NJ | 07054 |
| COCA-COLA BOTTLING WEST OF NY INC | | 1500 LIVINGSTON AVE | | | | NJ | 08902 |
| COCA-COLA BOTTLING WEST OF NY INC. | | 911 ROUTE 35 | | | | NJ | 07753 |
| COCA-COLA ENTERPRISE | ORLANDO COCA-COLA | PO BOX 403390 | | | ATLANTA | GA | 30384-3390 |
| COCA-COLA ENTERPRISES | | 4530 OAKLEYS LN | | | HENRICO | VA | 23231-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COCA-COLA ENTERPRISES BOTTLINGCOMPANIES | 521 LAKE KATHY DR | EAST US CFS GROUP | | | BRANDON | FL | 33510-3945 |
| COCAGNE PAUL | 3224 W CYPRESS AVE | | | | VISALIA | CA | 93277 |
| COCAL LANDSCAPING | 12750 E 39TH AVENUE | | | | DENVER | CO | 80239 |
| COCANIG, LINDA M | 14611 CREEKVIEW DR | | | | ORLAND PARK | IL | 60467-7161 |
| COCAYNE, EUNICE A | 4336 17TH STREET | | | | DORR | MI | 49323-9700 |
| COCCAGNA, VALENTINO A | 671 LEDGEVIEW COURT | | APARTMENT 336 | | SOUTHINGTON | CT | 06489-3435 |
| COCCAGNA, VALENTINO A | VILLAGE GATE | 671 LEDGEVIEW CT | | | SOUTHINGTON | CT | 06489-3435 |
| COCCAVILLE, HOWARD J | 11 E MOORE ST | | | | STATESBORO | GA | 30458-4504 |
| COCCIA, NICHOLAS J | 2560 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| COCCIA, PAMELA D | 11326 N 112TH EAST AVE | | | | OWASSO | OK | 74055-4221 |
| COCCIA, ROBERT E | 45315 FOX LANE EAST | BUILDING# 9 | #103 | | SHELBY TOWNSHIP | MI | 48317 |
| COCCIOLILLO, ROBERT P | PO BOX 54 | | | | ROCKY HILL | NJ | 08553-0054 |
| COCCIOLONE, J | 4252 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114 |
| COCCIONITTI, PETER A | 725 KAYMAR DR | | | | AMHERST | NY | 14228-3464 |
| COCCO JR, ALBERTO | 58791 COCCO CT | | | | RAY | MI | 48096-4007 |
| COCCO, ANDREA | 212 E FARMINGDALE ST | | | | ISLIP TERRACE | NY | 11752 |
| COCCO, ANGELO | 280 TOCKWOGH DR # T | | | | EARLEVILLE | MD | 21919 |
| COCCO, ANTHONY J | 8827 FORT SMALLWOOD RD | | | | PASADENA | MD | 21122-2313 |
| COCCOLI, ANTONIO | 10 ROBLEY ST | | | | YONKERS | NY | 10704-2008 |
| COCHELL, RALPH L | 2618 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159 |
| COCHELL, THOMAS E | 54884 WAUBAY DR | | | | MACOMB | MI | 48042-6140 |
| COCHELL, THOMAS EDWARD | 54884 WAUBAY DR | | | | MACOMB | MI | 48042-6140 |
| COCHELL, YVONNE S | 800 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| COCHENOUR, ANNA L | 329 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-5346 |
| COCHENOUR, PATRICIA A | 211 SOUTHERN ST | | | | MCKEESPORT | PA | 15133-2439 |
| COCHENOUR, PATRICIA A | 688 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2725 |
| COCHENOUR, ROBERT D | 311 WABASH ST | | | | PLAINFIELD | IN | 46168-1559 |
| COCHERELL, CARL E | 9667 EXETER RD | | | | CARLETON | MI | 48117-9351 |
| COCHERELL, EDITH J | 896 COUNTY ROAD 99 | | | | ALVIN | TX | 77511-6394 |
| COCHERELL, EDITH J | 896 CR 99 | | | | ALVIN | TX | 77511-6394 |
| COCHERELL, GEORGE W | 1637 WEBER RD | | | | GLADWIN | MI | 48624-8444 |
| COCHISE BUFFORD | 21 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2623 |
| COCHISE COLLEGE | BUSINESS OFFICE | 4190 W HIGHWAY 80 | | | DOUGLAS | AZ | 85607-6100 |
| COCHISE COUNTY TREASURER | PO BOX 1778 | | | | BISBEE | AZ | 85603-2778 |
| COCHNAUER, JAMES D | 709 N DILLON AVE | | | | MOORE | OK | 73160-3716 |
| COCHRAN DAVID (473051) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COCHRAN JACK (508668) | SIMMONSCOOPER | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| COCHRAN JAMES | 30047 I AVE | | | | ADEL | IA | 50003-5537 |
| COCHRAN JR, CLAUDE R | 2766 LAKEWOOD DR | | | | COLUMBUS | OH | 43231-4860 |
| COCHRAN JR, DELBERT E | 637 SUMMER WINDS LN | | | | SAINT PETERS | MO | 63376-1182 |
| COCHRAN JR, JOHN B | 791 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| COCHRAN JR, MILFORD R | 45 MOLER AVE | | | | GERMANTOWN | OH | 45327-1254 |
| COCHRAN JR, RANSOM | PO BOX 310355 | | | | FLINT | MI | 48531-0355 |
| COCHRAN JR, TEDDY L | 5200 CORVALLIS DR | | | | MT PLEASANT | MI | 48858-7938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COCHRAN JR, W DAVIS C | 7063 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9551 |
| COCHRAN JR, WELTON | PO BOX 384 | | | | MANSFIELD | OH | 44901-0384 |
| COCHRAN JR, WILLIAM G | 1 BRIGADOON PL | | | | CHARLESTON | SC | 29414-7342 |
| COCHRAN KENNETH | 128 HONEYCUTT DR | | | | HARRIMAN | TN | 37748-5921 |
| COCHRAN PONTIAC (AT&T AUTOMOTIVE) | 4200 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2704 |
| COCHRAN PONTIAC, INC. | ROBERT COCHRAN | 4520 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146-2814 |
| COCHRAN RICHARD D | DBA GAGESOFT LLC | 4249 ROSE LN | | | GLADWIN | MI | 48624-7215 |
| COCHRAN SATURN, INC. | ROBERT COCHRAN | 4520 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146-2814 |
| COCHRAN SR, ROBERT E | 725 CLEVERLY RD | | | | DAYTON | OH | 45417-1210 |
| COCHRAN SR, ROBERT E | 725 CLEVERLY ROAD | | | | DAYTON | OH | 45417-5417 |
| COCHRAN YVONNE S | COCHRAN, YVONNE S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COCHRAN'S AUTOMOTIVE | 1536 N NOVA RD | | | | HOLLY HILL | FL | 32117-3005 |
| COCHRAN, ALBERTA | 32 SUNSET CT | | | | BLUE RIDGE | GA | 30513-4273 |
| COCHRAN, ALFRED J | 3316 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3238 |
| COCHRAN, ANNA R | 30051 MUNRO ST | | | | GIBRALTAR | MI | 48173-9722 |
| COCHRAN, ARNOLD C | 9515 E HASKET LANE | | | | DAYTON | OH | 45424-1611 |
| COCHRAN, ARNOLD C | 9515 E HASKET LN | | | | DAYTON | OH | 45424-1611 |
| COCHRAN, AZELLA L | 29239 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2819 |
| COCHRAN, AZELLA L | 29239 LAUREL DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| COCHRAN, BARBARA J | 1120 37TH STREET | | | | ALLEGAN | MI | 49010-8308 |
| COCHRAN, BARBRA | 2340 BEE BRANCH LAKES DR | | | | LABELLE | FL | 33935-9624 |
| COCHRAN, BEATRICE | 20862 HALSTED RD | | | | NORTHVILLE | MI | 48167-9055 |
| COCHRAN, BETTY J | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| COCHRAN, BILL W | 348 HOLDER RD | | | | DALLAS | GA | 30132-8110 |
| COCHRAN, BOBBY E | 4495 PARK AVE W | | | | MANSFIELD | OH | 44903-8610 |
| COCHRAN, BOBBY R | 5474 LAUREL LN NW | | | | LILBURN | GA | 30047-6132 |
| COCHRAN, BONNIE B | 129 BAYVIEW DR | | | | SAINT LOUIS | MO | 63135-2803 |
| COCHRAN, BONNIE B | 129 BAYVIEW DRIVE | | | | ST LOUIS | MO | 63135-2803 |
| COCHRAN, BRIAN J | 519 SUSAN ST | | | | STURGIS | MI | 49091 |
| COCHRAN, BRIAN K | 6233 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9051 |
| COCHRAN, BRIAN T | 11416 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2617 |
| COCHRAN, CATHERINE F | 18240 CORAL GABLES AVE | | | | LATHRUP VLG | MI | 48076-4548 |
| COCHRAN, CEILLARD E | 1375 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9372 |
| COCHRAN, CHARLES D | PO BOX 563 | | | | ROCKMART | GA | 30153-0563 |
| COCHRAN, CHRISTOPHER M | 5346 WAKEFIELD DR | | | | FAIRBORN | OH | 45324-1827 |
| COCHRAN, CLARA M | 524 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| COCHRAN, CLARENCE H | 21 PINE HAVEN DR | | | | PALM COAST | FL | 32164-7029 |
| COCHRAN, CLARK A | 1311 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| COCHRAN, CRAIG L | 3003 ROUNDTREE BLVD APT B3 | | | | YPSILANTI | MI | 48197-4879 |
| COCHRAN, DAN | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| COCHRAN, DANIEL J | 202 W EMERSON ST | | | | ITHACA | MI | 48847-1020 |
| COCHRAN, DANIEL J | 2618 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| COCHRAN, DARRELL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COCHRAN, DARRELL E | 580 OTT ST | | | | FRANKLIN | IN | 46131-1504 |
| COCHRAN, DARRYL | 27545 FRANKLIN RD | APT 104 | | | SOUTHFIELD | MI | 48034-8249 |
| COCHRAN, DARRYL | 910 GRIBBIN LN 2D | | | | TOLEDO | OH | 43612 |
| COCHRAN, DAVID | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COCHRAN, DAVID H | 2890 TWIN LAKE RD | | | | LUPTON | MI | 48635-9755 |
| COCHRAN, DAVID L | RR 5 BOX 436 | | | | SALEM | WV | 26426-9426 |
| COCHRAN, DENNIS W | 3586E N 300 E | | | | ANDERSON | IN | 46012 |
| COCHRAN, DIANA M | 4616 GLENBERRY DR | | | | HOLT | MI | 48842-1987 |
| COCHRAN, DON J | 2325 NW FRANCES ST | | | | LEES SUMMIT | MO | 64081-2046 |
| COCHRAN, DONALD G | PO BOX 580 | | | | LAWTON | MI | 49065-0580 |
| COCHRAN, DONALD K | 15875 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3760 |
| COCHRAN, DONALD L | 5478 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| COCHRAN, DONALD P | PO BOX 189 | | | | KENTON | DE | 19955-0189 |
| COCHRAN, DONNA M | 617 CEDAR ST APT 15 | | | | MEDFORD | WI | 54451-1685 |
| COCHRAN, DONNA M | 617 CEDAR ST APT 24 | APT 15 | | | MEDFORD | WI | 54451-1685 |
| COCHRAN, DONNA S | 8645 GARDEN LN | | | | SEAFORD | DE | 19973-5809 |
| COCHRAN, DONNIE L | 68075 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1218 |
| COCHRAN, DOROTHY A | 574 LONGFELLOW ST | | | | INKSTER | MI | 48141-3303 |
| COCHRAN, DOROTHY ANN | 574 LONGFELLOW ST | | | | INKSTER | MI | 48141-3303 |
| COCHRAN, DOTTIE L | 112B CREEK TRL | | | | COLUMBIA | TN | 38401-2124 |
| COCHRAN, DUANE A | 3973 CRACKER COVE LN | | | | CANAL WINCHESTER | OH | 43110-8138 |
| COCHRAN, DUANE A | 5959 ALEXANDRIA LN | | | | SOUTHAVEN | MS | 39671-1829 |
| COCHRAN, EDDIE J | 273 DIAMOND LURE RD | | | | ELLIJAY | GA | 30536-8076 |
| COCHRAN, EDNA R | 1218 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2620 |
| COCHRAN, EDNA R | PO BOX 956 | | | | ANDERSON | IN | 46015 |
| COCHRAN, EDNA Z | 7447 METZ DR | | | | SHELBY TWP | MI | 48316-1841 |
| COCHRAN, EDWARD A | 927 BURNING TREE DR | | | | MCKEESPORT | PA | 15135-2113 |
| COCHRAN, ELLEN L | 4495 PARK AVE W | | | | MANSFIELD | OH | 44903-8610 |
| COCHRAN, ELOISE | 3346 MONTGOMERY ST | | | | DETROIT | MI | 48206-3722 |
| COCHRAN, ERIN M | 68075 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1218 |
| COCHRAN, ESTHER Y | 2668 BUTTAHATCHEE DRIVE | | | | HAMILTON | AL | 35570 |
| COCHRAN, EUGENE | 105 SHEPARD ST | | | | HAVELOCK | NC | 28532-2414 |
| COCHRAN, EZRALINE | 405 FAIRBURN RD SW APT 77 | | | | ATLANTA | GA | 30331-1943 |
| COCHRAN, FLOYD C | PO BOX 305 | | | | PECULIAR | MO | 64078-0305 |
| COCHRAN, GARY C | 14705 CREED ROAD | | | | DIAMOND | OH | 44412-9605 |
| COCHRAN, GARY L | 809 W BARNES AVE | | | | LANSING | MI | 48910-1303 |
| COCHRAN, GARY P | 11543 WILTS LN | | | | MEDWAY | OH | 45341-9732 |
| COCHRAN, GEORGE W | ROUTE 3 BOX 570 | | | | BROKEN BOW | OK | 74728 |
| COCHRAN, GLEN S | 4146 MUNSON ST | | | | PORT CHARLOTTE | FL | 33948-7630 |
| COCHRAN, GORDON E | 605 S ELY HWY | | | | ITHACA | MI | 48847-9778 |
| COCHRAN, GREGORY L | 3202 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2304 |
| COCHRAN, GREGORY LEE | 3202 GREENBRIAR ROAD | | | | ANDERSON | IN | 46011-2304 |
| COCHRAN, HAROLD | 4950 GOVERNORS DR APT 2219 | | | | FOREST PARK | GA | 30297-6149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COCHRAN, HAROLD B | 872 GODDARD RD APT 3 | | | | LINCOLN PARK | MI | 48146-4459 |
| COCHRAN, HAROLD C | 6001 DAFT ST | | | | LANSING | MI | 48911-4832 |
| COCHRAN, HAROLD D | 4924 W 22ND ST | | | | INDIANAPOLIS | IN | 46224-5108 |
| COCHRAN, HAZEL | 130 COTTESFORD DR | | | | ATLANTA | GA | 30331-8376 |
| COCHRAN, HAZEL | 130 COTTSFORD DR SW | | | | ATLANTA | GA | 30331-8376 |
| COCHRAN, HEATHER A | 4380 SEBRING DR | | | | WHITE LAKE | MI | 48383-1383 |
| COCHRAN, HENRY | 618 BRYNFORD AVE | | | | LANSING | MI | 48917-4900 |
| COCHRAN, HUBERT W | 611 4TH ST | | | | RISING SUN | IN | 47040-1008 |
| COCHRAN, IMOGENE | 360 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2808 |
| COCHRAN, IMOGENE | 360 FRAYNE DRIVE | | | | NEW CARLISLE | OH | 45344-2808 |
| COCHRAN, INC. | JOHN BRYAN | 12500 AURORA AVE N | | | SEATTLE | WA | 98133 |
| COCHRAN, J B | 6297 HIGHWAY 52 E | | | | ELLIJAY | GA | 30536-6312 |
| COCHRAN, JACK | 3157 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| COCHRAN, JACK | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COCHRAN, JACK R | 2580 BRANNON RD | | | | NICHOLASVILLE | KY | 40356-8880 |
| COCHRAN, JACK W | 3605 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| COCHRAN, JAMES | 9129 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3206 |
| COCHRAN, JAMES L | 1285 CLARK CT APT 1 | | | | MANSFIELD | OH | 44906-2415 |
| COCHRAN, JAMES L | PO BOX 501 | | | | SWEETSER | IN | 46989-0501 |
| COCHRAN, JAMES O | 4125 LAKEWOOD CT | | | | LULA | GA | 30554-2502 |
| COCHRAN, JAMES P | 4105 LOBLOLLY LN | | | | RICHMOND | KY | 40475 |
| COCHRAN, JAMES W | 20862 HALSTED RD | | | | NORTHVILLE | MI | 48167-9055 |
| COCHRAN, JEAN | 5124 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8830 |
| COCHRAN, JEFFERSON B | 7050 GLENMORE DR | | | | LAMBERTVILLE | MI | 48144-9540 |
| COCHRAN, JEFFERY R | 1813 BOESEL AVE | | | | KETTERING | OH | 45429-4211 |
| COCHRAN, JEFFERY RAY | 1813 BOESEL AVE | | | | KETTERING | OH | 45429-4211 |
| COCHRAN, JEFFREY A | 8566 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8924 |
| COCHRAN, JEFFREY ARTHUR | 8566 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8924 |
| COCHRAN, JERI L | 9646 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8132 |
| COCHRAN, JIMMY | 7444 OLD HICKORY DR NE | | | | BELMONT | MI | 49306-9422 |
| COCHRAN, JOEL E | 15270 THOMPSON RD | | | | ALPHARETTA | GA | 30004-3109 |
| COCHRAN, JOHN | 2812 LOUISE AVE | | | | BALTIMORE | MD | 21214-1237 |
| COCHRAN, JOHN F | 6000 SAMPSON DR | | | | GIRARD | OH | 44420-3517 |
| COCHRAN, JOHN T | 4161 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-4701 |
| COCHRAN, JOHN W | 320 CESSNA LN | | | | SHELBYVILLE | TN | 37160-7127 |
| COCHRAN, JOHN W | 3503 WILLIAMS DR | | | | KOKOMO | IN | 46902-7505 |
| COCHRAN, JOHNNY | 1870 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3430 |
| COCHRAN, JOSEPH M | 162 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| COCHRAN, JOSEPH T | 1405 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| COCHRAN, JUDY K | 632 NW 19TH ST | | | | MOORE | OK | 73160-3402 |
| COCHRAN, JULIA ALLEN | PO BOX 580 | | | | LAWTON | MI | 49065-0580 |
| COCHRAN, JUSTIN S | 2653 N EMERALD DR | | | | BEAVERCREEK | OH | 45431-8727 |
| COCHRAN, JUSTIN S | 9409 ASPEN GROVE LN | | | | INDIANAPOLIS | IN | 46250-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COCHRAN, KEITH H | 68760 BLANCHARD ST | | | | STURGIS | MI | 49091-9244 |
| COCHRAN, KENNETH | APT A | 2942 KNOLLRIDGE DRIVE | | | DAYTON | OH | 45449-3426 |
| COCHRAN, KENNETH C | 1044 BLUEBELL  LN | | | | DAVISON | MI | 48423-7906 |
| COCHRAN, KENNETH D | 76 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440-3208 |
| COCHRAN, KYLE J | 1381 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| COCHRAN, KYLE JOSEPH | 1381 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| COCHRAN, LARRY C | 726 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| COCHRAN, LARRY D | 190 WOBURN FARM CIR | | | | UNION | OH | 45322-3425 |
| COCHRAN, LARRY E | 271 HIGHLAND DR | | | | BUTLER | OH | 44822-9669 |
| COCHRAN, LARRY G | 417 JANIS AVE | | | | PENDLETON | IN | 46064-8807 |
| COCHRAN, LARRY J | 349 LAMBERTVILLE HOPEWELL RD | | | | LAMBERTVILLE | NJ | 08530-2905 |
| COCHRAN, LAURA A | 1779 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1883 |
| COCHRAN, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COCHRAN, LESLEY P | PO BOX 501 | | | | SWEETSER | IN | 46989-0501 |
| COCHRAN, LINDA M | 3215 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6256 |
| COCHRAN, LOMAN | 2463 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-8891 |
| COCHRAN, LOMAN | 2697 PETERSON RD | | | | MANSFIELD | OH | 44903-7531 |
| COCHRAN, LORINZO O | 13516 ASHTON RD | | | | DETROIT | MI | 48223-3530 |
| COCHRAN, LORINZO OTIS | 13516 ASHTON RD | | | | DETROIT | MI | 48223-3530 |
| COCHRAN, LOUISE M | 9838 HIGHWAY 12 | | | | SALLIS | MS | 39160-5349 |
| COCHRAN, LOWELL P | 5809 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6067 |
| COCHRAN, LYNN H | 1130 HACKER VALLEY RD | | | | DIANA | WV | 26217-8762 |
| COCHRAN, MADLYN L | 25 WYNFIELD TRCE | | | | WINFIELD | WV | 25213-9765 |
| COCHRAN, MAE C | 3447 BARTH ST | | | | FLINT | MI | 48504-2407 |
| COCHRAN, MANUELA | 1151 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7014 |
| COCHRAN, MARGARET | 2890 TWIN LAKE RD | | | | LUPTON | MI | 48635-9755 |
| COCHRAN, MARGARET J | 7229 E 500 N | | | | DARLINGTON | IN | 47940-7009 |
| COCHRAN, MARGARET V | 5276 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1049 |
| COCHRAN, MARY E | 3621 MEADOWGREEN LN | | | | MIDDLEBURG | FL | 32068-8402 |
| COCHRAN, MARY R | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| COCHRAN, MARY R | 5243 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-9525 |
| COCHRAN, MATTHEW | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| COCHRAN, MAX A | 6943 E GARY CIR | | | | MESA | AZ | 85207-3741 |
| COCHRAN, MAX B | 8371 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9744 |
| COCHRAN, MICHAEL L | 525 W CHESTNUT ST | | | | GRAPELAND | TX | 75844-2343 |
| COCHRAN, MICHELLE D | 2984 BELL WICK RD | | | | HUBBARD | OH | 44425-3131 |
| COCHRAN, MICKEY | 1120 37TH ST | | | | ALLEGAN | MI | 49010-8308 |
| COCHRAN, NORMA CLOTINE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COCHRAN, NORMA J | 3401 ROLLAND DR | | | | KOKOMO | IN | 46902-4735 |
| COCHRAN, NORMAN E | 1449 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4125 |
| COCHRAN, ORPHA V | 6142 DAVID BERGER DR | | | | MT MORRIS | MI | 48458-2710 |
| COCHRAN, ORPHA V | 6142 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2710 |
| COCHRAN, PATRICIA A | 2282 HYDE RD | | | | GROVE CITY | OH | 43123-1467 |
| COCHRAN, PATRICK J | 457 REAUME CT | | | | ROCHESTER HILLS | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COCHRAN, PATTY J | 14312 DETRIOT AVE APT 742 | | | | LAKEWOOD | OH | 44107-4454 |
| COCHRAN, PATTY J | 1643 WARREN RD | | | | LAKEWOOD | OH | 44107-4015 |
| COCHRAN, PAULINE S | 207 N COVENTRY | | | | ANDERSON | IN | 46012-3220 |
| COCHRAN, PAULINE S | 207 N COVENTRY DR | | | | ANDERSON | IN | 46012-3220 |
| COCHRAN, PRECIOUS J | 2734 VIVIAN ST | | | | SHREVEPORT | LA | 71108-2745 |
| COCHRAN, PRECIOUS JEANETTE | 2734 VIVIAN STREET | | | | SHREVEPORT | LA | 71108-2745 |
| COCHRAN, RALPH E | 406 PRINDLE CT | | | | BEL AIR | MD | 21015-4829 |
| COCHRAN, RAYMOND E | 641 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1851 |
| COCHRAN, RICHARD A | 2474 DANFORTH RD | | | | SPRING HILL | FL | 34608-4737 |
| COCHRAN, RICHARD L | 600 RED HILL RD | | | | ELKTON | MD | 21921-5123 |
| COCHRAN, RICHARD M | 731 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7562 |
| COCHRAN, RITA | 1049 SPRINGMILL ST APT 46 | | | | MANSFIELD | OH | 44906-1573 |
| COCHRAN, RITA R | 4037 MARY RIDGE LN | | | | SAINT CHARLES | MO | 63304-2827 |
| COCHRAN, ROBERT A | 2925 CHRYSLER DR | | | | NEW CASTLE | IN | 47362-1810 |
| COCHRAN, ROBERT D | 1206 TROON DR | | | | GREENSBURG | PA | 15601-8954 |
| COCHRAN, ROBERT E | 8478 BARKWOOD CIR | | | | FENTON | MI | 48430 |
| COCHRAN, ROBIN M | 1412 E 42ND ST | | | | ANDERSON | IN | 46013-2575 |
| COCHRAN, ROBIN MICHELLE | 1412 E 42ND ST | | | | ANDERSON | IN | 46013-2575 |
| COCHRAN, RONALD C | 5147 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9648 |
| COCHRAN, RONALD D | 28 HIGH ST | | | | BUTLER | OH | 44822-9760 |
| COCHRAN, RONALD E | 1101 MOORE ST APT 2A | | | | ELDORADO | IL | 62930-3860 |
| COCHRAN, RONALD L | 4847 GLENMINA DR | | | | KETTERING | OH | 45440-2001 |
| COCHRAN, RONALD R | 4191 NELSEY RD | | | | WATERFORD | MI | 48329-4628 |
| COCHRAN, ROSCOE J | 10580 GREER DR | | | | RICHLAND | MI | 49083-9625 |
| COCHRAN, ROY D | 10423 N SEASIDE ST | | | | HAYDEN | ID | 83835-8789 |
| COCHRAN, RYAN M | 8115 NEW CALHOUN RD NE | | | | ADAIRSVILLE | GA | 30103-4452 |
| COCHRAN, SALLY J | 1405 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| COCHRAN, SCARLETT J | 8 THORNBIRD | | | | ALISO VIEJO | CA | 92656-1937 |
| COCHRAN, SCOTT | 12418 OLD TIMBER RD | | | | CHARLOTTE | NC | 28269 |
| COCHRAN, SCOTT A | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444-9302 |
| COCHRAN, SHARON L | 1752 S OGDEN ST | | | | DENVER | CO | 80210-3243 |
| COCHRAN, SHEILA D | 3316 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3238 |
| COCHRAN, SHIRLEY C | 145 FROSTWOOD DR | | | | CORTLAND | OH | 44410 |
| COCHRAN, SHIRLEY J | PO BOX 310355 | | | | FLINT | MI | 48531-0355 |
| COCHRAN, STEPHEN B | 4376 FRONTIER WAY | | | | SUGAR HILL | GA | 30518 |
| COCHRAN, TEDDY L | 306 N 5TH ST | | | | SHEPHERD | MI | 48883-9018 |
| COCHRAN, TERESA G | 1128 FRAYNE DR | | | | NEW CARLISLE | OH | 45344 |
| COCHRAN, TERRENCE E | 3808 BENDING TRAIL | | | | ALVARADO | TX | 76009 |
| COCHRAN, TERRY L | 4836 PINEWOOD AVE | | | | JACKSONVILLE | FL | 32257-3315 |
| COCHRAN, TERRY W | 23645 MARK PETERSON DR | | | | WRIGHT CITY | MO | 63390-5854 |
| COCHRAN, TIMOTHY A | 1332 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| COCHRAN, TIMOTHY H | 5354 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| COCHRAN, TODD E | 2135 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| COCHRAN, TODD E | 2463 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-8891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COCHRAN, TOMMIE | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| COCHRAN, TONDALAYO | 8250 NECTAR DR APT 733 # APT | | | | CANTON | MI | 48187-4151 |
| COCHRAN, TONDALAYO | 8250 NECTAR DRIVE BLDG.46 APT.#7 | | | | CANTON | MI | 48187 |
| COCHRAN, VICKIE L | 7911 BONITA WAY | | | | ELLENTON | FL | 34222-4402 |
| COCHRAN, VIOLA M | 2441 E FOX ST | | | | MESA | AZ | 85213-5320 |
| COCHRAN, VIOLET C | PO BOX 162 | | | | PITSBURG | OH | 45358-0162 |
| COCHRAN, W D | 16517 TRIPLE X CIR | | | | CHOCTAW | OK | 73020-3934 |
| COCHRAN, W DANNY | 16517 TRIPLE X CIR | | | | CHOCTAW | OK | 73020-3934 |
| COCHRAN, WADE A | 15 ELM DR | | | | BROOKVILLE | PA | 15825-1009 |
| COCHRAN, WALTER R | 154 CHAIN AVE | | | | DAYTON | OH | 45427-2621 |
| COCHRAN, WARREN W | 3231 STARLITE DR NW | | | | WARREN | OH | 44485-1621 |
| COCHRAN, WILLIAM | 162 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| COCHRAN, WILLIAM E. | 789 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2513 |
| COCHRAN, WILLIAM E. | 789 HOWLAND WILSON RD.SE | | | | WARREN | OH | 44484-2513 |
| COCHRAN, WILLIAM R | 5922 VIENNA WAY | | | | LANSING | MI | 48917-5000 |
| COCHRAN, WILMA J | 5157 EMERSON VILLAGE LN APT 101 | | | | INDIANAPOLIS | IN | 46237-4082 |
| COCHRAN, WINSTON R | 115 TANNERY ST | | | | ELYRIA | OH | 44035-5239 |
| COCHRAN, YVONNE H | 708 PENNSLYVANIA AVE | | | | FRUITLAND PARK | FL | 34731 |
| COCHRAN, YVONNE H | 708 PENNSYLVANIA AVE | | | | FRUITLAND PARK | FL | 34731-4050 |
| COCHRANE AUTOMOTIVE | 73 CHAUNCEY AVE. | | | TORONTO ON M8Z 2Z2 CANADA | | | |
| COCHRANE COMPRESSOR COMPANY | 10349 INDUSTRIAL ST | | | | HOLLAND | OH | 43528-9791 |
| COCHRANE COMPRESSOR LP | 4533 W NORTH AVE | | | | MELROSE PARK | IL | 60160-1022 |
| COCHRANE DENNIS | 7103 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| COCHRANE GARY | 7855 ARUNDEL LN | | | | LONE TREE | CO | 80124-9773 |
| COCHRANE GERALD T (484832) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COCHRANE JR, JAMES S | 4825 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 |
| COCHRANE PATRICK | COCHRANE, PATRICK | PO BOX 977 | | | DOVER | NH | 03821-0977 |
| COCHRANE RHONDA | COCHRANE, RHONDA | 522 SW 5TH AVE STE 1125 | | | PORTLAND | OR | 97204-2139 |
| COCHRANE SUPPLY | 25345 PLYMOUTH RD | | | | REDFORD | MI | 48239-2020 |
| COCHRANE SUPPLY & ENGINEERING | 30303 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1633 |
| COCHRANE SUPPLY & ENGINEERING INC | 30303 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1633 |
| COCHRANE, BERTHA J | 1816 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3453 |
| COCHRANE, BETTY J | 7227 ARBOR TRL APT 105 | | | | WATERFORD | MI | 48327-4508 |
| COCHRANE, CHARLOTTE R | 4819 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 |
| COCHRANE, CURTIS L | 16916 MONTE VISTA ST | | | | DETROIT | MI | 48221 |
| COCHRANE, DAVID R | 201 S. WATTS ST | BOX 857 | | | ADAMS | WI | 53910 |
| COCHRANE, DENNIS D | 7103 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| COCHRANE, DONALD D | 976 FOXRIDGE LN | | | | CARYVILLE | TX | 37714-3756 |
| COCHRANE, GARY S | 7855 ARUNDEL LN | | | | LONE TREE | CO | 80124-9773 |
| COCHRANE, GERALD T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COCHRANE, GORDON J | 327 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| COCHRANE, J W | 125 PELHAM SPRINGS PL | | | | GREENVILLE | SC | 29615-4978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COCHRANE, JAMES R | 8920 ROHAN CT | | | | INDIANAPOLIS | IN | 46278-1059 |
| COCHRANE, JAMES T | 1511 BOLSON DR | | | | DOWNERS GROVE | IL | 60516-2629 |
| COCHRANE, JOHN L | 4423 BERNICE CT | | | | SUWANEE | GA | 30024-3071 |
| COCHRANE, JOHN L | 6501 AIKEN RD | | | | LOCKPORT | NY | 14094-9647 |
| COCHRANE, JUSTIN A | 13093 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| COCHRANE, KATHRYN | 2826 ROLLING MEADOWS LANE | | | | NEW HAVEN | IN | 46774-1086 |
| COCHRANE, KIMBERLY S | 8920 ROHAN CT | | | | INDIANAPOLIS | IN | 46278-1059 |
| COCHRANE, LARRY A | 3411 N CHAUCER CT | | | | JANESVILLE | WI | 53545-9525 |
| COCHRANE, LARRY J | 7021 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| COCHRANE, LARRY JEROME | 7021 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| COCHRANE, MARY JO | 327 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| COCHRANE, MARY K | 1109 3RD AVE S | | | | ESCANABA | MI | 49829-3304 |
| COCHRANE, MARY K | 1109 3RD AVENUE SOUTH | | | | ESCANABA | MI | 49829-3304 |
| COCHRANE, MARY M | 60 CROCETTI LANE | | | | LYNCHBURG | VA | 24501 |
| COCHRANE, MARY M | 60 CROCETTI LN | | | | LYNCHBURG | VA | 24501-5919 |
| COCHRANE, MICHAEL | 2297 PIERCE WAY | | | | BUFORD | GA | 30519-2248 |
| COCHRANE, MICHAEL D | 3723 SHAMROCK DR | | | | TOLEDO | OH | 43615-1227 |
| COCHRANE, MURRAY M | 2450 FOX BRIDGE CT | | | | LAKE ST LOUIS | MO | 63367-2511 |
| COCHRANE, N B CO, THE | 112B KENNER AVE | | | | RED LION | PA | 17356-1608 |
| COCHRANE, NORMA M | 8107 CROYDON AVE | | | | LOS ANGELES | CA | 90045 |
| COCHRANE, PATRICK | 7 STONE FARM RD | | | | BARRINGTON | NH | 03825-3546 |
| COCHRANE, PATRICK | SHAHEEN & GORDON | PO BOX 977 | | | DOVER | NH | 03821-0977 |
| COCHRANE, PAUL E | 35284 BANBURY CT | | | | LIVONIA | MI | 48152-2982 |
| COCHRANE, RANDALL J | 13093 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| COCHRANE, RHONDA | 5 N MAIN ST STE 1 | | | | ASHLAND | OR | 97520-2796 |
| COCHRANE, RHONDA | KIRKLIN FOLAWN LLP | 522 SW 5TH AVE STE 1125 | | | PORTLAND | OR | 97204-2139 |
| COCHRANE, ROBERT | 18868 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3391 |
| COCHRANE, RONALD F | 13890 HORSESHOE DR APT 6 | | | | STERLING HTS | MI | 48313-2059 |
| COCHRANE, SHELDON L | 415 BURCH ST | | | | GRAND LEDGE | MI | 48837-1219 |
| COCHRANE, STEVEN W | 1527 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1491 |
| COCHRANE, WADE F | 400 VISTA LAKE DR APT 3 | | | | CANDLER | NC | 20715-7173 |
| COCHRANE, WILLIAM O | 10341 OAKWOOD DR | | | | ROSCOMMON | MI | 48653 |
| COCHRUN, MARGARET | 1387 TILIA COURT | | | | GALLOWAY | OH | 43119-8920 |
| COCHRUN, MARGARET | 1387 TILIA CT | | | | GALLOWAY | OH | 43119-8920 |
| COCHRUN, ROBERT C | 7427 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| COCILOVA, JACK J | 38 CHIPPENHAM DR | | | | PENFIELD | NY | 14526-1967 |
| COCILOVA, JOSEPH L | 5108 AMULET DR APT 204 | | | | NEW PORT RICHEY | FL | 34652-3655 |
| COCILOVA, JOSEPH L | 5108 AMULET DRIVE | #204 | | | NEW PORT RICHEY | FL | 34652-3655 |
| COCILOVA, ROBERT A | 1105 WESTAGE AT THE HBR | | | | ROCHESTER | NY | 14617-1018 |
| COCKAYNE, ROBERT R | 661 WAKE FOREST RD | | | | DAYTON | OH | 45431-2830 |
| COCKBURN WILLIAM H | 6048 S HILL ST | | | | LITTLETON | CO | 80120-2515 |
| COCKBURN, HELEN | 960 SAINT JOSEPH LN | | | | MARYSVILLE | MI | 48040-1595 |
| COCKBURN, JOHN D | 14038 RIVERSIDE DR E | | | WINDSOR ONTARIO CANADA N8N-1B6 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COCKBURN, JOHN D | 14038 RIVERSIDE DRIVE E | | | TECUMSEH ON N8N 1B6 CANADA | | | |
| COCKE COUNTY TRUSTEE | 111 COURT AVE STE 107 | | | | NEWPORT | TN | 37821-3102 |
| COCKE, CAROL L | 1496 S PIERSON ST APT 115 | | | | DENVER | CO | 80232 |
| COCKE, DANIEL L | 5049 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| COCKE, DONALD P | 5368 TORREY RD | | | | FLINT | MI | 48507-3808 |
| COCKE, HELEN E | 615 W MAPLE AVE | | | | BANCROFT | MI | 48414 |
| COCKE, IRA A | 725 INA RD | | | | WHITEVILLE | TN | 38075-6513 |
| COCKE, RAYMOND L | 2493 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| COCKEREL, MARY ANN | 7114 MILLET LN | | | | AVON | IN | 46123-9345 |
| COCKERELL TINA | 1006 E LAKE DR | | | | GLADEWATER | TX | 75647-5119 |
| COCKERELL, JOHN C | 10212 W GRASS LAKE RD | | | | BARRYTON | MI | 49305-9613 |
| COCKERHAM JOHN | 4507 GREENWICH PL | | | | AMARILLO | TX | 79119-6437 |
| COCKERHAM JR, MILTON | 8120 ANDREAS PATH | | | | SEYMOUR | IN | 47274-8213 |
| COCKERHAM PEGGY | C/O FRANKLIN PONTIAC-BUICK-GMC | P O BOX 333109 | | | NASHVILLE | TN | 37203-7521 |
| COCKERHAM, BERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COCKERHAM, CAROL J | 161 E MADISON AVE | | | | MILTON | WI | 53563-1312 |
| COCKERHAM, EILEEN | 851 NUECES TRL | | | | MIDLOTHIAN | TX | 76065-5556 |
| COCKERHAM, JAMES M | 7790 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1023 |
| COCKERHAM, JAMES M | 7790 WEST KIESTER RD | | | | MIDDLETOWN | OH | 45042-1023 |
| COCKERHAM, JOANN | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| COCKERHAM, JUANITA | 621 SOUTH SUGAR ST | 1F | | | BROWNSTOWN | IN | 47220 |
| COCKERHAM, LAURALEE E | 6306 PORTER AVE | | | | EAST LANSING | MI | 48823-6205 |
| COCKERHAM, LESLIE R | 195 VAN EVERA RD | | | | TALLMADGE | OH | 44278-2222 |
| COCKERHAM, LESTER S | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| COCKERHAM, LESTER SCOTT | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| COCKERHAM, MARVIN L | 1368 BEACH RD | | | | BOWIE | TX | 76230-9021 |
| COCKERHAM, MARY S | 2851 S DECATUR BLVD APT 169 | | | | LAS VEGAS | NV | 89102-8926 |
| COCKERHAM, MELVIN J | 6784 BRANDONVIEW CT | | | | HUBER HEIGHTS | OH | 45424-7302 |
| COCKERHAM, RODNEY G | 3576 W 505 N | | | | MARION | IN | 46952-9713 |
| COCKERHAM, ROGER W | 112 FAWN LN | | | | BLANCHESTER | OH | 45107 |
| COCKERHAM, SHERRY L | 3576 W 505 N | | | | MARION | IN | 46952-9713 |
| COCKERHAM, TIERA C | 2737 BROOKSHIRE LN | | | | MIAMISBURG | OH | 45342-4590 |
| COCKERHAM, TIERA C | 8439 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3712 |
| COCKERHAM, TONY | 15806 SARASAM CREEK CT | | | | CYPRESS | TX | 77429-4444 |
| COCKERHAM,JOANN | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| COCKERILL, ALICE L | 11378 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| COCKERILL, ERNEST F | 11378 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| COCKERILL, GREGORY L | 2050 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3825 |
| COCKERILL, MARY L | 6124 RIVERVIEW RD | | | | MESICK | MI | 49668-9331 |
| COCKEY, KATHERINE H | 6250 WINKLER MILL RD | | | | ROCHESTER HILLS | MI | 48306-3559 |
| COCKEY, WILLIAM D | 6250 WINKLER MILL RD | | | | ROCHESTER HILLS | MI | 48306-3559 |
| COCKFIELD, JAMES I | PO BOX 8 | | | | COTTAGEVILLE | SC | 29435-0008 |
| COCKHAM, LOUISE | 8 FIERNESS TRAIL | | | | PIKE ROAD | AL | 36064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COCKHAM, LOUISE | 8 FIERNESS TRL | | | | PIKE ROAD | AL | 36064 |
| COCKHEARN, BETTY | 2921 HICKAM DR | | | | KANSAS CITY | KS | 66104-4527 |
| COCKING, ALBERT W | 712 E ATHERTON RD | | | | FLINT | MI | 48507-2811 |
| COCKING, JAMES A | 9020 4 MILE RD | | | | LAKEVIEW | MI | 48850-9640 |
| COCKING, JAMES D | 3223 RUSTIC LN | P.O. BOX 944 | | | CROWN POINT | IN | 46307-8913 |
| COCKING, JAMES W | 3902 CHEYENNE AVE | | | | FLINT | MI | 48507-2841 |
| COCKING, JEAN | 2658 W ELM BLOSSOM ST | | | | BEVERLY HILLS | FL | 34465-3037 |
| COCKING, JOHN L | 2501 FLINTRIDGE ST | | | | ORION | MI | 48359-1532 |
| COCKING, JUDITH A | 1430 HILLCREST DR | | | | WATERFORD | MI | 48327-4805 |
| COCKING, MARY J | 712 E ATHERTON RD | | | | FLINT | MI | 48507-2811 |
| COCKING, WARREN D | 3006 MILLER RD | | | | FLINT | MI | 48503-4620 |
| COCKING, WILLIAM M | 1116 FORD RD | | | | SEARS | MI | 49679-8226 |
| COCKMAN, CARL T | 167 RANDON TER | | | | LAKE MARY | FL | 32746-2630 |
| COCKMAN, SHERRY | 124 CHITWOOD DR | | | | ANDERSON | IN | 46012-1002 |
| COCKMAN, SHERRY A. | 124 CHITWOOD DR | | | | ANDERSON | IN | 46012-1002 |
| COCKMAN, VINITA C | 1007 COLONIAL RD | | | | MEMPHIS | TN | 38117-5536 |
| COCKRAM, ALAN L | 11711 DELVIN DR | | | | STERLING HTS | MI | 48313-1727 |
| COCKRAM, STEVE I | 9461 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1033 |
| COCKRAM, STEVE IRWIN | 2809 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| COCKRAM, WILLIAM D | 993 TRANSIT RD | | | | KENT | NY | 14477-9767 |
| COCKRANE, ARNEATHA W | 4115 N 39TH ST | | | | MILWAUKEE | WI | 53216-1642 |
| COCKRELL III, LUTHER | 3427 HABERER AVE | | | | DAYTON | OH | 45408-1111 |
| COCKRELL JR, CLIFFORD N | 6551 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9117 |
| COCKRELL JR, JIMMIE | 921 EAGLE CROSSING DR | | | | LAWRENCEVILLE | GA | 30044 |
| COCKRELL RANDY R (484526) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COCKRELL, BEVERLY J | 34573 GRANDON ST | | | | LIVONIA | MI | 48150-3615 |
| COCKRELL, BRUCE | 1032 W STATE HIGHWAY 152 | | | | MUSTANG | OK | 73064-2311 |
| COCKRELL, CREIGHTON A | 16780 BOGLE LN | | | | FOLEY | AL | 36535-8617 |
| COCKRELL, DAVID M | 2033 MILLER ST # 6 | | | | DECATUR | AL | 35601 |
| COCKRELL, DENNIS L | 1108 WOODLAWN AVE | | | | PASADENA | MD | 21122-1828 |
| COCKRELL, DOUGLAS K | 220 MAGNOLIA SPGS | | | | FLORENCE | MS | 39073-9529 |
| COCKRELL, DOUGLAS KEITH | 220 MAGNOLIA SPGS | | | | FLORENCE | MS | 39073-9529 |
| COCKRELL, GLENN E | 3401 W SUNSET DR S | | | | GREENFIELD | IN | 46140-8371 |
| COCKRELL, HOWARD D | 5400 FRIENDSHIP RD | | | | TOLAR | TX | 76476-5387 |
| COCKRELL, ISABELLE R | 1817 LAKE ST | | | | BOSSIER CITY | LA | 71112-4127 |
| COCKRELL, JACKIE W | 1310 ALPINE ST SE | | | | DECATUR | AL | 35603-1512 |
| COCKRELL, JAMES L | 21373 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2231 |
| COCKRELL, JENNIE M | 11110 KANSAS AVE | | | | KANSAS CITY | KS | 66111-1024 |
| COCKRELL, JEROME | 11649 UPPER HULL ROAD | | | | TUSCALOOSA | AL | 35405-9277 |
| COCKRELL, JOHNNIE RUTH | 4415 BROADBUSH DR | | | | DAYTON | OH | 45426-1905 |
| COCKRELL, JOSEPHINE M | 1124 CORMIER RD | | | | GREEN BAY | WI | 54304 |
| COCKRELL, JUDY A | 1037 S LEEDS ST | | | | KOKOMO | IN | 46902-6225 |
| COCKRELL, MALINDA R | 921 EAGLE CROSSING DR | | | | LAWRENCEVILLE | GA | 30044-5889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COCKRELL, MARGARET E | 2398 CONGO ST | | | | AKRON | OH | 44305-3964 |
| COCKRELL, MARVIN E | 1102 14TH ST | | | | WASCO | CA | 93280-2518 |
| COCKRELL, MARY S | 5440 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8304 |
| COCKRELL, MARY S | 5440 HECKATHORN RD. | | | | BROOKVILLE | OH | 45309-8304 |
| COCKRELL, MILDRED L | 250 S LEYDEN ST | | | | DENVER | CO | 80224-1047 |
| COCKRELL, MILDRED L | 250 SO LEYDEN | | | | DENVER | CO | 80224-1047 |
| COCKRELL, RANDY R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COCKRELL, RICHARD G | 28244 HEAGY RD | | | | BELL CITY | MO | 63735-8106 |
| COCKRELL, ROBERT E | 3915 MORTIMER AVE | | | | BALTIMORE | MD | 21215-3513 |
| COCKRELL, SHARON P | 2804 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4730 |
| COCKRELL, TERRANCE L | 401 WESTRIDGE DR | | | | TROY | MO | 63379-4464 |
| COCKRILL, CALVIN E | 1046 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| COCKRILL, DONALD | 1430 WILLAMETTE ST. #407 | | | | EUGENE | OR | 97401 |
| COCKRILL, FAYE | 1093 W HARVARD AVE | | | | FLINT | MI | 48505-1272 |
| COCKRILL, JAMES E | 2451 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| COCKRILL, MICHAEL A | 1211 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-5600 |
| COCKRILL, STEPHEN W | 15601 W 650 S | | | | ANDERSON | IN | 46017-9308 |
| COCKRILL, VADA S | 15601 W 650 S | | | | ANDERSON | IN | 46017-9308 |
| COCKROFT, DELBERT D | 8469 GIBBS RD | | | | SPRINGPORT | MI | 49284-9703 |
| COCKROFT, MELVIN | 20672 VESPER DR | | | | MACOMB | MI | 48044-6809 |
| COCKRUM, BRENT A | 1792 SW 212TH ST | | | | PLATTSBURG | MO | 64477-9390 |
| COCKRUM, BRENT A | 400 E WOODS ST | | | | SMITHVILLE | MO | 64089-6905 |
| COCKRUM, CAROL | 35944 FERNWOOD DRIVE | | | | WESTLAND | MI | 48186-4110 |
| COCKRUM, CAROL | 35944 FERNWOOD ST | | | | WESTLAND | MI | 48186-4110 |
| COCKRUM, ROBERT E | 6004 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9678 |
| COCKRUM, RONALD D | 7039 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| COCKRUM, TIMOTHY R | 801 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3192 |
| COCKRUM, TIMOTHY RYAN | 801 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3192 |
| COCLISA SA DE CV | AVENIDA LIENZOS DEL CHARRO NO | COL LA PLAYA | | JUAREZ MX 32310 MEXICO | | | |
| COCO FLOCK | 1700 LOMBARD AVE | | | | BELOIT | WI | 53511-3739 |
| COCO MELISSA | COCO, MELISSA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| COCO MELISSA | KIDA, MATTHEW | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| COCO, ALFIO | 235 CHICORY RDG | | | | ROCHESTER | NY | 14626-1620 |
| COCO, CARMEL | 11612 LAKE SHORE DR | | | | ORLAND PARK | IL | 60467-5227 |
| COCO, DIANE M | 101 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6716 |
| COCO, JUDITH E | 203 E COTTON HILL RD | | | | PORTLAND | CT | 06480-1089 |
| COCO, LIONEL P | 1413 E 124TH ST | | | | LOS ANGELES | CA | 90059-2921 |
| COCO, MARYK J | 90 MANOR DR APT 1 | | | | MANCHESTER | NH | 03103-3158 |
| COCO, PAUL C | 410 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 |
| COCOCCETTA, ROBERT M | 1460 WOODCREST LN | | | | COMMERCE TOWNSHIP | MI | 48382-4826 |
| COCOCCIA, EVA | 145 FIELDS LN | | | | PEEKSKILL | NY | 10566-4864 |
| COCOMELLO, JOE | 60 N RACCOON RD APT 46 | | | | AUSTINTOWN | OH | 44515-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COCONINO COUNTY | | 5600 E COMMERCE AVE | | | | AZ | 86004 |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVE | | | | FLAGSTAFF | AZ | 86001-4627 |
| COCONUT GROVE ARTS & HISTORICAL ASSOCIATION INC | 3390 MARY ST STE 128 | | | | COCONUT GROVE | FL | 33133-5252 |
| COCOVES, THEA H | 23355 HARVARD SHORE DR | | | | CLINTON TOWNSHIP | MI | 48035-4336 |
| COCROFT, DOROTHY J | 20200 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5023 |
| COCROFT, LOUISE | 3803 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-2303 |
| COCROFT, MARK | 20200 SOUTH GREENWAY STREET | | | | SOUTHFIELD | MI | 48076-5023 |
| COCROFT, PHILOMENA | 5832 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223-5942 |
| COCROFT, REGINALD A | 9350 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53225-1714 |
| COCUCCI, RAYMOND | 110 HIGHWAY AVE | | | | CONGERS | NY | 10920-2837 |
| COCUCCI, UGO M | 2 BRIAR PL | | | | NANUET | NY | 10954-1310 |
| CODA SOUND INC | 4821 N HALE AVE | | | | TAMPA | FL | 33614-6517 |
| CODA2006 | 4821 N HALE AVE | | | | TAMPA | FL | 33614-6517 |
| CODARMAZ YOLANDA | 10463 BARTLEY DR | | | | INDIANAPOLIS | IN | 46236-7313 |
| CODARMAZ, DAVID R | 5818 COPPOCK DR | | | | INDIANAPOLIS | IN | 46221-4101 |
| CODARMAZ, NORBERT D | 7718 ACRE LN | | | | BROWNSBURG | IN | 46112-8567 |
| CODAY, AVANELLE | 467 NOTCH LN APT 7 | | | | BRANSON WEST | MO | 65737-8949 |
| CODAY, JACKIE D | 602 2ND AVE S | | | | GREENWOOD | MO | 64034-9737 |
| CODAY, LLOYD D | 809 GAMBRELL ST | | | | GREENWOOD | MO | 64034-9607 |
| CODD, BRIAN W | 7017 RAPIDS RD | | | | LOCKPORT | NY | 14094-9522 |
| CODD, GEORGE E | 519 HERON POINT WAY | | | | DELAND | FL | 32724-7305 |
| CODD, STEVEN J | 1972 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| CODD, TIMOTHY P | 253 OEHMAN BLVD | | | | BUFFALO | NY | 14225-1612 |
| CODD, WINIFRED | PO BOX 2723 | | | | SEQUIM | WA | 98382-2723 |
| CODDING DAVID | 911 VILLAGE CT | | | | SANTA ROSA | CA | 95405-6759 |
| CODDINGTON GEORGE A (ESTATE OF) (458614) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| CODDINGTON, CAROLE | 181 TRUDY AVE | | | | MUNROE FALLS | OH | 44262-1012 |
| CODDINGTON, CORY D | 2419 BLIESENER ST | | | | LANSING | MI | 48911-4569 |
| CODDINGTON, ELLEN B | 6248 NW 17TH ST | | | | MARGATE | FL | 33063-2717 |
| CODDINGTON, GEORGE A | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| CODDINGTON, JAMES W | 15640 PIKE BLVD | | | | BROOK PARK | OH | 44142-2339 |
| CODDINGTON, LARRY R | 3500 MILAM ST APT P103 | VILLA DEL LAGO | | | SHREVEPORT | LA | 71109-1617 |
| CODDINGTON, MIKE | 136 QUIET COVE RD | | | | MOORESVI1LE | NC | 28117 |
| CODDINGTON, PHELENA | 15640 PIKE BLVD | | | | BROOK PARK | OH | 44142-2339 |
| CODDINGTON, RICHARD J | 601 RIVA RIDGE RD | | | | SNEADS FERRY | NC | 28460-9331 |
| CODDINGTON, ROBERT A | 181 TRUDY AVE | | | | MUNROE FALLS | OH | 44262-1012 |
| CODE ENVIRONMENTAL SOLUTIONS, INC. | 400 MIDDLESEX AVENUE | | | | CARTERET | NJ | 07008 |
| CODE HENNESSY & SIMMONS LP | 2515 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5354 |
| CODE HENNESSY & SIMMONS LP | 6460 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3721 |
| CODE HENNESSY & SIMMONS LP | 8190 ROLLIN HOLD PKY | | | | MACEDONIA | OH | 44056 |
| CODE JR, CARL E | PO BOX 880 | | | | WASHINGTON | MI | 48094-0880 |
| CODE SYSTEMS INC | ATTN JENNIFER MCALLISTER | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788-3723 |
| CODE SYSTEMS, INC (D2) | JOSEPH SANTAVICCA | 525 MINNESOTA DR | | | TROY | MI | 48083-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CODE, ALEXANDRIA V | 3123 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-2019 |
| CODE, CHRISTINE R | 209 BROADWAY AVE SE | | | | WARREN | OH | 44484 |
| CODE, CONRAD J | 5748 BENT TREE DR | | | | GAYLORD | MI | 49735-7604 |
| CODE, CORA S | 2450 WATKINS LAKE RD APT 107 | | | | WATERFORD | MI | 48328-1472 |
| CODE, CORA S | 4655 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| CODE, KEVIN D | 2044 E MARKET ST | | | | WARREN | OH | 44483-6102 |
| CODE, KEVIN D | 215 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| CODE, MARTHA P | 3084 WESTLAND RD | | | | BROOKSVILLE | FL | 34601-8319 |
| CODE, ROBERT D | 5601 WESLEY AVE | | | | GWYNN OAK | MD | 21207 |
| CODE, SANDRA L | 1068 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| CODEGONI CRISTANO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CODEGONI SAMUEL | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CODELUPPI, LANDO G | 9963 JAQUAY RD | | | | COLUMBIA STA | OH | 44028-9518 |
| CODER JR, HOMAN S | 975 ATIR LN | | | | GREENFIELD | IN | 46140-2828 |
| CODER JR, LAURENCE D | 2956 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| CODER, CAROL L. | 8525 PEACHWOOD DR | | | | DAYTON | OH | 45458-3249 |
| CODER, GARY L | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 |
| CODER, GARY W | 1261 DONSON DR | | | | KETTERING | OH | 45429-5733 |
| CODER, JESSIE | 509 ARROWHEAD AVE SE | C/O JOHN J CODER | | | GRAND RAPIDS | MI | 49546-2203 |
| CODER, MARILYN A | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 |
| CODER, PATRICK D | 522 STEELE AVE | | | | DAYTON | OH | 45410-1846 |
| CODER, ROSE M | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| CODER, WILLIAM A | 1833 HESS RD | | | | APPLETON | NY | 14008-9651 |
| CODERE, KATHY A | 7770 FOSTER RD | | | | CLARKSTON | MI | 48346-1941 |
| CODERRE DOUG | CODERRE INDUSTRIAL DESIGN | 26322 DALE CT | | | ROSEVILLE | MI | 48066-7107 |
| CODESPOTE, JUDITH L | 5420 CLOISTERS DR | | | | CANFIELD | OH | 44406-8031 |
| CODEVANS ELZIE | 26015 TWIN OAKS DR | | | | TAYLOR | MI | 48180-9311 |
| CODIES CABBLE | 19365 CLIFF ST | | | | DETROIT | MI | 48234-3103 |
| CODINA ARMANDO M | 2855 S LE JEUNE RD FL 4 | FLAGLER DEVELOPMENT GROUP | | | CORAL GABLES | FL | 33134-6612 |
| CODINA, ARMANDO | 50 CASUARINA CONCOURSE | | | | MIAMI | FL | 33143 |
| CODINGTON, MAXINE R | 1498 RIDDLE RD | | | | PAULINE | SC | 29374-2641 |
| CODNER, CARL R | 3231 SHAWNEE TRL | | | | RAVENNA | OH | 44266-9041 |
| CODORI, JOHN F | 3019 TEESDALE ST | | | | PHILADELPHIA | PA | 19152-4524 |
| CODRINGTON ELVINA | CODRINGTON, ELVINA | UNKNOWN | | | | | |
| CODY   CFLE, ROBERT R | 2120 FOX HILL DR | | | | GRAND BLANC | MI | 48439 |
| CODY A HALL | 462 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| CODY BARBARA | 309 FARR HILL LN | | | | FARMERSVILLE | TX | 75442-2807 |
| CODY BLOUNT | 9348 W COUNTY RD 600 S | | | | MODOC | IN | 47358 |
| CODY BOBBY | CODY, BOBBY | 28 AVALON CIRCLE | | | SEALE | AL | 36875 |
| CODY BRINK | 9822 OLD LINCOLN TRL | | | | FAIRVIEW HTS | IL | 62208-2315 |
| CODY BURCH | 211 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1611 |
| CODY BURGEI | 24201 RD I-23 | | | | OAKWOOD | OH | 45873 |
| CODY CARTER | CODY CARTER | 1705 DORA AVE | | | TALLAHASSEE | FL | 32308-5220 |
| CODY CFLE, ROBERT R | 2120 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CODY CHEVROLET, INC. | ROBERT CODY | 364 RIVER ST | | | MONTPELIER | VT | 05602-8259 |
| CODY CHEVROLET-CADILLAC | 364 RIVER ST | | | | MONTPELIER | VT | 05602-8259 |
| CODY CHEVROLET-CADILLAC | ROBERT CODY | 364 RIVER ST | | | MONTPELIER | VT | 05602-8259 |
| CODY CURETON | 5833 WINDWARD WAY | | | | INDIANAPOLIS | IN | 46278-1968 |
| CODY DINGMAN | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| CODY EAKES | 510 WOODBURY CT | | | | CANFIELD | OH | 44406-9632 |
| CODY HANSEN | 13983 THAMES DR | | | | SHELBY TOWNSHIP | MI | 48315-5434 |
| CODY J STRAWSER | 1612 W SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61821-3014 |
| CODY JR, CHARLES | 108 E POINT TRCE | | | | GREENEVILLE | TN | 37745-0626 |
| CODY MANTLOW | 2280 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2363 |
| CODY ROSENBUM | 4200 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1162 |
| CODY S BLAKE | 70 OLD QUEEN LAKE ROAD | | | | PHILLIPSTON | MA | 01331-9490 |
| CODY VINCENT E | 3348 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| CODY WILLIAM | 11940 GAY GLEN DR | | | | HAZELWOOD | MO | 63043-1716 |
| CODY ZAREMBA | 1838 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| CODY, ALBERTA | 682 WOODCREEK BLVD | | | | TRAVERSE CITY | MI | 49686-5403 |
| CODY, ANNA R | 119 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043-1617 |
| CODY, BERNICE A | 10149 CORNITH WAY | | | | AVON | IN | 46123-6604 |
| CODY, BOBBY | 28 AVALON CIR | | | | SEALE | AL | 36875-5800 |
| CODY, CAROL A | 4180 TULIP WAY | | | | COLORADO SPGS | CO | 80907-3711 |
| CODY, CATHERINE | PO BOX 70 | | | | BUHL | MN | 55713-0070 |
| CODY, CHARLES E | P.O. BOX 303 | | | | ENGLEWOOD | OH | 45322-0303 |
| CODY, CHARLES E | PO BOX 303 | | | | ENGLEWOOD | OH | 45322-0303 |
| CODY, CLIFF R | 2 LAURELGROVE DR | | | | UNION | OH | 45322-3138 |
| CODY, DAVID S | 1354 WOLF RUN RD | | | | PATRIOT | OH | 45658-9373 |
| CODY, DENNIS J | 9733 JASON RD | | | | LAINGSBURG | MI | 48848-9281 |
| CODY, DOROTHY M | 1111 JUDY LANE | | | | TROY | MO | 63379-2205 |
| CODY, DOROTHY M | 1111 JUDY LN | | | | TROY | MO | 63379-2205 |
| CODY, EUGENE | PO BOX 34324 | | | | FORT BUCHANAN | PR | 00934-0324 |
| CODY, EULA F | 508 N UNION RD | | | | TROTWOOD | OH | 45427-1515 |
| CODY, FLORENCIE M | 1821 DORA AVE APT 324 | | | | TAVARES | FL | 32778-5772 |
| CODY, FRANCH | 5395 W 200 S | | | | NEW PALESTINE | IN | 46163-8810 |
| CODY, GRACE E | PO BOX 38674 | | | | DETROIT | MI | 48238-0674 |
| CODY, HARRY J | 1513 MONTANA AVE | | | | FLINT | MI | 48506-2741 |
| CODY, HARVIE J | 5330 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| CODY, HEYDON L | 3710 DARCEY LN | | | | FLINT | MI | 48506-2694 |
| CODY, JAMES | 8 APPLETREE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-1456 |
| CODY, JAMES L | 1761 E MUNGER RD | | | | REESE | MI | 48757-9605 |
| CODY, JEFFREY P | 7901 PARISH RD | | | | VICTOR | NY | 14564-9174 |
| CODY, JERRY L | 4418 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| CODY, KATHY D | 103 DEER TRAIL | | | | BRANDON | MS | 39042-9042 |
| CODY, KATHY D | 103 DEER TRL | | | | BRANDON | MS | 39042-8418 |
| CODY, KENNETH | 1316 BELFAIRE TRCE | | | | DACULA | GA | 30019-6671 |
| CODY, KEVIN V | 2025 E PECK LAKE RD | | | | IONIA | MI | 48846-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CODY, LEROY A | 2865 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| CODY, LEROY A | 2865 MULBERRY DRIVE | | | | CLARKSTON | MI | 48348-5305 |
| CODY, LOUIE C | 342 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2808 |
| CODY, LUE V | 4732 KIMBERLEIGH RD | | | | BALTIMORE | MD | 21212-4611 |
| CODY, MARJORIE M | 1637 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| CODY, META A | 505 GERMANIA ST APT 105 | | | | BAY CITY | MI | 48706-5079 |
| CODY, NANCY S | 1811 FALLEN LEAF LN | | | | LINCOLN | CA | 95648-8731 |
| CODY, NAZZIE | 37 N VINE ST | | | | INDIANAPOLIS | IN | 46222-3968 |
| CODY, NORMAN D | 1348 LAUREL OAK DR | | | | AVON | IN | 46123-9483 |
| CODY, ROBBIE L | 9910 QUACHITA CT | | | | FORT WAYNE | IN | 46804-3973 |
| CODY, ROBBIE LEIGH | 9910 QUACHITA CT | | | | FORT WAYNE | IN | 46804-3973 |
| CODY, SHERMAN A | 3894 BRANCH CREEK CT | | | | ZIONSVILLE | IN | 46077-7817 |
| CODY, SUZANNE M | 47911 DAISY DR | | | | MACOMB | MI | 48044-2208 |
| CODY, THOMAS W | 12411 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9663 |
| CODY, VINCENT E | 3348 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| CODY, WANDA J | 13603 W PAVILLION DR | | | | SUN CITY WEST | AZ | 85375-5820 |
| CODY, WAYMON | 260 WISTERIA BLVD | | | | COVINGTON | GA | 30016 |
| CODY, WILLIAM A | 1767 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3662 |
| CODY, WILLIAM M | 12109 MAIDSTONE AVE | | | | NORWALK | CA | 90650-2327 |
| CODY, WILLIAM R | 217 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| CODY, WILLIE | 16 LEWIS PLACE | | | | SAINT LOUIS | MO | 63113-2402 |
| CODY, WILLIE | PO BOX 21374 | | | | SAINT LOUIS | MO | 63115-0474 |
| CODYS TRANSPORTATION SYSTEMS LLC | DEGAN BLANCHARD & NASH | 6421 PERKINS ROAD BUILDING C, SUITE B | | | BATON ROUGE | LA | 70808 |
| COE FREDRICK | 324 DESOTO ST | | | | NOKOMIS | FL | 34275-1511 |
| COE JERL J JR | PO BOX 25 | | | | HADLEY | MI | 48440-0025 |
| COE JOHN | 5555 BAHIA MAR CIR | | | | STONE MOUNTAIN | GA | 30087-1602 |
| COE JR, GEORGE E | 1304 FLOWERDALE AVE | | | | KETTERING | OH | 45429-5102 |
| COE JR, GEORGE E | 1304 FLOWERDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| COE JR, JERL J | PO BOX 25 | | | | HADLEY | MI | 48440-0025 |
| COE JR, PAUL W | 2001 MONTCLAIR AVE | | | | FLINT | MI | 48503-5345 |
| COE PRESS EQUIPMENT CORP | 40549 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2210 |
| COE, ANNA J | 1121 3RD ST | | | | SANDUSKY | OH | 44870-3841 |
| COE, ANNA M | 2456 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123-3933 |
| COE, BARBARA | 3104 POLLY RD, RD #4 | | | | RAVENNA | OH | 44266 |
| COE, BETH D | 4362 E POPLAR DR | | | | TERRE HAUTE | IN | 47803-2397 |
| COE, BRUCE E | 3012 SAINT BARTHOLEMEW DR | | | | MANSFIELD | TX | 76063-7531 |
| COE, CARL T | PO BOX 291 | | | | WEST MILTON | OH | 45383-0291 |
| COE, CAROLYN J | 9443 NE 14TH ST | | | | CLYDE HILL | WA | 98004-3438 |
| COE, CHARLES R | 9407 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| COE, CHARLES T | 11243 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| COE, COLETTE L | 1400 BLACKHORSE HILL RD APT 111B | | | | COATESVILLE | PA | 19320 |
| COE, DEBORAH L | 8185 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9712 |
| COE, DELORIS D | 1716 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COE, DONALD C | 101 N 38TH ST LOT 148 | | | | MESA | AZ | 85205-8538 |
| COE, EDITH C | 1511 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-3053 |
| COE, ELEANOR J | 538 RICHFIELD | | | | LIBERTY | MO | 64068-2540 |
| COE, ELIZABETH A | 1108 EAST HUNT STREET | | | | ADRIAN | MI | 49221-2441 |
| COE, FRED L | 20181 NELSON RD | | | | MERRILL | MI | 48637-9721 |
| COE, GARY M | 1754 WHITEWOOD DR SW | | | | WYOMING | MI | 49519-6540 |
| COE, GEORGIA L | 4484 PAXTON DR S | C/O S KYLE SKAGGS | | | HILLIARD | OH | 43026-1844 |
| COE, HAROLD H | 103 WIDAUSTIN DR | | | | WINSTON SALEM | NC | 27127-9101 |
| COE, IRENE | 6763 N MACKINAC TRAIL | | | | RUDYARD | MI | 49780-9538 |
| COE, IRENE | 6763 N MACKINAC TRL | | | | RUDYARD | MI | 49780-9538 |
| COE, ISABELLE M | 1121 THURMAN | | | | SAGINAW | MI | 48602-2851 |
| COE, ISABELLE M | 1121 THURMAN ST | | | | SAGINAW | MI | 48602-2851 |
| COE, JAMES H | 1697 COUNTY ROAD 2716 | | | | CADDO MILLS | TX | 75135-6197 |
| COE, JAMES L | 2253 WOODLAND PARK DR | | | | MANSFIELD | OH | 44903-8593 |
| COE, JAMES R | 1121 3RD ST | | | | SANDUSKY | OH | 44870-3841 |
| COE, JASON M | 6378 THISTLE DR | | | | SAGINAW | MI | 48638-4372 |
| COE, JASON MARK | 6378 THISTLE DR | | | | SAGINAW | MI | 48638-4372 |
| COE, JEFFREY | KLARI NEUWELT LAW OFFICE | 110 E 59TH ST FL 29 | | | NEW YORK | NY | 10022-1325 |
| COE, JO ANN | 1884 SAGO PALM ST NE | | | | PALM BAY | FL | 32905-3364 |
| COE, JO ANN | 3116 INDIAN RIVER DR NE | | | | PALM BAY | FL | 32905-4313 |
| COE, JOAN B | 8794 COLBY ROAD RT 2 | | | | CRYSTAL | MI | 48818 |
| COE, JOE D | 1124 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3124 |
| COE, JOHN F | 9226 PROSPECT ST | | | | INDIANAPOLIS | IN | 46239-9637 |
| COE, JOHN H | 501 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7007 |
| COE, JOHN W | 3288 LAKE BAYSHORE DR # 523-0 | | | | BRADENTON | FL | 34205 |
| COE, JUDITH L | 707 QUAIL RUN | | | | GREENVILLE | SC | 29605-5315 |
| COE, KENNETH D | 114 S 2ND ST | BOX 47 | | | CARSON CITY | MI | 48811-9782 |
| COE, LAURENCE L | 4245 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9415 |
| COE, LENA F | 8317 BISHOFF CT | | | | SANTEE | CA | 92071-2242 |
| COE, LORRAINE K | 4166 MIDDLEDALE AVENUE | | | | W BLOOMFIELD | MI | 48323-1154 |
| COE, LYDEA | 6378 THISTLE DR | | | | SAGINAW | MI | 48638-4372 |
| COE, LYNN HORWITZ | KLARI NEUWELT LAW OFFICE | 110 E 59TH ST FL 29 | | | NEW YORK | NY | 10022-1325 |
| COE, MARK | 3629 CHURCH ST | | | WINDSOR ON N9E 1V9 CANADA | | | |
| COE, MARTIN V | 5771 NORTHFIELD PKWY | | | | TROY | MI | 48098-5125 |
| COE, MAUDA E | 1023 STILLWATER CT | | | | VILLA HILLS | KY | 41017-3686 |
| COE, MAUREEN J | 917 WOODMERE DR | | | | BROADVIEW HTS | OH | 44147-1617 |
| COE, MICHAEL C | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484-3434 |
| COE, MICHAEL D | 301 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2025 |
| COE, MICHAEL DANIEL | 301 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2025 |
| COE, MICHAEL R | 36 MAIN ST | | | | DEFIANCE | OH | 43512-2312 |
| COE, PAM | 773 15TH CT NW | | | | BIRMINGHAM | AL | 35215-5991 |
| COE, PERRY J | 2381 HULETT RD | | | | OKEMOS | MI | 48864-2513 |
| COE, PERRY JOHN | 2381 HULETT RD | | | | OKEMOS | MI | 48864-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COE, RICHARD A | 5830 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| COE, ROBERT A | 600 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1339 |
| COE, ROBERT L | 31525 FRANKLIN FAIRWAY ST | | | | FARMINGTON HILLS | MI | 48334-1831 |
| COE, ROBERT W | 11228 ROBIN MDWS | | | | FREELAND | MI | 48623-8413 |
| COE, ROBERT W | 118 N EVERGREEN DR | | | | SELDEN | NY | 11784-2060 |
| COE, RONALD E | 122 N CATHERINE ST | | | | ITHACA | MI | 48847-1635 |
| COE, ROY I | 500 E VAN CLEVE ST | | | | HARTFORD CITY | IN | 47348-1846 |
| COE, RUSSELL L | 5137 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| COE, SCOTT A | 14904 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814-8929 |
| COE, SIBYL | 3342 CASA ROSA | | | | CORPUS CHRISTI | TX | 78411-3328 |
| COE, SIBYL | 3342 CASA ROSA DR | | | | CORPUS CHRISTI | TX | 78411-3328 |
| COE, STELLA M | 634 EDGEWATER DR UNIT 647 | | | | DUNEDIN | FL | 34698-6942 |
| COE, STEVEN C | 912 EDMONTON LN | | | | MODESTO | CA | 95356-1820 |
| COE, STEVEN R | 1003 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2327 |
| COE, TERRENCE J | 5430 HICKORY PL | | | | SAGINAW | MI | 48603-1746 |
| COE, THOMAS A | 518 POPLAR ST | | | | SANDUSKY | OH | 44870-2361 |
| COE, TIFFANIE E | 44036 RUSHCLIFFE DR | | | | STERLING HEIGHTS | MI | 48313-5900 |
| COE, TIMOTHY P | 7735 DUTCH RD | | | | SAGINAW | MI | 48609-9584 |
| COE, TREVA | 500 E VAN CLEVE | | | | HARTFORD CITY | IN | 47348-1846 |
| COE, WALLACE A | 3926 GENESEE RD | | | | LAPEER | MI | 48446-2924 |
| COE, WILLIAM J | 7835 BETSY ROSS CIR | | | | WASHINGTON TWP | OH | 45459-4023 |
| COE-TAYLOR, RONA M | 1406 KELLY TER | | | | ARLINGTON | TX | 76010-7815 |
| COE-TAYLOR, RONA M | 1406 KELLY TERR | | | | ARLINGTON | TX | 76010-7815 |
| COELEANOR COX | 2958 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1640 |
| COELHO JR, CELESTINO J | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| COELHO PARK L | 78 BARTON ST 11 | | | | PAWTUCKET | RI | 02860 |
| COELHO RAFAEL LESSA | 64 SACHEM CIR | | | | WEST LEBANON | NH | 03784-1029 |
| COELHO, ALFREDO P | 1410 PINE PLAIN RD | | | | GASTON | SC | 29053 |
| COELHO, ANTONIO A | 54 E WALNUT ST | | | | MILFORD | MA | 01757-3548 |
| COELHO, CELESTINO C | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| COELHO, DOMINGOS | 111 BROOK ST | | | | HUDSON | MA | 01749-3228 |
| COELHO, EMILIO | 10419 148TH ST | | | | JAMAICA | NY | 11435-4921 |
| COELHO, GIOVANNA | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| COELHO, GUILHERME P | 81 BROTHERS RD | | | | WAPPINGERS FL | NY | 12590-3638 |
| COELHO, IVAN C | 705 RIVER OAKS DR | | | | GREENVILLE | TX | 75402-4013 |
| COELHO, JOSE L | 136 WEST ST | | | | MILFORD | MA | 01757-3016 |
| COELHO, LINDA D | RR 1 BOX 39 | | | | WEBBERS FALLS | OK | 74470-9702 |
| COELHO, LYDIA T | PO BOX 1024 | | | | GASTON | SC | 29053-1024 |
| COELHO, NELSON W | 1558 MIDDLE LN | | | | HAYWARD | CA | 94545-1912 |
| COELHO, RAUL R | 73 ALTA AVE | | | | YONKERS | NY | 10705-1402 |
| COELHO, RICHARD G | 8512 BENNY BRUCE ST | | | | NORMAN | OK | 73026-6725 |
| COELHO, RICHARD G | RR 1 BOX 39 | | | | WEBBERS FALLS | OK | 74470-9702 |
| COELLO ROBERT C | 66 BLAUVELT AVE | | | | DUMONT | NJ | 07628-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COELLO, LUIS E | 1180 US HIGHWAY 22 | HCR MANOR CARE | | | MOUNTAINSIDE | NJ | 07092-2810 |
| COEN COMPANY INC | 2151 RIVER PLAZA  DR STE 200 | | | | SACRAMENTO | CA | 95833-4133 |
| COEN JR, JOHN C | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410-9247 |
| COEN, ARNOLD W | 7487 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| COEN, BETTY D | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410-9247 |
| COEN, BETTY D | 2891 FALLEN DR | | | | CORTLAND | OH | 44410-9247 |
| COEN, CATHERINE C | 3808 STONEGATE DR | | | | WICHITA FALLS | TX | 76310-1414 |
| COEN, DIANNE B | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-4444 |
| COEN, DIANNE B | 690 RUSSELL STREET | | | | NEWTON FALLS | OH | 44444-1449 |
| COEN, DONALD F | 36273 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| COEN, DONALD F. | 36273 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| COEN, G | 1140 EAST COMER AVE | APT 1 | | | INDIANAPOLIS | IN | 46203 |
| COEN, GRACE A | 5547 DAVISON RD | | | | LAPEER | MI | 48446-2721 |
| COEN, JAMES E | 4066 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 |
| COEN, JOANN R | 325 N LA ARBOLETA DR | | | | GILBERT | AZ | 85234-6407 |
| COEN, KENNETH F | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-1449 |
| COEN, KENNETH F | 690 RUSSELL STREET | | | | NEWTON FALLS | OH | 44444-1449 |
| COEN, KIM A | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| COEN, KIM ALAN | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| COEN, LIAM J | 2615 S STERLING CIR | | | | EAST TROY | WI | 53120-2073 |
| COEN, LIAM JOSEPH | 2615 SOUTH STERLING CIRCLE | | | | EAST TROY | WI | 53120-2073 |
| COEN, MARCIA A | 8705 E PAWNEE RD | | | | PARKER | CO | 80134-5711 |
| COEN, MILLIE L | 2107 WASHINGTON ST | | | | LEXINGTON | MO | 64067-1840 |
| COEN, NANCY C | 17926 BRUSH CREEK RD | | | | HIGGINSVILLE | MO | 64037-8137 |
| COEN, NORMAN A | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| COEN, PHILLIP L | 959 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2249 |
| COEN, RICHARD E | 11459 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| COEN, ROBERT T | 12880 JANTZEN LN | | | | PLATTE CITY | MO | 64079-8203 |
| COEN, ROCKNEY G | 10945 SAINT MARYS RD | | | | HIGGINSVILLE | MO | 64037-8253 |
| COEN, SHAWN M | 4923 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1006 |
| COEN, STEVEN | 653 N 480 W | | | | KOKOMO | IN | 46901-3738 |
| COEN, WILLIAM B | 721 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| COEN-HEWITT, JUNE D | 5513 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| COENEN'S AUTO TECH  INC. | 1670 HAMILTON CT | | | | LITTLE CHUTE | WI | 54140-2534 |
| COENEN'S AUTO TECH INC. | 1670 HAMILTON CT | | | | LITTLE CHUTE | WI | 54140-2534 |
| COENEN, ANNE R | 4267 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9792 |
| COENEN, DAVID R | 73683 FULTON ST | | | | ARMADA | MI | 48005-4736 |
| COENEN, DAVID R | 73683 FULTON ST | P.O. BOX 522 | | | ARMADA | MI | 48005-4736 |
| COENEN, FREDERICK P | 259 PINNACLE DR | | | | OMER | MI | 48749-9736 |
| COERS, FRANK L | 4544 YOLANDER LN | | | | AVON | IN | 46123-8070 |
| COERS, ROGER B | 15505 E 400 S | | | | ELIZABETHTOWN | IN | 47232-9709 |
| COES, NORMA J | 1015 NW 76TH ST | | | | MIAMI | FL | 33150-3201 |
| COETZER, MICHEL J | 730 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1923 |
| COEUR, DONALD A | 1652 ARTHUR ST | | | | SAGINAW | MI | 48602-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COEUR, ROBERT V | 9430 FAIR LN | | | | FREELAND | MI | 48623-8812 |
| COEUR, VALENTINE | 849 EAST HICKORY STREET, LOT 63 | | | | BEAVERTON | MI | 48612 |
| COEY SATCHE | 117 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| COEY, SHIRLEY M | 1276 WILD GOOSE WAY | | | | CENTERVILLE | OH | 45458-2776 |
| COFAP COMPANHIA FABRICADORA DE PECA | | 1389 WHEATON AVE | | | | MI | 48083 |
| COFAP OF AMERICA INC | 181 BENNETT  DR | | | | PULASKI | TN | 38478-5209 |
| COFELL, CAROLYN E | 1085 TASMAN DR SPC 43 | | | | SUNNYVALE | CA | 94089-5142 |
| COFER, EARL E | PO BOX 94532 | | | | OKLAHOMA CITY | OK | 73143-4532 |
| COFER, HAROLD W | 2822 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| COFER, HENRY L | 2531 W PLEASANT RUN RD APT 27101 | | | | LANCASTER | TX | 75146-1481 |
| COFER, JESSE M | 7222 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4134 |
| COFER, JOSEPH | 16825 MANOR ST | | | | DETROIT | MI | 48221-2827 |
| COFER, MURIEL P | 7313 UNIVERSITY DR | | | | SHREVEPORT | LA | 71105-5027 |
| COFER, RAY J | 3650 HIGHWAY 142 | | | | NEWBORN | GA | 30056-2048 |
| COFER, RICHARD K | 1282 PIRKLE RD | | | | NORCROSS | GA | 30093-3851 |
| COFFEE COUNTY CLERK AND MASTERS OFFICE | 300 HILLSBORO BLVD BOX 8 | | | | MANCHESTER | TN | 37355 |
| COFFEE COUNTY HIGHWAY DEPT. | | 1167 E MCKINNON ST | | | | AL | 36351 |
| COFFEE COUNTY TAX COLLECTOR | PO BOX 361 | | | | ENTERPRISE | AL | 36331-1606 |
| COFFEE COUNTY TRUSTEE | PO BOX 467 | | | | MANCHESTER | TN | 37349-0467 |
| COFFEE DISTRIBUTING CORP | 200 BROADWAY | | | | GARDEN CITY PARK | NY | 11040-5329 |
| COFFEE LOVERS COFFEE SERVICE | 1275 BLOOMFIELD AVENUE | | | | FAIRFIELD | NJ | 07004 |
| COFFEE SAMUEL | COFFEE, SAMUEL | 1043 BOARDLY HILLS BLVD | | | SEVIERVILLE | TN | 37876-6325 |
| COFFEE WATER & VENDING SVSC | 5521 COLLINS BLVD | | | | AUSTELL | GA | 30106-3653 |
| COFFEE, ANDREW | 446 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3408 |
| COFFEE, CHRISTOPHER W | 10901 SPARROW POND | | | | DAYTON | OH | 45458-4779 |
| COFFEE, HAROLD L | 10138 GREENVIEW COURT | | | | GOODRICH | MI | 48438-8713 |
| COFFEE, JAMES O | 8-A STREET | | | | NEW LEBANON | OH | 45345 |
| COFFEE, JIMMIE L | PO BOX 293 | | | | MANSFIELD | OH | 44901-0293 |
| COFFEE, JOHN H | 10256 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| COFFEE, LARRY W | PO BOX 1165 | | | | FITZGERALD | GA | 31750-1165 |
| COFFEE, LILLIE M | 318 SHERDIAN AVENUE | | | | MANSFIELD | OH | 44903-1534 |
| COFFEE, LILLIE M | 318 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1534 |
| COFFEE, SAMUEL | 1043 BOARDLY HILLS BLVD | | | | SEVIERVILLE | TN | 37876-6325 |
| COFFEE, SHERRY | 762 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1529 |
| COFFEE, SHERRY | 762 BUTTERCUP AVE. | | | | VANDILLA | OH | 45377-5377 |
| COFFEE, TERRI L | 2460 EASTWOOD AVE | | | | NEWTON FALLS | OH | 44444-9767 |
| COFFEE, THOMAS S | 2230 JASPER WAY NW | | | | SALEM | OR | 97304 |
| COFFEE, WALTER N | 26205 DARTMOUTH ST | | | | INKSTER | MI | 48141-3253 |
| COFFEE, WESLEY A | 424 BENTMOOR WAY | | | | HELENA | AL | 35080-7069 |
| COFFEE, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COFFEE,CHRISTOPHER W | 10901 SPARROW POND | | | | DAYTON | OH | 45458-4779 |
| COFFEL, DANIEL C | 3314 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| COFFEL, DAVID R | 316 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| COFFEL, DORIS I | 5636 KELLER ROAD | | | | SAINT LOUIS | MO | 63128-3302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFEL, EUGENE | 8379 HIGHWAY 63 N | | | | BONO | AR | 72416-8140 |
| COFFEL, JAMES D | 820 CHESTNUT RIDGE ROAD | | | | KIRKVILLE | NY | 13082-9471 |
| COFFEL, JEFFREY F | 12124 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| COFFEL, MITCHEL D | 645 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| COFFEL, ROGER L | 2341 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8706 |
| COFFELL JR, FREDERICK P | 9097 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| COFFELL JR, ROY M | 7135 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| COFFELL ROY | 7135 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| COFFELL, ALMA L | 365 GILES RD | | | | TROY | MO | 63379-4212 |
| COFFELL, JOHN W | 18742 COMSTOCK ST | | | | LIVONIA | MI | 48152-2858 |
| COFFELL, LISA L | 5045 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8553 |
| COFFELL, ROY M | 841 WHITE FEATHER LOOP | | | | LEWISBURG | KY | 42256-8487 |
| COFFELT, BRENDA G | 4007 S ADAMS ST | | | | MARION | IN | 46953-5063 |
| COFFELT, BRENDA G | 4007 SOUTH ADAM STREET | | | | MARION | IN | 46953 |
| COFFELT, LEE L | 6656 PENTZ RD SPC 67 | | | | PARADISE | CA | 95969-2967 |
| COFFELT, PAUL E | 26267 GREYTHORNE TRL | | | | FARMINGTON HILLS | MI | 48334-4817 |
| COFFELT, WILMA J | 16983 SOUTHALL DR | | | | WESTFIELD | IN | 46074 |
| COFFEN, VIRGINIA M | 205 S COLUMBUS ST | | | | BEVERLY HILLS | FL | 34465-4104 |
| COFFER KENNETH | 1202 N LAKE PARK BLVD | | | | CAROLINA BEACH | NC | 28428-4131 |
| COFFER, CARL F | 2906 E LAUREL LN | | | | PHOENIX | AZ | 85028-1223 |
| COFFER, CAROL | 19646 WHITTO MINE RD | | | | SONORA | CA | 95370-8405 |
| COFFER, FRANKIE J | 6544 EMERALD LAKE DR | | | | TROY | MI | 48085-1445 |
| COFFER, JASON E | 3498 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5009 |
| COFFER, JULIA B | PO BOX 1861 | | | | YOUNGSTOWN | OH | 44501-1861 |
| COFFER, LELA P | 3305 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2018 |
| COFFER, MATTHEW J | 8284 JACK PINE DRIVE | | | | YPSILANTI | MI | 48197-7531 |
| COFFER, NORMA J | 22080 WALLACE DR | | | | CUPERTINO | CA | 95014-0128 |
| COFFER, RALPH W | 2179 LONDON BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-4234 |
| COFFER CLIFFORD | COFFEY, CLIFFORD | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| COFFEY COUNTY | 110 S 6TH ST STE 203 | | | | BURLINGTON | KS | 66839-1798 |
| COFFEY DANIEL | 5204 STARNES RD | | | | GRANITE FALLS | NC | 28630-9534 |
| COFFEY JR, FRANCIS M | 2194 FALLS CIR | | | | VERO BEACH | FL | 32967-7056 |
| COFFEY JR, WILLIAM D | 485 SHAW RD | | | | SHARPSBURG | GA | 30277-1605 |
| COFFEY JR., FRED H | 10866 PARDEE RD | | | | TAYLOR | MI | 48180-3554 |
| COFFEY JR., FRED H | 10866 PARDEE ROAD | | | | TAYLOR | MI | 48180-3554 |
| COFFEY PAUL JR | 53 WALTERS RD | | | | ROBBINSVILLE | NJ | 08691-2304 |
| COFFEY ROBERT | COFFEY, ROBERT | 10 MAPLE STREET  SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| COFFEY ROBERT | COFFEY, ROBERT | 10 MAPLE STREET SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| COFFEY ROBERT | TRAVELERS INSURANCE COMPANY OF MASSACHUSETTS | 10 MAPLE STREET SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| COFFEY SR, BENNIE B | 128 HIGHWAY 1258 | | | | MONTICELLO | KY | 42633-5422 |
| COFFEY SR, DONALD L | 281 MOULIN ROUGE DR | | | | BONNE TERRE | MO | 63628-9224 |
| COFFEY SR, THOMAS J | 8529 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COFFEY SR., WILLIAM D | 139 CAMDEN LANE | | | | SHARPSBURG | GA | 30277-1682 |
| COFFEY SR., WILLIAM D | 139 CAMDEN LN | | | | SHARPSBURG | GA | 30277-1682 |
| COFFEY VIRGINIA | 2814 MOUNTAIN LAUREL DR | | | | FURLONG | PA | 18925-1542 |
| COFFEY WILLIAM DAVID III & ASSOCIATES | RE: CARDENAS AUTOPLEX INC | 13810 FM1826 | | | AUSTIN | TX | 78737 |
| COFFEY WILLIAM DAVID III & ASSOCIATES | RE: CARDENAS MOTORS INC | 13810 FM1826 | | | AUSTIN | TX | 78737 |
| COFFEY WILLIAM DAVID III & ASSOCIATES | RE: MIDWAY AUTOS LLC | 13810 FM1826 | | | AUSTIN | TX | 78737 |
| COFFEY WILLIAM DAVID III & ASSOCIATES | RE: VIVA CHEVROLET | 13810 FM1826 | | | AUSTIN | TX | 78737 |
| COFFEY, ALBERT R | 1915 HELTON RD | | | | BEAN STATION | TN | 37708-6234 |
| COFFEY, ALENE P | 4356 PHOENIX DR | | | | SPRINGFIELD | OH | 45503-6324 |
| COFFEY, ALENE P | 4356 PHOENIX DRIVE | | | | SPRINGFIELD | OH | 45503-6324 |
| COFFEY, ALLAN L | 8102 A DELEWARE | | | | OSCODA | MI | 48750 |
| COFFEY, ALMETA E | 1713 W DARTMOUTH ST | | | | FLINT | MI | 48504-2742 |
| COFFEY, ALTA I | 688 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| COFFEY, ANGELETTE | BAUMAN & KUNKIS | 225 WEST 34TH ST | | | NEW YORK | NY | 10122 |
| COFFEY, ANGIE | 3041 LAS PLACITAS | | | | LAS CUCES | NM | 88011-4716 |
| COFFEY, ANGIE | 3041 LAS PLACITAS RD | | | | LAS CRUCES | NM | 88011-4716 |
| COFFEY, ARNOLD J | 6980 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2919 |
| COFFEY, AVERY J | 2322 E 41ST ST | | | | ANDERSON | IN | 46013-2613 |
| COFFEY, BERRY C | 1301 HELTON RD | | | | BEAN STATION | TN | 37708-6223 |
| COFFEY, BEULAH S | 4175 MERLYN DR | C/O TONY R COFFEY | | | FRANKLIN | OH | 45005-5481 |
| COFFEY, BEULAH S | C/O TONY R COFFEY | 4175 MERLIN DR | | | FRANKLIN | OH | 45005-5005 |
| COFFEY, BOB A | PO BOX 4255 | | | | GEORGETOWN | CA | 95634-4255 |
| COFFEY, BOBBIE D | 50 S ALLMAN TER | | | | LECANTO | FL | 34461-8101 |
| COFFEY, BRAVIL A | 2024 S HACKLEY ST | | | | MUNCIE | IN | 47302-4239 |
| COFFEY, BRENDA A | 6845 FLOWING WELL RD | | | | POLAND | IN | 47868-7183 |
| COFFEY, BRIANNE L | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| COFFEY, CAROL N | 4555 NE 66TH AVE APT 361 | | | | VANCOUVER | WA | 98661-3187 |
| COFFEY, CAROLYN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COFFEY, CECIL A | PO BOX 432 | | | | KOKOMO | IN | 46903-0432 |
| COFFEY, CLAY W. | 413 DOUGLAS DRIVE | | | | LAWRENCEBURG | TN | 38464-2734 |
| COFFEY, COLETTE M | 201 RIVER ST | | | | ROCHESTER | NY | 14612-4717 |
| COFFEY, CONNIE R | 1475 JACKSON RD | | | | VANDALIA | OH | 45377-9588 |
| COFFEY, CURTIS I | 3613 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9655 |
| COFFEY, DAN | 4159 SWEET RD | | | | HOWELL | MI | 48843-8817 |
| COFFEY, DANIEL C | 1439 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| COFFEY, DAVID | 4629 ENCHANTED ISLE CT | | | | ARLINGTON | TX | 76016-5385 |
| COFFEY, DEBRA M | 4201 LANETTE DR | | | | WATERFORD | MI | 48328-3439 |
| COFFEY, DENNIS L | 8319 E 50 S | | | | ZIONSVILLE | IN | 46077-9755 |
| COFFEY, DIANE C | 1452 S ELLSWORTH #2898 | | | | MESA | AZ | 85209 |
| COFFEY, DONALD A | 305 BRELSFORD | | | | TRENTON | OH | 45067-5067 |
| COFFEY, DONALD A | 305 BRELSFORD AVE | | | | TRENTON | OH | 45067-1207 |
| COFFEY, DONALD R | 356 LAKE SHORE DR | | | | HILTON | NY | 14468-9559 |
| COFFEY, DOUGLAS E | 1155 GLENORA DR | | | LONDON ONTARIO CANADA N5X-2R4 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFEY, DOUGLAS E | 21752 HIGLEY LN | | | | FRANKFORT | IL | 60423-2273 |
| COFFEY, ELEANOR K | 38 HILLSIDE AVE | | | | WEST ORANGE | NJ | 07052-4505 |
| COFFEY, FLOYD W | 4503 STRATFORD DR | | | | KOKOMO | IN | 46901-3931 |
| COFFEY, GARY L | 400 S. STATE HWY #7 | | | | NORTH VERNON | IN | 47265 |
| COFFEY, GLENELL E | 1006 WILDWOOD DR | | | | KOKOMO | IN | 46901-1818 |
| COFFEY, GLENN E | 6700 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472-9058 |
| COFFEY, GLENN R | 794 WRIGHT RD | | | | HOWELL | MI | 48843-8894 |
| COFFEY, GREGORY S | PO BOX 13193 | | | | COLORADO SPGS | CO | 80902-0193 |
| COFFEY, HARRY L | 1452 S ELLSWORTH #2898 | | | | MESA | AZ | 85209 |
| COFFEY, HELEN L | 1014 REDWOOD DR | | | | ANDERSON | IN | 46011-1062 |
| COFFEY, IMOGENE | 5826 GLOBE ST | | | | WESTLAND | MI | 48185 |
| COFFEY, IMOGENE | 5826 N GLOBE ST | | | | WESTLAND | MI | 48185-2251 |
| COFFEY, JACK L | 1490 N LAKE RD | | | | NEW CARLISLE | OH | 45344-8817 |
| COFFEY, JACQUELINE | 1630 WILD TURKEY CT | | | | LEXINGTON | KY | 40511-1356 |
| COFFEY, JACQUELINE M | PO BOX 43031 | | | | SAINT LOUIS | MO | 63143-0031 |
| COFFEY, JACQUELINE MARIE | PO BOX 43031 | | | | SAINT LOUIS | MO | 63143-0031 |
| COFFEY, JAMES B | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE | TN | 37938-4369 |
| COFFEY, JAMES C | 4175 MERLYN DR | C/O TONY R COFFEY | | | FRANKLIN | OH | 45005-5481 |
| COFFEY, JAMES E | 3172 KY 3441 | | | | BARBOURVILLE | KY | 40906-7802 |
| COFFEY, JAMES H | 7114 BLACKBERRY DR | | | | ARLINGTON | TX | 76016-5011 |
| COFFEY, JAMES N | 5635 W 300 NORTH | | | | MIDDLETOWN | IN | 47356 |
| COFFEY, JAMES P | 1171 WESLEY DRIVE | | | | LAPEER | MI | 48446-1255 |
| COFFEY, JAMES R | 112 JOHNSON RD | | | | MOORESBURG | TN | 37811-2616 |
| COFFEY, JEANETTE NOELEN | 12226 N. MOORSE CT. | | | | CAMBY | IN | 46113 |
| COFFEY, JOAN M | 34 CHARTER CIR | | | | ROCHESTER | NY | 14606-4907 |
| COFFEY, JOAN M | 34 CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4907 |
| COFFEY, JOHN A | 534 EAST MARKET STREET | | | | GERMANTOWN | OH | 45327-1425 |
| COFFEY, JOHN A | 9551 MICHAEL DR | | | | ROMULUS | MI | 48174-1530 |
| COFFEY, JOHN ARCH | 534 EAST MARKET STREET | | | | GERMANTOWN | OH | 45327-1425 |
| COFFEY, JOHN D | 977 W SILVER LAKE RD | | | | FENTON | MI | 48430-2630 |
| COFFEY, JOHN D | 99 HOUSTON LN | | | | RUSSELL SPRINGS | KY | 42642-6701 |
| COFFEY, JOHN G | 1279 S BETHEL RD | | | | DECATUR | AL | 35603-5817 |
| COFFEY, JOHN L | 2134 LAKEVIEW DR APT 215 | | | | YPSILANTI | MI | 48198-6726 |
| COFFEY, JOHN L | 41465 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| COFFEY, JOHN P | 21053 W HAZELNUT LN | | | | PLAINFIELD | IL | 60544-9343 |
| COFFEY, JOHONA J | 1710 N MAIN ST APT 33 | | | | GEORGETOWN | IL | 61846-9771 |
| COFFEY, JONATHAN D | 485 SHAW RD | | | | SHARPSBURG | GA | 30277-1605 |
| COFFEY, JOSEPH LEE | 7733 INVERNESS DR | | | | INDIANAPOLIS | IN | 46237-9684 |
| COFFEY, JOYCE A. | 2333 HOLLOWAY RD | | | | HOLLAND | OH | 43528-8545 |
| COFFEY, JOYCE A. | 2333 HOLLOWAY ROAD | | | | HOLLAND | OH | 43528-8545 |
| COFFEY, JUANITA I | 128 HIGHWAY 1258 | | | | MONTICELLO | KY | 42633-5422 |
| COFFEY, JULIA E | 11302 SQUIRREL HOLW 185 | | | | FISHERS | IN | 46038 |
| COFFEY, KAREN A | 1116 BRENTWOOD DR | | | | EVANSVILLE | IN | 47715-5012 |
| COFFEY, KAREN A | 7419 BAYARD PARK DR | | | | EVANSVILLE | IN | 47715-4322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFEY, KAREN S | 10 KIWI PATH | | | | LIVERPOOL | NY | 13090-3304 |
| COFFEY, KATHLEEN A | 6331 S POINT DR | | | | CHARLOTTE | NC | 28277-0024 |
| COFFEY, KENNETH U | 212 SUMMER DR | | | | SIKESTON | MO | 63801-5143 |
| COFFEY, KEVIN J | 144 MORNING DEW DR | | | | STATESVILLE | NC | 28677-8515 |
| COFFEY, LARRY C | 2864 WASHINGTON RD | | | | PENTWATER | MI | 49449-9602 |
| COFFEY, LARRY D | 110 AARON LN | | | | RUSSELL SPRINGS | KY | 42642-8806 |
| COFFEY, LAWRENCE J | 15099 WOODSIDE DR | | | | LIVONIA | MI | 48154-5173 |
| COFFEY, LAWRENCE JOHN | 15099 WOODSIDE DR | | | | LIVONIA | MI | 48154-5173 |
| COFFEY, LELAND D | 42 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427-3158 |
| COFFEY, LENEICE M | PO BOX 182372 | | | | ARLINGTON | TX | 76096-2372 |
| COFFEY, LEROY | 2124 ECHOLS RD | | | | CUMMING | GA | 30041-8229 |
| COFFEY, LINDA | 4170 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6834 |
| COFFEY, LORETTA M. | 12525 KNOX ST | | | | OVERLAND PARK | KS | 66213-1832 |
| COFFEY, MARGARET | 201 S COUNTRY RD | | | | BELLPORT | NY | 11713-2504 |
| COFFEY, MARIAN | 6738 E CHURCHMAN | | | | INDIANAPOLIS | IN | 46237-3550 |
| COFFEY, MARSHA G | 1500 CYPRESSWOOD CT | | | | COLUMBUS | OH | 43229-3430 |
| COFFEY, MARSHA L | 7278 6 MILE RD | | | | NORTHVILLE | MI | 48168-9453 |
| COFFEY, MARY A | 9441 S COUNTY RD O | | | | CLAYTON | IN | 46118 |
| COFFEY, MARY M | 6972 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9342 |
| COFFEY, MARY M | 6972 E MAHALASVILLE ROAD | | | | MORGANTOWN | IN | 46160-9342 |
| COFFEY, MICHAEL H | 143 COUNTRY WOOD DR | | | | WHITELAND | IN | 46184-9621 |
| COFFEY, MIKE | 3903 FISHER RD | | | | INDIANAPOLIS | IN | 46239-1312 |
| COFFEY, NANCY | 759 RISLEY OAK CT | | | | PRAIRIE DU SAC | WI | 53578-1060 |
| COFFEY, NEMA G | 4630 DENTON RD | | | | CANTON | MI | 48188-2111 |
| COFFEY, OLIVE | 106 GARDEN DALE RD. | | | | TERRE HAUTE | IN | 47803 |
| COFFEY, OSCAR B | 7403 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2638 |
| COFFEY, PATRICIA A | 814 BISSONETTE RD | | | | OSCODA | MI | 48750-9223 |
| COFFEY, PEGGY | 50 ALLMAN TER. | | | | LECANTO | FL | 34461-8101 |
| COFFEY, PEGGY | 50 S ALLMAN TER | | | | LECANTO | FL | 34461-8101 |
| COFFEY, PENELOPE J | 2020 KALEY AVE | | | | WESTLAND | MI | 48186-5394 |
| COFFEY, PETER T | 6738 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46237-3550 |
| COFFEY, RACHAEL L | 5516 NW 87TH TER APT C256 | | | | KANSAS CITY | MO | 54154-2481 |
| COFFEY, RACHAEL L | 5616 NW 87TH TER | APT C256 | | | KANSAS CITY | MO | 64154-2403 |
| COFFEY, RAMON E | 6937 SHELLCROSS DR | | | | DAYTON | OH | 45424-2204 |
| COFFEY, REX R | 11486 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| COFFEY, RICHARD O | 6845 FLOWING WELL RD | | | | POLAND | IN | 47868-7183 |
| COFFEY, RICHARD O | 851 N PROVIDENCE RD | | | | MEDIA | PA | 19063-2538 |
| COFFEY, RITA F | 82 BRANDON RD | | | | WORCESTER | MA | 01606-1612 |
| COFFEY, ROBERT | 1128 SWINTON ROAD | | | | BRIDPORT | VT | 05734-9322 |
| COFFEY, ROBERT A | 8329 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9371 |
| COFFEY, ROBERT E | 4434 S COUNTY ROAD 500 W | | | | COATESVILLE | IN | 46121-9577 |
| COFFEY, ROBERT G | 586 DOUGLAS EDWARD DR | | | | OCOEE | FL | 34761-4650 |
| COFFEY, ROBERT G | 6390 FOX CREEK DR | | | | CUMMING | GA | 30040-6695 |
| COFFEY, RODNEY L | 7540 HONEYSUCKLE RD | | | | W BLOOMFIELD | MI | 48324-2431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFEY, ROGER D | 920 PATTERSON RD | | | | DAYTON | OH | 45419 |
| COFFEY, RONALD E | 7895 JESSIES WAY APT 304 | | | | HAMILTON | OH | 45011-7736 |
| COFFEY, RONALD E | PO BOX 1854 | | | | BURLESON | TX | 76097-1854 |
| COFFEY, ROSEMARY C | 153 POLE CAT RD | | | | GLEN MILLS | PA | 19342-1301 |
| COFFEY, SANDRA K | 2900 N APPERSON WAY TRLR 52 | | | | KOKOMO | IN | 46901-1402 |
| COFFEY, SHELVY J | 8390 E JUMPING CHOLLA DR | | | | GOLD CANYON | AZ | 85218-6900 |
| COFFEY, SHERRY A | 4753 CALICO RD | | | | LENOIR | NC | 28645-9641 |
| COFFEY, SHIRLEY A | 921 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| COFFEY, SIDNEY J | 2386 NEW CORINTH RD | | | | RUTLEDGE | TN | 37861-4343 |
| COFFEY, SOLON | 2958 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4041 |
| COFFEY, SOLON E | 412 N CHURCH ST | | | | ROCKFORD | IL | 61103-6811 |
| COFFEY, SUSAN E | 41465 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| COFFEY, SYBIL O | 3460 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| COFFEY, SYLVIA S | 794 WRIGHT RD | | | | HOWELL | MI | 48843-8894 |
| COFFEY, TERRI J | 34 CHARTER CIR | | | | ROCHESTER | NY | 14606-4907 |
| COFFEY, THOMAS E | 550 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| COFFEY, THOMAS H | 7602 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9758 |
| COFFEY, THOMAS HENRY | 7602 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9758 |
| COFFEY, THURSTON | 602 CENTRAL AVE | | | | ANDERSON | IN | 46012-3318 |
| COFFEY, TONY M | 1728 W PARK AVE | | | | NILES | OH | 44446-1131 |
| COFFEY, VICTORIA L | 1728 W PARK AVE | | | | NILES | OH | 44446-1131 |
| COFFEY, VIRGINIA N | 7729 S VERNON AVE | | | | CHICAGO | IL | 60619-2922 |
| COFFEY, VIRGINIA N | 7729 S.VERNON AVE | | | | CHICAGO | IL | 60619-2922 |
| COFFEY, VIVIAN | | | | | | | |
| COFFEY, WANDA | 10016 AYLESBURY CT | | | | SHREVEPORT | LA | 71118-4836 |
| COFFEY, WANDA | 316 TERRACE COURT SOUTHEAST | | | | TRENTON | OH | 45067-1469 |
| COFFEY, WANDA | 316 TERRACE CT SE | | | | TRENTON | OH | 45067-1469 |
| COFFEY, WILLIAM D | 405 S MORRISON RD APT 279 | | | | MUNCIE | IN | 47304-4032 |
| COFFEY, WILLIAM E | 9888 KING RD | | | | DAVISBURG | MI | 48350-1943 |
| COFFEYVILLE COMMUNITY COLLEGE | 400 W 11TH ST | | | | COFFEYVILLE | KS | 67337-5065 |
| COFFIELD, ELSIE M | 1310 W OLIVER ST APT 18 | OILVER WOODS RETIREMENT VLG | | | OWOSSO | MI | 48867 |
| COFFIN CHARLES | UNIT 1722 | 3300 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-8522 |
| COFFIN JOHN | PO BOX 4818 | | | | LAFAYETTE | IN | 47903-4818 |
| COFFIN, CAROL H | 625 SHOCKLEY RD | | | | AUBURN | CA | 95603-3640 |
| COFFIN, CHRISTOPHER C | PO BOX 217 | | | | WATERS | MI | 49797-0217 |
| COFFIN, DAVID L | 638 N JONES RD | | | | ESSEXVILLE | MI | 48732 |
| COFFIN, DONALD L | 1451 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| COFFIN, EVELYN J | 5509 SCENIC PARK OVAL | | | | CLEVELAND | OH | 44130-2800 |
| COFFIN, GARY M | 107 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| COFFIN, JAMES R | 1014 KENWOOD DR | | | | LAFAYETTE | IN | 47905-4131 |
| COFFIN, JEFFREY S | 6038 INDIAN TRL | | | | COTTRELLVILLE | MI | 48039-1206 |
| COFFIN, JERRY L | 2022 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| COFFIN, JERRY LLOYD | 2022 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| COFFIN, JUANITA D | 1451 LASALLE AVE | | | | BURTON | MI | 48509-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COFFIN, KAREN S | 9305 E 30TH ST S | | | | INDEPENDENCE | MO | 64052 |
| COFFIN, LLOYD G | 11 RAIN WALK CT | | | | SPRING | TX | 77380-2890 |
| COFFIN, LONELLE A | 105 BOWLES DR | | | | WOODSTOCK | GA | 30188-3405 |
| COFFIN, LORRETTA L | 1660 BLACK FOX CANYON RD | | | | HENDERSON | NV | 89052 |
| COFFIN, LOUIS A | 1509 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| COFFIN, LOUIS ANTHONY | 1509 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| COFFIN, MARK A | 6637 E 300 N | | | | ELWOOD | IN | 46036-8537 |
| COFFIN, MARTHA L | 13700 W MOUND RD | | | | DALEVILLE | IN | 47334-9601 |
| COFFIN, MELVIN A | 1200 S MISSOURI AVE APT 109 | | | | CLEARWATER | FL | 33756-9184 |
| COFFIN, MICHAEL S | 3030 WEST SILVER FOX WAY | | | | PHOENIX | AZ | 85045-2265 |
| COFFIN, MORRIS L | 913 MACDONALD AVE | | | | FLINT | MI | 48507 |
| COFFIN, PHILLIS J | 711 NEWMAN | | | | EAST TAWAS | MI | 48730-1218 |
| COFFIN, PHILLIS J | 711 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1218 |
| COFFIN, ROBERT G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COFFIN, RONALD E | 6510 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| COFFIN, ROSANNA M. | 21810 DAVIDSON RD | | | | WAUKESHA | WI | 53186-4008 |
| COFFIN, ROSE | 2657 DOWNEY DR | | | | TROY | MI | 48083-2431 |
| COFFIN, ROSE | 2657 DOWNEY DRIVE | | | | TROY | MI | 48083 |
| COFFIN, VIRGINIA H | 4821 SUMACH AVENUE | | | | LUDINGTON | MI | 49431-9494 |
| COFFIN, WADE | 55 GRACE SNOW DR | | | | GLENBURN | ME | 04401-1036 |
| COFFINBARGER, MARY E | 212 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| COFFINDAFFER, ANNA | 206 YALE ST | | | | BAY CITY | MI | 48708-6942 |
| COFFINDAFFER, ANNA | 206 YELE | | | | BAY CITY | MI | 48708-9792 |
| COFFINDAFFER, ESTHER ELLEN | 2260 CEDAR ST | | | | FENNVILLE | MI | 49408-9430 |
| COFFINDAFFER, THOMAS L | 3114 31ST ST | | | | HOPKINS | MI | 49328-9757 |
| COFFING, BEVERLY A | 403 LANDEN PT | | | | PEACHTREE CITY | GA | 30269-2446 |
| COFFING, MARGARET A | 14554 EDGEWOOD AVE | | | | SAVAGE | MN | 55378-2868 |
| COFFLIN, LUCILLE G | 816 CABELL ST | | | | LYNCHBURG | VA | 24504-1108 |
| COFFMAN ALBERTA (483489) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COFFMAN BROTHERS RENTAL & LEASING | PO BOX 151 | | | | AURORA | IL | 60507-0151 |
| COFFMAN CONSTRUCTION INC | 1397 22ND STREET NORTH | | | | SAINT PETERSBURG | FL | 33713 |
| COFFMAN DEFRIES & NORTHERN | 534 S KANSAS AVE STE 925 | | | | TOPEKA | KS | 66603-3447 |
| COFFMAN EDGAR L | 1044 DUKANE CT | | | | INDIANAPOLIS | IN | 46241-1851 |
| COFFMAN HAROLD | COFFMAN, HAROLD | 1975 HIGH BRIDGE RD | | | WILMORE | KY | 40390-9706 |
| COFFMAN JR, DONALD K | 5227 MARTIN RD | | | | CORUNNA | MI | 48817-9557 |
| COFFMAN JR, DONALD KAYLOR | 5227 MARTIN RD | | | | CORUNNA | MI | 48817-9557 |
| COFFMAN JR, GEORGE H | 7561 N ST ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| COFFMAN JR, GEORGE H | 7561 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| COFFMAN KEVIN | 1288 RUE RIVIERA | | | | BONNE TERRE | MO | 63628 |
| COFFMAN TRUCK SALES, INC. | 1149 S LAKE ST | | | | AURORA | IL | 60506-5585 |
| COFFMAN TRUCK SALES, INC. | F. COFFMAN | 1149 S LAKE ST | | | AURORA | IL | 60506-5585 |
| COFFMAN TRUCK SALES/WHEELS, INC. | 38833 N SHERIDAN RD | | | | BEACH PARK | IL | 60099-3848 |
| COFFMAN VIRGINIA (ESTATE OF) (637067) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFMAN'S AUTO & TRUCK REPAIR | ATTN: DELMAR COFFMAN | 2120 W 25TH ST | | | ANDERSON | IN | 46016-4700 |
| COFFMAN, ALBERTA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COFFMAN, BARBARA G | BOX 64 603 CORAL RD. | | | | SPICKARD | MO | 64679-0064 |
| COFFMAN, BARBARA G | PO BOX 64 | | | | SPICKARD | MO | 64679-0064 |
| COFFMAN, BEATRICE | 215 MANNING | | | | ST LOUIS | MO | 63135-1032 |
| COFFMAN, BEATRICE | 215 MANNING AVE | | | | SAINT LOUIS | MO | 63135-1032 |
| COFFMAN, BECKY SUE | 449 WALL ST | | | | MANISTEE | MI | 49660-9467 |
| COFFMAN, BILLIE | 1312 SAINT JOSEPH CIR | | | | SAINT JOSEPH | MI | 49085-9707 |
| COFFMAN, BRENT L | 1454 AVERY RD | | | | SAINT JOHNS | MI | 48879-9044 |
| COFFMAN, CARLYLE | 444 SEABREEZE BLVD  STE 400 | | | | DAYTONA BEACH | FL | 32118-3941 |
| COFFMAN, CARLYLE | STE 400 | 444 SEABREEZE BOULEVARD | | | DAYTONA BEACH | FL | 32118-3941 |
| COFFMAN, CAROL | 633 N TOWN EAST BLVD APT 313 | | | | MESQUITE | TX | 75150-8343 |
| COFFMAN, CAROL | 633 N. TOWN EAST BLVD | APT 313 | | | MESQUITE | TX | 75150 |
| COFFMAN, CHESTER L | 8 EAST CROSS ST | PO BOX 33 | | | POTSDAM | OH | 45361 |
| COFFMAN, CHESTER L | PO BOX 33 | 8 EAST CROSS ST | | | POTSDAM | OH | 45361-0033 |
| COFFMAN, CHRISTOPHER E | 15261 SMITHFIELD DR | | | | WESTFIELD | IN | 46074-8069 |
| COFFMAN, CLARENCE W | 608 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1713 |
| COFFMAN, DALE E | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COFFMAN, DALE J | 6907 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9236 |
| COFFMAN, DANNY D | 607 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9582 |
| COFFMAN, DARRELL E | PO BOX 1142 | | | | WAYNESVILLE | OH | 45068-1142 |
| COFFMAN, DAVID C | 7279 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8819 |
| COFFMAN, DAVID E | 236 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| COFFMAN, DAVID L | PO BOX 328 | | | | WASKOM | TX | 75692-0328 |
| COFFMAN, DAVID P | 6299 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2910 |
| COFFMAN, DAVID W | 28819 PINE FOREST DR | | | | MAGNOLIA | TX | 77355-4911 |
| COFFMAN, DONA P | 1189 STATE ROUTE 12 | | | | WATERVILLE | NY | 13480-2115 |
| COFFMAN, DONALD E | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| COFFMAN, DONALD F | 3420 BURT RD | | | | HILLSDALE | MI | 49242-9535 |
| COFFMAN, DWAINE D | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9696 |
| COFFMAN, EARNEST H | 4883 GIBBS RD | | | | PLAINFIELD | IN | 46168-8388 |
| COFFMAN, EDDIE C | 3150 N ALASKA RD | | | | CLOVERDALE | IN | 46120-9358 |
| COFFMAN, EDGAR L | 1044 DUKANE CT | | | | INDIANAPOLIS | IN | 46241-1851 |
| COFFMAN, ELSIE | 305 TULIP TREE LANE | | | | MANETA | VA | 24121-2022 |
| COFFMAN, ELSIE | 305 TULIP TREE LN | | | | MONETA | VA | 24121-2022 |
| COFFMAN, ELVIN C | 12035 S MAIN ST | | | | RICHARDS | MO | 64778-2504 |
| COFFMAN, ESTHER I | 43727 PROCTOR | | | | CANTON | MI | 48188 |
| COFFMAN, FARRIS G | 72 KIMBERLY LN | | | | SAINT PETERS | MO | 63376-2119 |
| COFFMAN, FRANK S | 8304 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| COFFMAN, FRANK SCOTT | 8304 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| COFFMAN, GALE H | 4580 LAKESHORE DR | | | | BEAN STATION | TN | 37708-6412 |
| COFFMAN, GARRY D | 1500 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| COFFMAN, GARRY DALE | 1500 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| COFFMAN, GLEN D | 5423 NAOMI DR | | | | GREENVILLE | OH | 45331-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFMAN, HAROLD | 1975 HIGH BRIDGE RD | | | | WILMORE | KY | 40390-9706 |
| COFFMAN, HAROLD | 1975 HIGH BRIDGE RD | | | | WILMORE | KY | 40390-9706 |
| COFFMAN, HENRY R | 803 SOMERSET S | | | | LAKELAND | FL | 33813-3657 |
| COFFMAN, JACQUELINE H | 3209 SW MACVICAR CT | | | | TOPEKA | KS | 66611-1800 |
| COFFMAN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COFFMAN, JAMES A | 475 W. COUNTY ROAD | 1100N | | | ROACHDALE | IN | 46172 |
| COFFMAN, JAMES B | 3324 E STATE HIGHWAY MM | | | | HUME | MO | 64752-9120 |
| COFFMAN, JAMES B | RR 1 BOX 132 | | | | HUME | MO | 64752-9641 |
| COFFMAN, JAMES E | 3558 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-8791 |
| COFFMAN, JAMES M | 125 REESE CRAWFORD RD | | | | BREMEN | GA | 30110-4607 |
| COFFMAN, JAMES W | 119 E EL VALLE | | | | GREEN VALLEY | AZ | 85614-2901 |
| COFFMAN, JASON RICHARD | 1500 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| COFFMAN, JAY C | 8491 CRABB RD | | | | TEMPERANCE | MI | 48182-9555 |
| COFFMAN, JEFFREY S | 7459 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-8559 |
| COFFMAN, JOHN H | 513 TOPEKA AVE | | | | LEAVENWORTH | KS | 66048-2258 |
| COFFMAN, JOHN H | 5892 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| COFFMAN, JOHNIE C | 5231 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9125 |
| COFFMAN, JOHNIE C | 5231 O'NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9451 |
| COFFMAN, JOSHUA G | 618 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1252 |
| COFFMAN, JOSHUA G | 7283 EAST 6 MILE CREEK ROAD | | | | NEW LOTHROP | MI | 48460-9731 |
| COFFMAN, JUDITH L | 85 LAKESHORE VIS 72 | | | | HOWELL | MI | 48843 |
| COFFMAN, JUDITH N | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COFFMAN, JUDITH NADINE | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COFFMAN, KATHLEEN J | 6940 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424-2954 |
| COFFMAN, LOU B | PO BOX 1093 | | | | LEXINGTON | TN | 38351-1093 |
| COFFMAN, LOYD T | PO BOX 227 | | | | SPICELAND | IN | 47385-0227 |
| COFFMAN, MARTHA M | 444 SEABREEZE BLVD STE 400 | | | | DAYTONA BEACH | FL | 32118-3941 |
| COFFMAN, MARTHA M | STE 400 | 444 SEABREEZE BOULEVARD | | | DAYTONA BEACH | FL | 32118-3941 |
| COFFMAN, MAXINE D | 2358 PEMBERTON DR | | | | TOLEDO | OH | 43606-3147 |
| COFFMAN, MICHAEL R | 8325 GRENADA DR | | | | INDIANAPOLIS | IN | 46227-8864 |
| COFFMAN, MICHAEL R. | 8325 GRENADA DR | | | | INDIANAPOLIS | IN | 46227-8864 |
| COFFMAN, MICHAEL S | 2050 OLD FALLS DR | | | | VANDALIA | OH | 45377-3207 |
| COFFMAN, MICHAEL S | 77 APPIAN WAY RD | | | | WILMINGTON | OH | 45177 |
| COFFMAN, NORMAN C | HC 72 BOX 7140 | | | | SCHERR | WV | 26726-9607 |
| COFFMAN, PAT R | 1072 KOKE MOUNTAIN RD | | | | BOONEVILLE | AR | 72927-7042 |
| COFFMAN, PATRICIA L | 107 NITRAM ST | | | | JACKSONVILLE | FL | 32211 |
| COFFMAN, PHILLIP E | 4901 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-8239 |
| COFFMAN, RANDALL L | 9413 S BLACK HAWK HILLS DR | | | | EDINBURGH | IN | 46124 |
| COFFMAN, ROBERT | 609 N MORTON ST LOT 9 | | | | SAINT JOHNS | MI | 48879-1200 |
| COFFMAN, ROBERT C | PO BOX 153 | | | | HARVEYSBURG | OH | 45032-0153 |
| COFFMAN, ROBERT L | 586 N GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 |
| COFFMAN, ROBERT LEE | 586 N GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 |
| COFFMAN, RONALD E | 558 W KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9125 |
| COFFMAN, ROSEMARY B | 221 MAPLEWOOD ESTS | | | | SCOTT DEPOT | WV | 25560-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFMAN, ROY C | PO BOX 26 | | | | WAYNESVILLE | OH | 45068-0026 |
| COFFMAN, SANDRA RAY | RR 1 BOX 216A | | | | FOSTER | MO | 64745-9600 |
| COFFMAN, SHERMAN L | 183 ALSTUN RD | | | | BALTIMORE | MD | 21221-3930 |
| COFFMAN, STEPHANIE R | 1199 LYTLE RD | | | | WAYNESVILLE | OH | 45068-8476 |
| COFFMAN, STEVEN P | 302 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| COFFMAN, TONY L | PO BOX 45 | | | | BLUE EYE | MO | 65611-0045 |
| COFFMAN, VERNON M | 107 NITRAM ST | | | | JACKSONVILLE | FL | 32211-7628 |
| COFFMAN, VIOLA C | 804 MERRY LANE | | | | GREENWOOD | IN | 46142-3845 |
| COFFMAN, VIOLA C | 804 MERRY LN | | | | GREENWOOD | IN | 46142-3845 |
| COFFMAN, VIRGIL C | 3437 E ORCHARD DR | | | | DECATUR | IL | 62521-4759 |
| COFFMAN, WAYNE H | 20705 HAYS MILL RD | | | | ELKMONT | AL | 35620-3915 |
| COFFMAN, WILLA M | 15908 MEGAN ST | | | | BELTON | MO | 64012-5018 |
| COFFMAN, WILLIAM A | 2119 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3527 |
| COFFMAN, WILLIAM E | HC 59 BOX 218 | | | | PETERSBURG | WV | 26847-9546 |
| COFFMAN, WILLIAM L | 2775 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| COFFMAN, WILMA K | 1380 N FURMAN AVE | | | | INDIANAPOLIS | IN | 46214-3409 |
| COFFMAN, WILMA K | 1380 NORTH FURMAN AVENUE | | | | INDIANAPOLIS | IN | 46214-3409 |
| COFFMAN, ZELMA G | 7503 N ST RT #42 | | | | WAYNESVILLE | OH | 45068 |
| COFFMAN,DALE E | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COFFMAN,DWAINE D | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9696 |
| COFFMAN,JUDITH NADINE | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COFFMAN-EVANS, ESTHER M. | PO BOX 25 | | | | MODOC | IN | 47358-0025 |
| COFFRON, DONNA J | 3512 HABERSHAM CLUB DR | | | | CUMMING | GA | 30041-8003 |
| COFFRON, MICHAEL G | 3085 REVERE DR | | | | SAGINAW | MI | 48603-1632 |
| COFFRON, NANCY L | 2852 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| COFFRON, NANCY LYNN | 2852 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| COFFYN, BETTE L | 40 LAGUNITA DR | | | | LAGUNA BEACH | CA | 92651-4239 |
| COFIELD BETTY | 1013 EAGLE HOLLOW DRIVE | | | | BIRMINGHAM | AL | 35242-4963 |
| COFIELD JR, HARVEY | 9036 MARION CRES | | | | REDFORD | MI | 48239-1735 |
| COFIELD JR, ROSCOE | 1513 N 6TH ST | | | | PHILADELPHIA | PA | 19122-3622 |
| COFIELD, ALICE D | 14 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6126 |
| COFIELD, ALICE H | C/O LINDA HERMANN | 414 B&S ROAD | | | FARMERSVILLE STATION | NY | 14060 |
| COFIELD, BILLY J | 338 COUNTY ROAD 19 | | | | NEWELL | AL | 36280-2522 |
| COFIELD, CLYDE M | 2818 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 |
| COFIELD, GREGORY R | 9471 ASHBURY CIR  UNIT  101 | | | | PARKER | CO | 80134-5552 |
| COFIELD, GREGORY R | 9471 ASHBURY CIR UNIT 101 | | | | PARKER | CO | 80134-5552 |
| COFIELD, HUBERT C | 938 PRIBBLE CIR | | | | LAWRENCEBURG | IN | 47025-1025 |
| COFIELD, JESSE E | 2405 THORNTON DR | | | | DAYTON | OH | 45406-1242 |
| COFIELD, LARRY H | 2209 BOLLING BROOK DR SW | | | | ATLANTA | GA | 30311-2517 |
| COFIELD, LARRY W | 14 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6126 |
| COFIELD, MEGHAN E | 2520 ELSMERE AVE | | | | DAYTON | OH | 45406-1935 |
| COFIELD, SARAH D | 2424 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| COFIELL, RICHARD G | 5060 SAN LORENZO DR | | | | SANTA BARBARA | CA | 93111-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFIELL, RICHARD G | 5060 SAN LORENZO DRIVE | | | | SANTA BARBARA | CA | 93111-2614 |
| COFINO STAHL | SS 13 GMDAT | | | GMDAT GUATEMALA | | | |
| COFINO STAHL Y COMPANIA | 10A AVENIDA SUR PROLONGAC | | | GUATEMALA CITY GUATEMALA | | | |
| COFRANCESCO, FRANK A | 265 FARNHAM AVE | | | | LODI | NJ | 07644-1111 |
| COFRODE, MARIE A | 10485 GRAIL AVE | | | | ENGLEWOOD | FL | 34224-9485 |
| COFTA, MARY T | 1011 FALLS ST | | | | GRAFTON | WI | 53024-2419 |
| COGAL, ROBERT M | 1172 PLEASURE ST | | | | MILFORD | MI | 48381-1767 |
| COGAN JEAN | 8937 E 750 S | | | | UPLAND | IN | 46989-9419 |
| COGAN, CHRISTOPHER D | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| COGAN, DELIA C | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| COGAN, DELIA C. | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| COGAN, LEON J | 944 S CEDAR ST APT 2 | | | | MASON | MI | 48854-2057 |
| COGAN, MARY M | 2228 SWEDISH DR APT 8 | | | | CLEARWATER | FL | 33763-2741 |
| COGAN, NORMAN C | 61 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2934 |
| COGAN, ROBERT A | 2797 W ENON RD | | | | XENIA | OH | 45385-8551 |
| COGAN, ROBERT A | 2797 WEST EMON RD | | | | XENIA | OH | 45385-5385 |
| COGAN, VIRGINIA Y | 944 SOUTH CEDAR ST, APT. 2, | | | | MASON | MI | 48854 |
| COGAR, BARBARA E | 605 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9497 |
| COGAR, BETTY J | 6 STRUT CT | | | | BALTIMORE | MD | 21220-3539 |
| COGAR, BRANDY L | 11113 LAFAYETTE DR | | | | PARMA HEIGHTS | OH | 44130-4471 |
| COGAR, GAIL A | 11320 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9427 |
| COGAR, GORDON F | 605 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9497 |
| COGAR, JEAN R | 908 MEADOW CREEK RD | | | | SUMMERSVILLE | WV | 26651-4876 |
| COGAR, JOHN M | 6514 BUCKSKIN RD | | | | RAVENNA | OH | 44266-9148 |
| COGAR, RANDAL S | 2173 TURNER LN | | | | PRESCOTT | MI | 49755-9653 |
| COGAR, RANDAL SCOTT | 2173 TURNER PL | | | | PRESCOTT | MI | 49756-9653 |
| COGAR, ROBERT E | 60 COUNTY ROAD 620 | | | | WEST SALEM | OH | 44287-9402 |
| COGAR, VIRGINIA J | 3511 CLARK COURT | | | | LORAIN | OH | 44053-2209 |
| COGAR, VIRGINIA J | 3511 CLARK CT | | | | LORAIN | OH | 44053-2209 |
| COGBORN, BARBARA L | 35103 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4696 |
| COGBURN, MARY L | 2265 GLENFIELD DR | | | | BELLEVILLE | IL | 62221-5113 |
| COGDELL, HENRY | 316 HOLIDAY LN | | | | GREENTOWN | IN | 46936 |
| COGDELL, JOHNNY | 120 SILVERFOX DR | | | | KINGS MOUNTAIN | NC | 28086 |
| COGDELL, JOSEPH D | 1637 NEBRASKA AVE | | | | LORAIN | OH | 44052 |
| COGDELL, THOMAS E | 3741 S HIGHLAND BLVD | | | | GRIFTON | NC | 28530-8600 |
| COGDILL JR, WAYNE W | 10024 N CLIO RD | | | | CLIO | MI | 48420-1943 |
| COGDILL, KENNETH D | 1341 KENNETH STREET | | | | BURTON | MI | 48529-2215 |
| COGDILL, KENNETH DAVID | 1341 KENNETH STREET | | | | BURTON | MI | 48529-2215 |
| COGDILL, MICHAEL B | 19 LAKEVIEW AVE | | | | PENNSVILLE | NJ | 08070-1615 |
| COGELIA, MILDRED S | 8830 WALTER BLVD | APT 123 | | | BALTIMORE | MD | 21234 |
| COGELJA, ANTE | 14611 22ND AVE | | | | WHITESTONE | NY | 11357-3509 |
| COGEOS, MARY A | 110 LAUREL HILL RD | | | | CROTON HDSN | NY | 10520-1213 |
| COGER MARLENE | COGAR, MARLENE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COGER, ALLIE B | 4821 E LAKE RD | | | | LIVONIA | NY | 14487-9759 |
| COGER, PATRICK R | 2291 TOMAHAWK DR | | | | LAPEER | MI | 48446 |
| COGER, TERRANCE L | 900 LONG BLVD | APT 445 | | | LANSING | MI | 48911-5741 |
| COGER, TERRANCE LAMON | 900 LONG BLVD | APT 445 | | | LANSIING | MI | 48911-5741 |
| COGGER, STEPHEN A | 983 LAKEDALE WAY | | | | SUNNYVALE | CA | 94089-2037 |
| COGGESHALL, JERRY R | 3450 PEBBLE CREEK DR | | | | BEAVERCREEK | OH | 45432-2311 |
| COGGESHALL, KENNETH L | 34 MOHAWK RD | | | | PONTIAC | MI | 48341-1120 |
| COGGIN CHEVROLET | 2500 N ORANGE BLOSSOM TRL | | | | KISSIMMEE | FL | 34744-1884 |
| COGGIN CHEVROLET | BRUNO, ANGEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COGGIN CHEVROLET | BRUNO, ANGEL | PO BOX 720157 | | | ORLANDO | FL | 32872-0157 |
| COGGIN CHEVROLET AT THE AVENUES | 10880 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1553 |
| COGGIN CHEVROLET L.L.C. | MICHAEL KEARNEY | 10880 PHILIPS HWY | | | JACKSONVILLE | FL | 32256-1553 |
| COGGIN PONTIAC-GMC | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN PONTIAC-GMC | PO BOX 441259 | | | | JACKSONVILLE | FL | 32222-0013 |
| COGGIN PONTIAC-GMC-BUICK | 2500 N ORANGE BLOSSOM TRL | | | | KISSIMMEE | FL | 34744-1884 |
| COGGIN PONTIAC-GMC-BUICK OF ORANGE | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN PONTIAC-GMC-BUICK OF ORANGE P | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN PONTIAC-GMC-BUICK OF ORANGE PARK | 7245 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-4503 |
| COGGIN, ALFRED L | 1869 LARKSPUR DR | | | | ARLINGTON | TX | 76013-3479 |
| COGGIN, JOSEPH M | 31 WELCOME SARGENT ROAD | | | | NEWNAN | GA | 30263-4428 |
| COGGIN, SARAH F | 151 WISDOM RD | SOUTHLAND NURSING HOME | | | PEACHTREE CITY | GA | 30269-3937 |
| COGGIN, SARAH F | C/O PEGGY SCHUSTER | 65 LEAH DR | | | NEWNAN | GA | 30265 |
| COGGIN, THOMAS E | 195 DEER RUN | | | | NEWNAN | GA | 30265-1483 |
| COGGIN-STARLING P-G-B/ENTERPRISE RAC | 2500 N ORANGE BLOSSOM TRL | | | | KISSIMMEE | FL | 34744-1884 |
| COGGIN-STARLING P-G-B/SEARS PEST CTR | 2500 N ORANGE BLOSSOM TRL | | | | KISSIMMEE | FL | 34744-1884 |
| COGGIN-STARLING P-G-B/WALT DISNEY | 2500 N ORANGE BLOSSOM TRL | | | | KISSIMMEE | FL | 34744 |
| COGGINS JR, JAMES | 6838 DEER TRAIL LN | | | | STONE MTN | GA | 30087-5497 |
| COGGINS, ANNIE | 7705 BRAILE ST | | | | DETROIT | MI | 48228 |
| COGGINS, BARDWELL T | 319 WINDHAVEN BAY | | | | MOUNT JULIET | TN | 37122-6912 |
| COGGINS, CARL | 890 DOVE WAY | | | | NEWPORT | TN | 37821-8334 |
| COGGINS, CHARLES W | 3735 BURLESON-RETTA-RD | | | | BURLESON | TX | 76028 |
| COGGINS, CLINTON | 25 BREEZEWOOD DR | | | | ORCHARD PARK | NY | 14127-4827 |
| COGGINS, DALE C | 9232 NAVAJO TRL | | | | FLUSHING | MI | 48433-1021 |
| COGGINS, DERWOOD | 427 HIDDEN SPRINGS DR | | | | BURLESON | TX | 76028-6049 |
| COGGINS, DOLORES | 6838 DEER TRAIL LN | | | | STONE MTN | GA | 30087-5497 |
| COGGINS, DONALD R | 212 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9599 |
| COGGINS, ELLIS E | PO BOX 27 | | | | GOODRICH | MI | 48438-0027 |
| COGGINS, EVERETTE E | 8074 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| COGGINS, GERALD R | 3240 RAY RD | | | | OXFORD | MI | 48370-1818 |
| COGGINS, GRANT S | 6745 FOREST PARK DR | | | | TROY | MI | 48098-1927 |
| COGGINS, JAMES M | 15900 MANSFIELD ST | | | | DETROIT | MI | 48227-1959 |
| COGGINS, JEREMY | 4310 ROLLINGWOOD DR | | | | TRINITY | NC | 27370 |
| COGGINS, JETER R | 1177 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COGGINS, KATHLEEN A | 1501 SCHAFER DR | | | | BURTON | MI | 48509-1544 |
| COGGINS, KENNETH V | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 |
| COGGINS, LAWRENCE T | 23470 FILMORE ST | | | | TAYLOR | MI | 48180-2341 |
| COGGINS, LELA C | 14135 BEAVER SPRINGFIELD RD | | | | NEW SPRINGFIELD | OH | 44443-9773 |
| COGGINS, LELA C | 14135 BEAVER SPRINGFIELD ROAD | | | | NEW SPRINGFIELD | OH | 44443-4443 |
| COGGINS, LISA | 6 PLANTERS RD | | | | WINFIELD | WV | 25213-9629 |
| COGGINS, MICHAEL J | 12343 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1695 |
| COGGINS, MILDRED J | PO BOX 27 | | | | GOODRICH | MI | 48438-0027 |
| COGGINS, MURTIE M | 1075 W LAS PALMAS AVE APT 1 | | | | PATTERSON | CA | 95363-8868 |
| COGGINS, PATRICIA K. | 116 PIERMONT AVE | APT D | | | NYACK | NY | 10960-4515 |
| COGGINS, PATRICK D | 5083 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2051 |
| COGGINS, RONALD L | 2208 NE 15TH ST | | | | MOORE | OK | 73160-8624 |
| COGGINS, RONALD O | 15510 ALLEN AVE | | | | BELTON | MO | 64012-1402 |
| COGGINS, RUTH S | 590 WILBANKS ST | | | | BUFORD | GA | 30518-2754 |
| COGGINS, TURNER J | 401 N SPRUCE ST | | | | PARK HILLS | MO | 63601-2273 |
| COGGINS, VIRGINIA L | 1045 OAK ST APT 1209 | | | | JACKSONVILLE | FL | 32204-3920 |
| COGGINS, WANDA L | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 |
| COGGINS, WAYNE E | 1127 W REID RD | | | | FLINT | MI | 48507-4639 |
| COGGINS, WILLIAM H | 3560 FAIRLANE DR NW | | | | ATLANTA | GA | 30331-1516 |
| COGGINS, WILLIAM M | 58 HUDSON WATCH DR | | | | OSSINING | NY | 10562-2446 |
| COGHILL, DORIS C | 16451 PUEBLO BLVD | | | | JORDAN | MN | 55352-9457 |
| COGHILL, FREDRICK L | 133 W ELM AVE APT B | | | | FULLERTON | CA | 92832-2387 |
| COGHLAN GERALD | 20501 PLUMWOOD DR | | | | KILDEER | IL | 60047-8551 |
| COGHLAN, BARBARA J | 5868 WELLINGTON FARM DR | | | | SAINT CHARLES | MO | 63304-4505 |
| COGHLAN, DOROTHY E | 2215 SHIPLEY ROAD | APT #225 | | | WILMINGTON | DE | 19803 |
| COGHLAN, JEAN H | W. 130 S. 8542 EAGLES WAY | | | | MUSKEGO | WI | 53150 |
| COGHLAN, JOHN A | 2215 SHIPLEY ROAD | APT #225 | | | WILMINGTON | DE | 19803 |
| COGHLAN, KENNETH L | 425 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| COGHLAN, KEVIN LORNE | 425 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| COGHLAN, MARTY R | 5868 WELLINGTON FARM DR | | | | SAINT CHARLES | MO | 63304-4505 |
| COGHLAN, MICHAEL J | 5533 OAKWOOD ST | | | | GREENDALE | WI | 53129-2530 |
| COGHLAN, MISTY J | 605 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4118 |
| COGHLAN, MISTY JO | 605 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4118 |
| COGHLAN, PATRICK W | 3674 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| COGIEL, JAROSLAW P | 47735 JEFFRY | | | | SHELBY TWP | MI | 48317-2932 |
| COGILL, EILEEN | 6827 FREEMAN ST | | | NIAGARA FALLS ON L2E5T8 CANADA | | | |
| COGILL, EILEEN | 6827 FREEMAN ST | | | NIAGARA FALLS ONTARI CANADA L2E-5T8 | | | |
| COGLEY JR, CHARLES E | 5840 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| COGLEY, BARBARA P | 415 KNOX ST | | | | MURFREESBORO | TN | 37129-2425 |
| COGLEY, KATHY J | 72 TRUMBULL CT UNIT A | | | | NEWTON FALLS | OH | 44444-1961 |
| COGLEY, LAIRD P | 9634 WOLF ROAD | | | | WINDHAM | OH | 44288-9541 |
| COGLEY, LAIRD P | 9634 WOLFE RD | | | | WINDHAM | OH | 44288-9541 |
| COGLEY, SHARON | 7190 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COGLEY, THOMAS M | 28950 BERMUDA POINTE CIR UNIT 203 | | | | BONITA SPRINGS | FL | 34134 |
| COGLEY, THOMAS M | 28950 BERMUDA POINTE CIRCLE | UNIT#203 | | | BONITA SPRINGS | FL | 34134-4134 |
| COGLEY, TIMOTHY M | 4224 CASCADE DR | | | | SAGINAW | MI | 48603-8666 |
| COGLIANDRO, DIANE S | 68 COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| COGLIANDRO, IRENE J | 68 COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| COGNAC TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| COGNETAS II BRIDGECO LTD | ALEXANDER HOUSE 13-15 VICTORIA RD | | | PORT GUERNSEY CHANNEL ISLANDS GY1 1HU GREAT BRITAIN | | | |
| COGNEX CORP | 1 VISION DR | | | | NATICK | MA | 01760-2083 |
| COGNEX CORPORATION | PO BOX 27623 | | | | NEW YORK | NY | 10087-7623 |
| COGNEX/BRENTWOOD | 1616 WESTGATE CIR | | | | BRENTWOOD | TN | 37027-8019 |
| COGNEX/NATICK | 1 VISION DR | | | | NATICK | MA | 01760-2083 |
| COGNI-TECH, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 225 S LAKE AVE STE 601 | | | PASADENA | CA | 91101-4882 |
| COGNIS CORP | 5051 ESTECREEK RD | | | | CINCINNATI | OH | 45232-1447 |
| COGNIS CORPORATION | TAMMY DEININGER | 5051 EAST ESTES CREEK DRIVE | | | CINCINNATI | OH | |
| COGNIS HOLDING GMBH | 5051 ESTECREEK RD | | | | CINCINNATI | OH | 45232-1447 |
| COGNITENS INC | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| COGNITENS INC | 51170 GRAND RIVER AVENUE | | | | WIXOM | MI | 48393 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLEN POINT CENTER WEST | | | | TEANECK | NJ | 07666 |
| COGNOMETRICS | 6632 TELEGRAPH RD PMB 325 | | | | BLOOMFIELD HILLS | MI | 48301-3012 |
| COGNOS CORP | 4600 MCAULEY PL | STE 200 | | | CINCINNATI | OH | 45242-4765 |
| COGNOS CORP | 5 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-3141 |
| COGNOS CORP | NICK TOMASELLI | 4600 MCAULEY PL | STE 200 | | CINCINNATI | OH | 45242-4765 |
| COGNOS CORP | NICK TOMASELLI | 4600 MCAULEY PL STE 200 | | | CINCINNATI | OH | 45242-4765 |
| COGNOS CORP | PO BOX 819054 | | | | DALLAS | TX | 75381-9054 |
| COGNOS CORP (ACQUIRED BY IBM) | | | | | | | |
| COGNOS CORPORATION | 1262 DON MILLS RD. | SUITE 17 | | DON MILLS ON M3B 2W7 CANADA | | | |
| COGNOS CORPORATION | 15 WAYSIDE ROAD | | | | BURLINGTON | MA | 01803 |
| COGNOS CORPORATION | 3755 RIVERSIDE DRIVE | PO BOX 9707, STATION T | | OTTAWA ON K1G 4K9 CANADA | | | |
| COGNOS CORPORATION | 5 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01885-3141 |
| COGNOS CORPORATION | PO BOX D3923 | | | | BOSTON | MA | 02241-0001 |
| COGNOS INCORPORATED | 5 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-3141 |
| COGO, CHARLES E | 7139 OAKLEAF CT | | | | CANTON | MI | 48187-5231 |
| COGO, DENNIS J | 20262 PARKVILLE ST | | | | LIVONIA | MI | 48152-2062 |
| COGO, DENNIS JAMES | 20262 PARKVILLE ST | | | | LIVONIA | MI | 48152-2062 |
| COGO, DONALD J | 60882 SHADY CREEK DR | | | | SOUTH LYON | MI | 48178-9202 |
| COGONI, JOE | 1781 AMAZON RD | | | | MOHEGAN LAKE | NY | 10547 |
| COGSDILL ENTERPRISES INC | 3215 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1657 |
| COGSDILL TOOL PRODUCTS INC | PO BOX 7007 | | | | CAMDEN | SC | 29021-7007 |
| COGSDILL TOOL PRODUCTS INC | PO BOX 7007 | 1001 GUION DR | | | CAMDEN | SC | 29021-7007 |
| COGSDILL/CAMDEN | PO BOX 7007 | | | | CAMDEN | SC | 29021-7007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COGSHELL, ARTHUR L | 14822 VAUGHAN ST | | | | DETROIT | MI | 48223-2133 |
| COGSHELL, REBECCA E | 3015 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4643 |
| COGSWELL CHEVROLET, INC. | PO BOX 669 | | | | RUSSELLVILLE | AR | 72811-0669 |
| COGSWELL II, JAMES A | 6571 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| COGSWELL MOTORS | 1900 E MAIN ST | | | | RUSSELLVILLE | AR | 72801-5345 |
| COGSWELL MOTORS INC - 2D ACTION | COGSWELL MOTORS INC | 1900 E MAIN ST | | | RUSSELLVILLE | AR | 72801-5346 |
| COGSWELL MOTORS INC - 2D ACTION - DUPLICATE MATTER FOR 2ND VIN | COGSWELL MOTORS INC | 1900 E MAIN ST | | | RUSSELLVILLE | AR | 72801-5346 |
| COGSWELL, ADAM | 3592 MITTEN DR | | | | ELSMERE | KY | 41018-2494 |
| COGSWELL, ALAN L | 12089 W RIEK RD | | | | COOK | MN | 55723-8625 |
| COGSWELL, ALBRECHT B | 12690 SUNDOWN LN | | | | TRAVERSE CITY | MI | 49686-9007 |
| COGSWELL, ALDEANE B | 10637 HARLOW RD | | | | GREENVILLE | MI | 48838-9107 |
| COGSWELL, ARTHUR F | PO BOX 344 | | | | CHARLOTTE | MI | 48813-0344 |
| COGSWELL, BONITA J | 2320 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| COGSWELL, BONITA J | 2320 E 10TH STREET | | | | ANDERSON | IN | 46012-4315 |
| COGSWELL, CONNIE S | 728 W LAPEER ST | | | | LANSING | MI | 48915-1944 |
| COGSWELL, CRAIG A | 10568 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8428 |
| COGSWELL, DENNIS V | 2919 S GROW RD | | | | SIDNEY | MI | 48885-9702 |
| COGSWELL, DONALD C | 1445 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| COGSWELL, DONALD F | 655 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1129 |
| COGSWELL, H F | 1724 DOVER PL | | | | LANSING | MI | 48910-1147 |
| COGSWELL, HALBERT J | 4745 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| COGSWELL, HOWARD J | PO BOX 693 | | | | HOLT | MI | 48842-0693 |
| COGSWELL, JAMES A | 8108 COOLIDGE | | | | CENTER LINE | MI | 48015-1370 |
| COGSWELL, JAMES R | 2191 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 |
| COGSWELL, JOYCE N | 1445 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| COGSWELL, LAVERN H | 4745 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| COGSWELL, LAVERN H | 4745 TOLLAND AVENUE | | | | HOLT | MI | 48842-1011 |
| COGSWELL, LAWRENCE E | 505 BLACKSTONE AVE | | | | LA GRANGE | IL | 60525-6103 |
| COGSWELL, LESLIE W | 2385 SOUTH M-66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| COGSWELL, LILLIAN M | 601 N CEDAR ST APT 521 | | | | LANSING | MI | 48912-1238 |
| COGSWELL, LILLIAN M | 601 NO. CEDAR ST #521 | | | | LANSING | MI | 48912-1238 |
| COGSWELL, MARC A | 4650 TOLLAND AVE | | | | HOLT | MI | 48842-1128 |
| COGSWELL, MARISA | 6571 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| COGSWELL, NANCY A | 505 BLACKSTONE AVE | | | | LA GRANGE | IL | 60525-6103 |
| COGSWELL, STANLEY G | 3715 TOLES RD | | | | MASON | MI | 48854-9710 |
| COGSWELL, SUE H | PO BOX 594 | | | | ANDERSON | IN | 46015-0594 |
| COGSWELL, SUSAN O | 12690 SUNDOWN LN | | | | TRAVERSE CITY | MI | 49686-9007 |
| COGSWELL, TERRY L | PO BOX 2376 | | | | ANDERSON | IN | 46018-2376 |
| COGSWELL, WALTER K | 1018 LAKESHORE DR | | | | WILDWOOD | FL | 34785-5349 |
| COGSWELL, WILLIAM CHARLES | 212 N SHORE DR | | | | CRYSTAL | MI | 48818-9680 |
| COGSWELL, WILLIAM J | 321 TANBARK DR | | | | DIMONDALE | MI | 48821-9789 |
| COHA, EDWARD | 8199 BRAY ROAD | | | | VASSAR | MI | 48768 |
| COHA, EDWARD T | 8199 BRAY RD | | | | VASSAR | MI | 48768-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COHA, JILL M | 5030 W RIDGE RUN | | | | CANANDAIGUA | NY | 14424-2736 |
| COHA, THOMAS F | PO BOX 90274 | | | | BURTON | MI | 48509-0274 |
| COHA, TIMOTHY F | 5030 W RIDGE RUN | | | | CANANDAIGUA | NY | 14424-2736 |
| COHAGEN, LAVENDA I | 862 CHERLYN CT | | | | COLUMBUS | OH | 43228-3226 |
| COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | | PHILADELPHIA | PA | 19103 |
| COHAN LAWRENCE R | 402 PARK BLVD | | | | CHERRY HILL | NJ | 08002-3317 |
| COHAN, HAROLD | 3905 S ONEIDA ST | | | | DENVER | CO | 80237 |
| COHAN, PATRICIA E | 21084 COUNTRY CREEK DR | | | | BOCA RATON | FL | 33428-1140 |
| COHASSEY, THEODORE F | 4266 SHADY PINES LN | | | | LEWISTON | MI | 49756-7586 |
| COHEA JERRY | 542 SPRING MEADOW DR | | | | WENTZVILLE | MO | 63385-3444 |
| COHEE - RICHTER, GLORIA J | 3900 HAMMERBERG RD APT 229 | | | | FLINT | MI | 48507-5025 |
| COHEE THOMAS | 394 E JENKINS AVE | | | | COLUMBUS | OH | 43207 |
| COHEE, BETHEL | 5341 SHERIDAN RD | | | | SAGINAW | MI | 48601-9357 |
| COHEE, CAROL A | 6637 SHAWNEE TRL | | | | LEESBURG | FL | 34748-9081 |
| COHEE, DUKE G | 12481 E 200 S | | | | GREENTOWN | IN | 46936-9755 |
| COHEE, GERALD W | 1215 W CAMP ST | | | | LEBANON | IN | 46052-1354 |
| COHEE, GLADYS K | 776 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3741 |
| COHEE, HARRY J | 6383 E 350 S | | | | BRINGHURST | IN | 46913-9694 |
| COHEE, JOAN D | 3307 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| COHEE, JOAN DEE | 3307 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| COHEE, KENNETH L | 2465 DANISH LANDING RD | | | | GRAYLING | MI | 49738-9199 |
| COHEE, LILA M | 3644 N RIVER RD | | | | FREELAND | MI | 48623-8833 |
| COHEE, MARIE | 700 MEASE PLAZA APT 322 | | | | DUNEDIN | FL | 34698 |
| COHEE, MARIE | 700 MEASE PLZ APT 322 | | | | DUNEDIN | FL | 34590 |
| COHEE, NANCY L | 776 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3741 |
| COHEE, PAUL W | 3307 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| COHEE, PAUL WESLEY | 3307 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| COHEE, RICHARD A | 776 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3741 |
| COHEE, RICHARD W | 1260 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8634 |
| COHEE, ROBERT G | 1058 WOODLAND LAKE RD | | | | MORGANTOWN | IN | 46160-8717 |
| COHEE, VERNA A | 12481 E 200 S | | | | GREENTOWN | IN | 46936-9755 |
| COHEE, WILLIAM H | 6637 SHAWNEE TRL | | | | LEESBURG | FL | 34748-9081 |
| COHEN & HUNTINGTON | PO BOX 59449 | | | | PHILADELPHIA | PA | 19102-9449 |
| COHEN & KARMER, M.D. | 1 PONDFIELD RD | | | | BRONXVILLE | NY | 10708 |
| COHEN & PUSHKIN MD PA | 9101 FRANKLIN SQUARE DR STE 310 | | | | BALTIMORE | MD | 21237-3988 |
| COHEN & SWANSON PC | 1208 E CHURCHVILLE RD STE 101 | | | | BEL AIR | MD | 21014-3483 |
| COHEN ABRAHAM | 7775 SOUTHAMPTON TER APT 212 | | | | TAMARAC | FL | 33321-9113 |
| COHEN BERNARD | PO BOX 36 | | | | NORDEN | CA | 95724-0036 |
| COHEN BROTHERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 44957 | | | MIDDLETOWN | OH | 45044-0957 |
| COHEN BROTHERS INC | PO BOX 957 | | | | MIDDLETOWN | OH | 45044-0957 |
| COHEN CAROLYN | 26 RESERVOIR ST | | | | CAMBRIDGE | MA | 02138-3336 |
| COHEN COOPER ESTEP & ALLEN | STEVEN J. ESTEP, ATTORNEY | 3330 CUMBERLAND RD., STE. 600 | | | ATLANTA | GA | 30339 |
| COHEN EDWARD | 27 YOUNG CT | | | | CHESTER | NJ | 07930-2479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COHEN HIGHLEY LLP | ATTN LUCY LEE | ONE LONDON PL | 1100-255 QUEENS AVE | LONDON ONTARIO N6A 5R8 | | | |
| COHEN HOLLY | COHEN, HOLLY | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| COHEN HOLLY | GOSSETT, JOANN A | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| COHEN HYMAN | 1001 CITY AVE APT 403 | | | | WYNNEWOOD | PA | 19096 |
| COHEN J STEPHEN | PO BOX 590097 | | | | NEWTON CENTER | MA | 02459 |
| COHEN JACK (463773) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| COHEN JACOB DR | 1980 S OCEAN DR APT 84 | | | | HALLANDALE BEACH | FL | 33009 |
| COHEN JERRY C | 8527 RAPLEY PRESERVE CIR | | | | POTOMAC | MD | 20854-5611 |
| COHEN MATTHEW | 1608 SAGE BRUSH CT | | | | SEVERN | MD | 21144-1059 |
| COHEN MCNEILL | 2941 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-4140 |
| COHEN MD, ROSALIND M | 1106 E COOK RD | | | | GRAND BLANC | MI | 48439-8368 |
| COHEN MICHELE | 8 LUMBERMEN WAY | | | | SAGINAW | MI | 48603-8627 |
| COHEN ORNA | COHEN, ORNA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19082 |
| COHEN RICHARD | 34 ORCHARD LN | | | | COLTS NECK | NJ | 07722-1569 |
| COHEN RONALD | 4800 N CENTRAL AVE | | | | PHOENIX | AZ | 85012-1752 |
| COHEN ROSALIND MD | COHEN, ROSALIND | 108-12 E 87TH ST # 1E 1E | | | NEW YORK | NY | 10128 |
| COHEN SHERRY | 3929 BLACKHAWK RD | | | | SAINT PAUL | MN | 55122-1731 |
| COHEN SILVERMAN ROWAN LLP | 360 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| COHEN WASHINGTON JR | 363 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| COHEN WAYNE | 5329 194TH ST | | | | FRESH MEADOWS | NY | 11365-1240 |
| COHEN WEISS AND SIMON LLP | ATTY FOR UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHEN, ALEX D | 3514 HARWICH DR | | | | CARLSBAD | CA | 92010-7065 |
| COHEN, ANTHONY J | HUTCHENS LAWRENCE J | 9556 FLOWER ST STE 1 | | | BELLFLOWER | CA | 90706-5786 |
| COHEN, ARNOLD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COHEN, ARTHUR E | 13187 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| COHEN, ATIBA N | 25118 MACOMB ST | | | | ROSEVILLE | MI | 48066-4408 |
| COHEN, BARRY | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| COHEN, BRIAN J | 378 ESSEX DR | | | | BRICK | NJ | 08723-5941 |
| COHEN, CAROLYN A | 12369 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| COHEN, CLIFFORD G | 3518 E POND LN | | | | ORION | MI | 48359-1476 |
| COHEN, DANIEL T | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| COHEN, ERWIN B | 39 BOWER ST | | | | SOUTH BURLINGTON | VT | 05403-7775 |
| COHEN, ETHEL M | 25 PATRIOT CT | | | | SICKLERVILLE | NJ | 08081-9684 |
| COHEN, ETHEL M | 47 RAINTREE DR | | | | SICKLERVILLE | NJ | 08081-4923 |
| COHEN, HELEN | 7167 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 |
| COHEN, HELENE R | 29801 WERTHAM CT | | | | FARMINGTON HILLS | MI | 48331-1774 |
| COHEN, HOLLY | BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| COHEN, HOLLY | BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| COHEN, IRBY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COHEN, IRVIN B | 7404 SIMMS DR | | | | JACKSONVILLE | FL | 32209-1023 |
| COHEN, ISAAC C | 3509 BROWNELL BLVD | | | | FLINT | MI | 48504-2120 |
| COHEN, JACK | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| COHEN, JANICE | 1080 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-9536 |
| COHEN, JANICE | 1080 BRACEVILLE ROBINSON RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| COHEN, JEFF J | 10 FOX HOUND COURT | | | | GRAND BLANC | MI | 48439-8172 |
| COHEN, JEFF J | 1314 VERMILYA AVE | | | | FLINT | MI | 48507-1593 |
| COHEN, JESSIE L | 495 WYOMING AVE | | | | PONTIAC | MI | 48341-2562 |
| COHEN, JOHN M | 337 ALGER ST | | | | LANSING | MI | 48917-3806 |
| COHEN, JUAN B | 273 SAYBROOKE ST | | | | HARTFORD | CT | 06106-3462 |
| COHEN, LARRY A | 219 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1226 |
| COHEN, LAWRENCE H | 6430 GRAHAM CIR | | | | KEITHVILLE | LA | 71047-8979 |
| COHEN, LEONARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COHEN, LORETTA L | PO BOX 35 | | | | ALVIN | IL | 61811-0035 |
| COHEN, LOUIE | 42 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| COHEN, MARKIE | 72 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| COHEN, MELISSA L | 27 MATSON RD | | | | EDISON | NJ | 08817-3827 |
| COHEN, MELISSA LEE | 27 MATSON RD | | | | EDISON | NJ | 08817-3827 |
| COHEN, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COHEN, MORRIS | 9023 SAWYER ST | | | | LOS ANGELES | CA | 90035-4140 |
| COHEN, MURIEL A | 3144 WESTCHESTER AVE | | | | BRONX | NY | 10461-4522 |
| COHEN, NEAL S | 4970 MEADVILLE ST | | | | GREENWOOD | MN | 55331-8786 |
| COHEN, RICHARD M | 11832 N OAKHURST WAY | | | | SCOTTSDALE | AZ | 85254-4835 |
| COHEN, RICHARD M | 8572 E SAN FELIPE DR | | | | SCOTTSDALE | AZ | 85258-2561 |
| COHEN, RITA F | 186 PENN LN | | | | ROCHESTER | NY | 14625-2214 |
| COHEN, ROGER | | | | | | | |
| COHEN, ROGER | 38750 MENTOR AVE | | | | WILLOUGHBY | OH | 44094-7929 |
| COHEN, RONNIE A | 318 COUNTY ROAD 440 | | | | HILLSBORO | AL | 35643-4124 |
| COHEN, ROSEMARY | 467 MOORE ST | | | | PONTIAC | MI | 48342-1962 |
| COHEN, RUTHA M | 558 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| COHEN, SHARON L | 7614 S EMERSON CIR | | | | CENTENNIAL | CO | 80122-3077 |
| COHEN, SHELLEY A | 13187 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| COHEN, SIDNEY | 3651 EDWARD DR | | | | CRETE | IL | 60417-1516 |
| COHEN, STEPHEN C | 325 BATES ST | | | | FIFE LAKE | MI | 49633-9024 |
| COHEN, STEPHEN CHARLES | 325 BATES ST | | | | FIFE LAKE | MI | 49539-9024 |
| COHEN, STEVEN G | 4898 TRAILVIEW 152 | | | | WEST BLOOMFIELD | MI | 48322 |
| COHEN, STUART R | 1579 DIVOT RD | | | | CARSON CITY | NV | 89701-1975 |
| COHEN, STUART R | 41630 SUTTERS LN | | | | NORTHVILLE | MI | 48168-2051 |
| COHEN, VIRGINIA B | 42 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHENOUR WILLIAM | COHENOUR, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COHENS JR, DAVID | PO BOX 116 | | | | HOPKINS | SC | 29061-0116 |
| COHENS, JUANITA | 213 MORNINGSIDE DRIVE | | | | GREENVILLE | SC | 29605-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COHERIX | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| COHERIX INC | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| COHERNOUR, FRANKLIN C | 5808 EAST RD 150 N | | | | AVON | IN | 46123 |
| COHEY, JOAN M | 1846 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| COHEY, JOHN W | 1846 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| COHILL, HERMAN | 1029 REX AVE | | | | FLINT | MI | 48505-1606 |
| COHILL, HERMAN | 1657 18TH ST SW | | | | BIRMINGHAM | AL | 35211 |
| COHILL, LA DAWN L | 4963 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| COHL, SUSAN | APT 7 | 426 STEWART ROAD | | | MONROE | MI | 48162-4264 |
| COHLINE GMBH | SCHLAUCHLEITUNGSSYSTEM | KASSELER STRASSE 24 | | DILLENBURG FRANKFURT GERMANY | | | |
| COHLINE GMBH | STAUDTER STRASSE | | | MONTABAUR D-56410 GERMANY | | | |
| COHLMEYER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COHN VENN & SONS | IMPERIAL HOUSE | 15-19 KINGSWAY | | LONDON UNITED KINGD WC2B 6UU UNITED KINGDOM | | | |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P | 101 ARCH ST. SUITE 1605 | | BOSTON | MA | 02110 |
| COHN, DWIGHT L | PO BOX 176 | | | | BENTON | LA | 71006-0176 |
| COHN, DWIGHT LEVY | PO BOX 176 | | | | BENTON | LA | 71006-0176 |
| COHN, ELWOOD M | 15813 PAGE AVE | | | | HARVEY | IL | 60426-4243 |
| COHN, LARRY S | 2 SWEETGUM CT S | | | | HOMOSASSA | FL | 34446-5110 |
| COHN, LARRY S | 2 SWEETGUM CT S. | | | | HOMOSASSA | FL | 34446-5110 |
| COHOE, JULIE C | 5723 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6953 |
| COHOE, NANCY L | 5308 COLONY HILL RD | | | | FORT WORTH | TX | 76112-2819 |
| COHOE, ROBERT F | 1707 ENCINO SPG | | | | SAN ANTONIO | TX | 78259-2332 |
| COHOL, DENISE P | 6666 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| COHOL, GARY L | 4435 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9215 |
| COHOL, JAMES L | 8765 DILLON DR SE | | | | WARREN | OH | 44484-3105 |
| COHOL, JAMES L | 8765 DILLON DR. S.E. | | | | WARREN | OH | 44484-3105 |
| COHOL, LARRY A | 1731 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 |
| COHOL, PATRICIA C | 5340 SAINT ANDREWS DR APT 4 | | | | CANFIELD | OH | 44406-9596 |
| COHON, MINNIE | 17 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| COHOON GLENN R & MARY J | PO BOX 566 | | | | HENDERSONVILLE | NC | 28793-0566 |
| COHOON JR, RICHARD H | 5372 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4106 |
| COHOON JR, ROLAND W | 508 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| COHOON, ALBERT D | 283 SW JUNE GLN | | | | LAKE CITY | FL | 32024-4869 |
| COHOON, ALLAN F | 6225 N M 52 | | | | OWOSSO | MI | 48867-8819 |
| COHOON, AMY M | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| COHOON, AMY M | 13323 MARVIN DR. | | | | FENTON | MI | 48430 |
| COHOON, AMY MELINDA | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| COHOON, AVA MARIE | 919 JEFFERSON ST | | | | COVINGTON | IN | 47932-1523 |
| COHOON, BRADLEY R | 5372 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4106 |
| COHOON, CRAIG J | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| COHOON, CRAIG JAMES | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COHOON, DALE M | 11240 BALDWIN RD | | | | GAINES | MI | 48436-9755 |
| COHOON, DAVID W | 10320 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| COHOON, DEBI L | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| COHOON, DEBI LYNN | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| COHOON, DORIS E | 19146 CARTER RD | | | | HILLMAN | MI | 49746-8718 |
| COHOON, EARL J | 512 ALVORD AVE | | | | FLINT | MI | 48507-2505 |
| COHOON, EARL R | 9395 FARRIER RD | | | | HILLMAN | MI | 49746-8760 |
| COHOON, ELLIOTT R | 540 FREDERICK ST | | | | FRANKENMUTH | MI | 48734-1604 |
| COHOON, GERRY K | 2416 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837 |
| COHOON, GLEN E | 5272 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2469 |
| COHOON, GLEN ERIC | 5272 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2469 |
| COHOON, HENRY E | PO BOX 7422 | | | | FLINT | MI | 48507-0422 |
| COHOON, JOHN D | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| COHOON, LARRY L | 19075 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| COHOON, LARRY L | 19075 CARTER ROAD | | | | HILLMAN | MI | 49746-8717 |
| COHOON, LINDA M | 6349 FORDHAM WAY | | | | FISHERS | IN | 46038-4703 |
| COHOON, MARGARET A. | 1384 CHESTERFIELD LN | | | | THE VILLAGES | FL | 32162-7720 |
| COHOON, MARK S | 8685 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1619 |
| COHOON, MUREL K | 19030 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| COHOON, PHYLLIS M | 19204 CARTER RD | | | | HILLMAN | MI | 49746-8719 |
| COHOON, RICHARD H | 19151 CARTER RD | | | | HILLMAN | MI | 49746-8718 |
| COHOON, RODNEY D | 19204 CARTER ROAD | | | | HILLMAN | MI | 49746-8719 |
| COHOON, ROGER D | 8504 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2835 |
| COHOON, SHERRY R | 1197 EMERALD FOREST LANE | | | | DAVISON | MI | 48423-9003 |
| COHOON, SHERRY ROXAINE | 1197 EMERALD FOREST LANE | | | | DAVISON | MI | 48423-9003 |
| COHOON, STANLEY A | 500 MAXINE DR | | | | DAVISON | MI | 48423-1061 |
| COHOON, STEVEN M | 7525 BENT BOW TRL | | | | CHANHASSEN | MN | 55317-6401 |
| COHOON, THOMAS L | 902 PARK ST | | | | GEORGETOWN | IL | 61846-1452 |
| COHORN, DIXIE L | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371-8732 |
| COHORST, LAURA | PO BOX 499 | | | | PORT SANILAC | MI | 48469-0499 |
| COHORST, LEONARD A | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| COHR, ESTHER | 4823 ROSS DRIVE | | | | WATERFORD | MI | 48328-1045 |
| COHRAN, HORACE C | 5241 HOLLYHOCK RD | | | | DOUGLASVILLE | GA | 30135-5280 |
| COHRAN, NOBIE L | 9486 BUCHANAN HWY | | | | DALLAS | GA | 30157-5882 |
| COHRON, GERALD T | 201 E PEARL ST | | | | NORTH SALEM | IN | 46165-9495 |
| COHRT, WILMA H | 2805 N 96TH DR | | | | OMAHA | NE | 58134-5653 |
| COIANNE AVANT | 8515 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1940 |
| COIL, CAROL A | 4013 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2832 |
| COIL, DALE T | 551 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45430-1739 |
| COIL, ELDEN R | 434 BERRYWOOD LN | | | | DURANT | OK | 74701-7431 |
| COIL, EMMA JANE | 434 BERRYWOOD LN | | | | DURANT | OK | 74701-7431 |
| COIL, HARRY H | 614 W WAYNE ST | | | | PAULDING | OH | 45879-1535 |
| COIL, JEFFREY R | 31052 ARTESIAN DR | | | | MILFORD | MI | 48381-4379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COIL, JOHN | 2011 CEDAR SPRINGS RD | | | | DALLAS | TX | 75201 |
| COIL, ROBERT E | 7277 SE 69 HIGHWAY | | | | LAWSON | MO | 64062 |
| COIL, RUSSELL O | 12327 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| COIL, SYLVESTER R | 3620 BURWOOD LANE | | | | HIGHLAND | MI | 48357-3029 |
| COIL, WILLARD | 1054 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8404 |
| COIL,CAROL A | 4013 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2832 |
| COILJR, LOUIE | 9551 S U S 35 | | | | MUNCIE | IN | 47302 |
| COILL, RICHARD E | 2431 W WHITE FEATHER LN | | | | PHOENIX | AZ | 85085-4756 |
| COILS INC | 11716 ALGONQUIN RD | | | | HUNTLEY | IL | 60142-7176 |
| COILS INC | KEN BIRD | 106 N. FIRST STREET | | | FENTON | MI | 48430 |
| COILS INC. | KEN BIRD | 106 N. FIRST STREET | | | FENTON | MI | 48430 |
| COILS/HUNTLEY | PO BOX 247 | | | | HUNTLEY | IL | 60142-0247 |
| COIMBRA, IDALIO M | 422 GILMOR RD | | | | JOPPA | MD | 21085-4219 |
| COIMBRA, RONALD H | 247 OXYOKE RD | | | | GRANTS PASS | OR | 97526-8730 |
| COIN ACCEPTORS INC | 300 HUNTER AVE | | | | SAINT LOUIS | MO | 63124 |
| COIN, MICHAEL R | 1705 CEDAR HILL RD | | | | KEITHVILLE | LA | 71047-9589 |
| COIN-O-MATIC | 3613 MICHIGAN AVE | | | | DETROIT | MI | 48216-1008 |
| COINER SR, JOHN R | 3751 EASTWAY RD | | | | SOUTH EUCLID | OH | 44118-2307 |
| COINER, CHRISTINE A | 8407 STATE ROUTE 43 | | | | STREETSBORO | OH | 44241-5858 |
| COINER, FRED A | 1000 FAIRCHILD AVE | | | | KENT | OH | 44240-1810 |
| COINER, JACK E | 413 ROCKDALE AVE APT 1 | | | | BOARDMAN | OH | 44512-4446 |
| COINER, JACK E | 413 ROCKDALE AVE APT 9 | | | | BOARDMAN | OH | 44512-4446 |
| COINER, LORAINE FRANCE | 3972 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4639 |
| COINER, MARGARET | 413 ROCKDALE AVE APT 2 | | | | YOUNGSTOWN | OH | 44451-4446 |
| COINER, NORMA D. | 212 S 7TH ST | | | | RIO VISTA | CA | 94571-1645 |
| COINSTAR | ALEX CAMARA | 1800 114TH AVE SE | | | BELLEVUE | WA | 98004-6946 |
| COINTIN, PAUL L | 12438 DAWN HILL DR | | | | MARYLAND HTS | MO | 63043-3638 |
| COIPEL, SANDRA J | 1433 40TH ST SW | | | | WYOMING | MI | 49509-4369 |
| COIRO, LISA M | 174 EMMANS RD | | | | FLANDERS | NJ | 07836-9042 |
| COIT | | 833 S MOUNTAIN AVE | | | | CA | 91016 |
| COIT CARPET & DRAPERY | | 897 HINCKLEY RD | | | | CA | 94010 |
| COIT SERVICES | 897 HINCKLEY RD | | | | BURLINGAME | CA | 94010-1502 |
| COIT SERVICES | DONNA BUNT | 897 HINCKLEY RD | | | BURLINGAME | CA | 94010-1502 |
| COIT, CECIL R | 278 OTTAWA DR | | | | PONTIAC | MI | 48341 |
| COIT, VIVIAN P | MILL RT. 1 RT 165 | | | | WEAUBLEAU | MO | 65774 |
| COJANU JR, JACK R | 50326 BARRETT DR | | | | MACOMB | MI | 48044-1343 |
| COJEEN, ROBERT L | 12926 BILMAR LN | | | | GRAND BLANC | MI | 48439-1511 |
| COJOCAR, JOHN G | 38248 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-3021 |
| COJOCARU, DANIEL | 4100 LORRAINE DR | | | | ARLINGTON | TX | 76017-1422 |
| COK, DAVID A | 2898 CARPENTER CT | | | | COMMERCE TWP | MI | 48390-1120 |
| COKATO MOTOR SALES, INC. | 14075 US HIGHWAY 12 SW | | | | COKATO | MN | 55321-4236 |
| COKATO MOTOR SALES, INC. | GARTH ASPLIN | 14075 US HIGHWAY 12 SW | | | COKATO | MN | 55321-4236 |
| COKE OF BISMARCK | | 3225 E THAYER AVE | | | | ND | 58501 |
| COKE OF DULUTH | | 300 S CENTRAL AVE | | | | MN | 55807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COKE OF GRAND FORKS | | 819 S 46TH ST | | | | ND | 58201 |
| COKE OF MOORHEAD | | 2000 1ST AVE N | | | | MN | 56560 |
| COKE OF OWATONNA | | 2505 ALEXANDER ST SW | | | | MN | 55060 |
| COKE, DELORES L | PO BOX 25 | | | | LYNDONVILLE | NY | 14098-0025 |
| COKE, DON A | 4737 TOPAZ LN | | | | GRANBURY | TX | 76049-7790 |
| COKE, EVELYN JEAN | PO BOX 114 | | | | LYNDONVILLE | NY | 14098-0114 |
| COKE, LINDA D | 3221 MEANDERING WAY | | | | GRANBURY | TX | 76049-8310 |
| COKE, LORETTA L | 1497 TOWNLINE RD | | | | WATERPORT | NY | 14571-9730 |
| COKELEY, BRENDAN P | | | | | | | |
| COKENOUR, MACEL | 3204 KLEINPELL ST | | | | BURTON | MI | 48529 |
| COKER JR, FLOYD | 2225 BUFORD DAM RD | | | | CUMMING | GA | 30041-6627 |
| COKER JR, G M | 208 COKER RD | | | | BENTON | LA | 71006-4808 |
| COKER JR, JOHN R | 4112 SOUTHERN OAKS RD | | | | CLEBURNE | TX | 76031-8722 |
| COKER, ALAN L | PO BOX 203 | | | | FOOTVILLE | WI | 53537-0203 |
| COKER, ALFRED | 12000 COLLEGE ST | | | | DETROIT | MI | 48205-3314 |
| COKER, ALFRED L | 622 W QUEEN ST APT A | | | | INGLEWOOD | CA | 90301-1058 |
| COKER, BERNICE M | 3056 NIXON RD.,PO BOX 247 | | | | POTTERVILLE | MI | 48876-0247 |
| COKER, BERNICE M | PO BOX 247 | 3056 NIXON RD | | | POTTERVILLE | MI | 48876-0247 |
| COKER, BOBBY N | 4041 TWIN LAKES | | | | CLAYTON | OH | 45315-5315 |
| COKER, BOBBY N | 4041 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8759 |
| COKER, CHARLES | 3629 BEAUMONT DR | | | | NORTH OLMSTED | OH | 44070-1564 |
| COKER, CHARLES E | 341 E HIGHWAY VV | | | | FAIR PLAY | MO | 65649-9268 |
| COKER, CHARLES E | 4255 BELFORD RD | | | | HOLLY | MI | 48442-9444 |
| COKER, CHARLES R | 5117 E LOTAN RD | | | | FALMOUTH | MI | 49632-9682 |
| COKER, CHERYL L | 5146 CHRISTY AVENUE | | | | DAYTON | OH | 45431-2721 |
| COKER, CLIFFORD D | 11401 BRANGUS RD | | | | MEEKER | OK | 74855-9326 |
| COKER, CLIFFORD D | RR 2 BOX 106 | | | | MEEKER | OK | 74855-9621 |
| COKER, COY W | 4395 S 50TH RD | | | | FAIR PLAY | MO | 65649-9292 |
| COKER, DEBRA J | 1235 HOLLY RIDGE RUN | | | | FORT WAYNE | IN | 46845-2025 |
| COKER, DONALD G | 585 PINECROFT DR | | | | CLAYTON | NC | 27520-6919 |
| COKER, DOUGLAS K | 108 GATEWOOD DR APT 2C5 | | | | LANSING | MI | 48917-2506 |
| COKER, DWAYNE | 226 COUNTY ROAD 6 | | | | BELMONT | MS | 38827-8767 |
| COKER, EDWARD L | 905 RAMBIN ROAD | | | | STONEWALL | LA | 71078-9499 |
| COKER, ELTON | 13520 MONTROSE ST | | | | DETROIT | MI | 48227-1713 |
| COKER, FRANCES R | 3251 TURKEY MOUNTAIN TRAIL, NE | | | | MONROE | GA | 30655-5038 |
| COKER, FRANCES R | PO BOX 162 | | | | GOOD HOPE | GA | 30641-0162 |
| COKER, GEORGE H | 1901 REVERCHON DR | | | | ARLINGTON | TX | 76017-4423 |
| COKER, GLORIANNE | 4112 SOUTHERN OAKS RD | | | | CLEBURNE | TX | 76031-8722 |
| COKER, GRACE | 240 W GRAND | | | | HIGHLAND PARK | MI | 48203-3059 |
| COKER, JACK K | 5480 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |
| COKER, JAMES E | 603 MARTHA ST | | | | EULESS | TX | 76040-4533 |
| COKER, JAMES F | 3131 BRACKEN WOODS LN APT 1 | | | | CINCINNATI | OH | 45211-7222 |
| COKER, JAMES V | 37 COUNTY ROAD 1678 | | | | CULLMAN | AL | 35058-7000 |
| COKER, JESSE M | 21221 CHARINA CIR | FOREST GROVE | | | CHANDLER | TX | 75758-8203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COKER, JON | 1712 BERKLEY AV. | | | | ROGERS | AR | 72758 |
| COKER, JUNE E | 200 W LONGFELLOW | | | | PONTIAC | MI | 48340-1834 |
| COKER, JUNE E | 200 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| COKER, LETICIA | 505 ROY AVE | | | | WARRENTON | MO | 63383-2208 |
| COKER, LINDA D | 2635 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| COKER, MARY J | C/O REGENCY POINT | 510 E. GRAND BLVD | APT. 1113 | | RAINBOW CITY | AL | 35906 |
| COKER, MARY W | 2806 N DECATUR RD APT 326 | | | | DECATUR | GA | 30033-5985 |
| COKER, NORRIS W | 4632 S 20TH RD | | | | FAIR PLAY | MO | 65649-9286 |
| COKER, PATTIE | 1915 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| COKER, PAUL L | 33546 AVONDALE ST | | | | WESTLAND | MI | 48186-7838 |
| COKER, PHIL A | 381 OAKLAND RD | | | | LAWRENCEVILLE | GA | 30044-3728 |
| COKER, PHILLIP | 5700 KENAWEE ST | | | | WICHITA | KS | 67220 |
| COKER, RANDY L | 113 CORONADO CT | | | | ELYRIA | OH | 44035-3626 |
| COKER, ROBERT O | 7350 VERONA DR | | | | W BLOOMFIELD | MI | 48322-3340 |
| COKER, ROBERT S | 2897 NIMBLEWILL CHURCH RD | | | | DAHLONEGA | GA | 30533-3736 |
| COKER, ROBERT S | PO BOX 161 | | | | PINCKNEY | MI | 48169-0161 |
| COKER, RONALD | 1323 SNOW MOUNTAIN CIR | | | | KELLER | TX | 76248-3224 |
| COKER, ROXIE | 2080 M C 7 | | | | FOUKE | AR | 71837 |
| COKER, ROYAL L | 381 OAKLAND RD | | | | LAWRENCEVILLE | GA | 30044-3728 |
| COKER, SCOTT K | 3226 EASTWOOD DR | | | | SHREVEPORT | LA | 71105-2511 |
| COKER, STEVEN S | 1235 HOLLY RIDGE RUN | | | | FORT WAYNE | IN | 46845-2025 |
| COKER, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COKINIS, BRET A | 4922 N KENNEDY RD | | | | MILTON | WI | 53563-8880 |
| COKLEY, DONALD R | 2814 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| COKLEY, EARL L | 828 E BLANCKE ST | | | | LINDEN | NJ | 07036-2350 |
| COKLEY, JAMES | 31 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1021 |
| COKLEY, JANICE M | 2814 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| COKLEY, ORLIE E | 2843 CIRCLEWOOD LN | | | | DAYTON | OH | 45458-9440 |
| COKLEY, SCOTT E | 1938 W ALEX BELL RD | | | | DAYTON | OH | 45459-1108 |
| COKLOW, MICHAEL W | 8789 WOODLAWN ST | | | | DETROIT | MI | 48213-1132 |
| COKLOW, THEODORE | 8789 WOODLAWN ST | | | | DETROIT | MI | 48213-1132 |
| COKONOUGHER KAREN | COKONOUGHER, KAREN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COLABATISTTO, GEORGE | 25 CLINTON ST | | | | VALHALLA | NY | 10595-1709 |
| COLABELLA, HELEN E | 4622 PINEGROVE AVE | | | | YOUNGSTOWN | OH | 44515-4847 |
| COLACCHIO JOHN A | 69 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721-1831 |
| COLACCHIO, DOMINI C | 5 PLEASANT PI | | | | NEWBURGH | NY | 12550 |
| COLACCHIO, JOHN A | 69 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721-1831 |
| COLACCHIO, LYDIA A | 100 MOUNT PLEASANT ST | | | | MARLBOROUGH | MA | 01752-5102 |
| COLACCHIO, LYDIA A | 100 MT PLEASANT ST | | | | MARLBORO | MA | 01752-5102 |
| COLACCHIO, MARY J | 27 WESTBORO RD | | | | MARLBOROUGH | MA | 01752-3144 |
| COLACCHIO, MARY J | 27 WESTBORO ROAD | | | | MARLBORO | MA | 01752-3144 |
| COLACCHIO, TIFFANY T | 69 CARRIAGE HOUSE PATH | | | | ASHLAND | MA | 01721-1831 |
| COLACCI, ELAINE | 55 PAMDA DR | | | | ROCHESTER | NY | 14617 |
| COLACE NANCY | 121 OSAGE AVE | | | | LOS ALTOS | CA | 94022-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLACE, ANTHONY W | 4318 LEISURE LN | | | | PERRYSVILLE | OH | 44864-9692 |
| COLACE, GINO F | 4422 BARRON RD | | | | PERRYSVILLE | OH | 44864-9655 |
| COLACICCO, CHRISTINE M | 2048 SUN HOME ST | | | | SARASOTA | FL | 34231-5650 |
| COLACICCO, CHRISTINE M | 2048 SUN HOME STREET | | | | SARASOTA | FL | 34231-4231 |
| COLACIELLO, MARY K | 55 GROVE ST | | | | CLINTON | CT | 06413-1953 |
| COLACION, EVA M | 21159 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| COLACO JANNA | 6821 E AVENIDA DE SANTIAGO | | | | ANAHEIM | CA | 92807-5101 |
| COLAGIOVANNI, ANTHONY C | 8 BUTTERNUT LN | | | | PLAINVILLE | CT | 06062-1005 |
| COLAGIOVANNI, LOUIS F | 400 S CHURCH ST | | | | HUDSON | MI | 49247-1307 |
| COLAGRANDE, JOHN J | 57 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4763 |
| COLAH, NANCY L | PO BOX 243 | | | | NOVI | MI | 48376-0243 |
| COLAIZZI, NICHOLAS R | 5243 WILLOWDALE CT | | | | NORTH LAS VEGAS | NV | 89031-7947 |
| COLAK, MIRCA | 5535 24 MILE RD | | | | SHELBY TWP | MI | 48316-3203 |
| COLAN BURNS | 5472 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| COLAND LE GRANDE I I I | 6220 FORT RD | | | | BIRCH RUN | MI | 48415-9086 |
| COLAND LEGRANDE JR | 2105 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| COLAND W LE GRANDE III | 6220 FORT RD | | | | BIRCH RUN | MI | 48415-9086 |
| COLANDER WILLIAMS | 5990 COUNTY ROAD 28 | | | | SAWYERVILLE | AL | 36776-5527 |
| COLANDREA BUICK-PONTIAC-GMC, INC. | 39 ROUTE 17K | | | | NEWBURGH | NY | 12550-3913 |
| COLANDREA BUICK-PONTIAC-GMC, INC. | COSIMO J. COLANDREA | 39 ROUTE 17K | | | NEWBURGH | NY | 12550-3913 |
| COLANERI, NICHOLAS J | 130 LANCELOT LN | | | | CAMILLUS | NY | 13031-1938 |
| COLANGELO, A R | PO BOX 366 | | | | WILSON | NY | 14172-0366 |
| COLANGELO, DANIEL A | 15 GLENDALE DR | | | | TONAWANDA | NY | 14150-5537 |
| COLANGELO, DOMINIC J | 269 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2324 |
| COLANGELO, DOMINIC JOSEPH | 269 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2324 |
| COLANGELO, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COLANGELO, GERARDO | 4841 W HASLETT RD | | | | PERRY | MI | 48872-9350 |
| COLANGELO, GREGORY | 675 FILLMORE AVE | | | | BUFFALO | NY | 14212 |
| COLANGELO, JOSEPH M | 9925 ULMERTON RD LOT 328 | | | | LARGO | FL | 33771-4214 |
| COLANGELO, MARIO C | 965 ELMONT ST NW | | | | PALM BAY | FL | 32907-7935 |
| COLANGELO, MARY | SENECA HEALTH CARE CENTRE | ATTN: CATHY | 2987 SENECA STREET | | WEST SENECA | NY | 14224 |
| COLANGELO, PRESTON H | 1663 BRADFORD LN | | | | BESSEMER | AL | 35022-8344 |
| COLANGELO, VITO J. | | | | | | | |
| COLANINNO, HELEN M | 318 BROOK ST | | | | BRISTOL | CT | 06010-4505 |
| COLANTONI, JEAN L | 6 BERNIER LN | | | | BELLINGHAM | MA | 02019-2834 |
| COLANTONI, JOHN L | 6 BERNIER LN | | | | BELLINGHAM | MA | 02019-2834 |
| COLANTONIO, MARIAN M | 220 DRIFTWOOD DR | | | | PORT CLINTON | OH | 43452-1408 |
| COLANTONIO, MARIAN M | 220 DRIFTWOOD DRIVE | | | | PORT CLINTON | OH | 43452-1408 |
| COLANTONIO, RICHARD M | 95 SCARBORO RD | | | | HEBRON | CT | 06248-1339 |
| COLANTUONI, GINA M | 867 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1215 |
| COLANTUONI, ROSEMARIE V | 3250 ALLENDALE AVENUE | | | | YOUNGSTOWN | OH | 44511-2627 |
| COLANTUONO, LOUIS P | 8703 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131-6436 |
| COLAPIETRO JR, THOMAS A | 40 MATTHEWS ST TRLR 54 | | | | BRISTOL | CT | 06010-2983 |
| COLAPIETRO, JAMES D | 62 MAYWOOD LN | | | | BRISTOL | CT | 06010-5919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLAPIETRO, JOSEPH S | 61 E WILSON AVE | | | | GIRARD | OH | 44420-2910 |
| COLAPIETRO, LOUIS W | 5276 W ELMWOOD AVE | | | | YOUNGSTOWN | OH | 44515-2406 |
| COLAPIETRO, MICHAEL | 834 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2523 |
| COLAPIETRO, MICHAEL R | 4504 189TH ST | | | | FLUSHING | NY | 11358-3427 |
| COLAPIETRO, SALVATORE | 19387 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |
| COLAPRETE, ANTHONY | 90 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612-2838 |
| COLAPRETE, FILIPPO | 14 BARNEY LN | | | | ROCHESTER | NY | 14606-5316 |
| COLAPRETE, FREDERICK N | 34 EDWARD LN | | | | SPENCERPORT | NY | 14559-1503 |
| COLAR GEORGE | 42280 BALD MOUNTAIN ROAD | | | | AUBERRY | CA | 93602-9784 |
| COLARIK, JOHN D | 1137 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| COLAROSSI, ELISABETTA | 33788 JAMES CT | | | | FARMINGTON | MI | 48335-4145 |
| COLAS INC | 10 MADISON AVE | | | | MORRISTOWN | NJ | 07960 |
| COLAS, DOROTHY | 30 HENNESSY PL | | | | IRVINGTON | NJ | 07111-1707 |
| COLAS, INC. | MICHEL ROURE | 163 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 |
| COLASANTE ANTONIO | VIA  DON MINZONI, 12 | | | 66034 LANCIANO (CH) ITALY | | | |
| COLASANTI, ANTOINETTE | 650 WASHINGTON RD #309 | | | | SAYREVILLE | NJ | 08872-3004 |
| COLASANTI, ANTOINETTE | 650 WASHINGTON RD APT 309 | | | | SAYREVILLE | NJ | 08872-3004 |
| COLASANTI, JOSEPH V | 28409 BRADNER DR | | | | WARREN | MI | 48088-4393 |
| COLASANTI, PATRICIA M | 4916 RIDGE RD | | | | WILLIAMSON | NY | 14589-9389 |
| COLASANTO, BRUNO T | 243 CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| COLASANTO, RALPH | 30 ALDERBROOK TRL | | | | ROCHESTER | NY | 14624-1961 |
| COLASINSKI, ANGELA M | 47900 WADEBRIDGE CT | | | | CANTON | MI | 48187-1223 |
| COLASINSKI, DAVID T | 47900 WADEBRIDGE CT | | | | CANTON | MI | 48187-1223 |
| COLASURDO JR, ANTHONY J | 380 SPRING MILLS RD | | | | MILFORD | NJ | 08848-1955 |
| COLATRELLA TONY | 1350 LOCUST STREET | | | | PITTSBURGH | PA | 15219 |
| COLAUTTI, CONNIE | 2847 MARK AVE | | | WINDSOR ONTARIO CANADA N9E-2W6 | | | |
| COLAVINCENZO, RONALD J | 6334 KINGS KNOLL RD | | | | GRAND BLANC | MI | 48439-8709 |
| COLAVITO KRISTI | 317 WICKS AVE | | | | NORTH BABYLON | NY | 11703-1510 |
| COLBART, JAMES R | 1300 LANE 201 BALL LAKE | | | | HAMILTON | IN | 46742-9317 |
| COLBART, JAMES R | 1300 LANE 201 BALL LK | | | | HAMILTON | IN | 46742-9317 |
| COLBATH, DAVID A | 1470 DELTA DR | | | | SAGINAW | MI | 48638-4614 |
| COLBAUGH, JERRY P | 53 LAKHANI LN | | | | CANFIELD | OH | 44406-9670 |
| COLBECK, WILLIAM R | 16375 WESTBROOK ST | | | | LIVONIA | MI | 48154-2053 |
| COLBERG JR, CHARLES J | 107 SOUTHWOLD DRIVE | | | | CARY | NC | 27519-5934 |
| COLBERG JR, LESTER R | 900 E ILLINOIS ST | | | | MT PLEASANT | MI | 48858-2827 |
| COLBERG RADIATOR INC | ATTN: JAMES COLEMAN | 4114 DAVISON RD | | | BURTON | MI | 48509-1455 |
| COLBERG, SHARON K | 3243 N GENEVA RD | | | | COLEMAN | MI | 48618-8901 |
| COLBERT CARL | 238 W WALNUT LN 311 | | | | PHILADELPHIA | PA | 19144 |
| COLBERT COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| COLBERT COUNTY | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| COLBERT COUNTY REVENUE COMMISSIONER | PO BOX 741010 | | | | TUSCUMBIA | AL | 35674-7423 |
| COLBERT COUNTY STACS | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| COLBERT COUNTY TAX COLLECTOR | PO BOX 1236 | | | | TUSCUMBIA | AL | 35674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLBERT HAYES | 3140 W JEFF-KIOUSVILLE RD | | | | W JEFFERSON | OH | 43162 |
| COLBERT JOHN | PO BOX 45517 | | | | TACOMA | WA | 98448-5517 |
| COLBERT JR, JAMES P | 270 VIRGINIA AVE APT 1L | | | | JERSEY CITY | NJ | 07304-1464 |
| COLBERT JR, JOHN W | 424 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2636 |
| COLBERT MALCOLM | 112 CHEWALLA DR | | | | ENTERPRISE | AL | 36330-3601 |
| COLBERT MANUFACTURING CO INC | 107 DICK BUCHANAN ST | PO BOX 1315 | | | LA VERGNE | TN | 37086-2402 |
| COLBERT MANUFACTURING COMPANY INC | ZAGER LAW OFFICE OF DAVID | 1125 BALBADE DR | | | NASHVILLE | TN | 37215-4501 |
| COLBERT MANUFACTURING COMPANY INC | ZAGER LAW OFFICE OF DAVID | 611 COMMERCE STREET RENAISSANCE TOWER SUITE 2909 | | | NASHVILLE | TN | 37203 |
| COLBERT MFG CO INC | PO BOX 1315 | | | | LA VERGNE | TN | 37086-1315 |
| COLBERT MFG/LAVERGNE | PO BOX 1315 | 107 DICK BUCHANAN | | | LA VERGNE | TN | 37086-1315 |
| COLBERT MILLER JR | 7008 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| COLBERT SR, GEORGE W | 1805 WILD HILL LANE | | | | INDIANAPOLIS | IN | 46239 |
| COLBERT TAMARA | COLBERT, JOHN | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| COLBERT TAMARA | COLBERT, TAMARA | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| COLBERT THOMPSON II | 707 UNION ST | | | | FARRELL | PA | 16121-1138 |
| COLBERT, ALVIN | 4158 N NORWAY ST SE | | | | GRAND RAPIDS | MI | 49546-6108 |
| COLBERT, ANGELA K | P O BOX 703964 | | | | DALLAS | TX | 75370-3964 |
| COLBERT, ARLENE | 2758 CASTLE BLUFF CT SE APT 103 | | | | GRAND RAPIDS | MI | 49512 |
| COLBERT, BARSHA J | 3095 LINDEN LN | APT 515 | | | FLINT | MI | 48507-1135 |
| COLBERT, BARSHA J | 3095 LINDEN LN APT 515 | | | | FLINT | MI | 48507-1135 |
| COLBERT, BASKIN | 391 SUMMER GLEN CT | | | | STONE MOUNTAIN | GA | 30087-5517 |
| COLBERT, BOBBIE J | 24217 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2837 |
| COLBERT, CAROL | 3640 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1690 |
| COLBERT, CELIA | 109 LAUREL HILL DR | | | | STARKVILLE | MS | 39759-4317 |
| COLBERT, CELIA | 109 LAUREL HILL DRIVE | | | | STARKVILLE | MS | 39759-4317 |
| COLBERT, CHARLES | 717 MONTCLAIR ST | | | | PITTSBURGH | PA | 15217-2853 |
| COLBERT, CHARLES | 717 MONTCLAIR ST | | | | PITTSBURGH | PA | 15217-2853 |
| COLBERT, CHARLES E | 14508 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128-1052 |
| COLBERT, COREY D | 2236 ROTUNDA DR | | | | COLUMBUS | OH | 43232-3957 |
| COLBERT, DARRICK L | 2106 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1530 |
| COLBERT, DAVID | 1004 MACINTOSH CT | | | | DAYTON | OH | 45426 |
| COLBERT, DAVID | 6128 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1806 |
| COLBERT, DEREK J | 3707 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| COLBERT, DEREK JOSEPH | 3707 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| COLBERT, DERRICK W | 1469 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| COLBERT, DEWEY K | 24934 REEDS POINTE DR | | | | NOVI | MI | 48374-2540 |
| COLBERT, EDWARD R | APT B | 411 NORTH MAIN STREET | | | HERSEY | MI | 49639-9518 |
| COLBERT, ERA I | 1801 CHESTNUT ST | | | | CADILLAC | MI | 49601-9240 |
| COLBERT, EULA | 3171 BOSTWICK RD | | | | MADISON | GA | 30650-3626 |
| COLBERT, GARLAND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLBERT, GARY L | 1831 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5111 |
| COLBERT, GARY W | 1322 FAIRVIEW CHURCH RD | | | | SILEX | MO | 63377-3106 |
| COLBERT, GREGORY E | PO BOX 1181 | | | | LAKE SHERWOOD | MO | 63357-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLBERT, GWENDOLYN | PO BOX 291 | | | | BUFFALO | NY | 14226-0291 |
| COLBERT, HELEN | 192 LAWNWOOD DR | | | | BUFFALO | NY | 14228-1605 |
| COLBERT, HELEN | 192 LAWNWOOD DR | | | | W AMHERST | NY | 14228-1605 |
| COLBERT, JAMES | 765 CUNNINGHAM RD | | | | SALEM | OH | 44460-9405 |
| COLBERT, JAMES D | 520 VICTORY CIR | | | | LOGANVILLE | GA | 30052-4062 |
| COLBERT, JAMES T | 5921 HILLARY | | | | DAYTON | OH | 45426 |
| COLBERT, JAMES T | 5921 HILLARY | | | | TROTWOOD | OH | 45426-5426 |
| COLBERT, JEAN | 4226 CADDIE DR E | | | | BRADENTON | FL | 34203-4070 |
| COLBERT, JERLDEAN | 19932 OAK RDG | | | | WARRENTON | MO | 63383-7146 |
| COLBERT, JERRY D | 4466 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| COLBERT, JERRY L | 100 SHELLBARK CT | | | | TROY | MO | 63379-3305 |
| COLBERT, JOANN L | 19252 FENELON ST | | | | DETROIT | MI | 48234-2278 |
| COLBERT, JOANN LILLIAN | 19252 FENELON ST | | | | DETROIT | MI | 48234-2278 |
| COLBERT, JOHN | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| COLBERT, JOHN E | 2900 N APPERSON WAY TRLR 5 | | | | KOKOMO | IN | 46901-1477 |
| COLBERT, JOHN M | 1669 WILLIAM SMITH RD | | | | ELBERTON | GA | 30635-4142 |
| COLBERT, JUDITH L | 8330 SHARI DR | | | | WESTLAND | MI | 48185-7064 |
| COLBERT, LARRY | 22211 HERNANDO AVE | | | | PT CHARLOTTE | FL | 33952-5522 |
| COLBERT, LINDA E | 3301 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3975 |
| COLBERT, LINDA P | 1322 FAIRVIEW CHURCH RD | | | | SILEX | MO | 63377-3106 |
| COLBERT, LOREN D | 8303 CALKINS RD | | | | FLINT | MI | 48532 |
| COLBERT, MARCUS C | 3994 BALFOUR RD | | | | DETROIT | MI | 48224-3438 |
| COLBERT, MARLON R | 19252 FENELON ST | | | | DETROIT | MI | 48234-2278 |
| COLBERT, MAY E. | 2188 BAYHAM DR SE | | | | GRAND RAPIDS | MI | 49508-5027 |
| COLBERT, MAY E. | 2188 BAYHAM DR. SE | | | | GRAND RAPIDS | MI | 49508 |
| COLBERT, MICAH J | 2512 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| COLBERT, MICHAEL A | 6324 HILLSIDE AVENUE | | | | CINCINNATI | OH | 45233-1330 |
| COLBERT, MICHAEL E | 4048 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7621 |
| COLBERT, MICHAEL S | 60643 EYSTER RD | | | | ROCHESTER HILLS | MI | 48306-2023 |
| COLBERT, MILDRED E | 308 WOODHAVEN DR | | | | LANSING | MI | 48917-3537 |
| COLBERT, NORMAN | 1801 CHESTNUT ST | | | | CADILLAC | MI | 49601-9240 |
| COLBERT, NORMAN F | 4226 CADDIE DR E | | | | BRADENTON | FL | 34203-4070 |
| COLBERT, PAULINE | 19690 CARRIE ST | | | | DETROIT | MI | 48234-3041 |
| COLBERT, RAMONA A | 4614 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| COLBERT, RAYONIA O | 6255 TRAILWOOD TER | | | | SHREVEPORT | LA | 71119-7232 |
| COLBERT, RAYONIA OLIVIA | 6255 TRAILWOOD TER | | | | SHREVEPORT | LA | 71119-7232 |
| COLBERT, ROBERT A | 2785 CLINE RD | | | | MUSKEGON | MI | 49444-9751 |
| COLBERT, ROBERT J | 436 LAURI WIL LN | | | | TRAVERSE CITY | MI | 49686 |
| COLBERT, ROY T | 476 WOODLAND AVE | | | | SALEM | OH | 44460-3251 |
| COLBERT, RUBY P | 2785 CLINE RD | | | | MUSKEGON | MI | 49444-9751 |
| COLBERT, SAMUEL R | 5405 TIMBER LN | | | | OAKLAHOMA CITY | OK | 73111-5872 |
| COLBERT, SAMUEL R | 5405 TIMBER LN | | | | OKLAHOMA CITY | OK | 73111-6872 |
| COLBERT, SHERRY E | 4303 BENTON BLVD | | | | KANSAS CITY | MO | 64130-2023 |
| COLBERT, SOPHIA | 2521 LANCELOT DRIVE SE | | | | HUNTSVILLE | AL | 35803-5803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLBERT, SOPHIA | 2521 LANCELOT DRIVE SOUTHEAST | | | | HUNTSVILLE | AL | 35803-1815 |
| COLBERT, TAMARA | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| COLBERT, THOMAS G | 80 SIENNA DR | | | | YORK | PA | 17406-6071 |
| COLBERT, TODD J | 300 BEDFORD HILLS DR | | | | BEDFORD | IN | 47421 |
| COLBERT, TOLIVER F | 315 PEACOCK DR | | | | LOUISIANA | MO | 63353-2719 |
| COLBERT, WESLEY | 1607 A&M DRIVE | | | | OKMULGEE | OK | 74447 |
| COLBERT, WINIFRED P | 6 TOPEKA RD | | | | CHELMSFORD | MA | 01824-4524 |
| COLBERT-CURTIS, MARY | 646 DANA DR | | | | COLUMBIA | IL | 62236-1552 |
| COLBERT-CURTIS, MARY | 646 DANA DRIVE | | | | COLUMBIA | IL | 62236 |
| COLBERT/LAVERGNE | 107 DICK BUCHANAN ST | P.O. BOX 1315 | | | LA VERGNE | TN | 37086-2402 |
| COLBETH, ISABELLE L | 579 EAST CLARKSTON | | | | LAKE ORION | MI | 48362-3810 |
| COLBETH, JOHN F | 470 BOURNEMOUTH CIR | | | | GROSSE POINTE FARMS | MI | 48236-2816 |
| COLBEY, MARILYN W | 380 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4846 |
| COLBORN JR, WILLIAM J | 1600 SW DELLWOOD AVE | | | | PORTLAND | OR | 97225-4808 |
| COLBORN, JOSEPH N | 9025 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7657 |
| COLBRUNN, BEVERLY L | 855 WARNER RD SE | | | | BROOKFIELD | OH | 44403 |
| COLBRUNN, PATRICIA H | 204 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4253 |
| COLBRUNN, ROY I | 126 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572 |
| COLBRUNN, ROY I | 856 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9794 |
| COLBRY, ALICE M | 7667 WEST EATON HIGHWAY | | | | GRAND LEDGE | MI | 48837-9311 |
| COLBRY, JOSEPH J | 1600 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-1865 |
| COLBURN BARGER | 36 VALLEY DR | | | | SCIENCE HILL | KY | 42553-9400 |
| COLBURN KINZER JR | PO BOX 162 | | | | MIAMISBURG | OH | 45343-0162 |
| COLBURN L KINZER JR | P O BOX 162 | | | | MIAMISBURG | OH | 45343-0162 |
| COLBURN, ALBERT R | 217 RIVER STREET | | | | MANISTEE | MI | 49660-1445 |
| COLBURN, ANDREW L | 12353 S BAUER RD | | | | EAGLE | MI | 48822-9502 |
| COLBURN, BARBARA A | 201 MALL DR S APT 8 | | | | LANSING | MI | 48817-2561 |
| COLBURN, BARBARA M | 445 SHERWOOD RD | | | | BELLEVUE | MI | 49021-9465 |
| COLBURN, BETTY K | 12918 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1612 |
| COLBURN, CLARICE J | 2844 WARREN AVE | | | | MC DONALD | OH | 44437-1403 |
| COLBURN, CLARICE J | 2844 WARREN AVE. | | | | MCDONALD | OH | 44437-1403 |
| COLBURN, DIANE L | 18693 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| COLBURN, DIANE LYNN | 18693 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| COLBURN, DONALD L | 4915 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| COLBURN, DOROTHY A | 1901 S 23RD AVE | | | | MAYWOOD | IL | 60153-2811 |
| COLBURN, ELLEN F | 2243 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2437 |
| COLBURN, GARY G | 639 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4121 |
| COLBURN, JASON | 16666 SMOKETREE ST | | | | HESPERIA | CA | 92345 |
| COLBURN, JEANETTE | 400 DUNCAN AVE APT 448 | | | | CHEBOYGAN | MI | 49721-2163 |
| COLBURN, JOANN | 5872 NW WHITECAP RD | | | | PORT ST LUCIE | FL | 34986-3710 |
| COLBURN, KATHY M | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| COLBURN, KATHY MARIE | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| COLBURN, LINDA G | 1786 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLBURN, MARGARET | 1733 CASEY-MONA | PO BOX 4268 | | | PRESCOTT | MI | 48756-4268 |
| COLBURN, MARGARET | PO BOX 4268 | 1733 CASEY-MONA | | | PRESCOTT | MI | 48756-4268 |
| COLBURN, RAMONA | 31706 HARDESTY RD | | | | SHAWNEE | OK | 74801-3921 |
| COLBURN, RICK J | 15233 WHISPERING WYNDS W | | | | MOUNT ORAB | OH | 45154-8808 |
| COLBURN, ROBERT E | 5563 S 150 E | | | | JONESBORO | IN | 46938-1544 |
| COLBURN, ROBERT J | 31706 HARDESTY RD | | | | SHAWNEE | OK | 74801-3921 |
| COLBURN, ROBERT J | 428 E NEUMAN RD | | | | PINCONNING | MI | 48650-8995 |
| COLBURN, ROBERT JOHN | 428 E NEUMAN RD | | | | PINCONNING | MI | 48650-8995 |
| COLBURN, RUTH | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COLBURN, STANLEY F | 1786 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 |
| COLBURN, STEPHEN A | 1571 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9576 |
| COLBURN, WESLEY H | 4028 CREEK RD | | | | YOUNGSTOWN | NY | 14174-9609 |
| COLBURN, WILLIAM L | 2775 WARREN AVE | | | | MC DONALD | OH | 44437-1402 |
| COLBY COLLEGE | BUSINESS OFFICE | 4130 MAYFLOWER HILL DR | | | WATERVILLE | ME | 04901 |
| COLBY JR, DAWSON H | 10269 SHADY OAK SHORES DR | | | | JEROME | MI | 49249-9881 |
| COLBY JR, DAWSON HUTCHINSON | 10269 SHADY OAK SHORES DR | | | | JEROME | MI | 49249-9881 |
| COLBY KIGHT | 1417 CARDINAL ST | | | | ARLINGTON | TX | 76010-3011 |
| COLBY MIKE | 13010 WARNER RD | | | | PERRY | MI | 48872-9174 |
| COLBY RALPH H | 900 GLENN CIR S | | | | STATE COLLEGE | PA | 16803-3466 |
| COLBY SAWYER COLLEGE | STUDENT ACCOUNTS | 541 MAIN ST | | | NEW LONDON | NH | 03257-7818 |
| COLBY SAYLOR JR | 10889 LIMING VAN THOMPSON RD | | | | HAMERSVILLE | OH | 45130-9504 |
| COLBY SR, DONALD E | 7804 CAMFIELD WAY | | | | INDIANAPOLIS | IN | 46236-9699 |
| COLBY THOMAS | 3900 CRAPEVINE MILLS PKWY UNIT 3628 | | | | GRAPEVINE | TX | 76051-0954 |
| COLBY, BETTY J | 5346 DOVER CT | | | | HOLLY | MI | 48442-9641 |
| COLBY, CAMERON L | 12209 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9252 |
| COLBY, CRAIG J | 2111 SHORE DR | | | | BELOIT | WI | 53511-2094 |
| COLBY, CRAIG J | 5365 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5090 |
| COLBY, DANIEL D | 945 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1295 |
| COLBY, DOROTHY A | 5930 CARDINAL RIDGE TRL SE | | | | PRIOR LAKE | MN | 55372-3330 |
| COLBY, EDWARD B | 10137 PYRITE CT | | | | NOBLESVILLE | IN | 46060-7996 |
| COLBY, ERIC F | 1586 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9592 |
| COLBY, ETSUKO | 2307 N CLINTON ST | | | | SAGINAW | MI | 48602-5070 |
| COLBY, GRACE | 600 S TRIMBLE RD | RM 311 | | | MANSFIELD | OH | 44906 |
| COLBY, GREGORY A | 12570 SHAFTSBURG RD | | | | PERRY | MI | 48872-9191 |
| COLBY, HAROLD B | 1501 HUNTDALE STREET EAST | | | | LEHIGH ACRES | FL | 33936-5826 |
| COLBY, IRENE D | 6226 ALLPORT DR | | | | INDIANAPOLIS | IN | 46254-1961 |
| COLBY, JAMES D | 286 W SARATOGA ST | | | | FERNDALE | MI | 48220-1846 |
| COLBY, JAMES DUDLEY | 286 W SARATOGA ST | | | | FERNDALE | MI | 48220-1846 |
| COLBY, JAMES E | 21 MULLENS LN | | | | BERNARDSVILLE | NJ | 07924 |
| COLBY, JAMES L | 3711 N PARMA RD | | | | PARMA | MI | 49269-9561 |
| COLBY, JANICE L | 18771 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9673 |
| COLBY, JEFFREY E | 25383 ALESSANDRO BLVD APT 721 | | | | MORENO VALLEY | CA | 92553-6560 |
| COLBY, JESSIE M | 1018 CARMEN DR | | | | LAKE ISABELLA | MI | 48893-8828 |
| COLBY, JOSEPH E | PO BOX 1207 | | | | LOCKPORT | NY | 14095-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLBY, JOSEPH L | 130 W FARRELL AVE APT B8 | | | | EWING | NJ | 08618-2217 |
| COLBY, JUDY | 2748 LAUREL LAKE RD N | | | | LONDON | KY | 40744-9032 |
| COLBY, KAREN M | 5215 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| COLBY, KEVIN C | 5215 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| COLBY, KIMBERLY A | 284 RUSSELL TURNPIKE RD | | | | POTSDAM | NY | 13676 |
| COLBY, KIMBERLY ANN | 284 RUSSELL TURNPIKE RD | | | | POTSDAM | NY | 13676 |
| COLBY, LINDA A | 1418 LA SALLE ST | | | | JANESVILLE | WI | 53546-2421 |
| COLBY, LINDA A | 888 SHADYBROOK DR | | | | HOLLAND | MI | 49424-1606 |
| COLBY, MARILYN R | 318 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| COLBY, MEDA L | 264 CR-513 | | | | BERRYVILLE | AR | 72616 |
| COLBY, MERRILL K | 2545 EASTHAVEN DR | | | | HUDSON | OH | 44236-1507 |
| COLBY, MICHAEL W | 13010 WARNER RD | | | | PERRY | MI | 48872-9174 |
| COLBY, MICHAEL W | 6250 DENTON RD | | | | BELLEVILLE | MI | 48111-5005 |
| COLBY, NANCY I | 24520 BOSTON ST | | | | DEARBORN | MI | 48124-4409 |
| COLBY, NARDINA | 640 WILDER RD | | | | HILTON | NY | 14468-9794 |
| COLBY, PAMELA A | 10269 SHADY OAK SHORES DR | | | | JEROME | MI | 49249-9881 |
| COLBY, PAMELA ANN | 10269 SHADY OAK SHORES DR | | | | JEROME | MI | 49249-9881 |
| COLBY, PATRICIA M | 130 W FARRELL AVE APT B8 | | | | EWING | NJ | 08618-2217 |
| COLBY, QUENTIN M | 2462 BONANZA ROAD | | | | LAKE ODESSA | MI | 48849-9575 |
| COLBY, REGINA | 4417 SE 41ST ST | | | | DEL CITY | OK | 73115-3713 |
| COLBY, ROBERT A | 70 LONGVIEW DR | | | | BERKELEY SPGS | WV | 25411 |
| COLBY, ROBERT C | 96 SHARON DR | | | | ROCHESTER | NY | 14626-2015 |
| COLBY, ROBERT E | 2307 N CLINTON ST | | | | SAGINAW | MI | 48602-5070 |
| COLBY, ROBERT L | 5470 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| COLBY, ROBERT LIONEL | 5470 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| COLBY, ROGER D | 15155 CRAFT RD | | | | HERSEY | MI | 49639-8563 |
| COLBY, SANDRA K | 11955 N WILDWOOD LN | | | | CAMBY | IN | 46113-8578 |
| COLBY, STANLEY | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| COLBY, STEPHEN E | 14421 W STOLL RD | | | | EAGLE | MI | 48822-9608 |
| COLBY, SUSAN A | 5568 PINE BROOKE CT | | | | BLOOMFIELD HILLS | MI | 48304-3957 |
| COLBY, TERRY W | PO BOX 935 | | | | BELLAIRE | MI | 49615-0935 |
| COLBY, V R | 11860 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-7700 |
| COLBY, V R | 11860 OLD WOODBURY RD. | | | | LAINGSBURG | MI | 48848-7700 |
| COLBY, WILLIAM A | 571 VILLAGE WAY | | | | GRAND JUNCTION | CO | 81507-4204 |
| COLBY, WILLIAM L | 12404 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| COLCA, ANTHONY | 2008 CROCKETT ST | | | | HOUSTON | TX | 77007 |
| COLCER, RAYMOND | 38441 DEER CREEK BLVD | | | | WESTLAND | MI | 48185-7601 |
| COLCERNIAN, ALLAN J | 58398 PLEASANT VIEW CT | | | | WASHINGTON | MI | 48094-2473 |
| COLCERNIAN, ALLAN J | 58398 PLEASANTVIEW CT. | | | | WASHINGTON | MI | 48094-8094 |
| COLCERNIAN, ALLAN JOHN | 58398 PLEASANT VIEW CT | | | | WASHINGTON | MI | 48094-2473 |
| COLCHESTER CHEVROLET, INC | PHILLIP PRICE | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| COLCHESTER CHEVROLET, INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| COLCHESTER CHEVROLET, INC. | 3 HARVEST GLN | | | | EAST LYME | CT | 06333-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLCHESTER CHEVROLET, INC. | PHILLIP J PRICE | PO BOX  4357 | | | TROY | MI | 48099-4357 |
| COLCLAZIER, DAVID W | 1115 N SUGAR BEND RUN | | | | GREENFIELD | IN | 46140-8091 |
| COLCLEASURE, KATHRYEN | 12931 KLATT RD | | | | EXCELSIOR SPRINGS | MO | 64024-5256 |
| COLCLOUGH JR., ROBERT C | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| COLCLOUGH, CAROLYN | 53 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720-6959 |
| COLCLOUGH, KAREN A | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| COLCLOUGH, KAREN ANN | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| COLCLOUGH, MARY R | 4328 BURKHARDT AVE | | | | DAYTON | OH | 45431-1865 |
| COLCOMB, RICHARD B | 5178 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| COLCORD, MELVIN L | 5513 S SHADY LN | | | | JANESVILLE | WI | 53546-8938 |
| COLCORD, NORMAN E | 1012 MORNINGSIDE DR | | | | JANESVILLE | WI | 53546-1847 |
| COLD AIR DISTRIBUTORS | 3053 INDUSTRIAL 31ST ST | | | | FORT PIERCE | FL | 34946-8614 |
| COLD BROOK SAAB | 337 MADISON AVE | | | | SKOWHEGAN | ME | 04976-4227 |
| COLD BROOK SAAB | JOSEPH, JOEY P | 337 MADISON AVE | | | SKOWHEGAN | ME | 04976-4227 |
| COLD FORGED PRODUCTS NO 1 P/L | 27-29 PARRAWEENA RD | | | TAREN POINT NS 2229 AUSTRALIA | | | |
| COLD FORMING TECHNOLOGY INC | 44476 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| COLD FORMING/STERLIN | 44476 PHOENIX DR | | | | STERLING HTS | MI | 48314-1467 |
| COLD HEADING | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING CO, THE | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 |
| COLD HEADING CO, THE | 11375 TOEPFER RD | | | | WARREN | MI | 48089-4005 |
| COLD HEADING CO, THE | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING CO, THE | 22155 HOOVER RD | | | | WARREN | MI | 48089-2566 |
| COLD HEADING COMPANY | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING/ WARREN | 22155 HOOVER RD | | | | WARREN | MI | 48089-2566 |
| COLD HEADING/DETROIT | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING/HUDSON | 103 W. STATE ROAD 4 | | | | HUDSON | IN | 46747 |
| COLD JET INC | 455 WARDS CORNER RD | | | | LOVELAND | OH | 45140 |
| COLD JET INC. | 455 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 |
| COLD JET INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 455 WARDS CORNER ROAD | | | LOVELAND | OH | 45140 |
| COLD JET LLC | 455 WARDS CORNER RD | | | | LOVELAND | OH | 45140 |
| COLDEN, ALBERT A | 14430 BELSAY RD | | | | MILLINGTON | MI | 48746-9208 |
| COLDEN, ANGIA | 17 MEECH AVE | | | | BUFFALO | NY | 14208-1013 |
| COLDEN, EFFIE MA SF | 191 SCHUELE AVE | | | | BUFFALO | NY | 14215-3720 |
| COLDEN, GARY J | PO BOX 113 | | | | JUDA | WI | 53550-0113 |
| COLDEN, JAMIE J | W2464 MOHNS RD | | | | JUDA | WI | 53550-9713 |
| COLDEN, LOLA R | 14430 BELSAY RD | | | | MILLINGTON | MI | 48746-9208 |
| COLDEN, LOLA R | 14430 N BELSAY | | | | MILLINGTON | MI | 48746-9208 |
| COLDEN, MIRIAM J | 435 BUCHANAN DR | | | | DAVISON | MI | 48423-8543 |
| COLDEN, RAYMOND A | 12310 TWIN BRANCH ACRES RD | | | | TAMPA | FL | 33626-4419 |
| COLDERBANK SANDRA | 7243 RED MOUNTAIN RD | | | | LIVERMORE | CO | 80536-8909 |
| COLDICOTT, MARILYN | 45411 ABINGTON CIR | | | | MACOMB | MI | 48042-5403 |
| COLDICOTT, STANLEY R | 45411 ABINGTON CIR | | | | MACOMB | MI | 48042-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLDING, EMMA L | 23201 KENOSHA | | | | OAK PARK | MI | 48237-2405 |
| COLDING, EMMA L | 23201 KENOSHA ST | | | | OAK PARK | MI | 48237-2405 |
| COLDING, PETER J | 5906 RIVER GATE CT | | | | CLEMMONS | NC | 27012-6998 |
| COLDIRON JR, EMMETT B | 1915 SUMMIT ST | | | | PORTSMOUTH | OH | 45662-3216 |
| COLDIRON, BOBBY L | 9842 JULIE DR. LOT #222 | | | | YPSILANTI | MI | 48197 |
| COLDIRON, DELORES F | 192 BARBERRY PL | | | | LOVELAND | CO | 80537-7157 |
| COLDIRON, LEWIS M | 200 QUILLEN RD | | | | HOHENWALD | TN | 38462-5434 |
| COLDIRON, LEWIS M | 200 QUILLEN ROAD | | | | HOHENWALD | TN | 38462-5434 |
| COLDIRON, WALTER R | 2004 MARTIN AVENUE | | | | DAYTON | OH | 45414-3349 |
| COLDIRON, WAYNE W | 5142 SCHALK ROAD NUMBER 1 | | | | MANCHESTER | MD | 21102-3026 |
| COLDREN JR, ROBERT D | 1025 UPCHURCH RD | | | | ALBANY | KY | 42602-8116 |
| COLDREN, EUNICE R | 1716 DEWBERRY | | | | COLUMBUS | OH | 43207-2726 |
| COLDREN, EUNICE R | 1716 DEWBERRY RD | | | | COLUMBUS | OH | 43207-2726 |
| COLDSNOW, JOHN E | 29104 SHOEMAKER RD | | | | BELOIT | OH | 44609-9363 |
| COLDWATER TOWNSHIP | 319 S SPRAGUE RD | | | | COLDWATER | MI | 49036-8120 |
| COLDWELL DAVIS, JENNETT | 483 E OSGOOD ST | | | | LONG BEACH | CA | 90805-3443 |
| COLE & BURD AUTOMOTIVE | 2558 S MAIN ST | | | | MANSFIELD | PA | 16933-9366 |
| COLE & BURD AUTOMOTIVE | RAYMOND COLE | 2558 S MAIN ST | | | MANSFIELD | PA | 16933-9366 |
| COLE & COLE | ATTN: PATRICK COLE | PO BOX 81013 | | | LANSING | MI | 48908-1013 |
| COLE & MOORE PSC | 921 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2134 |
| COLE AUTOMATIC TOOL & DESIGN | 330 E NIAGARA ST | | | | TONAWANDA | NY | 14150-1218 |
| COLE AUTOMATIC TOOL & DESIGN INC | 330 E NIAGARA ST | | | | TONAWANDA | NY | 14150-1218 |
| COLE BILL | 4219 HORSESHOE BND SE | | | | DECATUR | AL | 35603-5218 |
| COLE BUICK PONTIAC GMC | 4110 ATLANTA HWY | | | | BOGART | GA | 30622-2210 |
| COLE BUICK PONTIAC GMC | WARREN COLE | 4110 ATLANTA HWY | | | BOGART | GA | 30622-2210 |
| COLE CANDACE | 122 N GLADES TRL | | | | PANAMA CITY BEACH | FL | 32407 |
| COLE CARBIDE INDUSTRIES INC | 24703 RYAN RD | | | | WARREN | MI | 48091-3388 |
| COLE CARL L | COLE, CARL L | 1805 FORD BUILDING 615 GRISWOLD | | | DETROIT | MI | 48226 |
| COLE CARRIERS CORP | 500 RENNIE ST | | | HAMILTON CANADA ON L8H 3P6 CANADA | | | |
| COLE CENTURY, INC. | 6600 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-3553 |
| COLE CENTURY, INC. | THOMAS COLE | 6600 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-3553 |
| COLE CHERYL | 302 SPRING LAKE RD | | | | WILDWOOD | FL | 34795-9403 |
| COLE CHEVROLET BUICK PONTIAC GMC CA | US 460 & RTE 598 | | | | BLUEFIELD | WV | |
| COLE CHEVROLET BUICK PONTIAC GMC CADILLAC | US 460 & RTE 598 | | | | BLUEFIELD | WV | 24701 |
| COLE CHEVROLET GEO, INC. | 1325 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4315 |
| COLE CHEVROLET, INC. | 1325 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4315 |
| COLE CHEVROLET, LLC | THOMAS COLE | 343 W PRAIRIE ST | | | VICKSBURG | MI | 49097-1158 |
| COLE CHEVROLET-CADILLAC, INC. | THOMAS COLE | US 460 & RTE 598 | | | BLUEFIELD | WV | 24701 |
| COLE CHEVROLET-GEO, INC. | WARREN COLE | 1325 YELLOWSTONE AVE | | | POCATELLO | ID | 83201-4315 |
| COLE CHIROPRACTIC CL | 1055 HIGHWAY 41 STE 300 | | | | MOUNT PLEASANT | SC | 29466-9334 |
| COLE D WATERMAN | 813 N JACKSON ST APT 4 | | | | BAY CITY | MI | 48708-5984 |
| COLE DAVID ALLEN | 1723 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1487 |
| COLE DAVID E | 3946 WALDENWOOD DR | | | | ANN ARBOR | MI | 48105-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE EDDIE | 370 BALDWIN AVE | | | | PONTIAC | MI | 48342 |
| COLE EDWARD L JR | 8445 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9654 |
| COLE ELLEN | 4914 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| COLE EMMETT E (481151) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLE EULA | 3531 CACTUS CREEK DR | | | | SPRING | TX | 77386-2924 |
| COLE GEORGE (641049) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| COLE GREG | ATHENS CHEVROLET | PO BOX 7248 | | | ATHENS | GA | 30604-7248 |
| COLE HARLEY | 1515 CAPE CORAL PARKWAY EAST | | | | CAPE CORAL | FL | 33904-9609 |
| COLE III, WILLIAM E | 41 EAST BEECHWOOD AVENUE | | | | DAYTON | OH | 45405-3032 |
| COLE JR, ADRIAN F | 7300 N WHITNEYVILLE RD | | | | MIDDLEVILLE | MI | 49333-9450 |
| COLE JR, CHARLES E | 5239 ADELLA ST | | | | TOLEDO | OH | 43613-2705 |
| COLE JR, CHARLES EDWARD | 5239 ADELLA ST | | | | TOLEDO | OH | 43613-2705 |
| COLE JR, CLARENCE D | PO BOX 85 | | | | FOWLER | MI | 48835-0085 |
| COLE JR, CLIFFORD J | 1011 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| COLE JR, DAVID L | 2211 GARLAND ST | | | | DETROIT | MI | 48214-4035 |
| COLE JR, EDWARD L | 8445 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9654 |
| COLE JR, EDWARD LEROY | 8445 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9654 |
| COLE JR, EUGENE A | 1205 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| COLE JR, GEORGE F | RT. 2, 4975 STENTZ RD. | | | | SHELBY | OH | 44875 |
| COLE JR, GERALD L | 1493 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| COLE JR, HOWARD C | 5501 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8739 |
| COLE JR, JACK L | 4037 CHIPPEWA AVE | | | | HUBER HEIGHTS | OH | 45424-2821 |
| COLE JR, JAMES R | 7116 HERMAN JARED DR | | | | NORTH RICHLAND HILLS | TX | 76180-3659 |
| COLE JR, JAMES ROBERT | 7116 HERMAN JARED DR | | | | NORTH RICHLAND HILLS | TX | 76180-3659 |
| COLE JR, JOHN O | 701 DELRAY PL | | | | PUNTA GORDA | FL | 33950-7716 |
| COLE JR, LEWIS L | 4648 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1407 |
| COLE JR, NATHANIEL | 1947 PEACH TREE AVE | | | | DAYTON | OH | 45406-3224 |
| COLE JR, PAUL E | 16 MARKER DR | | | | WILMINGTON | DE | 19810-2259 |
| COLE JR, SAMMIE H | 2298 THOMAS RD | | | | SPRINGTOWN | TX | 76082-5504 |
| COLE JR., CHARLES J | 36195 SCHLEY ST | | | | WESTLAND | MI | 48186-8310 |
| COLE JR., CHARLES S | 33859 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6515 |
| COLE JR., EDWARD J | 8307 LA SERENA DR | | | | TAMPA | FL | 33614-2738 |
| COLE JR., JAMES | 4072 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-4957 |
| COLE KEITH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COLE KENNETH (468709) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLE LEON & NANCY | 3684 N BARKLEY RD | | | | APACHE JUNCTION | AZ | 85219-9426 |
| COLE MANUF/ROCHESTER | 750 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| COLE MANUFACTURING SYSTEMS INC | 750 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| COLE MOORE & BAKER ATTORNEYS AT LAW | 921 COLLEGE ST PHOENIX PLACE | | | | BOWLING GREEN | KY | 42102 |
| COLE MOTOR CO., INC. | WARREN COLE | 4110 ATLANTA HWY | | | BOGART | GA | 30622-2210 |
| COLE MOTOR COMPANY, L.L.C. | 1201 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-2160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE MOTOR COMPANY, L.L.C. | THOMAS COLE | 1201 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093-2160 |
| COLE PALMER/CHICAGO | 7425 NORTH OAK PARK AVE | | | | CHICAGO | IL | 60648 |
| COLE PATRICIA | COLE, JASON | 104 S FRANKLIN RD | | | BLOOMINGTON | IN | 47404-5295 |
| COLE PATRICIA | COLE, PATRICIA L | 104 S FRANKLIN RD | | | BLOOMINGTON | IN | 47404-5295 |
| COLE PATTERN & ENGINEERING CO INC | | 4912 LIMA RD | | | FORT WAYNE | IN | 46808-1208 |
| COLE PATTERN & ENGINEERING CO INC | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 |
| COLE PATTERN & ENGINEERING CO INC | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 |
| COLE PATTERN & ENGINEERING CO INC | CINDY WILSON X248 | 3404 CONESTOGA | | | DES PLAINES | IL | |
| COLE PATTERN & ENGINEERING CO INC | MIKE DAILY | COLUMBIA CITY DIVISION | 2300 CARDINAL DRIVE | | ALBION | IN | 46701 |
| COLE PAUL R | 9611 RIVES JUNCTION RD | | | | RIVES JUNCTION | MI | 49277-9663 |
| COLE R MORGAN | 10 TRASK CT APT 11 | | | | BEVERLY | MA | 01915 |
| COLE RICK | W525 GARVES COULEE RD | | | | BANGOR | WI | 54614-9041 |
| COLE RONNIE | 2125 AZTEC DR | | | | DYERSBURG | TN | 38024-1842 |
| COLE ROSALIND | 3319 GREENFIELD ROAD STE 315 | | | | DEARBORN | MI | 48120 |
| COLE SAM | 2298 THOMAS RD | UPTD 3/11/05 GJ | | | SPRINGTOWN | TX | 76082-5504 |
| COLE SARAH | 320 JACKSON HILL ST | APT 453 | | | HOUSTON | TX | 77007-7454 |
| COLE SCOTT & KISSANE PA | 9150 S DADELAND BLVD | STE 1400 | | | MIAMI | FL | 33156-7855 |
| COLE SCOTT & KISSANE PA | ATTN:  HENRY SALAS, ESQ. | 9150 S DADELAND BLVD STE 1400 | | | MIAMI | FL | 33156-7855 |
| COLE SR, ALBERT | 2733 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| COLE SR, DONALD G | 371 W 6TH ST | | | | MANSFIELD | OH | 44903-7011 |
| COLE STREET STUDIO | 37878 POCAHONTAS DR | | | | CLINTON TWP | MI | 48036-2191 |
| COLE SYSTEMS INC | 750 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| COLE T SMITH | 1146 ORTEGO DR. | | | | FAIRBORN | OH | 45324 |
| COLE TERRY | COLE, CYNTHIA | 207 S. KINGSHIGHWAY P.O. BOX 458 | | | SIKESTON | MO | 63801 |
| COLE TERRY | COLE, TERRY | 207 S. KINGSHIGHWAY P.O. BOX 458 | | | SIKESTON | MO | 63801 |
| COLE TERRY | COLE, TERRY | 924 MAIN ST | | | LEXINGTON | MO | 64067-1343 |
| COLE TOOL/MANSFIELD | 241 ASHLAND RD | | | | MANSFIELD | OH | 44905-2401 |
| COLE VALLEY CHEVROLET | 203 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| COLE WARREN & CHRISTIN | 3904 RUSKIN ST | | | | HOUSTON | TX | 77005-4333 |
| COLE YVONNE & JERRY | 214 GARDEN LN | | | | EXCELSIOR SPRINGS | MO | 64024-1213 |
| COLE'S AUTO SERVICE | 202 S STERLING ST | | | | MORGANTON | NC | 28655-3567 |
| COLE'S GARAGE | 876 S ARLINGTON ST | | | | AKRON | OH | 44306-2863 |
| COLE'S MACHINE SERVICE INC | 201 W RISING ST | | | | DAVISON | MI | 48423-1537 |
| COLE, A C | 5515 GRANVILLE AVE | | | | FLINT | MI | 48505-2656 |
| COLE, AARON B | 6615 N PARK DR | | | | SHREVEPORT | LA | 71107-9525 |
| COLE, ALACH H | 2710 TUCKER RD | | | | LUCAS | OH | 44843-9520 |
| COLE, ALENE C | 64 OURS DR | | | | MARTINSBURG | WV | 25405-1494 |
| COLE, ALLAN S | 1000 PEBBLE BEACH DR | | | | BAKERSFIELD | CA | 93309-2826 |
| COLE, ALLAN SHELDON | 1000 PEBBLE BEACH DR | | | | BAKERSFIELD | CA | 93309-6653 |
| COLE, ANDRE A | 170 15TH AVE | | | | EAST MOLINE | IL | 61244-1309 |
| COLE, ANDREW B | 423 W 10TH AVE | | | | FLINT | MI | 48503-1370 |
| COLE, ANNA R | 547 BEECHWOOD RD | | | | WILMINGTON | OH | 45177-9743 |
| COLE, ANNE L | 8559 SWAFFER RD | | | | VASSAR | MI | 48768-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE, ANNETTE M | 2215 MOROE AVE | | | | KANSAS CITY | MO | 64127-3334 |
| COLE, ANNETTE M | 225 S MAIN ST | | | | WOODLAND | MI | 48897-9702 |
| COLE, ANNETTE M | 225 S MAIN ST. | | | | WOODLAND | MI | 48897-9702 |
| COLE, ANNIE L | 177 WESTWAY DR | | | | PONTIAC | MI | 48342 |
| COLE, ANNIE L | 177 WESTWAY ST | | | | PONTIAC | MI | 48342-2571 |
| COLE, ANNIE LEE | 2508 HABER DR | | | | SAINT LOUIS | MO | 63136-5835 |
| COLE, ANTHONY | PO BOX 7821 | | | | MOORE | OK | 73153-1821 |
| COLE, ARCHIE | 497 OLD DEKALB SCOOBA RD | | | | DE KALB | MS | 39328-5668 |
| COLE, ARETHA L | 12080 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9415 |
| COLE, ARRETHA L | 12080 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319 |
| COLE, ARTHUR N | 6275 SAN VITO DR | | | | OTTER LAKE | MI | 48464-9722 |
| COLE, AUDREY J | BOX 146 | | | | CLARENDON | NY | 14429-0146 |
| COLE, AUDREY J | PO BOX 146 | | | | CLARENDON | NY | 14429-0146 |
| COLE, BARBARA | PO BOX 801223 | | | | SANTA CLARITA | CA | 91380-1223 |
| COLE, BARBARA A | 380 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-4250 |
| COLE, BARBARA A | 380 WILDBRIAR ROAD | | | | ROCHESTER | NY | 14623-4250 |
| COLE, BARBARA A | 5528 S M-52 | | | | STOCKBRIDGE | MI | 49285 |
| COLE, BARBARA C | 8101 BOZE RD | | | | FORD | VA | 23850 |
| COLE, BARBARA F | 81 RICHIE AVE | | | | INDIANAPOLIS | IN | 46234-2718 |
| COLE, BARBARA J | 87 ANTOINETTE DR | | | | ROCHESTER | NY | 14623-3963 |
| COLE, BARBARA S | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-3567 |
| COLE, BARNEY J | PO BOX 395 | | | | HOGANSBURG | NY | 13655-0395 |
| COLE, BARRY G | 1505 PITTINGER RD | | | | MANSFIELD | OH | 44903-9183 |
| COLE, BARRY G | 3630 MALTBY RD | | | | OAKFIELD | NY | 14125-9405 |
| COLE, BENJAMIN | 1315 W STATE ST APT 3B | | | | TRENTON | NJ | 08618-5221 |
| COLE, BERNICE O | 3535 BROOKSIDE PARKWAY SOUTH DR | | | | INDIANAPOLIS | IN | 46201-1470 |
| COLE, BERTRAM M | 4225 CASSRIVER | | | | SAGINAW | MI | 48601 |
| COLE, BERTRAM M | 811 WILLIAMSON ST | | | | SAGINAW | MI | 48601-3742 |
| COLE, BETTY | 204 E STEWART ST | | | | SWAYZEE | IN | 46986-9532 |
| COLE, BETTY | 204 E. STEWART | | | | SWAYZEE | IN | 46986-9532 |
| COLE, BETTY J | 400 STONEYBROOK DR | | | | KETTERING | OH | 45429-5354 |
| COLE, BETTY J | 400 STONEYBROOK DR. | | | | KETTERING | OH | 45429-5354 |
| COLE, BEVERLY | 108 ADAM CIR | | | | RUSTON | LA | 71270-1611 |
| COLE, BEVERLY | WRIGHT BOB | PO BOX 3668 | | | LAFAYETTE | LA | 70502 |
| COLE, BEVERLY J | 108 ADAM CIR | | | | RUSTON | LA | 71270-1611 |
| COLE, BEVERLY J | 53579 WOLF DR | | | | SHELBY TWP | MI | 48316-2650 |
| COLE, BEVERLY JEAN | 53579 WOLF DR | | | | SHELBY TWP | MI | 48316-2650 |
| COLE, BEVERLY R | 816 PARKVIEW AVE | | | | YOUNGSTOWN | OH | 44511-2319 |
| COLE, BEVERLY R | 816 PARKVIEW AVENUE | | | | YOUNGSTOWN | OH | 44511-2319 |
| COLE, BILL | 8160 N HARRISON RD | | | | ROSCOMMON | MI | 48653-9538 |
| COLE, BILLY W | 5562 W SHORE DR | | | | WEST BRANCH | MI | 48661-9100 |
| COLE, BING R | 2403 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-7560 |
| COLE, BOB H | 4717 CITATION CIR | | | | INDIANAPOLIS | IN | 46237-2170 |
| COLE, BOBBY G | 1215 CIRCLE DR | | | | SPRINGFIELD | OH | 45503-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, BOBBY G | 1215 CIRCLE DR. | | | | SPRINGFIELD | OH | 45503-3303 |
| COLE, BOBBY G | 133 PATT LN # B | | | | POWELL | TN | 37849-7502 |
| COLE, BOBBY G | 2620 ROBINSON RD | | | | MANSFIELD | OH | 44903-9177 |
| COLE, BONNIE C | 16765 TOWER DR | | | | MACOMB | MI | 48044-2081 |
| COLE, BONNIE D | 2148 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| COLE, BONNIE SUE | 13350 PARKWAY | | | | CARLETON | MI | 48117-9224 |
| COLE, BONNIE SUE | 13350 PARKWAY BLVD | | | | CARLETON | MI | 48117-9224 |
| COLE, BRIAN D | 9310 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8362 |
| COLE, BRIAN DAVID | 9310 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8362 |
| COLE, BRIAN E | 140 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1165 |
| COLE, BRIAN L | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| COLE, BRIAN LEE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| COLE, BRIDGETTE S | 497 CAREY ST | | | | DEERFIELD | MI | 49238-9741 |
| COLE, BRUCE | 254 MORROW RD | | | | S LEBANON | OH | 45065-1326 |
| COLE, BRUCE | 911 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1612 |
| COLE, BRUCE A | 3662 CAPE YORK TRACE | | | | ALPHARETTA | GA | 30022 |
| COLE, BRYAN E | 200 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2083 |
| COLE, BRYAN K | 317 HYPATHIA AVE | | | | DAYTON | OH | 45404-2338 |
| COLE, CALVIN J | 411 E 18TH ST | | | | SHEFFIELD | AL | 35660-6531 |
| COLE, CANDICE M | 608 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113-4634 |
| COLE, CARL D | 2450 KROUSE RD LOT 486 | | | | OWOSSO | MI | 48867-8147 |
| COLE, CARL E | 1412 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6711 |
| COLE, CARL E | 180 LAWRENCE AVE | | | | COLUMBUS | OH | 43228-6103 |
| COLE, CARL L | PO BOX 502 | | | | OSCODA | MI | 48750-0502 |
| COLE, CARMEN | 526 SEQUOYAH DR | | | | KINGSPORT | TN | 37660-3638 |
| COLE, CAROL G | 2986 BAUKER LN | | | | YOUNGSTOWN | OH | 44505-4302 |
| COLE, CAROL J | 43 WESTWOOD DR | | | | BROCKPORT | NY | 14420-1742 |
| COLE, CAROL L | PO BOX 3175 | | | | MONTROSE | MI | 48457-0875 |
| COLE, CAROLYN A | 373 WILSON AVE | | | | JANESVILLE | WI | 53548-4738 |
| COLE, CAROLYN J | 30208 SOUTHFIELD RD APT 217 | | | | SOUTHFIELD | MI | 48076-1322 |
| COLE, CATHERINE J | 3270 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4386 |
| COLE, CECIL | 1298 HIGHWAY 19 S | | | | RED BAY | AL | 35582-4336 |
| COLE, CHARLES | 7538 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6611 |
| COLE, CHARLES C | 11042 CHICAGO RD | | | | WARREN | MI | 48093-5572 |
| COLE, CHARLES C | 3951 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9128 |
| COLE, CHARLES D | 4864 WOODHURST RD | | | | AUSTINTOWN | OH | 44515-3853 |
| COLE, CHARLES E | 42612 MATTER PL | | | | CLINTON TWP | MI | 48036-3143 |
| COLE, CHARLES M | 194 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2228 |
| COLE, CHARLES R | 7685 LEANNA CT | | | | PITTSBORO | IN | 46167-9402 |
| COLE, CHARLES W | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| COLE, CHARLINE P | 1019 ELEANOR AVE | | | | DELTONA | FL | 32725-6922 |
| COLE, CHARMAINE | 23142 ESTER RIDGE RD | | | | SUNMAN | IN | 47041-8724 |
| COLE, CHERIE A | 15820 EDMORE DR | | | | DETROIT | MI | 48205-1431 |
| COLE, CHERYL A | 302 SPRING LAKE RD | | | | WILDWOOD | FL | 34785-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE, CHERYL B | 1015 RIVER RD | | | | NORWOOD | NY | 13668-3105 |
| COLE, CHESTER C | 1667 E 600 N | | | | ALEXANDRIA | IN | 46001-8785 |
| COLE, CHRISTINE L | 816 N 123RD PLZ | | | | OMAHA | NE | 68154-1419 |
| COLE, CHRISTINE M | 674 SHORLINE DR | | | | FENTON | MI | 48430-4156 |
| COLE, CHRISTOPHER H | 613 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| COLE, CHRISTOPHER HARTMAN | 613 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| COLE, CHRISTOPHER R | 2230 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 |
| COLE, CLARA B | 2213 CHATTAHOOCHEE CIR | | | | ROSWELL | GA | 30075-5134 |
| COLE, CLARENCE C | 1524 S BRANSON ST | | | | MARION | IN | 46953-2346 |
| COLE, CLARETHA | 616 E 4TH | | | | LIMA | OH | 45804-2512 |
| COLE, CLAY | 6420 ZOAR RD | | | | MORROW | OH | 45152-9679 |
| COLE, CLAY M | 11722 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| COLE, CLAY MARCUS | 11722 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| COLE, CLAYTON H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COLE, CLYDE E | 4110 JOHN DALY ST | | | | INKSTER | MI | 48141-3117 |
| COLE, CLYDE O | 182 LEE ROAD 597 | | | | PHENIX CITY | AL | 36870-7902 |
| COLE, COLLEEN D | 7505 BLACK RD | | | | NEW HAVEN | IN | 46774-9468 |
| COLE, COLLEEN DONNA | 7505 BLACK RD | | | | NEW HAVEN | IN | 46774-9468 |
| COLE, CONNIE D | 3210 WESTON DRIVE | | | | KOKOMO | IN | 46902-3842 |
| COLE, CONNIE J | 11800 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3449 |
| COLE, CONSTANCE L | UNIT B | 17138 EAST WHITAKER DRIVE | | | AURORA | CO | 80015-5516 |
| COLE, CORA L | 726 S 10TH ST | | | | SAGINAW | MI | 48601-2101 |
| COLE, CRAIG A | 4700 OLD HICKORY PL | | | | DAYTON | OH | 45426-2102 |
| COLE, CRAIG F | 3760 VALACAMP AVE SE | | | | WARREN | OH | 44484-3311 |
| COLE, CUTTINO | 5280 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 |
| COLE, CYNTHIA K | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| COLE, DALE K | 426 OAK LN | | | | YALE | MI | 48097-3336 |
| COLE, DALE K | 784 WILWOOD RD | | | | ROCHESTER HLS | MI | 48309-2429 |
| COLE, DALE R | 1117 DONNA MARIE LOOP | | | | BEAR | DE | 19701-1382 |
| COLE, DALLAS O | 720 LOCKE RD | | | | SHERWOOD | MI | 49089-9761 |
| COLE, DANIEL C | 1717 MAYFLOWER PL | | | | GOSHEN | IN | 46526-4737 |
| COLE, DANIEL C | 1717 MAYFLOWER PLACE | | | | GOSHEN | IN | 46526 |
| COLE, DANIEL J | 109 MARY MUSGROVE DR | | | | SAVANNAH | GA | 31410-4040 |
| COLE, DANIEL L | 11224 GREENMOUNT AVE | | | | HAGERSTOWN | MD | 21740-7554 |
| COLE, DANIEL LEE | 11224 GREENMOUNT AVE | | | | HAGERSTOWN | MD | 21740-7554 |
| COLE, DANIEL R | 18 BRISTOL AVE | | | | LOCKPORT | NY | 14094 |
| COLE, DANNY C | PO BOX 581 | | | | SWAYZEE | IN | 46986-0581 |
| COLE, DANNY K | 2018 E COURT ST | | | | FLINT | MI | 48503-2869 |
| COLE, DANNY KURT | 2018 E COURT ST | | | | FLINT | MI | 48503-2869 |
| COLE, DANNY L | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| COLE, DANNY W | 1843 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| COLE, DAPHALENE J | 7100 MAPLEWOOD | | | | TEMPERANCE | MI | 48182-1329 |
| COLE, DAPHALENE J | 7100 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1329 |
| COLE, DARLENE K | 1033 PATRICIA DR | | | | GIRARD | OH | 44420-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, DARLENE K | 602 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1122 |
| COLE, DARYL W | 5930 KADER DR | | | | FLINT | MI | 48506-1058 |
| COLE, DARYL W | 8741 BRIAR PATCH DR | | | | PORT RICHEY | FL | 34668-1208 |
| COLE, DAVID A | 1732 VERSAILLES VILLAGE PL | | | | FORT WAYNE | MI | 46808-1487 |
| COLE, DAVID ALLEN | 1723 VERSAILLES VILLAGE PL | | | | FORT WAYNE | MI | 46808-1407 |
| COLE, DAVID L | 302 DOANE ST | | | | BEAVERTON | MI | 48512-8140 |
| COLE, DAVID M | 5720 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| COLE, DAVID W | 2745 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2038 |
| COLE, DAWN C | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| COLE, DEAN J | 4641 ZEMMER RD | | | | COLUMBIAVILLE | MI | 48421-8949 |
| COLE, DELORES | 9000 E JEFFERSON AVE APT 6-4 | | | | DETROIT | MI | 48214-5608 |
| COLE, DELORES | 9000 JEFFERSON APT. 6-4 | | | | DETROIT | MI | 48214-5608 |
| COLE, DELORES A | 608 CELESTA DR | | | | TOLEDO | OH | 43612-4415 |
| COLE, DELORES ANN | 608 CELESTA | | | | TOLEDO | OH | 43612-4415 |
| COLE, DENNIS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| COLE, DENNIS P | 1711 S LEMON ST | | | | SIOUX CITY | IA | 51106-2653 |
| COLE, DENNIS R | 896 BOYD ST NE | | | | MASURY | OH | 44438-9772 |
| COLE, DENNIS R | 904 BOYD ST NE | | | | MASURY | OH | 44438-9783 |
| COLE, DENNIS REBECCA | 2336 RAINEY RD | | | | TEMPLE | GA | 30179-3127 |
| COLE, DENNY H | 315 S RIDGE AVE | | | | ROCKWOOD | TN | 37854-2625 |
| COLE, DENO | 1124 COVE LN | | | | ROCHESTER HLS | MI | 48306-4221 |
| COLE, DESSIE A | 4324 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| COLE, DIANA G | 1728 HAMILTON DR | | | | BLOOMFIELD HILLS | MI | 48302-0221 |
| COLE, DIANE J | 1904 JENKINS MILL RD | | | | SUFFOLK | VA | 23437-9401 |
| COLE, DIANNA E | RR 1 BOX 84 | | | | MILAN | PA | 18831-9725 |
| COLE, DOLLIE A | PO BOX 1086 | | | | LOCKHART | TX | 78644-1086 |
| COLE, DON E | 1714 PINETREE LN | | | | KOKOMO | IN | 46902-3284 |
| COLE, DONALD | 1063 KERCHER ST | | | | MIAMISBURG | OH | 45342-1827 |
| COLE, DONALD C | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| COLE, DONALD D | 7411 MUNSEY RD | | | | CORRYTON | TN | 37721-4703 |
| COLE, DONALD E | 2679 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| COLE, DONALD G | 1 CLAREMOUNT DR DRIV1 | | | | FLAGLER BEACH | FL | 32136 |
| COLE, DONALD G | 6457 ORIOLE DR | | | | FLINT | MI | 48506-1722 |
| COLE, DONALD W | 3931 ELMHURST ROAD | | | | TOLEDO | OH | 43613-4211 |
| COLE, DONNA | 240 OUTER DR | | | | DUNDEE | MI | 48131-1015 |
| COLE, DONNA G | 12019 W LOST CANYON DR | | | | STANWOOD | MI | 49346-8713 |
| COLE, DONNA L | 5150 KIRK RD | | | | AUSTINTOWN | OH | 44515-5024 |
| COLE, DONOVAN AUSTIN | 4700 OLD HICKORY PLACE | | | | DAYTON | OH | 45426-2102 |
| COLE, DORIS A | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| COLE, DORIS E | 4453 MAPLE CREEK DR 14 | | | | GRAND BLANC | MI | 48439 |
| COLE, DORIS T | 2716 NE 22ND AVE | | | | OCALA | FL | 34470-3817 |
| COLE, DOROTHY | 20 MARTIN LUTHER KING N | | | | PONTIAC | MI | 48342 |
| COLE, DOROTHY | 35520 STEPHANIE ST APT 203 | | | | ROMULUS | MI | 48174-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE, DOROTHY | PO BOX 581 | | | | SWAYZEE | IN | 46986-0581 |
| COLE, DOROTHY A | 3800 COLE LN | | | | WHITE LAKE | MI | 48383-1269 |
| COLE, DOROTHY A | PO BOX 260 | | | | IRONS | MI | 49644-0260 |
| COLE, DOROTHY M | 375 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655-3114 |
| COLE, DOROTHY M | 4442 CLAUDINE LANE | | | | KANSAS CITY | KS | 66102-1922 |
| COLE, DOROTHY M | 4442 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1922 |
| COLE, DORSEY A | 70 EDGEBROOKE DR APT C | | | | SPRINGBORO | OH | 45066 |
| COLE, DORSEY ALLEN | 70 EDGEBROOKE DR APT C | | | | SPRINGBORO | OH | 45066 |
| COLE, DOUGLAS B | 10049 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| COLE, DOUGLAS BENSON | 10049 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| COLE, DOUGLAS R | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| COLE, DOYLE R | 51091 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| COLE, DUKEN E | 418 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| COLE, DUNN K | 1750 W LAMBERT RD SPC 101 | | | | LA HABRA | CA | 90631-1742 |
| COLE, DYLAN | | | | | | | |
| COLE, EARL | 1237 OLD DEARING RD | | | | ALVATON | KY | 42122-8671 |
| COLE, EARL L | 20527 BILTMORE ST | | | | DETROIT | MI | 48235-2111 |
| COLE, EDGAR C | 1109 N MADISON ST | | | | LAPEER | MI | 48446-1413 |
| COLE, EDITH I | 911 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1612 |
| COLE, EDNA LAVERNE | 365 SUNNYRIDGE DRIVE | | | | DAVENPORT | FL | 33897-8811 |
| COLE, EDWARD | 4165 SMITHVILLE HWY | | | | SPARTA | TN | 38583-5861 |
| COLE, EDWARD TURNER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLE, EDWIN B | 1 CASTLE DR | | | | KETTERING | OH | 45429-1719 |
| COLE, EDWIN L | 27243 CORDWOOD RIDGE DR | | | | SHELL KNOB | MO | 65747-7446 |
| COLE, ELEANOR | P.O. BOX 1121 | | | | LUTZ | FL | 33548-1121 |
| COLE, ELEANOR | PO BOX 1121 | | | | LUTZ | FL | 33548-1121 |
| COLE, ELIJAH L | 8336 FOUR WORLDS DR APT 3 | | | | CINCINNATI | OH | 45231-5637 |
| COLE, ELLA M | 221 14TH ST | | | | ELYRIA | OH | 44035-7601 |
| COLE, ELLEN A | 4914 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| COLE, ELLEN ANN | 4914 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| COLE, ELNORA C | 924 N CHESTNUT ST | | | | LANSING | MI | 48906-5015 |
| COLE, ELSIE B | 1632 DEMPSEY MAYO RD | | | | TALLAHASSEE | FL | 32308 |
| COLE, ELSIE B | 1632 DEMPSEY MAYO ROAD | | | | TALLAHASSEE | FL | 32308-5796 |
| COLE, ELVERA M | 529 HUT WEST DR | | | | FLUSHING | MI | 48433-1318 |
| COLE, EMMA J | 1981 THELMA DR NW | | | | LAKE ALFORD | FL | 33850 |
| COLE, EMMANUEL | 2034 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| COLE, EMMANUEL | 3552 SEASONS DR | | | | ANTIOCH | TN | 37013-4982 |
| COLE, EMMETT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLE, ERIC C | 208 CHALFORD RD | | | | ROCHESTER | NY | 14616-2825 |
| COLE, ERICA JANICE | 3711 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9357 |
| COLE, ERMAN L | 201 PINNACLE DR SE | APT 3412 | | | RIO RANCHO | NM | 87124-0467 |
| COLE, ERNEST P | 30 CHESWOLD BLVD APT 2D | | | | NEWARK | DE | 19713-4137 |
| COLE, ERVIN L | 1101 W 17TH ST | | | | MARION | IN | 46953-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, EUGENE C | 3917 N VERNON DR | | | | MUNCIE | IN | 47304-1755 |
| COLE, EVELYN A | 2396 BERGERON WAY | | | | MOUNT PLEASANT | SC | 29466 |
| COLE, EVELYN A | 2396 BERGERON WAY | | | | MT PLEASANT | SC | 29466 |
| COLE, EVERETT | 7061 JERRY DR | | | | WEST CHESTER | OH | 45069-4035 |
| COLE, FANNIE L | 5836 OBERLIES WAY #36-B | | | | PLAINFIELD | IN | 46168 |
| COLE, FLOYD L | 747 4TH AVE | | | | LAKE ODESSA | MI | 48849-1209 |
| COLE, FLOYD M | 1372 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| COLE, FORREST R | 103 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| COLE, FRANCIS M | 1309 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| COLE, FRANK X | 427 FARM LN | | | | CADILLAC | MI | 49601-2672 |
| COLE, FRANKIE L | 1475 S CENTER RD | APT. G101 | | | SAGINAW | MI | 48638-6337 |
| COLE, FRED D | 26716 COLGATE ST | | | | INKSTER | MI | 48141-3141 |
| COLE, FRED W | 6985 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9530 |
| COLE, FREDDIE L | 750 S 23RD ST | | | | SAGINAW | MI | 48601-1501 |
| COLE, FREDDIE LEE | 750 S 23RD ST | | | | SAGINAW | MI | 48601-1501 |
| COLE, FREDDIE R | 11036 QUAILRIDGE CT APT 44 | | | | CINCINNATI | OH | 45240-4611 |
| COLE, FREDDIE RAY | 11036 QUAILRIDGE CT APT 44 | | | | CINCINNATI | OH | 45240-4611 |
| COLE, FREDERICK K | 121 RUSKIN RD | | | | EAST AURORA | NY | 14052-1449 |
| COLE, FREDERICK L | 7760 MIDFOREST CT | | | | DAYTON | OH | 45424-1916 |
| COLE, FREDERICK L | PO BOX 260 | | | | IRONS | MI | 49644-0260 |
| COLE, FREDERICK W | 14520 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| COLE, GARY L | 1050 N PATTERSON RD | | | | WAYLAND | MI | 49348-9334 |
| COLE, GARY M | 932 W MAIN ST | | | | MOORE | OK | 73160-2247 |
| COLE, GARY W | 6552 BARRIE CIR | | | | BRIGHTON | MI | 48114-7437 |
| COLE, GAYLE L | 1515 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9595 |
| COLE, GAYMOR | 1395 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| COLE, GENE E | 113 W SUMMIT ST | | | | ADRIAN | MI | 49221-3840 |
| COLE, GENE E | 3114 AMELIA AVE | | | | FLUSHING | MI | 48433-2304 |
| COLE, GENEVA A | 15700 PROVIDENCE DR APT 607 | | | | SOUTHFIELD | MI | 48075-3128 |
| COLE, GEORGE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| COLE, GEORGE C | PO BOX 71 | | | | POTTERVILLE | MI | 48876-0071 |
| COLE, GEORGE G | 2575 BONNIE BRAE RD | | | | CUMMING | GA | 30041-7004 |
| COLE, GEORGE H | 6706 PRESTON DR | C/O SANDRA C MCAVOY | | | SPRINGFIELD | IL | 62711-7093 |
| COLE, GEORGE J | 3118 WINCHESTER ESTATES LOOP | | | | LAKELAND | FL | 33810-4366 |
| COLE, GEORGE L | 820 N NURSEY R 2 | | | | LAWTON | MI | 49065 |
| COLE, GEORGE R | 6396 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9057 |
| COLE, GEORGE T | 31762 WOODS CT | | | | CHESTERFIELD | MI | 48047-4613 |
| COLE, GEORGIA J | 138 N 400 E CO RD | | | | KOKOMO | IN | 46901 |
| COLE, GEORGIA M | 14792 CATLIN TILTON RD | | | | DANVILLE | IL | 61834 |
| COLE, GERALD A | 3334 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| COLE, GERALD G | 1261 ROBINSON ST | | | | GERMFASK | MI | 49836-9005 |
| COLE, GERALD M | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| COLE, GERALD R | 1341 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1132 |
| COLE, GERALDINE | 9859 DECATUR RD | | | | MIDDLE RIVER | MD | 21220-3776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, GERALDINE A | 7189 VOLKMER RD | | | | CHESANING | MI | 48616-9611 |
| COLE, GERTRUDE P | 5736 BENEY RD | | | | JACKSONVILLE | FL | 32207-7418 |
| COLE, GLADYS | P.O. BOX 23 | | | | SENEY | MI | 49883 |
| COLE, GLADYS | PO BOX 23 | | | | SENEY | MI | 49883-0023 |
| COLE, GLADYS L | 10050 LITTLE RICHMOND RD. | | | | BROOKVILLE | OH | 45309-5309 |
| COLE, GLADYS LORENE | 10050 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 |
| COLE, GLEN S | 12601 N PLEASANT GROVE RD APT 10 | | | | SYRACUSE | IN | 46567-9709 |
| COLE, GLENNA M | 706 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503-3531 |
| COLE, GLORIA V | 209 S CONOCOCHEAGUE | | | | WILLIAMSPORT | MD | 21795-1518 |
| COLE, GLORIA V | 209 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795-1518 |
| COLE, GLORIOUS N | 2845 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| COLE, GRACE M | 3978 KENMORE RD | | | | BERKLEY | MI | 48072-3505 |
| COLE, GRADY J | 1298 RIDGE RD | | | | DALLAS | GA | 30157-6709 |
| COLE, GRANT | 1306 RAMBLING RD | | | | YPSILANTI | MI | 48198-3157 |
| COLE, GRANVILLE M | 3108 NORTHWOOD LN | | | | WESTLAKE | OH | 44145-3720 |
| COLE, GREGORY A | 4914 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| COLE, GREGORY D | 370 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9791 |
| COLE, GREGORY L | 12440 FIELD RD | | | | CLIO | MI | 48420-8246 |
| COLE, GREGORY L | 6352 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268-4860 |
| COLE, GREGORY M | PO BOX 190 | | | | WASKOM | TX | 75692-0190 |
| COLE, GREGORY MARK | PO BOX 190 | | | | WASKOM | TX | 75692-0190 |
| COLE, GREGORY W | 9222 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1221 |
| COLE, GUY A | 5528 S M-52 | | | | STOCKBRIDGE | MI | 49285 |
| COLE, GWENDOLYN M | 51091 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| COLE, HANNAH J | 420 S OPDYKE RD APT 38C | | | | PONTIAC | MI | 48341-3109 |
| COLE, HANNAH J | 420 SOUTH OPDYKE ROAD | APT 38C | | | PONTIAC | MI | 48341 |
| COLE, HAROLD K | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| COLE, HAROLD KEITH | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| COLE, HARRIET H | 9 ODESSA ST | | | | NEW CASTLE | DE | 19720-6131 |
| COLE, HARRY C | 18865 CHAPARRAL DR | | | | PENN VALLEY | CA | 95946-9688 |
| COLE, HARVEY L | 11302 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9689 |
| COLE, HEATHER | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| COLE, HELEN | 2141 TER VAN DR NE | | | | GRAND RAPIDS | MI | 49505-6328 |
| COLE, HELEN | 239 E ORVIS STREET | APT A | | | MASSENA | NY | 13662 |
| COLE, HELEN A | 24 ALYSON PL | | | | BLOOMFIELD | NJ | 07003-5504 |
| COLE, HELEN C | 151 PENN AVE | | | | MANSFIELD | OH | 44903-1581 |
| COLE, HELEN L | PO BOX 28370 | | | | DETROIT | MI | 48228-0370 |
| COLE, HELEN M | 1137 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1435 |
| COLE, HENDERSON | 12692 HIGHWAY 495 | | | | DE KALB | MS | 39328-7252 |
| COLE, HENDERSON | RT 1 BOX 109 | | | | DEKALBBLANC | MS | 39328-9687 |
| COLE, HENRY N | 6410 36TH AVE S | | | | TAMPA | FL | 33619-6340 |
| COLE, HENRY N | 6410 SOUTH 36TH AVE | | | | TAMPA | FL | 33619-6340 |
| COLE, HERBERT | 1800 E 1100 S | | | | FAIRMOUNT | IN | 46928-9553 |
| COLE, HERBERT E | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE, HERBERT L | 561 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3340 |
| COLE, HERBERT R | 4711 ZELLA DR | | | | HALE | MI | 48739-9052 |
| COLE, HERMAN L | PO BOX 558 | | | | MITCHELL | IN | 47446-0558 |
| COLE, HORACE D | 918 FRANCIS RD | | | | HOWELL | MI | 48843-8824 |
| COLE, HUDSON | 3225 SPAULDING AVE | | | | BALTIMORE | MD | 21215-5810 |
| COLE, HUGH L | 9565 S 250 E | | | | MARKLEVILLE | IN | 46056-9729 |
| COLE, IDA L | 831 33RD ST | | | | MERIDIAN | MS | 39305-3946 |
| COLE, IRIS V | 19535 N 141ST AVE | | | | SUN CITY WEST | AZ | 85375-5603 |
| COLE, IRMA B | 5402 E MCKELLIPS RD LOT 316 | | | | MESA | AZ | 85215-2687 |
| COLE, IRMA J | PO BOX 14082 | | | | DETROIT | MI | 48214-0082 |
| COLE, J B | 3110 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8247 |
| COLE, JACK D | 2342 SWANS CV | | | | FENTON | MI | 48430-3006 |
| COLE, JACK L | 2036 HOMESITE DR | | | | DAYTON | OH | 45414-4046 |
| COLE, JACK M | 8359 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| COLE, JACK S | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| COLE, JACKIE | 190 QUARTER HORSE RD | | | | WHITNEY | TX | 76692 |
| COLE, JACKIE C | 7265 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| COLE, JACKIE L | 6413 S DURLAND AVE | | | | OKLAHOMA CITY | OK | 73149-2221 |
| COLE, JACKIE L | 811 COUNTRY LN | | | | ANDERSON | IN | 46013-1531 |
| COLE, JACKIE W | 7 REECE DR | | | | O FALLON | MO | 63366-3705 |
| COLE, JACKSON M | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| COLE, JACKSON MICHAEL | 913 W 17TH ST | | | | MUNCIE | IN | 47302-3044 |
| COLE, JACQUELINE | 603 KNIGHT CHASE DR | | | | STOCKBRIDE | GA | 30281-2069 |
| COLE, JACQUELINE M | 200 SETH GREEN DR APT 917 | | | | ROCHESTER | NY | 14621-2109 |
| COLE, JAIME L | 3404 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2531 |
| COLE, JAKE W | 1921 OVERTON DR | | | | COLUMBIA | TN | 38401 |
| COLE, JAKE W | 2817 GRAY CIR | | | | COLUMBIA | TN | 38401-5131 |
| COLE, JAMES | 8644 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| COLE, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COLE, JAMES A | 21739 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4223 |
| COLE, JAMES A | 2224 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| COLE, JAMES A | 36476 HAVERHILL ST | | | | STERLING HTS | MI | 48312-2724 |
| COLE, JAMES A | 5525 BLUEHILL ST | | | | DETROIT | MI | 48224-2108 |
| COLE, JAMES C | 2487 VANDECARR RD | | | | OWOSSO | MI | 48867-9129 |
| COLE, JAMES C | 564 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3432 |
| COLE, JAMES D | 11317 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| COLE, JAMES D | 217 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281-1766 |
| COLE, JAMES D | 3546 S LYNN ST | | | | INDEPENDENCE | MO | 64055-3241 |
| COLE, JAMES D | 459 SE 17TH AVE | | | | CAPE CORAL | FL | 33990-1649 |
| COLE, JAMES D | 4737 HOLKE ST LOT 2 | | | | BLUE SPRINGS | MO | 64015-9553 |
| COLE, JAMES E | 1405 W 18TH ST | | | | MUNCIE | IN | 47302-3962 |
| COLE, JAMES E | 2407 FLETCHER ST | | | | ANDERSON | IN | 46016-5334 |
| COLE, JAMES H | 35 FESSENDEN ST | | | | MOUNT CLEMENS | MI | 48043-5909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, JAMES H | 4324 PERSIMMON DR | | | | SAGINAW | MI | 48603-1148 |
| COLE, JAMES H | 6430 MARINELL DR | | | | SAGINAW | MI | 48604-9743 |
| COLE, JAMES J | 961 HARMONY RD | | | | TEMPLE | GA | 30179-5104 |
| COLE, JAMES R | 1709 LEWIS AVE | | | | SALINA | KS | 67401-6425 |
| COLE, JAMES R | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| COLE, JAMES R | 3223 MURPHY HARDY RD | | | | DE KALB | MS | 39328-7300 |
| COLE, JAMES R | 390 IVYLAWN | | | | WHITMORE LAKE | MI | 48189-9468 |
| COLE, JAMES R | 4501 ASHLAND AVE | | | | NORWOOD | OH | 45212-3214 |
| COLE, JAMES R | 821 CARLISLE AVE | | | | DAYTON | OH | 45410-2901 |
| COLE, JAMES R | 821 CARLISLE AVE. | | | | DAYTON | OH | 45410-2901 |
| COLE, JAMES R | PO BOX 415 | | | | DE KALB | MS | 39328 |
| COLE, JAMES W | 1366 HENDON RD | | | | WOODSTOCK | GA | 30188-3076 |
| COLE, JANE | 6430 S STONY ISLAND APT 408 | | | | CHICAGO | IL | 60637 |
| COLE, JANE H | 9004 SOUTHWEST 212TH LANE | | | | CUTLER BAY | FL | 33189-3862 |
| COLE, JANET A | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| COLE, JANET ANNETTE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| COLE, JANET L | 6725 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1759 |
| COLE, JANET L | 6725 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-1759 |
| COLE, JANICE A | 6731 KINNERTON DR | | | | INDIANAPOLIS | IN | 46254-5801 |
| COLE, JANICE L | 1320 WINTERVIEW DR | | | | JACKSON | MS | 39211-3234 |
| COLE, JANICE L | 1320 WINTERVIEW DRIVE | | | | JACKSON | MS | 39211-9211 |
| COLE, JANICE L | 201 N 10TH ST | | | | ELWOOD | IN | 46036-1550 |
| COLE, JANIE | 541 S SANTEE RD | | | | MC CLELLANVILLE | SC | 29458-9639 |
| COLE, JASON | NUNN LAW OFFICE | 104 S FRANKLIN RD | | | BLOOMINGTON | IN | 47404-5295 |
| COLE, JEAN F | 11590 NORRIS RD | | | | DEWITT | MI | 48820-9520 |
| COLE, JEAN M | 7908 WOODRIDGE DR NE | | | | ALBUQUERQUE | NM | 87109-5258 |
| COLE, JEAN W | 811 COUNTRY LN | | | | ANDERSON | IN | 46013-1531 |
| COLE, JEANETTE | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| COLE, JEANETTE M | 2220 S MARION AVE | | | | JANESVILLE | WI | 53546-5939 |
| COLE, JEANNINE M | 7800 BEECH ST | | | | LAKE | MI | 48632-9017 |
| COLE, JEFFERY | 1326 RAMBLING RD | | | | YPSILANTI | MI | 48198-3157 |
| COLE, JEFFREY J | 546 WEESNER DR | | | | PLAINFIELD | IN | 46168-1271 |
| COLE, JEFFREY L | 3405 CRICKWOOD DR | | | | INDIANAPOLIS | IN | 46268-4737 |
| COLE, JEREMY D | 8174 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9064 |
| COLE, JERRY J | 503 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1931 |
| COLE, JERRY L | 27347 SHAGBARK DR | | | | SOUTHFIELD | MI | 48076-3579 |
| COLE, JERRY R | 31 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| COLE, JESSE A | 512 FLINT BLVD | | | | FORTVILLE | IN | 46040-1288 |
| COLE, JESSIE L | 612 SHANANDOAH DRIVE | | | | EDGERTON | KS | 66021-2562 |
| COLE, JEWELL | 3101 OAKRIDGE DR | | | | JONESBORO | AR | 72401-8370 |
| COLE, JIM | 588 PINE ST | | | | LEWISVILLE | TX | 75057 |
| COLE, JIMMIE L | 153 LONE OAK RD | | | | NEW BRAUNFELS | TX | 78132-2808 |
| COLE, JIMMY D | 5017 GLORE RD SW | | | | MABLETON | GA | 30126-5509 |
| COLE, JO M | 633 ARCHER RD | | | | LUTTRELL | TN | 37779-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, JOAN C | 20665 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5069 |
| COLE, JOANN K | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| COLE, JOANN KAY | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| COLE, JOANNE | 3177 E PALMER ST | | | | DETROIT | MI | 48211-2961 |
| COLE, JOANNE | 3177 EAST PALMER | | | | DETROIT | MI | 48211-2961 |
| COLE, JOE G | 10746 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7946 |
| COLE, JOE W | 6307 N GENESEE RD | | | | FLINT | MI | 48506-1155 |
| COLE, JOHN A | 10954 KENTFIELD DR | | | | LEBANON | IL | 62254-2333 |
| COLE, JOHN A | 5379 MONTCLAIR PL | | | | SARASOTA | FL | 34231-4132 |
| COLE, JOHN A | 9391 LAKEPOINTE BLVD | | | | CLAY | MI | 48001-4739 |
| COLE, JOHN D | 125 PLAINVIEW DR | | | | AVON | IN | 46123-8909 |
| COLE, JOHN D | PO BOX 130 | | | | HALIFAX | VA | 24558-0130 |
| COLE, JOHN E | 133 COYATEE CIR | | | | LOUDON | TN | 37774-3155 |
| COLE, JOHN E | 22 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| COLE, JOHN E | 7478 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424-2657 |
| COLE, JOHN F | 108 MIMOSA DR | | | | CENTERVILLE | OH | 45459-4428 |
| COLE, JOHN F | 108 MIMOSA DRIVE | | | | CENTERVILLE | OH | 45459-4428 |
| COLE, JOHN H | 1219 BIVINS RD | | | | LEWISBURG | TN | 37091-5311 |
| COLE, JOHN M | 46922 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5222 |
| COLE, JOHN P | 321 CROSS OAKS DR APT 11 | | | | PLAINWELL | MI | 49080-1958 |
| COLE, JOHN P | APT 11 | 321 CROSS OAKS DRIVE | | | PLAINWELL | MI | 49080-1958 |
| COLE, JOHN R | 410 LOVERS LN | | | | SPENCER | IN | 47460-1037 |
| COLE, JOHN S | 5600 WESLEY AVE | | | | BALTIMORE | MD | 21207-6827 |
| COLE, JOHN T | 6060 DELLOR RD | | | | BELLEVILLE | MI | 48111-5004 |
| COLE, JOHN W | 812 VALLEY VIEW PT | | | | SPRINGBORO | OH | 45066-9097 |
| COLE, JOHNNIE L | 177 WESTWAY ST | | | | PONTIAC | MI | 48342-2571 |
| COLE, JOHNNY W | 1238 VINEYARD DR | | | | MONROE | MI | 48161-4049 |
| COLE, JOHNNY W | 632 FOLKERTH AVE TRLR 72 | | | | SIDNEY | OH | 45365-9092 |
| COLE, JOSEPH C | 941 W SEVENTH ST | | | | GREENFIELD | IN | 46140-1710 |
| COLE, JOSEPH E | 172 TRINITY LN | | | | PULASKI | TN | 38478 |
| COLE, JOSEPH E | LOT 29 | 7805 US HIGHWAY 98 NORTH | | | LAKELAND | FL | 33809-2163 |
| COLE, JOSEPH N | PO BOX 685 | | | | BRIDGEPORT | NY | 13030-0685 |
| COLE, JOYEL W | 5462 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| COLE, JUDY | 149 NW 8TH ST | | | | OAK ISLAND | NC | 28465-7010 |
| COLE, JUDY A | 408 DOANE ST | | | | BEAVERTON | MI | 48612-8141 |
| COLE, JULIAN A | 7885 STAFFORD DR | | | | SAGINAW | MI | 48609-4240 |
| COLE, KARL G | 6925 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| COLE, KATELYN | | | | | | | |
| COLE, KATHERINE T | 239 HAMPTON RD | | | | FAYETTEVILLE | GA | 30215-5818 |
| COLE, KAY S | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| COLE, KEITH N | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COLE, KEITH NOMAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COLE, KENDALL H | PO BOX 872 | | | | FLINT | MI | 48501-0872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLE, KENNETH | PO BOX 3835 | | | | WASHINGTON | DC | 20027-0835 |
| COLE, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLE, KENNETH D | 61 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1114 |
| COLE, KENNETH G | 1074 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| COLE, KENNETH G | P O BOX 212 8048 US 127 | | | | LEWISBURG | OH | 45338-0212 |
| COLE, KENNETH G | PO BOX 212 | | | | LEWISBURG | OH | 45338-0212 |
| COLE, KENNETH H | 624 NW CORTLAND DR | | | | BLUE SPRINGS | MO | 64015 |
| COLE, KENNETH H | 704 JILL ST | | | | GRASS LAKE | MI | 49240-9507 |
| COLE, KENNETH P | 21275 WALTHAM RD | | | | WARREN | MI | 48089-3207 |
| COLE, KENNETH W | 1506 WEBSTER ST | | | | REDLANDS | CA | 92374-2144 |
| COLE, KENNETH W | PO BOX 3835 | | | | | DC | 20027-0835 |
| COLE, KENNETH W | PO BOX 3835 | | | | WASHINGTON | DC | 20027-0835 |
| COLE, KEVIN M | 10180 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3769 |
| COLE, KEVIN MICHAEL | 10180 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3769 |
| COLE, KIVINA L | 430 MOUND AVE | | | | MIAMISBURG | OH | 45342-2962 |
| COLE, KIVINA L | 430 MOUND AVENUE | | | | MIAMISBURG | OH | 45342-2962 |
| COLE, LABRENTHA | 1018 WHITINGHAM DR | | | | FLINT | MI | 48503-2951 |
| COLE, LARRY A | 395 OX CREEK RD | | | | WEAVERVILLE | NC | 28787-9765 |
| COLE, LARRY C | 1344 WELLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 |
| COLE, LARRY D | 2315 W GENESEE AVE | | | | SAGINAW | MI | 48602-3747 |
| COLE, LARRY O | 6621 KINGS CT | | | | AVON | IN | 46123-7946 |
| COLE, LARRY V | 628 RICHARDS RD | | | | TOLEDO | OH | 43607-2276 |
| COLE, LARRY W | 174 QUEENSWAY DR | | | | AVON | IN | 46123-9659 |
| COLE, LAVERNA J | 1422 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| COLE, LAVERNE R | 2709 MARGARET | | | | HARRISON | MI | 48625-9044 |
| COLE, LAWRENCE D | 1665 RIVERSIDE DR | | | | ROCHESTER HILLS | MI | 48309 |
| COLE, LAWRENCE G | 45448 VANKER AVE | | | | UTICA | MI | 48317-5794 |
| COLE, LEANORE A | 454 LAWTON AVE | | | | CLIFFSIDE PK | NJ | 07010-1911 |
| COLE, LENNON P | 2811 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| COLE, LEOLA | 3524 APPLE ST | | | | INDIANAPOLIS | IN | 46203-2211 |
| COLE, LEON R | 275 PROSPECT ST APT 16C | | | | EAST ORANGE | NJ | 07017-2872 |
| COLE, LEON W | 2480 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9453 |
| COLE, LEONARD G | 3624 E MALCOLM ST | | | | BAY CITY | MI | 48706-1738 |
| COLE, LEROY | 2148 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| COLE, LESLIE S | 40 E SIDNEY AVE APT 17J | | | | MOUNT VERNON | NY | 10550-1477 |
| COLE, LEVI | 2109 W 70TH PL | | | | CHICAGO | IL | 60636-3153 |
| COLE, LEVON | 112 FERRIS STATE CT | | | | ELYRIA | OH | 44035-8842 |
| COLE, LILLIAN | 5200 BARR RD | | | | CANTON | MI | 48188-2165 |
| COLE, LINDA D | 1337 YORKTOWN DR | | | | FLINT | MI | 48532-3239 |
| COLE, LINDA K | 1898 MILTON RD | | | | PERRY | MI | 48872-8906 |
| COLE, LINDA M | 112 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| COLE, LINDA R | 514 WOODS DR # A | | | | COLUMBIA | TN | 38401-4747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE, LINDA S | 2885 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| COLE, LINDA S | 2885 HUNTERS DR. | | | | JENISON | MI | 49428 |
| COLE, LINDA S | 9020 JASON RD | | | | LAINGSBURG | MI | 48848-9238 |
| COLE, LINNEA A | 8725 WASHINGTON BLVD SW | | | | LAKEWOOD | WA | 98498-2632 |
| COLE, LLOYD L | 615 WILLIAM DR | | | | OVILLA | TX | 75154-3611 |
| COLE, LOGAN MELVIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLE, LOIS J | 6746 E COLE RD | | | | BANCROFT | MI | 48414-9708 |
| COLE, LONNEY H | PO BOX 832 | | | | FLINT | MI | 48501-0832 |
| COLE, LONNEY HAROLD | PO BOX 832 | | | | FLINT | MI | 48501-0832 |
| COLE, LONNIE | 15755 PARKWAY LANE | UNIT 5 | | | SOUTHGATE | MI | 48195 |
| COLE, LONNIE | 15755 PARKWAY LN | APT 5 | | | SOUTHGATE | MI | 48195-4739 |
| COLE, LONNIE | 15755 PARKWAY LN APT 5 | | | | SOUTHGATE | MI | 48195-4739 |
| COLE, LORETTA E | 1237 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| COLE, LORETTA L | 913 KAY ST | | | | DAVISON | MI | 48423-1015 |
| COLE, LORIE K | 835 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| COLE, LORNA D | 3726 WILMORE ST | | | | DAYTON | OH | 45416-1428 |
| COLE, LORRAINE | 20527 BILTMORE ST | | | | DETROIT | MI | 48235-2111 |
| COLE, LOUIE R | 4375 HATCHERY RD | | | | WATERFORD | MI | 48329-3628 |
| COLE, LOVIC M | 840 NATCHEZ ST | | | | SHREVEPORT | LA | 71105-2809 |
| COLE, LUCILLE R | 561 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3340 |
| COLE, LURAY L | PO BOX 2041 | | | | CASEVILLE | MI | 48725-2041 |
| COLE, LYLE A | 8201 TUBBS RANCH RD | | | | SEBRING | FL | 33876-8711 |
| COLE, LYLE D | 6601 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2167 |
| COLE, LYNN R | 993 EASTON RD | | | | GLADWIN | MI | 48624-7019 |
| COLE, LYNN R | PO BOX 3175 | | | | MONTROSE | MI | 48457-0875 |
| COLE, LYNNETTE A | 1219 BIVINS RD | | | | LEWISBURG | TN | 37091-5311 |
| COLE, MABEL V | 525 RIVER ST | APT 342 | | | ALPENA | MI | 49707-9774 |
| COLE, MABEL V | 525 RIVER ST APT 342 | | | | ALPENA | MI | 49707-2450 |
| COLE, MAC W | 445 JOE POSEY HWY | | | | BUTLER | GA | 31006-4347 |
| COLE, MADELYN F | 537 ARUNDEL RD | | | | GOLETA | CA | 93117-2161 |
| COLE, MAE F | 5444 WOODBINE AVE | | | | DAYTON | OH | 45432-3654 |
| COLE, MAE F | 5444 WOODBINE AVE. | | | | DAYTON | OH | 45432-3654 |
| COLE, MAGDALENE B | 395 W OVERTON RD | | | | SCOTTDALE | PA | 15683-7765 |
| COLE, MANIZA E | PO BOX 400 | | P.O. BOX 7035 | | TARBORO | NC | 27886-0400 |
| COLE, MANIZA E | TARBORO NURSING CENTER | PO BOX 400 | | | TARBORO | NC | 27886 |
| COLE, MANNIE A | 502 W ALMA AVE | | | | FLINT | MI | 48505-2093 |
| COLE, MANNY G | 92 MANSILLA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-4312 |
| COLE, MARGARET A. | 4404 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| COLE, MARGIE L | 7239 WILLARD RD | | | | MONTROSE | MI | 48457-9721 |
| COLE, MARIE | 627 ERIE STATION RD | | | | WEST HENRIETTA | NY | 14586-9750 |
| COLE, MARIE | 627 ERIE STATION RD. | | | | W. HENRIETTA | NY | 14586-9750 |
| COLE, MARIE L | 9265 WHISPERING PINES AVE | | | | SPARTA | MI | 49345-9476 |
| COLE, MARILYN | 31772 MARQUETTE | | | | GARDEN CITY | MI | 48135-1364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, MARILYN | 31772 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1364 |
| COLE, MARILYN | PO BOX 12282 | | | | TOLEDO | OH | 43612-0282 |
| COLE, MARILYN D | 324 EVERGREEN DR | | | | EATON | OH | 45320-9408 |
| COLE, MARILYN J | 50 PORTNER ST | | | | PLYMOUTH | OH | 44865-1209 |
| COLE, MARILYN K | 2240 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| COLE, MARISABEL O | 1886 HIDDEN TRAIL LN | | | | WESTON | FL | 33327-1456 |
| COLE, MARJORIE M | 201 GRANITE RD APT 321 | | | | GUILFORD | CT | 06437-2377 |
| COLE, MARK | 537 HIDDEN OAK LN | | | | ROCKWAL1 | TX | 75087 |
| COLE, MARK A | 10375 ROAD 93 | | | | PAULDING | OH | 45879-9127 |
| COLE, MARK A | 12140 WATERS RD | | | | CHELSEA | MI | 48118-9616 |
| COLE, MARK A | 7730 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 |
| COLE, MARK D | 459 BODLEY CRES | | | | MILAN | MI | 48160-1206 |
| COLE, MARK E | 1650 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9524 |
| COLE, MARLA K | 8929 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| COLE, MARSHALL A | PO BOX 2154 | | | | MORGAN HILL | CA | 95038-2154 |
| COLE, MARTHA N | PO BOX 385 | | | | KINSMAN | OH | 44428-0385 |
| COLE, MARVIN | 605 WINCHESTER RD | | | | NEW CONCORD | KY | 42076-9111 |
| COLE, MARVIN L | 4127 E WEIDMAN R1 | | | | ROSEBUSH | MI | 48878 |
| COLE, MARVIN L | PO BOX 1446 | | | | PALISADE | CO | 81526-1446 |
| COLE, MARVITA D | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| COLE, MARY A | 1532 KINGSWAY DR | | | | ARNOLD | MO | 63010-1122 |
| COLE, MARY A | 1532 KINGSWAY DRIVE | | | | ARNOLD | MO | 63010-1122 |
| COLE, MARY A | 5317 KERMIT ST | | | | FLINT | MI | 48505-2505 |
| COLE, MARY A | 9110 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46278-1045 |
| COLE, MARY E | 200 E 11TH ST | STE 100 | | | ANDERSON | IN | 46016-1779 |
| COLE, MARY E | 213 E RIVER DR | | | | ANDERSON | IN | 46016-6807 |
| COLE, MARY L | 8150 MOUNTAIN LAUREL RD | | | | BOONSBORO | MD | 21713-1830 |
| COLE, MARY N | 1915 GA HIGHWAY 34 | | | | FRANKLIN | GA | 30217-6011 |
| COLE, MARY N | 1915 GEORGIA HWY 34 | | | | FRANKLIN | GA | 30217-6011 |
| COLE, MARY S | 31356 PEBBLE AVENUE | | | | WARSAW | MO | 65355 |
| COLE, MARYELLA L | 1316 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9260 |
| COLE, MATTHEW B | 1898 MITTON RD | | | | PERRY | MI | 48872 |
| COLE, MATTIE | 6379 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| COLE, MATTIE | 6379 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6517 |
| COLE, MAXINE I | 6253 EASTRIDGE DR | | | | HUDSONVILLE | MI | 49426-8707 |
| COLE, MAYA D | 17565 BIRCHCREST DR | | | | DETROIT | MI | 48221-2734 |
| COLE, MELVIN | 1605 ADAMS STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3905 |
| COLE, MICHAEL | RR 1 BOX 232 | | | | EDGEWOOD | IL | 62426-9511 |
| COLE, MICHAEL D | 2214 W 9TH ST | | | | PANAMA CITY | FL | 32401 |
| COLE, MICHAEL D | 2214 W 9TH ST. | | | | PANAMA CITY | FL | 32401-2401 |
| COLE, MICHAEL E | 33 N FREMONT ST NE | | | | ROCKFORD | MI | 49341-1207 |
| COLE, MICHAEL G | 1291 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| COLE, MICHAEL J | 7374 E COLDWATER RD | | | | DAVISON | MI | 48423-8925 |
| COLE, MICHAEL R | 7959 E PASEO HERMOSO | | | | PRESCOTT VALLEY | AZ | 86314-5513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, MICHAEL W | 9028 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9620 |
| COLE, MICHELE A | 8155 E NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-7656 |
| COLE, MICHELE L | 5390 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439 |
| COLE, MILDRED C | 1117 DONNA MARIE LOOP | | | | BEAR | DE | 19701-1382 |
| COLE, MILDRED C | 2524 S A ST | C/O DIANA BOSTON | | | ELWOOD | IN | 46036-2136 |
| COLE, MILDRED E | 233 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1538 |
| COLE, MILDRED E | 233 AIRPORT ROAD | | | | NEW CASTLE | DE | 19720-1538 |
| COLE, MILTON O | 1070 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5231 |
| COLE, MINDY A | 48798 MANHATTAN CIR | | | | CANTON | MI | 48188 |
| COLE, MINNIE | 1605 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506-3905 |
| COLE, MONTE L | 5459 W M 78 | | | | PERRY | MI | 48872-9725 |
| COLE, MYRNA K | 5040 HARVARD RD | | | | DETROIT | MI | 48224-2168 |
| COLE, MYRTLE JEAN | 72 SUE DR | | | | GERMANTOWN | OH | 45327-1624 |
| COLE, MYRTLE JEAN | 72 SUE DRIVE | | | | GERMANTOWN | OH | 45327-1624 |
| COLE, NANCY | 420 E MAIN ST APT 508 | | | | MC MINNVILLE | TN | 37110-2565 |
| COLE, NANCY | 420 E MAIN STREET | APT 508 | | | MCMINNVILLE | TN | 37110 |
| COLE, NAREECE P | 9C KENNEY DR | | | | MEDWAY | MA | 02053-1443 |
| COLE, NATHANIEL | 2425 ANNESLEY ST | | | | SAGINAW | MI | 48601-1568 |
| COLE, NELLIE M | 2356 RAINEY RD | | | | TEMPLE | GA | 30179-3127 |
| COLE, NELLIE M | 2356 RAINEY ROAD | | | | TEMPLE | GA | 30179-3127 |
| COLE, NELLIE N | 414 E DARTMOUTH ST | | | | FLINT | MI | 48505-4980 |
| COLE, NELLIE N | 414 EAST DARTMOUTH ST | | | | FLINT | MI | 48505-4980 |
| COLE, NINA | 21801 GARDNER ST | | | | OAK PARK | MI | 48237-2645 |
| COLE, NORBERT A | 1388 HORIZON DR | | | | LAPEER | MI | 48446-8663 |
| COLE, NORMAN L | 980 4 MILE RD NW APT 1D | | | | WALKER | MI | 49544-1557 |
| COLE, OPAL T | 7755 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8315 |
| COLE, OTHA L | 4011 ELDORADO AVE | | | | BALTIMORE | MD | 21215-4825 |
| COLE, OWEN C | 2550 PIERCE RD | | | | MIO | MI | 48647-9525 |
| COLE, PATRICIA A | 1032 ARIEBILL ST SW | | | | WYOMING | MI | 49509-3922 |
| COLE, PATRICIA A | 2405 LIBERTY RD | | | | SAGINAW | MI | 48604-9222 |
| COLE, PATRICIA A | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| COLE, PATRICIA ANNE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| COLE, PATRICIA C | 5 MATHILDA DR | | | | BRISTOL | CT | 06010-4541 |
| COLE, PATRICIA L | 1475 RENEE DR | | | | PLAINFIELD | IN | 46168-9296 |
| COLE, PATRICIA L | 1475 RENEE DRIVE | | | | PLAINFIELD | IN | 46168-9296 |
| COLE, PATRICIA L | NUNN LAW OFFICE | 104 S FRANKLIN RD | | | BLOOMINGTON | IN | 47404-5295 |
| COLE, PATRICIA M | PO BOX 194 | | | | MERIDIAN | TX | 76665-0194 |
| COLE, PATRICIA T | 846 N LAFAYETTE WAY | | | | INVERNESS | FL | 34453-3666 |
| COLE, PATRICK L | 3228 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |
| COLE, PATSY A | 6474 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2759 |
| COLE, PATSY H | 8515 FREEWOOD ST | | | | HOUSTON | TX | 77034-2844 |
| COLE, PAUL | 13404 KING RD | | | | CONNEAUTVILLE | PA | 16406-6216 |
| COLE, PAUL A | 1924 S RILEY HWY | | | | SHELBYVILLE | IN | 46176-2862 |
| COLE, PAUL A | 240 BEL AIRE LOOP | | | | FAYETTEVILLE | GA | 30215-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, PAUL L | 6121 S MISSION RD | | | | MT PLEASANT | MI | 48858-9138 |
| COLE, PAUL T | 1404 MELANIE CT | | | | KOKOMO | IN | 46902-9704 |
| COLE, PAUL THOMAS | 1404 MELANIE CT | | | | KOKOMO | IN | 46902-9704 |
| COLE, PAULA J | 10429 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46256-9517 |
| COLE, PAULETTE L | 14494 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| COLE, PAULINE | 5227 OTTAWA DR | | | | FAIRBORN | OH | 45324-5324 |
| COLE, PEARLIE L | 2718 ORCHARD LANE | | | | FLINT | MI | 48504-4504 |
| COLE, PERCY E | 3462 RUSTIC | | | | BURTON | MI | 48519-2801 |
| COLE, PERSCILLA I | 194 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2228 |
| COLE, PETER C | 7363 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-4032 |
| COLE, PHILLIP | 820 EDENBOUGH CIR APT 204 | | | | AUBURN HILLS | MI | 48326-4547 |
| COLE, PHILLIP | 820 EDENBOUGH CIRCLE | 204 | | | ABURN HILLS | MI | 48326 |
| COLE, PHILLIP K | PO BOX 905 | | | | PERRY | MI | 48872-0905 |
| COLE, PHYLLIS A | 6830 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| COLE, PHYLLIS K | 10271 ALLEN ROAD | | | | CLARKSTON | MI | 48348-1821 |
| COLE, QUINCY L | 43 HARRISON DR | | | | DALEVILLE | AL | 36322-4841 |
| COLE, R A | 1706 BLAINE | | | | DETROIT | MI | 48206 |
| COLE, RALPH H | 1600 24TH ST | | | | BAY CITY | MI | 48708-8003 |
| COLE, RALPH J | 2973 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9041 |
| COLE, RANDAL W | 706 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503-3531 |
| COLE, RAYMOND | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| COLE, RAYMOND A | 677 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204-1114 |
| COLE, RAYMOND D | 254 MORROW RD | | | | SOUTH LEBANON | OH | 45065-1326 |
| COLE, RAYMOND T | 8005 VIA HACIENDA | | | | RIVIERA BEACH | FL | 33418-7856 |
| COLE, READELL C | P.O BOX 02868 | | | | DETROIT | MI | 48200 |
| COLE, REBECCA A | 451 SANDLEWOOD CT | | | | MILTON | WI | 53563 |
| COLE, REVA C | 1203 AUKERMAN ST | | | | EATON | OH | 45320-1557 |
| COLE, REVA C | 1203 N AUKERMAN ST | | | | EATON | OH | 45320-1557 |
| COLE, REX A | 480 SLOPE ST | | | | NORTH TAZEWELL | VA | 24630-9526 |
| COLE, REX E | 600 W RIVERSIDE DR | | | | NORTH TAZEWELL | VA | 24630-9522 |
| COLE, RHEA JEAN | 2200 GREENTREE N APT 2312 | | | | CLARKSVILLE | IN | 47129-8970 |
| COLE, RICHARD | 3701 CLYDE RD | | | | HOLLY | MI | 48442-8964 |
| COLE, RICHARD B | 3324 HAWTHORNE RD | | | | ANDERSON | IN | 46011-2217 |
| COLE, RICHARD B | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| COLE, RICHARD D | 166 NEW ST | | | | BRISTOL | CT | 06010-5376 |
| COLE, RICHARD D | 365 SUNNYRIDGE DRIVE | | | | DAVENPORT | FL | 33897-8811 |
| COLE, RICHARD D | 5131 SANDY TRAIL | | | | ATLANTA | MI | 49709-8956 |
| COLE, RICHARD E | 2732 N TALBOTT ST | | | | INDIANAPOLIS | IN | 46205-4131 |
| COLE, RICHARD F | 53579 WOLF DR | | | | SHELBY TWP | MI | 48316-2650 |
| COLE, RICHARD G | PO BOX 263 | | | | BENZONIA | MI | 49616-0263 |
| COLE, RICHARD H | 3865 SLUSARIC RD | | | | NORTH TONAWANDA | NY | 14120-9507 |
| COLE, RICHARD L | 121 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| COLE, RICHARD L | 520 ARROWHEAD DR | | | | LAVONIA | GA | 30553-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE, RICHARD M | 509 6TH ST | | | | CAMPBELL | OH | 44405-1139 |
| COLE, RICHARD O | 1505 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506-3905 |
| COLE, RICHARD R | 601 OAKWOOD AVENUE | | | | HURST | TX | 76053-5508 |
| COLE, RICHARD S | 9020 JASON RD | | | | LAINGSBURG | MI | 48848-9238 |
| COLE, RICHARD T | 30 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| COLE, RICHARD THOMAS | 30 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| COLE, RICHARD V | 6 SAND COVE COURT | | | | DAYTONA BEACH | FL | 32119-1655 |
| COLE, RICHARD V | 6 SAND COVE CT | | | | DAYTONA BEACH | FL | 32119-1655 |
| COLE, RICHARD W | 963 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| COLE, RICHARD W | PO BOX 414 | | | | MARIONVILLE | MO | 65705-0414 |
| COLE, RITA A | 1011 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| COLE, RITA M | 8060 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-8080 |
| COLE, ROBERT | 1301 SOUTH FOSSE | | | | MARIANNE | IL | 62957 |
| COLE, ROBERT | 648 MONROE TPKE | | | | MONROE | CT | 06468 |
| COLE, ROBERT B | | | | | | | |
| COLE, ROBERT C | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044-9655 |
| COLE, ROBERT E | 369 N CEDARWOOD DR | | | | DANVILLE | IL | 61832-1530 |
| COLE, ROBERT G | 6510 OAK VALLEY DR | | | | CUMMING | GA | 30040-6486 |
| COLE, ROBERT G | PO BOX 27 | | | | PITTSBURG | MO | 65724-0027 |
| COLE, ROBERT J | 4756 WHITEHD COURT | | | | WEST ALEXANDRIA | OH | 45381 |
| COLE, ROBERT K | 208 GRAND AVE | | | | TROTWOOD | OH | 45426-3335 |
| COLE, ROBERT L | 2315 EDWIN DR | | | | WARREN | MI | 48092-2102 |
| COLE, ROBERT L | 4360 LETART AVE | | | | WATERFORD | MI | 48329-1937 |
| COLE, ROBERT S | 16248 ROBSON ST | | | | DETROIT | MI | 48235-4043 |
| COLE, ROBIN C | 7071 W 500 S | | | | RUSSIAVILLE | IN | 46979-9403 |
| COLE, ROBIN M | 624 W HENRY ST | | | | CHARLOTTE | MI | 48813-1866 |
| COLE, RODGER E | 117 HURD ST | | | | MILAN | MI | 48160-1320 |
| COLE, RODNEY B | 6657 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2161 |
| COLE, ROGER A | 306 NATION AVE | | | | EATON | OH | 45320-2417 |
| COLE, ROGER A | 306 NATION AVENUE | | | | EATON | OH | 45320-2417 |
| COLE, ROGER D | 240 BRAXTON COURT | | | | DECATUR | AL | 35603-3770 |
| COLE, ROGER D | 5400 BELL HWY | | | | EATON RAPIDS | MI | 48827-9009 |
| COLE, ROGER G | 778 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 |
| COLE, ROGER L | 823 BENTLEY DR | | | | MONROE | MI | 48162-3304 |
| COLE, ROLAND J | 33 NAVY YARD RD | | | | DRACUT | MA | 01826-4419 |
| COLE, RONALD E | 533 CATALINA DRIVE | | | | N FT MYERS | FL | 33903-1578 |
| COLE, RONALD E | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1017 |
| COLE, RONALD G | 4518 SKIFF AVE | | | | LAKELAND | FL | 33805-3595 |
| COLE, RONALD L | 1316 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9260 |
| COLE, RONALD P | 6000 S MORRICE RD | | | | PERRY | MI | 48872-9305 |
| COLE, RONALD W | 15 LYONS CT | | | | DEARBORN | MI | 48126-4171 |
| COLE, RONALD W | 5212 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8214 |
| COLE, RONNIE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLE, ROSALIND | 23870 NORTHSTONE VILLAGE DR | | | | TAYLOR | MI | 48180-7816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE, ROSALIND R | 53 HILLSMONT AVE | | | | PONTIAC | MI | 48341-2840 |
| COLE, ROSALIND R | 53 HILLSMONT DR | | | | PONTIAC | MI | 48342 |
| COLE, ROSE | EDMONDS JOHN P LTD | 110 SW JEFFERSON AVE STE 410 | | | PEORIA | IL | 61602-1247 |
| COLE, ROY | PO BOX 33 | | | | FARMERSVILLE | OH | 45325-0033 |
| COLE, ROYCE B | 10613 BOND RD | | | | DEWITT | MI | 48820-9781 |
| COLE, RUSSELL | 16315 SETTER CT | | | | MISSOURI CITY | TX | 77489-5703 |
| COLE, RUSSELL B | 1303 ROCKMART RD | | | | BUCHANAN | GA | 30113-4640 |
| COLE, RUSSELL B. | 1303 ROCKMART RD | | | | BUCHANAN | GA | 30113-4640 |
| COLE, RUTH H | 4011 W LOST MANS LN | | | | BLOOMINGTON | IN | 47404-9009 |
| COLE, RUTH H | 4011 W LOSTMAN LANE | | | | BLOOMINGTON | IN | 47404-9009 |
| COLE, RUTH M | 4798 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1636 |
| COLE, RYAN M | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| COLE, SAMMY L | 47 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| COLE, SANDRA | 321 DOVER BLDG B | | | | WEST PALM BEACH | FL | 33417 |
| COLE, SANDRA G | 3229 STARBOARD DR | | | | LAKE WORTH | FL | 33462 |
| COLE, SANDRA K. | 5811 METZGER COURT | | | | SAGINAW | MI | 48603-2674 |
| COLE, SANDRA K. | 5811 METZGER CT | | | | SAGINAW | MI | 48603-2674 |
| COLE, SANDRA L | 3812 NW BARRY RD APT F | | | | KANSAS CITY | MO | 64154-3764 |
| COLE, SANDRA L | 4612 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |
| COLE, SANDRA L | PO BOX 738 | | | | MILFORD | MI | 48381-0738 |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP | ATT: STUART KOMROWER, ESQ. | COURT PLAZA NORTH | 25 MAIN STREET | HACKENSACK | NJ | 07601 |
| COLE, SCOTT R | 14897 WOOD RD | | | | LANSING | MI | 48906-6013 |
| COLE, SCOTT RAYMOND | 14897 WOOD RD | | | | LANSING | MI | 48906-6013 |
| COLE, SENA B | 233 W BROADWAY | APT 711 | | | LOUISVILLE | KY | 40202-3139 |
| COLE, SENA B | 233 W BROADWAY APT 711 | | | | LOUISVILLE | KY | 40202-3139 |
| COLE, SHANE E | 8155 E NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-7656 |
| COLE, SHANNON P | 3550 N CANAL RD | | | | DIMONDALE | MI | 48821-9714 |
| COLE, SHARON | PO BOX 327 | | | | DUTTON | VA | 23050-0327 |
| COLE, SHARON K | 9300 SLEEPY HOLLOW DR | | | | NEWALLA | OK | 74857-9096 |
| COLE, SHARON K | 9802 OAK POINT DR | | | | HOUSTON | TX | 77055-4160 |
| COLE, SHARON S | 417 MORRISH RD | | | | FLUSHING | MI | 48433-2204 |
| COLE, SHEARRIE D | 170 15TH AVE | | | | EAST MOLINE | IL | 61244-1309 |
| COLE, SHELLY J | 19295 AUGUSTA DR | | | | LIVONIA | MI | 48152 |
| COLE, SHERMAN L | PO BOX 553 | | | | WENTZVILLE | MO | 63385-0553 |
| COLE, SHERRY | PO BOX 80 | | | | ROYALTON | KY | 41464-0080 |
| COLE, SHIRLEY J | 4902 DELTA DR | | | | FLINT | MI | 48506-1843 |
| COLE, SHIRLEY M | 822 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2111 |
| COLE, SHIRLEY M | PO BOX 274 | | | | BALSAM | NC | 28707-0274 |
| COLE, SOPHIA | 1240 BOYNTON HILLS AVE SE | | | | ADA | MI | 49301-8408 |
| COLE, SPENCER K | 624 W HENRY ST | | | | CHARLOTTE | MI | 48813-1866 |
| COLE, STACY C | 1802 BELMEAD LN | | | | IRVING | TX | 75061-4423 |
| COLE, STANLEY F | 205 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2461 |
| COLE, STANLEY FRANK | 205 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2461 |
| COLE, STELLA C | 6215 MCKENZIE DRIVE | | | | FLINT | MI | 48507-3835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, STELLA C | PO BOX 320317 | | | | FLINT | MI | 48532-0006 |
| COLE, STEPHANIE I | 360 GLENN CT | | | | LAKE ORION | MI | 48362-3322 |
| COLE, STEPHANIE I | PO BOX 3106 | | | | CENTER LINE | MI | 48015-0106 |
| COLE, STEPHEN D | 13201 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| COLE, STEPHEN R | 2319 AIRPORT RD | | | | ADRIAN | MI | 49221-3691 |
| COLE, STEPHEN R | PO BOX 712 | | | | OWOSSO | MI | 48867-0712 |
| COLE, STEVE | 320 UNION ST | | | | MONROE | MI | 48161-1638 |
| COLE, STEVEN | 4020 QUEENSLAND WAY | | | | PINCKNEY | MI | 48169-9619 |
| COLE, STEVEN M | 5146 KELLY RD | | | | FLINT | MI | 48504-1012 |
| COLE, STEVEN MAX | 5146 KELLY RD | | | | FLINT | MI | 48504-1012 |
| COLE, STEVEN R | 3637 N GRAND AVE | | | | KANSAS CITY | MO | 64116-2742 |
| COLE, STEVEN R | 5157 MERIT DR | | | | FLINT | MI | 48506-2186 |
| COLE, SYLVESTER | 2034 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| COLE, TAMMY E | 4356 E 1000 N | | | | ROANOKE | IN | 46783-9442 |
| COLE, TANGIE L | 16105 GREYTON RD | APT 3 | | | CLEVELAND | OH | 44112-1745 |
| COLE, TEDDY G | 820 CAVINESS DR | | | | LEADWOOD | MO | 63653-1415 |
| COLE, TENA L | 801 BROOKSIDE DR | APT 210 | | | LANSING | MI | 48917-8201 |
| COLE, TENA LYNETTE | 801 BROOKSIDE DR APT 210 | | | | LANSING | MI | 48917-8201 |
| COLE, TERESE E | 5462 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| COLE, TERRELL A | 91 BENNINGTON DRIVE | | | | DAYTON | OH | 45405-1702 |
| COLE, TERRY | 419 COLE ST | | | | SIKESTON | MO | 63801-3807 |
| COLE, TERRY G | 4932 FORD RD | | | | ELBA | NY | 14058-9531 |
| COLE, TERRY L | 103 BIRDSONG CT | | | | MOUNT PLEASANT | TN | 38474-5006 |
| COLE, TERRY L | 17980 STATE ROUTE 45 N | | | | WESTON | MO | 64098-9585 |
| COLE, TERRY L | 237 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1062 |
| COLE, THELMA B | 56922 STONEWYCK DR | C/O THOMAS H TATE JR. | | | SHELBY TWP | MI | 48316-4858 |
| COLE, THELMA B | C/O THOMAS H TATE JR. | 56922 STONEWYCK DRIVE | | | SHELBY TWP | MI | 48316 |
| COLE, THELMA I | 35 N HILLVIEW DR | | | | SAINT PETERS | MO | 63376-2056 |
| COLE, THOMAS A | 1053 EASTWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506 |
| COLE, THOMAS A | 2931 PARKSIDE RD | | | | COLUMBUS | OH | 43204-2543 |
| COLE, THOMAS A | PO BOX 39 | | | | FLINT | MI | 48501-0039 |
| COLE, THOMAS ALLEN | PO BOX 39 | | | | FLINT | MI | 48501-0039 |
| COLE, THOMAS J | 9788 S 250 E | | | | MARKLEVILLE | IN | 46056-9723 |
| COLE, THOMAS R | 4388 CHIMAYO DR | | | | LAS CRUCES | NM | 88011-4230 |
| COLE, THOMAS RICHARD | 4388 CHIMAYO DR | | | | LAS CRUCES | NM | 88011-4230 |
| COLE, TIMOTHY D | 515 W 35TH ST | | | | WILMINGTON | DE | 19802-2642 |
| COLE, TIMOTHY L | 4341 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9215 |
| COLE, TIMOTHY L | 54 NEFF DR | | | | CANFIELD | OH | 44406-1343 |
| COLE, TIMOTHY S | 41563 WESSEL DR | | | | STERLING HTS | MI | 48313-3468 |
| COLE, TONY T | 4509 45TH WAY | | | | WEST PALM BEACH | FL | 33407-6845 |
| COLE, TROY L | 877 CONCORD AVE | | | | MANSFIELD | OH | 44906-1971 |
| COLE, TYLER | | | | | | | |
| COLE, TYRA | 104 SOUTH AVE | | | | MOUNT CLEMENS | MI | 48043-2354 |
| COLE, VERNON W | RR 1 BOX 1471 | | | | MILL SPRING | MO | 63952-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, VERONICA A | 418 N 3RD ST | | | | MILWAUKEE | WI | 53203 |
| COLE, VIOLA L | 2804 TURLEY PL APT 5 | | | | MIDWEST CITY | OK | 73110-7542 |
| COLE, VIRGIE | 1106 MERIDIAN ST | STE 109 | | | ANDERSON | IN | 46016-1776 |
| COLE, VIRGIE | 1106 MERIDIAN ST STE 109 | | | | ANDERSON | IN | 46015-1776 |
| COLE, VIVIAN | 4072 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-4957 |
| COLE, VIVIAN A | 100B WALDING ST B | | | | ENTERPRISE | AL | 36330 |
| COLE, W C | 23 VIEUX CARRE DR | | | | EAST SAINT LOUIS | IL | 62203-1922 |
| COLE, WALTER B | 861 LAMAY AVE | | | | YPSILANTI | MI | 48198-4186 |
| COLE, WANDA R | 240 BRAXTON CT | | | | DECATUR | AL | 35603-3770 |
| COLE, WAYNE E | 8779 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| COLE, WAYNE R | 2623 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5604 |
| COLE, WILBURN E | 806 N 11TH ST | | | | KEOKUK | IA | 52632-4104 |
| COLE, WILLIAM | 24 N PARADE AVE | | | | BUFFALO | NY | 14211 |
| COLE, WILLIAM C | PO BOX 45133 | | | | SAINT LOUIS | MO | 63145-5133 |
| COLE, WILLIAM G | 12397 ODELL RD | | | | LINDEN | MI | 48451-9489 |
| COLE, WILLIAM H | 5358 TEXAS RD | | | | CARTHAGE | NY | 13619 |
| COLE, WILLIAM M | 5221 RIVER RIDGE DR | | | | LANSING | MI | 48917-1360 |
| COLE, WILLIAM M | PO BOX 49332 | | | | COOKEVILLE | TN | 38506-0332 |
| COLE, WILLIAM R | 2320 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| COLE, WILLIAM T | 9377 BUTWELL ST | | | | LIVONIA | MI | 48150-3441 |
| COLE, WILLIE C | 924 N CHESTNUT ST | | | | LANSING | MI | 48906-5015 |
| COLE, WILLIE L | 11895 HIGHWAY 145 | | | | MACON | MS | 39341-2162 |
| COLE, WILLIE L | 543 3RD ST | | | | ELYRIA | OH | 44035-5403 |
| COLE, WILLIE LESTER | 11895 HIGHWAY 145 | | | | MACON | MS | 39341-2162 |
| COLE, WILLIE Y | 855 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2737 |
| COLE, WILLIE Y | 855 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| COLE, WILMA K | 980 WILMINGTON AVE APT 103 | | | | DAYTON | OH | 45420-4601 |
| COLE-GILMORE PONTIAC-CADILLAC- | NISSAN INC | 6600 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-3553 |
| COLE-HAWKINS, STACEY Y | 14618 LENORE | | | | REDFORD | MI | 48239-3351 |
| COLE-KRUM CHEVROLET, LLC | 343 W PRAIRIE ST | | | | VICKSBURG | MI | 49097-1158 |
| COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061-1830 |
| COLE-PARMER INSTRUMENTS | DBA DAVIS INSTUMENTS | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061-1830 |
| COLE-ROUSER, ELLEN V | PO BOX 71 | | | | POTTERVILLE | MI | 48876-0071 |
| COLE-SAUL, SALLY A | 3726 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| COLE-SCRUGGS, DORIS A | 1098 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| COLE-VALLEY MOTOR COMPANY | 4111 ELM ROAD NE | | | | WARREN | OH | |
| COLE-VALLEY MOTOR COMPANY | 4111 ELM ROAD NE | | | | WARREN | OH | 44483 |
| COLE-VALLEY MOTOR COMPANY | DAVID C. COLE | 4111 ELM ROAD NE | | | WARREN | OH | 44483 |
| COLE/GILMORE PONTIAC-CADILLAC-NISSAN, INC. | ATT: THOMAS COLE | 6600 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 |
| COLE/GILMORE PONTIAC-CADILLAC-NISSAN, INC. | THOMAS COLE | 6600 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-3553 |
| COLEBANK CHARITY | COLEBANK, CHARITY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COLEBANK JOE JR | 1474 SUFFIELD OAKS LN | | | | MOGADORE | OH | 44260-8838 |
| COLEBANK, ROBERT H | 904 EMMA DR | | | | HOLLY | MI | 48442-1235 |
| COLEBANK, SHARON | 46985 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEBANK, SHARON | 46985 ECORSE ROAD | | | | BELLEVILLE | MI | 48111-5115 |
| COLEBECK, TIMOTHY J | 11 HALLOCK RD | | | | ROCHESTER | NY | 14624-4005 |
| COLEBECK, WILLIAM M | 313 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| COLEBROOK, HOWARD B | 1986 MOUNTAIN OAK RD | | | | COLUMBUS | OH | 43219-1666 |
| COLECCHI, NELLO P | 3180 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9581 |
| COLECCHIO, SYLVESTER | 304 GREENBRIAR DR | | | | AURORA | OH | 44202-9208 |
| COLEE, GREGORY K | 4319 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622-5951 |
| COLEE, JOHN A | 8732 LODGE LN | | | | COTTONDALE | AL | 35453-1306 |
| COLEN AUGUSTINE | 13115 STONEGATE DR APT 7 | | | | STERLING HTS | MI | 48312-6418 |
| COLEEN C FLANNERY | 614 JEFFERSON STREET | | | | MIAMISBURG | OH | 45342 |
| COLEEN CARLYSLE | 10102 BLACKBERRY CRK | | | | BURTON | MI | 48519-1951 |
| COLEEN CICALO | 2048 SILVER CREEK DR | | | | PRESCOTT | MI | 48756-9276 |
| COLEEN DOWDALL | 6173 EAST KNOLL DRIVE | APT# 512 | | | GRAND BLANC | MI | 48439 |
| COLEEN F RYGG | 290 LOGANBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9105 |
| COLEEN HUMBERG | 9319 W 1200 N-35 | | | | SOUTH WHITLEY | IN | 46787-9403 |
| COLEEN K KLENDER | 5173 RODRIGUES CIR APT A | | | | FT SM HOUSTON | TX | 78234-1765 |
| COLEEN KECK | 142 E ERIE RD | | | | TEMPERANCE | MI | 48182-9348 |
| COLEEN MOSHER | 7951 ETIWANDA AVE APT 8108 | | | | RANCHO CUCAMONGA | CA | 91739-6715 |
| COLEEN RYGG | 290 LOGANBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9105 |
| COLEEN SABOURIN | 91 OLD COUNTY RD | | | | MADISON | ME | 04950-3900 |
| COLEEN SCHLEGEL | 200 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| COLEEN SCHULTE | 6774 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| COLEEN SMITH | 30777 YOUNG DR | | | | ROCKWOOD | MI | 48173-9569 |
| COLEEN STODDARD | 16022 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2750 |
| COLEEN STOWELL | 7235 S CORK RD | | | | BANCROFT | MI | 48414-9739 |
| COLEEN ZINN | 8820 HAVERSTICK RD | | | | INDIANAPOLIS | IN | 46240-2067 |
| COLEGROVE JR, RAYMOND L | 12207 WELLINGTON DR | | | | MEDWAY | OH | 45341-9640 |
| COLEGROVE, CLARKE H | 136 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9537 |
| COLEGROVE, DALE L | 44 REA DR | | | | MEDWAY | OH | 45341-9504 |
| COLEGROVE, DALE L | 44 REA DRIVE | | | | MEDWAY | OH | 45341-9504 |
| COLEGROVE, DANA F | 120 CRESTWOOD CIR | | | | DANSVILLE | NY | 14437-9692 |
| COLEGROVE, DONALD C | 153 IVYBROOK LN | | | | CROSSVILLE | TN | 38558-8669 |
| COLEGROVE, DONNA C | 5761 26TH AVENUE NORTHEAST | | | | SEATTLE | WA | 98105-5505 |
| COLEGROVE, EUNICE V | 18913 DETROIT EXT APT 107 | | | | LAKEWOOD | OH | 44107-3222 |
| COLEGROVE, JOHN R | 851 FRIAR DR | | | | MILFORD | MI | 48381-1750 |
| COLEGROVE, LARLENE F | 2353 WEST 17TH 2ND FLOOR | | | | CLEVELAND | OH | 44113 |
| COLEGROVE, MICHAEL A | 21325 24 MILE RD | | | | MACOMB | MI | 48042-3117 |
| COLEGROVE, NORMAN H | 8909 ANCHERBAY DR | | | | ALGONAC | MI | 48001 |
| COLEGROVE, PAUL R | 909 RATTLESNAKE RDG | | | | GRAYSON | KY | 41143-7621 |
| COLEGROVE, ROBERT L | PO BOX 570 | | | | MILFORD | MI | 48381-0570 |
| COLEGROVE, RUSSELL R | 523 HAMILTON AVE | | | | LANSING | MI | 48910-3414 |
| COLEGROVE, RUTH A | 10722 COUNTY LINE RD | | | | BYRON | MI | 48418-9160 |
| COLEGROVE, VIRGINIA M | 8909 ANCHERBAY DR | | | | ALGONAC | MI | 48001-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEGROVE, WILLIAM A | 10722 COUNTY LINE RD | | | | BYRON | MI | 48418-9160 |
| COLELLA HENRY (345126) | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5117 |
| COLELLA, ALEXANDER A | 90 BARONY LN | | | | HILTON HEAD ISLAND | SC | 29928-5500 |
| COLELLA, HENRY | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5122 |
| COLELLA, MICHELLE | 4400 HOLT RD | | | | SYLVANIA | OH | 43560-9505 |
| COLELLA, MICHELLE | 4400 HOLT ROAD | | | | SYLVANIA | OH | 43560-9505 |
| COLELLA, VIRGINIA H | 165 N HILL AVE | | | | DELAND | FL | 32724-4636 |
| COLELLO, ANTHONY | 3017 CLOVE TREE LN | | | | WOODSTOCK | GA | 30189-6922 |
| COLELLO, ANTHONY L | 543 HUMPHREY RD | | | | GREENSBURG | PA | 15601-4563 |
| COLELLO, ANTHONY W | 230 WESTLAKE DR | | | | VALHALLA | NY | 10595-1122 |
| COLELLO, JOSEPH W | 3337 LEAH AVE | | | | YOUNGSTOWN | OH | 44502-2742 |
| COLELLO, PETER J | 3017 CLOVE TREE LN | | | | WOODSTOCK | GA | 30189-6922 |
| COLELLO, RUTHANN | 624 DUKE CIR | | | | YOUNGSTOWN | OH | 44515-4163 |
| COLELLO, WILLIAM L | 10861 SE SKYLINE DR | | | | SANTA ANA | CA | 92705-2415 |
| COLEMAN ANDERSON JR | 1587 MOOREFIELD AVE | | | | YOUNGSTOWN | OH | 44515-4509 |
| COLEMAN ATWOOD | 3415 DELTA RIVER DR | | | | LANSING | MI | 48906-3459 |
| COLEMAN AUTOMOTIVE | 5608 W HIGHWAY 290 STE A | | | | AUSTIN | TX | 78735-8829 |
| COLEMAN BAILEY | 3001 TALKING ROCK ROAD RR 1 | | | | TALKING ROCK | GA | 30175 |
| COLEMAN BROWN JR | 6103 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| COLEMAN BRYAN | COLEMAN, BRYAN | PO BOX 740 | | | CLINTON | CT | 06413-0740 |
| COLEMAN BUICK PONTIAC GMC INC | 100 RENAISSANCE BLVD | | | | LAWRENCEVILLE | NJ | 08648-4772 |
| COLEMAN BUICK PONTIAC GMC INC | DREW COLEMAN | 100 RENAISSANCE BLVD | | | LAWRENCEVILLE | NJ | 08648-4772 |
| COLEMAN BUICK PONTIAC-GMC INC | 100 RENAISSANCE BLVD | | | | LAWRENCEVILLE | NJ | 08648-4772 |
| COLEMAN CADILLAC COMPANY | JAMES R. COLEMAN | 10400 AUTO PARK AVE | | | BETHESDA | MD | 20817-1006 |
| COLEMAN CHAD | COLEMAN, CHAD | 23 WEST 215 AMITAGE AVE | | | GLENELLYN | IL | 60137 |
| COLEMAN CLYDE (665801) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COLEMAN CONSTANCE | COLEMAN, CONSTANCE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COLEMAN CORA | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| COLEMAN DAISY | 3705 BATTLETOWN RD | | | | BRANDENBURG | KY | 40108-9701 |
| COLEMAN DARICE | COLEMAN, DARICE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COLEMAN DONNIE (639072) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| COLEMAN EDWARDS | 45498 PARSONS RD | | | | OBERLIN | OH | 44074-9604 |
| COLEMAN ELLIOTT | 1224 RIVERBEND DR SW | | | | SHALLOTTE | NC | 28470-5666 |
| COLEMAN ERIC | COLEMAN, ERIC | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COLEMAN ERIC | MURRAY, KOOKIE | 3780 KILROY AIRPORT WAY SUITE 540 | | | LONG BEACH | CA | 90806 |
| COLEMAN ERIC | MURRAY, REGINALD LEROY | 3780 KILROY AIRPORT WAY SUITE 540 | | | LONG BEACH | CA | 90806 |
| COLEMAN ERIC | ROCKYMORE, SHEILA | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COLEMAN EVELYN | 128 BILTMORE | | | | ST SIMONS IS | GA | 31522-2428 |
| COLEMAN FREDERICK | 651 MEMORIAL DR | | | | CALUMET CITY | IL | 60409-3435 |
| COLEMAN GERALDINE P | COLEMAN, GERALDINE P | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COLEMAN GIBSON SR. | 202 LANDAU WAY | | | | BEAR | DE | 19701-1100 |
| COLEMAN H YOUNG | 1808 TYTUS AVENUE | | | | MIDDLETOWN | OH | 45042-2370 |
| COLEMAN HIXSON | 1490 ORCHARD GROVE AVE | | | | LAKEWOOD | OH | 44107-3726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN HUDSON | 6979 SHAKER RD | | | | FRANKLIN | OH | 45005-2638 |
| COLEMAN II, LONNIE | 11677 TERRY ST | | | | DETROIT | MI | 48227-2445 |
| COLEMAN II, ROBERT C | 705 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2503 |
| COLEMAN II, RONALD L | 7404 YELLOW WOOD | | | | LANSING | MI | 48917-7624 |
| COLEMAN II, RONALD LEE | 7404 YELLOW WOOD | | | | LANSING | MI | 48917-7624 |
| COLEMAN III, ROBERT F | 7025 W KILGORE AVE | | | | YORKTOWN | IN | 47396-9601 |
| COLEMAN III, ROBERT FRANKLIN | 7025 W KILGORE AVE | | | | YORKTOWN | IN | 47396-9601 |
| COLEMAN JAMES | 7331 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| COLEMAN JAMES (468710) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN JEFFREY | COLEMAN, JEFFREY | 217 MARROW BONE DRIVE FORK | | | ELKHORN CITY | KY | 41522 |
| COLEMAN JERRY M | PO BOX 13042 | | | | EL PASO | TX | 79913-3042 |
| COLEMAN JOHNNIE | 1760 LEE ROAD 246 | | | | SALEM | AL | 36874-1810 |
| COLEMAN JR, BERYL T | 126 HYDE PARK | | | | LOCKPORT | NY | 14094-4751 |
| COLEMAN JR, BOB | 167 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| COLEMAN JR, BUTLER | 21024 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2909 |
| COLEMAN JR, ELONZO | 24817 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-3039 |
| COLEMAN JR, EUGENE V | 936 TIERNEY RD | | | | FORT WORTH | TX | 76112-6849 |
| COLEMAN JR, GERALD | 2287 S CENTER RD APT 1020 | | | | BURTON | MI | 48519-1142 |
| COLEMAN JR, HENRY | 807 EMERSON ST | | | | SAGINAW | MI | 48607-1706 |
| COLEMAN JR, HOWARD L | 18905 RD E 16 RR 1 | | | | CONTINENTAL | OH | 45831 |
| COLEMAN JR, JACOB | 5114 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2568 |
| COLEMAN JR, JAMES | 809 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| COLEMAN JR, JAMES E | 18150 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4555 |
| COLEMAN JR, JAMES W | 2876 ASPEN WOODS ENTRY | | | | DORAVILLE | GA | 30360-2727 |
| COLEMAN JR, JEANNINE A | 1909 IVYGREEN CT | | | | PANTEGO | TX | 76013-4700 |
| COLEMAN JR, JODIE | PO BOX 2 | | | | HUNTSVILLE | AL | 35804-0002 |
| COLEMAN JR, JOHN J | 9 BIRCH PL | | | | BERLIN | MD | 21811-2010 |
| COLEMAN JR, JOHN L | 1206 ROBINWOOD ST | | | | PARAGOULD | AR | 72450-5571 |
| COLEMAN JR, JOHN W | 1055 SWAN FORK LN | | | | HURLEY | VA | 24620-7686 |
| COLEMAN JR, JOHNNY | 15245 FORRER ST 1 | | | | DETROIT | MI | 48227 |
| COLEMAN JR, JOSEPH F | 535 S VINE ST | | | | INDIANAPOLIS | IN | 46241-0813 |
| COLEMAN JR, JOSEPH FRANCIS | 535 S VINE ST | | | | INDIANAPOLIS | IN | 46241-0813 |
| COLEMAN JR, KENNETH J | 7068 ITASKA DR | | | | SAINT LOUIS | MO | 63123-1712 |
| COLEMAN JR, LEON | 5745 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| COLEMAN JR, LLOYD M | 140 SUBURBAN ST | | | | ECORSE | MI | 48229-1072 |
| COLEMAN JR, MILLARD | PO BOX 19146 | | | | LANSING | MI | 48901-9146 |
| COLEMAN JR, RILEY | 1575 HURLBUT ST | | | | DETROIT | MI | 48214-4045 |
| COLEMAN JR, ROBERT E | 5768 STEWART RD | | | | MONROE | MI | 48162-9700 |
| COLEMAN JR, ROBERT EARL | 5768 STEWART RD | | | | MONROE | MI | 48162-9700 |
| COLEMAN JR, RUSSELL | 1315 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| COLEMAN JR, SIMON | 7235 SOMERVILLE DR | | | | BEDFORD | OH | 44146-5912 |
| COLEMAN JR, SPURGEON | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| COLEMAN JR, TED | 1047 WINDROW CT | | | | BURTON | MI | 48509-2377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN JR, TOMMIE L | 9560 WHITCOMB ST | | | | DETROIT | MI | 48227-2042 |
| COLEMAN JR, WELFORD S | 199 BARNARD RD | | | | NEW ROCHELLE | NY | 10801-1300 |
| COLEMAN JR., LEROY | 23016 PEMBROKE AVE | | | | DETROIT | MI | 48219-1120 |
| COLEMAN JR., WILLIAM J | 230 ERSKINE AVE | | | | YOUNGSTOWN | OH | 44512-2337 |
| COLEMAN JR., WILLIAM J | 58 RATHBURN RD | | | | FULTON | NY | 13069-5130 |
| COLEMAN LEMUEL | COLEMAN, LEMUEL | 8426 GIBBS PLACE | | | PHILADELPHIA | PA | 19153 |
| COLEMAN LEWIS | 81 N PINE ST | | | | NASHVILLE | IL | 62263-2213 |
| COLEMAN M HUDSON | 6979 SHAKER RD | | | | FRANKLIN | OH | 45005-2638 |
| COLEMAN MEADE | 7129 CAMDEN AVE | | | | CLEVELAND | OH | 44102-5220 |
| COLEMAN MICHAEL | COLEMAN, MICHAEL | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| COLEMAN MOTORS, INC. | 510 ADDISON ST | | | | NEW BOSTON | TX | 75570-1505 |
| COLEMAN MOTORS, INC. | MICHAEL COLEMAN | 510 ADDISON ST | | | NEW BOSTON | TX | 75570-1505 |
| COLEMAN MULLANE, KARRIE M | 4803 CAMBRIDGE DR  APT F | | | | LOCKPORT | NY | 14094-3448 |
| COLEMAN PATRICIA | 3715 W 82ND PL | | | | CHICAGO | IL | 60652-2407 |
| COLEMAN PAUL | 3132 SMITH SPRINGS RD | | | | ANTIOCH | TN | 37013-2559 |
| COLEMAN PEEBLES | 2311 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672-4229 |
| COLEMAN PROFESSIONAL | 5982 RHODES RD | | | | KENT | OH | 44240-4128 |
| COLEMAN REED JR | 2732 WEBB ST | | | | DETROIT | MI | 48206-3103 |
| COLEMAN RICHARD O (459788) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COLEMAN ROBERT (468711) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN ROBERT S (459789) - COLEMAND ROBERT S | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COLEMAN ROYCE | 3250 MAGNOLIA DR | | | | MARKHAM | IL | 60428-2719 |
| COLEMAN RUSSELL (659065) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COLEMAN SHEILA | APT 511 | 4021 PERCIVAL ROAD | | | COLUMBIA | SC | 29229-8366 |
| COLEMAN SMITH | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| COLEMAN SPECIALTY PRODUCTS | 3535 WOODDALE CT | | | | BLOOMFIELD HILLS | MI | 48301-2460 |
| COLEMAN SR, BENJAMIN C | 6622 ORANGEWOOD RD | | | | HIGHLAND | CA | 92346-5242 |
| COLEMAN SR, CLARENCE C | 152 NED DR | | | | LAKEWOOD | NJ | 08701-5120 |
| COLEMAN SR, CLIFFORD L | PO BOX 7228 | | | | NORTH BRUNSWICK | NJ | 08902-7228 |
| COLEMAN SR, DONALD L | 2432 MOONGLOW COURT | | | | SAGINAW | MI | 48603-8903 |
| COLEMAN SR, DONALD L | 2432 MOONGLOW CT | | | | SAGINAW | MI | 48603-8903 |
| COLEMAN SR, ROBERT A | 424 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| COLEMAN SR, ROBERT A | 424 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 |
| COLEMAN STEVE | 1950 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9082 |
| COLEMAN TOWING/TROY | 1871 BIRCHWOOD DR | | | | TROY | MI | 48083-2212 |
| COLEMAN WALKER | 315 W OBION RD | | | | HOUSTON | TX | 77091-3305 |
| COLEMAN WILLIAMS | 3014 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| COLEMAN WILLIE JAMES (459790) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN YOUNG | 1808 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2370 |
| COLEMAN'S AUTO REPAIR | 227 YOCKEY RD | | | | KITTANNING | PA | 16201-4153 |
| COLEMAN, ABRAHAM L | 458 GRANTSBORO RD | | | | LA FOLLETTE | TN | 37766-5739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, ADAM C | PO BOX 7099 | | | | FLINT | MI | 48507-0099 |
| COLEMAN, ALBERT | | | | | | | |
| COLEMAN, ALBERT B | 9007 GRIGGS ST | | | | DETROIT | MI | 48204-2690 |
| COLEMAN, ALBERT L | 1119 N GILBERT ST | | | | DANVILLE | IL | 61832-2949 |
| COLEMAN, ALBERT L | 881 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-2131 |
| COLEMAN, ALEXSIA | 3730 LITTLE RD APT 2106 | | | | ARLINGTON | TX | 76016-2877 |
| COLEMAN, ALEXSIA | 3921 FOXHOUND LN | | | | FORT WORTH | TX | 76123-2592 |
| COLEMAN, ALICIA M | 3872 WINTERPARK DR | | | | SHREVEPORT | LA | 71119 |
| COLEMAN, ALMA B | 2206 PLUM LN APT 511 | | | | ARLINGTON | TX | 76010-5290 |
| COLEMAN, ALVERNA | 1575 HURLBUT ST | | | | DETROIT | MI | 48214-4045 |
| COLEMAN, ALVIN | 12191 STONE MILL RD | | | | CINCINNATI | OH | 45251-4133 |
| COLEMAN, AMIE | 3740 W 84TH ST | | | | CHICAGO | IL | 60652-3263 |
| COLEMAN, AMY M | 8646 NW WAUKOMIS DR | | | | KANSAS CITY | MO | 64154-2423 |
| COLEMAN, AMY N | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COLEMAN, ANDRE | 3133 OAK CT | | | | ANDERSON | IN | 46011-3950 |
| COLEMAN, ANDREW J | 3933 MILTON ST | | | | SHREVEPORT | LA | 71109-3229 |
| COLEMAN, ANDREW T | 127 GRASMERE RD | | | | LOCKPORT | NY | 14094-3442 |
| COLEMAN, ANGELA | 6114 AMBLESIDE ST | | | | SHREVEPORT | LA | 71129-3427 |
| COLEMAN, ANITA | | | | | | | |
| COLEMAN, ANITA L | 437 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| COLEMAN, ANN M | 1752 BREWSTER AVE APT 1ST | | | | CINCINNATI | OH | 45207 |
| COLEMAN, ANN M | C/O EDITH SCALETTA | CHURCH OF THE BRETHREN HOME | 277 HOFFMAN AVE | | WINDBER | PA | 15963 |
| COLEMAN, ANNA D | 227 W HAMILTON AVE | | | | FLINT | MI | 48503-1049 |
| COLEMAN, ANNA L | 21505 INKSTER RD | | | | FARMINGTON HILLS | MI | 48336-5009 |
| COLEMAN, ANNA L | 28414 FRANKLIN RIVER DR APT 107 | | | | SOUTHFIELD | MI | 48034-5413 |
| COLEMAN, ANNIE R | 4806 VAN BUREN ST | | | | GARY | IN | 46408-4560 |
| COLEMAN, ANTHONY | 30 ROCKHAMPTON DR | | | | GREENVILLE | SC | 29607-6434 |
| COLEMAN, ANTHONY | 4477 LOGANS FORT LANE | | | | LEXINGTON | KY | 40509-8552 |
| COLEMAN, ANTHONY D | 6017 BISHOP ST | | | | DETROIT | MI | 48224-3808 |
| COLEMAN, ANTHONY J | 1536 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| COLEMAN, ANTHONY L | 4324 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1918 |
| COLEMAN, ANTHONY T | 1461 VALLEY ST | | | | DAYTON | OH | 45404-2273 |
| COLEMAN, ANTOINETTE C | 1202 SUNCREST DR | | | | FLINT | MI | 48504-8112 |
| COLEMAN, ANTOINETTE C | 125 EAST HOME AVENUE | | | | FLINT | MI | 48505-2713 |
| COLEMAN, ARLENE | 6597 REPUBLIC DR | | | | BELLEVILLE | MI | 48111-4422 |
| COLEMAN, ARTHUR | 5015 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| COLEMAN, ARTHUR D | 68380 WOLCOTT RD | | | | RAY | MI | 48096-1239 |
| COLEMAN, ARTHUR L | 218 GREEN CANYON DR | | | | MESQUITE | TX | 75150-4517 |
| COLEMAN, ARTHUR L | PO BOX 370 | | | | MUNCIE | IN | 47308-0370 |
| COLEMAN, ARTHUR T | 7528 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| COLEMAN, AUDREY C | 5418 TAL DRIVE | | | | SHREVEPORT | LA | 71129-2680 |
| COLEMAN, AUGUSTINE L | 4806 VAN BUREN ST | | | | GARY | IN | 46408-4560 |
| COLEMAN, AUSBIN G | 361 WAINWRIGHT ST | | | | NEWARK | NJ | 07112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, AVA M | 21821 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7542 |
| COLEMAN, BARBARA | 3217 LIDDESDALE | | | | DETROIT | MI | 48217-1173 |
| COLEMAN, BARBARA | 3217 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1173 |
| COLEMAN, BARBARA | 76 LOUIS ST APT 3G | | | | NEW BRUNSWICK | NJ | 08901-2369 |
| COLEMAN, BARBARA | 76 LOUIS ST APT 3G, | | | | NEW BRUNSWICK | NJ | 08901 |
| COLEMAN, BARBARA C | 304 NORTHVIEW DR | | | | LONDON | OH | 43140-9219 |
| COLEMAN, BARBARA C | 304 NORTHVIEW DRIVE | | | | LONDON | OH | 43140-9219 |
| COLEMAN, BARBARA D. | 40 PARKSIDE CIR UNIT 4 | | | | CANFIELD | OH | 44406-1673 |
| COLEMAN, BARBARA E | 617 S HEALD ST | | | | WILMINGTON | DE | 19801-5635 |
| COLEMAN, BARBARA J | 12091 STAHELIN AVE | | | | DETROIT | MI | 48228-1347 |
| COLEMAN, BARBARA J | 1480 PRAIRIE OAKS DR | | | | SAINT CLOUD | FL | 34771-8875 |
| COLEMAN, BARBARA J | 960 ATHENS ST | | | | SAGINAW | MI | 48601-1466 |
| COLEMAN, BARBARA J | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| COLEMAN, BARBARA M | 4431 JENA LANE | | | | FLINT | MI | 48507-6225 |
| COLEMAN, BARNEY H | 1164 TONY VALLEY DR SE | | | | CONYERS | GA | 30013 |
| COLEMAN, BARTON L | 923 WEBER WAY | | | | BRASSTOWN | NC | 28902-8115 |
| COLEMAN, BENNIE W | 285 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4833 |
| COLEMAN, BENNY R | 257 CHERRY LN | | | | BASTIAN | VA | 24314-5053 |
| COLEMAN, BERNARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COLEMAN, BERNICE | 5418 WINTHROP BLVD | | | | FLINT | MI | 48505-5167 |
| COLEMAN, BERNIE G | 2016 E 8TH ST | | | | ANDERSON | IN | 46012-4206 |
| COLEMAN, BERTHA N | 4720 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9598 |
| COLEMAN, BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLEMAN, BESSIE P | 156 FOX GLEN DR E | | | | PICKERINGTON | OH | 43147-7895 |
| COLEMAN, BETTIE A | 4957 NAN LINN DR | | | | RICHMOND HTS | OH | 44143-1431 |
| COLEMAN, BETTIE J | 4331 N CHAPEL HILL RD | | | | EDWARDS | MS | 39066-9170 |
| COLEMAN, BETTY J | 1700 CEDARWOOD DR #112 | | | | FLUSHING | MI | 48433 |
| COLEMAN, BETTY J | 1700 CEDARWOOD DR APT 112 | | | | FLUSHING | MI | 48433-3600 |
| COLEMAN, BETTY J | 5020 LINSDALE ST | | | | DETROIT | MI | 48204-3680 |
| COLEMAN, BETTY J | 5020 LINSDALE STREET | | | | DETROIT | MI | 48204-3660 |
| COLEMAN, BETTY J | 5564 WILSON ST | | | | TRENTON | MI | 48183-4745 |
| COLEMAN, BETTY J | 8221 WILD BRIAR DR | | | | SHREVEPORT | LA | 71108-5915 |
| COLEMAN, BETTY L | 11816 SW SPRING LAKE DR | | | | ARCADIA | FL | 34269-9306 |
| COLEMAN, BETTY L | 1464 N M-52 | APT 41 | | | OWOSSO | MI | 48867 |
| COLEMAN, BETTYE J | 1631 LOOKOUT AVE | | | | MEMPHIS | TN | 38127-8023 |
| COLEMAN, BILL J | 3238 WOLF CREEK RD | | | | CUBA | NY | 14727-9524 |
| COLEMAN, BILLIE H | 230 CHERRY LN | | | | BASTIAN | VA | 24314-5052 |
| COLEMAN, BILLY R | 16222 LAGO VISTA LN | | | | APPLE VALLEY | CA | 92307-7611 |
| COLEMAN, BOBBY K | 6304 MOSES ST | | | | COLUMBIA | SC | 29203-5035 |
| COLEMAN, BOBBY L | 5409 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| COLEMAN, BOBBY LEE | 5409 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| COLEMAN, BOBBY R | 6320 WESTWOOD RD | | | | SHREVEPORT | LA | 71129-3306 |
| COLEMAN, BOWMAN & ASSOCIATES | 3535 WOODDALE CT | | | | BLOOMFIELD HILLS | MI | 48301-2460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, BRADLEY R | 6817 CHIPPENDALE CT | | | | TAMPA | FL | 33634-4706 |
| COLEMAN, BRANDON P | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| COLEMAN, BRENDA L | 833 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| COLEMAN, BRIAN A | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| COLEMAN, BRIAN C | 4813 BRIAR WOOD AVE | | | | ROYAL OAK | MI | 48073-1301 |
| COLEMAN, BRIAN D | 5610 BUNCOMBE RD APT 216 | | | | SHREVEPORT | LA | 71129-2588 |
| COLEMAN, BRUCE M | 2668 GAIL PL | | | | NEWFANE | NY | 14108-1134 |
| COLEMAN, BRUCE M | 6836 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5078 |
| COLEMAN, BRUCE R | 2910 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4458 |
| COLEMAN, BRYAN | PO BOX 740 | | | | CLINTON | CT | 06413-0740 |
| COLEMAN, BUDDY E | 6132 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| COLEMAN, BUFORD G | 28524 BARTON ST | | | | GARDEN CITY | MI | 48135-2702 |
| COLEMAN, BUSTER | 115 CHILDERS ST | | | | KIMPER | KY | 41539-6163 |
| COLEMAN, CALANDRA Y | PO BOX 145 | | | | GREENWOOD | LA | 71033-0145 |
| COLEMAN, CALVIN J | 3096 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| COLEMAN, CALVIN JENKINS | 3096 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| COLEMAN, CAMIESA L | 518 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3424 |
| COLEMAN, CAMIESA LASHAUN | 518 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3424 |
| COLEMAN, CARL | 1647 NEOME DR | | | | FLINT | MI | 48503-1126 |
| COLEMAN, CARL E | 4031 BLACK LOCUST DR | | | | HOUSTON | TX | 77088-6824 |
| COLEMAN, CARLOS J | 8 CORDREY RD | | | | NEWARK | DE | 19713-2313 |
| COLEMAN, CARMELLA H | 136 EDNA PL | | | | BUFFALO | NY | 14209-2335 |
| COLEMAN, CARMEN B | 2536 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6419 |
| COLEMAN, CAROL A | 34145 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| COLEMAN, CAROL J | 1207 WILD CHERRY | | | | CARROLLTON | TX | 75010 |
| COLEMAN, CAROL J | 1207 WILD CHERRY DR | | | | CARROLLTON | TX | 75010-1069 |
| COLEMAN, CAROL S | 5500 ONSTED HWY | | | | ONSTED | MI | 49265 |
| COLEMAN, CAROLYN H | 9 OAK RIDGE WEST DR | | | | SAINT PETERS | MO | 63376-1810 |
| COLEMAN, CAROLYN L | 2671 GREEN RD | | | | SHAKER HEIGHTS | OH | 44122-2135 |
| COLEMAN, CARRIE P | 1150 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1473 |
| COLEMAN, CARY G | 2017 N KIEL HWY | | | | HUDSON | MI | 49247-9721 |
| COLEMAN, CATHARINE L | 2423 PALM ROAD | | | | MOGADORE | OH | 44260-9445 |
| COLEMAN, CATHERINE M | 4608 PITT ST | C/O PATRICIA C LARSON | | | RALEIGH | NC | 27609-5657 |
| COLEMAN, CATHERINE P | 190 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1455 |
| COLEMAN, CECILIA C | 523 MONTEVIDEO DR APT 23 | | | | LANSING | MI | 4897-4829 |
| COLEMAN, CECILIA C | 823 MONTEVIDEO DR APT 23 | | | | LANSING | MI | 48917-4829 |
| COLEMAN, CHAD | 23 WEST 215 AMITAGE AVE | | | | GLEN ELLYN | IL | 60137 |
| COLEMAN, CHAD | 23 WEST 215 AMITAGE AVE | | | | GLENELLYN | IL | 60137 |
| COLEMAN, CHAD D | 129 CRUMLIN AVE | | | | GIRARD | OH | 44420-2918 |
| COLEMAN, CHARLES | 1565 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2754 |
| COLEMAN, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLEMAN, CHARLES D | 5545 TOWNSHIP ROAD 173 | | | | CARDINGTON | OH | 43315-9368 |
| COLEMAN, CHARLES E | 11260 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| COLEMAN, CHARLES E | PO BOX 2256 | | | | STOCKBRIDGE | GA | 30281-8919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, CHARLES L | 735 LEGG ROAD | | | | ASHBURN | GA | 31714-3663 |
| COLEMAN, CHARLES N | PO BOX 210954 | | | | DALLAS | TX | 75211-0954 |
| COLEMAN, CHARLES R | 6052 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| COLEMAN, CHARLES V | 3032 W FILLMORE RD | | | | ITHACA | MI | 48847-9606 |
| COLEMAN, CHARLOTTE | 15 CEDAR RUN LN APT 4 | | | | LAKE ST LOUIS | MO | 63367-2717 |
| COLEMAN, CHARLOTTE | 7825 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-5213 |
| COLEMAN, CHASICA | 9100 WALKER RD APT B20 | | | | SHREVEPORT | LA | 71118 |
| COLEMAN, CHIP | PO BOX 19339 | | | | ATLANTA | GA | 31126-1339 |
| COLEMAN, CHRISTI A | 3109 NE 11TH ST | | | | OKLAHOMA CITY | OK | 73117-6221 |
| COLEMAN, CHRISTINE | 7110 NORTH MORRISON ROAD | | | | MUNCIE | IN | 47304-8831 |
| COLEMAN, CHRISTOPHER | PO BOX 141046 | | | | ORLANDO | FL | 32814-1046 |
| COLEMAN, CHRISTOPHER A | 230 S 21ST ST | | | | SAGINAW | MI | 48601-1474 |
| COLEMAN, CHRISTOPHER ALEXANDER | 230 S 21ST ST | | | | SAGINAW | MI | 48601-1474 |
| COLEMAN, CLARENCE | 1519 TREELINE CT | | | | NAPERVILLE | IL | 60565-2010 |
| COLEMAN, CLARENCE | 2158 BRYANSTON CRESCENT ST | | | | DETROIT | MI | 48207-3818 |
| COLEMAN, CLARENCE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| COLEMAN, CLARINE | PO BOX 14834 | | | | SAGINAW | MI | 48601 |
| COLEMAN, CLASSIE N | 152 NED DR | | | | LAKEWOOD | NJ | 08701-5120 |
| COLEMAN, CLINTON | 352 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3374 |
| COLEMAN, CLINTON R | 6574  W SWEET CREEK DR | | | | INDIANAPOLIS | IN | 46163-9567 |
| COLEMAN, CLYDE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COLEMAN, CLYDE D | 3230 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| COLEMAN, CLYDE DENNIS | 3230 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| COLEMAN, CONNIE R | 330 PRUDEN DR | | | | PICKERINGTON | OH | 43147-2232 |
| COLEMAN, CONNIE R | 6386 N COUNTY ROAD 930 E | | | | FOREST | IN | 46039-9644 |
| COLEMAN, CONSTANCE P | 1126 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1619 |
| COLEMAN, CORA L | 8199 MYRTLEWOOD RD | | | | GREENWOOD | LA | 71033-3025 |
| COLEMAN, CORA LEE | 8199 MYRTLEWOOD RD | | | | GREENWOOD | LA | 71033-3025 |
| COLEMAN, CORA M | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| COLEMAN, COREY | 18402 WISCONSIN ST | | | | DETROIT | MI | 48221-2063 |
| COLEMAN, COREY | 220 W BELL RD | APT 2123 | | | PHOENIX | AZ | 85023-3680 |
| COLEMAN, CORNELL | 68 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| COLEMAN, CORNELL | 9205 GARFIELD COURT | | | | REDFORD | MI | 48239-1506 |
| COLEMAN, CORNELL | 9205 GARFIELD CT | | | | REDFORD | MI | 48239-1506 |
| COLEMAN, CRAIG D | 626 RED PINE DR | | | | FLINT | MI | 48506-5227 |
| COLEMAN, CRAIG DUANE | 626 RED PINE DRIVE | | | | FLINT | MI | 48506-5227 |
| COLEMAN, CURTIS L | 201 POWELL RD | | | | RIDGELAND | MS | 39157-5072 |
| COLEMAN, CURTIS R | 506 BOB THOMAS RD | | | | JACKSON | GA | 30233-6728 |
| COLEMAN, DAISY B | 33 GARMON DRIVE | APT 1013 | | | FORT WORTH | TX | 76105 |
| COLEMAN, DAMON K. | 4671 W OUTER DR | | | | DETROIT | MI | 48235-1225 |
| COLEMAN, DANIEL J | PO BOX 398 | | | | NUTRIOSO | AZ | 85932-0398 |
| COLEMAN, DANIEL R | 1003A WOODLAND AVE | | | | SHARON HILL | PA | 19079-1624 |
| COLEMAN, DARLENE | 10045 DIANE ST APT 203 | | | | ROMULUS | MI | 48174 |
| COLEMAN, DARLENE | 10045 DIANE ST. | 203 | | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, DARREN | 5653 OWENS DR | | | | AUSTELL | GA | 30106-3313 |
| COLEMAN, DARWIN L | 114 GUEST ST | | | | PENNS GROVE | NJ | 08069 |
| COLEMAN, DAVID | 137 E WARREN AVE | | | | YOUNGSTOWN | OH | 44507-1365 |
| COLEMAN, DAVID | 7143 DILLWARD AVE | | | | CINCINNATI | OH | 45216-1813 |
| COLEMAN, DAVID | 8001 TITUS RD | | | | SAINT LOUIS | MO | 63114-6325 |
| COLEMAN, DAVID A | 3848 W CASTLE RD | | | | FOSTORIA | MI | 48435-9763 |
| COLEMAN, DAVID F | 721 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| COLEMAN, DAVID H | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| COLEMAN, DAVID N | 168 S JOHNSON ST | | | | PONTIAC | MI | 48341-1619 |
| COLEMAN, DAVID W | 1308 SOUTHWEST 93RD STREET | | | | OKLAHOMA CITY | OK | 73159-7106 |
| COLEMAN, DAVID W | 26070 COLEMAN ST | | | | ELKMONT | AL | 35620-5608 |
| COLEMAN, DAVID WAYNE | 1308 SOUTHWEST 93RD STREET | | | | OKLAHOMA CITY | OK | 73159-7106 |
| COLEMAN, DAWN | 15 NORMAN RD | | | | NEWARK | NJ | 07106-2846 |
| COLEMAN, DEBBIE | 104 LOWERY ST | | | | KOSCIUSKO | MS | 39090-4429 |
| COLEMAN, DEBBIE | 104 LOWERY ST | | | | KOSCIUSKO | MS | 39090-4429 |
| COLEMAN, DEBET J | PO BOX 38621 | | | | DETROIT | MI | 48238-0621 |
| COLEMAN, DEBORAH A | 104 WOODWARD DR | | | | SAGINAW | MI | 48601-5233 |
| COLEMAN, DEBORAH D | 18297 BEAVERLAND ST | | | | DETROIT | MI | 48219-2307 |
| COLEMAN, DEBORAH S | 1848 POTOMAC AVENUE SOUTHEAST | | | | WASHINGTON | DC | 20003-2418 |
| COLEMAN, DEBRA ANN | PO BOX 99 | | | | ELSIE | MI | 48831-0099 |
| COLEMAN, DEBRA J | 3709 BORGESS DR | | | | KALAMAZOO | MI | 49048-1001 |
| COLEMAN, DEBRA R | 790 SHERWOOD DR | | | | ROCHESTER HILLS | MI | 48307-2963 |
| COLEMAN, DELL M | 417 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| COLEMAN, DELORES M | 165 LAMONT DR | | | | AMHERST | NY | 14226-2245 |
| COLEMAN, DELPHIA A | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| COLEMAN, DELPHIA ANN | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| COLEMAN, DENISE | 12065 DYAR ST | | | | HAMTRAMCK | MI | 48212-2130 |
| COLEMAN, DENISE | 5917 HAVERHILL ST | | | | DETROIT | MI | 48224-3248 |
| COLEMAN, DENISE D | 4634 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46205-2179 |
| COLEMAN, DENNIS C | 337 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| COLEMAN, DENNIS E | 1712 SOLITUDE DR | | | | DALLAS | TX | 75241-2736 |
| COLEMAN, DENNIS J | 1170 COWBOY MINE RD | | | | THERMOPOLIS | WY | 82443-9482 |
| COLEMAN, DENNIS W | 3133 W WILSON RD | | | | CLIO | MI | 48420-1934 |
| COLEMAN, DEREK E | 18402 WISCONSIN ST | | | | DETROIT | MI | 48221-2063 |
| COLEMAN, DEREK R | 3004 S PONCA DR | | | | INDEPENDENCE | MO | 64057-1659 |
| COLEMAN, DIANA L | 2185 HOLTZ RD | | | | SHELBY | OH | 44875-9338 |
| COLEMAN, DIANE | 1431 DESOTA AVE | | | | YPSILANTI | MI | 48198-5259 |
| COLEMAN, DIANE | 41242 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3000 |
| COLEMAN, DIANE L. | 5533 LIBBY WAY | | | | KNOXVILLE | TN | 37924-2076 |
| COLEMAN, DIANE M | 4 ANN ST | | | | PORTLAND | CT | 06480-1112 |
| COLEMAN, DONALD | 19618 BUFFALO ST | | | | DETROIT | MI | 48234-2433 |
| COLEMAN, DONALD A | 6628 E PRESIDIO ST | | | | MESA | AZ | 85215-0979 |
| COLEMAN, DONALD C | 705 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1085 |
| COLEMAN, DONALD K | 9746 E 27TH ST S | | | | INDEPENDENCE | MO | 64052-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, DONALD L | 4431 JENA LN | | | | FLINT | MI | 48507-6225 |
| COLEMAN, DONALD R | 5440 DOVETREE BLVD APT 11 | | | | DAYTON | OH | 45439-5119 |
| COLEMAN, DONITA J | 10214 E JAVELINA AVE | | | | MESA | AZ | 85209-7095 |
| COLEMAN, DONNIE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| COLEMAN, DONNIE R | 890 RODEO CT | | | | NIXA | MO | 65714-7280 |
| COLEMAN, DORIS | 17353 PATTON ST | | | | DETROIT | MI | 48219-3910 |
| COLEMAN, DORIS L | 5208 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| COLEMAN, DOROTHY J | 326 TRUDY AVE | | | | TROTWOOD | OH | 45426-3050 |
| COLEMAN, DOROTHY J | 5027 AUBERT | | | | ST LOUIS | MO | 63115-1804 |
| COLEMAN, DOROTHY JEAN | 5027 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| COLEMAN, DOROTHY L | 2707 ASTER DR | | | | GREENSBORO | NC | 27401-4264 |
| COLEMAN, DOROTHY L | 2707 ASTER DRIVE | | | | GREENSBORO | NC | 27401-4264 |
| COLEMAN, DOROTHY M | 102 MORTON AVE | | | | MADISONVILLE | KY | 42431-2128 |
| COLEMAN, DOROTHY M | 3362 EAST HEMTHILL RD | | | | BURTON | MI | 48529 |
| COLEMAN, DOROTHY M | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| COLEMAN, DOROTHY MAE | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| COLEMAN, DOUG TRUCKING LTD | 2073 PIPER LN | | | LONDON ON N5V 3S5 CANADA | | | |
| COLEMAN, DOUGLAS B | 1313 80TH ST S | | | | ST PETERSBURG | FL | 33707-2722 |
| COLEMAN, DOUGLAS B | 4338 BRAYSVILLE RD | | | | SPENCER | IN | 47460-5233 |
| COLEMAN, DOUGLAS I | 10328 REDWOOD CIR | | | | BRISTOL | VA | 24202-2630 |
| COLEMAN, DWIGHT E | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| COLEMAN, DWIGHT E | 35 N DECKER AVENUE | | | | DAYTON | OH | 45417-5417 |
| COLEMAN, DWIGHT E | 4710 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3502 |
| COLEMAN, DWIGHT EUGENE | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| COLEMAN, DWIGHT R | 35335 VINEWOOD ST | | | | ROMULUS | MI | 48174-1734 |
| COLEMAN, DWYER E | 14725 JOY RD APT 205 | | | | DETROIT | MI | 48228-2474 |
| COLEMAN, EARL A | 4200 W UTICA RD APT 420 | | | | UTICA | MI | 48317-4769 |
| COLEMAN, EARLINE | STE 800 | 12 FOUNTAIN PLAZA | | | BUFFALO | NY | 14202-2222 |
| COLEMAN, EARNEST | 7173 HILLSIDE DR | | | | W BLOOMFIELD | MI | 48322-2850 |
| COLEMAN, EARNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLEMAN, EDDIE | 14437 GLENWOOD ST | | | | DETROIT | MI | 48205-3001 |
| COLEMAN, EDDIE C | 4815 PRINCESS ST | | | | DEARBORN HTS | MI | 48125-1250 |
| COLEMAN, EDDIE L | 6181 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| COLEMAN, EDDIE LEE | 6181 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| COLEMAN, EDDIE M | 8813 EICHLER PL | | | | JENNINGS | MO | 63136-2708 |
| COLEMAN, EDDIE M | 8813 EICHLER PLACE | | | | JENNINGS | MO | 63136-2708 |
| COLEMAN, EDWARD | 4166 DORCHESTER DR | | | | TOLEDO | OH | 43607-2257 |
| COLEMAN, EDWARD F | 13911 MORNINGTIDE CIR | | | | FISHERS | IN | 46038-6679 |
| COLEMAN, EDWARD M | 146 THERESA CT | | | | WEST SENECA | NY | 14224-4742 |
| COLEMAN, EDWARD MICHAEL | 146 THERESA CT | | | | WEST SENECA | NY | 14224-4742 |
| COLEMAN, EDWARD R | 6402 SCHINDLER DR S | | | | MONMOUTH JCT | NJ | 08852-3519 |
| COLEMAN, EDWIN B | 5 MAPLE DR | | | | WARRENTON | MO | 63383-2900 |
| COLEMAN, ELBONY | 301 SUNSET DR | | | | GRIFFIN | GA | 30223-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, ELINOR | 6370 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| COLEMAN, ELISABETH A | 1429 PUERTO LAGO DR | | | | LITTLE ELM | TX | 75068 |
| COLEMAN, ELIZABETH D | 10320 N ELLENDALE RD | | | | EDGERTON | WI | 53534 |
| COLEMAN, ELIZABETH J | 124 DANNYN GROVE CT | | | | MOORESVILLE | NC | 28117-9501 |
| COLEMAN, ELLIOT | 2109 FORGE RIDGE CIR | | | | NASHVILLE | TN | 37217-3028 |
| COLEMAN, ELLOIS | 7312 ARABIA AVE | | | | BIRMINGHAM | AL | 35224-1038 |
| COLEMAN, ELSIE | 1401 QUINCY ST APT 209 | | | | HANCOCK | MI | 49930 |
| COLEMAN, ELSIE M | 8353 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| COLEMAN, EMMA | 2937 ARLINGTON DR | | | | SAGINAW | MI | 48601-6978 |
| COLEMAN, ERNESTINE | 3279 SCHUST RD APT 104 | | | | SAGINAW | MI | 48603-8104 |
| COLEMAN, ERVIN | 868 BEECH CRK | | | | JAMBOREE | KY | 41553-9020 |
| COLEMAN, ESTEFANITA | 3459 S AMMONS ST APT 4 | | | | LAKEWOOD | CO | 80227-2603 |
| COLEMAN, ESTIL R | 1305 DIANA AVE | | | | MADISON HEIGHTS | MI | 48071-2916 |
| COLEMAN, EUGENE W | 3420 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3929 |
| COLEMAN, EULA M | 2709 CALVIN AVE | | | | DAYTON | OH | 45414-4807 |
| COLEMAN, EVELYN | 204 HAMROCK DR | | | | CAMPBELL | OH | 44405-1111 |
| COLEMAN, EVELYN M | 3980 PARK HILL DR | APT 115 | | | BILLINGS | MT | 59102-7586 |
| COLEMAN, EVELYN M | 3980 PARKHILL DR APT 115 | | | | BILLINGS | MT | 59102-7585 |
| COLEMAN, FELICIA R | 4607 BELCOURT DR | | | | DAYTON | OH | 45418-2103 |
| COLEMAN, FLORA L | 1828 RING ST | | | | SAGINAW | MI | 48602 |
| COLEMAN, FLOREAN | 1806 SHAMROCK LN | | | | FLINT | MI | 48504-5404 |
| COLEMAN, FLOYD E | 133 NE 14TH ST | | | | OKLAHOMA CITY | OK | 73104 |
| COLEMAN, FRANK | 22640 SIERRA AVE | | | | HAYWARD | CA | 94541-3440 |
| COLEMAN, FRANKIE A | 16570 MARLOWE ST | | | | DETROIT | MI | 48235-4040 |
| COLEMAN, FRANKLIN D | 2900 STONEGATE DR | | | | PARAGOULD | AR | 72450-8366 |
| COLEMAN, FRANKLIN R | 2100 W 42ND ST | | | | CLEVELAND | OH | 44113-3811 |
| COLEMAN, FRED | 55 DELEVAN STREET | | | | AUBURN HILLS | MI | 48326-1422 |
| COLEMAN, FRED A | 13847 W 355TH ST | | | | BETHANY | MO | 64424-8307 |
| COLEMAN, FRED G | 3641 NORTHWOOD | | | | W BLOOMFIELD | MI | 48324-2942 |
| COLEMAN, FREDDIE | 12044 PROMENADE ST | | | | DETROIT | MI | 48213-1320 |
| COLEMAN, FRIEDA M | 4315 GREENBROOK LN | | | | FLINT | MI | 48507-2227 |
| COLEMAN, GARRY | 10052 PURCELL RD | | | | RICHMOND | VA | 23228-1110 |
| COLEMAN, GARY C | 11451 HOXIE RD | | | | NORTH ADAMS | MI | 49262-9729 |
| COLEMAN, GARY M | 1219 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| COLEMAN, GARY O | 9610 QUINCY RD | | | | SAINT HELEN | MI | 48656-8600 |
| COLEMAN, GARY W | 23954 ANDREW JACKSON HWY E | | | | BOLTON | NC | 28423-8766 |
| COLEMAN, GENE D | 728 CRESTON DR | | | | JACKSON | MS | 39272-3000 |
| COLEMAN, GENE H | 1441 CHICAGO BLVD | | | | HOWELL | MI | 48843-1350 |
| COLEMAN, GENELLA E | 9999 W KATIE AVE | UNIT 2095 | | | LAS VEGAS | NV | 89147-8354 |
| COLEMAN, GEORGE A | 11238 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| COLEMAN, GEORGE H | 400 GATETREE DR | | | | DANVILLE | CA | 94526-2933 |
| COLEMAN, GEORGE T | 22745 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1818 |
| COLEMAN, GEORGE W | PO BOX 187 | | | | CLIO | MI | 48420-0187 |
| COLEMAN, GEORGETT R LORI | 720 COLLEGE AVE | | | | LAKELAND | FL | 33801-5507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, GERALD D | 118 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| COLEMAN, GERALD E | 696 W BAKER AVE | | | | CLAWSON | MI | 48017-1462 |
| COLEMAN, GERALD F | 1010 S 14TH ST APT 14 | | | | NEW CASTLE | IN | 47362-2743 |
| COLEMAN, GERALD J | 8249 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| COLEMAN, GERALDENE | 2434 WINDING HILLS CT | | | | COLUMBUS | OH | 43224-3018 |
| COLEMAN, GERALDINE J | PO BOX 241300 | | | | DETROIT | MI | 48224-5300 |
| COLEMAN, GERALDINE R | PO BOX 90623 | | | | BURTON | MI | 48509-0623 |
| COLEMAN, GERALINE | 15516 MURRAY HILL ST | | | | DETROIT | MI | 48227-1938 |
| COLEMAN, GLADYS | 1 FISHER DR APT 503 | | | | MT VERNON | NY | 10552 |
| COLEMAN, GLORIAJEAN | 19 TERRACE DR | | | | HASTINGS ON HUDSON | NY | 10706-1817 |
| COLEMAN, GRACIE M | 6047 BOULDER CREEK DR APT 502 | BOX #13 | | | HAZELWOOD | MO | 63042-3972 |
| COLEMAN, GRADY M | 44136 DUNN RD | | | | BELLEVILLE | MI | 48111-9652 |
| COLEMAN, GREGORY | 2215 SAVANNAH HILLS DR | | | | MATTHEWS | NC | 28105-3206 |
| COLEMAN, GREGORY | 7350 SILVER LAKE RD | APT 26C | | | RENO | NV | 89506-4102 |
| COLEMAN, GREGORY | 7350 SILVER LAKE RD APT 26C | | | | RENO | NV | 89506-4102 |
| COLEMAN, GREGORY D | 545 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1328 |
| COLEMAN, GREGORY J | 4192 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| COLEMAN, GREGORY J | 52 CRESCENT DR | | | | PONTIAC | MI | 48342-2511 |
| COLEMAN, GREGORY JAREES | 4192 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| COLEMAN, GREGORY L | PO BOX 2071 | | | | FAIRVIEW HTS | IL | 62208-0271 |
| COLEMAN, GUY H | 2201 HARTFORD AVE | | | | WATERFORD | MI | 48327-1116 |
| COLEMAN, GUY L | 3124 MOORE RD | | | | SNOVER | MI | 48472-9353 |
| COLEMAN, HALLIES B | 8382 STEEPLE CHASE CT | | | | GRAND BLANC | MI | 48439-9259 |
| COLEMAN, HAROLD D | 201 MAIL RD # 1 | | | | KINGS MOUNTAIN | NC | 28086-4043 |
| COLEMAN, HAROLD D | RR 2 BOX 3637 | | | | DONIPHAN | MO | 63935-7619 |
| COLEMAN, HAROLD E | 3133 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| COLEMAN, HARRIETT M | 691 W COUNTY ROAD 750 S | | | | CLAYTON | IN | 46118-9102 |
| COLEMAN, HARVEY | PO BOX 656 | | | | REGINA | KY | 41559-0656 |
| COLEMAN, HATTIE | 26693 CREEKSIDE APT 104 | | | | SOUTHFIELD | MI | 48034-1582 |
| COLEMAN, HATTIE | 559 MEADOWLANE DR | | | | RICHMOND HTS | OH | 44143-1943 |
| COLEMAN, HATTIE C | 601 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| COLEMAN, HAZEL | 4 EDGAR CIR | | | | ORCHARD PARK | NY | 14127-1602 |
| COLEMAN, HAZEL | 4 EDGAR CIRCLE | | | | ORCHARD PARK | NY | 14127-1602 |
| COLEMAN, HELEN A | 2373 E RIDGE RD # 91 | | | | ROCHESTER | NY | 14622-2759 |
| COLEMAN, HELEN A | 2373 RIDGE RD E #91 | | | | ROCHESTER | NY | 14622-2733 |
| COLEMAN, HELEN J | PO BOX 487 | | | | MOUNT MORRIS | MI | 48458-0487 |
| COLEMAN, HELEN JANET | PO BOX 487 | | | | MOUNT MORRIS | MI | 48458-0487 |
| COLEMAN, HENRY A | 6716 RIDGE RD | | | | HARRISON | MI | 48625-8963 |
| COLEMAN, HENRY D | 13605 MANSFIELD ST | | | | DETROIT | MI | 48227-1729 |
| COLEMAN, HENRY J | 38701 TEMPE DR | | | | ROMULUS | MI | 48174-5068 |
| COLEMAN, HOMER G | 15772 CRUSE ST | | | | DETROIT | MI | 48227-3311 |
| COLEMAN, HOWARD J | 1644 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| COLEMAN, HOWARD JAMES | 1644 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, HUGH | 141 CASE RD | | | | MONROE | LA | 71203-8452 |
| COLEMAN, HUGH A | 141 CASE RD | | | | MONROE | LA | 71203-8452 |
| COLEMAN, IDA M | 10345 S WALLACE ST | | | | CHICAGO | IL | 60628-2453 |
| COLEMAN, ILA M | 2201 HARTFORD AVE | | | | WATERFORD | MI | 48327-1116 |
| COLEMAN, IRA D | 746 GALAXY DR | | | | WEST NEWTON | PA | 15089-9749 |
| COLEMAN, IRENE | PO BOX 396 | | | | TAYLOR | MI | 48180-0396 |
| COLEMAN, IRENE F | 2086 PALMYRA RD SW | | | | WARREN | OH | 44485-3747 |
| COLEMAN, ISACC | | | | | | | |
| COLEMAN, ISAIAH | 545 S 10TH ST | | | | SAGINAW | MI | 48601-1902 |
| COLEMAN, ISHMAEL A | 45 CEDAR RUN #23 | | | | LAKE ST LOUIS | MO | 63367 |
| COLEMAN, ISOLINE | 132 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8762 |
| COLEMAN, IVAN G | 1159 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| COLEMAN, J DANIEL H | 5990 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| COLEMAN, J R | 3476 PINE MEADOW WAY P O 752 | P O BOX 752 | | | EXMORE | VA | 23350 |
| COLEMAN, J W | 5418 TAL DRIVE #4 | | | | SHREVEPORT | LA | 71129 |
| COLEMAN, JACK O | 744 KINSMAN ST NW | | | | WARREN | OH | 44483-3114 |
| COLEMAN, JACKIE M | 5745 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| COLEMAN, JACQUELINE B | 1726 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| COLEMAN, JAMES | 865 MICHIGAN AVE APT 706 | | | | BUFFALO | NY | 14203-1251 |
| COLEMAN, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN, JAMES A | 166 GREEN ACRES RD | | | | SAINT LOUIS | MO | 63137-1812 |
| COLEMAN, JAMES A | 7205 MOSELLE DR | | | | SHREVEPORT | LA | 71108-4728 |
| COLEMAN, JAMES E | 2880 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| COLEMAN, JAMES H | 29 WATT ARRINGTON DR | | | | SHUBUTA | MS | 39360-9616 |
| COLEMAN, JAMES H | 364 PARK AVE | | | | BETHLEHEM | PA | 18020-9622 |
| COLEMAN, JAMES M | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| COLEMAN, JAMES R | 299 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| COLEMAN, JAMES T | 519 DEER RUN | | | | MORO | IL | 62067-1743 |
| COLEMAN, JAMES W | 214 SW 20TH TER | | | | OAK GROVE | MO | 64075-9248 |
| COLEMAN, JAMOHN | 2103 NOBLE FOREST DR | | | | NORCROSS | GA | 30092-4729 |
| COLEMAN, JANENE M | 189 INDIAN POND RD | | | | PIERMONT | NH | 03779-3408 |
| COLEMAN, JANET E | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415-9793 |
| COLEMAN, JANET W | 2016 E 8TH ST | | | | ANDERSON | IN | 46012-4206 |
| COLEMAN, JASON L | 458 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| COLEMAN, JAUNITA M | 833 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| COLEMAN, JAVONUIA | 9007 GRIGGS | | | | DETROIT | MI | 48204-2690 |
| COLEMAN, JEAN E | 1938 TITLEIST WAY | | | | INDIANAPOLIS | IN | 46229-4320 |
| COLEMAN, JEANETTE R | 1482 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| COLEMAN, JEANNINE A | 1909 IVYGREEN CT | | | | PANTEGO | TX | 76013-4700 |
| COLEMAN, JEFF | 13307 BROADMEADE AVE | | | | AUSTIN | TX | 78729 |
| COLEMAN, JEFFEREY G | 2043 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| COLEMAN, JEFFREY | 217 MARROW BONE DRIVE FORK | | | | ELKHORN CITY | KY | 41522 |
| COLEMAN, JEFFREY | 217 MARROW BONE DRIVE FORK | | | | ELKHORN CITY | KY | 41522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, JERRY E | 6548 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| COLEMAN, JERRY EDGAR | 6548 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| COLEMAN, JERRY L | 15850 LELAH LN | | | | ADDISON | MI | 49220-9784 |
| COLEMAN, JERRY L | 34145 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| COLEMAN, JESSE H | 609 IRONBROOK CT | | | | INDIANAPOLIS | IN | 46239-8887 |
| COLEMAN, JESSIE M | 1854 AMHERST CT | | | | ROCK HILL | SC | 29730-3383 |
| COLEMAN, JIM T | 126 E LAWRENCE AVE | | | | ROYAL OAK | MI | 48073-3448 |
| COLEMAN, JIMMIE D | 2501 FULLER RD | | | | CHOCTAW | OK | 73020-6462 |
| COLEMAN, JOAN E | 1624 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| COLEMAN, JOAN O | 10713 E VOAX DR | | | | SUN LAKES | AZ | 85248-7779 |
| COLEMAN, JOAN O | 10713 EAST VOAX DR | | | | SUN LAKES | AZ | 85248-7779 |
| COLEMAN, JOAN P | 845 TAYLOR AVE | | | | GIRARD | OH | 44420-2461 |
| COLEMAN, JOE C | 1627 AVONDALE AVE | | | | TOLEDO | OH | 43607-3909 |
| COLEMAN, JOE L | 790 RIVERWALK CIR APT 6B | | | | CORUNNA | MI | 48817-1372 |
| COLEMAN, JOE LEE | 790 RIVERWALK CIR APT 6B | | | | CORUNNA | MI | 48817-1372 |
| COLEMAN, JOE T | 3821 KUSHLA AVE | | | | DALLAS | TX | 75216-6236 |
| COLEMAN, JOHN | 21 RYEFIELD DR | | | | SCARBOROUGH | ME | 04074 |
| COLEMAN, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLEMAN, JOHN | PO BOX 310751 | | | | FLINT | MI | 48531-0751 |
| COLEMAN, JOHN A | 1502 CORNELIUS DR | | | | GLENCOE | AL | 35905-7162 |
| COLEMAN, JOHN A | 6700 SAPPHIRE VLG U 158 | | | | ST THOMAS | VI | 00802 |
| COLEMAN, JOHN C | 8420 N MATTOX RD APT 116 | | | | KANSAS CITY | MO | 64154-2613 |
| COLEMAN, JOHN C | 8420 N MATTOX RD APT R116 | | | | KANSAS CITY | MO | 64154-2613 |
| COLEMAN, JOHN D | 10217 BROADMEADOW DRIVE | | | | INDIANAPOLIS | IN | 46239-9776 |
| COLEMAN, JOHN E | 226 GRANDVIEW DR | | | | AMHERST | VA | 24521-3122 |
| COLEMAN, JOHN E | 2424 SALEM CHURCH RD | | | | FREDERICKSBRG | VA | 22407-6757 |
| COLEMAN, JOHN E | 306 MULBERRY ST | | | | BUFFALO | NY | 14204-1030 |
| COLEMAN, JOHN E | 9792 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49685-9107 |
| COLEMAN, JOHN H | 38117 S JULIAN ST | | | | CLINTON TOWNSHIP | MI | 48036-2142 |
| COLEMAN, JOHN H | 4594 BLACKMORE RD | | | | LESLIE | MI | 49251-9789 |
| COLEMAN, JOHN M | 6774 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2936 |
| COLEMAN, JOHN M | 7479 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| COLEMAN, JOHN O | 830 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2438 |
| COLEMAN, JOHN P | 132 FM 1696 RD E | | | | HUNTSVILLE | TX | 77320-1006 |
| COLEMAN, JOHN S | 4396 S LOGAN ST | | | | ENGLEWOOD | CO | 80113-5821 |
| COLEMAN, JOHN T | 105 PHEASANT WAY | | | | DOWNINGTOWN | PA | 19335-4707 |
| COLEMAN, JOHN T | 81 ROSE BLVD | | | | BELLEVILLE | MI | 48111-4941 |
| COLEMAN, JOHN THOMAS | 10240 WAYNE ROAD | | | | ROMULUS | MI | 48174-3471 |
| COLEMAN, JOHN W | 458 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| COLEMAN, JOHN W | 5915 GANY MEDE DR | | | | TOLEDO | OH | 43623-1411 |
| COLEMAN, JOHNIE J | 563 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| COLEMAN, JOHNNIE C | 2675 N GETTYSBURG APT.22 | | | | DAYTON | OH | 45406-1720 |
| COLEMAN, JOHNNIE C | 2675 N GETTYSBURG AVE APT 22 | | | | DAYTON | OH | 45406-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, JOHNNIE L | PO BOX 1543 | | | | JACKSON | AL | 36545-1543 |
| COLEMAN, JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| COLEMAN, JOHNNY B | 1274 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| COLEMAN, JOHNNY L | 15245 FORRER ST | | | | DETROIT | MI | 48227-2312 |
| COLEMAN, JOSEPH | 138 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| COLEMAN, JOSEPH A | 3003 LEGEND RD | | | | ARLINGTON | TX | 76014-2627 |
| COLEMAN, JOSEPH ALLEN | 3003 LEGEND RD | | | | ARLINGTON | TX | 76014-2627 |
| COLEMAN, JOSEPH E | 5321 LINGER PL | | | | POLAND | OH | 44514-1333 |
| COLEMAN, JOSEPH R | 17077 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4782 |
| COLEMAN, JOSEPHINE R | 3144 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-2515 |
| COLEMAN, JOSHUA | 70 WINDWARD DR | | | | PORTERDALE | GA | 30016-7153 |
| COLEMAN, JOYCE | 5 MAPLE DR | | | | WARRENTON | MO | 63383-2900 |
| COLEMAN, JOYCE | 600 E 137TH ST APT 15B | | | | BRONX | NY | 10454-3119 |
| COLEMAN, JOYCE | 600 EAST 137TH STREET APT 15B | | | | BRONX | NY | 10454-3119 |
| COLEMAN, JOYCE M | 6130 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| COLEMAN, JUAN L | 7 GREER DR | | | | NEWARK | DE | 19702-2384 |
| COLEMAN, JUANITA B | 2043 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| COLEMAN, JUANITA P | 405 W BOSTON AVE | | | | BESSEMER CITY | NC | 28016-2505 |
| COLEMAN, JULIA V | PO BOX 381 | | | | AVONDALE | PA | 19311-0381 |
| COLEMAN, JULIUS B | 14884 SORRENTO ST | | | | DETROIT | MI | 48227-3602 |
| COLEMAN, JUSTIN | 1165 DECAMP RD | | | | LESLIE | MI | 49251-9318 |
| COLEMAN, JUSTIN R | 4570 N 100 E | | | | FREMONT | IN | 46737-9776 |
| COLEMAN, KARLA E | 201 N. SQUIRREL ROAD | 1801 | | | AUBURN HILLS | MI | 48326 |
| COLEMAN, KATE Y | 1330 FOUNTAIN COVE LN | | | | LAWRENCEVILLE | GA | 30043-3972 |
| COLEMAN, KATHERINE | 573 DAYTONA PARKWAY APT 13 | | | | DAYTON | OH | 45406-2053 |
| COLEMAN, KATHERINE | 573 DAYTONA PKWY APT 13 | | | | DAYTON | OH | 45406-2053 |
| COLEMAN, KATHERINE S | 2624 NEWPORT AVE | | | | DAYTON | OH | 45405-5405 |
| COLEMAN, KATHLEEN R. | 4613 FOX HUNT DR | | | | TAMPA | FL | 33624-1608 |
| COLEMAN, KATHRYN E | 657 FISHER RD | | | | GROSSE POINTE | MI | 48230 |
| COLEMAN, KATHRYN J. | 703 TAYLOR AVE | | | | HURON | OH | 44839-2522 |
| COLEMAN, KATHRYN J. | 703 TAYLOR AVE. | | | | HURON | OH | 44839-2522 |
| COLEMAN, KATRINA D | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| COLEMAN, KELVIN C | 2722 N CHEVROLET AVE | | | | FLINT | MI | 48504-2946 |
| COLEMAN, KENNETH | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083-3435 |
| COLEMAN, KENNETH | PO BOX 5646 | | | | MIDLOTHIAN | VA | 23112-0028 |
| COLEMAN, KENNETH B | 3100 HICKORY STICK RD | | | | OKLAHOMA CITY | OK | 73120-6002 |
| COLEMAN, KENNETH D | 400 S WESTMINSTER RD | | | | MIDWEST CITY | OK | 73130-5124 |
| COLEMAN, KENNETH L | 2110 N 23RD ST | | | | E SAINT LOUIS | IL | 62204-1036 |
| COLEMAN, KENNETH P | 1132 HAYS-ROCKY HILL RD | | | | SMITHS GROVE | KY | 42171 |
| COLEMAN, KENNETH PATRICK | 1132 HAYS-ROCKY HILL RD | | | | SMITHS GROVE | KY | 42171 |
| COLEMAN, KENNETH R | 4205 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| COLEMAN, KERMIT | 3735 RILEY RD | | | | DOUGLASVILLE | GA | 30134-4330 |
| COLEMAN, KERMIT | 3880 W 43RD ST | | | | CLEVELAND | OH | 44109-2658 |
| COLEMAN, KEVIN | 21345 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, KEVIN | 35472 LEON ST | | | | LIVONIA | MI | 48150-2549 |
| COLEMAN, KEVIN | 5976 RED COAT LN | | | | W BLOOMFIELD | MI | 48322-1712 |
| COLEMAN, KEVIN E | 19404 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2440 |
| COLEMAN, KEVIN P | 112 SW NELSON DR | | | | GRAIN VALLEY | MO | 64029-9038 |
| COLEMAN, KOURTNEY J | 1507 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-1916 |
| COLEMAN, L | 738 BAILEY ST | | | | FOREST | MS | 39074-3210 |
| COLEMAN, L | 738 BAILEY ST | | | | FORREST | MS | 39704 |
| COLEMAN, L ARLEEN | 2011 LAKEFIELD DR | | | | HURON | OH | 44839-2072 |
| COLEMAN, L ARLEEN | 2011 LAKEFIELD DR. | | | | HURON | OH | 44839-2072 |
| COLEMAN, LAMAR | 3766 WAGER ST | | | | DETROIT | MI | 48206-1830 |
| COLEMAN, LANIKA G | 6305 ARROW HEAD DR | | | | MONROE | LA | 71203-3201 |
| COLEMAN, LARRY C | 4084 SILVERLEAF RD | | | | MEMPHIS | TN | 38115-6346 |
| COLEMAN, LARRY D | 1193 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| COLEMAN, LARRY D | 6559 RIVERBEND DR | | | | DAYTON | OH | 45415-2677 |
| COLEMAN, LARRY E | 6876 N STATE ROAD 39 | | | | LEBANON | IN | 46052-8250 |
| COLEMAN, LARRY G | 221 SEQUOIA DR | | | | DAVISON | MI | 48423-1901 |
| COLEMAN, LARRY J | 136 ASH KNOB RD | | | | HAYESVILLE | NC | 28904-9761 |
| COLEMAN, LARRY J | 277 COUNTY ROAD 060 | | | | JASPER | TX | 75951-7075 |
| COLEMAN, LARRY J | RT 3 BOX 526 | | | | JASPER | TX | 75951-9522 |
| COLEMAN, LARRY L | 14030 LAKESIDE BLVD N APT 306 | | | | SHELBY TOWNSHIP | MI | 48315-6053 |
| COLEMAN, LARRY N | 5623 TOWNSHIP ROAD 173 | | | | CARDINGTON | OH | 43315-9368 |
| COLEMAN, LARRY P | 2308 VIKING DR | | | | INDEPENDENCE | MO | 64057-1329 |
| COLEMAN, LARRY W | 6220 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6213 |
| COLEMAN, LATANYA M | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| COLEMAN, LAWRENCE M | 237 RIVERFRONT ST | | | | SPRING LAKE | MI | 49456-2082 |
| COLEMAN, LEADELL | 9 WEYBOSSET ST | | | | MATTAPAN | MA | 02126-1117 |
| COLEMAN, LEATRICE J | 30655 HUNTERS DR BLDG 71 UNIT 1 | | | | FARMINGTON HILLS | MI | 48334 |
| COLEMAN, LEATRICE J | 30665 HUNTERS DR # 71-01 | | | | FARMINGTON HILLS | MI | 48334 |
| COLEMAN, LEE | 3620 MINE RD | | | | FREDERICKSBRG | VA | 22408-0224 |
| COLEMAN, LEE A | 13952 ASHTON RD | | | | DETROIT | MI | 48223-3532 |
| COLEMAN, LEE E | 9560 WHITCOMB ST | | | | DETROIT | MI | 48227-2042 |
| COLEMAN, LEMUEL | 8426 GIBBS PL | | | | PHILADELPHIA | PA | 19153-1909 |
| COLEMAN, LENA J | 87 BARTLEY TOWN | | | | ASHCAMP | KY | 41512 |
| COLEMAN, LENA M | 3115 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| COLEMAN, LENA MARIE | 3115 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| COLEMAN, LEON C | 3 EASTWOOD CT | | | | PINE BLUFF | AR | 71601-2505 |
| COLEMAN, LEONA | 4329 DRYCOTT ST | | | | GROVEPORT | OH | 43125-9215 |
| COLEMAN, LEONA | 4329 DRYCOTT STREET | | | | GROVEPORT | OH | 43125-9215 |
| COLEMAN, LEONA M | 334 WASHINGTON AVE | | | | WYOMING | OH | 45215-2736 |
| COLEMAN, LEONARD J | | | | | | | |
| COLEMAN, LEROY | 13350 WADE ST | | | | DETROIT | MI | 48213-2049 |
| COLEMAN, LEROY | PO BOX 13357 | | | | DETROIT | MI | 48213-0357 |
| COLEMAN, LEROY I | 22810 WEST 10 MILE ROAD | | | | SOUTHFIELD | MI | 48033-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, LEROY III | 21530 CONCORD COURT | | | | SOUTHFIELD | MI | 48076-4842 |
| COLEMAN, LESLEY | 4671 W OUTER DR | | | | DETROIT | MI | 48235-1225 |
| COLEMAN, LESTER F | 2681 W HIGHWAY 22 | | | | UNION CITY | TN | 38261-7178 |
| COLEMAN, LEVERNE R | 25 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1248 |
| COLEMAN, LEVORN | 20005 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| COLEMAN, LEWIS | 150 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| COLEMAN, LEWIS L | 3300 SHAMROCK LN | | | | FOREST HILL | TX | 76119-7133 |
| COLEMAN, LILLIE | 15852 FAIRFAX | | | | SOUTHFIELD | MI | 48075-3074 |
| COLEMAN, LILLIE | 6830 S CHAMPLAIN | | | | CHICAGO | IL | 60637 |
| COLEMAN, LINDA | 475 LONDONDERRY RD | | | | HARROGATE | TN | 37752-3736 |
| COLEMAN, LINDA A | 111 ZEBULON ST | | | | MILNER GA | NE | 30257-3451 |
| COLEMAN, LINDA E | 1478 MINNEAPOLIS AVE | | | | NORTH PORT | FL | 34286-1976 |
| COLEMAN, LINDA F | 22535 NELSON RD | | | | ELKMONT | AL | 35620-7509 |
| COLEMAN, LINDA L | PO BOX 621 | | | | GLENWOOD | IL | 60425-0621 |
| COLEMAN, LINDLE R | 3604 NW STERLING ST | | | | NORMAN | OK | 73072-1215 |
| COLEMAN, LINDSEY R | 7807 PORT CIR | | | | CENTERVILLE | OH | 45459-4106 |
| COLEMAN, LOIS E | 4225 MILLER RD | APT#337 | | | FLINT | MI | 48507 |
| COLEMAN, LOLA M | 2661 MCKELVEY RD | | | | MARYLAND HEIGHTS | MO | 63040 |
| COLEMAN, LOLA M | 2661 MCKELVEY RD | | | | MARYLAND HEIGHTS | MO | 63043-1638 |
| COLEMAN, LONNIE E | 30500 SOUTHFIELD RD APT 103 | | | | SOUTHFIELD | MI | 48076-1237 |
| COLEMAN, LONNIE T | 21821 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7542 |
| COLEMAN, LORETTA A | 2541 W 112TH ST | | | | INGLEWOOD | CA | 90303-2412 |
| COLEMAN, LORETTA A | 2541 WEST 112TH STREET | | | | INGLEWOOD | CA | 90303-2412 |
| COLEMAN, LOTTIE V | 3037 VALLEY GLENN CIR | | | | KALAMAZOO | MI | 49004-3233 |
| COLEMAN, LOUIS R | PO BOX 292267 | | | | PHELAN | CA | 92329-2267 |
| COLEMAN, LUANN | 126 HYDE PARK | | | | LOCKPORT | NY | 14094-4751 |
| COLEMAN, LUANNE | 12036 GOODMAN RD | | | | ASHVILLE | OH | 43103-9571 |
| COLEMAN, LUTHER | 1347 RIDGEWAY BLVD | | | | PONTIAC | MI | 48340-2169 |
| COLEMAN, LUTHER J | 601 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| COLEMAN, LYNDA G | 2501 FULLER RD | | | | CHOCTAW | OK | 73020-6462 |
| COLEMAN, LYNN A | 605 S THOMPSON LN | | | | PAOLI | IN | 47454-9318 |
| COLEMAN, LYNN E | 21421 STATE HIGHWAY AA | | | | POTOSI | MO | 63664-9377 |
| COLEMAN, LYNNIE | 809 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| COLEMAN, MABEL D | 11024 DEEP BRANCH RD | | | | MAXTON | NC | 28364-7108 |
| COLEMAN, MABEL R | 5567 GREENWAY | | | | DETROIT | MI | 48204-2112 |
| COLEMAN, MABEL R | 5567 GREENWAY ST | | | | DETROIT | MI | 48204-2112 |
| COLEMAN, MABLE D | 4101 E 176TH ST | | | | CLEVELAND | OH | 44128-2227 |
| COLEMAN, MADELINE M | P.O.BOX 641 | | | | POTOSI | MO | 63664-0641 |
| COLEMAN, MADELINE M | PO BOX 641 | | | | POTOSI | MO | 63664-0641 |
| COLEMAN, MAJOR | 20005 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| COLEMAN, MALVIN C | 4691 HEMMETER CT APT 8 | | | | SAGINAW | MI | 48603-3856 |
| COLEMAN, MAMIE L | P.O BOX 320203 | | | | FLINT | MI | 48532 |
| COLEMAN, MAMIE L | PO BOX 320203 | | | | FLINT | MI | 48532-0004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, MARCUS J | 1000 OLD OAK CT APT 1011 | | | | PONTIAC | MI | 48340-3607 |
| COLEMAN, MARCUS JUHAN | 1000 OLD OAK CT APT 1011 | | | | PONTIAC | MI | 48340-3607 |
| COLEMAN, MARGARET A | 118 IVY LEA | | | | BUFFALO | NY | 14223-1467 |
| COLEMAN, MARGARET J | 131 RAULSTON DR | | | | JACKSON | MS | 39272-9244 |
| COLEMAN, MARGARET T | 222 WALNUT LN | | | | SLINGERLANDS | NY | 12159-9520 |
| COLEMAN, MARIE | 15354 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180-4879 |
| COLEMAN, MARIE | 18669 SAN JUAN DR | | | | DETROIT | MI | 48221-2173 |
| COLEMAN, MARION | 3637 AVENUE J | | | | FORT WORTH | TX | 76105-3238 |
| COLEMAN, MARION D | 4190 BURNS ST | | | | DETROIT | MI | 48214-1270 |
| COLEMAN, MARK S | 1108 HIGH ST SW | | | | HARTSELLE | AL | 35640-3108 |
| COLEMAN, MARQUES D | 4315 GREENBROOK LN | | | | FLINT | MI | 48507-2227 |
| COLEMAN, MARQUES DEANDRE | 4315 GREENBROOK LN | | | | FLINT | MI | 48507-2227 |
| COLEMAN, MARTHA | 1418 WISCONSIN AVE | | | | BELOIT | WI | 53511-4524 |
| COLEMAN, MARTHA W | 701 PAGE ST | | | | JACKSON | MS | 39213-7748 |
| COLEMAN, MARTIN A | 314 NICHOLSON DR | | | | POTOSI | MO | 63664-1277 |
| COLEMAN, MARVIN F | 334 WASHINGTON AVE | | | | WYOMING | OH | 45215-2736 |
| COLEMAN, MARY | 2726 BECKETT RUN | | | | THE VILLAGES | FL | 32162-4702 |
| COLEMAN, MARY | 668 EMGE RD | | | | O FALLON | MO | 63366-2115 |
| COLEMAN, MARY | 668 EMGE RD. | | | | O'FALLON | MO | 63366 |
| COLEMAN, MARY | 800 JEANNIE WAY | | | | MIAMISBURG | OH | 45342-6437 |
| COLEMAN, MARY C | 3452 WARDS POINT DR | | | | ORCHARD LAKE | MI | 48324-1655 |
| COLEMAN, MARY C | 4130 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| COLEMAN, MARY D | 1811 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9590 |
| COLEMAN, MARY E | 720 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| COLEMAN, MARY JO | 304 LINDY LANE | | | | SAINT JOHNS | MI | 48879 |
| COLEMAN, MARY JO | 304 LINDY LN | | | | SAINT JOHNS | MI | 48879-2302 |
| COLEMAN, MARY L | 14501 MANSFIELD ST | | | | DETROIT | MI | 48227-1831 |
| COLEMAN, MARY L | 1480 PRAIRIE OAKS DR | | | | SAINT CLOUD | FL | 34771-8875 |
| COLEMAN, MARY N | 197 PEACH TREE | | | | BRANDON | MS | 39047 |
| COLEMAN, MARY O | 246 E QUEEN LN | | | | PHILADELPHIA | PA | 19144-1726 |
| COLEMAN, MARY RUBY | 12772 S. R.7 | | | | LISBON | OH | 44432 |
| COLEMAN, MARY RUBY | 12772 STATE ROUTE 7 | | | | LISBON | OH | 44432-9597 |
| COLEMAN, MATTEAL | 302 BAYSHORE AVENUE | APT. 607 | BOX 69 | | MOBILE | AL | 36607 |
| COLEMAN, MATTHEW J | 102 E BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2506 |
| COLEMAN, MATTIE L | 3644 43RD AVE N | | | | BIRMINGHAM | AL | 35207-2334 |
| COLEMAN, MATTIE L | 927 ELMHURST RD | | | | DAYTON | OH | 45417-1110 |
| COLEMAN, MATTIE LEE | 6721 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| COLEMAN, MAX J | 198 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8855 |
| COLEMAN, MAXINE | 2700 ELIZABETH LAKE RD | APT 406 | | | WATERFORD | MI | 48328-3267 |
| COLEMAN, MAXINE | 2700 ELIZABETH LAKE RD APT 406 | | | | WATERFORD | MI | 48328-3267 |
| COLEMAN, MEARY L | 3300 SHAMROCK LN | | | | FOREST HILL | TX | 76119-7133 |
| COLEMAN, MELVIN | 37 816 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3610 |
| COLEMAN, MELVIN | 37816 BAYWOOD DR | | | | FARMINGTN HLS | MI | 48335-3610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, MELVIN C | 2900 BASCOM CIR | | | | LANSING | MI | 48912-5102 |
| COLEMAN, MICHAEL | 615 E 240TH ST | | | | BRONX | NY | 10470 |
| COLEMAN, MICHAEL | VAN ZANT SUSAN J | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| COLEMAN, MICHAEL A | 936 TIERNEY RD | | | | FORT WORTH | TX | 76112-6849 |
| COLEMAN, MICHAEL A | PO BOX 50193 | | | | FORT WORTH | TX | 76105-0193 |
| COLEMAN, MICHAEL C | 943 VINCENT CT | | | | LANSING | MI | 48910-5114 |
| COLEMAN, MICHAEL E | 5871 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7731 |
| COLEMAN, MICHAEL E | RT 5 BOX 10 | | | | DONIPHAN | MO | 63935 |
| COLEMAN, MICHAEL E. | 5871 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7731 |
| COLEMAN, MICHAEL G | 1556 FOUNTAIN SQUARE DR | | | | YOUNGSTOWN | OH | 44515-4615 |
| COLEMAN, MICHAEL G | 442 S RACCOON RD APT 15 | | | | AUSTINTOWN | OH | 44515-3603 |
| COLEMAN, MICHAEL J | 11 NW 61ST TER | | | | GLADSTONE | MO | 64118-4006 |
| COLEMAN, MICHAEL J | 2135 COVENTRY TRL | | | | TRAVERSE CITY | MI | 49686-2084 |
| COLEMAN, MICHAEL L | 4013 IRIS CT | | | | HALTOM CITY | TX | 76137-5813 |
| COLEMAN, MICHAEL L | 6122 WESTKNOLL DR APT 311 | | | | GRAND BLANC | MI | 48439-5310 |
| COLEMAN, MICHAEL LYNN | 6122 WESTKNOLL DR APT 311 | | | | GRAND BLANC | MI | 48439-5310 |
| COLEMAN, MICHAEL R | 1159 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| COLEMAN, MICHAEL S | 229 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2469 |
| COLEMAN, MICHAEL T | PO BOX 99 | | | | ELSIE | MI | 48831-0099 |
| COLEMAN, MICHAEL V. | 7105 MAPLEWOOD RD | | | | COLOGNE | MN | 55322-9108 |
| COLEMAN, MICHELLE | 1931 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| COLEMAN, MIKE | 6144 LOCKE AVE | | | | FORT WORTH | TX | 76116 |
| COLEMAN, MILDRED F | 2475 BEAL STREET NORTHWEST | | | | WARREN | OH | 44485-1202 |
| COLEMAN, MILDRED L | 526 W MCCLELLAN | | | | FLINT | MI | 48505-4077 |
| COLEMAN, MILDRED L | 526 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| COLEMAN, MILDRED L. | 428 ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| COLEMAN, MILDRED L. | 428 N ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| COLEMAN, MINALEE | 1006 COUNTY RD 172 | | | | ATHENS | TN | 37303-7828 |
| COLEMAN, MINALEE | 1006 COUNTY ROAD 172 | | | | ATHENS | TN | 37303-7828 |
| COLEMAN, MIRIAM A | DPC CARVEL UNIT | 1901 NORTH DUPONT HWY | | | NEW CASTLE | DE | 19720 |
| COLEMAN, MITCHELL J | 1010 WYOMING ST | | | | DAYTON | OH | 45410-1906 |
| COLEMAN, MORRIS L | 619 RUSSELL ST | | | | LATHROP | MO | 64465-9313 |
| COLEMAN, MURLAND S | 8406 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9744 |
| COLEMAN, MYRNICE E | 2517 SOUTH JEFFERSON AVE | | | | SAGINAW | MI | 48601 |
| COLEMAN, N.IRENE N | 500 BARCHER RD | | | | COLUMBUS | OH | 43207-4111 |
| COLEMAN, NANCY L | 4460 FALL CREEKWAY N | | | | INDIANAPOLIS | IN | 46205-2510 |
| COLEMAN, NANCY L | 683 FAULKNER DR | | | | MOUNT PLEASANT | SC | 29466-8347 |
| COLEMAN, NANCY M | 9417 CORLEY COVE LN | | | | ELK GROVE | CA | 95624-5020 |
| COLEMAN, NANCY M | 9530 MARVELINE DR | | | | SAINT LOUIS | MO | 63136-4051 |
| COLEMAN, NEOMIA | 12030 MADRID AVE | | | | SAINT LOUIS | MO | 63138-3131 |
| COLEMAN, NEOMIA | 531 PINEGROVE LN APT A | | | | FORT WAYNE | IN | 46807-3651 |
| COLEMAN, NETTIE M | 5050 BOSUNS WAY APT A3 | | | | YPSILANTI | MI | 48197-7141 |
| COLEMAN, NOAH | 143 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| COLEMAN, NOAH C | 159 W SAUK TRL | | | | CHICAGO HTS | IL | 60411-5355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, NORMAN D | 2661 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-1638 |
| COLEMAN, NOVELLA | 3533 PARK PL | | | | FLOSSMOOR | IL | 60422-2061 |
| COLEMAN, OGDEN E | 7323 CAMPFIELD RD | | | | PIKESVILLE | MD | 21208-5817 |
| COLEMAN, OLEGA W | 354 ROY HUIE RD | | | | RIVERDALE | GA | 30274-1824 |
| COLEMAN, OLEGA W | 354 ROY HUIE ROAD | | | | RIVERDALE | GA | 30274-1824 |
| COLEMAN, ORLEVIA | 100 LAREDO CIRCLE TRAIL BIN #2 | | | | HUNTSVILLE | AL | 35811 |
| COLEMAN, OWEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COLEMAN, PAT T I | 6890 SW 161ST PI | | | | BEAVERTON | OR | 97007 |
| COLEMAN, PATRICIA | | | | | | | |
| COLEMAN, PATRICIA | 362 S GREENSBORO PIKE | | | | NEW CASTLE | IN | 47362-8914 |
| COLEMAN, PATRICIA | 497 GRIDER ST | | | | BUFFALO | NY | 14215-3022 |
| COLEMAN, PATRICIA A | 2511 JOHN BOURG DR | | | | PLAINFIELD | IL | 60586-8228 |
| COLEMAN, PATRICIA D | 20130 FREELAND ST | | | | DETROIT | MI | 48235-1515 |
| COLEMAN, PATRICIA R | 1244 DARDANELLE DR | | | | JACKSON | MS | 39204-4549 |
| COLEMAN, PATRICK A | 6025 WADSWORTH RD | | | | SAGINAW | MI | 48601-9616 |
| COLEMAN, PATRICK H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COLEMAN, PATRICK M | 720 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| COLEMAN, PAUL E | 1859 BAYVIEW | | | | BONNE TERRE | MO | 63628-3895 |
| COLEMAN, PAUL J | 2487 ROAD 22 | | | | CONTINENTAL | OH | 45831-9473 |
| COLEMAN, PAUL JASON | 2487 ROAD 22 | | | | CONTINENTAL | OH | 45831-9473 |
| COLEMAN, PAUL W | 224 SE WESTMINISTER RD | | | | BLUE SPRINGS | MO | 64014-3747 |
| COLEMAN, PEGGY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLEMAN, PERCY | 16476 VAUGHAN ST | | | | DETROIT | MI | 48219-3357 |
| COLEMAN, PERCY | 16476 VAUGHAN STREET | | | | DETROIT | MI | 48219-3357 |
| COLEMAN, PETER T | 839 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5438 |
| COLEMAN, PHILIP | 3939 MISTY VIEW RD | | | | BALTIMORE | MD | 21220-3048 |
| COLEMAN, PHILIP G | 2804 OAKDALE DRIVE | | | | BURLESON | TX | 76028-6358 |
| COLEMAN, PHILLIP J | 1550 CLAIRMONT AVE | | | | WHEELERSBURG | OH | 45694-9032 |
| COLEMAN, PHYLLIS A | 464 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| COLEMAN, PHYLLIS ANN | 464 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| COLEMAN, QUENTIN F | 1104 WOODHEIGHTS AVE | | | | BALTIMORE | MD | 21211-1244 |
| COLEMAN, RACHELLE L | 105 INDEPENDENCE WAY | | | | ROSWELL | GA | 30075-7919 |
| COLEMAN, RAE J | PO BOX 401105 | | | | REDFORD | MI | 48240-9105 |
| COLEMAN, RALPH | 1 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| COLEMAN, RALPH | 2009 FOX HILL DR APT 5 | | | | GRAND BLANC | MI | 48439-5202 |
| COLEMAN, RAMONA PATRICE | 175 MURPHY RD | | | | BOWLING GREEN | KY | 42101-8852 |
| COLEMAN, RANDALL L | 1431 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| COLEMAN, RANDY G | 5086 ROSE LN | | | | FLINT | MI | 48506-1563 |
| COLEMAN, REGIN | 15620 RIVERSIDE DR W APT 7-A | | | | NEW YORK | NY | 10032-7017 |
| COLEMAN, REGINA | 156-20 RIVERSIDE DR. WEST | APARTMENT 7A | | | NEW YORK | NY | 10032-7018 |
| COLEMAN, REGINA | 15620 RIVERSIDE DR W APT 7A | | | | NEW YORK | NY | 10032-7017 |
| COLEMAN, REX M | 425 N UNION ST APT B104 | | | | ITHACA | MI | 48847 |
| COLEMAN, RHONDA | 19503 WESTMORELAND ROAD | | | | DETROIT | MI | 48219-2144 |
| COLEMAN, RICHARD A | 545 DODSON CT | | | | BAY CITY | MI | 48708-8428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, RICHARD B | 5161 HAWK HOLLOW DR E | | | | BATH | MI | 48808-9605 |
| COLEMAN, RICHARD E | 1726 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| COLEMAN, RICHARD E | 9571 S STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-7469 |
| COLEMAN, RICHARD G | 3312 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| COLEMAN, RICHARD J | 1124 BAYSIDE DR | | | | TRAVERSE CITY | MI | 49686-9205 |
| COLEMAN, RICHARD J | 235 ISLAND COTTAGE RD | | | | ROCHESTER | NY | 14612-3627 |
| COLEMAN, RICHARD JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLEMAN, RICHARD L | 6389 106TH ST SE | | | | CLEAR LAKE | MN | 55319-9630 |
| COLEMAN, RICHARD L | 86 MEADOW LANE | | | | ITHACA | MI | 48847-1846 |
| COLEMAN, RICHARD L | 86 MEADOW LANES ESTATE | | | | ITHACA | MI | 48847 |
| COLEMAN, RICHARD LEON | 7445 S BENNETT AVE | | | | CHICAGO | IL | 60649-3617 |
| COLEMAN, RICHARD N | 1976 OPAL ST | | | | REYNOLDSBURG | OH | 43068-8230 |
| COLEMAN, RICHARD O | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COLEMAN, RICKY D | 1129 NEUBERT AVE | | | | FLINT | MI | 48507-1526 |
| COLEMAN, ROBERT | 1509 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| COLEMAN, ROBERT | 170 LASALLE AVE | | | | KENMORE | NY | 14217-2630 |
| COLEMAN, ROBERT | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| COLEMAN, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN, ROBERT A | 1045 POOL AVE | | | | VANDALIA | OH | 45377-1137 |
| COLEMAN, ROBERT A | 11719 SINCLAIR DR | | | | INDIANAPOLIS | IN | 46235-6019 |
| COLEMAN, ROBERT A | 6721 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| COLEMAN, ROBERT B | 28185 ALDEN ST | | | | MADISON HTS | MI | 48071-3020 |
| COLEMAN, ROBERT C | 738 GASPER ST | | | | CHESANING | MI | 48616 |
| COLEMAN, ROBERT D | PO BOX 41 | | | | DUPONT | OH | 45837-0041 |
| COLEMAN, ROBERT E | 3741 BORDEAU RD | | | | STANDISH | MI | 48658-9543 |
| COLEMAN, ROBERT E | 6012 ALTOMONTE DR | APT 417 | | | FORT WORTH | TX | 76132-5405 |
| COLEMAN, ROBERT E | 62 TOWNSEND LN | | | | FITZPATRICK | AL | 36029-3432 |
| COLEMAN, ROBERT F | 653 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2525 |
| COLEMAN, ROBERT J | LOT 185 | 320 EAST MCKELLIPS ROAD | | | MESA | AZ | 85201-2154 |
| COLEMAN, ROBERT L | 24742 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6937 |
| COLEMAN, ROBERT L | 2484 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9260 |
| COLEMAN, ROBERT L | 4087 SABIN DR | | | | ROOTSTOWN | OH | 44272-9617 |
| COLEMAN, RODNEY A | 17519 EDINBURGH DR | | | | TAMPA | FL | 33647-2234 |
| COLEMAN, RODNEY D | 5601 NATOMAS BLVD | APT 21204 | | | SACRAMENTO | CA | 95835-2291 |
| COLEMAN, RODNEY D | APT 21204 | 5601 NATOMAS BOULEVARD | | | SACRAMENTO | CA | 95835-2291 |
| COLEMAN, ROGER A | 3543 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9652 |
| COLEMAN, ROGER D | 16516 WINTHROP ST | | | | DETROIT | MI | 48235-3620 |
| COLEMAN, ROGER D | 3514 PARKLAND SOUTHWEST | | | | WYOMING | MI | 49509-3437 |
| COLEMAN, ROGER E | 17104 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| COLEMAN, ROGER G | 4915 FOX CRK APT 252 | | | | CLARKSTON | MI | 48346-4971 |
| COLEMAN, RONALD | 825 S BALLENGER HWY | | | | FLINT | MI | 48532-3806 |
| COLEMAN, RONALD | 882 CHERRY ST | | | | WINNETKA | IL | 60093-2411 |
| COLEMAN, RONALD A | 129 W PLEASANT ST | | | | DUNKIRK | IN | 47336-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, RONALD A | 3063 KNIGHTS BRIDGE RD | | | | SAN JOSE | CA | 95132-1734 |
| COLEMAN, RONALD B | 5095 ROSE LN | | | | FLINT | MI | 48506-1552 |
| COLEMAN, RONALD C | 830 N LAMB BLVD SPC 77 | | | | LAS VEGAS | NV | 89110-5448 |
| COLEMAN, RONALD D | 2516 LAKE ELLEN CIR | | | | TAMPA | FL | 33618-3222 |
| COLEMAN, RONALD E | 288 TROUP ST | | | | ROCHESTER | NY | 14608-2014 |
| COLEMAN, RONALD J | 6531 LAKE SHORE RD | | | | DERBY | NY | 14047-9731 |
| COLEMAN, RONALD J | PO BOX 148 | 8728 STATE ST | | | MILLINGTON | MI | 48746 |
| COLEMAN, RONALD L | 1476 BERRY DAIRY RD | | | | DE SOTO | MO | 63020-2909 |
| COLEMAN, RONALD L | 30665 HUNTERS DR APT 1 | | | | FARMINGTON HILLS | MI | 48334-1359 |
| COLEMAN, RONALD L | 7225 SR 368, LOT 25 | | | | HUNTSVILLE | OH | 43324-9511 |
| COLEMAN, RONALD L | 7225 STATE ROUTE 368 LOT 25 | | | | HUNTSVILLE | OH | 43324-9511 |
| COLEMAN, RONALD O | 326 MANCHESTER CT | | | | RICHMOND HEIGHTS | OH | 44143-1469 |
| COLEMAN, RONALD S | 424 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| COLEMAN, RONALD S | 424 RENDALE PLACE | | | | TROTWOOD | OH | 45426-5426 |
| COLEMAN, RONALD W | 1574 N 400 W | | | | KOKOMO | IN | 46901-9101 |
| COLEMAN, RONNIE | 1604 NICHOL AVE | | | | ANDERSON | IN | 46016-3282 |
| COLEMAN, RONNIE | 1604 NICOL AVE | | | | ANDERSON | IN | 45016-3252 |
| COLEMAN, ROSANELL | 1315 FINDLEY | | | | SAGINAW | MI | 48601-1394 |
| COLEMAN, ROSANELL | 1315 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| COLEMAN, ROSINA | 1514 GLENGATE CIR | C/O VERA WINSTEAD | | | MORRISVILLE | NC | 27560-6961 |
| COLEMAN, ROXANNE M | 435 ORCHARD BLVD | | | | DANVILLE | IN | 46122-1058 |
| COLEMAN, ROY A | 2413 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| COLEMAN, ROY L | PO BOX 5321 | | | | FLINT | MI | 48505-0321 |
| COLEMAN, ROY R | 222 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| COLEMAN, ROY R | 64 AMBO CIR | | | | BALTIMORE | MD | 21220-1322 |
| COLEMAN, ROY W | 104 MOREHEAD ST | | | | TROY | OH | 45373-3726 |
| COLEMAN, RUBY M | 168 W EUCLID AVE | | | | JACKSON | MI | 49203-4270 |
| COLEMAN, RUDOLPH | 12997 VANDERWOOD DR | | | | FLORISSANT | MO | 63033-4240 |
| COLEMAN, RUDOLPH W | 4775 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| COLEMAN, RUFUS | 15762 ASHTON RD | | | | DETROIT | MI | 48223-1304 |
| COLEMAN, RUSH W | 229 PERCHERON DR | | | | RICHMOND | KY | 40475-8664 |
| COLEMAN, RUSSELL | 5027 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| COLEMAN, RUSSELL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COLEMAN, RUSSELL D | 1286 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9712 |
| COLEMAN, RUTHIE H | 1604 NICHOL AVE | | | | ANDERSON | IN | 46016-3262 |
| COLEMAN, RYAN | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COLEMAN, SAMMIE L | 350 OCONNELL ST | | | | TOLEDO | OH | 43608-1027 |
| COLEMAN, SANDRA K | 111 GWINNER ST | | | | ITHACA | MI | 48847 |
| COLEMAN, SCOTT D | 1616 CARMEN RD | | | | BARKER | NY | 14012 |
| COLEMAN, SEBERN | PO BOX 79 | | | | KEITHVILLE | LA | 71047-0079 |
| COLEMAN, SHARON | 8319 MARLEY ST | | | | CINCINNATI | OH | 45216-1018 |
| COLEMAN, SHARON | 8319 MARLEY STREET | | | | CINCINNATI | OH | 45216-1018 |
| COLEMAN, SHARON L | 348 RUSSELL ST | | | | PONTIAC | MI | 48342-3348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, SHAWNTRICE E | 434 WOODLAWN AVE | | | | BUFFALO | NY | 14208-1841 |
| COLEMAN, SHAWNTRICE ELISE | 434 WOODLAWN AVE | | | | BUFFALO | NY | 14208-1841 |
| COLEMAN, SHEILA | 1760 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9006 |
| COLEMAN, SHEILA LATASHA | 17353 PATTON ST | | | | DETROIT | MI | 48219-3910 |
| COLEMAN, SHELIA A | PO BOX 29014 | | | | SHREVEPORT | LA | 71149-9014 |
| COLEMAN, SHELIA ANN | PO BOX 29014 | | | | SHREVEPORT | LA | 71149-9014 |
| COLEMAN, SHERRY L. | 2256 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| COLEMAN, SHIRLEY A | 302 N OAKS AVE | | | | OKLAHOMA CITY | OK | 73110 |
| COLEMAN, SHIRLEY A | 304 N OAKS AVE | | | | MIDWEST CITY | OK | 73110 |
| COLEMAN, SONDRA S | 623 MOUND ST | | | | BROOKVILLE | OH | 45309-1365 |
| COLEMAN, STANLEY Y | 43557 S TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3343 |
| COLEMAN, STARLING P | 1222 AVONDALE ST APT 8 | | | | SANDUSKY | OH | 44870-4208 |
| COLEMAN, STEVE | 1950 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9082 |
| COLEMAN, STEVEN A | PO BOX  9022 | | | | WARREN | MI | 48090-9022 |
| COLEMAN, STEVEN ALAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COLEMAN, STEVEN J | 7 GREER DR | | | | NEWARK | DE | 19702-2384 |
| COLEMAN, STEVEN LOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLEMAN, STEVEN R | 3574 W COUNTY ROAD 400 N | | | | THORNTOWN | IN | 46071 |
| COLEMAN, SUSAN E | 37112 EVERGREEN DR | | | | STERLING HEIGHTS | MI | 48310-3916 |
| COLEMAN, SUSIE F | 228 FOREST AVE | | | | SYRACUSE | NY | 13205-1601 |
| COLEMAN, TAMMY | 5591 WILSON RD | | | | BUTLER | OH | 44822-9643 |
| COLEMAN, TED H | 435 ORCHARD BLVD | | | | DANVILLE | IN | 46122-1058 |
| COLEMAN, TERRENCE D | 3004 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3920 |
| COLEMAN, TERRI B | 5277 MILROY LN | | | | BRIGHTON | MI | 48116-7739 |
| COLEMAN, TERRI BARNETT | 5277 MILROY LN | | | | BRIGHTON | MI | 48116-7739 |
| COLEMAN, THELMA | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206-4745 |
| COLEMAN, THELMA D | 2189 DEERING AVE | | | | DAYTON | OH | 45406-2506 |
| COLEMAN, THEODORE | 14055 TORREY RD | | | | FENTON | MI | 48430-1361 |
| COLEMAN, THOMAS B | 4848 STETSON DRIVE SOUTH | | | | KELLER | TX | 76248-7919 |
| COLEMAN, THOMAS E | 20313 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3432 |
| COLEMAN, THOMAS J | 21 ALFRED AVE | | | | ROCHESTER | NY | 14623-2032 |
| COLEMAN, THOMAS J | 2720 CORNELAR DR | | | | DAYTON | OH | 45406 |
| COLEMAN, THOMAS J | 92 CHAPEL DR | | | | HOLLAND | PA | 18966-1627 |
| COLEMAN, THOMAS J. | 304 LINDY LN | | | | SAINT JOHNS | MI | 48879-2302 |
| COLEMAN, THOMAS M | 2321 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-4807 |
| COLEMAN, TIKEITHA C | 5713 HORRELL RD | | | | DAYTON | OH | 45426-2140 |
| COLEMAN, TIMOTHY | 4347 NORMANDY AVE | | | | CINCINNATI | OH | 45227-2916 |
| COLEMAN, TIMOTHY | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG, P O BOX 697 | | | LYNCHBURG | VA | 24505 |
| COLEMAN, TOMMIE L | 28510 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-7134 |
| COLEMAN, TONI S | 4324 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1918 |
| COLEMAN, TONYA | 1150 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1473 |
| COLEMAN, TRUETT L | 21240 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2782 |
| COLEMAN, TRYCE L | 1219 N JENISON AVE | | | | LANSING | MI | 48915-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, TWANNA Q | 2525 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| COLEMAN, VAUGHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, VERA C | 13587 PINEHURST STREET | | | | DETROIT | MI | 48238-2233 |
| COLEMAN, VERNA Y | 4197 E KITDRIDGE RD | | | | HUBER HTS | OH | 45424-1715 |
| COLEMAN, VERNA Y | 4197 E KITRIDGE RD | | | | DAYTON | OH | 45424-1715 |
| COLEMAN, VERNITA N | 1510 W MCCLELLAN ST | | | | FLINT | MI | 48504-2513 |
| COLEMAN, VIRGINIA B | 3905 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3519 |
| COLEMAN, VIVIAN MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLEMAN, W. E | 1508 ENGBLAD DR | | | | FORT WORTH | TX | 76134-2311 |
| COLEMAN, WALTER | 2855 S MT ZION RD | | | | GREENVILLE | AL | 36037-8332 |
| COLEMAN, WALTER | 559 MEADOWLANE DR | | | | RICHMOND HTS | OH | 44143-1943 |
| COLEMAN, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, WALTER L | 1307 SPYGLASS CT SE | | | | SALEM | OR | 97306-1301 |
| COLEMAN, WALTER R | 5605 LESTER RD | | | | CINCINNATI | OH | 45213-2427 |
| COLEMAN, WAYNE F | 201 GASLIGHT LN | | | | SAGINAW | MI | 48609-9435 |
| COLEMAN, WAYNE L | 203 JUDITH LN | | | | CAHOKIA | IL | 62206-1312 |
| COLEMAN, WEDELL | 2037 LUBLIN DR APT G | | | | REYNOLDSBURG | OH | 43068-3195 |
| COLEMAN, WILCIE M | 42315 HUNTER HOLLOW RD | | | | WOODSFIELD | OH | 43793-9511 |
| COLEMAN, WILCIE M | 42315 HUNTER HOLLOW ROAD | | | | WOODSFIELD | OH | 43793-9511 |
| COLEMAN, WILLIAM A | 11075 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| COLEMAN, WILLIAM C | 4197 E KITRIDGE | | | | HUBER HIGHTS | OH | 45424-1715 |
| COLEMAN, WILLIAM C | 4197 E KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-1715 |
| COLEMAN, WILLIAM C | 8233 NASHUA DR | | | | INDIANAPOLIS | IN | 46260-2746 |
| COLEMAN, WILLIAM D | 47192 SANBORN DR | | | | MACOMB | MI | 48044-4804 |
| COLEMAN, WILLIAM E | 4302 WRANGLER DR | | | | WICHITA FALLS | TX | 76306-4616 |
| COLEMAN, WILLIAM J | 124 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| COLEMAN, WILLIAM J | 414 RIVERSIDE DR | | | | LINDEN | MI | 48451-9090 |
| COLEMAN, WILLIAM JOSEPH | 124 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| COLEMAN, WILLIAM K | 12340 ERIKA ST | | | | HARTLAND | MI | 48353-3018 |
| COLEMAN, WILLIAM L | 32421 CRYSTAL BREEZE LN | | | | LEESBURG | FL | 34788-3923 |
| COLEMAN, WILLIAM N | 748 DENICE ST | | | | WESTLAND | MI | 48186-4812 |
| COLEMAN, WILLIAM R | 19815 REINHART AVE | | | | CARSON | CA | 90746-2332 |
| COLEMAN, WILLIAM T | 3234 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| COLEMAN, WILLIE | 19435 PACKARD ST | | | | DETROIT | MI | 48234-3196 |
| COLEMAN, WILLIE | 204 HAMROCK DRIVE | | | | CAMPBELL | OH | 44405 |
| COLEMAN, WILLIE | 46000 LK VILLA #303 HIDDEN COVE | | | | BELLEVILLE | MI | 48111 |
| COLEMAN, WILLIE | 642 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| COLEMAN, WILLIE B | 1839 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3417 |
| COLEMAN, WILLIE B | 407 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1018 |
| COLEMAN, WILLIE C | 1025 HAMILTON ST | | | | TOLEDO | OH | 43607-4428 |
| COLEMAN, WILLIE C | 1514 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1258 |
| COLEMAN, WILLIE E | PO BOX 21844 | | | | CHICAGO | IL | 60621-0844 |
| COLEMAN, WILLIE H | 2538 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, WILLIE JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN, WILLIE L | 1239 LAWNVIEW PL | | | | JACKSON | MS | 39203-2026 |
| COLEMAN, WILLIE N | 1330 FOUNTAIN COVE LN | | | | LAWRENCEVILLE | GA | 30043-3972 |
| COLEMAN, WILLOW A | 1509 BATTLE ST | | | | OVIEDO | FL | 32765-7337 |
| COLEMAN, WILMA E | 3872 OLD ELM DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-9523 |
| COLEMAN, WILMALENE | 306 MULBERRY STREET | | | | BUFFALO | NY | 14204-1030 |
| COLEMAN, YOLANDA M | 6808 W 140TH ST | | | | SAVAGE | MN | 55378-5646 |
| COLEMAN, YVONNE F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| COLEMAN, ZACK | 2404 MIDLAND AVE | | | | SYRACUSE | NY | 13205-1754 |
| COLEMAN-CLARK, DOROTHY A | 19195 BUFFALO ST | | | | DETROIT | MI | 48234-2442 |
| COLEMAN-FRANK, DEBORAH M | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| COLEMAN-FRANK, DEBORAH MAUDE | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| COLEMAN-SHUMPERT, MARY ALICE | 352 E DALTIMORE BLVD | | | | FLINT | MI | 48505-3374 |
| COLEMAND, ROBERT S | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COLEMILL ENT/NASHVIL | PO BOX 60627 | | | | NASHVILLE | TN | 37206-0627 |
| COLEN HUNTLEY | 134 S PINE TREE LN | | | | BEULAH | MI | 49617-9403 |
| COLEN JR, HERBERT F | 3627 BRENTWOOD DRIVE | | | | FLINT | MI | 48503-2343 |
| COLEN JR, HERBERT FRANKLIN | 3627 BRENTWOOD DRIVE | | | | FLINT | MI | 48503-2343 |
| COLEN, GLORIA J | 5315 FLEMMING RD | | | | FLINT | MI | 48504 |
| COLEN, JAIME | 2909 PROSPECT ST | | | | FLINT | MI | 48504-7524 |
| COLEN, MAY H | 1736 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| COLEN, WENDY R | PO BOX 651 | | | | FLINT | MI | 48501-0651 |
| COLENBURG ELVIS (629793) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLENBURG, BETTY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLENBURG, ELVIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLENSKY, DENNIS J | 7189 BENNINGTON GREENS DR | | | | OWOSSO | MI | 48867-9174 |
| COLER, JUDITH I | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| COLER, TIMOTHY H | 5841 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| COLERAIN TRAILER CENTER INC | RENDIGS FRY KIELY & DENNIS | 900 PNC BANK TOWER , 4TH & VINE | | | CINCINNATI | OH | 45202 |
| COLERIDGE BREWER JR | 3017 CLARA AVE | | | | FORT WAYNE | IN | 46805-3939 |
| COLERIDGE HUNT | 159 WOODMONT RD | | | | HOPEWELL JCT | NY | 12533-6864 |
| COLES MACHINE SERVICE INC | 201 W RISING ST | | | | DAVISON | MI | 48423-1537 |
| COLES TIRE & REPAIR | R R #2 48127 RANGE RD. #262 | | | MILLET AB T0C 1Z0 CANADA | | | |
| COLES, ALMA W | 707 W HART ST | | | | BAY CITY | MI | 48706-3628 |
| COLES, ALMA W | 707 W. HART ST. | | | | BAY CITY | MI | 48706-3628 |
| COLES, ANDREW D | 19207 RIDGEWOOD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122 |
| COLES, ARTHUR RAY | | | | | | | |
| COLES, AUBREY F | 1961 ST JAMES RD | | | | RICHMOND | VA | 23231-6953 |
| COLES, BETTY J | 305 EDGEWATER LN | | | | KOKOMO | IN | 46902-2201 |
| COLES, CHARLES E | 6620 E PAYNE RD | | | | INDIANAPOLIS | IN | 46203-6147 |
| COLES, CHARLES G | 3889 CHEVENNE TRL | | | | JAMESTOWN | OH | 45335-1143 |
| COLES, CHARLES J | ROUTE 9 BOX 1315 | | | | GATEWOOD | MO | 63942-9028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLES, CHARLES J | RR 9 BOX 1315 | | | | GATEWOOD | MO | 63942-9028 |
| COLES, COMMODORE | 629 E FLINT PARK BLVD | | | | FLINT | MI | 48505-5345 |
| COLES, CONNIE K | 37153 S HEATHER CT | | | | WESTLAND | MI | 48185-7213 |
| COLES, CONNIE KAY | 37153 S HEATHER CT | | | | WESTLAND | MI | 48185-7213 |
| COLES, DAVID L | 6382 S TIMBERIDGE | | | | AUSTINTOWN | OH | 44515-5615 |
| COLES, DAVID L | 6382 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5615 |
| COLES, DEANNA L | 8809 MADISON AVE APT 204 | | | | INDIANAPOLIS | IN | 46227 |
| COLES, DENISE R | 3042 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5215 |
| COLES, DENNIS J | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| COLES, DENNIS JUNIOR | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| COLES, DENNIS P | 610 CHURCH RD | | | | MARBLEHEAD | OH | 43440-9759 |
| COLES, ELIZABETH | COLE COLE & EASLEY P.C. | PO BOX 510 | | | VICTORIA | TX | 77902-0510 |
| COLES, ERIC J | 4886 MAPLE ST | | | | VIENNA | OH | 44473-9631 |
| COLES, ETHEL M | 626 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1840 |
| COLES, ETHEL M | 626 PENNSYLVANIA AVE. | | | | MCDONALD | OH | 44437-1840 |
| COLES, FORD | 662 WINDING BROOK LN | | | | CALIFON | NJ | 07830-4174 |
| COLES, GEORGE B | 4609 THISTLE DR | | | | DAYTON | OH | 45427-2839 |
| COLES, GEORGE W | 14727 DOGWOOD DR | | | | PLYMOUTH | MI | 48170-2716 |
| COLES, GERALD N | 536 E ANNABELLE AVE | | | | HAZEL PARK | MI | 48030-1201 |
| COLES, HOWARD W | 3732 STATE ROUTE 43 | | | | KENT | OH | 44240-6560 |
| COLES, JAMES A | 2504 JADA DR | | | | HENDERSON | NV | 89044-4444 |
| COLES, JAMES A | 2504 JADA DRIVE | | | | HENDERSON | NV | 89044-9044 |
| COLES, JAMES R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| COLES, JOANJALYN D | 19567 QUARTZ CT | | | | MACOMB | MI | 48044-1780 |
| COLES, JULIA T | 156 BURKLEY PLACE | | | | VAUXHALL | NJ | 07088-1425 |
| COLES, KAREN K | 2504 JADA DR | | | | HENDERSON | NV | 89044-4444 |
| COLES, KARL T | 2065 E 200 SOUTH | | | | KOKOMO | IN | 46902 |
| COLES, LATANDRA | 465 ELK ST | | | | ALBANY | NY | 12206-2402 |
| COLES, LEWIS | 512 STATE ROUTE 176 | | | | HANNIBAL | NY | 13074-2248 |
| COLES, LLOYD S | 123 CURRY ST | | | | CLIO | MI | 48420-1135 |
| COLES, MARY J | 304 SAGEBRUSH DR | | | | CLAYTON | OH | 45315-8737 |
| COLES, MARY J | 304 SAGEBRUSH DR. | | | | CLAYTON | OH | 45315-8737 |
| COLES, MARY R | 6382 S TIMBERIDGE AVE | | | | AUSTINTOWN | OH | 44515-5615 |
| COLES, MARY R | 6382 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5615 |
| COLES, MATTHEWS | 167 BROWN LN | | | | SELMA | AL | 36701-8867 |
| COLES, NEVEADA E | 1608 UPLAND ST | | | | CHESTER | PA | 19013-5722 |
| COLES, NORMA J | 1442 NEW YORK AVE | | | | FLINT | MI | 48506-3327 |
| COLES, PAMELA G | PO BOX 639 | | | | FLINT | MI | 48501-0638 |
| COLES, PATRICIA A | 133 AVERY PL | | | | CHEEKTOWAGA | NY | 14225-3966 |
| COLES, RICHARD H | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |
| COLES, RICKEY D | 4106 SIDLEHILL DR | | | | OLIVE BRANCH | MS | 38654-6144 |
| COLES, ROBERT R | 5 SCOTT AVE | | | | GLEN BURNIE | MD | 21060-7756 |
| COLES, RUTH B | 4645 N CAMPBELL ST | | | | DETROIT | MI | 48210-2522 |
| COLES, SHARON | 3586 BRICKLER RD | | | | SPRINGFIELD | IL | 62707-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLES, SHIRLEY C | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |
| COLES, SHIRLEY C | 820 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420-4420 |
| COLES, TOMMY J | 1600 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4140 |
| COLES, TOMMY J | 5237 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| COLES, WALTER L | 304 SAGEBRUSH DR | | | | CLAYTON | OH | 45315-8737 |
| COLES, WENDY L | 1007 WHITEHEAD ST | | | | KEY WEST | FL | 33040-7522 |
| COLES, WILLIAM R | 2009 W BLISS RD | | | | CARO | MI | 48723-9214 |
| COLES, WILLIAM S | 13120 CHAPEL HILLS DR | | | | FREDERICKSBRG | VA | 22407-2024 |
| COLES, WILLIE | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| COLESCO INC | 6060 INTERSTATE CIR | | | | CINCINNATI | OH | 45242-1413 |
| COLESSIDES CONSTANTINE | 678 12TH AVE | | | | SALT LAKE CITY | UT | 84103-3214 |
| COLESVILLE EXXON | 13420 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904-1264 |
| COLETON, ROBERT | | | | | | | |
| COLETTA BRADLEY | PO BOX 271 | | | | FLUSHING | MI | 48433-0271 |
| COLETTA FOSTER | 8629 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| COLETTA KASZA | 13910 LEROY AVE | | | | CLEVELAND | OH | 44135-1538 |
| COLETTA LOCANE | 2130 LIBERTY ST | | | | HAMILTON | NJ | 08629-2021 |
| COLETTA PACHOLIK | 1806 TUXEDO AVE | | | | PARMA | OH | 44134-1742 |
| COLETTA, ANTHONY J | 35818 FOXWOOD COURT | | | | HARRISON TWP | MI | 48045-3086 |
| COLETTA, JOHN D | 35818 FOXWOOD COURT | | | | HARRISON TWP | MI | 48045-3086 |
| COLETTA, MICHAEL V | 3126 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| COLETTA, PATRICK J | 2377 LOCH CREEK WAY 326 | | | | BLOOMFIELD HILLS | MI | 48304 |
| COLETTA, ROBERT E | 1180 PARROTTS COVE RD | | | | GREENSBORO | GA | 30642-4993 |
| COLETTA, STEPHEN R | PO BOX 9022 | GMDAT (SEOUL) | | | WARREN | MI | 48090-9022 |
| COLETTE BERGMAN | 15901 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-8107 |
| COLETTE BERGMAN | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-9669 |
| COLETTE BRETT | 409 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4979 |
| COLETTE ESSA | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| COLETTE HARDISON | 80 SEWARD ST APT A3 | | | | DETROIT | MI | 48202-2457 |
| COLETTE HOOVER | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| COLETTE JACOBSEN | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| COLETTE JAMIOL | 19116 DAVINWOOD DR | | | | CLEVELAND | OH | 44135-1010 |
| COLETTE K ESSA | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| COLETTE KUHL | 19 BREITMEYER PL | | | | MOUNT CLEMENS | MI | 48043-2163 |
| COLETTE L BERGMAN | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-9669 |
| COLETTE LA BELLE | 105 BARNEY LN | | | | ROCHESTER | NY | 14606-5347 |
| COLETTE M CHAILLOU | 7652 GARFIELD AVE. #59 | | | | HUNTINGTON BH | CA | 92648-2023 |
| COLETTE M COFFEY | 201 RIVER ST. | | | | ROCHESTER | NY | 14612 |
| COLETTE MAZZONE | APT 1 | 4225 LESHER DRIVE | | | DAYTON | OH | 45429-3034 |
| COLETTE NEDWICK | 563 HAMPTON CIR NW APT 18 | | | | WALKER | MI | 49534-7837 |
| COLETTE OLINN | 7828 MEAD ST | | | | DEARBORN | MI | 48126-1033 |
| COLETTE R GEETING | PO BOX 61 | | | | NEW LEBANON | OH | 45345 |
| COLETTE RICHARDS | 9102 HINTON AVE | | | | SPARROWS POINT | MD | 21219-1655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLETTE RINEY | 9230 ELROSE PL | | | | CHARLOTTE | NC | 28277-3123 |
| COLETTE ROY | 8294 STANDING PINES DR | | | | HOLLY | MI | 48442-9701 |
| COLETTE SHAKESPEAR | 4214 SUNBURST AVE | | | | WATERFORD | MI | 48329-2398 |
| COLETTE T LA BELLE | 105 BARNEY LN | | | | ROCHESTER | NY | 14606-5347 |
| COLETTE WALLACE | 535 E REID RD APT 11 | | | | GRAND BLANC | MI | 48439-1244 |
| COLETTE WEBER | 2041 DREW AVE | | | | TURLOCK | CA | 95382-1707 |
| COLETTI ANGELA | APT 205 | 901 3RD STREET | | | SANTA MONICA | CA | 90403-2524 |
| COLETTI, ALBERT J | 17 LESTER ST | | | | WEST HAVEN | CT | 06516-5302 |
| COLETTI, ANGELA M | 901 3RD ST APT 205 | | | | SANTA MONICA | CA | 90403-2524 |
| COLETTI, CHARLES | 9411 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| COLETTI, CHARLES R | 1224 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9273 |
| COLETTI, JACK | 505 NEELY FARM DR | | | | SIMPSONVILLE | SC | 29680-6620 |
| COLETTI, JACK M | 4164 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2025 |
| COLETTI, LUTHER L | 115 KENTUCKY DR | | | | NEWPORT | KY | 41071-2750 |
| COLETTO, ANTHONY N | 1580 YORK AVE APT 4A | | | | NEW YORK | NY | 10028-6023 |
| COLEY BALLARD | 2331 S BRUSHWOOD CIR | | | | NEWTON | NC | 28658-8611 |
| COLEY CRUMP | 116 BABBS DR | | | | HOT SPRINGS | AR | 71913-9493 |
| COLEY HENRY, SHIRLEY A | 6159 OAK TRL | | | | W BLOOMFIELD | MI | 48322-2075 |
| COLEY HOUSTON | 5266 COPLIN ST | | | | DETROIT | MI | 48213-3704 |
| COLEY JR, JAMES | 528 KAMMER AVE | | | | DAYTON | OH | 45417-2308 |
| COLEY JR, JONAH L | 2325 PROVIDENCE CREEK LN | | | | CHARLOTTE | NC | 28270-0779 |
| COLEY JR, LEROY | 16302 OAKFORD TRL | | | | FISHERS | IN | 46037-7390 |
| COLEY JR, W L | 485 CLEAR LAKE DR | | | | DOUGLAS | GA | 31533-8241 |
| COLEY MATTHEWS | 434 S 11TH ST | | | | SAGINAW | MI | 48601-1945 |
| COLEY RALPH (641979) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| COLEY RASHAWN | COLEY, RASHAWN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| COLEY ROBINSON | 8217 APRIL LN | | | | FORT WORTH | TX | 76148-1107 |
| COLEY, ADELL A | 618 ELYSIAN AVE | | | | TOLEDO | OH | 43607-3116 |
| COLEY, ALICE L | 849 OAKLEAF DR | | | | DAYTON | OH | 45408-1543 |
| COLEY, ALICE M | 103 NORMANDY AVE | | | | ROCHESTER | NY | 14619-1131 |
| COLEY, BERTHA N | 5613 KECK ROAD | | | | LOCKPORT | NY | 14094-9307 |
| COLEY, CHARLIE R | 9356 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2733 |
| COLEY, CLAIR E | 137 CHARDON AVE | | | | CHARDON | OH | 44024-1016 |
| COLEY, CLAYTON C | 516 PANORAMA DR | | | | LAVONIA | GA | 30553-4092 |
| COLEY, CLINTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COLEY, DANIEL F | 12912 LAUREL VALLEY CT | | | | OKLAHOMA CITY | OK | 73142-5167 |
| COLEY, DAVID A | 14721 ROCK CREEK RD | | | | CHARDON | OH | 44024-9224 |
| COLEY, DENIECE M | 4558 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2182 |
| COLEY, EDDIE W | 409 W PATERSON ST | | | | FLINT | MI | 48503-1045 |
| COLEY, EDWARD L | 3301 CHESWICK DR | | | | RALEIGH | NC | 27609-7803 |
| COLEY, FLOYD F | 1239 E JACKSON ST | | | | MARTINSVILLE | IN | 46151-1727 |
| COLEY, FRANKIE D | 12563 NS 3680 | | | | WEWOKA | OK | 74884-6033 |
| COLEY, HARDEN W | 409 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEY, HAROLD D | 458 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3026 |
| COLEY, HATTIE L | 247 CEDARWOOD TER | | | | ROCHESTER | NY | 14609-6405 |
| COLEY, HERMAN L | 505 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| COLEY, JAMAL R | 2323 WESGLEN ESTATES DR | | | | MARYLAND HTS | MO | 63043-4125 |
| COLEY, JANICE | 3105 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| COLEY, JOHN R | 6543 WOFFORD AVE | | | | DALLAS | TX | 75227-5855 |
| COLEY, JOHNNIE L | 35 KOHLMAN ST | | | | ROCHESTER | NY | 14621-3325 |
| COLEY, JOHNNY W | 1633 PONTIAC ST | | | | FLINT | MI | 48503-5146 |
| COLEY, KENDALL | 8167 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423-3409 |
| COLEY, KENDALL | PO BOX 15422 | | | | LENEXA | KS | 66285-5422 |
| COLEY, LARHONDA D | 2617 BARTH ST | | | | FLINT | MI | 48504-7307 |
| COLEY, LAURA | 102 W 12TH AVE | | | | BALTIMORE | MD | 21225 |
| COLEY, LENZY C | 1321 EDWIN C. MOSES BLVD | | | | DAYTON | OH | 45408-2036 |
| COLEY, LENZY C | 1321 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45408-2036 |
| COLEY, LILLIAN MILDRED | 813 SPRING BROOK DR | | | | BEDFORD | TX | 76021-4303 |
| COLEY, LILLIAN MILDRED | 813 SPRINGBROOK | | | | BEDFORD | TX | 76021-4303 |
| COLEY, MABLE C | 3733 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9685 |
| COLEY, MARJORIE J | 60 STERLING DR | | | | LAPEER | MI | 48446-2827 |
| COLEY, MARK L | 9860 ROSEWOOD DR | | | | CHARDON | OH | 44024-8101 |
| COLEY, MAVIS A | 228 EAST WILSON AVENUE | | | | PONTIAC | MI | 48341-3265 |
| COLEY, MICHAEL W | 2304 SW 122ND ST | | | | OKLAHOMA CITY | OK | 73170-4826 |
| COLEY, MITCHELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLEY, RALPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| COLEY, SHIRLEY M | 39 JOHNSON AVE | | | | CRANFORD | NJ | 07016-2639 |
| COLEY, THOMAS M | 5912 WISE AVE | | | | SAINT LOUIS | MO | 63110-1847 |
| COLEY, TRACY | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| COLEY, TROY L | 2054 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2638 |
| COLF, BRYAN L | 9200 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8806 |
| COLF, RICHARD L | 6201 S HOLLISTER RD | | | | OVID | MI | 48866-9605 |
| COLF, RON A | 21 EASTRIDGE RD | | | | FAYETTEVILLE | TN | 37334-6694 |
| COLF, RON A | 27 VILLAGE PARK DR | | | | FAYETTEVILLE | TN | 37334-6974 |
| COLFAM ASSOCIATES INC | ATTN:  COLEMAN SUDDUTH | 670 W BALTIMORE ST | | | DETROIT | MI | 48202-2902 |
| COLFAX COUNTY TREASURER | 411 E. 11TH ST. | | | | SCHUYLER | NE | 68661 |
| COLFAX, KEVIN L | 3787 ROY ROGERS DR | | | | HAMILTON | OH | 45011-0963 |
| COLFAX, KEVIN L. | 3787 ROY ROGERS DR | | | | HAMILTON | OH | 45011-0963 |
| COLFELS, RICHARD E | 6549 GOLDEN HORSESHOE DR | | | | SEMINOLE | FL | 33777-4729 |
| COLFER, KEVIN G | 2102 OTTER ST | | | | WARREN | MI | 48092-3745 |
| COLFESCU, SILVIU P | 47401 CIRCLE CREST DR | | | | SHELBY TWP | MI | 48315-4914 |
| COLFLESH, DANNY R | 1646 BRUNLINE RD | | | | CROSWELL | MI | 48422 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644-9756 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW | PO BOX 485 | | | MALVERN | OH | 44644-9756 |
| COLFOR MANUFACTURING INC | 461 KNOX CT | | | | MINERVA | OH | 44657 |
| COLFOR MANUFACTURING INC | SCOTT GRAFF | 3255 ALLIANCE RD. NW | | | ELKHART LAKE | WI | 53020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLFOR MANUFACTURING INC MACHINING OPERATION | 461 KNOX CT | | | | MINERVA | OH | 44657 |
| COLFORD, JACK C | PO BOX 268 | | | | HADLEY | MI | 48440-0268 |
| COLGAN DAN | 2904 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001-2703 |
| COLGAN ROBERT | 227 WILLETS LN | | | | JERICHO | NY | 11753-1613 |
| COLGAN SR, THOMAS R | 2913 MICHIGAN AVE | | | | BALTIMORE | MD | 21227-3645 |
| COLGAN, COLLEEN A | 1568 JEFFORDS ST | | | | CLEARWATER | FL | 33756-4409 |
| COLGAN, IRENE G | 1085 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1801 |
| COLGAN, IRENE G | 1085 PERKINS JONES RD. NE | | | | WARREN | OH | 44483-1801 |
| COLGAN, MARY F | 1164 SHORTY BARNES RD | | | | CROSSVILLE | TN | 38571-3705 |
| COLGAN, SHARON A | 8120 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| COLGAN, SUMNER | PO BOX 6501 | | | | LACONIA | NH | 03247-6501 |
| COLGAN, TONY L | 5968 N HUNTINGTON RD | | | | MARION | IN | 46952-9647 |
| COLGAN, WESLEY H | 8120 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| COLGATE PALMOLIVE | 300 PARK AVE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE COMPANY | 300 PARK AVE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE COMPANY | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| COLGATE PALMOLIVE COMPANY | TOM SETTEL | 300 PARK AVE | | | NEW YORK | NY | 10022 |
| COLGATE, GEORGE E | 651 OLD STATE ROUTE 76 | | | | DOVER | TN | 37058-5328 |
| COLGATE, WANDA J | 651 OLD STATE RT 76 | | | | DOVER | TN | 37058 |
| COLGERO, JOANN | 673 LEGENDS DR | | | | CAROL STREAM | IL | 60188-3400 |
| COLGIN, LINDA D | 2932 SPARROW DR | | | | FULLERTON | CA | 92835-2322 |
| COLGIN, MARTHA | PO BOX 123 | | | | MOORINGSPORT | LA | 71060-0123 |
| COLGIN, RONALD C | 6035 E MORNINGVIEW DR #23 | | | | ANAHEIM | CA | 92807-4767 |
| COLGLAZIER MARK | PO BOX 160014 | | | | MOBILE | AL | 36616-1014 |
| COLGLAZIER, JACK L | 379 GREENSBORO DR | 6043 E 4TH ST | | | TUCSON | AZ | 85711-1611 |
| COLGLAZIER, WADE A | 11411 NIGHTINGALE CV | | | | ROANOKE | IN | 46783-8928 |
| COLGLAZIER, WADE ANTHONY | 11411 NIGHTINGALE CV | | | | ROANOKE | IN | 46783-8928 |
| COLGROVE, GLORIA W | 8754 GLEN VIEW DR | | | | HOWELL | MI | 48843-8112 |
| COLGROVE, LORRAINE M | PO BOX 1036 | | | | PERU | IN | 46970-4036 |
| COLHOC LIMITED PARTNERSHIP | COLUMBUS BLUE JACKETS | 200 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 |
| COLHOUR, CARL E | 201 S SLOAN ST | | | | MAYSVILLE | MO | 64469-9326 |
| COLHOUR, CHRISTOPHER E | 698 SW TRI COUNTY LINE RD | | | | CAMERON | MO | 64429-7573 |
| COLIADIS, NICK | 24087 SANTA INEZ RD | | | | PUNTA GORDA | FL | 33955-4457 |
| COLIADIS, PAUL | 114 EASTWIND DR NE | | | | WARREN | OH | 44484-6017 |
| COLIADIS, PAUL | 16250 NOGALES CT | | | | PUNTA GORDA | FL | 33955-4021 |
| COLIADIS, SUSAN S | 24087 SANTA INEZ RD | | | | PUNTA GORDA | FL | 33955-4457 |
| COLIADIS, SUSAN S | 24087 SANTA INEZ RD. | | | | PUNTA GORDA | FL | 33955-3955 |
| COLIC MACHINE/WOODST | 12 CHURCH HILL PLACE | | | WOODSTOCK ON N4S 7V9 CANADA | | | |
| COLICCHIO, FRANCIS J | 6325 E RIDGE DR | | | | SHREVEPORT | LA | 71106-2431 |
| COLICCHIO, JOHN N | 1137 ELDERON DR | | | | WILMINGTON | DE | 19808-1922 |
| COLICCHIO, SYBIL P | 6325 E RIDGE DR | | | | SHREVEPORT | LA | 71106-2431 |
| COLIE LYNCH JR | 202 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLIER, LENTON | PO BOX 1678 | | | | NATALBANY | LA | 70451-1678 |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI  GUANGDONG 519085 CHINA (PEOPLE'S REP) | | | |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | JINDING | | ZHUHAI GUANGDONG 519085 CHINA (PEOPLE'S REP) | | | |
| COLIGEN (CHINA) CORP | NO 1 BLDG GUANTANG INDUSTRIAL PARK | JINDING | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | |
| COLIN BOLANOS BUENAVENTURA, MARIA ROSALINA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| COLIN BOWMAN | 204 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| COLIN BRUNT | 2502 WOODLAND TRL | | | | FLINT | MI | 48507-5906 |
| COLIN CAMPBELL | 5595 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| COLIN CAMPBELL | 82 NELL MANOR DR | | | | WADDINGTON | NY | 13694-3132 |
| COLIN CARRELL | 5336 CLOVER DR | | | | LISLE | IL | 60532-2433 |
| COLIN CRADDOCK | 362 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3735 |
| COLIN D CHALMERS | 119 CHRISTEL OAKS DR A | | | | SCOTTS VALLEY | CA | 95066-4113 |
| COLIN DAVIS | 4386 METAMORA RD | | | | METAMORA | MI | 48455-9249 |
| COLIN E METZLER | 645 CARPENTER RD | | | | BELLBROOK | OH | 45305 |
| COLIN EDWARD MORROW | C/O SLATER VECCHIO LLP | ATTN: ANTHONY VECCHIO | 777 DUNSMUIR STREET, 18TH FLOOR, PO BOX 10445 | VANCOUVER BC  V7Y 1K4 | | | |
| COLIN FORSYTH | 743 PARKWAY AVE | | | | EWING | NJ | 08618-2729 |
| COLIN FRANCIS | 516 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| COLIN G ROBINSON | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| COLIN HEBERT | 6899 LYLE LN | | | | BRIGHTON | MI | 48116-7451 |
| COLIN HULTENGREN | 31058 WHEATON APT 105 | | | | NEW HUDSON | MI | 48165-9470 |
| COLIN JOHNSON | 376 COVINGTON ST | | | | JACKSON | GA | 30233-1712 |
| COLIN JOHNSON | PO BOX 822 | | | | MUNISING | MI | 49862-0822 |
| COLIN K MANSFIELD | 1984 STEWART DR NW | | | | WARREN | OH | 44485-2339 |
| COLIN K QUINN | 2136 ALDAH DR | | | | TUCKER | GA | 30084 |
| COLIN KAAKE | PO BOX 642 | | | | LAPEER | MI | 48446-0642 |
| COLIN KALFAS | 4000 N PARK ST | | | | WESTMONT | IL | 60559-1327 |
| COLIN KING | PO BOX 928 | | | | PINCKNEY | MI | 48169-0928 |
| COLIN KYROLAINEN | 500 PALISADES DR | | | | ORTONVILLE | MI | 48462-8533 |
| COLIN MAC ALPINE | 768 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| COLIN MC INNES | 1810 INDIAN PAINT BRUSH RD | | | | SAN ANTONIO | TX | 78232-4931 |
| COLIN MOORE | 10016 THORNWOOD DR | | | | SHREVEPORT | LA | 71106-7649 |
| COLIN PHELPS | 29200 JONES LOOP RD LOT 213 | | | | PUNTA GORDA | FL | 33950-9300 |
| COLIN PHIPPS | 631 W TROY ST | | | | FERNDALE | MI | 48220-1839 |
| COLIN PROBERT | 9872 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2115 |
| COLIN REYNOLDS | 7509 GREENWAY LN | | | | W BLOOMFIELD | MI | 48324-4795 |
| COLIN ROBINSON | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| COLIN SIKKILA | 21800 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-2366 |
| COLIN STEVENSON OF STEVENSONS LLP FOR THE PLAINTIFF | 144 FRONT ST STE 400 | | | TORONTO ONTARIO M5J 2L7 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLIN THRUSH | 4964 MADISON RD | | | | ALMA | MI | 48801-9622 |
| COLIN WEBB | 9172 CHATWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423-2846 |
| COLIN WILSON | JOMTIEN COMPLEX CONDOTEL | 414 - 18 MOO 12 THAPPAYA ROAD | | THA20260 THAILAND | | | |
| COLINDA MAHONEY | 1285 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-6899 |
| COLINDRES, BRUCE M | 5532 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| COLINE HEISSERER | 1311 BRENDA KAY CT APT D | WEST COURT MANOR | | | CAPE GIRARDEAU | MO | 63703-6520 |
| COLING LORI | 6140 WOODSIDE DR | | | | ROCKLIN | CA | 95677-3450 |
| COLINS JD | COLINS, JD | 8730 SOUTH EAST 15TH STREET | | | MIDWEST CITY | OK | 73110-7941 |
| COLINTHUS FOOTE | 100 POPLAR RD | | | | LANCASTER | VA | 22503-3702 |
| COLINX LLC | ATTN ACCOUNTS RECEIVABLE | 1536 GENESIS RD | | | CROSSVILLE | TN | 38555-5631 |
| COLIP, CHARLES R | 2046 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| COLIP, GLENDA A | 1204 NORTH MAIN ST | PO BOX 248 | | | LAPEL | IN | 46051 |
| COLIP, GREGORY A | 123 N EAST ST | | | | PENDLETON | IN | 46064-1003 |
| COLIP, JAMES D | 202 PASSAGE GATE WAY | | | | WILMINGTON | NC | 28412-3161 |
| COLIP, JAMES D | 5620 CORNTASSEL LN | | | | ROANOKE | VA | 24018-5655 |
| COLIP, KEVIN L | 6557 ENGLISH DR 3716 | | | | AVON | IN | 46123 |
| COLIP, STEVEN L | 1627 LORA ST | | | | ANDERSON | IN | 46013-2739 |
| COLISEUM ADVISORY BOARD | 3201 E HOUSTON ST | | | | SAN ANTONIO | TX | 78219 |
| COLISH, ERWIN V | 3721 CREIGHTON PL | | | | CINCINNATI | OH | 45226-1709 |
| COLISH, NATHAN R | 609 S HIGH ST | APT A | | | WEST CHESTER | PA | 19382-3655 |
| COLISTER, DAVID C | 2437 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| COLISTER, DIANNE L | 10915 E GOODALL RD APT 320 | | | | DURAND | MI | 48429 |
| COLISTRA, JOSHUA H | 275 BURROUGHS ST | | | | PLYMOUTH | MI | 48170-1923 |
| COLITON, JEROME M | 684 WOODHAVEN DR | | | | COMMERCE TWP | MI | 48390-5806 |
| COLL DAVIDSON CARTER SMITH | SALTER & BARKETT PA | 3200 N MIAMI AVE | 201 S BISCAYNE BLVD | | MIAMI | FL | 33127-3522 |
| COLL DAVIDSON CARTER SMITH | SALTER & BARKETT PA TRUST ACT | 3200 N MIAMI AVE | 201 S BISCAYNE BLVD | | MIAMI | FL | 33127-3522 |
| COLL DAVIDSON CARTER SMITH | SALTER & BARRETT P A | 201 S BISCAYNE BLVD STE 210 | | | MIAMI | FL | 33131-4324 |
| COLL GO CARTAGE | BOX 221 | | | COLLINGWOOD CANADA ON L9Y 3Z5 CANADA | | | |
| COLL INS, MARYANN | 162 FRONTIER ST | | | | NAOMA | WV | 25140 |
| COLL INS, TERRY | PO BOX 76 | | | | SOUTHMAYD | TX | 76268 |
| COLL INS, THOMAS | 1735 CREASY REYNOLDS LN | | | | BLACKSBURG | VA | 24060 |
| COLL, KAREN A | 3900 BYRNWYCKE DR | | | | BUFORD | GA | 30519-3994 |
| COLL, KEVIN P | 37 GAGE RD | | | | E BRUNSWICK | NJ | 08816-1401 |
| COLL, WILLIAM E | 7821 BURKE AVE | | | | CLEVELAND | OH | 44105-2023 |
| COLL, WILLIAM E | 7821 BURKE AVENUE | | | | CLEVELAND | OH | 44105-2023 |
| COLL-YARROLL, LILLIAN J | 1111 MAGNOLIA ST | | | | LA FAYETTE | GA | 30728-3167 |
| COLLA JR, JAMES J | 6115 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-2822 |
| COLLA, ALBERT | 1940 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2141 |
| COLLA, JAMES | | | | | | | |
| COLLA, JAMES A | 7680 HUNTINGTON DR | | | | BOARDMAN | OH | 44512-4035 |
| COLLA, NICHOLAS P | 904 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3040 |
| COLLABORATION LLC | | | | | | | |
| COLLABORATION LLC | 24200 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLADAY, ERIN | 924 NORTH REMBRANDT AVENUE | | | | ROYAL OAK | MI | 48067-2081 |
| COLLADO, DOLORES A | 92 GARVEY AVE | | | | BUFFALO | NY | 14220-1408 |
| COLLALTO, MARY | 499 PINEVIEW DR | | | | WEBSTER | NY | 14580-1122 |
| COLLAND FRANK (459791) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLAND, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLAR, ANTHONY W | 7015 184TH STREET CT E | | | | PUYALLUP | WA | 98375-2333 |
| COLLAR, CRAIG R | 10349 SILBERHORN HWY | | | | BLISSFIELD | MI | 49228-9709 |
| COLLAR, JANET R | 2173 S CENTER RD APT 238 | | | | BURTON | MI | 48519-1807 |
| COLLAR, KENNETH H | 13474 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| COLLAR, ROY R | 4120 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9775 |
| COLLAR, SHIRLEY J | 692 ROCKCREEK CT | | | | WALNUT CREEK | CA | 94598-4529 |
| COLLARD CONSULTING & SERVICES INC | PO BOX 741835 | | | | DALLAS | TX | 75374-1835 |
| COLLARD, ANN K | 510 S OAK ST | | | | DURAND | MI | 48429-1627 |
| COLLARD, ANN KATHLEEN | 510 S OAK ST | | | | DURAND | MI | 48429-1627 |
| COLLARD, ELEANOR | 655 W PARTRIDGE LANE | | | | LUTHER | MI | 49656-9712 |
| COLLARD, JUDITH E | 7394 STATE ROUTE 97 LOT 52 | LAKE VIEW ESTATE | | | MANSFIELD | OH | 44903-8564 |
| COLLARD, JUDITH E | LAKE VIEW ESTATE | 7394 STATE RTE 97 LOT 52 | | | MANSFIELD | OH | 44903-8564 |
| COLLARD, LORI A | 520 RITCHIE DR | | | | BRANDENBURG | KY | 40108-7303 |
| COLLARD, LORI A | 7504 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |
| COLLARD, MICHAEL S | 520 RITCHIE DR | | | | BRANDENBURG | KY | 40108-7303 |
| COLLARD, MICHAEL S | 7504 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |
| COLLARD, NICHOLAS C | 1413 OLD MILL RD | | | | MOORE | OK | 73160-6643 |
| COLLARD, NORMAN L | 5214 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| COLLARD, RALPH L | 655 W PARTRIDGE LN | | | | LUTHER | MI | 49656-9712 |
| COLLARD, RUTH A | 1050 OLD MISSION RD | | | | NEW SMYRNA BEACH | FL | 32168-8636 |
| COLLARD, THOMAS D | 1109 CORLETT DR | | | | OWOSSO | MI | 48867-4951 |
| COLLARD, THOMAS DONALD | 1109 CORLETT DR | | | | OWOSSO | MI | 48867-4951 |
| COLLARD, WALTER J | 7700 NEMCO WAY APT 25 | | | | BRIGHTON | MI | 48116-9473 |
| COLLARDEY, DOLORES A | PO BOX 190355 | | | | BURTON | MI | 48519-0355 |
| COLLARENO, MICHAEL D | 39760 FOXWAY CT | | | | NORTHVILLE | MI | 48167-3953 |
| COLLARI, JAMES P | 2449 WARFIELD AVE | | | | JACKSONVILLE | FL | 32218-5128 |
| COLLASO, MARGARET E | 12721 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841-4756 |
| COLLAZO JR, ISMAEL | 1000 BELSAY RD 34761 | | | | OCOEE | FL | 34761 |
| COLLAZO MICHAEL & MARIO AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COLLAZO, BENICIA | 568 MAYER ST | | | | VINELAND | NJ | 08360-4327 |
| COLLAZO, BENICIA | 568 MAYER STREET | | | | VINELAND | NJ | 08360-4327 |
| COLLAZO, CARLOS | 9 LOVELACE AVE | | | | NEW CASTLE | DE | 19720-1111 |
| COLLAZO, CESAR | 101 WOODLANDS | | | | BROCKPORT | NY | 14420-2661 |
| COLLAZO, DOMINGO | 1057 MYRTLE AVE | | | | WATERFORD | MI | 48328-3832 |
| COLLAZO, EDWIN | 3078 SPRINGMILL ST | | | | PORTAGE | IN | 46368-4416 |
| COLLAZO, EDWIN | 3078 SPRINGMILL STREET | | | | PORTAGE | IN | 46368-4416 |
| COLLAZO, ELIHUT C | 885 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLAZO, FRANK | 170 RIVERDALE DR | | | | SAN ANTONIO | TX | 78228-4835 |
| COLLAZO, GLORIA M | 47 DUBLIN RD | | | | PENNINGTON | NJ | 08534-2515 |
| COLLAZO, JOSE A | 33436 CHERYL ST | | | | CLINTON TWP | MI | 48035-3931 |
| COLLAZO, JOSE R | 4280 MAXWELL RD | | | | ANTIOCH | TN | 37013-1686 |
| COLLAZO, LYDIA M | 505 SAM NAPLES RD | | | | TRENTON | NJ | 08619-3563 |
| COLLAZO, LYDIA M | 505 SAM NAPLES RD. | | | | TRENTON | NJ | 08619-3563 |
| COLLAZO, OLGA | 579 CARLISLE DR | | | | MORRISVILLE | PA | 19067-6803 |
| COLLAZO, ROGELIO | 4966 SWINDON PLACE | | | | NEWARK | CA | 94560-2022 |
| COLLAZO, SHIRLEY | 85 MONROE ST | | | | HARTFORD | CT | 06114-1752 |
| COLLAZO, TERESA | 775 MURDOCK AVE | | | | MERIDEN | CT | 06450-7088 |
| COLLAZOS, FRANCISCO J | 411 WALNUT ST 4049 | | | | GREEN COVE SPRINGS | FL | 32043 |
| COLLE, JOHN D | 2105 NE SPRINGBROOK ST | | | | BLUE SPRINGS | MO | 64014-1414 |
| COLLEAN MERRITHEW GROMER | 6408 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| COLLEARY DARA | COLLEARY, DARA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| COLLEARY, DARA | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| COLLECHIO, CATHERINE | 50 LYELL AVE | | | | ROCHESTER | NY | 14608 |
| COLLECTION DIVISION | 101 CITY HALL PLZ | CITY OF DURHAM | | | DURHAM | NC | 27701-3329 |
| COLLECTION DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 CITY HALL PLZ | CITY OF DURHAM | | DURHAM | NC | 27701-3329 |
| COLLECTION SERVICE BUR-PONTIAC | ATTN: DONALD OGG | 150 N SAGINAW ST | | | PONTIAC | MI | 48342-2112 |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | | DES MOINES | IA | 50306-9125 |
| COLLECTIONS SERVICES CENTER | PO BOX 9125 | | | | DES MOINES | IA | 50306-9125 |
| COLLECTIVE MEDIA | JOE APPRENDI | 254 W 31ST ST FL 12 | | | NEW YORK | NY | 10001-2813 |
| COLLECTOR | TOWN OF EAST HARTFORD | 740 MAIN ST | | | EAST HARTFORD | CT | 06108-3140 |
| COLLECTOR OF RAY COUNTY | 100 W MAIN COURTHOUSE | | | | RICHMOND | MO | 64085 |
| COLLECTOR OF REVENUE | 126 CHURCH STREET | | | | PUTNAM | CT | 06260 |
| COLLECTOR OF REVENUE | 801 E WALNUT | | | | COLUMBIA | MO | 65201 |
| COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802-3802 |
| COLLECTOR OF REVENUE | ST LOUIS COUNTY GOVERNMENT CENTER | P.O. BOX 11491 | | | SAINT LOUIS | MO | 63105 |
| COLLECTOR OF REVENUE | ST LOUIS COUNTY GOVERNMENT CENTER | P.O. BOX 11491 | | | SAINT LOUIS | MO | 63105 |
| COLLECTOR OF REVENUE | TED NICHOLS | PO BOX 579 | | | OZARK | MO | 65721-0579 |
| COLLECTOR OF REVENUE CITY OF ST LOUIS | PO BOX 66877 | | | | SAINT LOUIS | MO | 63166-6877 |
| COLLECTOR OF REVENUE ST LOUIS COUNTY | 41 S CENTRAL | PO BOX 11491 | | | CLAYTON | MO | 63105 |
| COLLECTOR OF TAXES | JAMAICAN GOVERNMENT | | | | | | |
| COLLECTOR OF TAXES-EAST HAVEN | PO BOX 120306 | | | | EAST HAVEN | CT | 06512-0306 |
| COLLECTOR, SALES TAX DEPT | CLAIBORNE PARISH SCHOOL BOARD | PO BOX 600 | | | HOMER | LA | 71040-0600 |
| COLLEEN AARON | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| COLLEEN ABRAHAMS | 163 W STATE RD | PO BOX 281 | | | GRANT | MI | 49327 |
| COLLEEN ACKERMAN | 642 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1835 |
| COLLEEN AMMAN | 1129 S LINE ST | | | | CHESANING | MI | 48616-1469 |
| COLLEEN B CLEARY | 272 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473 |
| COLLEEN B SELL | 9020 S.E 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7973 |
| COLLEEN BAKER | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| COLLEEN BARBER | 325 CREST AVE | | | | BELLE VERNON | PA | 15012-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLEEN BAUER | 43 CITY LINE RD | | | | PONTIAC | MI | 48342-1108 |
| COLLEEN BAYSINGER | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035-2868 |
| COLLEEN BEARDSLEE | 111 GREENBRIAR AVE | | | | HOUGHTON LAKE | MI | 48629-9568 |
| COLLEEN BEEMAN | PO BOX 813 | | | | HOUGHTON LAKE | MI | 48629-0813 |
| COLLEEN BERG | 9503 LAHRING RD | | | | GAINES | MI | 48436-9605 |
| COLLEEN BILLINGS | 14477 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1955 |
| COLLEEN BLAKE | 211 S HUNTINGTON ST | | | | MEDINA | OH | 44256-2213 |
| COLLEEN BOUDREAU | 3845 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9222 |
| COLLEEN BREWER | 13082 VIRGINIA CT | | | | MONTROSE | MI | 48457-9765 |
| COLLEEN BROPHY | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| COLLEEN BROWN | 14602 HOPE DR | | | | STERLING HEIGHTS | MI | 48313-3657 |
| COLLEEN C AARON | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| COLLEEN C WRIGHT | 420 MADISON ST | | | | SHARON | PA | 16146 |
| COLLEEN CALLAHAN | 4241 SCHAARD RD | | | | BENTLEY | MI | 48613-9701 |
| COLLEEN CARL | 57351 COPPER CREEK DR W | | | | WASHINGTON TOWNSHIP | MI | 48094-3810 |
| COLLEEN CARNEY | 1616 CRANBROOK DR | | | | KOKOMO | IN | 46902-5614 |
| COLLEEN CARNEY | 871 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1679 |
| COLLEEN CARTER | 2860 PRESCOTT E HWY | | | | PRESCOTT VALLEY | AZ | 86314 |
| COLLEEN CATLETT | 4119 S I ST | | | | BEDFORD | IN | 47421-7530 |
| COLLEEN CECH | 100 S JEFFERSON - 2ND FLOOR | | | | SAGINAW | MI | 48607 |
| COLLEEN CHARLES | 32380 30 MILE RD | | | | LENOX | MI | 48050-1803 |
| COLLEEN CLEARY | 272 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9679 |
| COLLEEN COBB | 2525 83RD ST UNIT 211 | | | | DARIEN | IL | 60561-3303 |
| COLLEEN COLE | 7505 BLACK RD | | | | NEW HAVEN | IN | 46774-9468 |
| COLLEEN COLGAN | 1568 JEFFORDS ST | | | | CLEARWATER | FL | 33756-4409 |
| COLLEEN CROSS | PO BOX 946 | | | | TALLMAN | NY | 10982-0946 |
| COLLEEN CURTIS-TRAPPE | 2110 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2104 |
| COLLEEN DALE | 2176 WILMAR DR | | | | CORTLAND | OH | 44410-1750 |
| COLLEEN DAVIS | 4261 GRANGE HALL RD LOT 229 | | | | HOLLY | MI | 48442-1940 |
| COLLEEN DECORBIAC | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| COLLEEN DICK | 939 MADISON 1400 | | | | HUNTSVILLE | AR | 72740-8594 |
| COLLEEN DIEMER | 7822 BROOK LANE | | | | CLARKSTON | MI | 48348-4388 |
| COLLEEN DINNING | 7575 W SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| COLLEEN DIXON | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| COLLEEN DOUGLAS | 28538 LATHRUP VILLAGE BL | | | | LATHRUP VILLAGE | MI | 48076 |
| COLLEEN DUFFY | 5290 BACHERT RD | | | | LEAVITTSBURG | OH | 44430-9680 |
| COLLEEN DUPREE | 4633 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| COLLEEN DWENGER | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| COLLEEN E CARL | 57351 COPPER CREEK DR W | | | | WASHINGTON TOWNSHIP | MI | 48094-3810 |
| COLLEEN E CASEY | 507 BREMAN AVE | | | | SYRACUSE | NY | 13211-1229 |
| COLLEEN EASTERBROOK | EAST-LIND HEAT TREAT, INC. | 32045 DEQUINDRE RD. | | | MADISON HEIGHTS | MI | 48071 |
| COLLEEN EBERSOLE | 1725 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1055 |
| COLLEEN EDWARDS | 535 SUN MANOR STREET | | | | FLUSHING | MI | 48433-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN FAIRBANKS | 17905 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1366 |
| COLLEEN FETH | 10061 N OTTO RD | | | | CATTARAUGUS | NY | 14719-9435 |
| COLLEEN FITTERLING | 50556 GATES BRG E | | | | GATES | OR | 97346-9618 |
| COLLEEN FREEBURG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COLLEEN GIBSON | 200 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3847 |
| COLLEEN GLOVER | 547 PERRY HWY | | | | PITTSBURGH | PA | 15229 |
| COLLEEN GREGORY | 676 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2819 |
| COLLEEN GRIFFIN | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| COLLEEN GRIFFIN | 949 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3443 |
| COLLEEN GUNDRY | 6402 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| COLLEEN H RADER | 2649 HERITAGE WAY | | | | MEDFORD | OR | 97504-8513 |
| COLLEEN HAESLER | 12803 FORD HWY | | | | CLINTON | MI | 49236-9435 |
| COLLEEN HAGERTY | 1257 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1693 |
| COLLEEN HALL | 735 E 3RD ST | | | | LIMA | OH | 45804-2501 |
| COLLEEN HANSON | 2730 VERO DR | | | | HIGHLAND | MI | 48356-2256 |
| COLLEEN HARRISON | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| COLLEEN HATTON | PO BOX 107 | | | | WAYNESVILLE | OH | 45068-0107 |
| COLLEEN HEDTKE | 15023 MITCHELL BEND CT | | | | GRANBURY | TX | 76048-9603 |
| COLLEEN HORN | 1818 OAK TREE LN | | | | ARLINGTON | TX | 76013-3926 |
| COLLEEN HOWES | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |
| COLLEEN HUELGA | 109 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| COLLEEN ISLER | 102 BULL RUN RD | | | | BROWNSVILLE | PA | 15417-9527 |
| COLLEEN J ALTER | 6115 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9782 |
| COLLEEN JOHNS | 5365 MARSH RD | | | | CHINA | MI | 48054-3905 |
| COLLEEN JOHNSON | 41 QUINAULT LOOP | | | | PORT TOWNSEND | WA | 98368-9464 |
| COLLEEN JOHNSTON | 1600 LANE 150 | | | | HAMILTON | IN | 46742 |
| COLLEEN JOLIAT | 8517 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8302 |
| COLLEEN JONES | 1509 MARTIN LUTHER KING JR BLVD | APT 508 | | | MARSHALL | TX | 75670-6559 |
| COLLEEN JONES | 59 VINE WAY | | | | BORDENTOWN | NJ | 08505-2729 |
| COLLEEN K HUELGA | 109 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| COLLEEN KANAN | 14526 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4971 |
| COLLEEN KARALIS | 1389 PADDLE WHEEL LANE | | | | ROCHESTER HLS | MI | 48306-4241 |
| COLLEEN KEVELIGHAN | 38302 PLAINVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1437 |
| COLLEEN KNILANS | 1258 S RIVER RD | | | | JANESVILLE | WI | 53546-5452 |
| COLLEEN KOCH | 3429 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| COLLEEN KUBAT | 850 PUTNAM ST | | | | PINCKNEY | MI | 48169-8010 |
| COLLEEN L KANE | 7 LUCENA DR | | | | ROCHESTER | NY | 14606 |
| COLLEEN L MCDIVITT | 4221 RIDGE ROAD | | | | CORTLAND | OH | 44410-9764 |
| COLLEEN LAMONT, ESQ., CONSTELLATION ENERGY GROUP, INC. | C/O KANE & LOMBARD PRP GROUP | 2200 DEFENSE HWY STE 405 | | | CROFTON | MD | 21114-2929 |
| COLLEEN LANGDON | 423 MAR TON ESTATES DR | | | | O FALLON | MO | 63366-5417 |
| COLLEEN LAURAIN | 13027 RED MAPLE DR | | | | SHELBY TOWNSHIP | MI | 48315-6904 |
| COLLEEN LIZOTTE | 6083 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| COLLEEN LO PRESTI | 518 QUEENSBURY WAY | | | | ACWORTH | GA | 30102-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN LOVE | 1444 SOUTH SOSSAMAN ROAD | | | | MESA | AZ | 85209 |
| COLLEEN LYNCH | 9606 PATTON ST | | | | DETROIT | MI | 48228-1582 |
| COLLEEN LYONS | 410 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| COLLEEN M BAUER | 43 CITY LINE RD | | | | PONTIAC | MI | 48342-1108 |
| COLLEEN M BRODSKY & | LOUIS W BRODSKY JTTEN | 5201 VALLEYDALE DRIVE | | | FLOWER MOUND | TX | 75028-1971 |
| COLLEEN M FOX | 185   MCCALL RD | | | | ROCHESTER | NY | 14616-5268 |
| COLLEEN M HANSON | 2730 VERO DR | | | | HIGHLAND | MI | 48356-2256 |
| COLLEEN M JONES | 1509 MLK BLVD | APT 508 | | | MARSHALL | TX | 75670-6559 |
| COLLEEN M LO PRESTI | 518 QUEENSBURY WAY | | | | ACWORTH | GA | 30102-1792 |
| COLLEEN M MERCHANT | 3491  BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1708 |
| COLLEEN M RICHTER | 310 KETCHUM ST | | | | BAY CITY | MI | 48708-5461 |
| COLLEEN M SOMMERS | 844  SHUMWAY ROAD | | | | BROCKPORT | NY | 14420-9759 |
| COLLEEN MAIER | 5757 N GREEN BAY AVE # X34A | | | | MILWAUKEE | WI | 53209-4408 |
| COLLEEN MALONE | 4107 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7814 |
| COLLEEN MANSFIELD | 100 EASTGATE DR | | | | ROCHESTER | NY | 14617-4103 |
| COLLEEN MATA | 5110 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| COLLEEN MCGARRY | PO BOX 4512 | | | | YOUNGSTOWN | OH | 44515-0512 |
| COLLEEN MILLER | 6241 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151-4797 |
| COLLEEN MOORE | 1241 RUNAWAY BAY DR APT 2D | | | | LANSING | MI | 48917-8762 |
| COLLEEN MORROW | 6898 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| COLLEEN MUNIVEZ | 1095 GALLOP LN | | | | SOUTH LYON | MI | 48178-5308 |
| COLLEEN MURRAY | 62713 CRIMSON DR | | | | WASHINGTN TWP | MI | 48094-1743 |
| COLLEEN NOLTE | PO BOX 103 | | | | MIO | MI | 48647-0103 |
| COLLEEN O DIXON | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| COLLEEN O'CONNOR | 505 ODEN DR | | | | WASKOM | TX | 75692-4033 |
| COLLEEN OPANASENKO | 19179 20TH AVE | | | | BARRYTON | MI | 49305-9727 |
| COLLEEN OTT | 1691 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| COLLEEN PANSKI | 54268 TIVERTON LN | | | | SHELBY TWP | MI | 48315-1188 |
| COLLEEN PARSLOW-REED | 119 CARTER ST | | | | BERLIN | MA | 01503-1118 |
| COLLEEN PATCHIN | 156 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6035 |
| COLLEEN PAULSON | 1116 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| COLLEEN PERRY | 26030 SCHRADER RD | | | | STURGIS | MI | 49091-9305 |
| COLLEEN PHIPPS | PO BOX 1835 | | | | GAINESVILLE | GA | 30503-1835 |
| COLLEEN PUTINSKY | 5337 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| COLLEEN QUINN | 4042 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| COLLEEN R CHEZIK | PO BOX 103 | | | | MIO | MI | 48647 |
| COLLEEN R ISLER | 102 BULL RUN RD | | | | BROWNSVILLE | PA | 15417-9527 |
| COLLEEN R MOORE | 1241 RUNWAY BAY DR APT 2D | | | | LANSING | MI | 48917-8752 |
| COLLEEN R NOLTE | PO BOX 103 | | | | MIO | MI | 48647-0103 |
| COLLEEN READER | 311 E LIBERTY ST | | | | MILFORD | MI | 48381-1952 |
| COLLEEN REBANT | 609 WILLIAM DR | | | | OVILLA | TX | 75154-3624 |
| COLLEEN RIDDLE | 757 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3009 |
| COLLEEN ROBINSON | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| COLLEEN ROGERS | 58962 IVY COURT | | | | LENOX | MI | 48048-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEEN ROGERS | 58962 IVY CT | | | | LENOX | MI | 48048-2123 |
| COLLEEN S BROWN | 2666  RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| COLLEEN S DUFFY | 5290 BACHERT RD | | | | LEAVITTSBURG | OH | 44430-9680 |
| COLLEEN S STUMP | 9068 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068 |
| COLLEEN SAMPSON | 14116 WASHINGTON DR | | | | PLYMOUTH | MI | 48170-2354 |
| COLLEEN SANDERS | 15206 GRAND SUMMIT 106 | | | | GRANDVIEW | MO | 64030 |
| COLLEEN SAURO | 4 NELSON ST | | | | HOLLEY | NY | 14470-1204 |
| COLLEEN SCHLESE | 626 W M 61 | | | | GLADWIN | MI | 48624-8407 |
| COLLEEN SCHUIBBEO | 20 CALEB TER | | | | WILMINGTON | DE | 19805-1159 |
| COLLEEN SELL | 9020 SE 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7973 |
| COLLEEN SHABEEB | 825 HOWSER RD | | | | SMITHS GROVE | KY | 42171-6236 |
| COLLEEN SIECINSKI | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322-8169 |
| COLLEEN SIMS | 1415 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| COLLEEN SINGER | 2695 E 800 S | | | | COLUMBIA CITY | IN | 46725-7902 |
| COLLEEN SMALL | 13242 RAINBOW DR | | | | GREGORY | MI | 48137-9630 |
| COLLEEN SNYDER | 9800 HART ROAD | | | | OTTER LAKE | MI | 48464 |
| COLLEEN SPARLING | 52272 CHICKADEE | | | | SHELBY TOWNSHIP | MI | 48315-2321 |
| COLLEEN STRINGER | 4672 FOX LAKE RD | | | | GOODRICH | MI | 48438-9609 |
| COLLEEN T HATTON | P O BOX 107 | | | | WAYNESVILLE | OH | 45068 |
| COLLEEN THOMPSON | 167 LEOTA BLVD | | | | WATERFORD | MI | 48327-3631 |
| COLLEEN TINCHER | 14989 SOUTH SHORE DRIVE | | | | ADDISON | MI | 49220-9200 |
| COLLEEN TKOWSKI | PO BOX 536 | | | | MONUMENT BCH | MA | 02553-0536 |
| COLLEEN TRECHA | 312 GREEN AVE | | | | BAY CITY | MI | 48708-6887 |
| COLLEEN UNDERWOOD | 305 E ROLSTON RD | | | | LINDEN | MI | 48451-9408 |
| COLLEEN WAHLER | 10 BRADLEY CT APT 3S | | | | MINEOLA | NY | 11501-3712 |
| COLLEEN WANDOFF | 3207 S BARODA DR | | | | WEST BRANCH | MI | 48661-8467 |
| COLLEEN WASHINGTON | 4535 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2658 |
| COLLEEN WELLS | 11158 ODESSA CEMETARY RD | | | | ODESSA | MO | 64076-6220 |
| COLLEEN WILLIAMS | 440 CUSTER ST | | | | DETROIT | MI | 48202-3110 |
| COLLEEN WOJCIECHOWSKI | 6417 WILLOW LN | | | | WATERFORD | WI | 53185-2536 |
| COLLEEN ZUK | PO BOX 70 | | | | HUNTERTOWN | IN | 46748-0070 |
| COLLEENE LORD | 8886 W DIVISION RD | | | | ANDREWS | IN | 46702-9743 |
| COLLEGE AMERICA FBO ELLA MARY | ANN KELLETT C/O MANDI BANK | 500 E GRAND AVE | | | BELOIT | WI | 53511-6332 |
| COLLEGE CHEVROLET BUICK PONTIAC | 333 BEMER ST | | | | ALBION | MI | 49224-1009 |
| COLLEGE CHEVROLET BUICK PONTIAC LLC | FREDERICK GUTHRIE | 333 BEMER ST | | | ALBION | MI | 49224-1009 |
| COLLEGE CONNECTION | ATTN JKC ACCTS RECEIVABLE | 9697 E MINERAL AVE | | | CENTENNIAL | CO | 80112-3408 |
| COLLEGE FOR CREATIVE STUDIES | C\O RICHARD ROGERS | 201 E KIRBY | | | DETROIT | MI | 48202 |
| COLLEGE FOR CREATIVE STUDIES | CASHIER | 201 EAST KIRBY | | | DETROIT | MI | 48202 |
| COLLEGE FOR FINANCIAL PLANNING | 4695 S MONACO ST | | | | DENVER | CO | 80237-3403 |
| COLLEGE HEALTH AND INVESTMENT LP | 801 BRICKELL AVE | PENTHOUSE ONE | | | MIAMI | FL | 33131-4943 |
| COLLEGE OF CHARLESTON TREASURES OFFICE | 66 GEORGE ST | | | | CHARLESTON | SC | 29424-0001 |
| COLLEGE OF DU PAGE | 22ND ST AND LAMBERT RD | | | | GLEN ELLYN | IL | 60137 |
| COLLEGE OF DUPAGE | ACCOUNTS RECEIVABLE | 425 FAWELL BLVD | | | GLEN ELLYN | IL | 60137-6708 |
| COLLEGE OF ENGINEERING | VIRGINIA TECH | ATTN GLENDA SCALES | 3046 TORGERSEN HALL 0217 | | BLACKSBURG | VA | 24061-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEGE OF LABOR & EMPLOYMENT LAWYERS INC | 1050 CONNECTICUT AVE NW | 3RD FLOOR | | | WASHINGTON | DC | 20036 |
| COLLEGE OF LAKE COUNTY | ATTN BURSARS OFFICE | 19351 W WASHINGTON ST | | | GRAYSLAKE | IL | 60030-1148 |
| COLLEGE OF MOUNT SAINT VINCENT | 6301 RIVERDALE AVE | | | | BRONX | NY | 10471-1046 |
| COLLEGE OF MOUNT ST JOSEPH | STUDENT FINANCIAL SERVICES | 5701 DELHI RD | | | CINCINNATI | OH | 45233-1669 |
| COLLEGE OF MT ST JOSEPH | 5701 DELHI RD | | | | CINCINNATI | OH | 45233-1669 |
| COLLEGE OF NEW JERSEY OFFICE OF STUDENT ACCOUNTS | PO BOX 7718 | SCHOLARSHIP SECTION | | | EWING | NJ | 08628-0718 |
| COLLEGE OF NOTRE DAME OF MARYLAND | 4701 N CHARLES ST | BUSINESS OFFICE | | | BALTIMORE | MD | 21210-2404 |
| COLLEGE OF NOTRE DAME OF MD | PO BOX 64858 | | | | BALTIMORE | MD | 21264-4858 |
| COLLEGE OF SAINT ELIZABETH | BUSINESS OFFICE | 2 CONVENT RD | | | MORRISTOWN | NJ | 07960-6923 |
| COLLEGE OF SAINT ROSE | BRUSARS OFFICE | 432 WESTERN AVE | | | ALBANY | NY | 12203-1419 |
| COLLEGE OF SANTA FE | STUDENT ACCOUNTS OFFICE | 1008 CALLE MARGARITA | | | SANTA FE | NM | 87507-5164 |
| COLLEGE OF SOUTHERN IDAHO | BUSINESS OFFICE | PO BOX 1238 | | | TWIN FALLS | ID | 83303-1238 |
| COLLEGE OF SOUTHERN NEVADA | | 3200 E CHEYENNE AVE | | | | NV | 89030 |
| COLLEGE OF ST BENEDICT | FINANCIAL AID OFFICE | 37 COLLEGE AVE S | | | SAINT JOSEPH | MN | 56374-2001 |
| COLLEGE OF ST CATHERINE | STUDENT ACCOUNTS F 05 | 2004 RANDOLPH AVE | | | SAINT PAUL | MN | 55105-1750 |
| COLLEGE OF ST SCHOLASTICA | BUSINESS OFFICE | 1200 KENWOOD AVE | | | DULUTH | MN | 55811-4199 |
| COLLEGE OF STATEN ISLAND | 2800 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314-6609 |
| COLLEGE OF THE CANYONS | 26455 ROCKWELL CANYON RD | | | | VALENCIA | CA | 91355-1803 |
| COLLEGE OF THE HOLY CROSS | 1 COLLEGE ST | | | | WORCESTER | MA | 01610-2322 |
| COLLEGE OF THE MAINLAND | 1200 N AMBURN RD | | | | TEXAS CITY | TX | 77591-2435 |
| COLLEGE OF WESTCHESTER | 325 CENTRAL AVE NM CHG 11/8/4 | P O BOX 710 AM | | | WHITE PLAINS | NY | 10606 |
| COLLEGE OF WILLIAM AND MARY | PO BOX 8795 | | | | WILLIAMSBURG | VA | 23187-8795 |
| COLLEGE OF WOOSTER | TREASURERS OFFICE | | | | WOOSTER | OH | 44691 |
| COLLEGE PARK CITGO | 2610 EDGEWATER DR | | | | ORLANDO | FL | 32804-4408 |
| COLLEGE PARK TIRE & SERVICE | 3643 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1902 |
| COLLEGE SPORTS TELEVISION NETWORKS | 28 E 28TH ST FL 15 | | | | NEW YORK | NY | 10016-7939 |
| COLLEGE, CALVIN C | PO BOX 1444 | | | | SANTA CRUZ | NM | 87567-1444 |
| COLLEGE, DARLENE | 2513 BOOS RD | | | | HURON | OH | 44839 |
| COLLEGECLUB COM INC | | | | | | | |
| COLLEGEDALE CENTRAL EXXON | 9416 APISON PIKE | | | | COLLEGE DALE | TN | 37363 |
| COLLEN BRIAN | 8106 SENDERO COURT | | | | ARLINGTON | TX | 76002-5700 |
| COLLENE A MCCOY | 779 ASPEN RD | | | | NEW CARLISLE | OH | 45344 |
| COLLENE FUNDERBURKE | 1329 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-5517 |
| COLLENE M MULLAHEY | 906 BELEY AVE | | | | SYRACUSE | NY | 13211-1308 |
| COLLENE SMITH | 17395 W RIDGE RD | | | | OAKLEY | MI | 48649-9736 |
| COLLER CAPITAL LTD | 26555 EVERGREEN RD STE 700 | | | | SOUTHFIELD | MI | 48076-4210 |
| COLLER, DAVID C | 801 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9349 |
| COLLER, RICHARD H | 213 LAURENS ST NW # 202 | | | | AIKEN | SC | 29801-3911 |
| COLLERAN, DONNA M | 19923 SCHOOLHOUSE CT | | | | NORTHVILLE | MI | 48167-1939 |
| COLLERAN, JOHN W | 2562 COVENT GARDEN CT | | | | THOUSAND OAKS | CA | 91362-5304 |
| COLLERAN, MICHAEL P | 44530 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4350 |
| COLLES, BRUCE W | 2277 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| COLLES, ROBERT L | 2328 S CENTER RD | | | | BURTON | MI | 48519-1166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLESTER, FRANCIS E | 5778 HALL RD | | | | PLAINFIELD | IN | 46168-7659 |
| COLLESTER, JACQUELINE M | 1555 SHARER DR | | | | PLAINFIELD | IN | 46168-8961 |
| COLLESTER, JACQUELINE M | PO BOX 793 | | | | PLAINFIELD | IN | 46168-0793 |
| COLLESTER, ROBERT D | 7742 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| COLLET, ALFRED J | 6331 8 MILE RD | | | | FREELAND | MI | 48623-9365 |
| COLLET, BARBARA A | 3703 WHIPPOORWILL LAKE NORTH DR | DRIVE | | | MONROVIA | IN | 46157-9130 |
| COLLET, CHRISTOPHER G | 3703 WHIPPOORWILL LAKE NORTH DR | DRIVE | | | MONROVIA | IN | 46157-9130 |
| COLLETON COUNTY TREASURER | PO BOX 8 | | | | WALTERBORO | SC | 29488-0001 |
| COLLETT CARL | 940 NORTH 2335 WEST | | | | VERNAL | UT | 84078-8300 |
| COLLETT, AARON P | 245 WROE AVE | | | | DAYTON | OH | 45406-5252 |
| COLLETT, ALMA J | 11423 WILLIAM ST | | | | TAYLOR | MI | 48180-4281 |
| COLLETT, ALMA J | 11423 WILLIAMS | | | | TAYLOR | MI | 48180-4281 |
| COLLETT, BOBBY | 8904 EVAN CT | | | | SPRINGBORO | OH | 45066-9293 |
| COLLETT, BRENDA M | 210 BETTY LN | | | | CANTON | GA | 30114-7342 |
| COLLETT, BRIAN M | 2571 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3401 |
| COLLETT, BRUCE | 17 GLENWOOD CT | | | | FAIRFIELD | OH | 45014-4432 |
| COLLETT, BRUCE S | 1507 NW 29TH PL | | | | CAPE CORAL | FL | 33993-4819 |
| COLLETT, CONNIE J | 200 WESTWIND DR | | | | BALL GROUND | GA | 30107-7702 |
| COLLETT, CONNIE J | 200 WESTWIND DR | | | | BALLGROUND | GA | 30107 |
| COLLETT, DANA L. | 831 W NORTHRUP ST | | | | LANSING | MI | 48911-3638 |
| COLLETT, DEBRA J | PO BOX 408 | | | | TALKEETNA | AK | 99676-0408 |
| COLLETT, DODIE M | 1809 RUIDOSA DR | | | | EDMOND | OK | 73034-6850 |
| COLLETT, DOUGLAS J | 1040 MAIN ST LOT 222 | | | | DUNEDIN | FL | 34698-5239 |
| COLLETT, DOUGLAS J | LOT 222 | 1040 MAIN STREET | | | DUNEDIN | FL | 34698-5239 |
| COLLETT, EVELYN Z | 1014 PERKINS JONES RD NE APT B1 | | | | WARREN | OH | 44483-1840 |
| COLLETT, EVELYN Z | 1014 PERKINS-JONES ROAD APT B1 | | | | WARREN | OH | 44483-1840 |
| COLLETT, FORRESTER | 1112 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| COLLETT, FORRESTER | 1112 EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| COLLETT, GARY L | 5920 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| COLLETT, GRADY | 201 WILLIFORD RD | | | | ANDERSON | SC | 29626-7212 |
| COLLETT, HAL | 2012 TERRACOTTA CT | | | | LEWISVI1LE | TX | 75067 |
| COLLETT, HUBERT | 5817 CHASEVIEW RD | | | | NASHVILLE | TN | 37221-4116 |
| COLLETT, JACK W | 1825 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| COLLETT, JAMES R | 20011 N 22ND PL | | | | PHOENIX | AZ | 85024-1259 |
| COLLETT, JEAN | 112 GENTLE BREEZE DR | | | | MALONE | NY | 12953-2200 |
| COLLETT, JESSIE P | 5326 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| COLLETT, JOAN L | 2571 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 |
| COLLETT, KARLENE | 4927 ALPHA ST | | | | LANSING | MI | 48910-5621 |
| COLLETT, KENNETH | 135 LEXINGTON TRAILS DRIVE | | | | DRY RIDGE | KY | 41035 |
| COLLETT, LINDA J | 1312 ASTER DR | | | | GLEN BURNIE | MD | 21061 |
| COLLETT, MARY L | 1754 COVENTRY RD | | | | DAYTON | OH | 45420-2402 |
| COLLETT, MARY L | 1754 COVENTRY ROAD | | | | DAYTON | OH | 45420-2402 |
| COLLETT, MITCHELL | 135 LEXINGTON TRL | | | | DRY RIDGE | KY | 41035 |
| COLLETT, NELMA FAY S | 105 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLETT, NINA L | 1112 EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| COLLETT, NORMA K | 15465 OUTSIDE TRIAL | | | | NOBLESVILLE | IN | 46060-8060 |
| COLLETT, NORMA K | 15465 OUTSIDE TRL | | | | NOBLESVILLE | IN | 46060-8060 |
| COLLETT, ROBERT | 753 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| COLLETT, ROBERT L | 2200 KINGS HWY UNIT 3L | | | | PT CHARLOTTE | FL | 33980-7614 |
| COLLETT, ROBERT W | 1162 TRALEE TRAIL | | | | BEAVERCREEK | OH | 45430-5430 |
| COLLETT, ROBERT W | 1162 TRALEE TRL | | | | BEAVERCREEK | OH | 45430-1219 |
| COLLETT, ROSEMARY | 10 E HAWTHORN PKWY APT 403 | | | | VERNON HILLS | IL | 60061-1469 |
| COLLETT, ROY | 8949 ROSLYN ST | | | | LIVONIA | MI | 48150 |
| COLLETT, ROY L | 10294 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| COLLETT, ROY LEE | 10294 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| COLLETT, SALLY | 2810 BURGUNDY DR | | | | CUMMING | GA | 30041-8031 |
| COLLETT, SAMMY C | 862 HIGHLANDER DR | | | | PLAINFIELD | IN | 46168-1436 |
| COLLETT, TOM | 3540 ARBORCREST CT | | | | CINCINNATI | OH | 45236-1424 |
| COLLETT, VERNON | 2378 MILLER RD | | | | METAMORA | MI | 48455-9392 |
| COLLETT, WAYNE | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| COLLETTA, CHARLES J | 1471 LONG POND RD APT 203 | | | | ROCHESTER | NY | 14626-4129 |
| COLLETTA, CHARLES J | 3503 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1731 |
| COLLETTA, CHARLES M | 1211 HIGHGATE RD | | | | WILMINGTON | DE | 19808-2113 |
| COLLETTA, CHERYL | 664 PACIFIC STAR CT | | | | LAS VEGAS | NV | 89123-4903 |
| COLLETTA, CHERYL | 664 PACIFIC STAR CT | | | | LAS VEGAS | NV | 89183-4903 |
| COLLETTA, JOSEPH S | 16116 RAYEN ST | | | | SEPULVEDA | CA | 91343-4816 |
| COLLETTE CONLAN | 7509 FM 2738 | | | | BURLESON | TX | 76028-2411 |
| COLLETTE JOHNSON | 2227 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| COLLETTE KEVIN AND DENISE & | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| COLLETTE L ROUTIER | 2331 WREN MEADOW ROAD | | | | RICHMOND | TX | 77406 |
| COLLETTE MASHEK | 5746 E EAGLE DR | | | | MILTON | WI | 53563-9772 |
| COLLETTE REUTHER | 2211 ANTRIM CT | | | | DAVISON | MI | 48423-8439 |
| COLLETTE SUSAN | 15621 HIGHWAY 17 | | | | GRAFTON | ND | 58237-8738 |
| COLLETTE, ANN-MARIE M | 5 AUSTIN ST. | APT. 1L | | | BLACKSTONE | MA | 01504 |
| COLLETTE, BETSY G | 710 CONVERSE RD | | | | FORT JACKSON | NY | 12965-9635 |
| COLLETTE, BEVERLY | 74 WESTWOOD DR | APT #3 | | | MASSENA | NY | 13662-1648 |
| COLLETTE, BEVERLY | 74 WESTWOOD DR APT 3 | | | | MASSENA | NY | 13662-1648 |
| COLLETTE, BONNIE | 17 MTN HTGS RD | | | | FRONT ROYAL | VA | 22630 |
| COLLETTE, ELIZABETH EDWAR | 22414 HOWARD ST | | | | ATHENS | AL | 35613-3800 |
| COLLETTE, ELIZABETH EDWAR | 22414 HOWARD ST. | | | | ATHENS | AL | 35613-3800 |
| COLLETTE, JOSEPH F | 4390 KING ST APT 204 | | | | ALEXANDRIA | VA | 22302-1515 |
| COLLETTE, MILDRED R | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| COLLETTE, WILLIAM D | 4342 NEWLAND HEIGHTS DR | | | | ROCKLIN | CA | 95765-5081 |
| COLLETTI MOTOR SPORTS | ATTN: STEVE COLLETTI | 2835 MAIN ST | | | MORAINE | OH | 45439-1412 |
| COLLETTI, ANNA | PO BOX 303 | | | | REPUBLIC | PA | 15475-0303 |
| COLLETTI, ANTHONY | 324 JOHN ST | | | | ELIZABETH | NJ | 07202-3946 |
| COLLETTI, BETTY J | 305 COBBLESTONE | | | | HOPEWELL | VA | 23860-4167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLETTI, BETTY J | 305 COBBLESTONE DR | | | | HOPEWELL | VA | 23860-4167 |
| COLLETTI, DALE M | 631 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2727 |
| COLLETTI, EMMA | 16472 KAREN DR | | | | CLINTON TWP | MI | 48038-2579 |
| COLLETTI, FRANCES | 40408 LA GRANGE DR | | | | STERLING HEIGHTS | MI | 48313-5435 |
| COLLETTI, GAETANO | 439 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| COLLETTI, JACK Y | 5437 PRINCETON CT | | | | WARREN | MI | 48091-3837 |
| COLLETTI, MICHAEL J | 167 BETTERIDGE RD | | | | CHURCHVILLE | NY | 14428-9560 |
| COLLETTI, MICHAEL W | 36788 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1702 |
| COLLETTI, RAYMOND | 11 JEFFERSON ST | | | | AUBURN | NY | 13021-3215 |
| COLLETTI, VANDA T | 1382 NEWTOWN LANGHORNE ROAD | | | | NEWTOWN | PA | 18940-2401 |
| COLLEY CARRIE LUE & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| COLLEY, ARTHUR W | 3775 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3642 |
| COLLEY, BRENDA K | 26808 THOMAS | | | | WARREN | MI | 48091-3900 |
| COLLEY, BRENDA K | 26808 THOMAS ST | | | | WARREN | MI | 48091-3900 |
| COLLEY, CAROL A | 3901 FRASER ST | | | | FLINT | MI | 48532-3840 |
| COLLEY, CHARLES | 381 W 15TH ST | | | | MIO | MI | 48647-9180 |
| COLLEY, CHRISTOPHER L | 5310 PRATT RD | | | | LAPEER | MI | 48446-9693 |
| COLLEY, CLIFFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLLEY, DARA J | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| COLLEY, DARA JEAN | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| COLLEY, DAVID C | 15382 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| COLLEY, DONALD A | 6948 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| COLLEY, EDWARD J | 2249 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| COLLEY, EDWARD J | 4284 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| COLLEY, EDWARD M | 807 FEATHERSTON ST | | | | CLEBURNE | TX | 76033-4709 |
| COLLEY, EMMA L | 920 MEMORIAL DR | | | | PARIS | TN | 38242-5214 |
| COLLEY, ERMA | 258 GEORGE URBAN BLVD. | | | | CHEEKTOWAGA | NY | 14225-3026 |
| COLLEY, EUGENE E | 2285 WELLER LANE | | | | BELLBROOK | OH | 45305-1509 |
| COLLEY, EUGENE E | 2285 WELLER LN | | | | BELLBROOK | OH | 45305-1509 |
| COLLEY, GEORGE D | 4284 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| COLLEY, GEORGE L | 19326 SNOWDEN ST | | | | DETROIT | MI | 48235-1260 |
| COLLEY, JACQULINE D | 1431 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| COLLEY, JAMES D | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| COLLEY, JAMES H | 4040 CLARK RD RT-6 | | | | ELLENWOOD | GA | 30294 |
| COLLEY, JEANNE M | 7475 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8445 |
| COLLEY, JEFFERY L | 4060 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| COLLEY, JEFFERY LYNN | 4060 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| COLLEY, JIMMY D | 145 E TOBIAS ST | | | | FLINT | MI | 48503-3978 |
| COLLEY, KENNETH | 4895 19 MILE RD | | | | STERLING HTS | MI | 48314-1918 |
| COLLEY, LINDA M | 14960 COLLIER BLVD LOT 2032 | | | | NAPLES | FL | 34119 |
| COLLEY, LINDA T | PO BOX 64 | | | | WAYLAND | OH | 44285 |
| COLLEY, MARSHALL K | 750 3RD ST | | | | FENTON | MI | 48430-4117 |
| COLLEY, MARY C | 1658 32ND ST SW | | | | WYOMING | MI | 49519-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLEY, MICHAEL A | 296 THAMES CT | | | | LONDON | OH | 43140-9519 |
| COLLEY, NANCY | 9458 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |
| COLLEY, PATRICIA L | 27 GAINES ST | | | | HUNTINGTON | NY | 11743-3525 |
| COLLEY, PHILIP T | 14338 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5453 |
| COLLEY, ROBERT | 19500 US HIGHWAY 281 N APT 1212 | | | | SAN ANTONIO | TX | 78258 |
| COLLEY, SHERYL A | 4060 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| COLLEY, SHERYL ANN | 4060 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| COLLEY, STEVEN B | 3472 FARLEY ST | | | | BURTON | MI | 48519-1045 |
| COLLIAS JAMES | 20517 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1825 |
| COLLIAS, JOHN F | 3345 MILITARY ST APT 309 | | | | PORT HURON | MI | 48060-8155 |
| COLLICA, JOHN | 31170 ROTHBURY WAY | | | | CHESTERFIELD | MI | 48047-5929 |
| COLLICA, MICHAEL D | 25514 WALDORF ST | | | | ROSEVILLE | MI | 48066-3928 |
| COLLICCHIO, ADELE M. | 119 KING WILLIAM ST | | | | NEWARK | DE | 19711-2546 |
| COLLICHIO, GEORGE | 28 MEADOW DR | | | | SPENCERPORT | NY | 14559-1122 |
| COLLICHIO, GEORGE | 28 MEADOW DRIVE | | | | SPENCERPORT | NY | 14559-1122 |
| COLLICK, BETTY J | 8094 OWEN DR | | | | KALAMAZOO | MI | 49009-9008 |
| COLLICK, DORIS E | 5944 AMADORE ST | | | | COMMERCE TWP | MI | 48382-2704 |
| COLLICK, ERNEST E | 4495 S EAST TORCH LAKE DR | | | | BELLAIRE | MI | 49615-9344 |
| COLLICK, MARILYN E | 3027 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| COLLICK, PEGGY S | 1514 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1143 |
| COLLICK, PEGGY SUE | 1514 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1143 |
| COLLICK, RICHARD G | 14055 RIPLEY RD | | | | LINDEN | MI | 48451-8956 |
| COLLICK, RONALD J | 479 EARL ST | | | | OTSEGO | MI | 49078-9604 |
| COLLICK, THOMAS J | 2475 S HENDERSON RD | | | | DAVISON | MI | 48423-9154 |
| COLLICK, TODD J | 11155 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| COLLICOTT, ARVIN J | 835 N HENKE RD | | | | JANESVILLE | WI | 53546-9712 |
| COLLICOTT, BILLY V | 1137 E COURT ST | | | | JANESVILLE | WI | 53545-2530 |
| COLLICOTT, CORINNE R | 3034 W COURT ST | | | | JANESVILLE | WI | 53548-3291 |
| COLLICOTT, DONNA L | 686 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| COLLICOTT, JIMMIE M | 1616 MORNINGSIDE DR APT 4 | | | | JANESVILLE | WI | 53546-1252 |
| COLLICOTT, TONY J | 303 DAIRYLAND DR | | | | MILTON | WI | 53563-1051 |
| COLLICOTT, VAUGHN W | W2474 TALL MOON RD | | | | KESHENA | WI | 54135-9595 |
| COLLICOTT-WILSON, JENNIFER L | 611 PROSPECT AVE | | | | FORT WAYNE | IN | 46805-4015 |
| COLLICOTT-WILSON, JENNIFER LYNN | 611 PROSPECT AVE | | | | FORT WATNE | IN | 46805-4015 |
| COLLIDGE, IRENE | 2680 W NESTEL RD | BOX 208 | | | PRUDENVILLE | MI | 48651 |
| COLLIE DAVID RAY | 5457 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| COLLIE DAVIS JR | 18199 RUSSELL ST | | | | DETROIT | MI | 48203-2498 |
| COLLIE JOHN | 1620 HAMPTON RD | | | | REIDSVILLE | NC | 27320-8282 |
| COLLIE JR, FREDERICK M | 4235 GLENBROOK DR | | | | DAYTON | OH | 45406-1429 |
| COLLIE LAMBERT | PO BOX 204 | | | | OAKWOOD | OH | 45873-0204 |
| COLLIE S TACKETT | 15190 BISHOP RD | | | | BYRON | MI | 48418-9509 |
| COLLIE TACKETT | 15190 BISHOP RD | | | | BYRON | MI | 48418-9509 |
| COLLIE, ANGELA R | 2560 CATALPA DR | | | | DAYTON | OH | 45406-2157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIE, DAVID R | 5457 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| COLLIE, DONALD P | 42023 TWINING DR | | | | STERLING HTS | MI | 48313-3476 |
| COLLIE, DORIS L | 3101 CHEROKEE | | | | FLINT | MI | 48507-1909 |
| COLLIE, DORIS L | 3101 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| COLLIE, JEWELL M | 22300 ENSENADA WAY | | | | BOCA RATON | FL | 33433-4617 |
| COLLIE, MARY CHRISTINE | 1892 KINGLET DR | | | | SPARKS | NV | 89441-6806 |
| COLLIE, MELVIN F | 833 RANDOLPH ST | | | | DAYTON | OH | 45408-1733 |
| COLLIE, MELVIN F | 833 RANDOLPH STREET | | | | DAYTON | OH | 45408-1733 |
| COLLIE, RITA J | 7070 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| COLLIE, ROBERT L | 351 BARRETT GIBSON RD | | | | MARSHALL | TX | 75672-1950 |
| COLLIE, SANDRA J | 212 ASH ST | | | | BENTON | KY | 42025-5364 |
| COLLIE, WILLIE | 351 BARRETT GIBSON RD | | | | MARSHALL | TX | 75672-1950 |
| COLLIER - AUSTIN, EMMA J | 1636 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| COLLIER BANKS | 121 E ALMA AVE | | | | FLINT | MI | 48505-2105 |
| COLLIER BANKS JR | 1284 SUN CT APT E | | | | BOWLING GREEN | KY | 42104-5416 |
| COLLIER BANKS JR | APT E | 1284 SUN COURT | | | BOWLING GREEN | KY | 42104-5416 |
| COLLIER COUNTY TAX COLLECTOR | 2800 HORSESHOE DR N | OCCUPATIONAL LICENSE | | | NAPLES | FL | 34104-6917 |
| COLLIER COUNTY TAX COLLECTOR | 3301 TAMIAMI TRL E | COURTHOUSE BLDG C-1 RM 201 | | | NAPLES | FL | 34112-4961 |
| COLLIER COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2800 HORSESHOE DR N | OCCUPATIONAL LICENSE | | NAPLES | FL | 34104-6917 |
| COLLIER COUNTY TAX COLLECTOR | COURTHOUSE-BLDG C-1 | 3301 E. TAMIAMI TRAIL, ROOM 201 | | | NAPLES | FL | 34112 |
| COLLIER COUNTY TAX COLLECTOR | COURTHOUSE-BLDG C-1 | 3301 E. TAMIAMI TRAIL, ROOM 201 | | | NAPLES | FL | 34112 |
| COLLIER DONNIE | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| COLLIER EDWARD W | 80 SPECTACLE POND AVE | | | | LANCASTER | MA | 01523 |
| COLLIER J MARBLE SR | 4434 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3125 |
| COLLIER JOHN JR (629794) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLLIER JR, CLYDE | 470 STONEHENGE ST SE | | | | KENTWOOD | MI | 49548-4383 |
| COLLIER JR, JESSIE J | 942 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| COLLIER JR, L R | PO BOX 332 | | | | ZEBULON | NC | 27597-0332 |
| COLLIER JR, ROBERT E | 7850 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9714 |
| COLLIER JR, RONNIE G | 2180 TOWNSHIP ROAD 165 | | | | CARDINGTON | OH | 43315-9708 |
| COLLIER JR, T | 397 E UTICA ST | | | | BUFFALO | NY | 14208-2110 |
| COLLIER JR., ALBERT E | 2604 DOUGLAS RD | | | | STOCKTON | CA | 95207-3210 |
| COLLIER MARBLE SR | 4434 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3125 |
| COLLIER PORTS | 4863 GALLIA ST | | | | NEW BOSTON | OH | 45662-8663 |
| COLLIER ROBBIN L (435876) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| COLLIER SHANNON & SCOTT PLLC | 3050 K ST NW STE 400 | WASHINGTON HARBOUR | | | WASHINGTON | DC | 20007-5100 |
| COLLIER SR, JOHN J | 17439 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| COLLIER TINNIE | COLLIER, ANNIE ELLA | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| COLLIER TINNIE | COLLIER, TINNIE | 126 N QUITMAN ST | | | WINONA | MS | 38967-2229 |
| COLLIER, A J | 2966 SW RABBIT LN | | | | MADISON | AL | 35756-5034 |
| COLLIER, ADRIAN S | 112 NE 50TH CT | APT 1024 | | | KANSAS CITY | MO | 64118-4519 |
| COLLIER, ADRIAN S | 112 NE 50TH CT APT 1024 | | | | KANSAS CITY | MO | 64118-4519 |
| COLLIER, ALLEN L | 6222 W COUNTY ROAD 550 S | | | | KNIGHTSTOWN | IN | 46148-9589 |
| COLLIER, ANN L | 18155 ARROWHEAD CIR | APT 42 | | | ATHENS | AL | 35611-4798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIER, ANNETTE L | 1324 JAMESTOWN | | | | EDMOND | OK | 73003-6137 |
| COLLIER, ANNIE ELLA | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| COLLIER, ANTHONY | PO BOX 176384 | | | | COVINGTON | KY | 41017-6384 |
| COLLIER, ARCHIE T | 5400 WELLS RD | | | | PETERSBURG | MI | 49270-9397 |
| COLLIER, ARTHUR | | | | | | | |
| COLLIER, ARTHUR | ARTHUR COLLIER | 491 E. WASHINGTON | | | ORLEANS | IN | 47452 |
| COLLIER, ARTHUR R | 491 E WASHINGTON ST | | | | ORLEANS | IN | 47452-9014 |
| COLLIER, BARBARA ANN | 34777 SPRING VALLEY | | | | WESTLAND | MI | 48185-9462 |
| COLLIER, BARBARA ANN | 34777 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9462 |
| COLLIER, BENNIE L | 2068 COUNTY ROAD 32 | | | | ARLINGTON | AL | 36722-3003 |
| COLLIER, BETTY F | 446 COUNTY ROAD 1092 | | | | CULLMAN | AL | 35057-5432 |
| COLLIER, BEULAH | 12661 IRENE ST | | | | SOUTHGATE | MI | 48195-1764 |
| COLLIER, BOBBIE L | 5946 NASHVILLE HWY | | | | BAXTER | TN | 38544-3511 |
| COLLIER, BOBBY GENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLLIER, BONITA D | 1316 ARBOR AVE SW | | | | DECATUR | AL | 35601-3710 |
| COLLIER, BONNIE | 1675 SELLY OAK AVE | | | | DORR | MI | 49323-9407 |
| COLLIER, BONNIE | 2430 S HARTFORD AVE | | | | BOLIVAR | MO | 65613-2483 |
| COLLIER, BONNIE | 2430 S. HARTFORD AVE. | | | | BOLIVAR | MO | 65613-2483 |
| COLLIER, BONNIE W | PO BOX 766 | | | | ANDERSON | IN | 46015-0766 |
| COLLIER, BRADLEY W | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| COLLIER, BRADLEY WALTER | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| COLLIER, BRENDA G | 3790 JACOBS RD | | | | HUBBARD | OH | 44425-2418 |
| COLLIER, BRYANT M | 6867 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5208 |
| COLLIER, CAROLE J | 480 FOX TRAIL DR | | | | LAKE ST LOUIS | MO | 63367-2254 |
| COLLIER, CAROLE J | 480 FOX TRAIL DRIVE | | | | LAKE ST. LOUIS | MO | 63367-2254 |
| COLLIER, CAROLYN M | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| COLLIER, CAROLYN MAYDENE | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| COLLIER, CATHERINE A | 1009 E ELM | | | | OLATHE | KS | 66061-4809 |
| COLLIER, CATHERINE A | 1009 E ELM ST | | | | OLATHE | KS | 66061-4809 |
| COLLIER, CECIL D | 18A CAMELOT CT | | | | BUFFALO | NY | 14214 |
| COLLIER, CECIL D | 89 BUTLER AVE | | | | BUFFALO | NY | 14208 |
| COLLIER, CHARLES B | 10439 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9790 |
| COLLIER, CHARLES E | 4423 WICKFIELD DR | | | | FLINT | MI | 48507-3712 |
| COLLIER, CHARLES F | 11160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| COLLIER, CHARLES L | 2906 LEGACY DR SW | | | | DECATUR | AL | 35603-4488 |
| COLLIER, CHARLES R | 1715 EMMA CIR | | | | SPRING HILL | TN | 37174-6139 |
| COLLIER, CHARLES R | 734 LODGE DR | | | | INDIANAPOLIS | IN | 46231-1620 |
| COLLIER, CHRISTOPHER C | 3953 DAWLEY RD | | | | RAVENNA | OH | 44266-9404 |
| COLLIER, CLIFFORD B | 1820 W. AKRON RD RT #1 | | | | CARO | MI | 48723 |
| COLLIER, CLYDE F | 1118 W CROSS ST APT 225 | | | | ANDERSON | IN | 45011-9536 |
| COLLIER, CORSEMORE | 833 S 4TH AVE | | | | SAGINAW | MI | 48601-2137 |
| COLLIER, CRAIG C | 4200 W CUTLER RD | | | | DEWITT | MI | 48820-8080 |
| COLLIER, D | 5100 COLUMBIAVILLE ROAD | | | | COLUMBIAVILLE | MI | 48421-8956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIER, DALE F | 9055 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9803 |
| COLLIER, DAVID L | 3635 GREENACRES PLACE DR UNIT 335 | | | | BOSSIER CITY | LA | 71111-2159 |
| COLLIER, DAVID L | APT 712 | 2175 STOCKWELL ROAD | | | BOSSIER CITY | LA | 71111-5770 |
| COLLIER, DAVID M | 101 HIBBARD ST | TRLR 91 | | | MANCHESTER | MI | 48158-9765 |
| COLLIER, DAVID M | 101 HIBBARD ST TRLR 91 | | | | MANCHESTER | MI | 48138-9765 |
| COLLIER, DAVID M | 10194 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6903 |
| COLLIER, DAVID M | 5536 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1406 |
| COLLIER, DELORICE J | 11584 FLANDERS ST | | | | DETROIT | MI | 48205-3783 |
| COLLIER, DEMENT | 1874 PAGE AVE | | | | EAST CLEVELAND | OH | 44112-3422 |
| COLLIER, DEWEY J | 1995 WOODBERRY RUN DR # D | | | | SNELLVILLE | GA | 30078 |
| COLLIER, DOCINA A | 18117 BRECKENRIDGE BOULEVARD | | | | ORLAND PARK | IL | 60467-5257 |
| COLLIER, DOLORES J | 3628 VIRGINIA AVE | | | | ST LOUIS | MO | 63118 |
| COLLIER, DONALD F | 302 W MAIN BOX 357 | | | | HOPKINS | MI | 49328 |
| COLLIER, DONNIE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COLLIER, DOROTHEA | 3976 HONEY CREEK BLVD | | | | GREENWOOD | IN | 46143-9317 |
| COLLIER, DOROTHY | 1360 MARY DR | | | | WAYLAND | MI | 49348-9395 |
| COLLIER, DOROTHY M | 369 JOHN KING RD | | | | CRESTVIEW | FL | 32539 |
| COLLIER, DOROTHY M | 8159 W 1300 N | | | | ELWOOD | IN | 46036-8646 |
| COLLIER, DOUG | 802 S VAUGHN AVE | | | | FRITCH | TX | 79036 |
| COLLIER, DUANE G. | 1025 SHERMAN | | | | NASHVILLE | MI | 49073-8524 |
| COLLIER, DUANE L | 3932 TRIMM RD | | | | SAGINAW | MI | 48609-9770 |
| COLLIER, EARL D | 14325 MILLCHESTER CIR | | | | CHESTERFIELD | MO | 63017-2550 |
| COLLIER, EARL G | 18 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| COLLIER, EDGAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLLIER, EDNA | 459 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| COLLIER, EDNA H | PO BOX 1068 | | | | LAURIE | MO | 65038-1068 |
| COLLIER, EDNA V | 4410 WINDING GLEN LN | | | | MANSFIELD | TX | 76063 |
| COLLIER, ELEANOR A | 796 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| COLLIER, ELISE T | 39 SKYVIEW CIR | | | | CARTERSVILLE | GA | 30120-2035 |
| COLLIER, ELISE T | 39 SKYVIEW CIRCLE | | | | CARTERSVILLE | GA | 30120-2035 |
| COLLIER, ELIZABETH | 4196 E 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| COLLIER, ELIZABETH | 4196 EAST 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| COLLIER, ELIZABETH S | 23260 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1179 |
| COLLIER, ELLA E | 709 W VAN CLEVE ST | | | | HARTFORD CITY | IN | 47348-1918 |
| COLLIER, ELLA L | 1415 BELVO RD | | | | MIAMISBURG | OH | 45342-3407 |
| COLLIER, ERVIN P | 5690 BENN. TWP CO RD 213 | | | | MARENGO | OH | 43334 |
| COLLIER, ESTERLENE | 1401 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2706 |
| COLLIER, EULA M | 3539 KENT | | | | FLINT | MI | 48503-4509 |
| COLLIER, EULA M | 3539 KENT ST | | | | FLINT | MI | 48503-4509 |
| COLLIER, FLORENCE J | 4423 WICKFIELD DR | | | | FLINT | MI | 48507-3712 |
| COLLIER, FORREST | 796 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| COLLIER, FREDA | 8889 SPORE ST | | | | VERMONTVILLE | MI | 49096-9518 |
| COLLIER, FREDA M | 5319 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| COLLIER, GARY | 720 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIER, GEORGE E | 14340 LULU RD | | | | IDA | MI | 48140-9529 |
| COLLIER, GEORGE K | 17031 MIDNIGHT SKY COURT | | | | RICHMOND | TX | 77407-4746 |
| COLLIER, GERALD D | 18159 DORSET ST | | | | SOUTHFIELD | MI | 48075-4101 |
| COLLIER, GERALD D | 3002 NW 89TH TER | | | | KANSAS CITY | MO | 64154-1833 |
| COLLIER, GERALD D | APT 1201 | 3002 NW 89TH TER | | | KANSAS CITY | MO | 64154-1833 |
| COLLIER, GERALD R | 33 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| COLLIER, GIOVANNA L | | | | | | | |
| COLLIER, GLENDA S. | 6502 GRANTS FERRY RD | | | | BRANDON | MS | 39042-9333 |
| COLLIER, GLENDA S. | 926 SHADOW LAKE DR | | | | RIDGELAND | MS | 39157-1113 |
| COLLIER, GLENN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COLLIER, GORDON A | 4223 RIVERWOOD DR | | | | NEW PORT RICHEY | FL | 34653-6622 |
| COLLIER, GRACE A | 31442 BUCHANAN | | | | WAYNE | MI | 48184-2283 |
| COLLIER, GRACE A | 31442 BUCHANAN ST | | | | WAYNE | MI | 48184-2283 |
| COLLIER, GREGORY J | 3617 TWINING ST | | | | TOLEDO | OH | 43608-1344 |
| COLLIER, GWENDOLYN R | 3733 HERMOSA DR | | | | DAYTON | OH | 45416-1119 |
| COLLIER, GWENDOLYN R | 3733 HERMOSA DRIVE | | | | TORTWOOD | OH | 45416-5416 |
| COLLIER, HAROLD J | 4416 WADSWORTH RD | | | | DAYTON | OH | 45414-4742 |
| COLLIER, HOWARD | 16875 WILDEMERE ST | | | | DETROIT | MI | 48221-3162 |
| COLLIER, IRWIN L | 6101 34TH ST W APT 30C | | | | BRADENTON | FL | 34210-3750 |
| COLLIER, JACK | 317 SANDY LN | APT E | | | SUISUN CITY | CA | 94585-1859 |
| COLLIER, JACK O | 1527 DENNIS ST | | | | BETHLEHEM | PA | 18020-6422 |
| COLLIER, JAMES B | 215 WOODGLEN AVE | | | | NILES | OH | 44446-1930 |
| COLLIER, JAMES D | 1134 LICHTENBURG RD | | | | INDIANAPOLIS | IN | 46239-9638 |
| COLLIER, JAMES D | 608 FAIRFIELD DR | | | | PARIS | TN | 38242-4583 |
| COLLIER, JAMES E | 1224 ROSE BOWER AVE | | | | KETTERING | OH | 45429-4727 |
| COLLIER, JAMES R | 2188 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7918 |
| COLLIER, JAMES T | 3830 ROSEWOOD DR | | | | FORT WAYNE | IN | 46804-6120 |
| COLLIER, JANET M | 1018 FLETCHER | | | | OWOSSO | MI | 48867-3418 |
| COLLIER, JANET M | 1018 FLETCHER ST | | | | OWOSSO | MI | 48867-3418 |
| COLLIER, JANETTE C | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| COLLIER, JANICE | 658 ROCKBOROUGH DR | | | | STONE MOUNTAIN | GA | 30083-3812 |
| COLLIER, JASPER E | 2766 OLDKNOW DR NW | | | | ATLANTA | GA | 30318-7241 |
| COLLIER, JEAN | PO BOX 4712 | | | | NAPERVILLE | IL | 60567-4712 |
| COLLIER, JEAN T | 1528 BLACKSTOCK AVE | | | | SIMI VALLEY | CA | 93063-3115 |
| COLLIER, JEFFREY J | 722 S STATE RD APT 70 | | | | DAVISON | MI | 48423-2812 |
| COLLIER, JEROME E | 3864 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2830 |
| COLLIER, JESSE G | 2106 ATWOOD DR | | | | ANDERSON | IN | 46016-2737 |
| COLLIER, JIMMY C | 108 RAINBOW DR # 800 | | | | LIVINGSTON | TX | 77399-1008 |
| COLLIER, JOCELYN | 3022 CONCORD ST | | | | FLINT | MI | 48504-2924 |
| COLLIER, JOFFRE D | 8186 E 28TH DR | | | | DENVER | CO | 80238-2515 |
| COLLIER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLLIER, JOHN C | 1279 E 240 N | | | | ANDERSON | IN | 46012-9639 |
| COLLIER, JOHN L | 619 CARDINAL LN | | | | CONTINENTAL | OH | 45831-9262 |
| COLLIER, JOHN LEONARD | 619 CARDINAL LN | | | | CONTINENTAL | OH | 45831-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIER, JOHN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLLIER, JOHN R | 1644 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472-8031 |
| COLLIER, JOHN T | 2921 CARRIAGE DR | | | | SOUTH DAYTONA | FL | 32119-3233 |
| COLLIER, JOHN W | 4670 HEREFORD ST | | | | DETROIT | MI | 48224-3913 |
| COLLIER, JOHNNIE R | 1174 DEER RUN RD | | | | ELLETTSVILLE | IN | 47429-2050 |
| COLLIER, JOHNNIE W | 1995 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5670 |
| COLLIER, JOYCE R | 140 TURNER LN | | | | DECATUR | AL | 35603-4104 |
| COLLIER, JR.,JOHN | 1330 KINGSLEY AVENUE | | | | DAYTON | OH | 45406-4219 |
| COLLIER, JUANITA | 901 RALSTON AVENUE | | | | DEFIANCE | OH | 43512-1565 |
| COLLIER, JUDITH A | 1055 BASS AVE | | | | COLUMBUS | OH | 43207 |
| COLLIER, JUDITH L | 80 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3623 |
| COLLIER, JUDY K | 302 W MAIN BOX 357 | | | | HOPKINS | MI | 49328 |
| COLLIER, JULIAN C | 145 SCHAEFFER LOOP | | | | EADS | TN | 38028-3715 |
| COLLIER, KATHLEEN J | 3628 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2126 |
| COLLIER, KEVIN J | 312 E COGGINS RD | | | | PINCONNING | MI | 48650-7477 |
| COLLIER, KEVIN R | 901 HARVARD RD | | | | MONROEVILLE | PA | 15146 |
| COLLIER, LARRY D | 7766 WEDDEL ST | | | | TAYLOR | MI | 48180-2624 |
| COLLIER, LARRY E | 5770 W E AVE | | | | KALAMAZOO | MI | 49009-9040 |
| COLLIER, LARRY M | 4145 WHEELER RD | | | | BAY CITY | MI | 48706-1860 |
| COLLIER, LEATHA R | 1531 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| COLLIER, LEO | 11693 ARROYO DR | | | | FLORISSANT | MO | 63033-8110 |
| COLLIER, LETHA L | 8853 STEEL ST | | | | DETROIT | MI | 48228-2677 |
| COLLIER, LILLIE M | 4218 ABRAM DR | | | | CONLEY | GA | 30288-1739 |
| COLLIER, LILLIE MAE | 4218 ABRAM DR | | | | CONLEY | GA | 30288-1739 |
| COLLIER, LINDA J | 805 RAINBOW DR | | | | KOKOMO | IN | 46902-3699 |
| COLLIER, LINDA JOYCE | 905 RAINBOW DR | | | | KOKOMO | IN | 46902-3699 |
| COLLIER, LISA M | 4073 FLEETWOOD DR | | | | DAYTON | OH | 45416-2105 |
| COLLIER, LLOYD B | 4063 LETART AVE | | | | WATERFORD | MI | 48329-2029 |
| COLLIER, LOIS | 1715 RICHARD DRIVE | APT 106 | | | ASHLAND | OH | 44805 |
| COLLIER, LOIS A | 3410 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2248 |
| COLLIER, LOIS F | PO BOX 2434 | | | | ANDERSON | IN | 46018-2434 |
| COLLIER, LONNIE A | PO BOX 2942 | | | | ST PETERSBURG | FL | 33731-2942 |
| COLLIER, MACEO T | 14100 FLOYD ST APT 2708 | | | | OVERLAND | KS | 66223-3984 |
| COLLIER, MACEO T | 617 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1651 |
| COLLIER, MALREY | 1564 MERRY RD | | | | FAIRGROVE | MI | 48733-9527 |
| COLLIER, MARGARET B | 2207 GARDENLAND AVE | | | | NILES | OH | 44446-4523 |
| COLLIER, MARGARET B | 2207 GARDENLAND AVE. | | | | NILES | OH | 44446-4523 |
| COLLIER, MARIE | 1527 DENNIS ST | | | | BETHLEHEM | PA | 18020-6422 |
| COLLIER, MARIE | 2445 WINSTON RD | | | | BETHLEHEM | PA | 18017-3643 |
| COLLIER, MARTY J | 917 LEXINGTON AVE | | | | DAYTON | OH | 45402-5704 |
| COLLIER, MARY | PO BOX 17133 | | | | INDIANAPOLIS | IN | 46217-0133 |
| COLLIER, MARY E | PO BOX 65 | | | | FORSYTH | GA | 31029-0065 |
| COLLIER, MARY E. | 1801 BEN JONES RD | | | | CLARKESVILLE | GA | 30523-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIER, MARY J | 3085 N GENESSEE RD APT # 320 | | | | FLINT | MI | 48506 |
| COLLIER, MARYLAND | 2153 PRINCETON LN | | | | TEMPERANCE | MI | 48182-1385 |
| COLLIER, MELBER L | 2669 BAY POINTE CIR W | | | | MEMPHIS | TN | 38128-0923 |
| COLLIER, NICK ROBERT | 7847 ALLISON DR | | | | ALMONT | MI | 48003-8757 |
| COLLIER, NOBBIE | 91 N GUILFORD AVE | | | | COLUMBUS | OH | 43222-1014 |
| COLLIER, PATRICIA A | 2180 TOWNSHIP ROAD 165 | | | | CARDINGTON | OH | 43315-9708 |
| COLLIER, PAUL M | BOX 559K ROUTE 2 | | | | PENNINGTON GAP | VA | 24277 |
| COLLIER, PAUL R | 5694 THREASA ST | | | | SAGINAW | MI | 48603-3666 |
| COLLIER, PAUL R | 7091 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1671 |
| COLLIER, PAUL R | 8094 EDGEWOOD CT | | | | PLAINFIELD | IN | 46168-8004 |
| COLLIER, PETER H | 6402 KAREN DR | | | | FLINT | MI | 48504-3600 |
| COLLIER, PETER H | 6402 KAREN DRIVE | | | | FLINT | MI | 48504-3600 |
| COLLIER, PIONAS V | 41 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| COLLIER, RALPH W | 5917 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| COLLIER, RICHARD | 2913 QUAIL CREEK RUN | | | | MOBILE | AL | 36695-3140 |
| COLLIER, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLLIER, RICHARD H | 3669 GLEN MORA DR | | | | DECATUR | GA | 30032-5140 |
| COLLIER, ROBBIN L | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| COLLIER, ROBERT | 40 GREELEY AVE | | | | BAR HARBOR | ME | 04609-1413 |
| COLLIER, ROBERT V. | 67 MOUNT DESERT ST | | | | BAR HARBOR | ME | 04609 |
| COLLIER, ROBERT W | PO BOX 713 | | | | UPLAND | IN | 46989-0713 |
| COLLIER, RODNEY D | 5284 PANHANDLE RD | | | | SAINT PARIS | OH | 43072-9603 |
| COLLIER, ROGER D | 5410 HUGHES RD | | | | LANSING | MI | 48911-3509 |
| COLLIER, ROGER D | 90 HIGHWAY NORTH | | | | WINFIELD | MO | 63389-1028 |
| COLLIER, RONNIE G | 6549 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424-3055 |
| COLLIER, ROY A | 7877 LYN DR | | | | CARLISLE | OH | 45005-4158 |
| COLLIER, ROY A | 7877 LYNN DRIVE | | | | CARLISLE | OH | 45005-4158 |
| COLLIER, RUSSELL L | 9425 E WATERLOO RD | | | | ARCADIA | OK | 73007-9514 |
| COLLIER, SADIE L | 428 MORRIS AVE | | | | BELLWOOD | IL | 60104-1471 |
| COLLIER, SAM J | 5436 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| COLLIER, SAMUEL T | 418 MYERS ST | | | | DEFIANCE | OH | 43512-2864 |
| COLLIER, SHARON | 3359 BLACKSTONE DR | | | | TOLEDO | OH | 43608-1612 |
| COLLIER, SHARON | 3359 BLACKSTONE DR. | | | | TOLEDO | OH | 43608-1612 |
| COLLIER, SHAWN C | 12710 S FRONTIER RD | | | | OLATHE | KS | 66061 |
| COLLIER, SHIRLEY A | 24 JANIS ANN DR | | | | SAINT PETERS | MO | 63376-1223 |
| COLLIER, SHIRLEY E | 14528 KEEPSAKE RD | | | | GRAVOIS MILLS | MO | 65037-3528 |
| COLLIER, SHIRLEY GLENORA | 104A BALE TER | | | | GLASGOW | KY | 42141-3063 |
| COLLIER, SHIRLEY GLENORA | 104A BALE TERR | | | | GLASGOW | KY | 42141-3063 |
| COLLIER, STACIE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COLLIER, STEVEN A | 622 JORDAN RD | | | | FRANKLIN | TN | 37067-6255 |
| COLLIER, SUSAN C | 1715 EMMA CIR | | | | SPRING HILL | TN | 37174-6139 |
| COLLIER, SYLVIA V | 2200 MILTON BLVD | RM 114 | | | NEWTON FALLS | OH | 44444 |
| COLLIER, TAWANA | 2202 COPEMAN BLVD | | | | FLINT | MI | 48504-2995 |
| COLLIER, TERA | 6415 STATE HIGHWAY 115 S | | | | GILMER | TX | 75645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLIER, TERRY L | 5000 KESSLER DR | | | | LANSING | MI | 48910-5390 |
| COLLIER, THOMAS A | 350 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| COLLIER, THOMAS R | 4013 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 |
| COLLIER, THOMAS R | 4013 COUNTY LINE RD. | | | | SOUTHINGTON | OH | 44470-4470 |
| COLLIER, TINNIE | 1306 LONGVIEW RD | | | | STARKVILLE | MS | 39759-7833 |
| COLLIER, TINNIE | LISTON, LANCASTER | 126 N QUITMAN ST | | | WINONA | MS | 38967-2229 |
| COLLIER, TONI L | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110 |
| COLLIER, TONY E | 6605 APPLEWOOD DR | | | | EDMOND | OK | 73034-9459 |
| COLLIER, VERA MAE | 728 E HOPE | | | | LIMA | OH | 45804-2548 |
| COLLIER, VERA MAE | 728 HOPE ST | | | | LIMA | OH | 45804-2548 |
| COLLIER, VERLA V. | 1257 DALTON CT | | | | FAIRFIELD | OH | 45014-3305 |
| COLLIER, VERLA V. | 1257 DALTON DR | | | | FAIRFIELD | OH | 45014-3305 |
| COLLIER, VIRGINIA R | 5690 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2527 |
| COLLIER, WALTER R | 2700 HEATHER WOOD LN APT 113 | | | | ARLINGTON | TX | 76006 |
| COLLIER, WALTER R | 4410 WINDING GLEN LN | | | | MANSFIELD | TX | 76063-8692 |
| COLLIER, WANDA L | 10581 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| COLLIER, WAYNE W | 5100 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8956 |
| COLLIER, WILLARD E | 3478 MORNING GLORY DR | | | | DAYTON | OH | 45449-3033 |
| COLLIER, WILLARD E | 3478 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| COLLIER, WILLIAM A | 377 PARK WEST DR | | | | SAINT PETERS | MO | 63376-5612 |
| COLLIER, WILLIAM M | 1453 WELLINGTON CT | | | | CAPE CORAL | FL | 33904-9712 |
| COLLIER, WILLIAM M | 3006 N RIDGE PORT CT | | | | WICHITA | KS | 67205-2500 |
| COLLIER, WILLIAM N | 6524 NW 113TH ST | | | | OKLAHOMA CITY | OK | 73162 |
| COLLIER, WILLIE | 2706 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| COLLIER, WILLIE JAMES | 2711 WEST 18TH STREET | | | | ANDERSON | IN | 46011-4026 |
| COLLIER, WILLIE R | 120 HALSTEAD WAY | | | | JACKSON | MS | 39206-2611 |
| COLLIER, WILLIS O | 4196 E 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| COLLIER, WILMA R | RR # 1 BOX 111 | | | | JONESVILLE | VA | 24263-9731 |
| COLLIER, WILMA R | RR 1 BOX 111 | | | | JONESVILLE | VA | 24263-9731 |
| COLLIER, WYLMA | 2953 MASON CREEK RD | | | | WINSTON | GA | 30187-1493 |
| COLLIER, WYLMA | 2953 MASON CREEK ROAD | | | | WINSTON | GA | 30187-1493 |
| COLLIER, YVONNE | 8050 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-4615 |
| COLLIER-HALL, MARY E | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| COLLIER-HALLMAN, STEVEN J | 253 FRANCONIAN DR W | | | | FRANKENMUTH | MI | 48734-1011 |
| COLLIER-PORTS | 4863 GALLIA ST | | | | NEW BOSTON | OH | 45662-8663 |
| COLLIERS INTERNATIONAL | 176 FEDERAL ST # MEZZANIN | | | | BOSTON | MA | 02110-2214 |
| COLLIERS INTERNATIONAL | 200 RENAISSANCE CTR | | | | | MI | 48265-0001 |
| COLLIERS INTERNATIONAL | C/O COLLIERS PENN | 223 4TH AVE STE 1800 | 223 4TH AVE | | PITTSBURGH | PA | 15222-1718 |
| COLLIERS INTERNATIONAL | KEVIN HUGHES | 50 MILK STREET | 20TH FLOOR | | BOSTON | MA | 02109 |
| COLLIERS PARRISH INTERNATIONALINC | 1 ALMADEN BLVD STE 300 | ATTN ACCOUNTING DEPARTMENT | | | SAN JOSE | CA | 95113-2246 |
| COLLIERS PRATT MCGARRY | 600-305 BROADWAY AVE | | | WINNIPEG CANADA MB R3C 3J7 CANADA | | | |
| COLLIFLOWER, JO R | 3700 BEACHVIEW DR | | | | ARLINGTON | TX | 76016-2507 |
| COLLIFLOWER, JO R | 3700 BEACHVIEW DR. | | | | ARLINGTON | TX | 76016-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLIGAN I I I, JOHN P | 3917 KEILY DR | | | | SEAFORD | NY | 11783-2006 |
| COLLIGAN LORRAINE M | COLLIGAN, ALEX | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN LORRAINE M | COLLIGAN, AMANDA | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN LORRAINE M | COLLIGAN, LORRAINE M | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN, ALEX | SARROUF TARRICONE & FLEMMING | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN, AMANDA | SARROUF TARRICONE & FLEMMING | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN, LORRAINE M | SARROUF TARRICONE & FLEMMING | 95 COMMERCIAL WHARF | | | BOSTON | MA | 02110-3816 |
| COLLIGAN, RICKY | 15747 PROFIT AVE | | | | BATON ROUGE | LA | 70817-5518 |
| COLLIGNON, BERNADINE J | 5011 SANDPIPER DR APT 508 | | | | SALT LAKE CITY | UT | 84117-4705 |
| COLLIN BROWN | 1535 ARCHWOOD DR | | | | HOLT | MI | 48842-1889 |
| COLLIN CLARKE | 218 CHUMA MONKA AVE | | | PETIT VALLEY TRINIDAD | | | |
| COLLIN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8006 | TAX ASSESSOR COLLECTOR | | MCKINNEY | TX | 75070-8006 |
| COLLIN COUNTY | PO BOX 8006 | TAX ASSESSOR COLLECTOR | | | MCKINNEY | TX | 75070-8006 |
| COLLIN COUNTY COMMUNITY COLL | BURSARS OFFICE COURTYARD CNTR | 4800 PRESTON PARK BLVD | P O BOX 869055 9055 | | PLANO | TX | 75093-5123 |
| COLLIN COUNTY COMMUNITY COLL CENTRAL PARK CAMPUS | PO BOX 8001 | CASHIERS OFFICE | | | MCKINNEY | TX | 75070-8001 |
| COLLIN COUNTY TAX COLLECTOR | 1800 N GRAVES ST STE 170 | PO BOX 8046 | | | MCKINNEY | TX | 75069-3659 |
| COLLIN CUMMINGS | 4092 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| COLLIN EAGLE | 6766 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| COLLIN EDWARDS | 609 E ALMA AVE | | | | FLINT | MI | 48505-2113 |
| COLLIN H NYEHOLT | 900 LONG BLVD APT 632 | | | | LANSING | MI | 48911-6808 |
| COLLIN HARPER | 573 ARENA DR APT A | | | | TRENTON | NJ | 08610-3411 |
| COLLIN ILEENE C | COLLIN, ILEENE C | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| COLLIN LAI | 939 15TH ST UNIT 12 | | | | SANTA MONICA | CA | 90403-3146 |
| COLLIN LAMBERT | 505 S HADLEY RD | | | | FORT WAYNE | IN | 46804-5525 |
| COLLIN LOCKHART | 2966 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| COLLIN MC NEAL | 208 ELIZABETH AVE APT A2D | | | | LINDEN | NJ | 07036 |
| COLLIN MILLER | 742 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| COLLIN ROCHELEAU | 238 ELMSHAVEN DR | | | | LANSING | MI | 48917-3511 |
| COLLIN SIKKILA | 21800 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2366 |
| COLLIN STEVENS | 1702 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| COLLIN, CAROL N | 6157 E HOWARD CITY EDMORE RD | | | | VESTABURG | MI | 48891-9422 |
| COLLIN, CAROL N | 6157 HOWARD CITY EDMORE RD | | | | VESTABURG | MI | 48891-9422 |
| COLLIN, GARY L | 4547 S LOOMIS RD | | | | SHEPHERD | MI | 48883-9335 |
| COLLIN, GREGORY J | 14207 JANE CT | | | | WARREN | MI | 48088-3732 |
| COLLIN, ILEENE C | TAYLOR & HODGES, TAYLOR NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| COLLIN, JERRY J | 310 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |
| COLLIN, MAURICE R | 333 NIKOMAS WAY | | | | MELBOURNE BEACH | FL | 32951-3528 |
| COLLIN, PATRICIA A | 4012 GETTYSBURG DR | | | | KOKOMO | IN | 46902 |
| COLLIN, ROBERT J | 2215 N PURDUM ST | | | | KOKOMO | IN | 46901-1440 |
| COLLIN, ROBERT W | 1026 OLD SALEM RD | | | | CENTRALIA | IL | 62801-9734 |
| COLLIN, STEPHEN A | 1288 CATALPA DR | | | | ROCHESTER HILLS | MI | 48307-1500 |
| COLLINE, REBECCA A | PO BOX 7593 | | | | BLOOMFIELD TOWNSHIP | MI | 48302-7593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINE, REBECCA A | PO BOX 7593 | | | | BLOOMSFIELD TOWNSHIP | MI | 48302-9998 |
| COLLING JR, ARTHUR W | 101 LITTLE JOHN DR | | | | ROSCOMMON | MI | 48653-9473 |
| COLLING, CEALIE M | 2424 WEAVER ST | | | | DAYTON | OH | 45408-2456 |
| COLLING, JAMES E | 1006 DEL MAR DR | | | | THE VILLAGES | FL | 32159-5659 |
| COLLING, KENTON H | 2127 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| COLLING, LESLEY M | 6013 WILSIE RD | | | | CASS CITY | MI | 48726-9484 |
| COLLING, LESLEY MARIE | 6013 WILSIE RD | | | | CASS CITY | MI | 48726-9484 |
| COLLING, MARY L | 24000 BORDMAN RD | | | | ARMADA | MI | 48005-1502 |
| COLLING, REED E | 5603 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4113 |
| COLLING, SHIRLEY J | 9463 CHERRY ST | | | | FOSTORIA | MI | 48435-9556 |
| COLLING, SHIRLEY J | 9463 CHERRY STREET | | | | FOSTORIA | MI | 48435 |
| COLLING, TIMOTHY S | 2984 TOMLINSON RD | | | | CARO | MI | 48723-9115 |
| COLLING, WESLEY J | 3058 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| COLLINGE, DOUGLAS M | 10 APPALOOSA AVE | | | | PELHAM | NH | 03076-3501 |
| COLLINGE, TIMOTHY J | 553 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| COLLINGHAM, DALE W | 9502 MEADOW LN | | | | PINCKNEY | MI | 48169-8854 |
| COLLINGHAM, DOROTHY B | 9502 MEADOW LN | | | | PINCKNEY | MI | 48169-8854 |
| COLLINGS, AGATHA E | 1475 CHABOT WAY | | | | SAN JOSE | CA | 95122-1140 |
| COLLINGS, EUGENE | 1928 126TH AVE | | | | HOPKINS | MI | 49328-9610 |
| COLLINGS, GARY L | 20102 E 225TH ST | | | | HARRISONVILLE | MO | 64701-4333 |
| COLLINGS, HARRY G | 7134 EL RANCHO WAY | | | | ZEPHYRHILLS | FL | 33541-1229 |
| COLLINGS, HELEN R | 3500 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| COLLINGS, KENNETH | 337 N CAROLINA ST 581 | | | | GOLDSBORO | NC | 27530 |
| COLLINGS, RICHARD F | 250 E CROZIER RD | | | | BOYNE CITY | MI | 49712-9730 |
| COLLINGS, ROBERT R | PO BOX 58 | 5050 WEST NORTH STREET | | | AMO | IN | 46103-0058 |
| COLLINGS, ROBERT RICHARD | PO BOX 58 | | | | AMO | IN | 46103-0058 |
| COLLINGS, THOMAS L | 3768 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| COLLINGS, WILLIAM H | 9272 HIGH BANKS DR | | | | EASTON | MD | 21601-6836 |
| COLLINGSWORTH, CARL W | 37306 KENNY TRL | | | | EUSTIS | FL | 32736 |
| COLLINGSWORTH, CONSTANCE E | 8080 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| COLLINGSWORTH, LARRY C | 8080 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| COLLINGWOOD WATER | 710 BERDAN AVE | | | | TOLEDO | OH | 43610-1039 |
| COLLINGWOOD, CAROLE A | 1402 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3803 |
| COLLINI, EDWARD R | 4484 STONEGATE DR APT F | | | | BEAVERCREEK | OH | 45430-6601 |
| COLLINO, MICHAEL V | 313 PARE ST | | | | CLAWSON | MI | 48017-2503 |
| COLLINS & AI/TROY | 801 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 |
| COLLINS & AIK/ ATHEN | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIK/ATHENS | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIK/CANTON | 1212 7TH ST SW | | | | CANTON | OH | 44707-4434 |
| COLLINS & AIK/COLUMB | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIK/EVART | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIK/FARMIN | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIK/MORRIS | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS & AIK/NASHVI | 1020 19TH ST NW STE 350 | | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIK/ONTARI | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIK/RANTOU | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIK/TROY | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIKMAN | 1020 19TH ST NW STE 350 | | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIKMAN | 128 PETER ST PO BOX 300 | | | PORT HOPE ON CANADA ON L1A 3W4 CANADA | | | |
| COLLINS & AIKMAN | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 32D FLR | | | TROY | MI | 48083-1117 |
| COLLINS & AIKMAN | 4000 WACO RD | | | | COLUMBIA | MO | 65202-2715 |
| COLLINS & AIKMAN | 8281 CR 245 | | | | HOLMESVILLE | OH | 44633 |
| COLLINS & AIKMAN | AUTOMOTIVE CO DE MEX SA DE CV | FRMLY TEXTRON AUTOMOTIVE DO DE | 25217 MORELOS SALTILLO CH | CH 25217 MEXICO | | | |
| COLLINS & AIKMAN | COLLINS & AIKMAN AUTO CANADA | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 |
| COLLINS & AIKMAN | COLLINS & AIKMAN CORPORATION | KIRKLAND & ELLIS | CITICORP CENTER 153 EAST 53RD STREET | | NEW YORK | NY | 10022-4675 |
| COLLINS & AIKMAN | TEXTRON AUTOMOTIVE | 750 STEPHENSON HWY | | | TROY | MI | 48083 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 255 SATELLITE BLVD NE STE 300 | | | | SUWANEE | GA | 30024-7127 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| COLLINS & AIKMAN ACCESSORY MATS INC | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 |
| COLLINS & AIKMAN AUTOMOTIVE CO DE | CALLE 17 ESQ 34 COL AMPLIACION | MORELOS | | SALTILLO CH 25217 MEXICO | | | |
| COLLINS & AIKMAN AUTOMOTIVE EFINTERIOR SYSTEMS | 5755 NEW KING DR | | | | TROY | MI | 48098-2638 |
| COLLINS & AIKMAN CANADA INC | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | | | EL MARQUES QA 76246 MEXICO | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS | AV DE LAS FUENTES NO 25 COL PARQ | IND BERNARDO QUINTANA | | EL MARQUES QA 76246 MEXICO | | | |
| COLLINS & AIKMAN CARPET & ACOUSTICS S A DE C V | AV DE LAS FUENTES #25 PARQUE | INDSTRL BERNARDO QNT EL MARQUE | | QRO CP76246 MEXICO MEXICO | | | |
| COLLINS & AIKMAN CARPET & ACOUTICS SA DE CV | AV DE LAS FUENTES 25 PARQUE | INDSTRL BERNARDO QUINTA EL | | MARQUES QRO MEXICO MEXICO | | | |
| COLLINS & AIKMAN CORP | 128 PETER ST | | | PORT HOPE ON L1A 3W4 CANADA | | | |
| COLLINS & AIKMAN CORP | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIKMAN CORP | 4000 WACO RD | | | | COLUMBIA | MO | 65202-2715 |
| COLLINS & AIKMAN CORP | 535 GRISWOLD ST | STE 1810 | | | DETROIT | MI | 48226-3666 |
| COLLINS & AIKMAN CORP | 601 W 7TH ST | | | | EVART | MI | 49631-9408 |
| COLLINS & AIKMAN CORP | 8121 MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135-6601 |
| COLLINS & AIKMAN CORP | CALLE 17 ESQ 34 COL AMPLIACION | MORELOS | | SALTILLO CH 25217 MEXICO | | | |
| COLLINS & AIKMAN CORP | KATHY CHAPPELL | 1020 19TH ST NW STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIKMAN CORP | KATHY CHAPPELL | COLLINS & AIKMAN - NASHVILLE | 660 MASSMAN DRIVE | | FOWLERVILLE | MI | 48836 |
| COLLINS & AIKMAN CORP | KIM HARRIS | 128 PETER ST. PO BOX 300 | | GANANOQUE ON CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | 128 PETER ST. PO BOX 300 | | PORT HOPE ON CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | | TAYLOR | MI | 48180 |
| COLLINS & AIKMAN CORP | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | GANANOQUE ON CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | GANANOQUE ON K7G 2W7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS & AIKMAN CORP | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVE | SCARBOROUGH ON M1S 4G7 CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | MISSISSAUGA ON CANADA | | | |
| COLLINS & AIKMAN CORP | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | SCARBOROUGH ON CANADA | | | |
| COLLINS & AIKMAN CORP | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | | WESTLAND | MI | 48187 |
| COLLINS & AIKMAN CORP | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | SCHWABACH GERMANY | | | |
| COLLINS & AIKMAN CORP | TRACY TARANTINE | COLLINS & AIKMAN | 1601 CLARK ROAD | | EAST CHINA | MI | 48054 |
| COLLINS & AIKMAN DE MEX SA CV AV DE LAS FUENTES NO 25 | PARQUE IND BERNARDO QUINTANA | | | EL MARQUES QRO 76246 MEXICO | | | |
| COLLINS & AIKMAN PLASTICS INC | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 |
| COLLINS & AIKMAN PLASTICS INC | 590 ABILENE DR | | | MISSISSAUGA ON L5T 2T4 CANADA | | | |
| COLLINS & AIKMAN PLASTICS INC | 6600 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4512 |
| COLLINS & AIKMAN PLASTICS INC | KATHY CHAPPELL | 6600 15 MILE RD | | | STERLING HEIGHTS | MI | 48312-4512 |
| COLLINS & AIKMAN PLASTICS INC | KATHY CHAPPELL | 6600 E. 15 MILE ROAD | | | IONIA | MI | 48846 |
| COLLINS & AIKMAN PLASTICS INC | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVE | SCARBOROUGH ON M1S 4G7 CANADA | | | |
| COLLINS & AIKMAN PLASTICS INC | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | MISSISSAUGA ON CANADA | | | |
| COLLINS & AIKMAN PLASTICS INC | KIM HARRIS | SCARBOROUGH PLANT | 165 MILNER AVENUE | SCARBOROUGH ON CANADA | | | |
| COLLINS & AIKMAN PLASTICS LTD | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | | TAYLOR | MI | 48180 |
| COLLINS & AIKMAN PLASTICS LTD | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | GANANOQUE ON CANADA | | | |
| COLLINS & AIKMAN PLASTICS LTD | KIM HARRIS | GANANOQUE DIVISION | 900 QUEEN STREET | GANANOQUE ON K7G 2W7 CANADA | | | |
| COLLINS & AIKMAN PRODUCTS | KIM HARRIS | 1020 19TH ST NW STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIKMAN PRODUCTS | KIM HARRIS | 707 VETERANS PKY | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| COLLINS & AIKMAN PRODUCTS CO | 1020 19TH ST NW STE 350 | | | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIKMAN PRODUCTS CO | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| COLLINS & AIKMAN PRODUCTS CO | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| COLLINS & AIKMAN PRODUCTS CO | 2100 DOVE ST | | | | PORT HURON | MI | 48060-6739 |
| COLLINS & AIKMAN PRODUCTS CO | 25330 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-7454 |
| COLLINS & AIKMAN PRODUCTS CO | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866-9721 |
| COLLINS & AIKMAN PRODUCTS CO | 4000 WACO RD | | | | COLUMBIA | MO | 65202-2715 |
| COLLINS & AIKMAN PRODUCTS CO | 535 GRISWOLD ST | STE 1810 | | | DETROIT | MI | 48226-3666 |
| COLLINS & AIKMAN PRODUCTS CO | 535 GRISWOLD ST  STE 1810 | | | | DETROIT | MI | 48226 |
| COLLINS & AIKMAN PRODUCTS CO | 535 GRISWOLD ST STE 1810 | | | | DETROIT | MI | 48226-3666 |
| COLLINS & AIKMAN PRODUCTS CO | 56 DAVIDSON DR | | | | FARMINGTON | NH | 03835 |
| COLLINS & AIKMAN PRODUCTS CO | ESCROW FOR AUTOMOTIVE FABRICS | 1803 N MAIN ST | | | ROXBORO | NC | 27573-4047 |
| COLLINS & AIKMAN PRODUCTS CO | KATHRYN PENNANEN | RANTOUL PRODUCTS | 300 SHELLHOUSE DRIVE | RAMOS ARIZPE CH 25900 MEXICO | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 1020 19TH ST NW | STE 350 | | WASHINGTON | DC | 20036-6107 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 2100 DOVE ST | AUTO TRIM DIVISION | | PORT HURON | MI | 48060-6739 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 535 GRISWOLD ST | STE 1810 | COLLINS AND AIKMAN | DETROIT | MI | 48226-3666 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | BLUFFTON | OH | 45817 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | 56 DAVIDSON DRIVE | | | FARMINGTON | NH | 03835 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2100 DOVE STREET | | OKLAHOMA CITY | OK | 73135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 2110 CHARLES REDFERN DRIVE | GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | AUTO TRIM DIVISION | 535 GRISWOLD ST  STE 1810 | | DETROIT | MI | 48226-3566 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DAVIDSON EXTERIOR TRIM DIV. | BRADY ROAD HWY 280 | | AMERICUS | GA | 31709 |
| COLLINS & AIKMAN PRODUCTS CO | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | ELGIN | IL | 60123 |
| COLLINS & BELLENGHI LLP | 1300 QUAIL ST STE 207 | | | | NEWPORT BEACH | CA | 92660-2710 |
| COLLINS & HERMANN INC | 1215 DUNN RD | PO BOX 38901-0901 | | | SAINT LOUIS | MO | 63138-2802 |
| COLLINS AIK/BLMFLDH | 1020 19TH ST NW STE 350 | | | | WASHINGTON | DC | 20036-6107 |
| COLLINS AIK/HWY 70 | 1020 19+TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS AIK/TROY | 1020 19TH ST NW | STE 350 | | | WASHINGTON | DC | 20036-6107 |
| COLLINS AL | 121 S BROAD ST | | | | BAINBRIDGE | GA | 39817-3613 |
| COLLINS AUTO GROUP | ATTN: J R COLLINS | 2019 N WASHINGTON ST | | | KOKOMO | IN | 46901-2202 |
| COLLINS BARBARA | 14814 S BUTLER AVE | | | | COMPTON | CA | 90221-2904 |
| COLLINS BARBARA | COLLINS, BARBARA | TULLOS EUGENE C | PO BOX 74 | | RALEIGH | MS | 39153 |
| COLLINS BOB | 205 SW DALMATION LN | | | | LAKE CITY | FL | 32024-3764 |
| COLLINS BRADEN ELWOOD SR (465783) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 321  S MAIN  ST  STE  200 | | | PROVIDENCE | RI | 02903-7109 |
| COLLINS BUS | 415 W 6TH AVE | | | | HUTCHINSON | KS | 67505-1323 |
| COLLINS BUS CORP | 415 W 6TH STREET | | | | HUTCHINSON | KS | 67504 |
| COLLINS CHARLES B (457348) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| COLLINS CHEVROLET, INC. | 2300 ROCKFORD ST | | | | MOUNT AIRY | NC | 27030-5396 |
| COLLINS CHEVROLET, INC. | PAUL PATTERSON | 2300 ROCKFORD ST | | | MOUNT AIRY | NC | 27030-5396 |
| COLLINS CHUCK | 6366 FENNEC POINTE CIRCLE | | | | MEDINA | OH | 44256-7845 |
| COLLINS CRANE & RIGGING SERVICE INC | PO BOX 624 | | | | EAST BRIDGEWATER | MA | 02333-0624 |
| COLLINS DARRELL | 2666 N MCMULLEN BOOTH RD APT 1018 | | | | CLEARWATER | FL | 33761-4046 |
| COLLINS DAVID (660502) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COLLINS DONALD D | 1595 OLYMPIAN WAY | | | | HOWELL | MI | 48843-7370 |
| COLLINS DOUGLAS & RITA | 3 E STATE ST | | | | LEHI | UT | 84043-1623 |
| COLLINS EDMOND J (303167) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| COLLINS ENOS | 18204 BALDWIN CIR | | | | HOLLY | MI | 48442-9893 |
| COLLINS EUGENE (435887) | NESS MOTLEY LOADHOLD RICHARDSON & POOLE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COLLINS FRANK | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| COLLINS GREEN | 15344 WHITCOMB ST | | | | DETROIT | MI | 48227-2663 |
| COLLINS I I I, LEROY | 840 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| COLLINS I I I, THOMAS M | 3068 MCCORMICK DR | | | | WATERFORD | MI | 48328-1637 |
| COLLINS I I, RICHARD W | 2805 TWIN ELMS DR | | | | CHARLOTTE | MI | 48813-8353 |
| COLLINS II, RICHARD W | 2805 TWIN ELMS DR | | | | CHARLOTTE | MI | 48813-8353 |
| COLLINS II, WALTER T | 1626 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| COLLINS III, LEROY | 840 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| COLLINS III, RAYMOND L | 1369 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| COLLINS III, WARD E | 10315 ROTHERWOOD CIR | | | | HIGHLANDS RANCH | CO | 80130-8892 |
| COLLINS INDUSTRIES INC | RON SORENSON | 2778 FORSYTH RD | | | WINTER PARK | FL | 32792-6672 |
| COLLINS INDUSTRIES, INC. | 415 W 6TH AVE | | | | HUTCHINSON | KS | 67505-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS INDUSTRIES, INC. | RON SORENSON | PO BOX 2946 | | | HUTCHINSON | KS | 67504-2946 |
| COLLINS JIM | 252 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| COLLINS JR, ANTHONY R | 208 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| COLLINS JR, ANTHONY R | 217 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| COLLINS JR, ARNOLD L | 477 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| COLLINS JR, AUDIA C | 115 PARK SUBDIVISION RD | | | | LONDON | KY | 40744 |
| COLLINS JR, BILLY D | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| COLLINS JR, BILLY DEAN | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| COLLINS JR, BURL | 14510 FREELAND ST | | | | DETROIT | MI | 48227-2802 |
| COLLINS JR, C | 210 N LEE STREET | | | | AILEY | GA | 30410 |
| COLLINS JR, CARL E | 4808 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| COLLINS JR, CARL E | 4808 WARREN-SHARON RD.N.E. | | | | VIENNA | OH | 44473-9635 |
| COLLINS JR, CHARLES A | 171 PIER CT | | | | NAPERVILLE | IL | 60565-1476 |
| COLLINS JR, CLIFFORD J | 43609 FORTNER DR | | | | STERLING HTS | MI | 48313-1744 |
| COLLINS JR, DANIEL S | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| COLLINS JR, DANIEL SCOTT | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| COLLINS JR, DAVID C | 235 HAWKES CT | | | | HOCKESSIN | DE | 19707-1351 |
| COLLINS JR, EDDIE B | 17510 MAINE ST | | | | DETROIT | MI | 48212-1018 |
| COLLINS JR, EDWARD | 15401 EASTWOOD ST | | | | DETROIT | MI | 48205-2953 |
| COLLINS JR, ELMER J | 310 CLINTON AVE | | | | PLAINFIELD | NJ | 07063-1220 |
| COLLINS JR, EUGENE | 447 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 |
| COLLINS JR, FRANK | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| COLLINS JR, GUY E | 12 E 25TH ST | | | | COVINGTON | KY | 41014-1708 |
| COLLINS JR, JOHN C | 45463 MUIRFIELD DR | | | | CANTON | MI | 48188-1098 |
| COLLINS JR, JOHN R | 4180 FLOWERS RD RT #12 | | | | MANSFIELD | OH | 44903 |
| COLLINS JR, LOWELL A | 231 GARRETT DR | | | | DUBBERLY | LA | 71024-2501 |
| COLLINS JR, MACK L | 4585 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| COLLINS JR, MACK LEE | 4585 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| COLLINS JR, MARCUS | 725  NE  TUDOR  RD  APT  4 | | | | LEES  SUMMIT | MO | 64085-5789 |
| COLLINS JR, MARION W | 14565 S GARDNER RD | | | | GARDNER | KS | 66030-9317 |
| COLLINS JR, MELVIN L | 3205 HIGHGATE LN | | | | SAINT CHARLES | MO | 63301-1099 |
| COLLINS JR, MILLARD | 5123 SIERRA CIR W | | | | DAYTON | OH | 45414 |
| COLLINS JR, MILLARD | 5123 SIERRA CIRCLE WEST | | | | DAYTON | OH | 45414-3691 |
| COLLINS JR, RAYMOND E | 18 W LONG DR | | | | LAWRENCEVILLE | NJ | 08648-2710 |
| COLLINS JR, RICHARD E | 1209 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241-3410 |
| COLLINS JR, ROBERT | 59 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2856 |
| COLLINS JR, ROBERT | 8540 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| COLLINS JR, SID | PO BOX 316 | | | | PRAGUE | OK | 74864-0316 |
| COLLINS JR, THOMAS L | 41 PEBBLE HILL DR | | | | BRANDON | MS | 39042-2157 |
| COLLINS JR, THOMAS W | 2576 ELKCAM BLVD | | | | PORT CHARLOTTE | FL | 33952-5330 |
| COLLINS JR, WALKER | 6421 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9736 |
| COLLINS JR, WILLIAM E | 10706 W 115TH TER | | | | OVERLAND PARK | KS | 66210-3018 |
| COLLINS JR, WILLIAM G | 8359 BODKIN AVE | | | | PASADENA | MD | 21122-4738 |
| COLLINS JR, WILLIAM H | 12346 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS JR, WILLIAM R | 3488 COUNTY ROAD 434 | | | | MOULTON | AL | 35650-8008 |
| COLLINS JR, WILLIAM T | 440 N VINCER WAY | | | | NORTHPORT | MI | 49670-9486 |
| COLLINS JR,DANIEL SCOTT | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| COLLINS JR., WILLARD L | PO BOX 127 | | | | SOMERSET | IN | 46984-0127 |
| COLLINS KRISTENA | COLLINS, KRISTENA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| COLLINS KYLE | COLLINS, KYLE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COLLINS LARKIN | 6757 MARION CT S | | | | JACKSONVILLE | FL | 32216-2826 |
| COLLINS LINDA MARLENE | 914 STOCKDALE ST | | | | FLINT | MI | 48504-7235 |
| COLLINS MARILYN | COLLINS, MARILYN | 104 PINE KNOLL ACRES | | | WHEELING | WV | 26003-9413 |
| COLLINS MARY | 6351 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| COLLINS MD, THOMAS D | 409 N CEDAR ST | | | | ALLEGAN | MI | 49010-1205 |
| COLLINS MICHAEL | 2 OCEAN MEADOW LN | | | | MARBLEHEAD | MA | 01945-5502 |
| COLLINS MICHAEL W | COLLINS COMPUTER CONSULTING | 3933 SCARBOROUGH DR | | | NEW HAVEN | IN | 46774-2711 |
| COLLINS NEWMAN & CO | DINATTA COURT PO BOX 882 | | | GABORONE BOTSWANA BOTSWANA | | | |
| COLLINS OWENS | 16110 JUDSON DR | | | | CLEVELAND | OH | 44128-2158 |
| COLLINS PATRICIA | COLLINS, PATRICIA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COLLINS PAUL L | 2124 HIGHWAY 348 | | | | BLUE SPRINGS | MS | 38828-9013 |
| COLLINS PAULA | 134 ROLLING WOODS WAY | | | | STATESBORO | GA | 30458-6664 |
| COLLINS REPORTING SERVICE | 405 NORTH HURON ST | | | | TOLEDO | OH | 43604 |
| COLLINS RICHARD (468712) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLINS RICHARD W | COLLINS, KAYLA R | 328 E COURT ST | | | PRESTONSBURG | KY | 41653-7935 |
| COLLINS RICHARD W | COLLINS, RICHARD W | 328 E COURT ST | | | PRESTONSBURG | KY | 41653-7935 |
| COLLINS SALLY | COLLINS, SALLY | NATIONWIDE INSURANCE COMPANY | PO BOX 2655 | | HARRISBURG | PA | 17105-2655 |
| COLLINS SANDRA | PO BOX 1277 | | | | CUT OFF | LA | 70345-1277 |
| COLLINS SANDY | 25103 E 97TH ST | | | | LEES SUMMIT | MO | 64086-9553 |
| COLLINS SR, BRENT C | PO BOX 642 | | | | SAGINAW | MI | 48606-0642 |
| COLLINS SR, JAMES E | 8223 FAIRHILL DR NE | | | | WARREN | OH | 44484-1913 |
| COLLINS SR, JAMES E | 970 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2554 |
| COLLINS SR, LEWIS | 202 OVERBROOK CT. | | | | MONROE | OH | 45050-1195 |
| COLLINS SR, LEWIS | 202 OVERBROOK DR | | | | MONROE | OH | 45050-1191 |
| COLLINS SR, ROGER W | 810 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2039 |
| COLLINS SR, ROGER W | 810 MERRY JOHN DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| COLLINS SR, THOMAS R | 11 LILAC TER | | | | CHEEKTOWAGA | NY | 14225-5522 |
| COLLINS STEWART (CI) LIMITED | PO BOX 328 | | | ST PETER PORT GUERNSEY GY1 3TY | | | |
| COLLINS STEWART (CI) LIMITED | PO BOX 328 | | | ST PETER PORT GUERNSEY GY1 3TY | | | |
| COLLINS SUZY | 1338 SOUTHEAST 16TH AVENUE | | | | CANBY | OR | 97013-6370 |
| COLLINS TARA | COLLINS, TARA | 808 W BORLEY AVE | | | MICHOWAGA | IN | 46545 |
| COLLINS TED (459792) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLINS THOMAS | 6886 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6304 |
| COLLINS THOMAS C | 5397 COUNTRY LN | | | | MILFORD | OH | 45150-2815 |
| COLLINS THOMAS JOHN (489015) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS UTTER | 3467  LAKE VANESSA CIRCLE N.W. | | | | SALEM | OR | 97304 |
| COLLINS UTTER | 3467 LAKE VANESSA CIRCLE NW | | | | SALEM | OR | 97304 |
| COLLINS W UTTER | COLLINS W UTTER TRUSTEE | 3467 LAKE VANESSA CIRCLE NW | | | SALEM | OR | 97304 |
| COLLINS WANDA | 13 WEATHERBY CT | | | | GREENVILLE | SC | 29615-5804 |
| COLLINS, AARON W | 5640 HARTEL RD | | | | POTTERVILLE | MI | 48876-8770 |
| COLLINS, ADAM | 9103 BISMARK HWY | | | | VERMONTVILLE | MI | 49095-9755 |
| COLLINS, ADAM | 9103 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9755 |
| COLLINS, ADAM C | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| COLLINS, AGNES E | 5122 VALLEY FORGE DRIVE | | | | TOLEDO | OH | 43613-2836 |
| COLLINS, AGNES J | 487 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| COLLINS, AGNES J | 487 LOMBARD ROAD | | | | COLUMBUS | OH | 43228-1933 |
| COLLINS, AL F | 4341 SALEM RD | | | | COVINGTON | GA | 30016-7512 |
| COLLINS, ALBERT L | 1401 N LOTUS AVE | | | | CHICAGO | IL | 60651-1308 |
| COLLINS, ALBERT T | 148 COLLINS RD | | | | STERLINGTON | LA | 71280-3040 |
| COLLINS, ALBERT W | 1536 ANDCHEL DR | | | | HERMITAGE | TN | 37076-2868 |
| COLLINS, ALBERT W | 16345 E COUNTRY CLUB DR | | | | MOMENCE | IL | 60954-3927 |
| COLLINS, ALFREDA J | 109 BENNETT ST | | | | WELLINGTON | OH | 44090-1202 |
| COLLINS, ALFREDA J | 109 BENNETT STREET | | | | WELLINGTON | OH | 44090-1202 |
| COLLINS, ALICE | 3095 LINDEN LN APT 218 | | | | FLINT | MI | 48507-1132 |
| COLLINS, ALLEN | | | | | | | |
| COLLINS, ALLEN E | 112 WHITE DR | | | | FITZGERALD | GA | 31750-8870 |
| COLLINS, ALLEN R | 1521 GRANGER RD | PO BOX 615 | | | ORTONVILLE | MI | 48462-9150 |
| COLLINS, ALLEN R | PO BOX 615 | | | | ORTONVILLE | MI | 48462-0615 |
| COLLINS, ALMA B | 133 BLUFF AVE | | | | LA GRANGE | IL | 60525-6401 |
| COLLINS, ALVIN J | PO BOX 801 | | | | PRUDENVILLE | MI | 48651-0801 |
| COLLINS, ALVIN W | 322 ANNSLEE CIR | | | | LOGANVILLE | GA | 30052-7240 |
| COLLINS, AMBER L | 133 HIGH TIMBER PL | | | | URBANA | OH | 43078-9254 |
| COLLINS, AMBER L | 133 HIGH TIMBER PLACE | | | | URBANA | OH | 43078-3078 |
| COLLINS, ANEITRA | 3718 HICKORY MANOR DRIVE | | | | SUWANEE | GA | 30024-6417 |
| COLLINS, ANITA L | 24692 CANYON CIR | | | | FLAT ROCK | MI | 48134-2826 |
| COLLINS, ANN A | 5358 DENISE DR | | | | DAYTON | OH | 45429-1914 |
| COLLINS, ANNETTE B | 2328 LOWERY ST | | | | DALLAS | TX | 75215-5140 |
| COLLINS, ANNIE L | 1886 DORMINEY CT | | | | LAWRENCEVILLE | GA | 30043-6906 |
| COLLINS, ANTHONY D | 120 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1101 |
| COLLINS, ANTHONY L | 20900 DELAWARE ST | | | | SOUTHFIELD | MI | 48033-5928 |
| COLLINS, ANTHONY LAVON | 20900 DELAWARE ST | | | | SOUTHFIELD | MI | 48033-5928 |
| COLLINS, ARCHIE | 912 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3857 |
| COLLINS, ARLEAN | 5493 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6239 |
| COLLINS, ARNON C | 4371 JORDAN RD | | | | LEWISBURG | OH | 45338-9753 |
| COLLINS, ARTHUR | PO BOX 723 | | | | JONESVILLE | LA | 71343-0723 |
| COLLINS, ARTHUR D | 403 HOLLOW CREEK RD | | | | MOUNT STERLING | KY | 40353-9746 |
| COLLINS, AUTRY P | 1801 LOVETT RD | | | | CAMDEN | SC | 29020-9021 |
| COLLINS, BARBARA | 7059 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 |
| COLLINS, BARBARA | 7204 GREENLEE ST | | | | FORT WORTH | TX | 76112-5809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, BARBARA | 7204 GREENLEE ST | | | | FT WORTH | TX | 76112-5809 |
| COLLINS, BARBARA | TULLOS EUGENE C | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| COLLINS, BARBARA F | 4132 ELLERY AVE | | | | MORAINE | OH | 45439-2136 |
| COLLINS, BARBARA G | 1408 SHELDON RD | | | | GRAND HAVEN | MI | 49417-2450 |
| COLLINS, BARBARA J | 3600 GLENBROOK DR | | | | LANSING | MI | 48911-2109 |
| COLLINS, BARBARA J | 4201 RICHARD AVE | | | | SAGINAW | MI | 48603-4137 |
| COLLINS, BARBARA J | 7643 BRIARWOOD CIR | | | | BRIGHTON | MI | 48116-8580 |
| COLLINS, BARBARA J | 805 ECHO LN | | | | KOKOMO | IN | 46902 |
| COLLINS, BARBARA J | 8904 W. STATE RD | | | | LEXINGTON | IN | 47138 |
| COLLINS, BARBARA L | 928 SPRING DR | | | | LUGOFF | SC | 29078-9117 |
| COLLINS, BARBARA V | 5015 MARCY RD | | | | W CARROLLTON | OH | 45449-2746 |
| COLLINS, BARBARA W | 14610 N 134TH LN | | | | SURPRISE | AZ | 85379-6593 |
| COLLINS, BARON L | 1754 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| COLLINS, BARRY | 6336 W 100 N | | | | ANDERSON | IN | 46011-9733 |
| COLLINS, BARRY R | 6336 W 100 N | | | | ANDERSON | IN | 46011-9733 |
| COLLINS, BENNIE | 1716 W STEWART AVE | | | | FLINT | MI | 48504-2106 |
| COLLINS, BENNIE | 5671 HAMMON DR | | | | BROWNSBURG | IN | 46112-8678 |
| COLLINS, BENNIE L | 2237 FAIRVIEW RD | | | | TELLICO PLAINS | TN | 37385-4817 |
| COLLINS, BENNIE R | 5916 MARJA ST | | | | FLINT | MI | 48505-2516 |
| COLLINS, BENNIE RAY | 5916 MARJA ST | | | | FLINT | MI | 48505-2516 |
| COLLINS, BETTY | 15778 GREENFIELD RD | | | | DETROIT | MI | 48227-2339 |
| COLLINS, BETTY | 3106 FULTON ST | | | | SAGINAW | MI | 48601 |
| COLLINS, BETTY J | 10502 IDAHO ST | | | | OSCODA | MI | 48750-1906 |
| COLLINS, BETTY J | 3466 HILLANDALE DR | | | | HOWELL | MI | 48843-8813 |
| COLLINS, BETTY J | 5966 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9622 |
| COLLINS, BETTY S | 889 MURPHY RD | | | | MERIDIAN | MS | 39301-8942 |
| COLLINS, BETTYE L | 2801 EASTWOOD DR | | | | DECATUR | GA | 30032-4314 |
| COLLINS, BEVERLY M | 336 E 1100 N | | | | ALEXANDRIA | IN | 46001-9007 |
| COLLINS, BILL | PO BOX 707 | | | | FRANKEWING | TN | 38459-0707 |
| COLLINS, BILL L | 1753 SHAWNEE RD | | | | OTTAWA | KS | 66067-8789 |
| COLLINS, BILLIE C | PO BOX 136 | | | | LEONORE | IL | 61332-0136 |
| COLLINS, BILLIE R | 730 HOUSTON VALLEY RD | | | | GREENEVILLE | TN | 37743-7463 |
| COLLINS, BILLIE R | 920 SAVANNAS POINT DR APT D | | | | FORT PIERCE | FL | 34982-5166 |
| COLLINS, BILLY D | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| COLLINS, BILLY E | 159 WESTWAY ST | | | | PONTIAC | MI | 48342-2570 |
| COLLINS, BILLY E | 4451 CARRIAGE HILL COURT | | | | ROCHESTER | MI | 48306-4672 |
| COLLINS, BILLY E | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDS VILLE | IL | 52025-1972 |
| COLLINS, BILLY G | 1370 S HOLLY RD | | | | FENTON | MI | 48430-8537 |
| COLLINS, BILLY G | 13800 ADAMS AVE | | | | WARREN | MI | 48088-1427 |
| COLLINS, BILLY L | 1100 BANKS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2017 |
| COLLINS, BILLY R | 6115 HAZEL ST | | | | TAYLOR | MI | 48180-1021 |
| COLLINS, BILLY R | 6954 MOCCASIN VALLEY RD | | | | LEBANON | VA | 24266-5601 |
| COLLINS, BILLY R | RR 3 BOX 242D | | | | LEBANON | VA | 24266-9457 |
| COLLINS, BILLY W | 4418 S FIGUEROA ST | | | | LOS ANGELES | CA | 90037-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, BIRDIE I | 169 CHESAPEAKE MOBIL | | | | HANOVER | MD | 21076-1560 |
| COLLINS, BIRDIE I | 169 CHESAPEAKE MOBILE CT | | | | HANOVER | MD | 21076-1560 |
| COLLINS, BITHA | 9129 N WOODBRIDGE AVE | | | | BITELY | MI | 49309-9020 |
| COLLINS, BLAKE | 477 JOHNSON LOOP | | | | WASHBURN | TN | 37888-4026 |
| COLLINS, BLANCHE J | 21760 30TH AVE | | | | BARRYTON | MI | 49305-9487 |
| COLLINS, BLANCHE R | 743 EAST HWY #5 | | | | ROOPVILLE | GA | 30170 |
| COLLINS, BOBBIE D | 2905 N CHEVROLET AVE | | | | FLINT | MI | 48504-2887 |
| COLLINS, BOBBIE D | 509 N OHIO AVE | | | | ALEXANDRIA | IN | 46001-8175 |
| COLLINS, BOBBIE J | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| COLLINS, BOBBIE J | 906 SABLE CHASE BOULEVARD | | | | MCDONOUGH | GA | 30253-3466 |
| COLLINS, BOBBIE N | 1045 E DIXON ST | | | | KOKOMO | IN | 46901-3134 |
| COLLINS, BOBBY G | 1711 E LYNN ST | | | | ANDERSON | IN | 46016-1957 |
| COLLINS, BOBBY G | 3295 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1217 |
| COLLINS, BOBBY J | 12817 S TWILIGHT DR | | | | OLATE | KS | 56052-1785 |
| COLLINS, BONNIE J | 4006 S STATE RIAD 446 3 | | | | BLOOMINGTON | IN | 47401-9114 |
| COLLINS, BONNIE J | 6537 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3516 |
| COLLINS, BRADEN ELWOOD | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 321 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| COLLINS, BRENDA K | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| COLLINS, BRENDA L | 17630 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4639 |
| COLLINS, BRENDA L | 2159 MOUNTVIEW CIR | | | | DAYTON | OH | 45414-5217 |
| COLLINS, BRENT L | 1902 S JO ANN DR | | | | MARION | IN | 46953-9504 |
| COLLINS, BRETT A | 1503 CLEVELAND RD E APT 221 | | | | HURON | OH | 44839-9508 |
| COLLINS, BRIAN C | 4480 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9442 |
| COLLINS, BRIAN J | 1109 MCDONOUGH CIR | | | | THOMPSONS STATION | TN | 37179-9798 |
| COLLINS, BRIAN L | 1839 S NAPLES AVE | | | | YUMA | AZ | 85364-5028 |
| COLLINS, BRIAN P | 2809 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4359 |
| COLLINS, BRIAN S | 134 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| COLLINS, BRIAN SCOTT | 134 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| COLLINS, BRITTANY D | 461 CALHOUN AVE | | | | CALUMET CITY | IL | 60409-2313 |
| COLLINS, BRITTANY M | 51 HILLSDALE DR | | | | FRANKLIN | OH | 45005-4566 |
| COLLINS, BRUCE D | 3511 BEEBE RD | | | | NEWFANE | NY | 14108-9658 |
| COLLINS, BRUCE E | 30579 CAMPBELL ST | | | | WARREN | MI | 48093-2542 |
| COLLINS, BRUCE E | 4456 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9194 |
| COLLINS, BRUNETTA T | 16209 TELFAIR | | | | CLEVELAND | OH | 44128-3735 |
| COLLINS, BRUNETTA T | 16209 TELFAIR AVE | | | | CLEVELAND | OH | 44128-3735 |
| COLLINS, BRYAN J | 3133 W 22ND ST | | | | ANDERSON | IN | 46011-3908 |
| COLLINS, BUFORD | 9129 N WOODBRIDGE AVE | | | | BITELY | MI | 49309-9020 |
| COLLINS, BUNICE K | 901 E 8TH ST | | | | FLINT | MI | 48503-2733 |
| COLLINS, C A | PO BOX 32391 | | | | NEWARK | NJ | 07102-0791 |
| COLLINS, CALEB O | 2005 RIVER GROVE LN | | | | KNIGHTDALE | NC | 27545-8692 |
| COLLINS, CALLOWAY | 3049 NEWTON AVE | | | | INDIANAPOLIS | IN | 46201-4280 |
| COLLINS, CAMERON C | 1655 CONTY ROAD 243 | | | | FREMONT | OH | 43420-9581 |
| COLLINS, CAMERON CARL | 1655 COUNNTY ROAD 243 | | | | FREMONT | OH | 43420-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, CARL | 129 EVERGREEN RD | | | | PEARISBURG | VA | 24134-2164 |
| COLLINS, CAROL M | 3 RUTGERS ST | | | | SMITHTOWN | NY | 11787-2216 |
| COLLINS, CAROL M | 3 RUTGERS STREET | | | | SMITHTOWN | NY | 11787-2216 |
| COLLINS, CAROL SUE | 4191 W 145TH ST | | | | CLEVELAND | OH | 44135-2080 |
| COLLINS, CAROLINE R | 725 DUNLAP ST | | | | LANSING | MI | 48910-2836 |
| COLLINS, CAROLYN | 9592 CHATHAM | | | | DETROIT | MI | 48239-1306 |
| COLLINS, CAROLYN A | 4251 VALLEY COURT NORTH | | | | BARTON CITY | MI | 48705-9603 |
| COLLINS, CAROLYN A | 4251 VALLEY CT N | | | | BARTON CITY | MI | 48705-9603 |
| COLLINS, CAROLYN D | 1279 SEYMOUR AVE | | | | COLUMBUS | OH | 43206-3207 |
| COLLINS, CAROLYN D | 5300 E 12TH ST APT 6 | | | | KANSAS CITY | MO | 64127-1842 |
| COLLINS, CAROLYN K | 3609 MACON | | | | LANSING | MI | 48917-2241 |
| COLLINS, CAROLYN K | 3609 MACON AVE | | | | LANSING | MI | 48917-2241 |
| COLLINS, CARRIE MAE | 1258 WASHINGTON BLVD APT 401 | | | | DETROIT | MI | 48226-1809 |
| COLLINS, CASAUNDRA | 1624 LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-5046 |
| COLLINS, CASAUNDRA | 1624 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-5046 |
| COLLINS, CECILE M | 6725 COLLINSDALE RD | | | | BALTIMORE | MD | 21234-5931 |
| COLLINS, CEOLA | 1246 BELL AVE | | | | ATLANTA | GA | 30344 |
| COLLINS, CHAD E | 305 N TAFT RD | | | | MUNCIE | IN | 47304-3125 |
| COLLINS, CHARLENE | 5602 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| COLLINS, CHARLES | 209 MAIN ST | | | | DUNDEE | MI | 48131-1203 |
| COLLINS, CHARLES | 5010 COCHRAN DR | | | | UNION CITY | GA | 30291-1074 |
| COLLINS, CHARLES A | 1056 ALYDAR CIR | | | | INDIANAPOLIS | IN | 46217-3996 |
| COLLINS, CHARLES A | 150 S OAK PARK AVE APT 401 | | | | OAK PARK | IL | 60302-2952 |
| COLLINS, CHARLES B | 1510 RIDGELAWN AVE | | | | FLINT | MI | 48503-2755 |
| COLLINS, CHARLES B | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| COLLINS, CHARLES B. | 1510 RIDGELAWN AVE | | | | FLINT | MI | 48503-2755 |
| COLLINS, CHARLES C | 6366 FENNEC POINTE CIR | | | | MEDINA | OH | 44256-7845 |
| COLLINS, CHARLES D | 416 N JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| COLLINS, CHARLES E | 11 LAGUNA CIR | | | | WYLIE | TX | 75098-8243 |
| COLLINS, CHARLES L | 3207 GENTIAN LN | | | | BALTIMORE | MD | 21220-2065 |
| COLLINS, CHARLES L | 347 ANDSCOTT DR | | | | BROWNSBURG | IN | 46112-2030 |
| COLLINS, CHARLES M | 939 WENBROOK DR | | | | KETTERING | OH | 45429-4416 |
| COLLINS, CHARLES P | 1034 CENTENNIAL AVE | | | | YPSILANTI | MI | 48198-4202 |
| COLLINS, CHARLES S | 4144 SHERRY CT | | | | BAY CITY | MI | 48706-2230 |
| COLLINS, CHARLES V | 4825 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9369 |
| COLLINS, CHARLES W | 14200 ARTESIAN ST | | | | DETROIT | MI | 48223-2974 |
| COLLINS, CHARLES W | 170 APOLLO VIEW DR | | | | SPRING CITY | TN | 37381-8002 |
| COLLINS, CHARLES W | 346 BRIARWOOD TRL | | | | MONROE | MI | 48161-5756 |
| COLLINS, CHASE R | 10600 MANNING RD | | | | GERMANTOWN | OH | 45327-9508 |
| COLLINS, CHERYL LYNN | 5730 SHERIDAN ROAD | | | | VASSAR | MI | 48768-8946 |
| COLLINS, CHESTER J | 8115 ROSEMONT AVE | | | | DETROIT | MI | 48228-3114 |
| COLLINS, CHRISTINE | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| COLLINS, CHRISTINE | 5913 BEECHWOOD ST | | | | DETROIT | MI | 48210-1281 |
| COLLINS, CHRISTOPHER | 1034 CARSON CT | | | | FLINT | MI | 48503-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, CHRISTOPHER | 1315 GLEN AVE | | | | SHREVEPORT | LA | 71109-1502 |
| COLLINS, CHRISTY M | 1757 S PINE ST | | | | JANESVILLE | WI | 53546-5843 |
| COLLINS, CINDY | 12267 CHERRY GROVE ST | | | | MOORPARK | CA | 93021 |
| COLLINS, CLARENCE R | 43119 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| COLLINS, CLEVON D | 130 EASTERN PKWY | | | | NEWARK | NJ | 07106-2909 |
| COLLINS, CLIFFORD E | 12231 PINE ST. | #11 | | | TAYLOR | MI | 48180 |
| COLLINS, CLIFFORD E | 4778 BENTWOOD DR | | | | BROOKLYN | OH | 44144-3153 |
| COLLINS, CLIFFORDS | 4033 OXLEA DR | | | | PIANO | TX | 75024 |
| COLLINS, CLINTON L | 691 W CITRUS WAY | | | | CHANDLER | AZ | 85248 |
| COLLINS, CLYDE W | 267 INDIAN MOUND CIRCLE | | | | JACKSBORO | TN | 37757-2110 |
| COLLINS, CONNIE | 549 MONICA LN | | | | PEARL | MS | 39208-6322 |
| COLLINS, CONNIE L | 6417 MERLIN DRIVE | | | | FORT WAYNE | IN | 46818 |
| COLLINS, CORNELIOUS R | 8715 NE 47TH ST | | | | SPENCER | OK | 73084-2011 |
| COLLINS, CORY A | 8219 ABERNATHY CT | | | | FORT WAYNE | IN | 46835-9179 |
| COLLINS, CRAIG G | 428 CORRAL PATH | | | | LANSING | MI | 48917-2726 |
| COLLINS, CRAIG J | 4609 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2351 |
| COLLINS, CURTIS C | 417 VICTORIA BLVD | | | | KENMORE | NY | 14217-2218 |
| COLLINS, CURTIS CLIFTON | 417 VICTORIA BLVD | | | | KENMORE | NY | 14217-2218 |
| COLLINS, CURTIS G | 651 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| COLLINS, CURTIS GEORGE | 651 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| COLLINS, CYNTHIA E | 546 E CHURCH ST | | | | GALION | OH | 44833-2104 |
| COLLINS, CYNTHIA R | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| COLLINS, D J | 1220 PENSACOLA RD | | | | FORKED RIVER | NJ | 08731-5303 |
| COLLINS, DALE A | 8250 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| COLLINS, DALE C | 2610 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| COLLINS, DALE D | 4367 WATSON RD | | | | BEAVERTON | MI | 48612-8350 |
| COLLINS, DALE DEE | 4367 WATSON RD | | | | BEAVERTON | MI | 48612-8350 |
| COLLINS, DALE E | 224 S WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1741 |
| COLLINS, DALE O | 14175 DUNN RD | | | | HASLETT | MI | 48840-9230 |
| COLLINS, DALLAS P | 5590 N COUNTY ROAD 975 W | | | | HAZLETON | IN | 47640-9600 |
| COLLINS, DALTRIE E | 6351 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| COLLINS, DANIEL K | 5522 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-9492 |
| COLLINS, DANIEL R | 11653 N HILBRAND RD | | | | MANTON | MI | 49663-9381 |
| COLLINS, DANIEL R | 11653 NORTH HILBRAND ROAD | | | | MANTON | MI | 49663-9381 |
| COLLINS, DANNIE P. | 861 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-5033 |
| COLLINS, DANNIE R | 7608 EAST COUNTY TK. MM | | | | JANESVILLE | WI | 53546 |
| COLLINS, DANNY | 2360 HOLLY HILLS CT NW | | | | CONCORD | NC | 28027-6761 |
| COLLINS, DANNY K | R R 1 | | | | ALLONS | TN | 38541 |
| COLLINS, DARIN T | 215 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| COLLINS, DARIN THOMAS | 215 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| COLLINS, DARLENE M | 968 OLDS RD | | | | LESLIE | MI | 49251-9764 |
| COLLINS, DARLENE O. | 2009 FLUSHING ROAD | | | | FLINT | MI | 48504-4751 |
| COLLINS, DARREL D | 5523 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 |
| COLLINS, DARRELL A | 38851 STATE ROUTE 800 | | | | WOODSFIELD | OH | 43793-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, DARRELL T | 2511 NEBRASKA AVE | | | | FLINT | MI | 48506-3849 |
| COLLINS, DARRELL THOMAS | 2511 NEBRASKA AVE | | | | FLINT | MI | 48506-3849 |
| COLLINS, DARRELL W | 1026 ARAPAHO TRAIL | | | | TIPP CITY | OH | 45371-1536 |
| COLLINS, DARRELL W | 1026 ARAPAHO TRL | | | | TIPP CITY | OH | 45371-1536 |
| COLLINS, DARRICK | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| COLLINS, DARRYL L | 908 SE ALICE ST | | | | BLUE SPRINGS | MO | 64014-3626 |
| COLLINS, DAVID | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COLLINS, DAVID A | 17925 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3142 |
| COLLINS, DAVID A | 24154 NOTRE DAME STREET | | | | DEARBORN | MI | 48124-3213 |
| COLLINS, DAVID A | 4710 BOGART RD | | | | HURON | OH | 44839-2255 |
| COLLINS, DAVID J | 705 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| COLLINS, DAVID JAMES | 705 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| COLLINS, DAVID K | 26216 WEXFORD DR | | | | WARREN | MI | 48091-3989 |
| COLLINS, DAVID L | 160 FAY ST | | | | JEFFERSONVILLE | KY | 40337-8401 |
| COLLINS, DAVID L | 2311 LAFORGE LN | | | | AUBURN | IN | 46706-1014 |
| COLLINS, DAVID L | 506 CHICKASAW LAND WAY | | | | COLLIERVILLE | TN | 38017-3330 |
| COLLINS, DAVID M | 17319  SHARON RD | | | | CHESANING | MI | 48616-9567 |
| COLLINS, DAVID M | 7625 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424-2158 |
| COLLINS, DAVID W | 542 S HIGLEY RD APT 25 | | | | MESA | AZ | 85206 |
| COLLINS, DAWN E | 9560 W 24 RD | | | | MESICK | MI | 49668-9321 |
| COLLINS, DAWN M | 1651 17TH ST | | | | WYANDOTTE | MI | 48192-3621 |
| COLLINS, DAWN R | 10177 BLACKBURN ST | | | | SPRING HILL | FL | 34608 |
| COLLINS, DEANNA K | 8401 W M-78 | | | | PERRY | MI | 48872 |
| COLLINS, DEANNA L | 718 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| COLLINS, DEANNA L. | 718 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| COLLINS, DEBORAH A | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| COLLINS, DEBORAH F | 315 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1267 |
| COLLINS, DEBRA L | 15410 CAMBRIDGE DR | | | | FRASER | MI | 48026-2351 |
| COLLINS, DELBERT E | 333 HIDDEN ISLAND DR | | | | PANAMA CITY BEACH | FL | 32408-7471 |
| COLLINS, DELMAR D | 20 BIRCH LN | | | | MILLSTADT | IL | 62260-1062 |
| COLLINS, DELMAR R | 1081 PAWGROVE CT | | | | WHITE LAKE | MI | 48383-3060 |
| COLLINS, DELORES A | 9100 N MAVERICK DR | | | | MILTON | WI | 53563-9650 |
| COLLINS, DELORIS J | 11250 NAPPER ROAD | | | | HERRON | MI | 49744-9715 |
| COLLINS, DELORIS J | 11250 NAPPERS RD | | | | HERRON | MI | 49744-9715 |
| COLLINS, DEMARCUS L | 6800 RASBERRY LN APT 1904 | | | | SHREVEPORT | LA | 71129-2525 |
| COLLINS, DENARD | 3239 WOLCOTT ST | | | | FLINT | MI | 48504-3225 |
| COLLINS, DENISE D | 4733 SAMUELL BLVD | APT 104 | | | MESQUITE | TX | 75144-1074 |
| COLLINS, DENISE J | P.O. BOX 141 | | | | WELCH | WV | 24801-0141 |
| COLLINS, DENISE M | 511 CEDAR ST | | | | WYANDOTTE | MI | 48192-4343 |
| COLLINS, DENNIS E | 3433 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9630 |
| COLLINS, DENNIS S | 1421 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |
| COLLINS, DENVER G | 153 FINCH DR | | | | BERKELEY SPGS | WV | 25411-6463 |
| COLLINS, DESMOND | 5718 DAVISON RD | | | | LAPEER | MI | 48446-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, DEWON F | 4137 VALLEY CREEK | | | | BURTON | MI | 48519-2834 |
| COLLINS, DIANA K | 14808 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9431 |
| COLLINS, DIANE | 3071 MAPLE DR | | | | PRIOR LAKE | MN | 55372-2841 |
| COLLINS, DIANE C | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| COLLINS, DIANE L | 136 1ST ST | | | | NORTH EAST | MD | 21901-5601 |
| COLLINS, DIRIA A | 12817 S TWILIGHT DR | | | | OLATHE | KS | 66062-1785 |
| COLLINS, DOLORES | 1812 BASELINE RD | | | | PLYMOUTH | OH | 44865-9657 |
| COLLINS, DOLORES S | 21479 ELLEN DR | | | | CLEVELAND | OH | 44126-3005 |
| COLLINS, DON C | 1612 W MOODY TRL | | | | PHOENIX | AZ | 85041-9127 |
| COLLINS, DON H | 315 W MADISON ST APT 5 | | | | FRANKLIN | KY | 42134-2149 |
| COLLINS, DONALD B | 266 WOODLAND TRL | | | | SOMERSET | KY | 42501-9211 |
| COLLINS, DONALD B | 266 WOODLANDS TRAIL | | | | SOMERSET | KY | 42501-2501 |
| COLLINS, DONALD D | 1595 OLYMPIAN WAY | | | | HOWELL | MI | 48843-7370 |
| COLLINS, DONALD E | 196 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 |
| COLLINS, DONALD J | 24593 ENCHANTED DR | | | | NOVI | MI | 48374-2947 |
| COLLINS, DONALD J | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| COLLINS, DONALD JOSEPH | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| COLLINS, DONALD L | 06586 SR-15N | | | | DEFIANCE | OH | 43512 |
| COLLINS, DONALD L | 2100 S WEBSTER ST | | | | KOKOMO | IN | 46902-3378 |
| COLLINS, DONALD R | 1030 WENDALL | | | | NEW CARLISLE | OH | 45344-2850 |
| COLLINS, DONALD R | 1030 WENDALL AVE | | | | NEW CARLISLE | OH | 45344-2850 |
| COLLINS, DONALD R | 11008 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| COLLINS, DONESHIA | 146 CHATMAN LANE | | | | TEXARKANA | TX | 75501-2249 |
| COLLINS, DONNA | 3436 HIGH MESA DR | | | | DALLAS | TX | 75234-7942 |
| COLLINS, DONNA J | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| COLLINS, DONNA M | 1418 N LINDSAY ST | | | | KOKOMO | IN | 46901-2673 |
| COLLINS, DONNIE G | 550 DROWNING CREEK RDG | | | | IRVINE | KY | 40336-7935 |
| COLLINS, DORIS J | 2700 ELIZABETH LAKE RD APT 114 | | | | WATERFORD | MI | 48328-3264 |
| COLLINS, DORIS L | 3538 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| COLLINS, DOROTHY | 1610 DANSBY ST | | | | JACKSON | MS | 39204-2543 |
| COLLINS, DOROTHY | 2324 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1045 |
| COLLINS, DOROTHY | 5155 BULL RUN DRIVE | | | | YPSILANTI | MI | 48197 |
| COLLINS, DOROTHY A | 6390 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| COLLINS, DOUG J | 221 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| COLLINS, DOUGLAS | 4471 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| COLLINS, DOUGLAS C | 3551 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9712 |
| COLLINS, DRAMA J | PO BOX 2891 | | | | KOKOMO | IN | 46904-2891 |
| COLLINS, DRAMEKA | 3918 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135-8707 |
| COLLINS, DRUCILLA G | 34 EDWARDSON ST | | | | HYDE PARK | MA | 02136-3732 |
| COLLINS, DWAIN L | 32424 LARKMOOR ST | | | | ST CLAIR SHRS | MI | 48082-1325 |
| COLLINS, DWANE E | 3306 N UNION ST | | | | INDEPENDENCE | MO | 64050-1167 |
| COLLINS, E K | 31 CARAWAY CT | | | | LUMBERTON | NJ | 08048-4231 |
| COLLINS, EARL A | 228 E STATE ROAD 59 | | | | EDGERTON | WI | 53534-9004 |
| COLLINS, EARL B | 7924 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, EARL B | 7924 EASTLAWN DRIVE | | | | FRANKLIN | OH | 45005-1956 |
| COLLINS, EARNESTINE | 3329 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| COLLINS, ECKLIN D | 208 ECHO POINT RD. | | | | BRONSTON | KY | 42518 |
| COLLINS, ED | 38650 CHERRY ST | | | | SCIO | OR | 97374 |
| COLLINS, EDDIE C | 552 PLEASANT DR | | | | GREGORY | MI | 48137-9580 |
| COLLINS, EDDIE J | 19399 NORWOOD ST | | | | DETROIT | MI | 48234-1819 |
| COLLINS, EDDIE L | 144 LEXINGTON AVENUE | | | | DAYTON | OH | 45402-6132 |
| COLLINS, EDWARD | 11885 WILDWOOD SPRINGS DR | | | | ROSWELL | GA | 30075 |
| COLLINS, EDWARD | 2132 WESTCHESTER WAY | | | | THE VILLAGES | FL | 32162-6712 |
| COLLINS, EDWARD G | 2220 W 9TH ST | | | | MUNCIE | IN | 47302-1634 |
| COLLINS, EDWARD J | 2310 WESTWIND DR | | | | SANDUSKY | OH | 44870-7012 |
| COLLINS, EDWARD J | 4003 PARKER RD | | | | FLORISSANT | MO | 63033-3242 |
| COLLINS, EDWARD M | 1038 NEW MARKET AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2008 |
| COLLINS, ELDRIDGE E | 908 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| COLLINS, ELEANOR M | PO BOX 1883 | | | | MIDLAND | MI | 48641 |
| COLLINS, ELEASE | 50 PINE ST | | | | BUFFALO | NY | 14204-1768 |
| COLLINS, ELI | 722 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| COLLINS, ELI M | 47838 HULL RD | | | | BELLEVILLE | MI | 48111-2521 |
| COLLINS, ELIJAH | 3330 SPINNAKER LN | | | | DETROIT | MI | 48207-5007 |
| COLLINS, ELIJAH A | 2908 N 30TH ST | | | | KANSAS CITY | KS | 66104-4021 |
| COLLINS, ELIZABETH | PO BOX 406 | | | | HITCHCOCK | TX | 77563-0406 |
| COLLINS, ELIZABETH A | 8848 ILEX AVE | | | | SUN VALLEY | CA | 91352-2510 |
| COLLINS, ELIZABETH P | 6035 SANDHILL RD | | | | IRVINE | KY | 40336-8886 |
| COLLINS, ELLA O | 910 VEECHFIELD AVE | | | | BALTIMORE | MD | 21229 |
| COLLINS, ELMER | 1154 S DREXEL AVE | | | | INDIANAPOLIS | IN | 46203-2301 |
| COLLINS, EMERY | 23455 BAKER STREET | | | | TAYLOR | MI | 48180-7306 |
| COLLINS, EMMA | 17224 VILLAGE DRIVE | | | | REDFORD | MI | 48240-1693 |
| COLLINS, EMMA J | 32055 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4571 |
| COLLINS, EMPCIE B | 3128 HARRISON RD | | | | WHITE PINE | TN | 37890-3117 |
| COLLINS, ENOS | 18204 BALDWIN CIR | | | | HOLLY | MI | 48442-9393 |
| COLLINS, ENOS | 2754 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| COLLINS, ESDELOR | 6375 PATRICIA DR | | | | MATTESON | IL | 60443-1466 |
| COLLINS, ESSIE | 259 RUCKER ST | | | | FLEMINGSBURG | KY | 41041-1415 |
| COLLINS, ETHEL A | PO BOX 4162 | | | | FLINT | MI | 48504-0162 |
| COLLINS, EUDEAN W | PO BOX 413 | | | | GOSPORT | IN | 47433-0413 |
| COLLINS, EUGENE | 1009 KAREN RIDGE CT | | | | KISSIMMEE | FL | 34747-1254 |
| COLLINS, EUGENE | NESS MOTLEY LOADHOLD RICHARDSON & POOLE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COLLINS, FANNIE E | 615 N MORRISON ST | | | | KOKOMO | IN | 46901-3357 |
| COLLINS, FIELD S | 415 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| COLLINS, FLORENCE A | 4502 READING RD | | | | DAYTON | OH | 45420-3133 |
| COLLINS, FLORENCE G | 720 GREENHURST DR | | | | VANDALIA | OH | 45377-1304 |
| COLLINS, FLOYD J | 985 MERIT ST | | | | WHITE LAKE | MI | 48386-3842 |
| COLLINS, FLOYD L | 7363 GREENACRES DR | | | | FORT WORTH | TX | 76112-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, FLOYD T | 2112 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| COLLINS, FLOYDIE B | 70 RUTH AVE | | | | PONTIAC | MI | 48341-1924 |
| COLLINS, FRANCES D | 57541 STONEBRIAR DR | | | | WASHINGTON TWP | MI | 48094-3171 |
| COLLINS, FRANCIS | 36261 ALLISON DR | | | | STERLING HTS | MI | 48310-4604 |
| COLLINS, FRANCIS | PO BOX 175 | | | | SOUTH BARRE | VT | 05670 |
| COLLINS, FRANCIS C | 7 CHICATABUT DR | | | | WALPOLE | MA | 02081-4203 |
| COLLINS, FRANK | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| COLLINS, FRANKLIN D | 14300 W BELL RD UNIT 27 | | | | SUPRISE | AZ | 85374-9759 |
| COLLINS, FRED A | 9180 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| COLLINS, GAIL M | 1160 MAPLE LEAF DR | | | | ROCHESTER HLS | MI | 48309-3715 |
| COLLINS, GARRETT W | 10067 REDBUD | | | | HASLETT | MI | 48840-9131 |
| COLLINS, GARRETT W | 4549 KEVINS WAY | | | | MT PLEASANT | TN | 38474-2844 |
| COLLINS, GARY C | 2901 STEEPLECHASE TRL | | | | ARLINGTON | TX | 76016-2316 |
| COLLINS, GARY CHARLES | 2901 STEEPLECHASE TRL | | | | ARLINGTON | TX | 76016-2316 |
| COLLINS, GARY E | 1140 BOULAN DR | | | | ATTICA | MI | 48412-9359 |
| COLLINS, GARY E | PO BOX 604 | | | | SMITHFIELD | PA | 15478-0604 |
| COLLINS, GARY G | 1188 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9661 |
| COLLINS, GARY J | 2950 W 76TH ST | | | | INDIANAPOLIS | IN | 46268-2302 |
| COLLINS, GARY J. | 2950 W 76TH ST | | | | INDIANAPOLIS | IN | 46268-2302 |
| COLLINS, GARY K | 361 WILLODELL DR | | | | MANSFIELD | OH | 44906-2317 |
| COLLINS, GARY L | 19826 MAPLEGROVE RD | | | | GIBRALTAR | MI | 48173-1267 |
| COLLINS, GARY L | 50 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-3506 |
| COLLINS, GARY L | 7315 EAGLE CREEK DR | | | | CENTERVILLE | OH | 45459 |
| COLLINS, GARY L | 7315 EAGLE CREEK DR | | | | DAYTON | OH | 45459 |
| COLLINS, GENE | 14405 S OUTER BELT RD | | | | LONE JACK | MO | 64070-9183 |
| COLLINS, GENE C | 369 NW 1401ST RD | | | | HOLDEN | MO | 64040-9455 |
| COLLINS, GENE CHRISTOPHER | 369 NW 1401ST RD | | | | HOLDEN | MO | 64040-9455 |
| COLLINS, GENESIS R | 3835 COTTAGE AVE | | | | BALTIMORE | MD | 21215-7642 |
| COLLINS, GENEVIEVE T | 9038 STONEWICK CIR | | | | ZIONSVILLE | IN | 46077 |
| COLLINS, GEOFFREY A | 14111 ROYAL GRAND | | | | REDFORD | MI | 48239-2847 |
| COLLINS, GEORGE | 4043 BELMONT RIDGE DR | | | | LITHONIA | GA | 30038-4069 |
| COLLINS, GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLLINS, GEORGE C | 46040 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-5433 |
| COLLINS, GEORGE C | 816 HICKORY WAY | | | | NOBLESVILLE | IN | 46062-8516 |
| COLLINS, GEORGE CLEVELAND | 46040 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-5433 |
| COLLINS, GEORGE E | 1100 BURNETT DR UNIT 319 | | | | NAMPA | ID | 83651-7591 |
| COLLINS, GEORGE R | 14530 COLPAERT DR | | | | WARREN | MI | 48088-2915 |
| COLLINS, GEORGE R | 38899 S MOONWOOD DR | | | | TUCSON | AZ | 85739-1298 |
| COLLINS, GEORGIA | 12095 MAIDEN ST | | | | DETROIT | MI | 48213-1711 |
| COLLINS, GEORGIA M | 4437 BUCHANAN | | | | WARREN | MI | 48092-1742 |
| COLLINS, GEORGIA M | 4437 BUCHANAN AVE | | | | WARREN | MI | 48092-1742 |
| COLLINS, GERALD A | 7646 SILVERWOOD CT | | | | LAKEWOOD RANCH | FL | 34202-7921 |
| COLLINS, GERALD J | 1152 E AUSTIN AVE | | | | FLINT | MI | 48505-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, GERALD J | 1162 E AUSTIN AVE | | | | FLINT | MI | 48505-2312 |
| COLLINS, GERALD R | 13877 BARFIELD DR | | | | WARREN | MI | 48088-5711 |
| COLLINS, GERALD R | 22218 COLLETTE ST | | | | WOODHAVEN | MI | 48183-1528 |
| COLLINS, GERALD R | 2751 HESS RD | | | | APPLETON | NY | 14008-9656 |
| COLLINS, GERALD W | 530 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 |
| COLLINS, GERTHERLAWN | 9208 WESTWOOD ST | | | | DETROIT | MI | 48228-1746 |
| COLLINS, GINGER | 125 SNAPDRAGON DR | | | | EATON | OH | 45320-2281 |
| COLLINS, GLADYS | 11239 S AVON AVE | | | | ALSIP | IL | 60803-5165 |
| COLLINS, GLENN E | 7233 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1234 |
| COLLINS, GLENNA M | 3300 W HOWELL RD | | | | MASON | MI | 48854-9539 |
| COLLINS, GORDON D | 12080 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3436 |
| COLLINS, GORDON F | 1526 IRENE AVE | | | | FLINT | MI | 48503-3554 |
| COLLINS, GORDON L | 3825 MAY ST | | | | ANDERSON | IN | 46011-5040 |
| COLLINS, GRACIE N | 9137 MANSFIELD RD APT 29 | | | | SHREVEPORT | LA | 71118-3140 |
| COLLINS, GRACIE N | APT 29 | 9137 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-3140 |
| COLLINS, GRACIE NICHOLSON | APT 29 | 9137 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-3140 |
| COLLINS, GREGORY A | 8297 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| COLLINS, GREGORY B | 6679 BAKER | | | | SHELBY TWP | MI | 48317-6319 |
| COLLINS, GREGORY J | 607 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4823 |
| COLLINS, GREGORY K | 137 SHEPARD STREET | | | | NEW CARLISLE | OH | 45344-2915 |
| COLLINS, GWENDOLYN P | 4525 N 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| COLLINS, GWENDOLYN P | 4525 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| COLLINS, HALEY | 12929 NE 130TH ST | | | | KIRKLAND | WA | 98034-7906 |
| COLLINS, HARLESS | PO BOX 91 | | | | RODERFIELD | WV | 24881-0091 |
| COLLINS, HAROLD | 2810 QUILLIANS CT | | | | GAINESVILLE | GA | 30506-2883 |
| COLLINS, HAROLD B | 5116 THOMPSON RD | | | | LINDEN | MI | 48451-9423 |
| COLLINS, HAROLD D | 182 COUNTY ROAD 2400E | | | | CASEY | IL | 62420-4202 |
| COLLINS, HAROLD DEAN | 182 COUNTY ROAD 2400E | | | | CASEY | IL | 62420-4202 |
| COLLINS, HARRY D | 1346 RAVENWOOD CT | | | | CROWLEY | TX | 76036-3472 |
| COLLINS, HARRY R | 690 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1329 |
| COLLINS, HARVEY R | 2106 UNION ST | | | | MONROE | NC | 28110-3765 |
| COLLINS, HAYAT A | 413 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| COLLINS, HAYAT ABDULLAH | 413 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| COLLINS, HAZEL P | 2292 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4850 |
| COLLINS, HAZEL P | 2292 N. MORELAND AVENUE | | | | INDIANAPOLIS | IN | 46222-4850 |
| COLLINS, HELEN E | 3918 TRUMBULL AVE | | | | FLINT | MI | 48504-3737 |
| COLLINS, HELEN G | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| COLLINS, HELEN L. | 103 S 5TH ST | | | | OAKWOOD | OH | 45873-9684 |
| COLLINS, HELEN R | 524 W 53RD ST APT 410 | | | | ANDERSON | IN | 46013-1561 |
| COLLINS, HELEN R | P O BOX 184 | | | | BRASELTON | GA | 30517-0004 |
| COLLINS, HELEN R | PO BOX 184 | | | | BRASELTON | GA | 30517-0004 |
| COLLINS, HENRY E | 3376 HARTLEY DR | | | | ADRIAN | MI | 49221-9200 |
| COLLINS, HENRY J | 1038 NEW MARKET AVE | | | | S PLAINFIELD | NJ | 07080-2008 |
| COLLINS, HENRY W | 48 RUTGERS RD | | | | PENNSVILLE | NJ | 08070-3143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, HERBERT D | PO BOX 484 | | | | UPLAND | IN | 46989-0484 |
| COLLINS, HILDA H | 6249 E ALBAIN RD | | | | MONROE | MI | 48161-9503 |
| COLLINS, HILDA H | 6249 E ALBAIN ROAD | | | | MONROE | MI | 48161-9503 |
| COLLINS, HILDA M | 36150 ZION RD | | | | RUTLAND | OH | 45775-9653 |
| COLLINS, HILTON | 11427 HAZELTON | | | | REDFORD | MI | 48239-1429 |
| COLLINS, HOLLIS M | 1800 HIGH MEADOW ST | | | | GLENN HEIGHTS | TX | 75154-8803 |
| COLLINS, HOMER N | 703 E BROADWAY ST | | | | THREE RIVERS | MI | 49093-1733 |
| COLLINS, HORACE | 146 GROVE AVE | | | | FITZGERALD | GA | 31750-7412 |
| COLLINS, HORACE | 3695 NORTHWEST 27TH CT | | | | LAUDERDALE LAKES | FL | 33311 |
| COLLINS, HOWARD C | 1009 N HOWARD ST | | | | UNION CITY | IN | 47390-1143 |
| COLLINS, HOWARD L | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| COLLINS, HUGH | 1733 BUNCH DR | | | | FORT WORTH | TX | 76112-7744 |
| COLLINS, HUGH M | 105  MYERS RD | | | | CHESTERTOWN | MD | 21620-2042 |
| COLLINS, INEROUS | 7832 S DAMEN AVE | | | | CHICAGO | IL | 60620-5756 |
| COLLINS, IRIS LANE | | | | | | | |
| COLLINS, IRMA | 3528 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2166 |
| COLLINS, J B | PO BOX 370980 | | | | DECATUR | GA | 30037-0980 |
| COLLINS, J F | 5544 S CORNING AVE | | | | LOS ANGELES | CA | 90056-1303 |
| COLLINS, J T | 8482 TOWN CREEK RD | | | | WEST POINT | MS | 39773-5706 |
| COLLINS, JACK B | 2126 BROOKLINE AVE | | | | DAYTON | OH | 45420-2345 |
| COLLINS, JACK G | 1613 W STONE BLVD | | | | RAYMORE | MO | 64083-9174 |
| COLLINS, JACK R | 5250 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4750 |
| COLLINS, JAMES | 18216 MILLMORE STREET | | | | CARSON | CA | 90746 |
| COLLINS, JAMES | 306 E AINSWORTH ST | | | | YPSILANTI | MI | 48197-5338 |
| COLLINS, JAMES A | 800 E MAIN ST | | | | MANCHESTER | MI | 48158-8540 |
| COLLINS, JAMES C | 4601 CURTIS LN | | | | SHREVEPORT | LA | 71109-6815 |
| COLLINS, JAMES CORNELIOUS | 4601 CURTIS LN | | | | SHREVEPORT | LA | 71109-6815 |
| COLLINS, JAMES D | 14801 ADMIRAL WAY NORTH DR | | | | CARMEL | IN | 46032-5156 |
| COLLINS, JAMES D | 27 COLLEGE ST - BOX #222 | | | | KENT CITY | MI | 49330 |
| COLLINS, JAMES D | 3133 W 22ND ST | | | | ANDERSON | IN | 46011-3908 |
| COLLINS, JAMES E | 1079 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| COLLINS, JAMES E | 147 ANTOINETTE AVE | | | | MCDONOUGH | GA | 30252-8810 |
| COLLINS, JAMES E | 1906 PEMBROKE CE | | | | INDEPENDENCE | MO | 64057 |
| COLLINS, JAMES E | 2805 VANCE RD | | | | DAYTON | OH | 45418-2851 |
| COLLINS, JAMES E | 28797 HIDDEN TRL | | | | FARMINGTON HILLS | MI | 48331-2982 |
| COLLINS, JAMES E | 5299 WATSON RD | | | | BEAVERTON | MI | 48612-9745 |
| COLLINS, JAMES E | 582 NW 1061ST RD | | | | HOLDEN | MO | 64040-1098 |
| COLLINS, JAMES F | 1525 HAWTHORNE ST | | | | NATRONA HEIGHTS | PA | 15065-1630 |
| COLLINS, JAMES F | 28758 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| COLLINS, JAMES F | 7380 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9088 |
| COLLINS, JAMES F | 9180 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9305 |
| COLLINS, JAMES F | G4198 RICHFIELD RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, JAMES G | 1700 DE ANZA BLVD APT 111 | | | | SAN MATEO | CA | 94403 |
| COLLINS, JAMES H | 1624 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3345 |
| COLLINS, JAMES H | 1624 HEARTHSTONE DR. | | | | DAYTON | OH | 45410-5410 |
| COLLINS, JAMES L | 15 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| COLLINS, JAMES M | 1117 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| COLLINS, JAMES M | 315 S FRONT ST | C/O CLEM PATER III | | | HAMILTON | OH | 45011-2901 |
| COLLINS, JAMES M | 803 BOSTON AVE | | | | ELYRIA | OH | 44035-6554 |
| COLLINS, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS, JAMES O | 6829 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1036 |
| COLLINS, JAMES P | 11034 W OAKMONT DR | | | | SUN CITY | AZ | 85351-3322 |
| COLLINS, JAMES P | 7369 ROBERTA LN | | | | WATERFORD | MI | 48327-3771 |
| COLLINS, JAMES R | 8332 FOX CT | | | | WILLIS | MI | 48191-9672 |
| COLLINS, JAMES S | 21 KOCH ST | | | | TONAWANDA | NY | 14150-5304 |
| COLLINS, JAMESON M | 8552 PARKRIDGE DR | | | | DEXTER | MI | 48130-9399 |
| COLLINS, JAN A | 2019 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| COLLINS, JANET M | 4475 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3139 |
| COLLINS, JANICE L | 8873 APPLETON | | | | REDFORD | MI | 48239-1233 |
| COLLINS, JASON C | 831 W 52ND ST | | | | INDIANAPOLIS | IN | 46208-2491 |
| COLLINS, JAYSON T | 2257 FINLAND DR | | | | DAYTON | OH | 45439-2709 |
| COLLINS, JAZZELYN A | 810 PARK RD | | | | ANDERSON | IN | 46011-2312 |
| COLLINS, JEAN | 7810 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-8512 |
| COLLINS, JEAN | 7810 BURLINGAME AVE. SW | | | | BYRON CENTER | MI | 49315-8512 |
| COLLINS, JEANENE H | 13321 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9009 |
| COLLINS, JEFFREY | PO BOX 9421 | | | | AKRON | OH | 44305-0421 |
| COLLINS, JEFFREY B | 16691 ARNOLD RD | | | | GREGORY | MI | 48137 |
| COLLINS, JEFFREY R | 14808 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9431 |
| COLLINS, JEFFREY S | 5144 PANHANDLE RD | | | | NEW VIENNA | OH | 45159-9428 |
| COLLINS, JEFFREY W | 6701 N CANAL RD | | | | LOCKPORT | NY | 14094-9680 |
| COLLINS, JENNIFER C | 5020 CLARK RD. | #114 | | | SARASOTA | FL | 34233 |
| COLLINS, JEROME S | APT 10 | 2941 VAN AKEN BOULEVARD | | | CLEVELAND | OH | 44120-2242 |
| COLLINS, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLLINS, JERRY C | 18216 MILMORE AVE | | | | CARSON | CA | 90746-1752 |
| COLLINS, JERRY D | 3437 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2638 |
| COLLINS, JERRY D | 3437 TAGGETT LAKE DRIVE | | | | HIGHLAND | MI | 48357-2638 |
| COLLINS, JERRY L | 717 COTTONWOOD DR | | | | ALLEN | TX | 75002-5010 |
| COLLINS, JERRY P | 8330 FLORENCE RD | | | | DOUGLASVILLE | GA | 30135-6544 |
| COLLINS, JESSE R | 9310 ROOT RD | | | | N RIDGEVILLE | OH | 44039-4368 |
| COLLINS, JESSIE L | 19820 JEROME ST APT 223 | | | | ROSEVILLE | MI | 48066-1250 |
| COLLINS, JESSIE L | 622 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| COLLINS, JEWEL ANN | 8256 PACKARD | | | | WARREN | MI | 48089-2335 |
| COLLINS, JEWEL ANN | 8256 PACKARD AVE | | | | WARREN | MI | 48089-2335 |
| COLLINS, JEWEL L | 16975 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3223 |
| COLLINS, JIMMIE | 124 PLUM ST | | | | SYRACUSE | NY | 13204-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, JIMMIE E | 512 COTTONWOOD DR | | | | KOKOMO | IN | 46901-3735 |
| COLLINS, JIMMIE F | 3124 BENNETT AVE | | | | FLINT | MI | 48506-3015 |
| COLLINS, JIMMY | 23044 COUNTRY VIEW LN | | | | FLAT ROCK | MI | 48134-1161 |
| COLLINS, JIMMY C | 3016 BELT AVE | | | | SAINT LOUIS | MO | 63120-2106 |
| COLLINS, JIMMY H | 5609 LANDS END ST | | | | AUSTIN | TX | 78734-1515 |
| COLLINS, JIMMY L | 1505 W STEWART AVE | | | | FLINT | MI | 48504-3576 |
| COLLINS, JIMMY L | 2505 LUMPKIN CAMPGROUND RD S | | | | DAWSONVILLE | GA | 30534-7741 |
| COLLINS, JIMMY W | 31 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| COLLINS, JIMMY W | PO BOX 560 | | | | HARROGATE | TN | 37752-0560 |
| COLLINS, JO ANN | 45463 MUIRFIELD DR | | | | CANTON | MI | 48188-1098 |
| COLLINS, JOAN | 2027 YORDY RD | | | | MIO | MI | 48647-8759 |
| COLLINS, JOAN G | 3540 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3036 |
| COLLINS, JOANN | 4024 WATERBURY DR | | | | DAYTON | OH | 45439-2602 |
| COLLINS, JOANN | 4024 WATERBURY DR. | | | | DAYTON | OH | 45439-5439 |
| COLLINS, JOANNE L | 33462 FOREST CT | | | | WESTLAND | MI | 48185-2822 |
| COLLINS, JOE L | 23100 LAURA LN | | | | SOUTHFIELD | MI | 48075-3355 |
| COLLINS, JOE P | 2455 NED DR | | | | MORAINE | OH | 45439-2823 |
| COLLINS, JOEL | 1422 WILLOW ST | | | | FORDYCE | AR | 71742-2496 |
| COLLINS, JOEL | 1422 WILLOW STREET | | | | FORDYCE | AR | 71742-2496 |
| COLLINS, JOEY L | 976 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8443 |
| COLLINS, JOHN | 6623 FIRWOOD ST | | | | DETROIT | MI | 48210-1361 |
| COLLINS, JOHN | 805 ECHO LANE | | | | KOKOMO | IN | 46902 |
| COLLINS, JOHN | 82E 400S | | | | KOKOMO | IN | 46902 |
| COLLINS, JOHN | 8526 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9754 |
| COLLINS, JOHN A | 722 FENTON RD | | | | FLINT | MI | 48503-3606 |
| COLLINS, JOHN B | 1308 MILL CREEK RD | | | | FALLSTON | MD | 21047-1718 |
| COLLINS, JOHN B | 209 MARY'S CHAPEL RD | | | | BEAN STATION | TN | 37708 |
| COLLINS, JOHN C | 19 QUEENSWAY RD | | | | ROCHESTER | NY | 14623-4627 |
| COLLINS, JOHN C | 6157 ARDEN DR | | | | CLEMMONS | NC | 27012-9498 |
| COLLINS, JOHN D | 9348 OWL HILL DR | | | | LAKELAND | TN | 38002-9481 |
| COLLINS, JOHN E | 4820 GREENLAWN DR | | | | FLINT | MI | 48504 |
| COLLINS, JOHN H | 74 OXFORD ST | | | | WINCHESTER | MA | 01890-2312 |
| COLLINS, JOHN J | 211 BLANCHE DR | | | | TROY | MI | 48098-2948 |
| COLLINS, JOHN J | 2419 ANDRE AVE | | | | JANESVILLE | WI | 53545-2294 |
| COLLINS, JOHN J | 8241 BAYTHORNE DR | | | | MENTOR | OH | 44060-5974 |
| COLLINS, JOHN L | 8598 RUPP FARM DR | | | | WEST CHESTER | OH | 45059-4525 |
| COLLINS, JOHN M | 136 1ST ST | | | | NORTH EAST | MD | 21901-5601 |
| COLLINS, JOHN M | 423 LAUREL AVE | | | | FREDERICKSBURG | VA | 22408-1571 |
| COLLINS, JOHN R | 2121 VALLEY VISTA CT | | | | DAVISON | MI | 48423-8339 |
| COLLINS, JOHN R | 2978 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9785 |
| COLLINS, JOHN R | 3427 MILVERTON RD | | | | SHAKER HTS | OH | 44120-4219 |
| COLLINS, JOHN R | 3432 SOCIETY HILL CT | | | | COLUMBUS | OH | 43219-3082 |
| COLLINS, JOHN R | 7865 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| COLLINS, JOHN S | 874 SOUTH 250 WEST | | | | GREENFIELD | IN | 46140-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, JOHN W | 104 S MAIN ST | | | | MARION | KY | 42064-1508 |
| COLLINS, JOHN W | 1525 W ROLSTON RD | | | | LINDEN | MI | 48451-9769 |
| COLLINS, JOHN W | 191 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| COLLINS, JOHNIE H | 106 TURTLE BANK CT | | | | HUNTSVILLE | AL | 35806-1593 |
| COLLINS, JOHNNIE | 5493 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6239 |
| COLLINS, JOHNNIE F | 9328 GENESSEE ST | | | | DETROIT | MI | 48206-1987 |
| COLLINS, JOHNNIE L | 1027 LA PLEINS DR | | | | E SAINT LOUIS | IL | 62203-2209 |
| COLLINS, JOHNNIE M | 26845 YALE ST | | | | INKSTER | MI | 48141-2547 |
| COLLINS, JOHNNIE T | 150 MOUNT VERNON RD | | | | BETHPAGE | TN | 37022-8386 |
| COLLINS, JOHNNY B | PO BOX 175 | | | | BELZONI | MS | 39038-0175 |
| COLLINS, JOHNNY H | 7031 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| COLLINS, JOHNNY L | 3355 CARGIN CT | | | | CANAL WINCHESTER | OH | 43110-9374 |
| COLLINS, JOHNNY L | 813 MORRISON MOORE PKWY E | | | | DAHLONEGA | GA | 30533-0823 |
| COLLINS, JOSEPH B | 2486 COLLINSVILLE LN | | | | BRIGHTON | MI | 48114-8167 |
| COLLINS, JOSEPH D | 4127 CARROLL RIDGE CT | | | | HIGH POINT | NC | 27265-9347 |
| COLLINS, JOSEPH F | 2311 E SYLVAN LN | | | | MILTON | WI | 53563-9469 |
| COLLINS, JOSEPHINE | 848 CLARENCE | | | | DANVILLE | IL | 61832-4865 |
| COLLINS, JOSEPHINE | 848 CLARENCE ST | | | | DANVILLE | IL | 61832-4865 |
| COLLINS, JOSHUA S | 318 NW 3RD ST | | | | BLUE SPRINGS | MO | 64014-2825 |
| COLLINS, JOSHUA SCOTT | 318 NW 3RD ST | | | | BLUE SPRINGS | MO | 64014-2823 |
| COLLINS, JOYCE | 305 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1334 |
| COLLINS, JOYCE ANN | 5674 BRANDT PIKE | | | | DAYTON | OH | 45424-4304 |
| COLLINS, JOYCE ANN | 581 FARRELL RD | | | | VANDALIA | OH | 45377-9659 |
| COLLINS, JOYCE G | 115 MAGNOLIA DR | | | | OXFORD | GA | 30054-4052 |
| COLLINS, JOYCE M | 429 W LINCOLN RD | | | | KOKOMO | IN | 46902 |
| COLLINS, JOYCE W | 341 FLORA RD | | | | ROGERSVILLE | TN | 37857-5149 |
| COLLINS, JR,BALIS | 1911 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9360 |
| COLLINS, JUANITA | 978 GARDEN RD | | | | COLUMBUS | OH | 43224-1046 |
| COLLINS, JUANITA B | 331 W 6TH ST | | | | PORT CLINTON | OH | 43452-2305 |
| COLLINS, JUANITA B | 331 W SIXTH ST | | | | PORT CLINTON | OH | 43452-2305 |
| COLLINS, JUDITH | 37676 PLUM CREEK RD | | | | OSAWATOMIE | KS | 66064-5140 |
| COLLINS, JUDITH A | 11540 DEARDEN DR | | | | WARREN | MI | 48093-1712 |
| COLLINS, JUDITH A | 4469 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| COLLINS, JUDITH A | 55 COMER COURT | | | | NEW LEBANON | OH | 45345-1409 |
| COLLINS, JUDITH ANN | 1133 N MULBERRY | | | | OTTAWA | KS | 66067-1526 |
| COLLINS, JUDITH ANN | 1133 N MULBERRY ST | | | | OTTAWA | KS | 66067-1526 |
| COLLINS, JUDY | 123 GLEN AVE | | | | PENNDEL | PA | 19047-5133 |
| COLLINS, JUDY K | 98 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2712 |
| COLLINS, JUDY M | 126 3RD ST | | | | BLANCHARD | MI | 49310-9131 |
| COLLINS, JUDY M | 126 3RD STREET | | | | BLANCHARD | MI | 49310 |
| COLLINS, JUNE F | 110 LIMITED DR | | | | RANSON | WV | 25438-1812 |
| COLLINS, JUNE F | 4505 WINTER DR | | | | ANDERSON | IN | 46012-9564 |
| COLLINS, KAREN | 10525 BEECH DALY RD | | | | TAYLOR | MI | 48180-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, KAREN D | N64W14436 POPLAR DR | | | | MENOMONEE FALLS | WI | 53051-5177 |
| COLLINS, KAREN L | 440 N 500 W | | | | ANDERSON | IN | 46011 |
| COLLINS, KATHLEEN | 4850 IVY RIDGE DR SE UNIT 104 | | | | SMYRNA | GA | 30080-6653 |
| COLLINS, KATHRYN | 47 PORT SYLVIA DR APT B | | | | INDIANAPOLIS | IN | 46224-8962 |
| COLLINS, KATHRYN S | 2584 CANYON DR | | | | YPSILANTI | MI | 48197-8955 |
| COLLINS, KATHY A | 241 AKRON ST | | | | LOCKPORT | NY | 14094-5144 |
| COLLINS, KAY L | 4100 CENTRAL PIKE APT 204 | | | | HERMITAAGE | TN | 37076-3247 |
| COLLINS, KAY L | 5617 HILLTOP AVE | | | | PANAMA CITY BEACH | FL | 32408-6616 |
| COLLINS, KAYLA R | KINNER & PATTON | 328 E COURT ST | | | PRESTONSBURG | KY | 41653-7935 |
| COLLINS, KEITH E | 1814 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2645 |
| COLLINS, KEITH L | 3374 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9306 |
| COLLINS, KEITH V | 137 EDGE AVE | | | | NEW CASTLE | DE | 19720-2016 |
| COLLINS, KELLY R | APT 2B | 1351 WINDING RIDGE DRIVE | | | GRAND BLANC | MI | 48439-7570 |
| COLLINS, KENNETH | 503 WOOD RIDGE DR | | | | WOODSTOCK | GA | 30189-5410 |
| COLLINS, KENNETH C | 9100 N MAVERICK DR 2 | | | | MILTON | WI | 53563 |
| COLLINS, KENNETH C | PO BOX 83 | | | | W CLARKSVILLE | NY | 14786-0083 |
| COLLINS, KENNETH D | 17644 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4718 |
| COLLINS, KENNETH DUANE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| COLLINS, KENNETH G | 5488 BOTSFORD AVE | | | | STERLING HTS | MI | 48310-5717 |
| COLLINS, KENNETH GEORGE | 5488 BOTSFORD AVE | | | | STERLING HTS | MI | 48310-5717 |
| COLLINS, KENYETTA C | 18145 MAYANN LANE | | | | COUNTRY CLUB HILLS | IL | 60478 |
| COLLINS, KERMITT E | 15023 BEACHVIEW TER | | | | DOLTON | IL | 60419-2508 |
| COLLINS, KEVIN C | 2109 CHASE OAKS | | | | SHREVEPORT | LA | 71118-4601 |
| COLLINS, KEVIN S | 57 WILTSHIRE RD | | | | BALTIMORE | MD | 21221-6933 |
| COLLINS, KEVIN SCOTT | 57 WILTSHIRE RD | | | | BALTIMORE | MD | 21221-6933 |
| COLLINS, KIANA L | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| COLLINS, KIM J | 5088 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| COLLINS, KIMBERLY S | 3353 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8534 |
| COLLINS, KIRT M | 1709 OBRIEN CT | | | | SPRING HILL | TN | 37174-9507 |
| COLLINS, KRISTENA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| COLLINS, KRISTINE K | 8061 DOG LEG RD | | | | DAYTON | OH | 45414-1452 |
| COLLINS, KRISTY M | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| COLLINS, KYLE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COLLINS, KYLE D | 5908 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3690 |
| COLLINS, KYLE E | 1202 N 600 W | | | | ANDERSON | IN | 46011-9107 |
| COLLINS, LANNA | 589 HELEN ST | | | | GARDEN CITY | MI | 48135-3110 |
| COLLINS, LARRY | 19741 BARLOW STREET | | | | DETROIT | MI | 48205-1666 |
| COLLINS, LARRY A | 4487 CARACALLA DR | | | | FLORISSANT | MO | 63033-7003 |
| COLLINS, LARRY D | 1000 ASHWOOD PKWY APT 1306 | | | | ATLANTA | GA | 30338-7515 |
| COLLINS, LARRY DARWIN | 1000 ASHWOOD PKY APT 1306 | | | | ATLANTA | GA | 30338-7515 |
| COLLINS, LARRY G | 945 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2525 |
| COLLINS, LARRY J | 3466 HILLANDALE DR | | | | HOWELL | MI | 48843-8813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, LARRY L | 1520 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| COLLINS, LARRY L | 5229 PRUITT DR | | | | THE COLONY | TX | 75056-1203 |
| COLLINS, LARRY R | 145 OCEAN DR | | | | EATON | OH | 45320-2907 |
| COLLINS, LARRY R | 145 OCEAN DR. | | | | EATON | OH | 45320-5320 |
| COLLINS, LARRY V | 110 S PARK DR | | | | MEDWAY | OH | 45341-1346 |
| COLLINS, LASALLE | 11392 MITCHELL | | | | HAMTRAMCK | MI | 48212-3007 |
| COLLINS, LAURA K | 15540 WHITE OAK DRIVE | | | | SOUTH BELOIT | IL | 61080-9711 |
| COLLINS, LAURA K | 3284 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2538 |
| COLLINS, LAURA W | 2850 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| COLLINS, LAURETTA E | 818 W COUNTRY MEADOWS LN | | | | PEARLAND | TX | 77584-2083 |
| COLLINS, LAVARN A | 105 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14214-1216 |
| COLLINS, LAWRENCE A | 8122 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| COLLINS, LAWRENCE D | 906 AMBER DR | | | | NORCROSS | GA | 30071 |
| COLLINS, LAWRENCE E | 1128 SEMINOLE AVE | | | | BALTIMORE | MD | 21229-1527 |
| COLLINS, LEATHA B | 1833 36TH ST SW | | | | WYOMING | MI | 49519-3368 |
| COLLINS, LEE | 603 E EUCLID ST | | | | DETROIT | MI | 48202-2216 |
| COLLINS, LEE J | 1228 EDISON AVE | | | | BLOOMFIELD HILLS | MI | 48302-0026 |
| COLLINS, LEE R | 2590 STATE ROUTE 121 S | | | | BARDWELL | KY | 42023 |
| COLLINS, LEIGH | 28301 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3423 |
| COLLINS, LENA M | 840 S KANSAS AVE APT B | | | | SPRINGFIELD | MO | 65802-4872 |
| COLLINS, LENA M | 840 S KANSAS AVE. | APT B | | | SPRINGFIELD | MO | 65802-4872 |
| COLLINS, LENORA K | 1803 LINWOOD DR | | | | BEDFORD | IN | 47421-3921 |
| COLLINS, LEON H | 208 DEVILLE PL | | | | SHREVEPORT | LA | 71115-2604 |
| COLLINS, LEONA L | 9 LIBERTY HILLS CT | | | | LONG VALLEY | NJ | 07853-3087 |
| COLLINS, LEONARD D | 16077 EDMORE DR | | | | DETROIT | MI | 48205-1432 |
| COLLINS, LEROY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COLLINS, LEROY L | 403 BERKSHIRE CT | | | | JOPPA | MD | 21085-4717 |
| COLLINS, LESLIE C | 249 N GROUT RD | | | | GLADWIN | MI | 48624-9339 |
| COLLINS, LESLIE E | 302 WALNUT STREET | MAIL BOX 1213 | | | WEST PLAINS | MO | 65775 |
| COLLINS, LESTER | 259 ROCHELLE PHILLIPS LN | | | | HUNTSVILLE | TN | 37756-3178 |
| COLLINS, LESTER | 259 ROCHELLE PHILLIPS LN. | | | | HUNTSVILLE | TN | 37756-3178 |
| COLLINS, LEWIS L | 6460 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2309 |
| COLLINS, LILLIAN I | 3485 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| COLLINS, LILLIE R | 488 MONUMENT AVE SE | | | | ATLANTA | GA | 30316-1616 |
| COLLINS, LINDA | 2902 EAGLEDALE DR | | | | INDIANAPOLIS | IN | 46222 |
| COLLINS, LINDA L | 8630 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| COLLINS, LINDA M | 15300 SILVER PARKWAY APT 302 | | | | FENTON | MI | 48430-3480 |
| COLLINS, LINDA S | 1269 SCHULTE HILL DR | | | | MARYLAND HTS | MO | 63043-3628 |
| COLLINS, LIONEL E | 1584 WAINWRIGHT ST | | | | HILLSIDE | NJ | 07205-1210 |
| COLLINS, LISA A | 1000 SOMERSET AVE | | | | DAYTON | OH | 45431-1038 |
| COLLINS, LISA A | 3353 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| COLLINS, LIZZIE T | 310 W BISHOP AVE | | | | FLINT | MI | 48505 |
| COLLINS, LLOYD A | 6720 ADENA CIR | | | | MAINEVILLE | OH | 45039-5025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, LOIS P | 6835 E KINGS AVE | | | | SCOTTSDALE | AZ | 85254-1512 |
| COLLINS, LONNIE B | 2261 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| COLLINS, LONNIE J | 17391 STOUT ST | | | | DETROIT | MI | 48219-3428 |
| COLLINS, LONNIE P | 7249 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| COLLINS, LORI | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| COLLINS, LOUIS | 9331 PIONEER LN | | | | CORONA | CA | 92883-9212 |
| COLLINS, LOUISE | 3679 DOVER BLVD SW | | | | ATLANTA | GA | 30331-4012 |
| COLLINS, LOYD V | 4200 W UTICA RD APT 419 | | | | UTICA | MI | 48317-4769 |
| COLLINS, LUETTA M | 8145 BASELINE RD | | | | PLYMOUTH | OH | 44865-9782 |
| COLLINS, LUETTA M | 84 NEW ST | | | | GREENWICH | OH | 44837-1056 |
| COLLINS, LULA M | 1738 DONNALEE AVE SE | | | | ATLANTA | GA | 30316-2302 |
| COLLINS, LUTHER | 36664 ROLF ST | | | | WESTLAND | MI | 48186-4071 |
| COLLINS, LYDIA | 4800 LIPPINGHAM DR | | | | CHESTER | VA | 23831 |
| COLLINS, LYLE H | 1717 E REMINGTON ST | | | | SHAWNEE | OK | 74801-6525 |
| COLLINS, LYNWOOD L | 321 S 11TH ST | | | | HAMILTON | OH | 45011-3623 |
| COLLINS, M N | 1406 S ANDERSON ST | | | | ELWOOD | IN | 46036 |
| COLLINS, MABEL E | 1888 ARBOR SPRINGS BLVD | | | | UNION | KY | 41091-9320 |
| COLLINS, MACK A | 2692 S STATE HIGHWAY 8 | | | | NEW BOSTON | TX | 75570-4181 |
| COLLINS, MADELINE C | 9213 SOUTHWEST 197TH CIRCLE | | | | DUNNELLON | FL | 34432-2639 |
| COLLINS, MADELINE C | 9213 SW 197TH CIR | | | | DUNNELLON | FL | 34432-2639 |
| COLLINS, MARCEL E | 6608 MCKENNA RD | | | | FENWICK | MI | 48834-9685 |
| COLLINS, MARGARET | 121 ZION HILL LANE | | | | MIDWAY | KY | 40347-9762 |
| COLLINS, MARGARET D | 250 WOODFIELD SQUARE LN | | | | BRIGHTON | MI | 48116-4317 |
| COLLINS, MARGARET E | UNIT 25 | 542 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2160 |
| COLLINS, MARGARET L | 191 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| COLLINS, MARIE A | 500 SHIRLEY AVE | | | | BUFFALO | NY | 14215 |
| COLLINS, MARIE J | 101 QUEENS LANE, | | | | NOBLESVILLE | IN | 46060-5244 |
| COLLINS, MARIE J | 101 QUEENS LN | | | | NOBLESVILLE | IN | 46060-5244 |
| COLLINS, MARIE LOUISE | 3859 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1051 |
| COLLINS, MARILYN | 104 PINE KNOLL ACRES | | | | WHEELING | WV | 26003-9413 |
| COLLINS, MARILYN | 104 PINE KNOLL ACRES | | | | WHEELING | WV | 26003-9413 |
| COLLINS, MARION C | 1558 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1644 |
| COLLINS, MARJORIE M | 48887 FOREST DR | C/O SUSAN CZISCHKE | | | SHELBY TOWNSHIP | MI | 48317-2523 |
| COLLINS, MARK | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| COLLINS, MARK A | 4480 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| COLLINS, MARK E | 805 LAMAISSON CT | | | | FERGUSON | MO | 63135 |
| COLLINS, MARK L | 2012 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| COLLINS, MARK L | 8136 ROCKY GLEN PL | | | | FORT WAYNE | IN | 46825-8300 |
| COLLINS, MARK S | 33799 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-3625 |
| COLLINS, MARQUERITE E | 3316 WASHINGTON | | | | KINGSTON | MI | 48741-8734 |
| COLLINS, MARQUERITE E | 3316 WASHINGTON ST | | | | KINGSTON | MI | 48741-8734 |
| COLLINS, MARQUISE ANNTONETTE | 5916 MARJA ST | | | | FLINT | MI | 48505-2516 |
| COLLINS, MARQUITA C | 840 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| COLLINS, MARSHA L | 5309 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, MARSHALL B | 40187 MICHELLE ST | | | | FREMONT | CA | 94538-2917 |
| COLLINS, MARSHALL D | PO BOX 403 | | | | WALTON | IN | 46994-0403 |
| COLLINS, MARSHALL H | 910 SOUTH BEECHFIELD AVENUE | | | | BALTIMORE | MD | 21229-4935 |
| COLLINS, MARTHA | 5088 WRIGHT RD | | | | MILAN | MI | 48160-8831 |
| COLLINS, MARTHA A | 635 S 7TH ST | | | | MITCHELL | IN | 47446-2013 |
| COLLINS, MARTIN L | 125 KENSINGTON ST | | | | MIDDLETOWN | OH | 45044-4901 |
| COLLINS, MARTY C | 145 VERNON PLACE | | | | FRANKLIN | OH | 45005-3779 |
| COLLINS, MARVIN | 719 LIONS GATE LN | | | | ODENTON | MD | 21113-1489 |
| COLLINS, MARVIN A | 38791 US HIGHWAY 19 N LOT 232 | | | | TARPON SPRINGS | FL | 34689-9438 |
| COLLINS, MARVIN K | RR 2 BOX 630 | | | | ROSE HILL | VA | 24281 |
| COLLINS, MARVIN R | 7761 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-7729 |
| COLLINS, MARY | 11348 WINSTON | | | | REDFORD | MI | 48239-1622 |
| COLLINS, MARY | 400 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6610 |
| COLLINS, MARY A | 1004 NAVAJO TRL | | | | MARSHALL | TX | 75672-4560 |
| COLLINS, MARY A | 5850 FORESTVIEW DR | | | | COLUMBUS | OH | 43213-2112 |
| COLLINS, MARY A | 5850 FORESTVIEW DRIVE | | | | COLUMBUS | OH | 43213-2112 |
| COLLINS, MARY A | 6137 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| COLLINS, MARY A | PO BOX 524 | | | | WHIGHAM | GA | 39897-0524 |
| COLLINS, MARY ANNETTE | 1004 NAVAJO TRL | | | | MARSHALL | TX | 75672-4560 |
| COLLINS, MARY E | 1705 STEVENSON ST | | | | FLINT | MI | 48504-4015 |
| COLLINS, MARY E | 29 LONGVIEW DR | | | | BEVERLY | MA | 01915-2613 |
| COLLINS, MARY FRANCES | 21007 CUPPS CHAPEL RD | | | | METAMORA | IN | 47030-9767 |
| COLLINS, MARY J | 1519 PATRIOT AVE | | | | PARIS | TN | 38242-5019 |
| COLLINS, MARY J | 2590 STATE ROUTE 121 S | | | | BARDWELL | KY | 42023-8445 |
| COLLINS, MARY L | 118 DUPONT STREET | | | | BUFFALO | NY | 14208 |
| COLLINS, MARY L | 5243 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| COLLINS, MARY L | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9209 |
| COLLINS, MARY L | 7685 STATE ROUTE S | | | | RAVENNA | OH | 44266-9209 |
| COLLINS, MARY M | 6057 MEADOWWOOD LANE | | | | GRAND BLANC | MI | 48439-9174 |
| COLLINS, MARY M | 6057 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| COLLINS, MARY T | 3593 BEATRICE DR | | | | FRANKLIN | OH | 45005-9626 |
| COLLINS, MATTHEW R | 2100 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1414 |
| COLLINS, MATTIE L | 11960 W ORANGE GROVE RD | | | | TUCSON | AZ | 85743-9496 |
| COLLINS, MATTIE L | 11960 WEST ORANGE GROVE ROAD | | | | TUCSON | AZ | 85743-9496 |
| COLLINS, MATTIE S | 1883 TAFFETA CV | | | | LITHONIA | GA | 30058 |
| COLLINS, MAUREEN C | 8241 BAYTHORNE DR | | | | MENTOR | OH | 44060-5974 |
| COLLINS, MAURICE | 3078 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| COLLINS, MAURICE M | 2330 KIRKLAND DR | | | | GRAYLING | MI | 49738-7242 |
| COLLINS, MAVIS E | 700 E COURT ST APT 221 | | | | FLINT | MI | 48503-6222 |
| COLLINS, MELANIE E | 6350 E 123RD ST S S | | | | MUSKOGEE | OK | 74403 |
| COLLINS, MELINDA L | 22351 BIRCHLEAF | | | | MISSION VIEJO | CA | 92692-4509 |
| COLLINS, MELODIE L | 5807 PATRICK HENRY DR | | | | MILFORD | OH | 45150-2128 |
| COLLINS, MELVIN D | 9739 HUFFMAN RD | | | | FARMERSVILLE | OH | 45325-9225 |
| COLLINS, MEREDITH L | 5455 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, MEREDITH LEE | 5455 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| COLLINS, MERLE | 24657 MULBERRY DR | | | | SOUTHFIELD | MI | 48033-3155 |
| COLLINS, MICHAEL | | | | | | | |
| COLLINS, MICHAEL A | 8887 QUAIL CIR | | | | PLYMOUTH | MI | 48170-3227 |
| COLLINS, MICHAEL B | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| COLLINS, MICHAEL BERNARD | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| COLLINS, MICHAEL D | 1132 MAIN ST | PO BOX 9100-124 | | | BANDERA | TX | 78003 |
| COLLINS, MICHAEL D | PO BOX 681542 | | | | PRATTVILLE | AL | 36068 |
| COLLINS, MICHAEL H | 801 DEER CHASE | | | | CANTON | GA | 30114 |
| COLLINS, MICHAEL J | 440 N 500 W | | | | ANDERSON | IN | 46011-1458 |
| COLLINS, MICHAEL P | 1468 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| COLLINS, MICHAEL R | 10525 BEECH DALY ROAD | | | | TAYLOR | MI | 48180-3146 |
| COLLINS, MICHAEL W | 270 UNION HILL RD | | | | MANALAPAN | NJ | 07726-1863 |
| COLLINS, MICHAEL W | 3933 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2711 |
| COLLINS, MICHELLE A | PO BOX 313 | | | | HUBBARD | OH | 44425-0313 |
| COLLINS, MICHELLE E | 5101 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5318 |
| COLLINS, MICHELLE R | 207 CALGARY CT | | | | FRANKLIN | TN | 37067-5691 |
| COLLINS, MICHELLE R | 245 LINCOLN CT | | | | PLYMOUTH | OH | 44865-9409 |
| COLLINS, MICHELLE R | 9621 ARCHER RD | | | | DAVIDSON | NC | 28036 |
| COLLINS, MILDRED | 1202 NORTH 600 WEST | | | | ANDERSON | IN | 46011-9107 |
| COLLINS, MILTON E | 722 JUDY CT | | | | MASON | MI | 48854-2025 |
| COLLINS, MILTON T | 1203 THANKFUL RD | | | | MADISON | GA | 30650-4421 |
| COLLINS, MINNIE | PO BOX 5014 | | | | LIMA | OH | 45802-5014 |
| COLLINS, MINNIE E | 1359 NALLS LN | | | | YAZOO CITY | MS | 39194-4591 |
| COLLINS, MONIKY T | 2166 RIVERWOOD LOOP #D | | | | BOSSIER CITY | LA | 71111-3427 |
| COLLINS, MORRIS | 20130 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6461 |
| COLLINS, MURIEL M | 3221 E BALDWIN RD #131 | | | | GRAND BLANC | MI | 48439-7354 |
| COLLINS, MURIEL M | 3221 E BALDWIN RD APT 131 | | | | GRAND BLANC | MI | 48439-7354 |
| COLLINS, NANCY D | 120 CHERRY ST | | | | EDGERTON | WI | 53534-1304 |
| COLLINS, NANCY J | 252 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| COLLINS, NANCY L | 6679 BAKER | | | | SHELBY TWP | MI | 48317-6319 |
| COLLINS, NANCY M | 18643 CONLEY ST | | | | DETROIT | MI | 48234-2213 |
| COLLINS, NAOMI L | 904 RIFFLE DR | | | | PLEASANT HILL | MO | 64080-1789 |
| COLLINS, NELL P | 6902 WEST CLINTON AVENUE | | | | CLEVELAND | OH | 44102-2961 |
| COLLINS, NELL RUTH | 37581 GRANTLAND ST | | | | LIVONIA | MI | 48150-1021 |
| COLLINS, NELLIE C | 220 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1070 |
| COLLINS, NELLIE C | 220 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-1070 |
| COLLINS, NELSON L | 7410 TROON DR | | | | INDIANAPOLIS | IN | 46237-9641 |
| COLLINS, NELSON S | 6851 SOLARON AVE | | | | LAS VEGAS | NV | 89156-6075 |
| COLLINS, NICOLE R | 2271 GADBURY DR | | | | SAINT LOUIS | MO | 63136-4513 |
| COLLINS, NKECHI A | 5602 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| COLLINS, NKECHI ANNETTE | 5602 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| COLLINS, NORMAN C | 2231 HUFF PL | | | | HIGHLAND | MI | 48356-2146 |
| COLLINS, NORMAN E | 13911 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, NOVELLA D | 208 ECHO POINT RD | | | | BRONSTON | KY | 42518 |
| COLLINS, ODENE | 1184 OLD HIGHWAY 28 | | | | CROSSVILLE | TN | 38555-8101 |
| COLLINS, OWEN W | 602 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 |
| COLLINS, OZELLIA | P O BOX 175 | | | | BENTONIA | MS | 39040-0175 |
| COLLINS, OZELLIA | PO BOX 175 | | | | BENTONIA | MS | 39040-0175 |
| COLLINS, PALMER | 6539 CHERRY AVE APT 1 | | | | LONG BEACH | CA | 90805-2650 |
| COLLINS, PAMELA | 7435 12TH AVE | | | | JENISON | MI | 49428-8102 |
| COLLINS, PAMELA L | 9100 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| COLLINS, PATRICIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLLINS, PATRICIA A | 1805 BRIARWOOD DR | | | | FLINT | MI | 48507-1435 |
| COLLINS, PATRICIA A | 3268 HIGHWAY 64 E | | | | WYNNE | AR | 72396-8098 |
| COLLINS, PATRICIA A | 6220 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4993 |
| COLLINS, PATRICIA D | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| COLLINS, PATRICIA L | 59 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2856 |
| COLLINS, PATRICIA M. | 52 GREENSIDE DR | | | | GRAND ISLAND | NY | 14072-3330 |
| COLLINS, PATRICK D | 8671 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8939 |
| COLLINS, PATTI J | 2120 LEHIGH PL | | | | MORAINE | OH | 45439-3014 |
| COLLINS, PATTY J | 791 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3001 |
| COLLINS, PAUL A | 16396 E 34TH ST S | | | | INDEPENDENCE | MO | 64055-2904 |
| COLLINS, PAUL B | 2225 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2609 |
| COLLINS, PAUL D | 1453 WOODVILLE PIKE | | | | LOVELAND | OH | 45140-9592 |
| COLLINS, PAUL E | 13405 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9010 |
| COLLINS, PAUL F | 11558 S LAVERGNE AVE | | | | ALSIP | IL | 60803-3921 |
| COLLINS, PAUL RAYMOND | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| COLLINS, PAULA A | 104 S. MAIN | | | | MARION | KY | 42064-1508 |
| COLLINS, PAULA E | 14 ARITA CIR | | | | WINSTON SALEM | NC | 27105-2237 |
| COLLINS, PAULA K | 3933 LAKE OAKLAND SHORES | | | | DRAYTON PLAINS | MI | 48020 |
| COLLINS, PAULINE J | 6348 DEAN ST | | | | TAYLOR | MI | 48180-1118 |
| COLLINS, PENNY L | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420-3357 |
| COLLINS, PHILIP L | 1401 WATERFORD LN | | | | FILLMORE | CA | 93015 |
| COLLINS, PHILLIP D | 144 108TH AVE | | | | PLAINWELL | MI | 49080-9101 |
| COLLINS, PHILLIP D. | 144 108TH AVE | | | | PLAINWELL | MI | 49080-9101 |
| COLLINS, PHILLIP T | 660 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| COLLINS, PHYLLIS B | 156 HAMILTON ST | | | | WHITAKER | PA | 15120-2326 |
| COLLINS, PHYLLIS B | 156 HAMITON ST | | | | WHITAKER | PA | 15120 |
| COLLINS, PRESTON LAFONSE | 300 WESTERN AVE APT C247 | | | | LANSING | MI | 48917-3760 |
| COLLINS, PRESTON R | 2798 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| COLLINS, QUINTIN T | 6424 KIRCH CT | | | | INDIANAPOLIS | IN | 46268-5088 |
| COLLINS, RALPH E | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-8569 |
| COLLINS, RALPH E | 9560 W 24 RD | | | | MESICK | MI | 49668-9321 |
| COLLINS, RALPH EVAN | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-8569 |
| COLLINS, RALPH L | 4241 OSBORN RD | | | | MEDWAY | OH | 45341-9780 |
| COLLINS, RALPH L | 4241 OSBORNE RD | | | | MEDWAY | OH | 45341-9780 |
| COLLINS, RAMSEY E | 8336 S DAMEN AVE | | | | CHICAGO | IL | 60620-6020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, RANDILYN M | 520 GRACELYN CT SW | | | | ATLANTA | GA | 30331-9204 |
| COLLINS, RANDY W | 663 BOWSER DR | | | | NEW CARLISLE | OH | 45344-2521 |
| COLLINS, RAPHAEL C | 14504 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1057 |
| COLLINS, RAYMA F | 850 DEL MAR DOWNS RD | LA VITA DEL MAR | APT. 137 | | SOLANA BEACH | CA | 92075-2719 |
| COLLINS, RAYMOND A | 111 CORONADO | | | | CATLIN | IL | 61817-9658 |
| COLLINS, RAYMOND L | 461 CALHOUN AVE | | | | CALUMET CITY | IL | 60409-2313 |
| COLLINS, RAYMOND LAMAR | 461 CALHOUN AVE | | | | CALUMET CITY | IL | 60409-2313 |
| COLLINS, RAYMOND N | 14676 BEAR BERRY | | | | LA PINE | OR | 97739-9561 |
| COLLINS, RAYMOND S | 3078 E 100 S | | | | KOKOMO | IN | 46902-2829 |
| COLLINS, RAYMOND W | 16029 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8593 |
| COLLINS, REATHA M | 1380 CENTRAL ST | | | | INKSTER | MI | 48141-1647 |
| COLLINS, REBA N | 2417 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5088 |
| COLLINS, REBA N | 2417 NO. GERRARD | | | | SPEEDWAY | IN | 46224-5088 |
| COLLINS, REBECCA L | 216 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| COLLINS, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLINS, RICHARD A | 274 SOUTH HIGHLAND STREET | | | | MEMPHIS | TN | 38111-4568 |
| COLLINS, RICHARD A | 9664 HOLLY GROVE RD | | | | BRIGHTON | TN | 38011 |
| COLLINS, RICHARD E | 5638 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9107 |
| COLLINS, RICHARD E | 6767 BRENTWOOD DR NE | | | | WINTER HAVEN | FL | 33881-9023 |
| COLLINS, RICHARD L | 94 E VAN LAKE DR | | | | VANDALIA | OH | 45377-3256 |
| COLLINS, RICHARD M | 5300 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| COLLINS, RICHARD T | 331 W 6TH ST | | | | PORT CLINTON | OH | 43452-2305 |
| COLLINS, RICHARD T | 565 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3431 |
| COLLINS, RICHARD W | 14 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8248 |
| COLLINS, RICHARD W | KINNER & PATTON | 328 E COURT ST | | | PRESTONSBURG | KY | 41653-7935 |
| COLLINS, RICHARD W | PO BOX 291 | 19286 30TH AVE | | | BARRYTON | MI | 49305-0291 |
| COLLINS, ROBERT | 113 MARIETTA ST | | | | KINGSPORT | TN | 37660-1926 |
| COLLINS, ROBERT | 372 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| COLLINS, ROBERT A | 1810 W COOK RD | | | | MANSFIELD | OH | 44906-3628 |
| COLLINS, ROBERT A | 7391 DERBYSHIRE DR | | | | CUMBERLAND | IN | 46229-3292 |
| COLLINS, ROBERT C | 117 SOMERS AVE | | | | NEW CASTLE | DE | 19720-2010 |
| COLLINS, ROBERT C | 412 N HENDRICKS AVE | | | | MARION | IN | 46952-2322 |
| COLLINS, ROBERT D | | | | | | | |
| COLLINS, ROBERT D | 384 GLENMOOR ST | | | | WHITMORE LAKE | MI | 48189-9461 |
| COLLINS, ROBERT E | 1429 WOMACK AVE | | | | EAST POINT | GA | 30344-1630 |
| COLLINS, ROBERT E | 4567 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9298 |
| COLLINS, ROBERT E | 5814 E SUNRISE CIR | | | | FLORENCE | AZ | 85232-7989 |
| COLLINS, ROBERT E | 7839 CAMPBELL AVE | | | | HALE | MI | 48739-8986 |
| COLLINS, ROBERT E | 9691 S BELL CREEK RD | | | | DALEVILLE | IN | 47334-9433 |
| COLLINS, ROBERT EARL | 5814 E SUNRISE CIR | | | | FLORENCE | AZ | 85232-7989 |
| COLLINS, ROBERT F | 1450 N STATE HIGHWAY 360 APT 415 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| COLLINS, ROBERT F | 6963 MITCH LN LOT 3 | | | | MACCLENNY | FL | 32063-5641 |
| COLLINS, ROBERT F | 91 QUINCE TREE DR | | | | MARTINSBURG | WV | 25403-2186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, ROBERT G | 11167 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1212 |
| COLLINS, ROBERT H | 1038 NEW MARKET AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2008 |
| COLLINS, ROBERT J | 1113 HARVARD AVE | | | | FAIRBORN | OH | 45324-3709 |
| COLLINS, ROBERT L | 10342 E ELK LAKE DR | | | | RAPID CITY | MI | 49676-9315 |
| COLLINS, ROBERT L | 1159 PARIS DR | | | | HAMPTON | GA | 30228-4050 |
| COLLINS, ROBERT L | 334 CUB BROWN RD | | | | MONTICELLO | MS | 39654-7505 |
| COLLINS, ROBERT L | 3913 GANNON LN APT 213 | | | | DALLAS | TX | 75237-2962 |
| COLLINS, ROBERT L | PO BOX 551361 | | | | JACKSONVILLE | FL | 32255-1361 |
| COLLINS, ROBERT M | 5988 MACKVIEW ST | | | | FAIRFIELD | OH | 45014-4807 |
| COLLINS, ROBERT MCKINLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLLINS, ROBERT P | 173 ERIE AVE | | | | FAIRBORN | OH | 45324-4461 |
| COLLINS, ROBERT S | N2478 DORIS ST | | | | DELAVAN | WI | 53115-3379 |
| COLLINS, ROBERT T | 31 RIVER DR | | | | MUNCIE | IN | 47302-2738 |
| COLLINS, ROBERT W | 10502 IDAHO ST | | | | OSCODA | MI | 48750-1906 |
| COLLINS, ROBERT W | 1805 S OAKDALE DR | | | | YORKTOWN | IN | 47396-6803 |
| COLLINS, ROBIN M | 339 POWDER SPRINGS CV | | | | COLLIERVILLE | TN | 38017-1225 |
| COLLINS, ROBIN R | 2913 SHERMAN ST | | | | ANDERSON | IN | 46016-5917 |
| COLLINS, RODNEY D | 23401 E 878 RD | | | | PARK HILL | OK | 74451-2908 |
| COLLINS, RODRICK A | 275 E VISTA RIDGE MALL DR APT 7232 | | | | LEWISVILLE | TX | 75067-4034 |
| COLLINS, ROGER E | 763 KELLY DR | | | | WILMINGTON | OH | 45177-1468 |
| COLLINS, ROGER L | 250 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9627 |
| COLLINS, ROMA L | PO BOX 1442 | | | | GRAND RAPIDS | MI | 49501-1442 |
| COLLINS, RONALD | 339 POWDER SPRINGS CV | | | | COLLIERVILLE | TN | 38017-1225 |
| COLLINS, RONALD E | PO BOX 111 | | | | PARKER CITY | IN | 47368-0111 |
| COLLINS, RONALD EUGENE | PO BOX 111 | | | | PARKER CITY | IN | 47368-0111 |
| COLLINS, RONALD J | 137 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |
| COLLINS, RONALD J | 137 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| COLLINS, RONALD L | 4640 CLIFTY CT | | | | ANDERSON | IN | 46012-9703 |
| COLLINS, RONALD R | 2230 W 9TH ST | | | | MARION | IN | 46953-1109 |
| COLLINS, RONNIE D | 7695 KENNETH CT | | | | BROWNSBURG | IN | 46112 |
| COLLINS, ROSE | 6255 SYLVIA | | | | TAYLOR | MI | 48180-1034 |
| COLLINS, ROSE | 6255 SYLVIA ST | | | | TAYLOR | MI | 48180-1034 |
| COLLINS, ROSE M | 400 FULLER ST APT 36 | | | | CLIO | MI | 48420-1274 |
| COLLINS, ROSE P | 1705 E WATERBERRY DR | | | | HURON | OH | 44839-2257 |
| COLLINS, ROSETTA | 759 CARTON ST | | | | FLINT | MI | 48505-3914 |
| COLLINS, ROSETTE L | 7225 MAPLE TREE DR | | | | JACKSONVILLE | FL | 32277-2805 |
| COLLINS, ROSIE M | 1915 LARCH DR | | | | SAINT LOUIS | MO | 63133-1216 |
| COLLINS, ROXANNE | PO BOX 52107 | OBO: THOMAS COLLINS | | | PHOENIX | AZ | 85072-2107 |
| COLLINS, ROY E | 19266 ROLANDALE ST | | | | HARPER WOODS | MI | 48225-2420 |
| COLLINS, ROY E | 27321 HOOVER RD #24 | | | | WARREN | MI | 48093-4536 |
| COLLINS, ROY L | 13591 BIRCH RD | | | | E LIVERPOOL | OH | 43920-8701 |
| COLLINS, ROY L | 6115 VANDALIA AVE | | | | BROOKLYN | OH | 44144-3954 |
| COLLINS, ROY W | 6263 AVALON BLVD | | | | AVON | IN | 46123-8834 |
| COLLINS, RUBINA L | 125 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, RUBY | 1720 DALE RIDGE RD | | | | NEW CARLISLE | OH | 45344-2412 |
| COLLINS, RUBY E | 1920 W 58TH ST | | | | CLEVELAND | OH | 44102-3215 |
| COLLINS, RUBY E | 1920 WEST 58 ST | | | | CLEVELAND | OH | 44102-3215 |
| COLLINS, RUFUS O | 4414 MILL POND RD | | | | MYRTLE BEACH | SC | 29588-8611 |
| COLLINS, RUSSELL A | 11 MOYERS ST | | | | OXFORD | MI | 48371-4831 |
| COLLINS, RUSSELL L | 10662 LAKE VIEW RD E | | | | JACKSONVILLE | FL | 32225-8362 |
| COLLINS, RUTH A | 3401 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4473 |
| COLLINS, RUTH A | 8728 E. COUNTY ROAD | | | | WALTON | IN | 46994 |
| COLLINS, RUTH M | 120 BURTEN ST | | | | SYRACUSE | NY | 13210-3606 |
| COLLINS, RYAN M | PO BOX 283 | | | | WALTON | IN | 46994-0283 |
| COLLINS, RYAN MARSHALL | PO BOX 283 | | | | WALTON | IN | 46994-0283 |
| COLLINS, SALENA | 506 W NOBLE AVE APT 11 | | | | BUSHNELL | FL | 33513 |
| COLLINS, SALLY | NATIONWIDE INSURANCE COMPANY | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| COLLINS, SALLY AND DAVID | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| COLLINS, SANDRA L. | 1454 S STAPLEY DR APT 1084 | | | | MESA | AZ | 85204-5062 |
| COLLINS, SANDRA L. | 2356 E CATALINA AVE | | | | MESA | AZ | 85204-2902 |
| COLLINS, SANDRA L. | 9400 ENGLEMAN APT 239 | | | | CENTER LINE | MI | 48015-1583 |
| COLLINS, SARA JANE | 810 SENIOR CREEK DR APT 8103 | | | | ARLINGTON | TX | 76010-1951 |
| COLLINS, SARA JANE | 810 SENIOR CREEK DR. #8103 | | | | ARLINGTON | TX | 76010-1951 |
| COLLINS, SARAH F | 724 CHALFIONTE LANE | | | | CINCINNATI | OH | 45229 |
| COLLINS, SCOTT A | 6238 PADDOCK LN | | | | SAGINAW | MI | 48603-2733 |
| COLLINS, SCOTT A. | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| COLLINS, SCOTT M | 7616 FREEDOM WOODS DR | | | | INDIANAPOLIS | IN | 46259-9780 |
| COLLINS, SCOTT W | 1141 SOUTH ELM STREET | | | | DAYTON | OH | 45449-2213 |
| COLLINS, SEAN R | 945 MAPLE DR | | | | LAKE ODESSA | MI | 48849-9430 |
| COLLINS, SEBA W | 4159 GREGORY DR | | | | FRANKLIN | OH | 45005-5408 |
| COLLINS, SEBA W | 4159 GREGORY DRIVE | | | | FRANKLIN | OH | 45005-5408 |
| COLLINS, SHAN | 329 BRENTWOOD TRAIL NE | | | | CLEVELAND | TN | 36323 |
| COLLINS, SHANNON M | 1757 S PINE ST | | | | JANESVILLE | WI | 53546-5843 |
| COLLINS, SHANNYN T | 10795 MEAD RD | APT 1203 | | | BATON ROUGE | LA | 70816-2190 |
| COLLINS, SHARON | 552 PLEASANT DR | | | | GREGORY | MI | 48137-9580 |
| COLLINS, SHARON C | 12175 73RD ST NE | | | | ELK RIVER | MN | 55330 |
| COLLINS, SHEFFERY | APT 13B | 3071 PARK AVENUE | | | BRONX | NY | 10451-4032 |
| COLLINS, SHEILA D | 9350 DALE | | | | REDFORD | MI | 48239-1208 |
| COLLINS, SHEILA DAWN | 9350 DALE | | | | REDFORD | MI | 48239-1208 |
| COLLINS, SHEILA R | PO BOX 80063 | | | | LANSING | MI | 48908-0063 |
| COLLINS, SHEILA RENEE | PO BOX 80063 | | | | LANSING | MI | 48908-0063 |
| COLLINS, SHERRI | 17771 MATTSON ST | | | | CLINTON TWP | MI | 48036-1748 |
| COLLINS, SHERRI LYNN | 4816 REAN MEADOW DR | | | | KETTERING | OH | 45440-2031 |
| COLLINS, SHIRLEY A | 1428 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9316 |
| COLLINS, SHIRLEY A | 3968 NORTHSTRAND DR | | | | DECATUR | GA | 30035-2371 |
| COLLINS, SOPHIE | 36664 ROLF ST | | | | WESTLAND | MI | 48186-4071 |
| COLLINS, SOPHIE | 550 HONEOYE FALLS FIVE PT RD | | | | HONEOYE FALLS | NY | 14472-9055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, STANLEY G | 6563 ROBIN DR | | | | NINEVEH | IN | 46164-9528 |
| COLLINS, STANLEY W | 6341 SUNNYWOOD DR | | | | ANTIOCH | TN | 37013 |
| COLLINS, STEPHANIE | 3020 WATERS RD SW | | | | ATLANTA | GA | 30354-2326 |
| COLLINS, STEPHEN E | 11 KING JAMES RD | | | | MACKINAW | IL | 61755 |
| COLLINS, STEPHEN E | 3511 LEVEE ST | | | | WATERFORD | MI | 48329-2254 |
| COLLINS, STEPHEN J | 2401 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| COLLINS, STEPHEN M | 13520 STEPHEN RD | | | | STOCKBRIDGE | MI | 49285-9557 |
| COLLINS, STEPHEN W | 56 MEADOW LARK LN | | | | SCOTTSVILLE | KY | 42164-8319 |
| COLLINS, STEVE | 762 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2917 |
| COLLINS, STEVE H | 10525 BEECH DALY RD | | | | TAYLOR | MI | 48180-3146 |
| COLLINS, STEVEN A | 11345 GEDDES RD | | | | FREELAND | MI | 48623-7801 |
| COLLINS, STEVEN C | 324 BEVERLY ESTATES DR | | | | WATERFORD | MI | 48328-3679 |
| COLLINS, STEVEN D | 23801 PANAMA AVE | | | | WARREN | MI | 48091-4748 |
| COLLINS, STEVEN D | 320 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2148 |
| COLLINS, STEVEN D | 7465 BINGHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-3957 |
| COLLINS, STEVEN D | PO BOX 495 | | | | WALTON | IN | 46994-0495 |
| COLLINS, STEVEN G | 18118 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3106 |
| COLLINS, STEVEN J | 1890 ERDAHL DR | | | | STOUGHTON | WI | 53589-3517 |
| COLLINS, STEVEN M | 10505 S COUNTY ROAD 10 E | | | | CLOVERDALE | IN | 46120-8679 |
| COLLINS, STEVEN R | 1915 N BRYAN AVE | | | | SHAWNEE | OK | 74804-3350 |
| COLLINS, STEVEN R | 327 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| COLLINS, STEVEN W | 7256 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| COLLINS, STEVEN WILLIAM | 7256 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| COLLINS, SUE ANN | 80 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| COLLINS, SUSAN | 11391 FOLKSTONE DR | | | | CINCINNATI | OH | 45240-2619 |
| COLLINS, SUSAN H | 7802 NE 36TH WAY | | | | GAINESVILLE | FL | 32609-1115 |
| COLLINS, SUSAN L | 2382 SILVERBLUFF DR | | | | GROVE CITY | OH | 43123-3756 |
| COLLINS, SYLVIA I | 5013 THORNSPRING RD | | | | PULASKI | VA | 24301-7033 |
| COLLINS, SYLVIA I | 5013 THORNSPRING RD. | | | | PULASKI | VA | 24301-7033 |
| COLLINS, T E | 2414 BENSON RDG | | | | LITHONIA | GA | 30058-6524 |
| COLLINS, TALMER W | 3328 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| COLLINS, TANIKA R | 9010 BRICKSHIRE PKWY | | | | FORT WAYNE | IN | 46815-5845 |
| COLLINS, TARA | 808 W BORLEY AVE | | | | MICHOWAGA | IN | 46545 |
| COLLINS, TARA | 808 W BORLEY AVE | | | | MISHAWAKA | IN | 46545-5738 |
| COLLINS, TED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLINS, TEDDY D | 11312 POST LN | | | | SOUTH LYON | MI | 48178-9125 |
| COLLINS, TERENCE K | 6 SHEPHERD RD | | | | WESTBOROUGH | MA | 01581-1423 |
| COLLINS, TERENE K | 5645 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1314 |
| COLLINS, TERESA G | 23044 COUNTRY VIEW LN | | | | FLAT ROCK | MI | 48134-1161 |
| COLLINS, TERESA J | 4903 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| COLLINS, TERESA J | 4903 VAQUERO DRIVE | | | | ARLINGTON | TX | 76017-3905 |
| COLLINS, TERRY | 3933 LAKE OAKLAND SHORES DR | DRIVE | | | WATERFORD | MI | 48329-2160 |
| COLLINS, TERRY D | 209 MAIN ST | | | | DUNDEE | MI | 48131-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, TERRY D. | 209 MAIN ST | | | | DUNDEE | MI | 48131-1203 |
| COLLINS, TERRY E | 18611 NORTH STATE ROAD 167N | | | | DUNKIRK | IN | 47336-9139 |
| COLLINS, TERRY L | 9 N EGRET ST | | | | SEBRING | FL | 33872-3500 |
| COLLINS, TERRY P | 3933 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2160 |
| COLLINS, THEA L | 6075 CRABTREE RD | | | | BLOOMFIELD HILLS | MI | 48301-1616 |
| COLLINS, THELMA | 3518 HIGHWAY 131 | | | | WASHBURN | TN | 37888-4014 |
| COLLINS, THOMAS | 209 ROSEMONT AVE | | | | AUSTINTOWN | OH | 44515-3222 |
| COLLINS, THOMAS A | 2224 WILDWOOD HOLLOW DR | | | | VALRICO | FL | 33596-5060 |
| COLLINS, THOMAS H | 1494 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1479 |
| COLLINS, THOMAS J | 8261 PRESTWICK LN | | | | WASHINGTON TWP | MI | 48095-2859 |
| COLLINS, THOMAS JOHN | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COLLINS, THOMAS L | 4005 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8903 |
| COLLINS, THOMAS P | 1616 CANADA CRES | | | | PRESCOTT | AZ | 86303-5558 |
| COLLINS, THOMAS R | 6886 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6304 |
| COLLINS, THOMAS W | 2511 NEBRASKA AVENUE | | | | FLINT | MI | 48505-3849 |
| COLLINS, TIFFANY R | 1709 OBRIEN CT | | | | SPRING HILL | TN | 37174-9507 |
| COLLINS, TIMOTHY J | 5830 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1178 |
| COLLINS, TIMOTHY M | 47777 RAMBLEWOOD DR | | | | CHESTERFIELD | MI | 48051-3070 |
| COLLINS, TINA M | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| COLLINS, TODD | 288 PUTNAM AVE | APT 3C | | | HAMDEN | CT | 06517-2743 |
| COLLINS, TODD C | 116 INGLEWOOD DR | | | | ALEDO | TX | 76008-4163 |
| COLLINS, TODD C. | 116 INGLEWOOD DR | | | | ALEDO | TX | 76008-4163 |
| COLLINS, TODD H | 55423 LORDONA LN | | | | SHELBY TWP | MI | 48315-1075 |
| COLLINS, TODD S | 832 FOXMOOR LN | | | | LAKE ZURICH | IL | 60047-2785 |
| COLLINS, TODD STONE | 832 FOXMOOR LANE | | | | LAKE ZURICH | IL | 60047-2785 |
| COLLINS, TOMMIE L | 5511 TURTLE COVE PKWY | | | | FLINT | MI | 48506-5360 |
| COLLINS, TOMMY W | 14791 MORAN RD | | | | ALLEN PARK | MI | 48101-1022 |
| COLLINS, V P | 2002 MERCER CIR S | | | | JACKSONVILLE | FL | 32217-9109 |
| COLLINS, VALERIE R | 905 SABLE CHASE BLVD | | | | MCDONOUGH | GA | 30253-3456 |
| COLLINS, VALERIE RANETTE | 906 SABLE CHASE BLVD | | | | MCDONOUGH | GA | 30253-3466 |
| COLLINS, VERL M | 7650 GREELEY ST APT 301 | | | | UTICA | MI | 48317-5461 |
| COLLINS, VERLIE K | 3309 RUSSELL AVE | | | | PARMA | OH | 44134-1232 |
| COLLINS, VERNON E | PO BOX 457 | | | | LEAVITTSBURG | OH | 44430-0457 |
| COLLINS, VERNON T | 1604 W 11TH ST | | | | MUNCIE | IN | 47302-6611 |
| COLLINS, VICTORIA | PO BOX 982 | | | | LORIS | SC | 29569-0982 |
| COLLINS, VICTORIA P | 6210 BRISTOL PKWY | APT 103 | | | CULVER CITY | CA | 90230-6931 |
| COLLINS, VIOLET B | 1692 GUMTREE CT | | | | ORANGE PARK | FL | 32073-2811 |
| COLLINS, VIRGIL D | 39756 COSTA WAY | | | | FREMONT | CA | 94538-2621 |
| COLLINS, VIRGIL S | 2320 S MARSH AVE | | | | YORKTOWN | IN | 47396-1102 |
| COLLINS, VIRGIL SCOTT | 2320 S MARSH AVE | | | | YORKTOWN | IN | 47396-1102 |
| COLLINS, VIRGINIA | 1343 ENGLISH OAKS BLVD | LOT 49 | | | STATESBORO | GA | 30461-2858 |
| COLLINS, VIRGINIA | LOT 49 | 1343 ENGLISH OAKS BOULEVARD | | | STATESBORO | GA | 30461-2858 |
| COLLINS, VIRGINIA A | PO BOX 2659 | | | | COVINGTION | GA | 30015-7869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, VIRGINIA H | 1525 HAWTHORNE ST | C/O VIRGINIA H COLLINS | | | NATRONA HTS | PA | 15065-1630 |
| COLLINS, VIRGINIA H | C/O VIRGINIA H COLLINS | 1525 HAWTHORNE ST | | | NATRONA HTS | PA | 15065-889 |
| COLLINS, VIRGINIA H | PO BOX 2669 | | | | COVINGTON | GA | 30015-7669 |
| COLLINS, W F | 19734 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| COLLINS, WAITMAN L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COLLINS, WALLACE L | 2723 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| COLLINS, WALTER | 1909 RUTH ST | | | | MONROE | LA | 71201-8343 |
| COLLINS, WALTER G | 2850 BUTTERY CT | WINDSOR ,ONTARIO N9E3W | | WINDSOR CANADA | | | |
| COLLINS, WALTER J | 1415 BLACK OAK DR | | | | CENTERVILLE | OH | 45459-5412 |
| COLLINS, WALTER J | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420-3357 |
| COLLINS, WANDA | 4415 FARMETTE DR | | | | RAVENNA | OH | 44266-9331 |
| COLLINS, WANDA | 4415 FARMETTE DR. | | | | RAVENNA | OH | 44266-9331 |
| COLLINS, WANDA J | 3451 ELLENBORO DR | | | | TROY | MI | 48083-5006 |
| COLLINS, WAYNE | 255 MCCUTHEON RD | | | | LINDEN | TN | 37096-5001 |
| COLLINS, WAYNE F | 620 GREENTREE RD | | | | KOHLER | WI | 53044-1411 |
| COLLINS, WAYNE L | 4855 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9403 |
| COLLINS, WAYNE Z | 507 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1814 |
| COLLINS, WENDELL | 5645 WESTCREEK DR | | | | DAYTON | OH | 45426-1314 |
| COLLINS, WESLEY T | 2085 MOORLANDS VW | | | | HOWELL | MI | 48855-6434 |
| COLLINS, WILBERT L | 913 MARTIN LUTHER KING DR | | | | JONESVILLE | LA | 71343-2919 |
| COLLINS, WILEY W | 109 KAREN CT | | | | ARLINGTON | TX | 76014-3154 |
| COLLINS, WILKIE | 527 THORNEHILL TRL | | | | OXFORD | MI | 48371-5171 |
| COLLINS, WILLA M | 6901 LAUREL CANYON BLVD APT 105 | | | | NORTH HOLLYWOOD | CA | 91605-6844 |
| COLLINS, WILLIAM | 2363 S TRUCKEE WAY | | | | AURORA | CO | 80013 |
| COLLINS, WILLIAM | 3632 W 41ST TER | | | | INDIANAPOLIS | IN | 46228 |
| COLLINS, WILLIAM | 8826 SE 118TH LN | | | | SUMMERFIELD | FL | 34491-1628 |
| COLLINS, WILLIAM | APT 139 | 725 WEST 50TH STREET | | | MARION | IN | 46953-6412 |
| COLLINS, WILLIAM C | 7393 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| COLLINS, WILLIAM D | 10390 BRIGHTON CT | | | | JONESBORO | GA | 30238-7877 |
| COLLINS, WILLIAM D | 12775 BLANDVILLE RD | | | | PADUCAH | KY | 42001-9371 |
| COLLINS, WILLIAM D | 487 OAK ST | | | | LOCKPORT | IL | 60441-2735 |
| COLLINS, WILLIAM D | 8787 SUNART CT S | | | | DUBLIN | OH | 43017 |
| COLLINS, WILLIAM F | 1213 W MILL ST | | | | MIDDLETOWN | IN | 47356-9337 |
| COLLINS, WILLIAM J | 128 FIDDLERS GREEN RD | | | | LEMONT FURNACE | PA | 15456-1208 |
| COLLINS, WILLIAM J | 222 E 93RD ST APT 18D | | | | NEW YORK | NY | 10128-3756 |
| COLLINS, WILLIAM J | 4148 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| COLLINS, WILLIAM JAMES | 4148 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| COLLINS, WILLIAM M | 32207 CROSS BOW ST | | | | BEVERLY HILLS | MI | 48025-3406 |
| COLLINS, WILLIAM O | RR BOX 1 137CTH-A | | | | CAMBRIDGE | WI | 53523 |
| COLLINS, WILLIAM P | 16601 BUFORD DR | | | | WILLIAMSPORT | MD | 21795-1427 |
| COLLINS, WILLIAM R | 1620 S BRANSON ST | | | | MARION | IN | 46953-2348 |
| COLLINS, WILLIAM R | 16232 BIRWOOD ST | | | | DETROIT | MI | 48221-2872 |
| COLLINS, WILLIAM R | 26335 AARON DR | | | | EUCLID | OH | 44132-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, WILLIAM R | 7080 PEACHVIEW PL | | | | DAYTON | OH | 45424-2552 |
| COLLINS, WILLIAM S | 6527 CALLA LILY DR | | | | INDIANAPOLIS | IN | 46237-9256 |
| COLLINS, WILLIAMS D | 6035 S TRANSIT RD LOT 22 | | | | LOCKPORT | NY | 14094-6321 |
| COLLINS, WILLIAMS D | 6035 SO TRANSIT RD LOT 22 | | | | LOCKPORT | NY | 14094-6321 |
| COLLINS, WILLIE | 14690 JULIANA AVE | | | | EASTPOINTE | MI | 48021-2840 |
| COLLINS, WILLIE | 21629 GRAND RIVER AVE | | | | DETROIT | MI | 48219-3219 |
| COLLINS, WILLIE C | APT 1U | 151 LINWOOD AVENUE | | | BUFFALO | NY | 14209-2042 |
| COLLINS, WILLIE E | 6255 ZEIGLER BLVD | | | | MOBILE | AL | 36608-3526 |
| COLLINS, WILMA S | 4861 HIGHWAY 14 E | | | | IOWA | LA | 70647-5102 |
| COLLINS, WYNELL | 18462 STAHELIN | | | | DETROIT | MI | 48219 |
| COLLINS, WYNELL | 18462 STAHELIN AVE | | | | DETROIT | MI | 48219-2839 |
| COLLINS, ZELDA | 10413 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| COLLINS, ZENOBIA H | 405 GREEN RIVER TRL | | | | FORT WORTH | TX | 76103-1006 |
| COLLINS,BRENDA K | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| COLLINS,DEBORAH A | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| COLLINS,JAYSON T | 2257 FINLAND DR | | | | DAYTON | OH | 45439-2709 |
| COLLINS,LISA A | 3353 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| COLLINS,STEVEN D | 320 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2148 |
| COLLINS,STEVEN D | 7465 BINGHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-3957 |
| COLLINS- PERKINS, ANGELIA | 4502 JOE SANCHEZ RD | | | | PLANT CITY | FL | 33565-5973 |
| COLLINS-BELLO, NOLA M | 3610 N HOLMES ST | | | | KANSAS CITY | MO | 64116-2732 |
| COLLINS-CAREY, ANN B | 25807 LIVINGSTON CT | | | | FARMINGTON HILLS | MI | 48335-1175 |
| COLLINS-CHRENKA, TERRI LYNN | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| COLLINS-EWING, DERA J | 19200 UPPER VALLEY DR | | | | EUCLID | OH | 44117-2365 |
| COLLINS-MILES, RILLIA A | 3733 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7502 |
| COLLINSON, BRUCE M | 563 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1505 |
| COLLINSON, DONNA J | 1718 E MARY LN 11 | | | | COEUR D ALENE | ID | 83815 |
| COLLINSON, DOROTHY | 21937 THOMPSON SQ | | | | STERLING | VA | 20166-3031 |
| COLLINSON, KENNETH | 107 KARLA CT | | | | MARTINSBURG | WV | 25404-4954 |
| COLLINSON, MARILYN L | PO BOX 241 | | | | CLARKSTON | MI | 48347-0241 |
| COLLINSON, PEARLE E | 169 COLLINGWOOD DR | | | | MARYSVILLE | OH | 43040-9008 |
| COLLINSON, WILLIAM | 2128 PUEBLO | | | | BI11INGS | MT | 59102 |
| COLLINSON, WILLIAM J | 6908 VERNMOOR DR | | | | TROY | MI | 48098-1758 |
| COLLINSWORTH, ARVILLE J | PO BOX 168 | | | | GRAY | KY | 40734-0168 |
| COLLINSWORTH, DELMER | 3300 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| COLLINSWORTH, DIANNA H | 1336 BARRINGTON CIR | | | | SAINT AUGUSTINE | FL | 32092-3612 |
| COLLINSWORTH, EDWARD | 1509 RAYVIEW ST | | | | MIDDLETOWN | OH | 45044-6733 |
| COLLINSWORTH, EVADA J | 201 BRADLEY FOSTER DR | | | | HUNTINGTON | WV | 25701-9450 |
| COLLINSWORTH, FRANCES L | 1358 W 2ND ST | | | | XENIA | OH | 45385-3720 |
| COLLINSWORTH, GLADYS W | 545 DEER CREEK DR | | | | CORBIN | KY | 40701-6153 |
| COLLINSWORTH, KELLY G | 112 RUSBY AVE | | | | DAYTON | OH | 45449-1228 |
| COLLINSWORTH, MICHAEL E | 4214 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| COLLINSWORTH, WONDLE | 545 OAKLAWN AVE | | | | YPSILANTI | MI | 48198-6134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLIS, BARBARA | 3309 PANGBURN RD | | | | HEBER SPRINGS | AR | 72543 |
| COLLIS, CATHRYN W | 6049 RIDGE DR SE | | | | MABLETON | GA | 30126-3526 |
| COLLIS, CATHRYN W | 6049 RIDGE DR. | | | | MABLETON | GA | 30126-3526 |
| COLLIS, CHARLES E | 2994 S SHILOH RD | | | | LUDLOW FALLS | OH | 45339-9785 |
| COLLIS, CHARLES E | 722 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-1956 |
| COLLIS, DENNIS F | 7235 REPUBLIC AVE | | | | WARREN | MI | 48091-2616 |
| COLLIS, EDITH M | 18 RIO GRAND CIRCLE | | | | FLORENCE | KY | 41042-9152 |
| COLLIS, EDITH M | 18 RIO GRANDE CIR APT 5 | | | | FLORENCE | KY | 41042 |
| COLLIS, ERNEST C | 14436 N 500 W | | | | ELWOOD | IN | 46036-9261 |
| COLLIS, FLORA C | 3936 DOGWOOD DR | | | | ANDERSON | IN | 46011-3020 |
| COLLIS, JOHN W | 32378 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| COLLIS, JOHN WILLIAM | 32378 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| COLLIS, LEWIS L | 819 LAUREL ST | | | | ANDERSON | IN | 46016-2645 |
| COLLIS, MARCI L | 1502 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1014 |
| COLLIS, MARK A | 405 S LEMEN ST | | | | FENTON | MI | 48430-2309 |
| COLLIS, PAMELA J | 11257 TEBEAU DR | | | | SPARTA | MI | 49345-8449 |
| COLLIS, PAUL L | 6905 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| COLLIS, RICHARD E | 5510 MCKINLEY ST | | | | N RIDGEVILLE | OH | 44039-2240 |
| COLLIS, RICHARD EDMUND | 5510 MCKINLEY ST | | | | N RIDGEVILLE | OH | 44039-2240 |
| COLLIS, SHIRELL E | 3936 DOGWOOD DR | | | | ANDERSON | IN | 46011-3020 |
| COLLIS, SHIRELL E | 3936 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011 |
| COLLIS, YVONNE | P.O. BOX 155 | | | | ARTHUR CITY | TX | 75411-0155 |
| COLLISI, CLARENCE J | 2940 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-9714 |
| COLLISI, DOROTHY R | 24566 CLARESHIRE DR UNIT C | | | | NORTH OLMSTED | OH | 44070-3538 |
| COLLISI, JOHN J | 1761 HOLLINGSWORTH DR | | | | COMMERCE TOWNSHIP | MI | 48390-2638 |
| COLLISI, WARREN G | 6046 UNIVERSITY AVE | | | | SAGINAW | MI | 48604-9586 |
| COLLISION CEN/MURFRE | 1124 BRINKLEY AVE. | | | | MURFREESBORO | TN | 37129 |
| COLLISION CENTER SUPPLY | 1124 BRINKLEY AVE. | | | | MURFREESBORO | TN | 37129 |
| COLLISION REPAIR ASSOCIATION OF CALIFORNIA | 251 BELLEVUE AVE # 100 | | | | SANTA ROSA | CA | 95407 |
| COLLISION RESEARCH & ANALYSIS INC | 2209 W 190TH ST | | | | TORRANCE | CA | 90504-6001 |
| COLLISON #465005, BRUCE E | PO BOX 14527 | | | | SAGINAW | MI | 48601 |
| COLLISON BRYAN M (460833) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| COLLISON DAVID | COLLISON, DAVID | 2015 KIM DRIVE | | | ENDICOTT | NY | 13760 |
| COLLISON GOLL LTD | 41 MILLWICK DR | | | WESTON ON M9L 1Y4 CANADA | | | |
| COLLISON MARIAN | 99 BLAINE ST NW | | | | BONDURANT | IA | 50035-7724 |
| COLLISON, ALLAN G | 6311 ELMWOOD DR | | | | WATERFORD | MI | 48329-3131 |
| COLLISON, ALLEN C | 10292 DOUGLAS AVE | | | | PLAINWELL | MI | 49080-9663 |
| COLLISON, BELLE E | 2115 BERT ROAD | | | | HARRISON | MI | 48625-8508 |
| COLLISON, BRUCE E | PO BOX 14527 | | | | SAGINAW | MI | 48601-0527 |
| COLLISON, BRYAN M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| COLLISON, DAVID | 2015 KIM DR | | | | ENDICOTT | NY | 13760-1416 |
| COLLISON, DAVID R | 983 SHATTUCK RD | | | | SAGINAW | MI | 48604-2359 |
| COLLISON, DELBERT L | 4767 MAIN ST | | | | PORT HOPE | MI | 48468-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLISON, ELIZABETH K | 10175 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| COLLISON, FRANK J | 3595 WHISPER LN | | | | SAGINAW | MI | 48603-7253 |
| COLLISON, FRANK R | 3091 EDWARD PL | | | | SAGINAW | MI | 48603-2305 |
| COLLISON, JAMES A | 5396 PATTERSON DR | | | | TROY | MI | 48085-4006 |
| COLLISON, KAREN A | 8880 WESTLAKE ST | | | | TAYLOR | MI | 48180-8099 |
| COLLISON, KENNETH W | 2650 CATHOLIC CHURCH RD | | | | STOCKBRIDGE | MI | 49285-9513 |
| COLLISON, KENNETH WILLIAM | 2650 CATHOLIC CHURCH RD | | | | STOCKBRIDGE | MI | 49285-9513 |
| COLLISON, KEVIN F | 12300 PIERCE RD | | | | FREELAND | MI | 48623-9247 |
| COLLISON, KEVIN FREDERICK | 12300 PIERCE RD | | | | FREELAND | MI | 48623-9247 |
| COLLISON, NORMA G | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48345-2574 |
| COLLISON, THOMAS W | 5021 SHORE LN | | | | PERRINTON | MI | 48871-9622 |
| COLLISON, TIMOTHY A | 26 RYLIN LN | | | | PALM COAST | FL | 32164 |
| COLLISON-GOLL LIMITED | 41 MILLWICK DRIVE | | | WESTON ON M9L 1Y4 CANADA | | | |
| COLLISTER, FRANK C | 3641 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| COLLISTER, RONALD C | 14400 ARMADA CENTER RD | | | | BRUCE TWP | MI | 48065-2700 |
| COLLISTINE EVANS | 3818 COMSTOCK AVE | | | | FLINT | MI | 48504-3753 |
| COLLIVER, BARBARA E | 1625 RASPBERRY | | | | FLINT | MI | 48507-2302 |
| COLLIVER, BARBARA E | 1625 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| COLLIVER, LAWRENCE D | 5292 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| COLLIVER, PAUL W | 41 SHADOW WOODS LN  APT 1A | | | | ROCKY MOUNT | VA | 24151-6849 |
| COLLIVER, WINIFRED R | 8848 SW BRIGHTFIELD CIR | C/O HELEN SEIDL | | | TIGARD | OR | 97223-4601 |
| COLLMAR, GERALD K | 58323 LASHLEY RD | | | | SENECAVILLE | OH | 43780-9435 |
| COLLNS, HEATHER | 1113 CHERRY LN | | | | TEHACHAPI | CA | 93561-8666 |
| COLLOM JR, VERNARD D | 204 N. CALIFORNIA | | | | DANVILLE | IL | 61832 |
| COLLOM, DONALD L | 511 W JACKSON ST | | | | PARIS | IL | 61944-2652 |
| COLLOM, FRANCIS F | 3961 SILVER VALLEY DR | | | | ORION | MI | 48359-1653 |
| COLLOM, IRENE G | 400 W WASHINGTON AVE | | | | CHRISMAN | IL | 61924 |
| COLLOM, IRENE G | 6846 N COUNT ROAD 600 W | | | | GREENCASTLE | IN | 46135-8978 |
| COLLOM, JOY L | 300 VAUGHT ST APT E2 | | | | WESTERVILLE | IL | 61883-1490 |
| COLLOM, JOY L | 300 VAUGHT ST APT E2 | | | | WESTVILLE | IL | 61883 |
| COLLOM, KEVIN D | 7055 WADE ST | | | | WATERFORD | MI | 48327-3754 |
| COLLOM, LAVERNE E | 7160 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1552 |
| COLLOM, MARVIN D | 8222 E PARKVIEW DR | | | | ROCKVILLE | IN | 47872-7725 |
| COLLOM, MARY LOU | P O BOX 493 | | | | RIDGEFARM | IL | 61870-0493 |
| COLLOM, MARY LOU | PO BOX 493 | | | | RIDGE FARM | IL | 61870-0493 |
| COLLOM, SHIRLEY J | 3249 WHITFIELD CT | | | | WATERFORD | MI | 48329-2769 |
| COLLOM, STANLEY L | 300 VAUGHT ST 2 | | | | WESTVILLE | IL | 61883 |
| COLLOM, THOMAS W | 14277 N MCGEE RD | | | | CATLIN | IL | 61817-9219 |
| COLLOPY, DANIEL N | 5474 NIAGARA STREET EXT | | | | LOCKPORT | NY | 14094-1802 |
| COLLRIN, TIM | 3358 CUMMINGS AVE | | | | ROYAL OAK | MI | 48073 |
| COLLU SERGIO | VIA CONTI 17 | | | 47042 CESENATICO (FC) ITALY | | | |
| COLLUCCI, GEORGE V | 21500 LASSEN ST SPC 179 | | | | CHATSWORTH | CA | 91311-7296 |
| COLLUM JAMES E | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLUM, DORIS M | 604 ANGELS RD | | | | SAN ANDREAS | CA | 95249-9634 |
| COLLUM, DORIS M | 604 ANGELS RD. | | | | SAN ANDRAS | CA | 95249 |
| COLLUM, HOWARD | 5051 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9505 |
| COLLUM, JAMES S | 725 SUTALLEE RIDGE TRL NE | | | | WHITE | GA | 30184-3037 |
| COLLUM, MICHAEL C | 14401 STEEPLE RIDGE RD | | | | OKLAHOMA CITY | OK | 73150-8451 |
| COLLUM, RANDALL | 1322 VICKERY DR | | | | SUGAR LAND | TX | 77478 |
| COLLUM, SANDRA S | 3628 SW 37TH ST | | | | OKLAHOMA CITY | OK | 73119-2910 |
| COLLURA FRANK T | 6 CLIPPER DR | | | | LAKE TAPAWINGO | MO | 64015-9655 |
| COLLURA JR, BENJAMIN | 180 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3259 |
| COLLURA, DONALD P | 2803 HILLCREST CIR | | | | BENTON | LA | 71006-6301 |
| COLLURA, FRANK T | 6 CLIPPER DR | | | | LAKE TAPAWINGO | MO | 64015-9655 |
| COLLURA, JOSEPH J | 6477 TAYLOR RD | | | | HAMBURG | NY | 14075-6541 |
| COLLURA, LEO R | 38 FORDHAM DR | | | | BUFFALO | NY | 14216-3112 |
| COLLURA, LOUIS J | 3560 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144-8614 |
| COLLURAFICI, ANTHONY | 18 E 5TH ST | | | | NEW CASTLE | DE | 19720-5090 |
| COLLUZZI, SALLY | 27 DERBY DR | | | | GALLOWAY | NJ | 08205-6805 |
| COLLVER, DEBORAH A | 1234 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| COLLVER, DONALD C | 2424 COUNTY ROAD 222 | | | | WILDWOOD | FL | 34785-8697 |
| COLLVER, LILAH M | 12422 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| COLLVER, ROBERT H | 11349 W 10 RD | | | | COPEMISH | MI | 49625-9607 |
| COLLVER, RONALD W | 1658 FAWN CHASE LN | | | | SIMI VALLEY | CA | 93065-3099 |
| COLLVER, SARAH ALICE | 6246 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1096 |
| COLLVER, WILLIAM B | 134 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| COLLWOOD, LAULA | 2291 UNIVERSITY AVE 4B | | | | BRONX | NY | 10468-6110 |
| COLLWOOD, LAULA | 2291 UNIVERSITY AVE APT 4B | | | | BRONX | NY | 10468-6110 |
| COLLYEAR, KENNETH E | 2611 S HILLVIEW DR | | | | NEW PALESTINE | IN | 46163-8788 |
| COLLYER, DAWN | PO BOX 128 | 2502 N.LUTHER | | | HARRAH | OK | 73045-0128 |
| COLLYER, DENNIS D | 412 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| COLLYER, JAMES P | 35922 GLENWOOD RD | | | | WESTLAND | MI | 48186-5408 |
| COLLYER, JEFFREY G | 615 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062 |
| COLLYER, MARTIN A | 3720 STROUP RD | | | | ROOTSTOWN | OH | 44272-9501 |
| COLLYER, MICHAEL V | PO BOX 213 | | | | HARRAH | OK | 73045-0213 |
| COLLYER, TERRY L | 2718 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179-9775 |
| COLLYN MISSEY | 2907 YUKON TRAIL NW | | | | ACWORTH | GA | 30101 |
| COLM KELLY | 321 HIGHLAND FARM RD | | | | WEST CHESTER | PA | 19382-1800 |
| COLMAN JR, JOSEPH L | 621 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-3244 |
| COLMAN JR, JOSEPH LEE | 621 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-3244 |
| COLMAN PAPP | PO BOX 289 | | | | VALLEY CITY | OH | 44280-0289 |
| COLMAN PAUL VALER | COLMAN, PAUL | 1606 SCENIC HWY | | | BATON ROUGE | LA | 70802-3248 |
| COLMAN SUPPLY CO | 15201 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2760 |
| COLMAN SUPPLY CO. | 15201 EAST 11 MILE RD | | | | ROSEVILLE | MI | 48066 |
| COLMAN SUPPLY CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15201 E 11 MILE RD | | | ROSEVILLE | MI | 48066-5218 |
| COLMAN, ANNA M | 12287 MALLORY DR | | | | LARGO | FL | 33774-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLMAN, ANNA M | PO BOX 1648 | | | | LARGO | FL | 33779-1648 |
| COLMAN, BURTON | 7154 BARKLEY RD | | | | VASSAR | MI | 48768-9633 |
| COLMAN, CAROL L | 569 SW NANTUCKET PL | | | | FORT WHITE | FL | 32038-2617 |
| COLMAN, CATHY A | 5316 HARWOOD RD | | | | IONIA | MI | 48846-9423 |
| COLMAN, GWENEVIERE | 5415 WHITEWOOD AVE | | | | LAKEWOOD | CA | 90712-1843 |
| COLMAN, JOYCE J | 3451 E MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9608 |
| COLMAN, JOYCE J | 3451 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| COLMAN, PAUL | NELSON & NELSON LLP | 1606 SCENIC HWY | | | BATON ROUGE | LA | 70802-3248 |
| COLMAN, ROGER D | 3514 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3437 |
| COLMAN, RONALD A | 1525 ROBIN ST | | | | BATON ROUGE | LA | 70807-4606 |
| COLMAN, RONALD D | 5316 HARWOOD RD | | | | IONIA | MI | 48846-9423 |
| COLMAN, SALLY L | 1055 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1111 |
| COLMAN, TERESA M | 4055 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310-5148 |
| COLMAN-WOLF SUPPLY COMPANY | 15201 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2760 |
| COLMENARES, LUIS A | 31343 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| COLMENERO, ANTONIO H | 3610 N NEW YORK AVE APT 13 | | | | LAREDO | TX | 78043-1245 |
| COLMENERO, DORA | 2901 W 63RD AVE LOT 1 | | | | DENVER | CO | 80221-2063 |
| COLMER, JAMES W | C/O WILLIAM MONAGHAN | 42657 GARFIELD | SUITE 211 | | CLINTON TOWNSHIP | MI | 48038 |
| COLMER, KENNETH W | PO BOX 175 | | | | HULBERT | MI | 49748-0175 |
| COLMER, LAURA L | 35 PARAKEET HILL DR | | | | ORION | MI | 48359-1849 |
| COLMERY JR, PAUL J | 1383 SWEET JULIET LN | | | | LINCOLN | CA | 95648-8638 |
| COLMO, PAUL K | 2005 HACKMANN ESTATES DR | | | | SAINT CHARLES | MO | 63303-4463 |
| COLMO, PAUL KEITH | 2005 HACKMANN ESTATES DR | | | | SAINT CHARLES | MO | 63303-4463 |
| COLMUS, BENITA K | 3116 OWEN ST | | | | SAGINAW | MI | 48601-4917 |
| COLMUS, BENITA KATRICE | 3116 OWEN ST | | | | SAGINAW | MI | 48601-4917 |
| COLMUS, RENEE M. | 3711 VIA PACIFICA WALK | | | | OXNARD | CA | 93035-2224 |
| COLMUS, ROBERT P | 5354 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8740 |
| COLMUS, TIMOTHY J | 305 S AIRPORT RD | | | | SAGINAW | MI | 48601-9480 |
| COLN, JAMES D | 1955 GERALD MILLER RD | | | | PRESCOTT | MI | 48756-9226 |
| COLNAR, MARY J | 3003 COVERED BRIDGE WAY | | | | JOLIET | IL | 60435-0614 |
| COLNER, JANET P | 6 PALOMINO CT | | | | WENTZVILLE | MO | 63385-4512 |
| COLO WYO COAL | | 5731 STATE HWY-13 | | | | CO | 81641 |
| COLO, DARYL B | 38320 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2859 |
| COLO, HENRY A | 5561 FIFE CT | | | | GLADWIN | MI | 48624-8117 |
| COLO, MAUREEN | 24223 CUNNINGHAM | | | | WARREN | MI | 48091-1720 |
| COLO, MAUREEN | 24223 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1720 |
| COLOGGI, CHARLES W | 7704 ROCHESTER RD | | | | GASPORT | NY | 14067-9271 |
| COLOM LAW FIRM | 605 2ND AVE N | | | | COLUMBUS | MS | 39701-4513 |
| COLOM, MARCOS A | 419 MORRISTOWN RD | | | | LINDEN | NJ | 07036-5127 |
| COLOMAN, WILLIS | PO BOX 558 | | | | HAYNES | AR | 72341 |
| COLOMAN, WILLIS | PO BOX 558 | | | | HAYNES | AR | 72341-0558 |
| COLOMB III, C E | 3802 RUIDOSA AVE | | | | DALLAS | TX | 75228-1724 |
| COLOMBE, JOHN M | 1256 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLOMBE, KENNETH F | 2271 MT ROYAL | | | | WATERFORD | MI | 48328 |
| COLOMBE, THOMAS E | 497 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| COLOMBINO, JUDITH | 7949 SHADDOCK PL | | | | LAND O LAKES | FL | 34637-7428 |
| COLOMBO & COLOMBO | PO BOX 2028 | 40701 WOODWARD STE 50 | | | BLOOMFIELD HILLS | MI | 48303-2028 |
| COLOMBO, ANGELINA C | 82 TRAVER CIR | | | | ROCHESTER | NY | 14609-2204 |
| COLOMBO, ANGELINA C | 82 TRAVER CIRCLE | | | | ROCHESTER | NY | 14609-4609 |
| COLOMBO, C | 32215 BICKERSON | | | | WILLOWICK | OH | 44095 |
| COLOMBO, C | 32215 DICKERSON RD | | | | WILLOWICK | OH | 44095-3835 |
| COLOMBO, CARRIE A | 39185 EASTRIDGE DR | | | | CLINTON TWP | MI | 48038-2850 |
| COLOMBO, CHRISTOPHE J | 100 FOREST RIDGE DR APT 211 | | | | LAWRENCEVILLE | NJ | 08648 |
| COLOMBO, DANIEL T | 8768 TRENTON DR | | | | WHITE LAKE | MI | 48386-4379 |
| COLOMBO, DAVID J | 495 STONEWOOD AVE | | | | ROCHESTER | NY | 14616-3622 |
| COLOMBO, DORA A | 381 SE 17TH AVE | | | | DEERFIELD BEACH | FL | 33441-4462 |
| COLOMBO, FRED L | 904 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2193 |
| COLOMBO, FREDERICK L | 70 FERNBROOK RD | | | | OLDSMAR | FL | 34677-2065 |
| COLOMBO, GERALDINE H | 8771 LYNN RD | | | | BELLAIRE | MI | 49615-8426 |
| COLOMBO, GINO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COLOMBO, HILDE H | 11 OLD MILL MANOR | | | | HONEOYE | NY | 14471-4471 |
| COLOMBO, HILDE H | 11 OLD MILL MNR | | | | HONEOYE | NY | 14471-9557 |
| COLOMBO, JOEL | 13246 JENNIFER DR | | | | PERRY | MI | 48872 |
| COLOMBO, JOHN A | 14203 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6803 |
| COLOMBO, JOHN F | 714 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| COLOMBO, LOUIS A | 372 WHISPERING PINES CIRCLE | | | | ROCHESTER | NY | 14612-2782 |
| COLOMBO, LOUIS J | 31033 HOOVER RD | | | | WARREN | MI | 48093-1716 |
| COLOMBO, MARGUERITE H | 42624 CASSIN WAY | | | | CLINTON TWP | MI | 48038-1615 |
| COLOMBO, MATTHEW | 31707 CLOVERLY CT | | | | WARREN | MI | 48092-1434 |
| COLOMBO, MICHAEL J | 5224 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| COLOMBO, PAMELA A | 51210 BLUE SPRUCE DR | | | | MACOMB | MI | 48042-4226 |
| COLOMBO, ROBERT | PO BOX 761 | | | | FLOYD | VA | 24091 |
| COLOMBO, ROBERT A | 909 CASSIE DR | | | | JOLIET | IL | 60435-2937 |
| COLOMBO, ROBERT L | 3148 E 9 MILE RD | | | | WARREN | MI | 48091-2336 |
| COLOMBO, ROMAYNE | 1545 SHORELINE DR | | | | HARTLAND | MI | 48353-3332 |
| COLOMBO, SEBASTIAN P | 82 TRAVER CIR | | | | ROCHESTER | NY | 14609-2204 |
| COLOMINA, JOHN R | 49149 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| COLOMINA, JOHN RAYMOND | 49149 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| COLON ALBA | 431 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3649 |
| COLON BERRY | 10049 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| COLON BERRY | 6288 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| COLON DEVONE | 17511 INDIANA ST | | | | DETROIT | MI | 48221-2404 |
| COLON FELICIA | COLON, FELICIA | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| COLON JAMES | 1525 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3503 |
| COLON JAMES JR | 115 LIND AVE | | | | MANSFIELD | OH | 44903-2103 |
| COLON JR, HECTOR D | 1353 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLON JR, HECTOR DAVID | 1353 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| COLON JR, JENARO | 2581 LAPO RD | | | | LAKE ODESSA | MI | 48849-8490 |
| COLON JR, JOSE C | 21 EDWARD ST | | | | LANCASTER | NY | 14086-1210 |
| COLON JR., BENIGNO | 245 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5048 |
| COLON L DEVONE | 17511 INDIANA ST | | | | DETROIT | MI | 48221-2404 |
| COLON M SIMS | 2001  PHILADELPHIA DR | | | | DAYTON | OH | 45406-2721 |
| COLON RIOS, JUSTO | HC 1 BOX 4464 | | | | ADJUNTAS | PR | 00601 |
| COLON TOWNSHIP TREASURER | 132 N BLACKSTONE AVE | | | | COLON | MI | 49040-9398 |
| COLON, ABELARDO | 127 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| COLON, ALBA L | 431 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3649 |
| COLON, ANGEL | 1015 TWILIGHT DR | | | | DE PERE | WI | 54115 |
| COLON, ANGEL L | 8402 JOHNSTONE CT | | | | WEEKI WACHEE | FL | 34613-5157 |
| COLON, ANGELA | PO BOX 77161 | | | | ROCHESTER | NY | 14617-8161 |
| COLON, ANGELO L | RR1-12120 | | | | OROCOVIS | PR | 00720 |
| COLON, BELINDA L | 7750 BANKS ST FL 2 | | | | JUSTICE | IL | 60458 |
| COLON, CARLOS J | 200 MIFFLIN AVE | | | | LANSING | MI | 48912-4036 |
| COLON, CARMEN | HC1 BOX 4604-2 | | | | NAGUABO | PR | 00718-9722 |
| COLON, CARMEN A | 176 BARCELO ST | | | | BARRANQUITAS | PR | 00794-1621 |
| COLON, CARMEN A | 176 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1621 |
| COLON, EFRAIN N | 801 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1260 |
| COLON, ERNEST A | 25919 GARFIELD AVE | | | | OLMSTED FALLS | OH | 44138-1935 |
| COLON, FELICITA | 20 CHRISTINE ST | | | | ELIZABETH | NJ | 07202-3753 |
| COLON, FELIPE M | 521 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3442 |
| COLON, FELIX D | 854 CEDAR ST | | | | PONTIAC | MI | 48342-1710 |
| COLON, FELIX L | 8015 ARNOLD ST | | | | DEARBORN HTS | MI | 48127-1216 |
| COLON, FRANCISCO C | 6562 DEVEREAUX ST | | | | DETROIT | MI | 48210 |
| COLON, GERSSOM R | 10068 RUTH AVE | | | | ALLEN PARK | MI | 48101-1379 |
| COLON, GLADYS E | 939 ARIZONA WOODS LN | | | | ORLANDO | FL | 32824-8818 |
| COLON, HECTOR D | 6854 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| COLON, HELEN | 1330 B BLACK FOREST DR. | | | | DAYTON | OH | 45449-5353 |
| COLON, HELEN | 1330 BLACK FOREST DR APT B | | | | DAYTON | OH | 45449-5353 |
| COLON, HIPOLITO | 15144  RED  CEDAR  DR | | | | BURTONSVILLE | MD | 20855-1385 |
| COLON, ISMAEL | 61 FLORACK ST | | | | ROCHESTER | NY | 14621-5519 |
| COLON, JAIME G | 45398 GABLE INN ST | | | | SHELBY TWP | MI | 48317-4618 |
| COLON, JORGE C | 5320 MIRIAM DR | | | | LAKELAND | FL | 33812-4484 |
| COLON, JORGE L | 934 LA SELLE AVE | | | | WATERFORD | MI | 48320-3732 |
| COLON, JORGE L | 966 MYRTLE AVE | | | | WATERFORD | MI | 48328-3827 |
| COLON, JOSE | 3209 BARKER AVE | | | | BRONX | NY | 10467-6301 |
| COLON, JOSE A | 1011 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3036 |
| COLON, JOSE A | 209 BYRON ST | | | | YOUNGSTOWN | OH | 44506-1608 |
| COLON, JOSE E | 21170 SOUTHWOOD DR | | | | FAIRVIEW PARK | OH | 44126-1250 |
| COLON, JOSEPH | 3547 KIPLING CIR | | | | HOWELL | MI | 48843-7462 |
| COLON, JOSEPH A | 369 HENSLEY RD | | | | SHEPHERDSVILLE | KY | 40165-9006 |
| COLON, JOSEPH M | 5855 N SHERIDAN A-11D | | | | CHICAGO | IL | 60660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLON, JUAN A | 9320 PORTLAND RD | | | | CASTALIA | OH | 44824-9789 |
| COLON, JUAN I | 512 E SOUTH BLVD | | | | TROY | MI | 48085-1203 |
| COLON, JUAN T | PO BOX 5672 | | | | EDMOND | OK | 73083-5672 |
| COLON, LUIS | 1103 CONFEDERATE DR | | | | COLUMBIA | TN | 38401-3557 |
| COLON, LUIS A | 4381 LETA PL | | | | SAGINAW | MI | 48603-1217 |
| COLON, MARGARITA | 504 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| COLON, MARGARITA | 778 CALLE XEVELL | | | | SAN JUAN | PR | 00924-2349 |
| COLON, MARIA | 624 SECOND AVE | | | | LAKE ODESSA | MI | 48849-1248 |
| COLON, MARITZA | 4 CRAGMERE OVAL | | | | NEW CITY | NY | 10956 |
| COLON, MARY E | 2634 SENECA ST | | | | FLINT | MI | 48504-7133 |
| COLON, MARY M | 1456 DEERING AVE | | | | SPRING HILL | FL | 34609-4609 |
| COLON, MICHAEL R | 10068 RUTH AVE | | | | ALLEN PARK | MI | 48101-1379 |
| COLON, MICHELE E | 60 SHADYSIDE DR | | | | BOARDMAN | OH | 44512-1527 |
| COLON, MIGUEL A | 715 CALLE GIRASOL | | | | COTO LAUREL | PR | 00780-2839 |
| COLON, MILAGROS | PO BOX 420549 | | | | PONTIAC | MI | 48342-0549 |
| COLON, NATALIE | 1921 STONEWOOD CIRCLE | | | | CORONA | CA | 92881 |
| COLON, PASCUAL V | HC 6 BOX 12069 | | | | SAN SEBASTIAN | PR | 00685-9854 |
| COLON, RACHEL | 9159 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-1748 |
| COLON, RAMON E | 297 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| COLON, RUSSELL A | 329 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| COLON, VERNA | 369 HENSLEY RD | | | | SHEPHERDSVILLE | KY | 40165-9006 |
| COLON, VERNA T | 369 HENSLEY RD | | | | SHEPHERDVILLE | KY | 40165-9006 |
| COLON, VICTOR M | 45424 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4620 |
| COLON, VINCENTE C | 493 EMERSON AVE | | | | PONTIAC | MI | 48342-1821 |
| COLON, WILLIAM N | PO BOX 571 | | | | LAKE ODESSA | MI | 48849-0571 |
| COLON-ANTONETTI, WILFREDO | 37 AVENUE D APT 1 | | | | ROCHESTER | NY | 14621-4315 |
| COLONA, DAVID W | 701 WORTH AVE | | | | LINDEN | NJ | 07036 |
| COLONEL HULL | 17607 N 200 E | | | | SUMMITVILLE | IN | 46070-9146 |
| COLONEL LAKE | 612 E VINEWOOD ST | | | | DURAND | MI | 48429-1729 |
| COLONEL LITTLETON LTD INC | FOXFIRE FARM | 755 ABERNATHY RD | | | LYNNVILLE | TN | 38472-3046 |
| COLONEL MOTLEY | 3211 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| COLONESE, JEAN M | 1296 LILAC LN | | | | WATERFORD | MI | 48327-4409 |
| COLONIA (NOW A PART OF AXA INSURANCE COMPANY) | CHRISTIAN HILBRECHT | AXA INSURANCE COMPANY | 17 STATE ST | | NEW YORK | NY | 10004 |
| COLONIA, VICTOR A | 8434 HAZELTINE AVE | | | | PANORAMA CITY | CA | 91402-3729 |
| COLONIAL AUTO CENTER | 777 MYERS DR | | | | CHARLOTTESVILLE | VA | 22901-1139 |
| COLONIAL AUTO CENTER | ROUTE 29 NORTH | | | | CHARLOTTESVILLE | VA | 22906 |
| COLONIAL BUICK PONTIAC GMC, INC. | 66 GALEN ST | | | | WATERTOWN | MA | 02472-4502 |
| COLONIAL BUICK PONTIAC GMC, INC. | LAWRENCE GORDON | 66 GALEN ST | | | WATERTOWN | MA | 02472-4502 |
| COLONIAL BUICK, PONTIAC, GMC | 850 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043-4407 |
| COLONIAL BUSHINGS INC | 44336 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1242 |
| COLONIAL BUSHINGS INC | 44336 REYNOLDS DR | | | | MOUNT CLEMENS | MI | 48043 |
| COLONIAL CADILLAC | 6222 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-2825 |
| COLONIAL CADILLAC HYUNDAI, INC. | 200 W STEET RD | | | | FSTRVL TRVOSE | PA | 19053-7818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLONIAL CADILLAC HYUNDAI, INC. | JEFFREY FELDMAN | 200 W STREET RD | | | FSTRVL TRVOSE | PA | 19053-7818 |
| COLONIAL CADILLAC STERLING-HYUNDIA | 200 W STREET RD | | | | FSTRVL TRVOSE | PA | 19053-7818 |
| COLONIAL CADILLAC, INC. | HANK PIZZO | 2 LANDERS DR | | | BEVERLY | MA | 01915-1357 |
| COLONIAL CADILLAC-OLDSMOBILE, INC | 3 LANDERS DR | | | | BEVERLY | MA | 01915-1357 |
| COLONIAL CADILLAC-OLDSMOBILE, INC | HANK PIZZO | 3 LANDERS DR | | | BEVERLY | MA | 01915-1357 |
| COLONIAL CHEVROLET | | | | | NORFOLK | VA | 23502-2856 |
| COLONIAL CHEVROLET | 6252 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-2849 |
| COLONIAL CHEVROLET BUICK | 420 FORT DUQUESNE BLVD | STE 525 | | | PITTSBURGH | PA | 15222-1495 |
| COLONIAL CHEVROLET CO., INC. | 2380 US HIGHWAY 61 SOUTH | | | | WOODVILLE | MS | 39669 |
| COLONIAL CHEVROLET CO., INC. | ERNEST RAY SMITH | 2380 US HIGHWAY 61 SOUTH | | | WOODVILLE | MS | 39669 |
| COLONIAL CHEVROLET CO., INC. | ERNEST RAY SMITH* | 2380 US HIGHWAY 61 SOUTH | | | WOODVILLE | MS | 39669 |
| COLONIAL CHEVROLET COMPANY, L. P. | JOSEPH HENDRICK | 6252 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-2849 |
| COLONIAL CHEVROLET-BUICK, INC. | 411 EAST ST N | | | | TALLADEGA | AL | 35160-2072 |
| COLONIAL CHEVROLET-BUICK, INC. | PHILLIP ALDERMAN | 411 EAST ST N | | | TALLADEGA | AL | 35160-2072 |
| COLONIAL CHEVROLET-GEO | 171 GREAT RD RTE 2A | | | | ACTON | MA | 01720 |
| COLONIAL CHEVROLET-WEST, INC. | 314 JOHN FITCH HWY | | | | FITCHBURG | MA | 01420-5932 |
| COLONIAL CHEVROLET-WEST, INC. | LAWRENCE GORDON | 314 JOHN FITCH HWY | | | FITCHBURG | MA | 01420-5932 |
| COLONIAL COUNTRY CLUB | 3735 COUNTRY CLUB CIR | | | | FORT WORTH | TX | 76109-1035 |
| COLONIAL COUNTY MUTUAL INSURANCE COMPANY | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| COLONIAL DIV/DYERSBU | 2055 FORREST STREET EXTENDED | | | | DYERSBURG | TN | 38024 |
| COLONIAL DIVERSIFIED | POLYMER PRODUCTS | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024 |
| COLONIAL DIVERSIFIED POLYMER | JOE MOREAU | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024 |
| COLONIAL DIVERSIFIED POLYMER PRODUC | 2055 FORREST ST EXTENDED | | | | DYERSBURG | TN | 38024 |
| COLONIAL DIVERSIFIED POLYMER PRODUC | JOE MOREAU | 2055 FORREST ST EXTENDED | | | BENTON HARBOR | MI | |
| COLONIAL DIVERSIFIED POLYMER PRODUC | JOE MOREAU | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024 |
| COLONIAL DOD/E POINT | PO BOX 617 | | | | EASTPOINTE | MI | 48021-0517 |
| COLONIAL GROUP | SPIKE BOUTSIKARIS, GENERAL MANAGER | 444479 REYNOLDS DR. | | | CLINTON TWP | MI | 48036 |
| COLONIAL HEIGHTS TREASURER | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 |
| COLONIAL MICHIGAN GLOVE HOLDINGS INC | 5321 W 164TH ST | | | | CLEVELAND | OH | 44142-1509 |
| COLONIAL MOLD INC | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1245 |
| COLONIAL MOLD INC | 46449 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL MOLD INC | RICK ROBERTS | 46449 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL MOLD/CLINTN | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1245 |
| COLONIAL MOTOR MART | 349 N 4TH ST | | | | INDIANA | PA | 15701-2061 |
| COLONIAL MOTORS S.A. | AVENIDA LA MARINA Y FAUCET | | | LIMA 32 PERU | | | |
| COLONIAL MOTORS, INC. | 3210 US HIGHWAY 22 | | | | BRANCHBURG | NJ | 08876-3430 |
| COLONIAL MOTORS, INC. | EMANUEL SALVATO | 3210 US HIGHWAY 22 | | | BRANCHBURG | NJ | 08876-3430 |
| COLONIAL OLDS-BUICK-GMC TRUCK | 620 LITTLE GAP RD | | | | PALMERTON | PA | 18071-5016 |
| COLONIAL PARKING | 1050 THOMAS JEFFERSON ST NW STE 100 | | | | WASHINGTON | DC | 20007-3819 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW STE 100 | | | | WASHINGTON | DC | 20007-3819 |
| COLONIAL PARTY & EVENT RENTAL | 222 PARK DR | | | | TROY | MI | 48083-2772 |
| COLONIAL PLASTICS INC | 44479 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLONIAL PLASTICS INC | 44479 REYNOLDS DR CC | | | | CLINTON TOWNSHIP | MI | 48036 |
| COLONIAL PLASTICS INC | 46449 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL PLASTICS INC. | RICK ROBERTS | 46449 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL PONTIAC-CADILLAC-GMC TRUCK | CHARLES SPADAFORA | 349 N 4TH ST | | | INDIANA | PA | 15701-2061 |
| COLONIAL PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | THOMAS HOLLIS | 850 COLLINS HILL RD | | | LAWRENCEVILLE | GA | 30043-4407 |
| COLONIAL REALTY LP | 2101 6TH AVE N STE 750 | | | | BIRMINGHAM | AL | 35203-2775 |
| COLONIAL RUB/RYL OAK | 2055 FORREST STREET EXTENDED | | | | DYERSBURG | TN | 38024 |
| COLONIAL SOUTH CHEVROLET, INC. | 361 STATE ROAD ROUTE 6 | | | | NORTH DARTMOUTH | MA | 02747 |
| COLONIAL SOUTH CHEVROLET, INC. | LAWRENCE GORDON AND MARK MEDEIROS | 361 STATE ROAD ROUTE 6 | | | NORTH DARTMOUTH | MA | 02747 |
| COLONIAL SOUTH CHEVROLET, INC. | MARK MEDEIROS | 361 STATE RD RTE 6 | | | NORTH DARTMOUTH | MA | 02747 |
| COLONIAL TIRE & AUTOMOTIVE | 2105 HWY 54 EAST | | | | DURHAM | NC | 27713 |
| COLONIAL TOOL GROUP | 1691 WALKER RD | | | WINDSOR ON N8W 3P1 CANADA | | | |
| COLONIAL TOOL GROUP INC | 1691 WALKER RD | | | WINDSOR ON N8W 3P1 CANADA | | | |
| COLONIAL TOOL SALES & SERVICE | 12344 DELTA ST | | | | TAYLOR | MI | 48180-6832 |
| COLONIAL TOOL SALES & SERVICE LLC | 12344 DELTA ST | | | | TAYLOR | MI | 48180-6832 |
| COLONIAL TOOL SALES & SERVICESLLC | 12344 DELTA ST | | | | TAYLOR | MI | 48180-6832 |
| COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228-2146 |
| COLONIAL WIL/WLMSBRG | PO BOX 1776 | | | | WILLIAMSBURG | VA | 23187-1776 |
| COLONIAL WILLIAMSBURG FOUNDATION | PO BOX 79788 | | | | BALTIMORE | MD | 21279-0788 |
| COLONIALWEBB | | 2820 ACKLEY AVE | | | | VA | 23228 |
| COLONIALWEBB CONTRACTORS | MIKE WOOD | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228-2146 |
| COLONIE, ERNEST M | 8705 GRAND DIVISION AVE | | | | CLEVELAND | OH | 44125-1348 |
| COLONIS, BILL | 870 MIDDLE COUNTRY ROAD | | | | ST. JAMES | NY | 11780 |
| COLONIS, PAUL J | 880 KILBY RD | | | | CLARKRANGE | TN | 38553-5437 |
| COLONNA JR, JOSEPH A | 20 HUGHES RD | | | | HUBBARD | OH | 44425-2635 |
| COLONNA ROBERT | 46305 NORTH AVENUE | | | | MACOMB | MI | 48042-5248 |
| COLONNA, JOSEPH | 537 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3326 |
| COLONNA, JOSEPH A | 20 HUGHES RD | | | | HUBBARD | OH | 44425 |
| COLONNA, MARIO D | 6204 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| COLONNA, PATRICIA A | 20 HUGHES RD | | | | HUBBARD | OH | 44425-2635 |
| COLONNA, PAUL M | 200 MYSTIC CT | | | | ORTONVILLE | MI | 48462-8920 |
| COLONNA, PHIL G | 8180 CAYMEN CT | | | | CANFIELD | OH | 44406-9742 |
| COLONNA, RAYMOND P | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| COLONNA, RICHARD D | 11701 MAPLE RD | | | | MILLERSBURG | MI | 49759-9793 |
| COLONNA, ROBERT A | 46305 NORTH AVENUE | | | | MACOMB | MI | 48042-5248 |
| COLONNADE PROPERTIES | CHANIN BUILDING | 380 LEXINGTON AVE, SUITE 710 | | | NEW YORK | NY | 10168 |
| COLONNELLO ANTHONY | 16A SPRINGHILL AVE | | | | NORWALK | CT | 06850 |
| COLONNETTA KIMBERLY | 5435 PARK LN | | | | DALLAS | TX | 75220 |
| COLONY AUTO SERVICE  INC. | 8600 EL CAMINO REAL | | | | ATASCADERO | CA | 93422-5308 |
| COLONY AUTO SERVICE INC. | 8600 EL CAMINO REAL | | | | ATASCADERO | CA | 93422-5308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLONY ONE AUTO CENTER | 1131 DULLES AVE | | | | STAFFORD | TX | 77477-5706 |
| COLOPY, DONALD P | PO BOX 116 | | | | GASPORT | NY | 14067-0116 |
| COLOPY, EMERSON S | PO BOX 116 | | | | GASPORT | NY | 14067-0116 |
| COLOR COMM/CHICAGO | 4000 W FILLMORE ST | | | | CHICAGO | IL | 60624-3905 |
| COLOR COPY/NASHVILLE | 1804 HAYES ST | | | | NASHVILLE | TN | 37203-2504 |
| COLOR PLACE INC | 3210 INNOVATIVE WAY | | | | MESQUITE | TX | 75149-2756 |
| COLOR REFLECTIONS | 1409 SLIGH BLVD | | | | ORLANDO | FL | 32806-3903 |
| COLORADO AIR CARGO INC | 4120 MARK DABLING BLVD | | | | COLORADO SPRINGS | CO | 80907 |
| COLORADO AT DENVER, UNIVERSITY OF | | | | | | | |
| COLORADO BOULEVARD MOTORS INC | ATTN: MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS INC | DBA MIKE SHAW BUICK-CHEVROLET | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS INC | MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS, INC. | ATTN: MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS, INC. | MICHAEL SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO BOULEVARD MOTORS, INC. | MIKE SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| COLORADO CHRISTIAN UNIVERSITY | 180 S GARRISON ST | | | | LAKEWOOD | CO | 80226-1053 |
| COLORADO CHRISTIAN UNIVERSITY | 8787 W ALAMEDA AVE | | | | LAKEWOOD | CO | 80226-2824 |
| COLORADO COPPER CYCLIST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1855 S PEARL ST STE 100 | | | DENVER | CO | 80210-3159 |
| COLORADO COPPER CYCLIST | COPPER TRIANGLE | 1855 SOUTH PEARL STREET | #100 | | DENVER | CO | 80210 |
| COLORADO COUNTY APPRAISAL DISTRICT | PO BOX 10 | | | | COLUMBUS | TX | 78934-0010 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT | REGION 8 | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1375 SHERMAN ST | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | AUTO INDUSTRY DIVISION | | | | DENVER | CO | 80261-0016 |
| COLORADO DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 1881 PIERCE ST | | | LAKEWOOD | CO | 80214 |
| COLORADO DEPARTMENT OF REVENUE | SALES TAX SECTION | 1375 SHERMAN ST | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | STATE CAPITOL | ANNEX 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| COLORADO DEPT OF PUBLIC HEALTHAND ENVIRONMENT | 4300 CHERRY CREEK DR SOUTH | | | | DENVER | CO | 80246 |
| COLORADO DEPT OF REVENUE | 1881 PIECE ST | | | | LAKEWOOD | CO | 80214 |
| COLORADO DEPT OF TREASURY | STE 500 | 1580 LOGAN STREET | UPSTE PER AFC 10/25/07 TW | | DENVER | CO | 80203-1941 |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203-1941 |
| COLORADO ENGINEERING EXPERIMEN | 54043 COUNTY ROAD 37 | | | | NUNN | CO | 80648-9615 |
| COLORADO ENGINEERING EXPERIMENT | 54043 COUNTY ROAD 37 | | | | NUNN | CO | 80648-9615 |
| COLORADO ENGINEERING EXPERIMENT STATION INC | 54043 WCR 37 | | | | NUNN | CO | 80648 |
| COLORADO FREE UNIVERSITY | 7553 E 1ST PL | | | | DENVER | CO | 80230-5804 |
| COLORADO GARDEN SHOW INC | 959 S KIPLING PKWY STE 100 | | | | LAKEWOOD | CO | 80226-3904 |
| COLORADO HIGH COST | SUPPORT MECHANISM | 1500 N 18TH ST | FUND CENTURY TEL SERVICE GROUP | | MONROE | LA | 71201-4914 |
| COLORADO INTERSTATE GAS COMPANY | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38 C96 | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| COLORADO LIFT EQUIPMENT INC | 10440 BRADFORD RD UNIT E | | | | LITTLETON | CO | 80127-6411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLORADO LIGHTING INC | 2171 EAST SEVENTY FOURTH AVE | | | | DENVER | CO | 80229 |
| COLORADO MOUNTAIN COLLEGE CENTRAL BUSINESS OFFICE | PO BOX 10001 | | | | GLENWOOD SPRINGS | CO | 81602-8010 |
| COLORADO MOUNTAIN EXPRESS | TONY CLEMENT | 434 EDWARDS ACCESS RD. | | | EDWARDS | CO | |
| COLORADO ORTHO CONSU | 1411 S POTOMAC ST STE 400 | | | | AURORA | CO | 80012-4540 |
| COLORADO PAIN & REHA | PO BOX 17364 | | | | DENVER | CO | 80217-0364 |
| COLORADO PAIN AND REHAB LLC | 125 E HAMPDEN AVE | | | | ENGLEWOOD | CO | 80113-2546 |
| COLORADO SCHOOL OF MINES | 1500 ILLINOIS ST | | | | GOLDEN | CO | 80401-1887 |
| COLORADO SCHOOL OF MINES | 15TH & ILLINOIS | | | | GOLDEN | CO | 80401 |
| COLORADO SCHOOL OF MINES | GRANT DEPT 1911 | | | | DENVER | CO | 80291-0001 |
| COLORADO SCHOOL OF MINES FOUNDATION | ATTN PROF JOHN G SPEER | DEPT OF METAL AND MATLS ENG | | | GOLDEN | CO | 80401 |
| COLORADO SECRETARY OF STATE | BUSINESS DIVISION | 1700 BROADWAY | | | DENVER | CO | 80290 |
| COLORADO SECRETARY OF STATE | UCC DEPARTMENT | 1700 BROADWAY STE 200 | | | DENVER | CO | 80290-1201 |
| COLORADO SHELL | 2716 E COLORADO BLVD | | | | PASADENA | CA | 91107-4325 |
| COLORADO SPRINGS AUTO AUCTION INC. | 10680 CHARTER OAK RANCH RD | | | | FOUNTAIN | CO | 80817-4000 |
| COLORADO STATE FAIR | 1001 BEULAH AVE | FAIRGROUNDS | | | PUEBLO | CO | 81004-2415 |
| COLORADO STATE UNIVERSITY | CASHIERS OFFICE | 108 JOHNSON HALL | | | FORT COLLINS | CO | 80523-0001 |
| COLORADO STATE UNIVERSITY | DIV OF EDUCATIONAL OUTREACH | SPRUCE HALL | | | FORT COLLINS | CO | 80523-1040 |
| COLORADO STATE UNIVERSITY | DIVISION OF CONTINUING EDUC | SPRUCE HALL | | | FORT COLLINS | CO | 80523-0001 |
| COLORADO STATE UNIVERSITY | FINANCIAL AID OFFICE | 103 ADMINISTRATION ANNEX | | | FORT COLLINS | CO | 80523-8024 |
| COLORADO STATE UNIVERSITY | SPONSORED ACCOUNTS RECEIVABLE | 100 JOHNSON HALL | DRAWER S | | FORT COLLINS | CO | 80523-0001 |
| COLORADO TECHNICAL UNIVERSITY | 2424 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80919-3172 |
| COLORADO TECHNICAL UNIVERSITY ONLINE | 13459 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0134 |
| COLORADO TECHNICAL UNIVERSITY ONLINE | 4435 N CHESTNUT ST STE E | | | | COLORADO SPRINGS | CO | 80907-3895 |
| COLORADO VEHICLE DEALERS BOARD | JOHN W SUTHERS, ATTORNEY GENERAL, STATE OF COLORADO | C/O JAMES B HOLDEN, ASSISTANT ATTORNEY GENERAL | 1525 SHERMAN ST, 7TH FLOOR | | DENVER | CO | 80203 |
| COLORADO, LINDA M | 1815 RON CERRUDO ST | | | | EL PASO | TX | 79936-4213 |
| COLORADOLIFT EQUIPMENT INC | 10440 BRADFORD RD UNIT E | | | | LITTLETON | CO | 80127-6411 |
| COLORITO, DONNA M | 200 OAK HILL DR | | | | NYACK | NY | 10960-1107 |
| COLORITO, DONNA M | 200 OAK HILL DRIVE | | | | NYACK | NY | 10960-1107 |
| COLORITO,DONNA M | 200 OAK HILL DR | | | | NYACK | NY | 10960-1107 |
| COLORS & CUSTOMS | ATTN: RICHARD CLARKE | 3408 COURT ST | | | SYRACUSE | NY | 13206-1073 |
| COLORTECH GRAPHICS INC | 28700 HAYES RD | | | | ROSEVILLE | MI | 48066-2316 |
| COLOSANTI, SHIRLEY SUSAN | 3054 TARPON DR UNIT 103 | | | | LAS VEGAS | NV | 89120-5177 |
| COLOSANTI, SHIRLEY SUSAN | 3054 TARPON DR UNIT#103 | | | | LAS VEGAS | NV | 89120 |
| COLOSE, NICHOLAS E | 91 CARMEN RD | | | | EGGERTSVILLE | NY | 14226-2116 |
| COLOSI, ANTHONY E | 7183 WINDSOR LN | | | | MENTOR | OH | 44060-5066 |
| COLOSIMO, DONNA J | 1480 TOWN LINE ROAD | | | | LANCASTER | NY | 14086-9774 |
| COLOSIMO, FRANK R | 37 SCHOOL ST | | | | BUFFALO | NY | 14213-2039 |
| COLOSIMO, FRANK T | 8824 NEVADA ST | | | | LIVONIA | MI | 48150-3846 |
| COLOSIMO, JOSEPH A | 324 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6436 |
| COLOSIMO, JOSEPH J | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| COLOSIMO, LOUIS B | 60 OAKHURST LN | | | | MOUNT LAUREL | NJ | 08054-3158 |
| COLOSIMO, LOUISE E | 4425 ADLAI DRIVE | | | | SYRACUSE | NY | 13215-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLOSIMO, MARY J | 7577 ELAINE DR | | | | NORTH HUNTINGDON | PA | 15642-2729 |
| COLOSIMO, PAULINE C | 124 LISA ANN DR | | | | ROCHESTER | NY | 14606-5620 |
| COLOSIMO, PAULINE C | 124 LISA ANN DRIVE | | | | ROCHESTER | NY | 14606-4606 |
| COLOSIMO, RICHARD B | 6838 AMANDA LN | | | | LOCKPORT | NY | 14094 |
| COLOSIMO, ROSEMARIE A | 38 WABASH AVE | | | | ROCHESTER | NY | 14617-1135 |
| COLOSIMO, SAM A | 3588 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| COLOSIMO, THOMAS J | 4948 E COLBY ST | | | | MESA | AZ | 85205-7206 |
| COLOSKY, HAROLD W | PO BOX 584 | | | | FARWELL | MI | 48622-0584 |
| COLOSKY, JAMES L | 3820 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827 |
| COLOSKY, MARGERY | 12720 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| COLOSKY, MATTHEW J | 6051 SCOTCH RD | | | | VASSAR | MI | 48768-9236 |
| COLOSKY, PEARLEEN V | 9556 WOODSIDE CIR 213 | | | | GRAND BLANC | MI | 48439 |
| COLOSKY, PEARLEEN VERN | 9556 WOODSIDE CIR 213 | | | | GRAND BLANC | MI | 48439 |
| COLOSKY, WILLIAM J | 4871 BROWN RD | | | | VASSAR | MI | 48768-9102 |
| COLOTTA, MICHAEL D | 57 KAREN LN | | | | ABINGTON | MA | 02351-1527 |
| COLOUCH, LAURA A | 36340 CYPRESS POINT DR | | | | NEWARK | CA | 94560-2122 |
| COLOURS, INC. | TIM EVANS | 51 DANA STREET | | | WILKES BARRE | PA | 18702 |
| COLOVIN, DALE R | 201 CASTELLAN DR | | | | GREER | SC | 29650-4253 |
| COLOVOS, NICK C | 2209 MANATEE DR | | | | SEBRING | FL | 33870-8207 |
| COLPAERT, DONALD F | 1691 MEADOWBROOK DR | | | | MONROE | MI | 48161-5417 |
| COLPAERT, LAWRENCE R | 19950 29 MILE RD | | | | RAY | MI | 48096-2416 |
| COLPAERT, RICHARD P | 1300 S RAISINVILLE RD | | | | MONROE | MI | 48161-9043 |
| COLPEAN, DALE R | 4120 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9584 |
| COLPEAN, DONALD J | 12536 S CHAPIN RD | | | | BRANT | MI | 48614-9760 |
| COLPEAN, DONALD J | 3506 COMPSON CIR | | | | RUSKIN | FL | 33570-5932 |
| COLPEAN, IRMA J | 6201 FOX GLEN DR APT 278 | | | | SAGINAW | MI | 48638-4356 |
| COLPEAN, JACK A | 4680 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| COLPEAN, KAREN | 6639 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9580 |
| COLPEAN, KAREN | 6639 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9580 |
| COLPEAN, LYNN | 17211 DUTCH RD | | | | NEW WAVERLY | TX | 77358 |
| COLPEAN, LYNN | 17211 DUTCH ROAD | | | | NEW WAVERLY | TX | 77358-2101 |
| COLPEAN, ROY H | 17211 DUTCH ROAD | | | | NEW WAVERLY | TX | 77358-2101 |
| COLPEAN, THOMAS R | 4793 W MCRAE WAY | | | | GLENDALE | AZ | 85308-4820 |
| COLPUS, ROBERT M | 2500 MANN RD LOT 207 | | | | CLARKSTON | MI | 48346-4280 |
| COLQUHOUN JR, JOHN R | 2708 CENTURY CT NE | | | | ROCHESTER | MN | 55906-7615 |
| COLQUHOUN JR, SPENCER W | 8310 PROVIDENCE NORTH DR | | | | STOKESDALE | NC | 27357-8583 |
| COLQUHOUN, JAMES R | 1913 BROPHY AVE | | | | PARK RIDGE | IL | 60068-5203 |
| COLQUHOUN, JOHN R | 31336 E WIND DR | | | | FRASER | MI | 48026-2478 |
| COLQUHOUN, SCOTT L | 208 E MAIN ST | | | | SPRING VALLEY | OH | 45370-7762 |
| COLQUIT, VERNICE A | 82 GLEN EAGLE DR | | | | BRISTOL | CT | 06010-2470 |
| COLQUITT CAIN | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 |
| COLQUITT CHEVROLET LLC | 208 W COLLEGE ST | | | | COLQUITT | GA | 39837-3402 |
| COLQUITT CHEVROLET LLC | RYAN LUDDY | 208 W COLLEGE ST | | | COLQUITT | GA | 39837-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLQUITT, CHESTEENIA | 636 EVESHAM AVE | | | | TOLEDO | OH | 43607-3802 |
| COLQUITT, CHRISTOPHER N | 31 OLD LANTERN RD | | | | DANBURY | CT | 06810-8423 |
| COLQUITT, CHRISTOPHER N. | 31 OLD LANTERN RD | | | | DANBURY | CT | 06810-8423 |
| COLQUITT, DAVID | 1534 CONLEY RD | | | | CONLEY | GA | 30288-1837 |
| COLQUITT, DEBBRA A | 27106 SELKIRK | | | | SOUTHFIELD | MI | 48076 |
| COLQUITT, DEBBRA A | 27106 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-5143 |
| COLQUITT, JAMES G | 202 W MAGILL CT | | | | GREER | SC | 29651-4929 |
| COLQUITT, JIMMIE L | 634 HAZELBROOK AVE | | | | SPRINGFIELD | OH | 45506-3012 |
| COLQUITT, JIMMIE L | 634 HAZELBROOK AVE. | | | | SPRINGFIELD | OH | 45506-5506 |
| COLQUITT, MICHAEL L | PO BOX 6889 | | | | MOORE | OK | 73153-0889 |
| COLQUITT, SHEILA A | 1900 RENAISSANCE DR APT 901 | | | | NORMAN | OK | 73071-1575 |
| COLQUITT, VIRSIE L | 23004 EASTWIND DR | | | | RICHTON PARK | IL | 60471-2571 |
| COLR STEVE | COLR, STEVE | PO BOX 350 | | | UNION SPRINGS | AL | 36089-0350 |
| COLR, STEVE | JINKS DANIEL & CROW PC | PO BOX 350 | | | UNION SPRINGS | AL | 36089-0350 |
| COLS, SIMON E | 95 SKIDAWAY ISLAND PARK RD APT 316 | | | | SAVANNAH | GA | 31411-1129 |
| COLSON HICKS EIDSON COLSON MATTHEWS | 225 ARAGON AVENUE | 2ND FLOOR | | | CORAL | | |
| COLSON JOHN | 106 N WYNDEN ESTATES CT | | | | HOUSTON | TX | 77056-2518 |
| COLSON ROGER S | STEVES SEWING MACHINE SERVICE | PO BOX 746 | | | BRIGHTON | MI | 48116-0746 |
| COLSON, BETTY F | 112 W AVONDALE DR | | | | GREENSBORO | NC | 27403-1415 |
| COLSON, CONNIE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COLSON, DAVID D | 2934 WAUBESA AVE | | | | MADISON | WI | 53711-5958 |
| COLSON, DEAN O | 15090 PINEHURST DR | | | | LANSING | MI | 48906-1323 |
| COLSON, ELIZABETH C | 2052 VERBENA DR | | | | AUSTIN | TX | 78750-1407 |
| COLSON, GERALD S | 15270 IDEAL RD | | | | FENNIMORE | WI | 53809-9505 |
| COLSON, HERMAN GLEN | | | | | | | |
| COLSON, HOWARD | 9631 GREENERY CT | | | | LOVELAND | OH | 45140-3719 |
| COLSON, ILA B | 5909 EULA AVE | | | | COLUMBUS | GA | 31909-3945 |
| COLSON, JACK O | 410 E STAAT ST | | | | FORTVILLE | IN | 46040-1335 |
| COLSON, JAMES B | 22395 FAIRFAX ST | | | | TAYLOR | MI | 48180-2775 |
| COLSON, JAMES F | PO BOX 598 | | | | MIO | MI | 48647-0598 |
| COLSON, JOHN L | 178 LONGVIEW DR | | | | WEBSTER | NY | 14580-1410 |
| COLSON, JOSEPH | 120 LOUISE CT | | | | VALLEJO | CA | 94590 |
| COLSON, JOYCE E | | | | | | | |
| COLSON, JUDY | 1800 E 21ST ST | | | | MUNCIE | IN | 47302-5458 |
| COLSON, KENNETH L | 67 CHARLES AVE | | | | MUNFORD | TN | 38058-6916 |
| COLSON, LOU D | 13221 IRVINE BLVD | | | | OAK PARK | MI | 48237-3622 |
| COLSON, MARK G | 3806 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8302 |
| COLSON, MARK G | 8201 NE 102ND TER | | | | KANSAS CITY | MO | 64157-6808 |
| COLSON, ROBERT J | 6914 AMBER VALLEY DR | | | | INDIANAPOLIS | IN | 46237-4445 |
| COLSON, RONALD L | 2327 S STINE RD | | | | CHARLOTTE | MI | 48813-9568 |
| COLSON, RONALD L | 2327 SOUTH STINE ROAD | | | | CHARLOTTE | MI | 48813-9568 |
| COLSON, ROYCE J | 2903 E STATE ROAD 59 | | | | MILTON | WI | 53563-9145 |
| COLSON, V I | 201 N 15TH | | | | BLUE SPRINGS | MO | 64015 |
| COLSON, WANDA | PO BOX 444 | | | | GRIMES | IA | 50111-0444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLSON, WILLIAM G | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COLSON, WILLIAM S | 6825 W COUNTY ROAD 675 N | | | | MIDDLETOWN | IN | 47356-9440 |
| COLSON-PERSON, MARION M | 2551 PLANK RD | | | | ROBBINS | NC | 27325-7332 |
| COLSON-PERSON, MARION M | PO BOX 356 | | | | ROBBINS | NC | 27325 |
| COLSTEN, EVERETT A | 3907 E JACKSON ST TRLR 12 | | | | MUNCIE | IN | 47303-5514 |
| COLSTIN LAWSON | 72 BRYAN DR | | | | CORBIN | KY | 40701-4181 |
| COLSTON JR, ROBERT L | 7242 FIELDING STREET | | | | DETROIT | MI | 48228-3230 |
| COLSTON, BETTY J | 18820 195TH AVE | | | | BIG RAPIDS | MI | 49307-8917 |
| COLSTON, BILLY R | 9602 BETHEL RD | | | | NORMAN | OK | 73026-9766 |
| COLSTON, CLAUDE J | 5121 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5326 |
| COLSTON, CORY BRANDON | 1372 UNION RIDGE RD | | | | BELTON | KY | 42324-3611 |
| COLSTON, CRYSTAL L | 301 TANGLEWOOD DR | | | | MONROE | LA | 71202-6640 |
| COLSTON, ETHELEAN | 14210 WARD ST | | | | DETROIT | MI | 48227-3944 |
| COLSTON, EUGENE A | 3663 FOREST HILL RD | | | | BALTIMORE | MD | 21207-6344 |
| COLSTON, GEORGE W | 6300 RIVER RD | | | | FLUSHING | MI | 48433-3534 |
| COLSTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLSTON, JEFFREY N | 225 HIGHLAND LICK RD | | | | RUSSELLVILLE | KY | 42276-9204 |
| COLSTON, JIMMIE L | 383 SETTLEMENT RD | | | | CARROLLTON | AL | 35447-3366 |
| COLSTON, JUDITH A | 2926 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| COLSTON, PATRICIA M | 5890 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2661 |
| COLSTON, PATRICIA M | 5890 MIDDLEBROOK BLVD | | | | BROOKPARK | OH | 44142-2661 |
| COLSTON, ROGERS L | 19280 WARRINGTON DR | | | | DETROIT | MI | 48221-1883 |
| COLSTON, RUSSELL J | 6743 KINCHELOE AVE | | | | BALTIMORE | MD | 21207-4343 |
| COLSTON, RUTHIE A | 295 MOSELLE ST | | | | BUFFALO | NY | 14211-1606 |
| COLSTON, RYAN NEAL | 225 HIGHLAND LICK RD | | | | RUSSELLVILLE | KY | 42276-9204 |
| COLSTON, SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLSTON, SHELBY M | 4554 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6105 |
| COLSTON, TOMMA J | 1724 MIDDLE POINT DR | | | | ALGER | MI | 48610-8532 |
| COLSTON, WILLIAM E | 942 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| COLSTON, WILLIAM G | 2805 PRESBURY ST | | | | BALTIMORE | MD | 21216-3518 |
| COLSTON, WILLIE J | 325 WESTWOOD AVE | | | | DAYTON | OH | 45417-1627 |
| COLSTON,WILLIAM E | 942 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| COLT CHEVROLET-GM | 181 S FRONTAGE RD @ I-20W | | | | PECOS | TX | 79772 |
| COLT CHEVROLET-GM | JACK DUKE* | 181 S FRONTAGE RD @ I-20W | | | PECOS | TX | 79772 |
| COLT INDUSTRIAL SALES & MARKETING | 15207 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060-4230 |
| COLTEN, SHIRLEY | 2875 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1046 |
| COLTER JR, ELIJAH | 15 WOODBENCH CT | | | | REISTERSTOWN | MD | 21136-1743 |
| COLTER JR, RICHARD E | 6380 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9614 |
| COLTER JR, RICHARD EDWARD | 6380 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9614 |
| COLTER, DUANE E | 3577 BARTRAM LN | | | | PLAINFIELD | IN | 46168-7877 |
| COLTER, GEORGE E | PO BOX 1198 | | | | FLINT | MI | 48501-1198 |
| COLTER, GEORGE EDWARD | PO BOX 1198 | | | | FLINT | MI | 48501-1198 |
| COLTER, KATHRYN D | 6380 N FARMINGTON RD | | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLTER, LESLIE E | 203 BREEZY LANE | | | | KOKOMO | IN | 46901 |
| COLTER, MICHAEL E | 4606 BEECHER RD APT C6 | | | | FLINT | MI | 48532-2622 |
| COLTER, MICHAEL R | 1015 DAY RD | | | | MILAN | MI | 48160-9511 |
| COLTER, RALPH E | 10709 SAN TROPEZ CIR | | | | ESTERO | FL | 33928-2473 |
| COLTER, SYLVIA L. | 2525 E 3RD ST | | | | ANDERSON | IN | 46012-3256 |
| COLTHAR, WENDEL W | 1275 NORTHVIEW DR | APT 116 | | | GREENVILLE | OH | 45331-4303 |
| COLTHARP, JACOB M | 5421 BLUFF VIEW DR | | | | INDIANAPOLIS | IN | 46217-2743 |
| COLTHORP, BEVERLY A | 8930 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| COLTHORP, SANDRA A | 23425 TUMBLEWEED LN | | | | BROWNSTOWN TWP | MI | 48183-1186 |
| COLTHORP, THEODORE A | 224 N MAIN ST STE 12 | | | | EATON RAPIDS | MI | 48827-1200 |
| COLTHURST LLC | 37 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| COLTHURST, HOWARD L | 37 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| COLTMAN, MARYANNE | 2733 NICKELBY DRIVE | | | | SHELBY TWP | MI | 48316-4868 |
| COLTON L BURRAN | 1707 E BROADWAY | | | | BROWNFIELD | TX | 79316-4801 |
| COLTON LAWRENCE | 12 COLE DR | | | | HOPKINTON | MA | 01748-2359 |
| COLTON SR, JOHN R | 1018 SHAREWOOD CT | | | | KETTERING | OH | 45429-4409 |
| COLTON TAMRA | COLTON, TAMRA | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COLTON, DAVID H | 9311 FISK RD | | | | AKRON | NY | 14001-9025 |
| COLTON, DEAN E | 810 RICHARD ST | | | | MIAMISBURG | OH | 45342-1843 |
| COLTON, EVERETT H | 141 SAINT CIN LANE | | | | HAZELWOOD | MO | 63042-2107 |
| COLTON, GAIL M | 122 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5524 |
| COLTON, HARLEY L | 3030 W CARO RD | | | | CARO | MI | 48723-9610 |
| COLTON, HULIT | 3730 STEPHANIE DR SW | | | | ATLANTA | GA | 30331-5523 |
| COLTON, INEZ P | 608 E MAIN ST | | | | DURAND | MI | 48429-1757 |
| COLTON, LYNN L | 310 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| COLTON, LYNN L | 310 TYREE SPRINGS RD | | | | WHITEHOUSE | TN | 37188 |
| COLTON, MARY L | 718 DEARBORN | | | | DAYTON | OH | 45408-1266 |
| COLTON, MARY L | 718 DEARBORN AVE | | | | DAYTON | OH | 45408-1266 |
| COLTON, MICHAEL J | 84 BROADMOOR TRL | | | | FAIRPORT | NY | 14450-9382 |
| COLTON, MINERVA L | 3030 W CARO RD | | | | CARO | MI | 48723-9610 |
| COLTON, PEGGY L | 2866 68TH ST SE | | | | CALEDONIA | MI | 49316-9132 |
| COLTON, RICHARD F | 3404 W WHITE CANYON RD | | | | QUEEN CREEK | AZ | 85242-3062 |
| COLTON, TIMOTHY D | 608 E MAIN ST | | | | DURAND | MI | 48429-1757 |
| COLTON, TIMOTHY DEAN | 608 E MAIN ST | | | | DURAND | MI | 48429-1757 |
| COLTRANE, DELORES W | 4913 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214-9209 |
| COLTRIN, NICOLE MARIE | 8292 NOB HILL RD | | | | ALVATON | KY | 42122-9532 |
| COLTSON, LEON A | 3291 BENDELOW RD | | | | ROCHESTER HILLS | MI | 48307-5314 |
| COLTZ WAYNE | COLTZ, WAYNE | 6760 RIVERSTICKS RD | | | MEDYNA | OH | 44256 |
| COLTZ, WAYNE | 6760 RIVER STYX RD | | | | MEDINA | OH | 44256-9710 |
| COLUCCI & GALLAGHER, P.C. | MICHAEL KEANE, ESQ. | 2000 LIBERTY BUILDING | 424 MAIN STREET | | BUFFALO | NY | 14202 |
| COLUCCI, ANDREW J | 13641 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| COLUCCI, ASSUNTA | 125 EPLER DR | | | | EASTON | PA | 18040-8798 |
| COLUCCI, ASSUNTA | 125 EPLER DRIVE | | | | EASTON | PA | 18040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLUCCI, DORIS J | 8354 THETFORD LANE | | | | WILLIS | MI | 48191 |
| COLUCCI, DORIS J | 8354 THETFORD LN | | | | WILLIS | MI | 48191-8510 |
| COLUCCI, JOSEPH M | 7155 HILLSIDE DR | | | | CLARKSTON | MI | 48346-1432 |
| COLUCCI, LAWRENCE P | 2222 DETROIT AVE APT 817 | | | | CLEVELAND | OH | 44183-2459 |
| COLUCCI, MARTIN J | 123 COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1103 |
| COLUCCI, NICK | PO BOX 886 | | | | ELK RAPIDS | MI | 49629-0886 |
| COLUCCI, SAMUEL P | 1542 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1153 |
| COLUCCI, SHERRY L | 5687 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4515 |
| COLUCIA, FRANCES | 51 VIEW ST | | | | BRISTOL | CT | 06010-6142 |
| COLUCIA, NICHOLAS R | 51 VIEW ST | | | | BRISTOL | CT | 06010-6142 |
| COLUCY, MICHAEL D | 4930 MANOR HILL DR | | | | SYRACUSE | NY | 13215-1321 |
| COLUMBERT, GEORGE | 787 PUFFER RD | | | | FAYETTE | MS | 39069-5138 |
| COLUMBIA (CITY OF) | 707 N MAIN ST | | | | COLUMBIA | TN | 38401-3317 |
| COLUMBIA (CITY OF) | 707 NORTH MAIN ST | | | | COLUMBIA | TN | 38401 |
| COLUMBIA AVENUE BAPTIST CHURCH | ATTN: J BRADLEY ADAMS | 64 W COLUMBIA AVE | | | PONTIAC | MI | 48340-1806 |
| COLUMBIA BOARD OF PUBLIC UTILITIES | 1400 STEPHENSON HWY | | | | TROY | MI | 48083-1189 |
| COLUMBIA BOARD OF PUBLIC UTILITIES | PO BOX 488, HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 |
| COLUMBIA BOARD OF PUBLIC UTILITIES | VICE PRESIDENT FINANCE | PO BOX 488, HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| COLUMBIA BOCCHINO | 16 MCDONOUGH PL | | | | WEST CALDWELL | NJ | 07006-4228 |
| COLUMBIA BUSINESS SCHOOL | MBA STUDENT LIFE | 3022 BROADWAY | URIS HALL ROOM 111 | | NEW YORK | NY | 10027 |
| COLUMBIA BUSINESS SCHOOL | THE BOTTOM LINE | ATTENTION MEDEA NOCENTINI | 3022 BROADWAY 242 URIS HALL | | NEW YORK | NY | 10027 |
| COLUMBIA CHEVROLET | 9750 MONTGOMERY RD | | | | MONTGOMERY | OH | 45242-7208 |
| COLUMBIA CITY TAX COLLECTOR | 707 N MAIN ST | | | | COLUMBIA | TN | 38401-3317 |
| COLUMBIA COLLEGE | 1001 ROGERS ST | | | | COLUMBIA | MO | 65216-0001 |
| COLUMBIA COLLEGE | 600 S MICHIGAN | | | | CHICAGO | IL | 60605 |
| COLUMBIA COLLEGE | 6001 E MOLLOY RD | 174TH TACTICAL FIGHTER WING | | | SYRACUSE | NY | 13211-2100 |
| COLUMBIA COLLEGE OF S C | 1301 COLUMBIA COLLEGE DR | | | | COLUMBIA | SC | 29203-5949 |
| COLUMBIA COUNTY COLLECTOR | PO BOX 98 | | | | MAGNOLIA | AR | 71754-0098 |
| COLUMBIA EMERGENCY M | PO BOX 1490 | | | | LONG BEACH | CA | 90801-1490 |
| COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 |
| COLUMBIA FIRESTONE | | 250 COLUMBIA TOWN CT | | | | IL | 62236 |
| COLUMBIA GAS OF OHIO | | | | | | | |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR | | | | COLUMBUS | OH | 43215-4138 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF OHIO COLUMBUS | PO BOX 117 | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43216-0117 |
| COLUMBIA GAS OF OHIO LOUISVLLE40290 USA | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF OHIO, CINCINNATI | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF OHIOCINCINNATI | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 | | | | PITTSBURGH | PA | 15264-1475 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 PITTSBURGH | | | | PITTSBURGH | PA | 15264 |
| COLUMBIA GAS TRANSMISSION CORPORATION | CREDIT RISK MANAGEMENT | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 |
| COLUMBIA GAS TRANSMISSION CORPORATION | CREDIT RISK MANAGEMENT ATTN: CREDIT RELATIONSHIP MANAGER | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLUMBIA GAS TRANSMISSION CORPORATION | MANAGER-CUSTOMER SERVICES | PO BOX 1273 | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA GREEN COMMUNITY COLLEGE | 4400 RTE.23 | | | | HUDSON | NY | 12534 |
| COLUMBIA HILTON/MD | 5485 TWIN KNOLLS RD | | | | COLUMBIA | MD | 21045-3247 |
| COLUMBIA INSURANCE GROUP | BEN GALLOWAY | 2102 WHITEGATE DR | | | COLUMBIA | MO | 65202-2335 |
| COLUMBIA INTERNATIONAL UNIVERSITY | 7435 MONTICELLO RD | P O BOX 3122 | | | COLUMBIA | SC | 29203-1513 |
| COLUMBIA MACH/BX1018 | PO BOX 1018 | | | | COLUMBIA | TN | 38402-1018 |
| COLUMBIA MARKING TOOLS INC | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5270 |
| COLUMBIA MEDICAL CENTER O | DBA LAS COLINAS MEDICAL CTR | PO BOX 406225 | | | ATLANTA | GA | 30384-0001 |
| COLUMBIA OLDSMOBILE INC | | | | | | | |
| COLUMBIA PHARMACY | 2840 LONG BEACH BLVD | | | | LONG BEACH | CA | 90806-1516 |
| COLUMBIA PIPE & SUPPLY CO | 1120 WEST PERSHING RD | | | | CHICAGO | IL | 60609 |
| COLUMBIA POWER/TN | PO BOX 379 | | | | COLUMBIA | TN | 38402-0379 |
| COLUMBIA PWR & WTR SYSTEMS | PO BOX 379 | | | | COLUMBIA | TN | 38402-0379 |
| COLUMBIA RAMAD/COLUM | 8105 TWO NOTCH RD | | | | COLUMBIA | SC | 29223-6375 |
| COLUMBIA REG MED CTR | PO BOX 149 | | | | COLUMBIA | TN | 38402-0149 |
| COLUMBIA ST/BOX 1315 | PO BOX 1315 | | | | COLUMBIA | TN | 38402-1315 |
| COLUMBIA ST/CONTING | CONTINUING EDUCATION DEPARTMENT | | | | COLUMBIA | TN | 38401 |
| COLUMBIA ST/CTR ECON | 1665 HAMPSHIRE PIKE | CTR FOR ECONOMIC/COMMUNITY DEV | | | COLUMBIA | TN | 38401-5653 |
| COLUMBIA STATE COMMUNITY COLLEGE | 1665 HAMPSHIRE PIKE | CTR FOR ECONOMIC/COMMUNITY DEV | | | COLUMBIA | TN | 38401-5653 |
| COLUMBIA STATE COMMUNITY COLLEGE | PO BOX 1315 | | | | COLUMBIA | TN | 38402-1315 |
| COLUMBIA STATE COMMUNITY COLLEGE | THE YATES CENTER | 910 HILLSBORO ROAD | | | FRANKLIN | TN | 37064 |
| COLUMBIA STATE UNIVERSITY | 3500 N CAUSEWAY BLVD STE 160 | | | | METAIRIE | LA | 70002-3592 |
| COLUMBIA STATE/COLUM | PO BOX 1315 | 1665 HAMPSHIRE PIKE | | | COLUMBIA | TN | 38402-1315 |
| COLUMBIA TOWN COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 25 | TOWN HALL | | COLUMBIA | CT | 06237-0025 |
| COLUMBIA UNIVERSITY | MBA REAL ESTATE PROGRAM | URIS HALL ADD CHG 1/19/04 VC | 3022 BROADWAY RM 820-831 | | NEW YORK | NY | 10027 |
| COLUMBIA UNIVERSITY | THIRD PART BILLING SECTION | 650 W 168TH STREET UNIT 45 | 141 BLACK BUILDING | | NEW YORK | NY | 10032 |
| COLUMBIA UNIVERSITY | THIRD PARTY BILLING SECTION | 210 KENT HALL | | | NEW YORK | NY | 10027 |
| COLUMBIA UNIVERSITY | THIRD PARTY BILLING SECTION | 210 KENT HALL MAIL CODE 9203 STUDENT FINANCIAL SERVICES | | | NEW YORK | NY | 10027 |
| COLUMBIA UNIVERSITY | THIRD PARTY BILLING SECTION | STUDENT FINANCIAL SERVICES | 210 KENT HALL, MAIL CODE 9203 | | NEW YORK | NY | 10027 |
| COLUMBIAN CHEMICALS COMPANY | 1800 W OAK COMMONS CT | | | | MARIETTA | GA | 30062-2253 |
| COLUMBIAN DISTRIBUTION SERVICE | 900 HALL ST SW | | | | GRAND RAPIDS | MI | 49503-4821 |
| COLUMBIAN ELEMENTARY SCHOOL | ATTN: SHARON HAHN | 1234 N COURTLAND AVE | | | KOKOMO | IN | 46901-2797 |
| COLUMBIANA BUICK-OLDSMOBILE-CADILLAC CO. | DAVID FLYNN | 21 E RAILROAD ST | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBIANA CHEVROLET HUMMER, INC. | 100 PARKRIDGE DR | | | | COLUMBIA | SC | 29212-1732 |
| COLUMBIANA CHEVROLET HUMMER, INC. | STEVEN HYATT | 100 PARKRIDGE DR | | | COLUMBIA | SC | 29212-1732 |
| COLUMBIANA COUNTY TREASURER | 105 S. MARKET ST. | | | | LISBON | OH | 44432 |
| COLUMBIANA CTY CSEA | ACT R RAUSCHENBACH #90DR402 | PO BOX 491 | | | LISBON | OH | 44432-0491 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC CO. INC | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBIANA-CHEVROLET-BUICK-CADILLAC CO. INC. | 21 E RAILROAD ST | | | | COLUMBIANA | OH | 44408-1356 |
| COLUMBO GERALD | COLUMBO, GERALD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLUMBO, GENEVIEVE | 430 MONTCLAIRE ST | | | | DANVILLE | IL | 61832-1835 |
| COLUMBO, JOHN J | 514 PORTER ST | | | | DANVILLE | IL | 61832-4940 |
| COLUMBO-HINCHEY, FRANCINE E | 3538 KAMHI DR | | | | YORKTOWN HTS | NY | 10598-1012 |
| COLUMBUS (CITY OF) | PO BOX 182882 | | | | COLUMBUS | OH | 43218-2882 |
| COLUMBUS AMERSON JR | 5968 GREENWOODE RD #7202 | | | | PONTIAC | MI | 48327 |
| COLUMBUS ASBURY | 619 NEUBERT AVE | | | | FLINT | MI | 48507-1716 |
| COLUMBUS ATKINS | 4177 SAYLOR ST | | | | DAYTON | OH | 45416-2023 |
| COLUMBUS AUTOMOBILE DEALERS ASSOC | 655 METRO PL S STE 270 | | | | DUBLIN | OH | 43017-3393 |
| COLUMBUS BEAVERS | 2508 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| COLUMBUS BLUE JACKETS FOUNDATION | 200 W NATIONWIDE BLVD | ATTN WENDY PETERSON | | | COLUMBUS | OH | 43215 |
| COLUMBUS BROOKS | G2015 DARON PL | | | | FLINT | MI | 48505 |
| COLUMBUS BROWN | 29 KEER AVE | | | | NEWARK | NJ | 07112-2307 |
| COLUMBUS C GORE | 216 HAMILTON AVE | | | | CAMPBELL | OH | 44405-1815 |
| COLUMBUS CADILLAC COMPANY | STEPHEN GERMAIN | 4200 MORSE XING | | | COLUMBUS | OH | 43219-3024 |
| COLUMBUS COLLEGE | BUSINESS OFFICE | 4225 UNIVERSITY AVE | | | COLUMBUS | GA | 31907-5679 |
| COLUMBUS COLLEGE OF ART AND DESIGN | 107 N 9TH ST | BURSARS OFFICE | | | COLUMBUS | OH | 43215-1758 |
| COLUMBUS CONSOLIDATED GOV-FLT MGMT | 1011 CUSSETA RD | | | | COLUMBUS | GA | 31901-3301 |
| COLUMBUS CONSOLIDATED GOVERNMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 911 | OCCUPATION TAX SECTION | | COLUMBUS | GA | 31902-0911 |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 911 | OCCUPATION TAX SECTION | | | COLUMBUS | GA | 31902-0911 |
| COLUMBUS COUNTY | TAX ADMINISTRATION | PO BOX 1468 | | | WHITEVILLE | NC | 28472-1468 |
| COLUMBUS DISTRIBUTING | 30977 SAN ANTONIO ST | | | | HAYWARD | CA | 94544-7109 |
| COLUMBUS DIXON | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| COLUMBUS E ATKINS | 4177 SAYLOR ST | | | | DAYTON | OH | 45416-2023 |
| COLUMBUS EQUIPMENT COMPANY | | | | | | | |
| COLUMBUS FAIR AUTO AUCTION | 4700 GROVEPORT RD | | | | OBETZ | OH | 43207-5217 |
| COLUMBUS FAIR AUTO AUCTION | DENNY HELLER | 4700 GROVEPORT RD | | | OBETZ | OH | 43207-5217 |
| COLUMBUS G BEAVERS | 2508  NEVA DR | | | | DAYTON | OH | 45414-5107 |
| COLUMBUS GOODE | 1 GEIER CT | | | | RANDALLSTOWN | MD | 21133-2514 |
| COLUMBUS GRAHAM | 13926 LLANO DR | | | | WEATHERFORD | TX | 76087-9761 |
| COLUMBUS GUICE | 3890 IROQUOIS ST | | | | DETROIT | MI | 48214-4501 |
| COLUMBUS HAND THERAP | PO BOX 14846 | | | | COLUMBUS | OH | 43214-0846 |
| COLUMBUS HAND THERAPY, LLC | 3400 OLENTANGY RIVER RD STE 200 | | | | COLUMBUS | OH | 43202-4502 |
| COLUMBUS HOOD JR | 4025 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5160 |
| COLUMBUS INDIANA EXPRESS INC | 4581 N 330 W | | | | COLUMBUS | IN | 47201-4653 |
| COLUMBUS JACK CORP | 2222 S 3RD ST | | | | COLUMBUS | OH | 43207-2402 |
| COLUMBUS LEDGER ENQUIRER | PO BOX 2747 | | | | COLUMBUS | GA | 31902-2747 |
| COLUMBUS LONG | 1709 ALLISON AVE | | | | SPRINGFIELD | OH | 45506-2904 |
| COLUMBUS MC KINNON CORP | PO BOX 870900 | | | | KANSAS CITY | MO | 64187-0900 |
| COLUMBUS MCKINNON CORPORATION | WECO- WASHINGTON EQUIPMENT | PO BOX 360506 | DIV OF CRANE EQUIPMENT & SVCS | | PITTSBURGH | PA | 15251-6506 |
| COLUMBUS NEUROSURGIC | PO BOX 712260 | | | | CINCINNATI | OH | 45271-2260 |
| COLUMBUS PEOPLES | 27234 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076-3249 |
| COLUMBUS PERRY | 14250 CORBETT ST | | | | DETROIT | MI | 48213-2060 |
| COLUMBUS REGIONAL AIRPORT AUTH | GROUND TRANSPORTATION SECTION | PO BOX 360476 | | | COLUMBUS | OH | 43236-0476 |
| COLUMBUS RUCKER | 130 WOODBINE ST | | | | COMMERCE | GA | 30529-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLUMBUS S COTTON | 3239 LAKEVIEW | | | | DAYTON | OH | 45408 |
| COLUMBUS STATE COMMUNITY COLLEGE | 550 E SPRING ST | | | | COLUMBUS | OH | 43215-1722 |
| COLUMBUS STATE UNIVERSITY | BUSINESS OFFICE | 4225 UNIVERSITY AVE | | | COLUMBUS | GA | 31907-5679 |
| COLUMBUS STEWARD | APT 5 | 501 LYON STREET | | | FLINT | MI | 48503-2554 |
| COLUMBUS SYKES JR | 17205 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| COLUMBUS TAYLOR JR | 41 CLARKVILLE RD BOX 412 | | | | WAYNESVILLE | OH | 45068 |
| COLUMBUS TESTER | 307 E. STATE ST. | P.O. BOX 83 | | | FAIRMOUNT | IL | 61841 |
| COLUMBUS TUCKER JR | 516 COUNTY ROAD 469 | | | | CULLMAN | AL | 35057-0929 |
| COLUMBUS WHITE | 332 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| COLUMBUS WHITE | 4267 OAK TRACE DR | | | | MORRISTOWN | TN | 37813-1379 |
| COLUMBUS WILLIAMS | 1923 NIAGARA DR | | | | CAMDEN | SC | 29020-9085 |
| COLUMBUS WILLIAMS JR | 11248 NASHVILLE ST | | | | DETROIT | MI | 48205-3235 |
| COLUMBUS WILLIAMS JR | 1305 EAST MITCHELL STREET | | | | ARLINGTON | TX | 76010-2923 |
| COLUMBUS WILLIAMS SR. | 1902 DORIS ST | | | | SHREVEPORT | LA | 71108-2906 |
| COLUMBUS WOMBLE | 68 WATSON DR | | | | FLORENCE | AL | 35633-7114 |
| COLUMBUS, CHRIS H | 12870 NW OAKSIDE CT | | | | PLATTE CITY | MO | 64079-7311 |
| COLUMBUS, ELIZABETH J | 2001 VALLEY FORGE DR | | | | CONNELLSVILLE | PA | 15425-1554 |
| COLUMBUS, GEORGE G | 711 SOUTH MAIN STREET | | | | STEWARTSVILLE | NJ | 08886-2545 |
| COLUMBUS, KIMBERLY D | 12870 NW OAKSIDE CT | | | | PLATTE CITY | MO | 64079-7311 |
| COLUMBUS, RICHARD S | 462 SANDERS RD | | | | WEATHERFORD | TX | 76087-5414 |
| COLUMBUS, SAMUEL E | 1520 W 3RD ST | | | | MARION | IN | 46952-3552 |
| COLUNBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUNGA DANIEL | AVE SAN ANGEL 415 VALLE SAN | AGUSTIN SALTILLO COAH | | AGUSTIN SALTILLO COAH MEXICO | | | |
| COLUNGA JR, ANTONIO | 3648 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| COLUNGA, PHYLLIS M | 2018 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| COLUNGA, ROSIE | 3648 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| COLUNGA, RUDOLPH | 3445 LINCOLN ST | | | | DEARBORN | MI | 48124-3561 |
| COLURSO, PAUL | 916 BROADWAY | | | | PITCAIRN | PA | 15140-1602 |
| COLUSSI IVANO AND COLUSSI MARCO | VIA VALLE MANTELLO 31 | | | 44100 FERRARA FE ITALY | | | |
| COLUSSI, KEITH A | 5748 HONERT RD | | | | ORTONVILLE | MI | 48462-9609 |
| COLUSSY CHEVROLET INC. | 3073 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-1403 |
| COLUSSY CHEVROLET INC. | TIMOTHY COLUSSY | 3073 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-1403 |
| COLUSSY CHEVROLET INC/B.B.L. LEASING | 3073 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-1403 |
| COLUSSY TIM | COLUSSY CHEVROLET | 3073 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-1403 |
| COLVARD II, JAMES F | 1639 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3670 |
| COLVARD, DOMINIQUE M | PO BOX 28457 | | | | DETROIT | MI | 48228-0457 |
| COLVARD, DONNA | 790 N MILL ST | | | | PLYMOUTH | MI | 48170-1424 |
| COLVARD, DONNA | 790 NORTH MILL | | | | PLYMOUTH | MI | 48170 |
| COLVARD, ETTA L | 1001 HIGHTOWER RD NW | | | | ATLANTA | GA | 30318-4531 |
| COLVARD, JAMES F | 1639 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3670 |
| COLVARD, JAMES L | 1001 HIGHTOWER RD NW | | | | ATLANTA | GA | 30318-4531 |
| COLVARD, PATRICIA D | 17516 FAIRFIELD ST | | | | DETROIT | MI | 48221 |
| COLVARD, SHANE | 323 UPPER STONE AVE APT B | | | | BOWLING GREEN | KY | 42101-9199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLVELL VIRGINIA | 1109 LA LUZ TRL NE | | | | ALBUQUERQUE | NM | 87122-2104 |
| COLVERT, ANNIE H | 68344 WINGATE DR | | | | WASHINGTON | MI | 48095-1254 |
| COLVERT, ELSTON S | 68344 WINGATE DR | | | | WASHINGTON | MI | 48095-1254 |
| COLVETT, JENNIFER R | 1646 N MAIN ST | | | | COLUMBIA | TN | 38401-7928 |
| COLVILL, CHERYL C | 451 EAGLES WAY | | | | TROY | IL | 62294 |
| COLVILL, MISSOURI J | 1118 W CROSS ST APT 234 | | | | ANDERSON | IN | 46011-9536 |
| COLVILL, RICHARD A | 1008 W 2ND ST | | | | ANDERSON | IN | 46016-2314 |
| COLVILLE, JAMES E | 2251 MORNING GLORY CIR APT B | | | | TROY | OH | 45373-2591 |
| COLVILLE, JAMES E | APT B | 2251 MORNING GLORY CIRCLE | | | TROY | OH | 45373-2591 |
| COLVILLE, KAY ELLEN | 61 BROOKSTONE DR | | | | CROSSVILLE | TN | 38555-8627 |
| COLVILLE, LARRY L | 2107 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-3703 |
| COLVILLE, MICHAEL R | 17243 JADOR LN | | | | FENTON | MI | 48430-8538 |
| COLVILLE, ROBERT H | 6 MAPLE LN | | | | ARCANUM | OH | 45304-1404 |
| COLVIN DESIGN AND MFG CO INC | 2549 SUN REEF RD | | | | LAS VEGAS | NV | 89128-5990 |
| COLVIN FAMILY LIVING TRUST | UAD 02/23/96 | RAYMOND W COLVIN & BERNICE COLVIN TTEES | 1804 LEISURE WORLD | | MESA | AZ | 85206-5302 |
| COLVIN FLOYD ESTATE OF | C/O KIMBERLY L WRIGHT | 1807 DON STATION CT | | | OCEANSIDE | CA | 92058-6893 |
| COLVIN FRANCIS D (512318) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COLVIN JAMIE | 2100 SPENCER RD APT 4921 | | | | DENTON | TX | 76205-1125 |
| COLVIN JOHN | PO BOX 261 | | | | RUTLAND | VT | 05702-0261 |
| COLVIN JR, FLOYD | 377 VANDEVENTER STREET | | | | OCEANSIDE | CA | 92058-8013 |
| COLVIN JR, JOHN F | 2701 MAUDLIN AVE | | | | BALTIMORE | MD | 21230-1429 |
| COLVIN SALES AND SERVICE | 7 EAST 1ST STREET | | | | CULBERTSON | MT | 59218 |
| COLVIN STERRETT | 15906 EASTWOOD ST | | | | DETROIT | MI | 48205-2979 |
| COLVIN, ABIGAIL | 535 LOVELLE RD | | | | NICHOLS | SC | 29581-7308 |
| COLVIN, ALAN R | PO BOX 325 | | | | GARDNER | KS | 66030-0325 |
| COLVIN, ALFRED B | 5824 PRINCE EDWARD WAY | | | | HUBER HEIGHTS | OH | 45424-5450 |
| COLVIN, ALONZA J | 2926 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| COLVIN, ALTO | 615 S 11TH ST | | | | SAGINAW | MI | 48601-1908 |
| COLVIN, AQUILLA W | 3095 WEILACHER DR. | | | | WARREN | OH | 44481-4481 |
| COLVIN, AQUILLA W | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481-9105 |
| COLVIN, AUDREY B | 910 PASTURE ROSE ST | | | | JOLIET | IL | 60431-8877 |
| COLVIN, BETHEA L | 3750 N TROY AVE | | | | MARION | IN | 46952-9792 |
| COLVIN, BETHEA L | 3750 TROY AVE | | | | MARION | IN | 46952-9792 |
| COLVIN, BEULAH I | 501 UNION ST STE 404 | GUARDIANSHIP & TRUSTS | | | NASHVILLE | TN | 37219-1720 |
| COLVIN, BEULAH I | GUARDIANSHIP & TRUSTS | 501 UNION STREET, SUITE 404 | | | NASHVILLE | TN | 37219 |
| COLVIN, BRENDA K | 10 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| COLVIN, CARL A | PO BOX 77 | | | | SWEETSER | IN | 46987-0077 |
| COLVIN, CARY L | 3812 PANDOLA AVE | | | | JOLIET | IL | 60431-2734 |
| COLVIN, CECIL R | 2290 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9528 |
| COLVIN, CHARLES J | 2932 EAST ST | | | | HALE | MI | 48739-9012 |
| COLVIN, CHRISTOPHER D | 204 E SOUTH B ST APT B | | | | GAS CITY | IN | 46933-1769 |
| COLVIN, CLARA M | 4411 S 00 EW TRLR 66 | | | | KOKOMO | IN | 46902-5224 |
| COLVIN, CLAUDETTE | PO BOX 3211 | | | | WARREN | OH | 44485-0211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLVIN, DAVID R | 3220 DEVONSHIRE AVE | | | | KALAMAZOO | MI | 49006-2820 |
| COLVIN, DEBRA R | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| COLVIN, DONALD | 1030 LARGO LN | | | | MONTGOMERY | AL | 36116-2844 |
| COLVIN, DONALD D | 15491 W 700 S | | | | ANDERSON | IN | 46017-9309 |
| COLVIN, DOROTHY | 10834 TOPBRANCH LANE | | | | COLUMBIA | MD | 21044-3683 |
| COLVIN, ELDON M | 3816 ROSE AVE | | | | HAMILTON | OH | 45015-2151 |
| COLVIN, ELOISE | 4308 WATERFORD LANDING DR | C/O JACK B COLVIN | | | LUTZ | FL | 33558-9726 |
| COLVIN, EVELYN | 208 COGSHALL ST | | | | HOLLY | MI | 48442-1715 |
| COLVIN, FRANCIS D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COLVIN, GALEN D | PO BOX 5816 | | | | SHREVEPORT | LA | 71135-5816 |
| COLVIN, GEORGE J | 270 GLENWOOD AVE | | | | LEONIA | NJ | 07605 |
| COLVIN, GERTRUDE | 308 AUSTRALIAN CIR | | | | LAKE PARK | FL | 33403-2611 |
| COLVIN, GLORIA J | 26018 REDFIELD RD | | | | EDWARDSBURG | MI | 49112-9120 |
| COLVIN, HELEN P | 4726 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| COLVIN, INELL | 3806 MONTEREY | | | | BALTO. | MD | 21218-2143 |
| COLVIN, JACK A | 2192 S 500 W | | | | TIPTON | IN | 46072-9122 |
| COLVIN, JACK B | 4308 WATERFORD LANDING DR | | | | LUTZ | FL | 33559-9725 |
| COLVIN, JACKIE D | 3650 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9059 |
| COLVIN, JAMES E | 13214 N CEDAR DR | | | | SUN CITY | AZ | 85351-2806 |
| COLVIN, JIMMIE | 2246 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1730 |
| COLVIN, JOHN F | 1422 SYLVAN CT | | | | MARION | IN | 46953-2509 |
| COLVIN, JOSEPH A | 4236 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-7070 |
| COLVIN, JOYCE M | 1343 NORTH EDMONTON | 201A BUILDING #6 | | | INDIANAPOLIS | IN | 46219 |
| COLVIN, JR.,WALTER | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| COLVIN, JUDY | 116 N ROBY DR | | | | ANDERSON | IN | 46012-3245 |
| COLVIN, KATHRYN | 3816 ROSE AVE | | | | HAMILTON | OH | 45015-2151 |
| COLVIN, KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COLVIN, KEVIN F | 205 PEPPERMINT RD | | | | LANCASTER | NY | 14086 |
| COLVIN, KYLE H | 1034 CARLA BLVD | | | | DAVISON | MI | 48423-2852 |
| COLVIN, LEWIS L | 3123 WHIPPLE RD | | | | JACKSON | MI | 49201-9619 |
| COLVIN, LORENZO | 7141 LINSDALE ST | | | | DETROIT | MI | 48204-3344 |
| COLVIN, LORNA M | 110 CENTER RD | | | | GRAND BLANC | MI | 48439-1029 |
| COLVIN, MACK A | 7130 ROBERT ULRICH AVE | | | | TROTWOOD | OH | 45415-1411 |
| COLVIN, MARGARET M | APT 149 | 3340 RIDGE PARK DRIVE | | | LINCOLN | NE | 68504-4664 |
| COLVIN, MARGARITE A | 5440 RALSTON STREET | #117 | | | VENTURA | CA | 93003 |
| COLVIN, MELVIN D | 1218 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239-2637 |
| COLVIN, NATASHA L | 2800 OZARK DR | | | | ARLINGTON | TX | 76014-2411 |
| COLVIN, NEFATIRA N | 502 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1402 |
| COLVIN, ODDIS | 3806 MONTEREY RD | | | | BALTIMORE | MD | 21218-2143 |
| COLVIN, ROBERT | 530 S 14TH ST | | | | SAGINAW | MI | 48601-1919 |
| COLVIN, ROBERT J | 811 E STATE ST | | | | EAST TAWAS | MI | 48730-1622 |
| COLVIN, SANDRA L | 138 W PINCONNING RD | | | | PINCONNING | MI | 48650-8913 |
| COLVIN, SANDRA L | 138 WEST PINCONNING RD | | | | PINCONNING | MI | 48650-8913 |
| COLVIN, STEPHANIE LYNN | 3241 JUDY LANE | | | | SHREVEPORT | LA | 71119-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLVIN, THOMAS L | 1350 N TOWN CENTER DR UNIT 2007 | | | | LAS VEGAS | NV | 89144-0583 |
| COLVIN,MACK A | 7130 ROBERT ULRICH AVE | | | | TROTWOOD | OH | 45415-1411 |
| COLVYN MITCHELL | 2 SUNSTONE DR | | | | POUGHKEEPSIE | NY | 12603-1068 |
| COLWELL ADAM | 419 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| COLWELL JR, CHARLES W | 1666 SANDPOINT RD | | | | MUNISING | MI | 49862-1411 |
| COLWELL JR, CURTIS | 1133 NELSON AVE | | | | INDIANAPOLIS | IN | 46203-5366 |
| COLWELL JR, LARRY W | 30735 TIMBERBROOK LN | | | | BINGHAM FARMS | MI | 48025-4664 |
| COLWELL JR, WILLIAM S | 43235 CANDLEWOOD CT | | | | CANTON | MI | 48187-2008 |
| COLWELL, ADAM | 419 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| COLWELL, ADAM | 419 S. GEBHART CHURCH RD. | | | | MIAMISBURG | OH | 45342-3606 |
| COLWELL, ALAN E | 517 TAMARACK DR W | | | | WEST BEND | WI | 53095-3523 |
| COLWELL, ALAN ERIC | 517 TAMARACK DR W | | | | WEST BEND | WI | 53095-3523 |
| COLWELL, ANITA L | 3617 CIRCLE DR | | | | FLINT | MI | 48507-1887 |
| COLWELL, BETTY A | 4200 GARDENDALE AVE | | | | DAYTON | OH | 45427-3410 |
| COLWELL, BOBBIE | 43 DURWELL AVE | | | | BROOKVILLE | OH | 45309-1209 |
| COLWELL, BOBBIE | 43 DURWELL DR | | | | BROOKVILLE | OH | 45309-1209 |
| COLWELL, CHARLOTTE J | 57 AVER RD | | | | BUFFALO | NY | 14221-3801 |
| COLWELL, CHARLOTTE J | 57 AYER RD | | | | BUFFALO | NY | 14221-3801 |
| COLWELL, CLIFFORD J | 99 MEETING HOUSE HILL RD | | | | DURHAM | CT | 06422-2808 |
| COLWELL, DANIEL G | 3617 CIRCLE DR | | | | FLINT | MI | 48507-1887 |
| COLWELL, DAVID W | 842 W PECK LAKE RD | | | | IONIA | MI | 48846-8429 |
| COLWELL, DAWN MICHELLE | 38435 N BEVERLY AVE | | | | SAN TAN VLV | AZ | 85140-4348 |
| COLWELL, DEBRA A | 574 BELLE MEADE FARM DR | | | | LOVELAND | OH | 45140-7302 |
| COLWELL, DENNIS H | 17227 JADOR LN | | | | FENTON | MI | 48430-8538 |
| COLWELL, DIANE R | 704 BRANNEN CIR | | | | SUN CITY CTR | FL | 33573-5207 |
| COLWELL, DOLORES B | 2325 SOUTHWEST 138TH STREET | | | | OKLAHOMA CITY | OK | 73170-5772 |
| COLWELL, DONALD B | 192 CUE LAKE DR | | | | HAWTHORNE | FL | 32640-4245 |
| COLWELL, DONELDA M | 1559 RIVER DR | | | | GRAYLING | MI | 49738-8479 |
| COLWELL, DONNA J | 1019 EAST WINDSOR DRIVE | | | | GILBERT | AZ | 85296-4253 |
| COLWELL, DONNA J | 38435 N BEVERLY AVE | | | | SAN TAN VLY | AZ | 85140-4348 |
| COLWELL, DOROTHY B | 2915 HARTLINE | | | | ROCHESTER HILLS | MI | 48309 |
| COLWELL, DOROTHY B | 2915 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4316 |
| COLWELL, DOUGLAS B | 15725 17 1/2 MILE RD | | | | MARSHALL | MI | 49068-9665 |
| COLWELL, FRANCIS W | 432 S HARBOR BLVD SPC 100 | | | | SANTA ANA | CA | 92704-1378 |
| COLWELL, GLENNIS | 4354 DOGWOOD KELLY RD | | | | HOPKINSVILLE | KY | 42240-8201 |
| COLWELL, GREGORY A | PO BOX 132 | | | | PHILLIPSBURG | OH | 45354-0132 |
| COLWELL, HEIDI M | 99 MEETING HOUSE HILL RD | | | | DURHAM | CT | 06422-2808 |
| COLWELL, HERBERT | 2619 WEHR RD | | | | HAMILTON | OH | 45011-9621 |
| COLWELL, HERBERT A | 36 BOYER DR | | | | BATTLE CREEK | MI | 49014-8235 |
| COLWELL, IRVIN M | 37203 NORENE ST | | | | WESTLAND | MI | 48186-9378 |
| COLWELL, JAMES | 1998 RIVER HILL CHURCH RD | | | | EAST BERNSTADT | KY | 40729-7536 |
| COLWELL, KENNETH GERALD | PO BOX 8 | | | | BERLIN | GA | 31722-0008 |
| COLWELL, LOREN E | 23462 DANBERRY LN | | | | NOVI | MI | 48375-3706 |
| COLWELL, LOUISE | 4460 DOGWOOD KELLY RD | | | | HOPKINSVILLE | KY | 42240-8221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLWELL, MARGARET A | 5322 E LAUREL LN | | | | SCOTTSDALE | AZ | 85254-4743 |
| COLWELL, MARGARET E. | 528 BROWN AVE | | | | DANVILLE | IL | 61832-7706 |
| COLWELL, MARGARET E. | 528 BROWN RD | | | | DANVILLE | IL | 61832-7706 |
| COLWELL, MARY K | 102 RAINBOW DR # 87 | | | | LIVINGSTON | TX | 77399-1002 |
| COLWELL, NELSON B | 15487 DUFFIELD RD | | | | BYRON | MI | 48418-9507 |
| COLWELL, PEGGY | 17704 NE LUCIA FALLS RD | | | | YACOLT | WA | 98675-3051 |
| COLWELL, PENNY S | 1906 PARKER RD | | | | GOSHEN | OH | 45122-9279 |
| COLWELL, RICHARD B | 8750 W HAWTHORNE CT | | | | FRANKLIN | WI | 53132 |
| COLWELL, RICHARD G | 6128 EBENEZER RD | | | | BALTIMORE | MD | 21220-1514 |
| COLWELL, RITA K | 1231 MUIRFIELD LN | | | | BOWLING GREEN | KY | 42104-5585 |
| COLWELL, ROBERT C | 527 HUME BLVD | | | | LANSING | MI | 48917-4247 |
| COLWELL, ROBERT C | 56250 BENNETT RD C | | | | COLON | MI | 49040 |
| COLWELL, ROBERT G | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2027 |
| COLWELL, ROBERT GEORGE | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2027 |
| COLWELL, RODNEY R | 4925 SCHOTT RD | | | | MAYVILLE | MI | 48744-9661 |
| COLWELL, SHIRLEY J | 6301 OVERDALE MANOR RAVINE RD | | | | KALAMAZOO | MI | 49009 |
| COLWELL, STEPHEN G | PO BOX 1055 | | | | BURLESON | TX | 76097-1055 |
| COLWELL, THOMAS J | PO BOX 152 | | | | ELLSWORTH | OH | 44416-0152 |
| COLWELL, VIRGINIA L | 5559 BRANT RD | | | | MORROW | OH | 45152-8905 |
| COLWELL, WILLIAM R | 6021 TAYLOR RD | | | | VASSAR | MI | 48768-9409 |
| COLWILL, CAROLANN | 158 HAMILTON ST | | | | BUFFALO | NY | 14207-2738 |
| COLWOOD LANGFORD TRANSMISSION | 2678 SOOKE RD | | | VICTORIA BC V9B 1Y6 CANADA | | | |
| COLWYE, GLADYS | 550 S 24TH ST | | | | SAGINAW | MI | 48601-6407 |
| COLWYE, GLADYS | 550 SOUTH 24TH ST | | | | SAGINAW | MI | 48601-6407 |
| COLYAR, MICHELLE L | PO BOX 235 | | | | YOUNGSTOWN | OH | 44501-0235 |
| COLYAR, MICHELLE LYNN | PO BOX 235 | | | | YOUNGSTOWN | OH | 44501-0235 |
| COLYER JR, EVERETT J | 111 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| COLYER, CARL | 901 28TH AVE | | | | ALTOONA | PA | 16601 |
| COLYER, CHARLES R | 1184 E HORNETTOWN RD | | | | MORGANTOWN | IN | 46160-8535 |
| COLYER, DAVID A | 5804 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2628 |
| COLYER, DOROTHY | 5285 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9584 |
| COLYER, JOHN F | 1871 W YOUNGS RD | | | | GLADWIN | MI | 48624-8091 |
| COLYER, JOHN F | PO BOX 82 | | | | GLADWIN | MI | 48624-0082 |
| COLYER, LAWRENCE E | 310 DOUGLAS ST | | | | JONESBORO | IN | 46938-1628 |
| COLYER, LOREN W | 3429 MORNING GLORY RD | | | | DAYTON | OH | 45449-3032 |
| COLYER, LOREN W | 3429 MORNING GLORY RD. | | | | DAYTON | OH | 45449-3032 |
| COLYER, LORETHA | 2860 HIGHWAY 1643 | | | | SOMERSET | KY | 42501-5743 |
| COLYER, LORETHA | 2860 HWY 1643 | | | | SOMERSET | KY | 42501-5743 |
| COLYER, M M | 2124 KOHLER ST | | | | WATERFORD | MI | 48329-3748 |
| COLYER, RAYMOND L | 1844 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |
| COLYER, ROBERT M | 192 WINDING CARRIAGE LN | | | | DOVER | DE | 19904-1275 |
| COLYER, RUTH M | 1809 KELLO DR | | | | GREENSBORO | NC | 27455-1159 |
| COLYER, RUTH M | 1809 KELLO DRIVE | | | | GREENSBORO | NC | 27455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLYER, SIDNEY A | 2124 KOHLER ST | | | | WATERFORD | MI | 48329-3748 |
| COLYER, WILMA | 1844 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |
| COM CEP LEARNING CENTER | 17390 PRESTON RD STE 270 | | | | DALLAS | TX | 75252-5773 |
| COM CORP INDUSTRIES | 7601 BITTERN AVE | | | | CLEVELAND | OH | 44103-1060 |
| COM ONE COMPUTER LEARNING CTR | 2463 S STATE ST | | | | ANN ARBOR | MI | 48104-6111 |
| COM PRO BUSINESS SOLUTIONS LTD | 105 17688 66TH AVE | | | SURREY CANADA BC V3S 7X1 CANADA | | | |
| COMA JORDAN | 3205 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| COMADOW, ALLEAN | 2216 N 3RD ST | | | | HARRISBURG | PA | 17110-1813 |
| COMAIR | | 77 COMAIR BLVD | | | | KY | 41018 |
| COMAIRCO EQUIPMENT DISSOLUTION | 3910 PARK AVE STE 4 | | | | EDISON | NJ | 08820-3062 |
| COMAIRCO EQUIPMENT INC | 240 FRENCH RD | | | | BUFFALO | NY | 14227-2775 |
| COMAL COUNTY TAX ASSESSOR COLLECTOR | PO BOX 311445 | | | | NEW BRAUNFELS | TX | 78131-1445 |
| COMALLI GROUP INC | | | | | | | |
| COMALLOY/NASHVILLE | 481 ALLIED DR | | | | NASHVILLE | TN | 37211-3316 |
| COMAN JR., RONALD E | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1603 |
| COMAN KOVALOVSKY, ROSEANN | 680 PARK CIR | | | | BRADENTON | FL | 34207-2164 |
| COMAN KOVALOVSKY, ROSEANN | 680 PARK CIRCLE | | | | BRADENTON | FL | 34207-4207 |
| COMAN, CHERYL A | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1603 |
| COMAN, DEDRA D | 1955 GOLFVIEW DR APT 206 | | | | TROY | MI | 48084-3933 |
| COMAN, JUDITH M | 239 ELMWOOD DR | | | | HUBBARD | OH | 44425 |
| COMAN, VALERIE L | 550 S RACCOON RD APT H8 | | | | YOUNGSTOWN | OH | 44515-3692 |
| COMAN, VALERIE L | 550 S RACCOON RD APT W | | | | YOUNGSTOWN | OH | 44515-3692 |
| COMANCHE CONTRACTORS LP | 10450 WESTOFFICE DR | | | | HOUSTON | TX | 77042-5309 |
| COMANCHE COUNTY COURTHOUSE | 101 W. CENTRAL | | | | COMANCHE | TX | 76442 |
| COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 | | | | LAWTON | OK | 73501-4357 |
| COMANCHE, ESSIE B | 2821 JACKSON ST | | | | MONROE | LA | 71202-3267 |
| COMANESCU, JOYCE A | 2846 SUSSEX ST SE | | | | WARREN | OH | 44484-4426 |
| COMANESCU, WILLIAM M | 178 IDDINGS AVE NE | | | | WARREN | OH | 44483-5834 |
| COMANS, CAROL A | 1921 WAYSIDE RD | | | | KNOXVILLE | TN | 37931-4344 |
| COMAS, BETTIGENE | PO BOX 1037 | | | | COTTONWOOD | CA | 96022-1037 |
| COMAS, GUS | 6823 FOX LN | | | | WATERFORD | MI | 48327-3521 |
| COMAS, JOANNA K | 2128 SW BROOKHAVEN WAY | | | | PALM CITY | FL | 34990-5751 |
| COMAS, MANUEL H | 4796 CORINTHIAN WAY | | | | GREENSBORO | NC | 27410 |
| COMAU INC | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU INC | 21175 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU INC | 43900 GRAND RIVER AVE | | | | NOVI | MI | 48375-1117 |
| COMAU NA/AUBURN HILL | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU PICO | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU PICO PITEX S DE R L DE CV | AV ACCESO LOTES 12 Y 13 FRACCI | ONAMIENTO IND EL TREBO CP54610 | | DE MEXICO CP 54610 MEXICO | | | |
| COMAU PICO PITEX S DE R L DE CV | AV ACCESO LOTES 12 Y 13 FRACCI | ONAMIENTO IND EL TREBO CP54610 | | TEPOTZOTLAN MEXICO MEXICO | | | |
| COMAU PICO PITEX S DE RL DE CV | AVE ACCESO LOTES 12 Y 13 | COL FRACC INDUSTRIAL EL TREBOL | | TEPOZTLAN EM 54610 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMAU SPA | VIA RIVALTA 30 | | | GRUGLIASCO TORINO IT 10095 ITALY | | | |
| COMB, DOUGLAS M | 326 SHERRIE LN | | | | NORTHVILLE | MI | 48167-2721 |
| COMBEN, LEON S | 717 LAWSON STREET | | | | ROYAL OAK | MI | 48067-2884 |
| COMBER, KATHLEEN E | PO BOX 27 | | | | ACME | MI | 49610-0027 |
| COMBER, NANCY A | 9308 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| COMBERMERE SERVICE | 39154 COMBERMERE RD. | | | COMBERMERE ON K0J 1L0 CANADA | | | |
| COMBES, FLOYD H | 120 N MITCHELL ST | | | | WILMINGTON | IL | 60481-1220 |
| COMBES, GEORGETTE E | 88 ELSIE LANE | | | | GRAND ISLAND | NY | 14072-2704 |
| COMBES, GEORGETTE E | 88 ELSIE LN | | | | GRAND ISLAND | NY | 14072-2704 |
| COMBES, LENORA F | 12331 TWYCKENHAM DRIVE | | | | FISHERS | IN | 46037-4502 |
| COMBEST KELLY | COMBEST, KELLY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COMBEST, D L | 8349 SW 21ST CT | | | | DAVIE | FL | 33324-5322 |
| COMBEST, DAVID H | 39626 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3485 |
| COMBEST, JAMES M | 28095 ESPINOZA | | | | MISSION VIEJO | CA | 92692-2160 |
| COMBEST, KELLY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COMBEST, SUSAN | 39626 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3485 |
| COMBI PACKING/OH | 5365 E CENTER DR NE | | | | CANTON | OH | 44721-3734 |
| COMBINE, JOSEPH F | 175 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| COMBINE, MARILYN S | 175 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| COMBINE, MARILYN S | 175 WAKEFIELD DR. | | | | SHARPSVILLE | PA | 16150-1414 |
| COMBINE, PATRICIA A | P O BOX 678  . | | | | VIENNA | OH | 44473-0678 |
| COMBINE, PATRICIA A | PO BOX 678 | | | | VIENNA | OH | 44473-0678 |
| COMBINE, PATSY A | 2724 MOREFIELD RD | | | | HERMITAGE | PA | 16148-2426 |
| COMBINE, PATSY A | 689 N HERMITAGE RD STE 1 | | | | HERMITAGE | PA | 16148-3238 |
| COMBINE, ROSALIE K | 104 TURNBERRY CRT | | | | WARREN | OH | 44484-5537 |
| COMBINE, ROSALIE K | 104 TURNBERRY CT NE | | | | WARREN | OH | 44484-5537 |
| COMBINED AUTO & TRUCK REPAIR | UNIT 3, 201 PINEBUSH ROAD | | | CAMBRIDGE ON N1R 7H8 CANADA | | | |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 |
| COMBINED INTERIORS INC | PO BOX 5725 | | | | NEWARK | DE | 19714-5725 |
| COMBINED SERVICES GROUP LLC | PO BOX 67 | | | | CHARLESTOWN | IN | 47111-0067 |
| COMBINED SERVICES GROUP LLC | PO BOX 67 | 11452 STR 62 STE 174 | | | CHARLESTOWN | IN | 47111-0067 |
| COMBINED STEEL CARRIERS | 1201 MARINEVIEW ST | | | | PORTAGE | IN | 46368-1297 |
| COMBINED STEEL CARRIERS | 1201 MARINEVIEW ST | RMVD ASSIGNMENT 3/12/07 MR | | | PORTAGE | IN | 46368-1297 |
| COMBINED TECHNOLOGIES INC | 1211 W SHARON RD | | | | CINCINNATI | OH | 45240-2916 |
| COMBINENET INC | 15 27TH ST | | | | PITTSBURGH | PA | 15222-4729 |
| COMBIS DIANE | 2310 N BREVARD ST | | | | CHARLOTTE | NC | 28206-3475 |
| COMBIS, JARRED R | 6724 APPLERIDGE CIR | | | | BOARDMAN | OH | 44512-4914 |
| COMBO STARS LLC | DBA PURCEL | 1601 N GREEN AVE | | | PURCELL | OK | 73080-1730 |
| COMBS & COMBS PSC | PO BOX 31 | 203 MAIN ST | | | PIKEVILLE | KY | 41502-0031 |
| COMBS AUTO | 10520 BIG BEND RD | | | | KIRKWOOD | MO | 63122-6228 |
| COMBS AUTO REPAIR OF NO. SCOTTSDALE | 7421 E ADOBE DR | | | | SCOTTSDALE | AZ | 85255-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMBS CHARLES | PO BOX 185 | | | | ALMA | AR | 72921-0185 |
| COMBS CHMIELEWSKI, BESSIE | COBB BAILEY & SIMPKINS | 617 RENAISSANCE WAY - SUITE 100 - P O BOX 13648 | | | RIDGELAND | MS | 39157 |
| COMBS DENVER (473053) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COMBS F H & H C JOHNSON ET AL PARTNERSHIP | 4710 HUNTERWOOD CIR | | | | RICHMOND | TX | 77406-7635 |
| COMBS G EDWARD | DBA G EDWARD COMBS CONSULTING | 29425 CAMBRIDGE CT | | | AGOURA HILLS | CA | 91301-4438 |
| COMBS G EDWARDS | DBA G EDWARD COMB CONSULTING | 29425 CAMBRIDGE CT | | | AGOURA | CA | 91301-4438 |
| COMBS I I I, JAMES E | 1501 E HOWELL ST | | | | ALBANY | MO | 64402-2105 |
| COMBS II, KEITH W | 711 W GRAHAM DR | | | | BLOOMINGTON | IN | 47403-3424 |
| COMBS IND/WHITES CRE | PO BOX 222 | | | | WHITES CREEK | TN | 37189-0222 |
| COMBS JR, ALEX B | 232 MEADOW LARK DRIVE | | | | OSTEEN | FL | 32764-8531 |
| COMBS JR, CHARLES L | 11670 HENSELL RD | | | | HOLLY | MI | 48442-8010 |
| COMBS JR, DAVID C | 3107 KEAYS AVE | | | | MIDDLETOWN | OH | 45044-7032 |
| COMBS JR, JACK C | 4509 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2121 |
| COMBS JR, STEPHEN | P. O. BOX 416 | | | | LEWISBURG | OH | 45338-0416 |
| COMBS JR, STEPHEN | PO BOX 416 | | | | LEWISBURG | OH | 45338-0416 |
| COMBS KENNETH A | 155 STONE RIDGE WAY | | | | BEREA | OH | 44017-3132 |
| COMBS LISA | PSC 2 BOX 8228 | | | | APO | AE | 09012-0032 |
| COMBS MAX | 578 PHILLIPS SPRINGS RD | RR 3 BOX 629 | | | RUTLEDGE | TN | 37861-4543 |
| COMBS STEPHEN | 7344 BELLA FORESTA PLACE | | | | SANFORD | FL | 32771-8133 |
| COMBS, ADDIE M. | 20904 ASCENSION AVE | | | | WARREN | MI | 48089-2915 |
| COMBS, ADEAN | 111 W CLARK ST | | | | SWAYZEE | IN | 46986-9616 |
| COMBS, ALENA D | 3201 ACKERMAN BOULEVARD | | | | DAYTON | OH | 45429-3503 |
| COMBS, ALEX B | 1155 WATSON RD | | | | TRENTON | SC | 29847-3229 |
| COMBS, ALFRED | 42 REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| COMBS, ALFRED | 42 REGINA DR. | | | | FAIRBORN | OH | 45324-4328 |
| COMBS, ALICE L | 2079 W MEMORIAL HWY | | | | UNION GROVE | NC | 28689-9264 |
| COMBS, AMY | 1358 EPWORTH AVE | | | | DAYTON | OH | 45410-2616 |
| COMBS, ANDREW | 320 POPLAR TRCE | | | | ELIZABETHTOWN | KY | 42701-8082 |
| COMBS, ANDREW D | 4411 HOOK RD | | | | CRESTLINE | OH | 44827-9642 |
| COMBS, ANDREW DARAN | 4411 HOOK RD | | | | CRESTLINE | OH | 44827-9642 |
| COMBS, ANTHONY A | 9735 SHAWNEE TRL | | | | CENTERVILLE | OH | 45458-4061 |
| COMBS, ARCHIE | 803 S 700 E | | | | MARION | IN | 46953-9666 |
| COMBS, ARLIE | 3765 CATALINA DR APT A | | | | DAYTON | OH | 45431-2190 |
| COMBS, ARLIE | 3765A CATALINA DR | | | | BEAVER CREEK | OH | 45431-1759 |
| COMBS, ARTHUR M | HC 1 BOX 1504 | | | | BOQUERON | PR | 00622-9700 |
| COMBS, BARBARA J | 415 N HYATT ST APT 2 | | | | TIPP CITY | OH | 45371-1442 |
| COMBS, BARRY L | 3320 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6220 |
| COMBS, BEATRICE | 132 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| COMBS, BEATRICE | 745 OAK BRANCH DR | | | | TROTWOOD | OH | 45426-2567 |
| COMBS, BENJAMIN H | 1010 STONE CREEK RD | | | | FARMINGTON | MO | 63640-7695 |
| COMBS, BENNY L | 2105 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431-3313 |
| COMBS, BESSIE M | 8210 WOODLAWN | | | | DETROIT | MI | 48213 |
| COMBS, BETTY | 1101 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMBS, BETTY A | 12073 ST ROUTE JJ | | | | WEST PLAINS | MO | 65775-5860 |
| COMBS, BETTY A | 12073 STATE ROUTE JJ | | | | WEST PLAINS | MO | 65775-5860 |
| COMBS, BETTY J | 311 BARTLETT LN | | | | SMYRNA | TN | 37167-4165 |
| COMBS, BETTY J | 5220 OSCEOLA DR | | | | DAYTON | OH | 45427-2117 |
| COMBS, BILLY E | 1374 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| COMBS, BILLY G | 52185 EATON RD | | | | PORTLAND | OH | 45770-9716 |
| COMBS, BLANCHE E | 1210 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| COMBS, BLANCHE E | 1371 TIMBERLINE DR | | | | FLINT | MI | 48507-0508 |
| COMBS, BOBBY D | 2165 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1333 |
| COMBS, BOBBY V | 6004 COTTAGE LN | | | | CRESTWOOD | KY | 40014-9574 |
| COMBS, BRIAN D | 4229 PLEASANTON RD RF | | | | ENGLEWOOD | OH | 45322 |
| COMBS, BRIAN D | 5360 FARLEY RD | | | | CLARKSTON | MI | 48346-1733 |
| COMBS, BRUCE W | 504 BUCKEYE DR | | | | EATON | OH | 45320-1289 |
| COMBS, BRYAN R | 2200 N CARROLTON DR | | | | MUNCIE | IN | 47304-9600 |
| COMBS, BRYAN S | 2400 HACKNEY DRIVE | | | | DAYTON | OH | 45420-1022 |
| COMBS, BUCK R | 4094 ASHBY FORK RD RT 1 | | | | PETERSBURG | KY | 41080 |
| COMBS, BURNICE R | 83 WINTERS LN | | | | LONDON | KY | 40741-9727 |
| COMBS, C T | 772 IROQUOIS TRL | | | | WILLOUGHBY | OH | 44094-7271 |
| COMBS, CALLIE C | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| COMBS, CALVIN L | 6701 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-5459 |
| COMBS, CAROL A | 4816 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| COMBS, CAROL A | 96 LEIF DR | | | | EATON | OH | 45320-2617 |
| COMBS, CAROL L | 8431 KNAUF RD | | | | CANFIELD | OH | 44406-9410 |
| COMBS, CELESTE P | 5750 VIA REAL UNIT 277 | | | | CARPINTERIA | CA | 93013 |
| COMBS, CHANDLER | 3845 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46227-3670 |
| COMBS, CHARLENE | 6265 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1608 |
| COMBS, CHARLES E | 26 INDIANA AVE | | | | FORT THOMAS | KY | 41075-1513 |
| COMBS, CHARLES E | 8793 ORIOLE DR | | | | FRANKLIN | OH | 45005-4232 |
| COMBS, CHARLES F | 2215 SUPERIOR AVE | | | | MIDDLETOWN | OH | 45044-4634 |
| COMBS, CHARLES G | 54697 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-1622 |
| COMBS, CHARLES V | 6091 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| COMBS, CHERYL | 620 N MCGEE RD | | | | LAKE CITY | MI | 49651-9551 |
| COMBS, CHERYL | 620 N MCGEE ROAD | | | | LAKE CITY | MI | 49651-9551 |
| COMBS, CHEYENNE | 907 PRYOR DR | | | | ARLINGTON | TX | 76001-5933 |
| COMBS, CHRISTOPHER S | 758 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| COMBS, CLARENCE | 803 S 700 E | | | | MARION | IN | 46953-9666 |
| COMBS, CLARENCE A | 9932 S REBECCA RD | | | | BALDWIN | MI | 49304-8807 |
| COMBS, CLAYTON A | PO BOX 53 | | | | KEAVY | KY | 40737-0053 |
| COMBS, CLAYTON B | 1877 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| COMBS, CYNTHIA M | 6168 MOSES RD BOX 232A | | | | WEST ALEXANDRIA | OH | 45381 |
| COMBS, D R | 7411 KYLES STATION RD | | | | LIBERTY TOWNSHIP | OH | 45044-9521 |
| COMBS, DAN | 4810 N 300 E | | | | MARION | IN | 46952-6820 |
| COMBS, DANA J | 3174 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMBS, DANIEL | 71 NE RESORT CIR | | | | ELGIN | OK | 73538-3133 |
| COMBS, DANIEL T | | | | | | | |
| COMBS, DANNY E | 11493  BARNUM  LAKE RD | | | | FENTON | MI | 48430-9720 |
| COMBS, DANNY R | 4535 IRELAN ST | | | | KETTERING | OH | 45440-1534 |
| COMBS, DAVID E | 131 COLONY RD | | | | ROSSFORD | OH | 43460-1357 |
| COMBS, DAVID J | 2410 FRANCISCAN DR APT 54 | | | | CLEAR WATER | FL | 33763-3240 |
| COMBS, DAVID M | 2684 VALLEY DR | | | | SAGINAW | MI | 48603-3045 |
| COMBS, DAVID O | 4661 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| COMBS, DEAN R | 590 HARRISON RD | | | | PERRYSBURG | OH | 43551-6317 |
| COMBS, DELBERTA D | 575 SUMPTER RD APT 211 | | | | BELLEVVILLE | MI | 48111-4955 |
| COMBS, DELMAR C | 6594 OAKLEY PEBBLE RD | | | | OWINGSVILLE | KY | 40360-9234 |
| COMBS, DELMER D | 55 FOREST EDGE RD | | | | WIRTZ | VA | 24184-3783 |
| COMBS, DENNIS A | 4207 HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| COMBS, DENNIS L | 6383 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8144 |
| COMBS, DENVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COMBS, DIANA L | 6501 STONEHURST DRIVE | | | | DAYTON | OH | 45424-2170 |
| COMBS, DIANE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COMBS, DOMINIC D | 6940 BELLEGLADE DR | | | | DAYTON | OH | 45424-8116 |
| COMBS, DONAL | 202 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2629 |
| COMBS, DONALD L | 1275 SANDERS RD | | | | MORGANTOWN | KY | 42261-9242 |
| COMBS, DONALD M | 2916 MUSIC AVE | | | | GRAND JUNCTION | CO | 81504-6902 |
| COMBS, DONALD R | 818 OLD NORSE DR | | | | EATON | OH | 45320-2530 |
| COMBS, DOUGLAS | 138 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7814 |
| COMBS, DOUGLAS | 14 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3013 |
| COMBS, DOUGLAS F | 6025 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| COMBS, DOYLE K | 4689 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| COMBS, DWAYNE W | 863 DEERFIELD RD | | | | ANDERSON | IN | 46012 |
| COMBS, E M | 2839 SW TUSTENUGGEE AVE | | | | LAKE CITY | FL | 32025-2176 |
| COMBS, EARL C | 1102 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1536 |
| COMBS, EARMIL M | 5626 COUNTY ROAD 40 | | | | FORT CALHOUN | NE | 68023-5029 |
| COMBS, EARNEST K | 181 LAKEMONT LN | | | | CARYVILLE | TN | 37714-3273 |
| COMBS, EDD | 2602 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1425 |
| COMBS, EDNA E | 249 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| COMBS, EDNA E | 249 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405-3640 |
| COMBS, EDWARD E | 7596 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9773 |
| COMBS, EDWARD E | 7696 WHITTAKER RD | | | | YPSILANTI | MI | 48197 |
| COMBS, EDWARD EARL | 7696 WHITTAKER RD | | | | VPSILANTI | MI | 48197-9773 |
| COMBS, EDWARD H | 237 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| COMBS, EDWARD H | 237 WEAVER STREET | | | | NEW LEBANON | OH | 45345-5345 |
| COMBS, EDWARD R | 979 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2920 |
| COMBS, EDWARD R | 979 VAN ARDEN DRIVE | | | | VANDALIA | OH | 45377-5377 |
| COMBS, ELISHA | 48 WOODLAND HILLS DR STE 11 | | | | SOUTHGATE | KY | 41071-2956 |
| COMBS, ELIZABETH | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMBS, ELIZABETH | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502-9746 |
| COMBS, EMMA D | 3037 WARNER DR | | | | FAIRBORN | OH | 45324-2137 |
| COMBS, EMMA D | 3037 WARNER DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| COMBS, ERNIE P | 11045 APPALOOSA DR | | | | WALTON | KY | 41094-9593 |
| COMBS, ESCHOL J | 10702 E. M-55 | | | | CADILLAC | MI | 49601 |
| COMBS, ESTHER | 4221 MALLARD COURT | | | | MIDDLETOWN | OH | 45044-6680 |
| COMBS, ESTHER | 4221 MALLARD CT | | | | MIDDLETOWN | OH | 45044-6680 |
| COMBS, EUGENE S | PO BOX 394 | | | | WAYNESVILLE | OH | 45068-0394 |
| COMBS, EVA J | 8165 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9612 |
| COMBS, FAY | 6116 TRUMBULL ST | | | | LANSING | MI | 48911-6425 |
| COMBS, FAY | 6116 TRUMBULL STREET | | | | ST.LANSING | MI | 48911 |
| COMBS, FLORENCE | 2117 PHILLIPS RD | | | | LEBANON | OH | 45036 |
| COMBS, FLORENCE | 2117 PHILLIPS RD | | | | LEBANON | OH | 45038-9596 |
| COMBS, FLORENCE | 6150 WEST MICHIGAN AVENUE | U24 | | | LANSING | MI | 48917 |
| COMBS, FRANK | 235 FOXPORT RD | | | | WALLINGFORD | KY | 41093-9090 |
| COMBS, FRED A | 3326 VANQUIL TRAIL | | | | DAYTON | OH | 45449-5449 |
| COMBS, FRED A | 3326 VANQUIL TRL 37 | | | | DAYTON | OH | 45449 |
| COMBS, FREDDIE E | 4006 CRAFT ST | | | | BOSSIER CITY | LA | 71112-4012 |
| COMBS, GARY D | 1047 RIVER BARFIELD RD | | | | MURFREESBORO | TN | 37128 |
| COMBS, GARY L | 16900 S TAMIAMI TRL #W36 | | | | FORT MYERS | FL | 33908 |
| COMBS, GEORGE E | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9221 |
| COMBS, GERALD D | 10485 SOUTH 127 ROAD | | | | PAULDING | OH | 45879 |
| COMBS, GERALD D | 3496 EVAN BROOKE DR SW | | | | WYOMING | MI | 49418-9281 |
| COMBS, GERTRUDE | 2371 CASTLE PINES COURT | | | | HAMILTON | OH | 45013 |
| COMBS, GERTRUDE | 2371 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7010 |
| COMBS, GILLIS | PO BOX 297 | | | | PORT AUSTIN | MI | 48467-0297 |
| COMBS, GLADYS B | 4367 MIDDLETOWN PIKE | | | | HAMILTON | OH | 45011 |
| COMBS, GLADYS G | 130 RAVEN ROCK COVE | | | | ELIZABETHTON | TN | 37643-5458 |
| COMBS, GLEN D | 6524 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3902 |
| COMBS, GLENN N | 40511 KINGSLEY LN 68 | | | | NOVI | MI | 48377 |
| COMBS, GLENNA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COMBS, GORDON L | 1578 OMEGA ST NE | | | | PALM BAY | FL | 32907-2305 |
| COMBS, GREGORY W | 1710 S DUCK LAKE RD | | | | HIGHLAND | MI | 48356-3317 |
| COMBS, HARLESS | 2966 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9207 |
| COMBS, HAROLD D | 786 HURRICANE BRANCH RD | | | | BUSY | KY | 41723-8532 |
| COMBS, HARRY D | 2228 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4204 |
| COMBS, HAZEL M | 1508 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-6416 |
| COMBS, HAZEL M | 1508 LAMBERTON STREET | | | | MIDDLETOWN | OH | 45044-6416 |
| COMBS, HELEN L | 1122 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1520 |
| COMBS, HERBERT E | 577 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| COMBS, HERBERT P | 9687 OAKLAND STREET | | | | ANGOLA | NY | 14006-9487 |
| COMBS, HERMAN | 7393 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9616 |
| COMBS, HOBERT R | 2139 JUSTICE DR | | | | GREENFIELD | IN | 46140-2779 |
| COMBS, HOWARD E | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMBS, IMOGENE | 1132 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-3271 |
| COMBS, IMOGENE | 1132 NOUVELLE DRIVE | | | | MIAMISBURG | OH | 45342-3271 |
| COMBS, JACQUELINE A | 3945 BRADWOOD DR | | | | DAYTON | OH | 45405-2003 |
| COMBS, JACQUI R | 6 SOUSA PL | | | | KETTERING | OH | 45420-2930 |
| COMBS, JAMES A | 3957 NEEDMORE RD | | | | DAYTON | OH | 45424-5781 |
| COMBS, JAMES A | 3957 NEEDMORE RD. | | | | DAYTON | OH | 45424-5713 |
| COMBS, JAMES A | 5445 OLD COVE RD | | | | CLARKSTON | MI | 48346-3826 |
| COMBS, JAMES B | 2128 JACKSON LN | | | | MIDDLETOWN | OH | 45044 |
| COMBS, JAMES B | 753 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1439 |
| COMBS, JAMES B | 753 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1439 |
| COMBS, JAMES D | 1305 HEATHERDALE DR | | | | KETTERING | OH | 45429-5109 |
| COMBS, JAMES D | 8414 DODGE RD | | | | MONTROSE | MI | 48457-9190 |
| COMBS, JAMES D | 885 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3875 |
| COMBS, JAMES E | 1448 SILVER POND | | | | DAVISON | MI | 48423-8399 |
| COMBS, JAMES E | 422 AVON OAK CRT | | | | NEW LEBANON | OH | 45345-1504 |
| COMBS, JAMES E | 422 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1504 |
| COMBS, JAMES EDWARD | 2 APPLE DR | | | | STANTON | KY | 40380-9551 |
| COMBS, JAMES EDWARD | 2 APPLE DRIVE | | | | STANTON | KY | 40380-0380 |
| COMBS, JAMES N | 630 S AMOS AVE | C/O JOHN N COMBS | | | SPRINGFIELD | IL | 62704-1619 |
| COMBS, JAMES U | 295 MIDWAY AVE | | | | PONTIAC | MI | 48341-3229 |
| COMBS, JAMES W | 1732 MULBERRY LN | | | | LAPEER | MI | 48446-8608 |
| COMBS, JANE | 1088 JASPER LAKE DR | | | | BURNSIDE | KY | 42519-9231 |
| COMBS, JANET I | 35200 SIMS ST APT 713 | | | | WAYNE | MI | 48184-1287 |
| COMBS, JASON R | 3461 GREYCLIFF COURT | | | | FRANKLIN | OH | 45005-9414 |
| COMBS, JASPER M | 411 CALMES BLVD | | | | WINCHESTER | KY | 40391-8709 |
| COMBS, JEFFERY J | PO BOX 308 | | | | ROACHDALE | IN | 46172-0308 |
| COMBS, JEFFREY L | 59400 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9536 |
| COMBS, JERLEEN | 7060 LANORE ST | | | | WATERFORD | MI | 48327-3735 |
| COMBS, JERRY D | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502-9746 |
| COMBS, JERRY D | 3285 ROCKY POINT ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| COMBS, JERRY K | 106 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| COMBS, JESSIE I | 276 N MCNEIL ST | | | | MEMPHIS | TN | 38112-5110 |
| COMBS, JIM | 4572 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| COMBS, JIM W | 8181 N WAYNE RD APT 2023 | | | | WESTLAND | MI | 48185-1121 |
| COMBS, JIMMIE L | 341875 GOLFVIEW DR | | | | CHANDLER | OK | 74834-6640 |
| COMBS, JIMMY D | 33576 MELTON ST | | | | WESTLAND | MI | 48186-4872 |
| COMBS, JIMY D | 2972 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9794 |
| COMBS, JOAN | 8423 BARKERWOOD CIRCLE | | | | FENTON | MI | 48430 |
| COMBS, JOAN | 9423 BARKWOOD CIR | | | | FENTON | MI | 48430-8360 |
| COMBS, JOAN T | PO BOX 115 | | | | CHESAPEAKE | OH | 45619-0115 |
| COMBS, JOHN | 14990 SE 28TH CT | | | | SUMMERFIELD | FL | 34491-4707 |
| COMBS, JOHN A | 3700 HUBBARD AVE N | | | | ROBBINSDALE | MN | 55422-2126 |
| COMBS, JOHN A | 821 MELLEN DR | | | | ANDERSON | IN | 46013-5044 |
| COMBS, JOHN A. | 3700 HUBBARD AVE N | | | | ROBBINSDALE | MN | 55422-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMBS, JOHN D | 3793 COUNTY LINE RD | | | | CASCO | MI | 48064-1600 |
| COMBS, JOHN E | 1506 E 450 N | | | | MARION | IN | 46952-9039 |
| COMBS, JOHN E | PO BOX 1114 | | | | PORT ST JOE | FL | 32457-1114 |
| COMBS, JOHN G | 13109 W COUNTY ROAD 700 N | | | | GASTON | IN | 47342-9356 |
| COMBS, JOHN H | 4358 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| COMBS, JOHN J | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 |
| COMBS, JOHN M | 2514 GREEN VALLEY DR | | | | DEER PARK | TX | 77536-6616 |
| COMBS, JOHN P | 4816 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| COMBS, JOHN R | 43150 COVE DR | | | | CLINTON TWP | MI | 48038-4842 |
| COMBS, JOHN R | 5484 N 107TH ST | | | | MILWAUKEE | WI | 53225-3106 |
| COMBS, JOHN S | 749 BAKER RIDGE RD | | | | KEAVY | KY | 40737-2509 |
| COMBS, JOHN W | 3042 MALDEN PL | | | | SAGINAW | MI | 48602-3519 |
| COMBS, JOHN W | 4435 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |
| COMBS, JOHN W | 470 TRAVIS DR | | | | DAYTON | OH | 45431-2257 |
| COMBS, JOYCE A | 1721 STONEMORE DR | | | | DEFIANCE | OH | 43512-3719 |
| COMBS, JUDY | 109 RACHEL COURT | | | | NEW CARLISLE | OH | 45344-5344 |
| COMBS, JUDY | 907 PRYOR DR | | | | ARLINGTON | TX | 76001-5933 |
| COMBS, JULIE D | 10192 WILLOW RD | | | | WILLIS | MI | 48191-9786 |
| COMBS, JUSTIN R | 3120 W WALLEN RD | | | | FORT WAYNE | IN | 46818-2217 |
| COMBS, KARLA R | 1015 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-2414 |
| COMBS, KATHARINE E | 7601 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9634 |
| COMBS, KATHARINE ELAINE | 7601 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9634 |
| COMBS, KEITH W | 10818 N SHORE DR | | | | HILLSBORO | OH | 45133-9224 |
| COMBS, KEITH W | 10818 N SHORE DRIVE | | | | HILLSBORO | OH | 45133-9224 |
| COMBS, KELSON M | PO BOX 712 | | | | WILMINGTON | OH | 45177-0712 |
| COMBS, KENNETH A | 155 STONE RIDGE WAY | | | | BEREA | OH | 44017-3132 |
| COMBS, KENNETH D | 3078 FELTON DR | | | | BEAVERCREEK | OH | 45431-3343 |
| COMBS, KENNETH L | 132 LANCE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| COMBS, KENNETH R | 8431 KNAUF RD | | | | CANFIELD | OH | 44406-9410 |
| COMBS, KEVIN L | 220 BRYNLEIGH CIR | | | | CHELSEA | AL | 35043-3062 |
| COMBS, KEVIN L | 2200 BRYNLEIGH CIR | | | | CHELSEA | AL | 35043-3062 |
| COMBS, KEVIN W | 6794 EAGLE CROSSING BLVD | | | | BROWNSBURG | IN | 46112-7424 |
| COMBS, LARRY D | 2998 WARNER DR | | | | FAIRBORN | OH | 45324-2158 |
| COMBS, LARRY D | 2998 WARNER DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| COMBS, LARRY D | 4971 HOLLOW OAK CT | | | | HILLIARD | OH | 43026-9694 |
| COMBS, LARRY E | 6764 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-5459 |
| COMBS, LARRY E | 6764 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1270 |
| COMBS, LARRY EDWARD | 6764 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1270 |
| COMBS, LARRY W | 17094 SE 76TH CREEKSIDE CIR | | | | LADY LAKE | FL | 32162 |
| COMBS, LARRY W | 17094 SE 76TH CREEKSIDE CIR | | | | THE VILLAGES | FL | 32162-2162 |
| COMBS, LARRY W | 8360 BOUNTY ROAD | | | | FORT MYERS | FL | 33967-2603 |
| COMBS, LAURA | PO BOX 8 | | | | MOORES HILL | IN | 47032-0008 |
| COMBS, LAURA | PO BOX 8 | | | | MOORES HILL | IN | 47032-0008 |
| COMBS, LEE R | 3594 TOWNSLEY DR | | | | LOVELAND | OH | 45140-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMBS, LENNARD L | 36780 N POINTE CIR | | | | NEW BALTIMORE | MI | 48047-5558 |
| COMBS, LENNARD LARUE | 36780 N POINTE CIR | | | | NEW BALTIMORE | MI | 48047-5558 |
| COMBS, LEO E | 854 ADAM CIR | | | | PLAINFIELD | NJ | 07062-2118 |
| COMBS, LEONA | 104 KAYFORD MOUNTAIN RD | | | | DOROTHY | WV | 25060-9680 |
| COMBS, LEONA | 104 KAYFORD MT. RD | | | | DOROTHY | WV | 25060 |
| COMBS, LEROY | 19447 ELKWOOD ST | | | | RESEDA | CA | 91335-1633 |
| COMBS, LETCHER | 293 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1238 |
| COMBS, LILLIAN F | 9580 BRIDLEWOOD TRAIL | | | | DAYTON | OH | 45458-5458 |
| COMBS, LILLIAN F | 9580 BRIDLEWOOD TRL | | | | DAYTON | OH | 45458-9627 |
| COMBS, LINDA G | 308 APPLE HILL DRIVE | | | | W CARROLLTON | OH | 45449-1506 |
| COMBS, LINDA G | 308 APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1506 |
| COMBS, LINDA L | 2006 GAY DR | | | | KETTERING | OH | 45420-1403 |
| COMBS, LINDA L | 4135 ZAGAR RD | | | | BATAVIA | OH | 45103-3231 |
| COMBS, LISA E | 2366 TALISMAN DR | | | | DAYTON | OH | 45420 |
| COMBS, LOIS | 15320 WENDY DRIVE | | | | TAYLOR | MI | 48180 |
| COMBS, LOIS | 15320 WENDY ST | | | | TAYLOR | MI | 48180-4821 |
| COMBS, LULA F | 3765 CATALINA DR APT A | | | | DAYTON | OH | 45431-2190 |
| COMBS, LULA F | 3765A CATALINA DR | | | | BEAVER CREEK | OH | 45431-1759 |
| COMBS, LUTHER | 711 PARK AVE | | | | NEWPORT | KY | 41071-2055 |
| COMBS, LYDIA G | 54697 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1622 |
| COMBS, MABEL | 211 W 13TH ST | | | | NEWPORT | KY | 41071-2314 |
| COMBS, MANUEL R | 2680 UNION RIDGE RD | | | | NOXAPATER | MS | 39346-3010 |
| COMBS, MARCA | 4823 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9597 |
| COMBS, MARCIA A | PO BOX 40472 | | | | REDFORD | MI | 48240-0472 |
| COMBS, MARCONI | 370 FLORIDA ST | | | | BUFFALO | NY | 14208-1309 |
| COMBS, MARCUS | 1012 E SHERMAN ST | | | | MARION | IN | 46952-3016 |
| COMBS, MARCUS | 4223 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3015 |
| COMBS, MARGARET A | 26112 SAGO PALM DR | | | | HOMELAND | CA | 92548-9670 |
| COMBS, MARGARET S | 1810 EDWARD LN | | | | ANDERSON | IN | 46012-1919 |
| COMBS, MARGARET Y | 9555 FERRY RD | | | | WAYNESVILLE | OH | 45068-9083 |
| COMBS, MARIAN PAIGE | 235 LAKEVIEW DR | | | | CANA | VA | 24317-3961 |
| COMBS, MARLENE F | 1140 CHERRY STREET | | | | TEMPERANCE | MI | 48182-1639 |
| COMBS, MARLESS | 5266 ROCKPORT AVE | | | | DAYTON | OH | 45427-2235 |
| COMBS, MARQUATA | 2524 FOX HARBOUR SOUTH DR | | | | INDIANAPOLIS | IN | 46227-3818 |
| COMBS, MARQUATA | 4258 GREEN LAKE RD | | | | ORCHARD LAKE | MI | 48323-1139 |
| COMBS, MARVIN A | 12512 13TH ST | | | | GRANDVIEW | MO | 64030-1727 |
| COMBS, MARVIN L | 3585 EATON LEWISBURG RD | | | | EATON | OH | 45320-9712 |
| COMBS, MARVIS C | 758 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| COMBS, MARY E | 2414 MOORE RD | | | | HAMILTON | OH | 45013-9539 |
| COMBS, MARY E | 2414 MOORES RD | | | | HAMILTON | OH | 45013-9539 |
| COMBS, MARY E | 8579 N COUNTRY CLUB RD | | | | MOORESVILLE | IN | 46158-7177 |
| COMBS, MARY L | 5266 ROCKPORT AVE | | | | DAYTON | OH | 45427-2235 |
| COMBS, MARYANN L | 7552 PINELAND CT 55 | | | | WATERFORD | MI | 48327 |
| COMBS, MARYANN L | PO BOX 240 | | | | SPEEDWELL | TN | 37870-0240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMBS, MATTHEW D | 9659 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424 |
| COMBS, MCKINLEY E | 309 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| COMBS, MERRILL J | PO BOX 3545 | | | | HAINES CITY | FL | 33845-3545 |
| COMBS, MICHAEL G | 4705 HARLOU DR | | | | DAYTON | OH | 45432-1618 |
| COMBS, MICHAEL L | 215 EWING DR APT B | | | | FAIRFIELD | OH | 45014 |
| COMBS, MILLIE K | 41021 OLD MICHIGAN AVE TRLR 125 | | | | CANTON | MI | 48188-2722 |
| COMBS, MORTEN | 479 SYLVESTER BRANCH RD | | | | EMMALENA | KY | 41740-8815 |
| COMBS, NAOMI L | 74 ANNIE LANE | | | | MARTIN | KY | 41649-7854 |
| COMBS, NAOMI L | 74 ANNIES LN | | | | MARTIN | KY | 41649-7854 |
| COMBS, NELLINE | 9231 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| COMBS, NOLLIE L | 580 LINCOLN PARK BLVD STE 399 | | | | KETTERING | OH | 45429-6400 |
| COMBS, NORMAN R | 4826 LAMONT CT | | | | WARREN | MI | 48091-4387 |
| COMBS, ORBIN | 3811 COUNTY ROAD A | | | | STOUGHTON | WI | 53589-3913 |
| COMBS, OTIS | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| COMBS, PATRICIA | 264 BROOKLYN AVE | | | | DAYTON | OH | 45417-2239 |
| COMBS, PATRICIA E | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502-9746 |
| COMBS, PATRICIA E | 3285 ROCKY POINT ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| COMBS, PATRICIA P | 1517 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6175 |
| COMBS, PATRICK L | 4258 GREEN LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-1139 |
| COMBS, PAUL A | 2737 PETERS CORNERS RD | | | | ALDEN | NY | 14004-9756 |
| COMBS, PAUL G | 229 ZACK BRANCH RD | | | | TALCUM | KY | 41722-8754 |
| COMBS, PAUL H | 755 ALBERT RD | | | | BROOKVILLE | OH | 45309-9202 |
| COMBS, PAULETTE | 538 RIDGECREST DR | | | | DAYTON | OH | 45449 |
| COMBS, PAULETTE M | 9687 OAKLAND ST | | | | ANGOLA | NY | 14006-9487 |
| COMBS, PEARL | 885 HATHAWAY DR | | | | AUBURN HILLS | MI | 48325-3875 |
| COMBS, PEARL | 885 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3875 |
| COMBS, PEGGY N | 106 CASCADE DR | | | | ATHENS | AL | 35611-2214 |
| COMBS, PEGGY N | 106 CASCADE DRIVE | | | | ATHENS | AL | 35611-2214 |
| COMBS, PENNY M | 1020 SHERBROOKE PL | | | | SAGINAW | MI | 48638-5658 |
| COMBS, PHILLIP E | 3922 FELICE CT | | | | BEAVERCREEK | OH | 45432-2073 |
| COMBS, PHILLIP W | PO BOX 240 | | | | SPEEDWELL | TN | 37870-0240 |
| COMBS, PHYLLIS JEAN | 342 INVERNESS AVE | | | | VANDALIA | OH | 45377-2217 |
| COMBS, RACHELE R | PO BOX 431 | | | | CHARLESTOWN | MD | 21914-0431 |
| COMBS, RANDY L | 149 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2840 |
| COMBS, RANDY S | 6330 SHERINGHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-1507 |
| COMBS, RAVEN D | 11060 E LINVALE DR | | | | AURORA | CO | 80014-3087 |
| COMBS, RAVEN DANIELLE | 11060 E LINVALE DR | | | | AURORA | CO | 80014-3087 |
| COMBS, RAY | 716 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1851 |
| COMBS, RAY E | 38500 LORUSS AVE | | | | WESTLAND | MI | 48186-3878 |
| COMBS, RAYMON | 37802 SKY RIDGE CIR | | | | DADE CITY | FL | 33525-0836 |
| COMBS, RAYMOND | 309 VICTORIA LN | | | | STOCKBRIDGE | GA | 30281 |
| COMBS, RAYMOND D | PO BOX 293 | | | | CLARKSVILLE | OH | 45113-0293 |
| COMBS, RAYMOND M | 7500 DULL RD | | | | ARCANUM | OH | 45304-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMBS, RENEE T | 220 BRYNLEIGH CIR | | | | CHELSEA | AL | 35043-3062 |
| COMBS, RHONDA L | 7700 E GAINEY RANCH RD UNIT 105 | | | | SCOTTSDALE | AZ | 85258-1627 |
| COMBS, RICHARD L | 417 MOORE ST | | | | MIDDLETOWN | OH | 45044-4452 |
| COMBS, RICHARD L | 4838 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| COMBS, RICK H | 3021 VIEWPOINTE WAY | | | | COLUMBIA | TN | 38401-7760 |
| COMBS, RICKEY B | 255 GILBERT AVE | | | | FAIRBORN | OH | 45324-3310 |
| COMBS, RICKY C | 8967 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458-2815 |
| COMBS, RITA | 8906 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4028 |
| COMBS, ROBERT F | 9750 W COUNTY ROAD 800 N | | | | MULBERRY | IN | 46058-9583 |
| COMBS, ROBERT J | 11512 N NELSON ST | | | | MILTON | WI | 53563-9185 |
| COMBS, ROBERT L | 5541 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9619 |
| COMBS, ROBERT L | PO BOX 31 | | | | MORNING VIEW | KY | 41063-0031 |
| COMBS, ROBERT T | 3114 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9549 |
| COMBS, ROBERT W TRUCKING | 2270 WALKERS CREEK VALLEY ROAD | | | | PEARISBURG | VA | 24134-2711 |
| COMBS, ROGER D | 15644 FRY ST | | | | PLYMOUTH | MI | 48170-4817 |
| COMBS, ROGER D | 228 HOYT ST | | | | OWOSSO | MI | 48867-2038 |
| COMBS, ROGER M | RR 1 BOX 326 | | | | BLUEFIELD | WV | 24701-9734 |
| COMBS, ROGER M | RT 1 - BOX 326 | | | | BLUEFIELD | WV | 24701-9734 |
| COMBS, RONALD K | 11460 RIDDLE DR | | | | SPRING HILL | FL | 34609-3444 |
| COMBS, RONALD L | 1867 NORTH LAKEMAN DRIVE | | | | BELLBROOK | OH | 45305-1209 |
| COMBS, RONALD W | 3201 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3503 |
| COMBS, ROY W | 9641 N DOUGLAS RD | | | | VESTABURG | MI | 48891-9766 |
| COMBS, RUBY L | 532 DEVON ST | | | | SEYMOUR | TN | 37865-7865 |
| COMBS, RUSSELL E | 6981 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8634 |
| COMBS, RUSSELL EDWARD | 6981 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8634 |
| COMBS, RUTH H | 2322 BENNINGTON DR | | | | ARLINGTON | TX | 76018-1914 |
| COMBS, SAMUEL B | 232 AUSTIN ST | | | | SANDUSKY | MI | 48471-1248 |
| COMBS, SHERRI | 1906 LONG CREEK CT | | | | GRANBURY | TX | 76049-1168 |
| COMBS, SHERRIE S | 1342 HIGHLAND AVE | | | | DAYTON | OH | 45410-2326 |
| COMBS, SHIRLEY D | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 |
| COMBS, STEPHANIE M | 5480 HUSSEY RD | | | | JAMESTOWN | OH | 45335-9538 |
| COMBS, STEVEN G | 900 W CALLE DE LA PELOTITA | | | | GREEN VALLEY | AZ | 85614-5773 |
| COMBS, SUE A | PO BOX 132 | | | | RUSSIAVILLE | IN | 46979-0132 |
| COMBS, TALMADGE G | 221 PINEWOOD DR | | | | SANTEE | SC | 29142-8862 |
| COMBS, TANDY R | 3011 WARNER DR | | | | FAIRBORN | OH | 45324-2137 |
| COMBS, THEODORE R | 317 SUGAR PLUM LANE | | | | TELFORD | TN | 37690-7690 |
| COMBS, THEODORE R | 317 SUGAR PLUM LN | | | | TELFORD | TN | 37690-2363 |
| COMBS, THERESA | 10335 LOCKER DR | | | | SPRING HILL | FL | 34608-8491 |
| COMBS, THURL | 430 SUTTON RD | | | | XENIA | OH | 45385-9673 |
| COMBS, TODD M | 4535 IRELAN ST | | | | KETTERING | OH | 45440-1534 |
| COMBS, TOMMY | PO BOX 201 | | | | FRANKLIN | OH | 45005-0201 |
| COMBS, TOMMY J | 260 MASON AVE | | | | MONROE | OH | 45050-1514 |
| COMBS, TOMMY L | 2800 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8547 |
| COMBS, TOMMY V | 7894 SHARON DR | | | | AVON | IN | 46123-8414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMBS, TOWNSEL | 7493 NEW YORK WAY | | | | DAYTON | OH | 45414-2489 |
| COMBS, TROY | 1937 MILTON ST | | | | INDIAN SPRINGS | OH | 45015-1242 |
| COMBS, TRUMAN | 314 COUNTY RD #223 | | | | NIOTA | TN | 37826 |
| COMBS, TYRONE S | 47 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1504 |
| COMBS, VENICE | 665 W KREPPS RD | | | | XENIA | OH | 45385-7324 |
| COMBS, VERNON | 448 CARTER DOCK RD | | | | ALPHA | KY | 42603-5033 |
| COMBS, VERNON | 448 CARTER DOCK RD | | | | MONTICELLO | KY | 42633-2633 |
| COMBS, VICTORIA | 6 E ARIZONA | | | | BELLEVILLE | MI | 48111-9023 |
| COMBS, WALLACE B | 40 KIRBY RD | | | | LEBANON | OH | 45036-1123 |
| COMBS, WALLACE B | 40 KIRBY ROAD | | | | LEBANON | OH | 45036-5036 |
| COMBS, WAYNE | 371 STATE RD | | | | WEST GROVE | PA | 19390-8952 |
| COMBS, WAYNE E | 10112 KOLB AVE | | | | ALLEN PARK | MI | 48101-3800 |
| COMBS, WAYNE E | 15320 WENDY ST | | | | TAYLOR | MI | 48180-4821 |
| COMBS, WENDELL | 146 STONEBROOK LANE | | | | HENDERSONVLLE | TN | 37075-8857 |
| COMBS, WENDELL | 146 STONEBROOK LN | | | | HENDERSONVILLE | TN | 37075-8857 |
| COMBS, WESLEY F | 4327 SOUTH REED ROAD | | | | DURAND | MI | 48429-9760 |
| COMBS, WETZEL | 26901 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-5303 |
| COMBS, WILLIAM | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8389 |
| COMBS, WILLIAM A | 9704B 7TH ST | | | | OSCODA | MI | 48750-1930 |
| COMBS, WILLIAM B | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8389 |
| COMBS, WILLIAM B | 133 BROOKE WOODE DRIVE | | | | BROOKVILLE | OH | 45309-5309 |
| COMBS, WILLIAM J | 2952 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3255 |
| COMBS, WILLIAM R | 3191 N COUNTY ROAD 575 E | | | | DANVILLE | IN | 46122-8688 |
| COMBS, WILLIAM S | 5340 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| COMBS, WILLIE B | 5734 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3026 |
| COMBS, ZELLA M | 170 COLUMBUS DRIVE SOUTH | | | | HAMILTON | OH | 45013-4803 |
| COMBS,DONALD R | 818 OLD NORSE DR | | | | EATON | OH | 45320-2530 |
| COMBS,JAMES D | 1305 HEATHERDALE DR | | | | KETTERING | OH | 45429-5109 |
| COMBS,MARVIS C | 758 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| COMBS,TANDY R | 3011 WARNER DR | | | | FAIRBORN | OH | 45324-2137 |
| COMBS-SMITH, PATRICIA S. | 5158 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4710 |
| COMBUSTION INC STEERING COMMITTEE | C\O LISKOW & LEWIS | 701 POYDRAS ST STE 5000 | | | NEW ORLEANS | LA | 70139-7758 |
| COMBUSTION INSTITUTE | 5001 BAUM BLVD STE 635 | | | | PITTSBURGH | PA | 15213-1851 |
| COMBUSTION SAFETY INC | 11699 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1135 |
| COMBUSTION SAFETY INC | 11699 BROOKPARK RD | | | | PARMA | OH | 44130-1135 |
| COMCARE ALLIANCE | 1351 INDEPENDENCE CT SE | | | | WASHINGTON | DC | 20003-2380 |
| COMCAST | | | | | | | |
| COMCAST | | 5330 E 65TH ST | | | | IN | 46220 |
| COMCAST | | 861 WHITE CIRCLE CT NW | | | | GA | 30060 |
| COMCAST | 10 RIVER PARK PLAZA | | | | SAINT PAUL | MN | 55107 |
| COMCAST | 5330 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-4821 |
| COMCAST | 861 WHITE CIRCLE CT NW | | | | MARIETTA | GA | 30060-1061 |
| COMCAST | 900 MICHIGAN AVE NE | | | | WASHINGTON | DC | 20017-1833 |
| COMCAST | KERRY BERMAN | 13431 COLLECTIONS | | | CHICAGO | IL | 60693-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMCAST | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 |
| COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 |
| COMCAST | STEVE  BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST | STEVE BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST | STEVE BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST BUSINESS COMMUNICATION | 500 ENTERPRISE RD | | | | HORSHAM | PA | 19044-3503 |
| COMCAST CABLE | 41112 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4253 |
| COMCAST CABLE COMMUNICATIONS L | 4100 E DRY CREEK RD | | | | CENTENNIAL | CO | 80122-3729 |
| COMCAST CABLE NORTH ATLANTA SYSTEM | | 922 ELNORA DR | | | | GA | 30066 |
| COMCAST CABLE NORTH ATLANTA SYSTEM | 922 ELNORA DR | | | | MARIETTA | GA | 30066-3219 |
| COMCAST CABLEVISION | ACCT OF JACQUELI MAY | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| COMCAST CABLEVISION | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 |
| COMCAST CORP | 1500 MARKET STREET | | | | PHILADELPHIA | PA | 19102 |
| COMCAST CORP | 500 ENTERPRISE RD | | | | HORSHAM | PA | 19044-3503 |
| COMCAST CORP | STEVE BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST CORPORATION | MILTON REUTER | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST PROCESSING CENTER | ATTN KENDRA STRICKLAND | 650 CENTERTON RD | | | MOORESTOWN | NJ | 08057-3915 |
| COMCAST SPOTLIGHT | COMCAST SPOTLIGHT - CHARLESTON | PO BOX 60375 | | | CHARLOTTE | NC | 28260-0375 |
| COMDATA CORP | PO BOX 500544 | | | | SAINT LOUIS | MO | 63150 |
| COMDATA FINANCIAL SERVICES | 6950 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1336 |
| COMDATA NETWORK INC | 44250 NORTH AVE STE 2 | | | | CLINTON TOWNSHIP | MI | 48036-4810 |
| COMDATA NETWORK INC | 6011 METEOR AVE | | | | TOLEDO | OH | 43623-1153 |
| COMDATA NETWORK INC | 877 WALKER RD | P O BOX 2008 | | WINDSOR CANADA ON N8Y 4R5 CANADA | | | |
| COMDATA NETWORK INC | 9478 N PLATT RD | | | | MILAN | MI | 48160-8909 |
| COMDATA NETWORK INC | ASSIGNEE R2 TRANSPORT INC | PO BOX 415000 MSC-410115 | | | NASHVILLE | TN | 37241-0001 |
| COMDATA STORED VALUE SOLUTIONS | PO BOX NO | 3802 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| COMDEN, BEVERLY | 06149 RT. 15 | | | | NEY | OH | 43549 |
| COMDEN, JAMES B | 9537 HENRIETTA AVE | | | | BROOKFIELD | IL | 60513-1128 |
| COME, BRIAN | 1725 US ROUTE 3 | | | | NORTH STRATFORD | NH | 03590-4547 |
| COMEAU II, ROBERT J | 5407 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| COMEAU, FRANCOIS | 9468 TOBINE ST | | | | ROMULUS | MI | 48174-4516 |
| COMEAU, GEORGE J | 418 THERESA AVE | | | | BALTIMORE | MD | 21221-3346 |
| COMEAU, JENNIFER A | 268 BEACHWOOD AVE | | | | KENNEBUNKPORT | ME | 04046-5300 |
| COMEAU, LOUISE E | 2 B LINDEN ST. | | | | SPENCER | MA | 01562 |
| COMEAU, ROBERT J | 7073 CALKINS RD | | | | FLINT | MI | 48532-3002 |
| COMEAU, ROBERT O | 39 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5918 |
| COMEAU, THEODORE A | 1467 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| COMEAU, WALTER P | 36 OLD STAGE RD | | | | LITCHFIELD | NH | 03052-2354 |
| COMEAUX, TAMMY | 6050 SAIROMEADOW | | | | BEAUMONT | TX | 77707 |
| COMED | BILL PAYMENT CTR | | | | CHICAGO | IL | 60668-0001 |
| COMEDY, ANITA L | 1081 E 167TH ST | | | | CLEVELAND | OH | 44110-1522 |
| COMEDY, ANITA L | 1081 E. 167TH STREET | | | | CLEVELAND | OH | 44110-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMEGYS III, JOHN I | 15 E EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2903 |
| COMEGYS, GUY R | 9430 POINCIANA PL APT 109 | | | | DAVIE | FL | 33324-4816 |
| COMEGYS, JOHN I | 9440 POINCIANA PL APT 117 | | | | DAVIE | FL | 33324-4820 |
| COMEK, DUANE A | 34 S HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2710 |
| COMEK, RICHARD E | 4168 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1419 |
| COMEK, STEPHANIE M | 56 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| COMELLA JR, AGOSTINO | 926 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2812 |
| COMELY, JOHN S | 300 BECKAH RD | | | | RICHMOND | KY | 40475-8326 |
| COMENZO SCOTT | 47 BELLOWS TERRACE RD | | | | HAMPTON BAYS | NY | 11946-3524 |
| COMER AMANDA | COMER, AMANDA | 4850 PELICAN RD | | | DIAMOND | MO | 64840 |
| COMER BILBREY | 502 N BALDWIN AVE | | | | MARION | IN | 46952-3465 |
| COMER CHAMBLISS JR | 345 COUNTY ROAD 16 | | | | UNION SPRINGS | AL | 36089-2996 |
| COMER DELMORE G (511545) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| COMER HENDERSON | 31 CHESAPEAKE LNDG | | | | W HENRIETTA | NY | 14586-9636 |
| COMER JR, JOSEPH | PO BOX 593 | C/O JOAN E CALDWELL | | | LAKE CITY | AR | 72437-0593 |
| COMER JULIE | 642 ROCK DR | | | | KALISPELL | MT | 59901-6664 |
| COMER MELVIN | 3624 W CASSADAGA CT | | | | PEORIA | IL | 61615-3952 |
| COMER NUNN | 6462 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| COMER TRIGG | 485 BRANNON RD | | | | CUMMING | GA | 30041-6440 |
| COMER TURNER | 3537 E US 40 | | | | CLAYTON | IN | 46118 |
| COMER, ALBERT L | 107 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2610 |
| COMER, AMANDA | 4850 PELICAN RD | | | | DIAMOND | MO | 64840 |
| COMER, AMANDA | 4850 PELICAN RD | | | | DIAMOND | MO | 64840 |
| COMER, ANGEL L | 344 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1939 |
| COMER, BARBARA G | 501 PEARL ST | | | | FAYETTEVILLE | NC | 28303-4325 |
| COMER, BETTE D | 3 UP WIND | | | | HILTON HEAD ISLAND | SC | 29928-5246 |
| COMER, BILLY D | 4265 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9793 |
| COMER, BRYCE J | 10020 HARPER DR | | | | HARRISON | MI | 48625-8700 |
| COMER, BRYCE JAMES | 10020 HARPER TRL | | | | HARRISON | MI | 48525 |
| COMER, BURBIE M | 514 EAST OAK ST. | | | | ATMORE | AL | 36502-3615 |
| COMER, CARLIS R | 2661 DIXIE HWY | | | | WATERFORD | MI | 48328-1710 |
| COMER, CHARLES R | 2436 SHAW AVE | | | | SPEEDWAY | IN | 46224-5050 |
| COMER, CHRISTOPHER A | 6628 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9523 |
| COMER, CLAUDETTE L | UNIT 20 | 3030 BROWN AVENUE | | | MANCHESTER | NH | 03103-6949 |
| COMER, DARNELL L | 4502 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| COMER, DARNELL L | 4502 SUNNYMEAD AVENUE | | | | BURTON | MI | 48519-1262 |
| COMER, DEBORAH J | 11935 TIMBERHILL DR | | | | RIVERVIEW | FL | 33569 |
| COMER, DEBORAH J | 708 FOREST RIDGE DR 33 | | | | YOUNGSTOWN | OH | 44512 |
| COMER, DELMORE G | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| COMER, DELORES | 475 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| COMER, DON M | 660 PEACH TREE LN | | | | DANVILLE | IN | 46122-1060 |
| COMER, EDWARD | 4516 MISTY LN | | | | MYRTLE BEACH | SC | 29588-9627 |
| COMER, ETHEL L | 6621 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMER, GORDON P | 1926 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8753 |
| COMER, JAMES T | 1310 PALLISTER ST APT 710 | | | | DETROIT | MI | 48202-2651 |
| COMER, JAMES W | 1403 CLARK ST | | | | NILES | OH | 44446-3837 |
| COMER, JAMES W | 1403 CLARK ST. | | | | NILES | OH | 44446-3837 |
| COMER, JANET E | 1708 S 1100 E | | | | GREENTOWN | IN | 46936-9756 |
| COMER, JIMMIE D | PO BOX 266 | | | | MANSFIELD | TX | 76063-0266 |
| COMER, JIMMIE E | 26711 WEMBLEY CT | | | | FARMINGTON HILLS | MI | 48331-3529 |
| COMER, JOHN B | 917 BARRIE AVE | | | | FLINT | MI | 48507-1660 |
| COMER, KENNETH R | 1420 PERRY RD. BLDG 6 APT#16 | | | | GRAND BLANC | MI | 48439 |
| COMER, KERMIT D | 12296 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9724 |
| COMER, KEVIN W | 2920 TRUCKEE ST | | | | SILVER SPRINGS | NV | 89429-8925 |
| COMER, LARRY W | PO BOX 296 | | | | EATON RAPIDS | MI | 48827 |
| COMER, LESTER D | 1528 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9529 |
| COMER, LOUISE D | 4310 COATS LN | | | | COLUMBIA | MO | 65203-8572 |
| COMER, MACEO | 307 STERLING AVE | | | | NEW CASTLE | DE | 19720-4776 |
| COMER, MARGARET H | 1742 GYPSY LN | | | | NILES | OH | 44446-3206 |
| COMER, MARGARET H | 1742 GYPSY RD. | | | | NILES | OH | 44446-3206 |
| COMER, MARY A | 107 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2610 |
| COMER, MARY E | 1320 N YOUNGS RD | | | | ATTICA | MI | 48412-9396 |
| COMER, MARY J | 3002 HILLCREST | | | | NEW CASTLE | IN | 47362-2055 |
| COMER, MARY J | 3002 HILLCREST DR | | | | NEW CASTLE | IN | 47362-2055 |
| COMER, MERVEN | 5035 WHITE GRAVEL ROAD | | | | MINFORD | OH | 45653 |
| COMER, MICHAEL A | 2365 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| COMER, MICHAEL ALLAN | 2365 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| COMER, MICHAEL P | 2213 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| COMER, NANCY L | 108 TRESCOTT LANE | | | | HOUGHTONLAKE | MI | 48629 |
| COMER, RADFORD L | 5311 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2203 |
| COMER, RALPH L | 5887 LAFAYETTE RD | | | | MEDINA | OH | 44256-8502 |
| COMER, RAYMOND D | 4186 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9715 |
| COMER, REGINALD L | 433 KNOX ST | | | | YOUNGSTOWN | OH | 44502-2217 |
| COMER, RICHARD L | 2645 W CHANTICLEER RD | | | | ANAHEIM | CA | 92804 |
| COMER, RICHARD L | HC 33 BOX 832 | | | | PETERSBURG | WV | 26847-9711 |
| COMER, ROBERT L | 2857 ACOSTA ST | | | | KETTERING | OH | 45420-3464 |
| COMER, ROBERT M | 2974 VOELLER CIRCLE | | | | GROVE CITY | OH | 43123-3380 |
| COMER, ROBERT S | 101 PERRY ST | | | | GERMANTOWN | OH | 45327-1371 |
| COMER, ROBERTA | 510 EAST MAIN STREET | | | | ST. PARIS | OH | 43072-3072 |
| COMER, RONALD E | 57 SANFORD DR ROBSCOTT MNR | | | | NEWARK | DE | 19713 |
| COMER, RONALD L | PO BOX 12531 | | | | FORT WAYNE | IN | 46863-2531 |
| COMER, ROSE H | 66 S WALNUT DR | | | | NORTH AURORA | IL | 60542-1545 |
| COMER, ROSE H | 66 S. WALNUT DR. | | | | NORTH AURORA | IL | 60542-1545 |
| COMER, ROY | 966 SPANGENBURG RD | | | | JACKSON | OH | 45640-9630 |
| COMER, RUBY E | 4971 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2012 |
| COMER, RUTH E | 2765 GHENT AVE | | | | KETTERING | OH | 45420-3869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMER, SUSAN G | 17 REDWOOD DR | | | | PICAYUNE | MS | 39466 |
| COMER, TED L | 5138 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| COMER, TERESA K | 2815 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| COMER, TERRENCE J | 10864 N RANGELINE RD | | | | COVINGTON | OH | 45318-9625 |
| COMER, TONY | 820 BALLANTYNE RD | | | | SYRACUSE | NY | 13207-2419 |
| COMER, WARD L | 2410 WIXOM RD | | | | COMMERCE TOWNSHIP | MI | 48382-2037 |
| COMER, WILLA J | 12420 E 39TH TER S | | | | INDEPENDENCE | MO | 64055-3162 |
| COMER, WILLIAM P | 42 MARY ST | | | | W JEFFERSON | OH | 43162-1128 |
| COMER, WILLIAM T | 6621 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-1524 |
| COMER, WINDELL | 535 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| COMER,CHRISTOPHER A | 6628 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9523 |
| COMERCI, JOHN | 214 FAIRVIEW AVE | | | | BECKLEY | WV | 25801 |
| COMERCIO NACIONAL | 18034 VENTURA BLVD #234 | | | | ENCINO | CA | 91316 |
| COMERFORD, BEVERLY A | 26969 COOK ROAD | | | | OLMSTED FALLS | OH | 44138-1108 |
| COMERFORD, CLARENCE MICHAEL | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901 |
| COMERFORD, DOROTHY S | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| COMERFORD, EDWARD | 29834 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-2543 |
| COMERFORD, JOHN T | 345 MERRICK ROAD | | | | TRENTON | NJ | 08691-3911 |
| COMERFORD, JUDITH A | 1420 WOODBRIDGE RD APT 1C | | | | JOLIET | IL | 60436-1368 |
| COMERFORD, JUNE | 7906 S LAKE DR | | | | WEST PALM BEACH | FL | 33406-7824 |
| COMERFORD, LORIA J | 1925 LYNWOOD AVE | | | | RUSSELLVILLE | AL | 35654 |
| COMERFORD, MATTHEW | 23706 BEVERLY ST | | | | SAINT CLAIR SHORES | MI | 48082-2132 |
| COMERFORD, MICHAEL C | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| COMERFORD, PHYLLIS J | 13715 RICHMOND PARK DR N UNIT 802 | | | | JACKSONVILLE | FL | 32224-0239 |
| COMERFORD, RICHARD N | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902-8032 |
| COMERFORD, STEPHEN N | 2295 DEER RIDGE DR | | | | STONE MTN | GA | 30087-1129 |
| COMERFORD, STEPHEN NICHOLAS | 2295 DEER RIDGE DR | | | | STONE MTN | GA | 30087-1129 |
| COMERICA | FOR DEPOSIT IN THE A/C OF | 1495 CROOKS RD | X LI | | TROY | MI | 48084-7106 |
| COMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 20200 MACK AVE | J FLOTT | | GROSSE POINTE WOODS | MI | 48236-1768 |
| COMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 2665 PLYMOUTH RD | V KALETA | | ANN ARBOR | MI | 48105-2470 |
| COMERICA | FOR DEPOSIT TO ACCOUNT OF | 42345 ANN ARBOR RD E | BOR RD EAST | | PLYMOUTH | MI | 48170-4356 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 1000 E 9 MILE RD | E CROSSLEY | | FERNDALE | MI | 48220-1935 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 4035 ROCHESTER RD | | | TROY | MI | 48085-4922 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 55880 NICKELBY S | J RICHARDSON | | SHELBY TOWNSHIP | MI | 48316-1009 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | M GILBERT | PO BOX 64007 | | DETROIT | MI | 48267-0007 |
| COMERICA | FOR DEPOSIT TO THE ACCOUNT OF | M RADDATZ | 3501 HAMLIN RD STE 1 | | AUBURN HILLS | MI | 48326 |
| COMERICA | ONE DETROIT CENTER | 500 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| COMERICA BANK | 211 W FORT ST | | | | DETROIT | MI | 48226-3202 |
| COMERICA BANK | 39200 SIX MILE ROAD | MC 7578 | | | LIVONIA | MI | 48152 |
| COMERICA BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 39200 6 MILE RD | MC 7578 | | LIVONIA | MI | 48152-2689 |
| COMERICA BANK | ATTN: THOMAS VANDERMULEN | 500 WOODWARD AVENUE | | | DETROIT | MI | 48226 |
| COMERICA BANK | BRANCH 119 DEPOSIT TO THE A/C | 3501 HAMLIN RD | B NESBITT | | AUBURN HILLS | MI | 48326-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMERICA BANK | C/O KENNETH A TARDIE | 18 1ST ST | | | MOUNT CLEMENS | MI | 48043-2523 |
| COMERICA BANK | FOR DEPOSIT IN THE A/C OF | 20200 MACK AVE | A NASKI | | GROSSE POINTE WOODS | MI | 48236-1768 |
| COMERICA BANK | FOR DEPOSIT IN THE A/C OF | 923 S ROCHESTER RD | M MOORE | | ROCHESTER HILLS | MI | 48307-2743 |
| COMERICA BANK | FOR DEPOSIT IN THE A/C OF | 923 S ROCHESTER RD | P SPADAFORA | | ROCHESTER HILLS | MI | 48307-2743 |
| COMERICA BANK | FOR DEPOSIT IN THE A/C OF | T POPOVSKI | 15251 TWENTY FOUR MILE RD | | MACOMB | MI | 48042 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 129 E MAIN ST | S DIPIETRO | | NORTHVILLE | MI | 48167-1619 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1717 MAIN ST | D KUHL | | DALLAS | TX | 75201-4612 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1717 MAIN ST | J RICHARDSON | | DALLAS | TX | 75201-4612 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 188 N OLD WOODWARD AVE | M NOONE | | BIRMINGHAM | MI | 48009-3371 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1955 18 MILE RD | B SNIDER | | STERLING HEIGHTS | MI | 48314-3701 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 20200 MACK AVE | T WAGERSON | | GROSSE POINTE WOODS | MI | 48236-1768 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2340 ORCHARD LAKE RD | T OLSEN | | SYLVAN LAKE | MI | 48320-1650 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 24028 WOODWARD AVE | D J COONEY | | PLEASANT RIDGE | MI | 48069-1137 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 260 BROWN RD | A RHODES | | AUBURN HILLS | MI | 48326-1303 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2665 PLYMOUTH RD | W CHIU | | ANN ARBOR | MI | 48105-2470 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2795 CARPENTER RD | J AL-FERZLY | | ANN ARBOR | MI | 48108-1109 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 3000 UNION LAKE RD | O ROBBINS | | COMMERCE TOWNSHIP | MI | 48382-4579 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 3000 UNION LAKE RD | S FERKANY | | COMMERCE TWP | MI | 48382-4579 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 32777 23 MILE RD | N BACOSKI | | CHESTERFIELD | MI | 48047-1985 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 39475 W 10 MILE RD | E DIGIROLAMO | | NOVI | MI | 48375-2910 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 42345 ANN ARBOR RD E | R LOWE | | PLYMOUTH | MI | 48170-4356 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 500 WOODWARD AVE | C PREUSS | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 500 WOODWARD AVE | D REECK | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 7789 SASHABAW RD | N SHILLING | | CLARKSTON | MI | 48348-4751 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 8250 HILTON RD | D HOULIHAN | | BRIGHTON | MI | 48114-8946 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 923 S ROCHESTER RD | A GADRE | | ROCHESTER HILLS | MI | 48307-2743 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | A STEVENS | 101 N MAIN ST | | ANN ARBOR | MI | 48104 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | B BARBER | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | C HAJDAS | 30500 VAN DYKE-ATT S O KANE | | WARREN | MI | 48093 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | E ALSTROM | 30500 VAN DYKE | | WARREN | MI | 48093 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | K LAFFERTY | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT IN THE ACCOUNT OF | Y CHOI | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT TO ACCOUNT OF | 3501 HAMLIN RD | RD STE 1 | | AUBURN HILLS | MI | 48326-2824 |
| COMERICA BANK | FOR DEPOSIT TO ACCOUNT OF | 4999 CROOKS RD | RD | | TROY | MI | 48098-4588 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 24028 WOODWARD AVE | P WEBSTER | | PLEASANT RIDGE | MI | 48069-1137 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 3012 WALTON BLVD | K DEAN | | ROCHESTER HILLS | MI | 48309-1264 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 32682 FRANKLIN RD | L HARRIS | | FRANKLIN | MI | 48025-1180 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 35405 GRAND RIVER AVE | K DINGER | | FARMINGTON | MI | 48335-3122 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 4057 W MAPLE RD | M REUSS | | BLOOMFIELD | MI | 48301-3100 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | 923 S ROCHESTER RD | J JACUZZI | | ROCHESTER HILLS | MI | 48307-2743 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | M PINCHEIRA | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT TO THE A/C OF | S CORDEIRO | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1495 CROOKS RD | L MALLEA | | TROY | MI | 48084-7106 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 15251 24 MILE RD | R RIMKUS | | MACOMB | MI | 48042-2980 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 17111 N LAUREL PARK DR | S HANKERSON | | LIVONIA | MI | 48152-2647 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 188 N OLD WOODWARD AVE | M NOONE | | BIRMINGHAM | MI | 48009-3371 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 24028 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069-1137 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 36700 5 MILE RD | J FISHER | | LIVONIA | MI | 48154-1900 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 4035 ROCHESTER RD | Y LI | | TROY | MI | 48085-4922 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 4057 W MAPLE RD | T FERASIN | | BLOOMFIELD HILLS | MI | 48301-3100 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 500 WOODWARD AVE | D KUHL | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | 7505 DIXIE HWY | D GENCAY | | CLARKSTON | MI | 48346-2023 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | A CERVONE | PO BOX 75000 | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | C ROBERTS | 39400 WOODWARD AVE | | BLOOMFIELD | MI | 48304 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | DAVID DEVINE 100 RENAISSANCE C | ENTER | | DETROIT | MI | 48243 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | R MCMANAMA | 100 TOWER LOWER LEVEL | | DETROIT | MI | 48243 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | S CHAN | 1969 W STADIUM | | ANN ARBOR | MI | 48103 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | S CORDEIRO | RENAISSANCE CENTER TOWER 100 | | DETROIT | MI | 48243 |
| COMERICA BANK | FOR DEPOSIT TO THE ACCOUNT OF | S RUSHKA | 3501 HAMLIN ROAD STE 1 | | AUBURN HILLS | MI | 48326 |
| COMERICA BANK | GM CORPORATION | ROBERT ROMIREZ | 500 WOODWARD AVE | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | GMC BENEFIT SETTLEMENT | ROBERT ROMIREZ | 500 WOODWARD AVE | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | GMC-FLEXIBLE COMP PROG | ROBERT ROMIREZ | 500 WOODWARD AVE | | DETROIT | MI | 48226-3407 |
| COMERICA BANK | KEVIN COSTELLO SPCL ASSETS GRP | 32471 INDUSTRIAL DR | | | MADISON HTS | MI | 48071-1528 |
| COMERICA BANK | KM 38 5 CARR LA MARQUESA TENAN | | | TENANGO DEL VALLE CP 52300 MEXICO | | | |
| COMERICA BANK | PO BOX 75000 | | | | DETROIT | MI | 48275-0001 |
| COMERICA BANK | SERVICE AGENT FOR GM CORP PAC | 500 WOODWARD AVE FL 24 | ADD CHANGE LTR 1/02 MW | | DETROIT | MI | 48275-0001 |
| COMERICA BANK ACCT L URQUHART | GC A97-392 | PO BOX 75000 | | | DETROIT | MI | 48275-0001 |
| COMERICA BANK BBM DRAWER 64007 | FOR DEPOSIT TO THE ACCOUNT OF | J GLYNN | PO BOX 64007 | | DETROIT | MI | 48264-0007 |
| COMERICA BANK BRANCH 50 | FOR DEPOSIT TO THE ACCOUNT OF | 33101 WOODWARD AVE | R FRANK | | BIRMINGHAM | MI | 48009-0977 |
| COMERICA BANK BRANCH NO 345 | FOR DEPOSIT TO THE ACCOUNT OF | R GLASS | 16081 TECHNOLOGY | | NORTHVILLE TOWNSHIP | MI | 48167 |
| COMERICA BANK C/O MANAGEMENT | FOR DEPOSIT TO THE ACCOUNT OF | W L MAY 4980 ADAMS | RD | | ROCHESTER HILLS | MI | 48306 |
| COMERICA BANK MIDWEST ACCT OF | L URQUHART GCA97392 | PO BOX 75000 | | | DETROIT | MI | 48275-0001 |
| COMERICA BANK-DETROIT | 211 W FORT ST | | | | DETROIT | MI | 48226-3202 |
| COMERICA BANK-MIDWEST N.A. | ACCT OF EMMA J WILLIAMS | PO BOX 75000 | | | DETROIT | MI | 48275-0001 |
| COMERICA BANK-MIDWEST, NA | ACCT OF CAROL A JORDAN | | | | | | |
| COMERICA BANK-MIDWEST, NA | ACCT OF MARVA L JACKSON | PO BOX 75000 | | | DETROIT | MI | 48275-0001 |
| COMERICA BBM | FOR DEPOSIT IN THE A/C OF | J GLYNN | PO BOX 64007 | | DETROIT | MI | 48264-0007 |
| COMERICA INC | ATTN JANICE TESSIER | PO BOX 75000 | MC 3392 | | DETROIT | MI | 48275-0001 |
| COMERICA INCORPORATED | PO BOX 7500 | | | | DETROIT | MI | 48275-0001 |
| COMERICA LEASING (AN AFFILIATE OF COMERICA BANK) | 411 W LAFAYETTE BLVD # MC | | | | DETROIT | MI | 48226-3120 |
| COMERICA LEASING CORP. | U.S. BANK TRUST NATIONAL ASSOCIATION | (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA) | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| COMERICA LEASING CORPORATION | 411 W LAFAYETTE BLVD #MC | | | | DETROIT | MI | 48226-3120 |
| COMERICA LEASING CORPORATION | ATTENTION: PRESIDENT | 411 W LAFAYETTE BLVD #MC | | | DETROIT | MI | 48226-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMERZAN, JOHN H | 3402 GRANGE RD | | | | TRENTON | MI | 48183-3472 |
| COMES JR, HAROLD F | 1605 ALDENEY AVE | | | | BALTIMORE | MD | 21220-3603 |
| COMES, RICHARD N | 85 LEETES ISLAND RD | | | | BRANFORD | CT | 06405-3308 |
| COMES, WINNIFRED E | 7419 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1102 |
| COMETCH MANUFACTURING | 355 SILVERCREEK PKWY N | | | GUELPH CANADA ON N1H 1E6 CANADA | | | |
| COMETIC GASKET | 8090 AUBURN RD | | | | PAINESVILLE | OH | 44077-9600 |
| COMETIC GASKET INC | 8090 AUBURN RD | | | | PAINESVILLE | OH | 44077-9600 |
| COMETIC GASKET INC | BILL MAJETICH | 8090 AUBURN ROAD | | | COLUMBIA STATION | OH | 44028 |
| COMETTO-DEGROOT, JOAN M | 23577 W NEWELL CIR | | | | FARMINGTON HILLS | MI | 48336-3065 |
| COMEX TRANSPORT | 6236 SOCIALVILLE FOSTER RD | | | | MASON | OH | 45040-9292 |
| COMFORT GUARD FIBERGLASS WNDWS | ATTN: EUGENE LUXTON | 2230 WEBBER AVE | | | BURTON | MI | 48529-2416 |
| COMFORT INN | 1200 MAE ST | | | | HUMMELSTOWN | PA | 17036-9169 |
| COMFORT INN NC480 | 2701 KIRKPATRICK RD | | | | BURLINGTON | NC | 27215-8902 |
| COMFORT INN/OKEMOS | 2209 UNIVERSITY DRIVE | | | | OKEMOS | MI | 48864 |
| COMFORT NYAMADI-AMABLE | 47432 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| COMFORT SUITES | 515 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1139 |
| COMFORT SYSTEMS & EMCOR | 7614 OPPORTUNITY DR | | | | FORT WAYNE | IN | 46825-3363 |
| COMFORT SYSTEMS & EMCOR | DAN DAVIS | 7614 OPPORTUNITY DR | | | FORT WAYNE | IN | 46825-3363 |
| COMFORT SYSTEMS/EMCOR | 7614 OPPORTUNITY DR | | | | FORT WAYNE | IN | 46825-3363 |
| COMFORT SYTSEMS/EMCOR | 7614 OPPORTUNITY DR | | | | FORT WAYNE | IN | 46825-3363 |
| COMFORT, ARTHUR | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| COMFORT, DAVID R | 575 WEST RD 550 NORTH | | | | KOKOMO | IN | 46901 |
| COMFORT, MARY L | 613 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| COMFORT, NICKY L | 4213 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2301 |
| COMFORT, NICKY LYNN | 4213 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2301 |
| COMFORT, PHILIP G | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| COMFORT, RALPH E | 1497 W VINE ST | | | | ALLIANCE | OH | 44601-5522 |
| COMFORT, SANDRA D | PO BOX 608 | | | | LINDEN | MI | 48451-0608 |
| COMFORT, WERNER G | 1936 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1428 |
| COMFORTABLE W/COMPUTERS | TRAINING CENTER | 42945 PHEASANT RUN DR | | | STERLING HTS | MI | 48313-2669 |
| COMIC COLLECTIBLES | ATTN: DAVID BAKER | G4383 S SAGINAW ST | | | BURTON | MI | 48529-2068 |
| COMIC, HERMAN T | PO BOX 166298 | | | | LITTLE ROCK | AR | 72216-6298 |
| COMICI PAOLO | VIA PORTOGALLO N. 19 | | | | LATINA | HI | 04100 |
| COMILANG, JESSE | 5726 GOLF RD | | | | MERCED | CA | 95340 |
| COMILLUS BURROUGHS | 4128 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-3758 |
| COMILLUS BURROUGHS | 4128 W. 47H ST. | | | | INDIANAPOLIS | IN | 46254 |
| COMINALE, LAUREN | 50 MANSION RD | | | | WALLINGFORD | CT | 06492-4311 |
| COMINAR REAL ESTATE INVESTMENT TRUST | 455, MARAIS ST. | | | VANIER QC CANADA | | | |
| COMINAR REAL ESTATE INVESTMENT TRUST | ATTN: JULES DALLAIR, MICHEL DALLAIRE, ET. AL | 455, MARAIS ST. | | VANIER QC G1M 3A2 CANADA | | | |
| COMINAR REAL ESTATE INVESTMENT TRUST | ATTN: JULES DALLAIRE | 455, MARAIS ST. | | VANIER QC G1M 3A2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMINAR REAL ESTATE INVESTMENT TRUST | ATTN: JULES DALLAIRE, MICHEL DALLAIRE, ET. AL | 455, MARAIS ST. | | VANIER QC G1M 3A2 CANADA | | | |
| COMINAR REAL ESTATE INVESTMENT TRUST | JULES DALLAIRE, MICHEL DALLAIRE, ET. AL | 455, MARAIS ST. | | VANIER QC G1M 3A2 CANADA | | | |
| COMINAR REIT | 455 MARAIS ST | | | VANIER CANADA PQ G1M 3A2 CANADA | | | |
| COMINE, STELLA | 514 E LOCUST ST | | | | SCRANTON | PA | 18505-1711 |
| COMINE, SUSAN L | 2 MONTEREY DR | | | | HAZLET | NJ | 07730-2144 |
| COMINS, ROBERT L | 3722 CHERRYWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1007 |
| COMINSKY, THOMAS | 60 KRYSTAL DR | | | | SOMERS | NY | 10589 |
| COMIRE, RENE A | 5075 SEPULVEDA BLVD | | | | LAS VEGAS | NV | 89118-1139 |
| COMIS, DONALD L | 4750 S DUCK LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1335 |
| COMISKEY, JAMES E | 10653 HEWITT RD | | | | BROOKLYN | MI | 49230-9751 |
| COMISKEY, LINDA G | 10653 HEWITT RD | | | | BROOKLYN | MI | 49230-9751 |
| COMISKEY, TROY M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COMISSO, JOHN | 32 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2637 |
| COMISSO, LUIGI | 67 BLICK ST | | | | BUFFALO | NY | 14212-2310 |
| COMITO, ANTOINETTE S | 4228 74TH AVE E | | | | SARASOTA | FL | 34243-5116 |
| COMITO, DOROTHY | 23350 PLAYVIEW ST | | | | ST CLAIR SHRS | MI | 48082-2089 |
| COMLEY GEORGE E (452993) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COMLEY JR, LEO G | 1305 BAYSWATER DR | | | | HOUSTON | TX | 77047-3205 |
| COMLEY, EDWARD M | 150 GOLF DR SE | | | | CLEVELAND | TN | 37323-8824 |
| COMLEY, GEORGE E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COMLEY, JANET | 221 W 1300 S 122-5 | | | | HURRICANE | UT | 84737 |
| COMLEY, SCOTT | 11120 SCOTSMEADOW DR | | | | DALLAS | TX | 75218 |
| COMLY ERIN C & STEPHEN A | 65 ACRE RD | | | | MILLVILLE | PA | 17846-9132 |
| COMM ANESTH MED | PO BOX 1750 | | | | LANCASTER | CA | 93539-1750 |
| COMM FOUND OF GREATER FLINT | 500 N SAGINAW ST | | | | FLINT | MI | 48502-1811 |
| COMM OF TAXATION & FINANCE | NYS DEPT OF TAXATION & FINANCE | WA HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| COMMANCHE EXPRESS LINES INC | 11323 HIGHWAY 60 | | | | SELLERSBURG | IN | 47172-9635 |
| COMMAND FINANCIAL PRESS CORPORATION | 75 VARICK ST | | | | NEW YORK | NY | 10013 |
| COMMAND TOOLING SYSTEMS | 13931 SUNFISH LAKE BLVD NW | | | | RAMSEY | MN | 55303-4506 |
| COMMANDER, BETTE | 141 SARATOGA RD | | | | IRMO | SC | 29063-9217 |
| COMMANDER, ELODIA R | 12 MARSHALL ST | | | | IRVINGTON | NJ | 07111 |
| COMMANDER, GLORIA P | PO 4166 | | | | EAST ORANGE | NJ | 07019 |
| COMMANDER, GLORIA P | PO BOX 4166 | | | | EAST ORANGE | NJ | 07019-4166 |
| COMMCORE CONSULTING GROUP | 1133 21ST ST NW 3RD FL | | | | WASHINGTON | DC | 20036 |
| COMMELEC, INC. | MICHAEL VILLENEUVE | 5 INDUSTRIAL PARK DRIVE, | P.O. BOX 127 | | OAKDALE | PA | 15071 |
| COMMENCO INC | 4901 BRISTOL AVE | | | | KANSAS CITY | MO | 64129-1997 |
| COMMENDATORE, KATHLEEN T | 79 ZUELLA DR APT 4 | | | | WATERBURY | CT | 06704-1991 |
| COMMENDATORE, KATHLEEN T | 79-4 ZUELLA DR | | | | WATERBURY | CT | 06704-1991 |
| COMMENT, JAMES D | 6475 MERRY ST | | | | UNIONVILLE | MI | 48767-8613 |
| COMMENT, JOSEPH A | 1843 BAY MIST LN | | | | COMMERCE TOWNSHIP | MI | 48382-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMER, MARK S | 23800 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-2174 |
| COMMERATO, GLORIA A | 150 W GRANT AVE | | | | ROSELLE PARK | NJ | 07204-1917 |
| COMMERCE & CONSUMER AFFAIRS PROFESSIONAL & VOCATIONAL | LICENSING DIVISION | PO BOX 3469 UPTD PER AFC 5/19 | | | HONOLULU | HI | 96801 |
| COMMERCE & FINANCE LAW OFFICE | 3\F CVIK HOTEL | 22 JIANGUOMENWAI AVE | | BEIJING CHINA 100004 CHINA | | | |
| COMMERCE BANK | 4401 NATURAL BRIDGE AVE | | | | SAINT LOUIS | MO | 63115-2626 |
| COMMERCE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 8000 FORSYTH BLVD | J IRONSIDE | | SAINT LOUIS | MO | 63105-1707 |
| COMMERCE BANK | PO BOX 419248 | | | | KANSAS CITY | MO | 64141-6248 |
| COMMERCE BANK N.A | 8000 FORSYTH BLVD | SUITE 110 | | | ST. LOUIS | MO | 63105 |
| COMMERCE BANK N.A | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8000 FORSYTH BLVD, STE110 | | | ST. LOUIS | MO | 63105 |
| COMMERCE BANK N.A. (MISSOURI) | GM CORPORATION | RICHARD METZ | 1994 WENTZVILLE PKWY | | WENTZVILLE | MO | 63385-3453 |
| COMMERCE BANK N.A. (MISSOURI) | RICHARD METZ | 1994 WENTZVILLE PKWY | | | WENTZVILLE | MO | 63385-3453 |
| COMMERCE CAFE GRILL & DELI | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 |
| COMMERCE CITY | | 8602 ROSEMARY ST | | | | CO | 80022 |
| COMMERCE CITY EAST | 1645 RUSSELL RD UNIT 2 | | | OTTAWA CANADA ON K1G 4G5 CANADA | | | |
| COMMERCE CITY INVESTMENTS LIMITED | 1645 RUSSELL RD UNIT 2 | | | OTTAWA ON K1G 4G5 CANADA | | | |
| COMMERCE CLE/CHICAGO | 4025 W. PETERSON AVE. | | | | CHICAGO | IL | 60646 |
| COMMERCE COMMUNICATIONS GROUP | ATTN: JAMAINE DICKENS | 7310 WOODWARD AVE # 703 | | | DETROIT | MI | 48202-3165 |
| COMMERCE CONTROLS INC | 41069 VINCENTI CT | | | | NOVI | MI | 48375-1923 |
| COMMERCE ENG/WLLD LK | 3351 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1651 |
| COMMERCE GROUP, INC. | STEPHEN BETLEY | 211 MAIN ST | | | WEBSTER | MA | 01570-2249 |
| COMMERCE HOLDING CO INC | PO BOX 333 | | | | COLMA | CA | 94014-0333 |
| COMMERCE HOLDING COMPANY, INC. | 1148 EL CAMINO REAL | POST OFFICE BOX 333 | | | COLMA | CA | 94014-3212 |
| COMMERCE HOLDING COMPANY, INC. | PO BOX 333 | | | | COLMA | CA | 94014-0333 |
| COMMERCE HOLDINGS INC | PO BOX 333 | | | | COLMA | CA | 94014-0333 |
| COMMERCE INDUSTRIAL CONTROLS | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2705 |
| COMMERCE INSURANCE | | | | | | | |
| COMMERCE INSURANCE CO INC COMMERCE INSUR | 11 GORE RD | | | | WEBSTER | MA | 01570 |
| COMMERCE REALTY INC | KEITH L LENHART | 7620 MARKET ST | | | YOUNGSTOWN | OH | 44512-6078 |
| COMMERCE TOWNSHIP TREASURER | PO BOX 67000 | | | | DETROIT | MI | 48267-1168 |
| COMMERCE UNION BANK | ATTENTION: CORPORATE TRUST DEPARTMENT | ONE COMMERCE PLACE | | | NASHVILLE | TN | 37219 |
| COMMERCE UNION BANK | ATTN: CORPORATE TRUST DEPARTMENT | ONE COMMERCE PLACE | | | NASHVILLE | TN | 37219 |
| COMMERCIAL ALLOYS CORP | 1831 E. HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 |
| COMMERCIAL ALLOYS CORP | 1831 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2222 |
| COMMERCIAL AUTO & TRUCK CORP. | 607 S VICTORY BLVD | | | | BURBANK | CA | 91502-2424 |
| COMMERCIAL AUTOMOTIVE | 2002 S HARRISON ST | | | | FORT WAYNE | IN | 46802-6445 |
| COMMERCIAL CAPITAL FUNDING INC | PO BOX 8171 | 410 CALLAHAN RD | | | LONGVIEW | TX | 75607-8171 |
| COMMERCIAL CAPITAL RECOVERY INC | 6911 TOPANGA CANYON BLVD NO 20 | | | | CANOGA PARK | CA | 91303 |
| COMMERCIAL CARRIER | 1300 LE BLANC RD | | | | PORT ALLEN | LA | 70767-3256 |
| COMMERCIAL CARRIERS INC | RYDER AUTOMOTIVE CARRIER DIV | PO BOX 77855 | HOLD RLSD & INACTV PER LEGAL | | DETROIT | MI | 48277-0855 |
| COMMERCIAL CARRIERS, INC. | JAMES ROSNOW | 1450 W. LONG LAKE RD. | PO BOX 7084 | | TROY | MI | 48098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMERCIAL CONT/TROY | 1743 MAPLELAWN DRIVE | BOX 248 | | | TROY | MI | 48084 |
| COMMERCIAL CONTRACTING CORP | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| COMMERCIAL CONTRACTING CORP EF | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| COMMERCIAL CONTRACTING GROUP | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| COMMERCIAL CONTRACTING GROUP | PO BOX 24075 RPO WALKER PLAZA | | | WINDSOR ON N8Y 4Y9 CANADA | | | |
| COMMERCIAL CONTRACTOR CORP | | 4260 NORTH ATLANTIC BLVD | | | | MI | 48326 |
| COMMERCIAL CONTRACTOR CORP | 4260 NORTH ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 |
| COMMERCIAL DOOR SERVICES INC | COMMERCIAL SERVICES INC | 1635 S NUTMEG ST | | | BENNETT | CO | 80102-8450 |
| COMMERCIAL ENVELOPE MANUFACTURING CO INC | WACHTEL & MASYR LLP | 1 DAG HAMMARSKJOLD PLZ FL 47 | | | NEW YORK | NY | 10017 |
| COMMERCIAL FIRE HYDRANT | 1111 NICOLE RENEE DRIVE | | | | LATROBE | PA | 15650 |
| COMMERCIAL GROUP | 12801 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6844 |
| COMMERCIAL GROUP INC, THE | 12801 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6844 |
| COMMERCIAL GROUP INC, THE | G-2427 E JUDD RD | | | | BURTON | MI | 48529 |
| COMMERCIAL GROUP LIFTING PRODUCTS | FRMLY COMMERCIAL GROUP | 12801 UNIVERSAL DR | | | TAYLOR | MI | 48180-6844 |
| COMMERCIAL HAULING CO INC | 2224 24TH AVE N | | | | BIRMINGHAM | AL | 35234-1115 |
| COMMERCIAL INSURANCE COMPANY | GOLDER LEONARD H | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| COMMERCIAL MAILING ACC | DISPENSA MATIC LABEL DISPENSER | 725 N 23RD ST | | | SAINT LOUIS | MO | 63103 |
| COMMERCIAL MAILING ACCESSORIES | 28220 PLAYMOR BEACH RD | | | | ROCKY MOUNT | MO | 65072-2434 |
| COMMERCIAL METALS CO | PO BOX 1046 | 6565 N MACARTHUR BLVD | | | DALLAS | TX | 75221-1046 |
| COMMERCIAL OFFICE ENVIRONMENTSINC | PO BOX 1937 DEPT 43 | | | | INDIANAPOLIS | IN | 46206 |
| COMMERCIAL OIL SERVICES | EXECUTIVE COMMITEE | 200 PUBLIC SQ FL 5 | NATIONAL CITY | | CLEVELAND | OH | 44114-2332 |
| COMMERCIAL OIL SERVICES | PHASE I TRUST FUND | ONE SEAGATE STE 1700 | 614 SUMMIT ST | | TOLEDO | OH | 43604 |
| COMMERCIAL OIL SERVICES PHASE II TRUST | PO BOX 1688 | C/O NATL CITY BANK NORTHWEST | | | TOLEDO | OH | 43603-1688 |
| COMMERCIAL PIPE & SUPPLY CORP | 1920 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1902 |
| COMMERCIAL REAL ESTATE WOMEN DETROIT | PO BOX 362 | | | | BLOOMFIELD | MI | 48303-0362 |
| COMMERCIAL REALTY INVESTORS AH | C\O COMMERCE BANK C HAYS | NOTE 9001 | PO BOX 41948 | | KANSAS CITY | MO | 64141 |
| COMMERCIAL SERVICE CENTER | 1400 METALS DR | | | | CHARLOTTE | NC | 28206-1331 |
| COMMERCIAL SEWER CLEANING CO INC | 5838 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9590 |
| COMMERCIAL SEWER CLEANING INC | 5838 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9590 |
| COMMERCIAL SP/MADHTS | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | |
| COMMERCIAL SPRING & TOOL CO | ANNA DUGUID X237 | 160 WATLINE AVENUE | | MISSISSAUGA ON CANADA | | | |
| COMMERCIAL SPRING & TOOL CO LTD | 160 WATLINE AVE | | | MISSISSAUGA CANADA ON L4Z 1R1 CANADA | | | |
| COMMERCIAL SPRING & TOOL CO LTD | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | |
| COMMERCIAL SPRING & TOOL CO LTD | ANNA DUGUID X237 | 160 WATLINE AVENUE | | MISSISSAUGA ON CANADA | | | |
| COMMERCIAL SPRING & TOOL CO LTD | ANNA DUGUID X237 | 160 WATLINE AVENUE | | SAINTE THERESE QC CANADA | | | |
| COMMERCIAL ST/MADHTS | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1621 |
| COMMERCIAL STEEL TREATING CO | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1621 |
| COMMERCIAL STEEL TREATING CORP | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1621 |
| COMMERCIAL STEEL TREATING CORP | PO BOX 908 | 31440 STEPHENSON HWY | | | TROY | MI | 48099-0908 |
| COMMERCIAL STRUCTURES CORP | 65213 COUNTY ROAD 31 | | | | GOSHEN | IN | 46528-9250 |
| COMMERCIAL STRUCTURES CORP | PO BOX 225 | | | | NAPPANEE | IN | 46550-0225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMERCIAL TOOL & DIE, INC | 5351 RUSCHE DRIVE NW | | | | COMSTOCK PARK | MI | 49321 |
| COMMERCIAL TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5351 RUSCHE DR NW | | | COMSTOCK PARK | MI | 49321-9551 |
| COMMERCIAL TRAFFIC CO, THE | 12487 PLAZA DR | | | | CLEVELAND | OH | 44130-1056 |
| COMMERCIAL TRAFFIC COMPANY | 12487 PLAZA DR | | | | CLEVELAND | OH | 44130-1056 |
| COMMERCIAL TRUCK & VAN | JEFF WARNECKE | 4800 BUFORD HWY | | | NORCROSS | GA | 30071-2704 |
| COMMERCIAL TRUCK & VAN (MD) | 4800 BUFORD HWY | | | | NORCROSS | GA | 30071-2704 |
| COMMERCIAL TRUCK & VAN EQUIPMENT INC | 4800 BUFORD HWY | | | | NORCROSS | GA | 30071-2704 |
| COMMERCIAL VAN INTERIORS | ROBERT KLOESSNER | 11564 E. WASHINGTON BVLD. | | | WHITTIER | CA | 90606 |
| COMMERCIAL VAN INTERIORS - AZ | 809 N 21ST AVE | | | | PHOENIX | AZ | 85009-4521 |
| COMMERCIAL VAN INTERIORS - CA | 11564 E WASHINGTON BLVD | | | | WHITTIER | CA | 90606 |
| COMMERCIAL VAN INTERIORS - HOUSTON | 6711 BINGLE RD STE B | | | | HOUSTON | TX | 77092-1115 |
| COMMERCIAL VAN INTERIORS INC | ATTN: KEN RICKEY | 3555 MANCHESTER TRFY | | | KANSAS CITY | MO | 64129-1338 |
| COMMERCIAL VAN INTERIORS, INC. SAN DIEGO | 7817 WILKERSON CT | | | | SAN DIEGO | CA | 92111-3606 |
| COMMERCIAL VAN INTERIORS/HOUSTON | 6711 BINGLE RD STE B | | | | HOUSTON | TX | 77092-1115 |
| COMMERCIAL VAN INTERIORS/SAN DIEGO | 7817 WILKERSON CT | | | | SAN DIEGO | CA | 92111-3606 |
| COMMERCIAL VAN INTERIORS/WHITTIER | 11564 E. WASHINGTON BLVD. | | | | WHITTIER | CA | 90606 |
| COMMERCIAL VEHICLE CENTER | 2801 TOUHY AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 |
| COMMERCIAL VEHICLE GROUP INC | 200 NATIONAL DR | | | | VONORE | TN | 37885-2124 |
| COMMERCIAL VEHICLE GROUP INC | 60581 STATE ROUTE 7 | | | | SHADYSIDE | OH | 43947-9704 |
| COMMERCIAL VEHICLE GROUP INC | 7800 WALTON PKWY | | | | NEW ALBANY | OH | 43054-8233 |
| COMMERCIAL VEHICLE GROUP INC | CHRIS WILSON X4823 | 200 NATIONAL DR | | | VONORE | TN | 37885-2124 |
| COMMERCIAL VEHICLE SYSTEMS INC | 527 W US HIGHWAY 20 | | | | MICHIGAN CITY | IN | 46360-6835 |
| COMMERCIAL VEHICLE SYSTEMS VISION AND SAFETY GROUP | 527 W US 20 | | | | MICHIGAN CITY | IN | 46360 |
| COMMERCIAL WAREHOUSE & CARTAGE | 3402 MEYER RD | | | | FORT WAYNE | IN | 46803-2923 |
| COMMERCIAL WAREHOUSE & CARTAGEINC | 3402 MEYER RD | | | | FORT WAYNE | IN | 46803-2923 |
| COMMERCIAL, MARGARET M | 290 CROSS GATES RD | | | | ROCHESTER | NY | 14606-3311 |
| COMMERFIDI SOC COOP A R L | CASSA DI RISPARMIO DI FERMO SPA | VIA DON ERNESTO RICCI 1 | | 63023 FERMO FM ITALY | | | |
| COMMERFORD, LINDA | 145 100TH AVE NW | | | | DANVERS | MN | 56231-1060 |
| COMMERFORD, ROBERT | 145 100TH AVE NW | | | | DANVERS | MN | 56231-1060 |
| COMMERICAL INDUSTRIAL REAL ESTATE SERVICES | JOE LERCZAK | 28511 ORCHARD LAKE RD. | | | FARMINGTON HILLS | MI | 48334 |
| COMMERY, GARY C | 1425 RITTER RD LOT 16 | | | | LAKELAND | FL | 33810-2129 |
| COMMERZBANK | ERICH-KURZ-STR 9 | | | 10319 BERLIN, GERMANY | | | |
| COMMERZBANK (SOUTHEAST ASIA) LTD | 8 SHENTON WAY | #36-01 | | SINGAPORE 068811 | | | |
| COMMERZBANK AG | COMMERZBANK AG | C/O PAUL KOURY LEGAL DEPT | 2 WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281-1050 |
| COMMET, JOHN M | 6380 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| COMMET, RICHARD J | 9123 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| COMMICHAU, GUENTER L | 4572 THRALL RD | | | | LOCKPORT | NY | 14094-9784 |
| COMMIE JACKSON | 4017 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5007 |
| COMMIE SMITH | 6192 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| COMMIND NIGERIA LIMITED | PO BOX 500 | | | SURULERE NIGERIA | | | |
| COMMINEY, EDWARD | 2319 W ALONDRA BLVD | | | | COMPTON | CA | 90220-4069 |
| COMMING, RICHARD | 6211 NORBURN WAY | | | | LANSING | MI | 48911-6030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMINGS, GERALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| COMMINS, ROLAND | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| COMMINS, ROY R | 38 STARLING HILL RD | | | | LAKE ORION | MI | 48359-1872 |
| COMMIRE, ALBERT K | 3418 CRAMER RD ROUTE 5 | | | | BAY CITY | MI | 48706 |
| COMMIRE, ARTHUR D | 771 MCMUNN ST | | | | SOUTH LYON | MI | 48178-1314 |
| COMMIRE, JOSEPH P | 110 FITZHUGH ST | | | | BAY CITY | MI | 48708-7155 |
| COMMIRE, RICHARD L | 4692 2 MILE ROAD | | | | BAY CITY | MI | 48706-2738 |
| COMMISIONER OF REVENUE SERVICEDEPARTMENT OF REVENUE SERVICE | | | | | | | |
| COMMISSARIS, AARON J | 1049 LINCOLN RD | | | | ALLEGAN | MI | 49010-9031 |
| COMMISSARIS, REBECCA L | 1309 MIDDLENECK DR APT E | | | | SALISBURY | MD | 21804-3988 |
| COMMISSION DE LA SANTE ET DE LA SECURITE | DU TRAVAIL DU QUEBEC | C.P. 11493 SUCC CENTRE VILLE | | MONTREAL QC H3C 5S1 CANADA | | | |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | 12100 PARK THIRTY FIVE CIR | CONTACT NAME, BUILDING LETTER | | AUSTIN | TX | 78753-1808 |
| COMMISSION ON ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 |
| COMMISSION SCOLAIRE DE LA CAPITALE | 1900 PLACE COTE | | | QUEBEC PQ G1N 3Y5 CANADA | | | |
| COMMISSIONER OF LICENSES | PO BOX 668 | | | | DECATUR | AL | 35602-0668 |
| COMMISSIONER OF MOTOR VECHICLE | DEPT OF MOTOR VECHICLE | PO BOX 359 | | | UTICA | NY | 13503-0359 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2700 | BUREAU OF CONSUMER & FACILIT | | | ALBANY | NY | 12220-0700 |
| COMMISSIONER OF TAX & FIN COMP | CASE # | O STATE CAMPUS RM 438 | | | ALBANY | NY | 12227-0001 |
| COMMISSIONER OF TAX & FINANCE | ACCT OF CATHERINE HOOSE | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| COMMISSIONER OF TAX & FINANCE | ACT H RASTELLI | O STATE CAMPUS RM 438 | | | ALBANY | NY | 12227-0001 |
| COMMISSIONER OF TAX/FINANCE | ACCT OF EDWARD L COURTON | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| COMMISSIONER OF TAXATION & | FINANCE NYS | W A HARRIMAN STATE OFC BLDGCAMPUS | | | ALBANY | NY | 12227-0001 |
| COMMISSIONER OF TAXATION & | FINANCE NYS PARK POLICE | PO BOX 1913 | | | ALBANY | NY | 12201-1913 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 2974 | | | NEW YORK | NY | 10087-6823 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 2974 | | | NEW YORK | NY | 10087-6823 |
| COMMISSIONER OF THE NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3900 ESSEX LN STE 700 | | | HOUSTON | TX | 77027-5166 |
| COMMISSIONER OF THE REVENUE | PO BOX 2260 | | | | NORFOLK | VA | 23501-2260 |
| COMMISSIONER OF US PATENTS & | TRADEMARK OFFICE | PO BOX 1450 | | | ALEXANDRIA | VA | 22313-1450 |
| COMMISSIONER REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 5088 | | | HARTFORD | CT | 06102-5088 |
| COMMISSIONERS OF CARROL COUNTY | COLLECTIONS OFFICE | 225 N CENTER STREET | | | WESTMINSTER | MD | 21157 |
| COMMISSIONERS OF MIDDLETOWN | 31 WEST MAIN ST. | | | | MIDDLETOWN | MD | 21769 |
| COMMITTED 2 COMMUNITY | SAN FRANCISCO MARATHON | PO BOX 77148 | | | SAN FRANCISCO | CA | 94107-0148 |
| COMMITTEE FOR ECONOMIC DEVELOP | 2000 L ST NW STE 700 | | | | WASHINGTON | DC | 20036-4915 |
| COMMITTEE OF ONE HUNDRED INC | PO BOX 563 | | | | SHREVEPORT | LA | 71162-0563 |
| COMMO BERRYHILL JR | 2041 LAWRENCE ST | | | | DETROIT | MI | 48206-1556 |
| COMMODITY DISTRIBUTION | UNI AMERI CAN LTD | 1300 DMND SPRING RD ST 102 | | | VIRGINIA BEACH | VA | 23455 |
| COMMODITY MANAGEMENT SERVICES | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152-2686 |
| COMMODITY MANAGEMENT SERVICES | 24800 DENSO DR STE 258 | | | | SOUTHFIELD | MI | 48033-7450 |
| COMMODITY MANAGEMENT SERVICES | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| COMMODITY MANAGEMENT SERVICES | 7233 FREEDOM AVE NW | PO BOX 2340 | | | CANTON | OH | 44720-7123 |
| COMMODITY METAL MANAGEMENT CO | 2000 CORPORATE DR STE 365 | | | | WEXFORD | PA | 15090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMODITY METALS MANAGEMENT CO | 2000 CORPORATE DR STE 200 | | | | WEXFORD | PA | 15090-7605 |
| COMMODORE CARTAGE CO | 2200 E 10 MILE RD | | | | WARREN | MI | 48091-3701 |
| COMMODORE COLES | 629 E FLINT PARK BLVD | | | | FLINT | MI | 48505-5345 |
| COMMODORE JONES | 211 W ANDRUS RD | | | | NORTHWOOD | OH | 43619-1205 |
| COMMODORE MILLS | 1559 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| COMMODORE MILLS | 1559 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| COMMODORE TIMMONS JR | 5427 CURZON AVE | | | | FORT WORTH | TX | 76107-5933 |
| COMMODORE WATKINS | 6345 CONNELL RD | | | | COLLEGE PARK | GA | 30349-4427 |
| COMMODORE, EVERETT L | 180 WESTBOURNE CT | | | | FAIRFIELD | OH | 45011-8063 |
| COMMODORE, EVERETT LOUIS | 180 WESTBOURNE CT | | | | FAIRFIELD | OH | 45011-8063 |
| COMMODORE, ROSCOE C | 16532 LILAC ST | | | | DETROIT | MI | 48221-2972 |
| COMMON GLORIA | COMMON, GLORIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COMMON PLEAS COURT CLERK | PO BOX 749 | | | | ELYRIA | OH | 44036-0749 |
| COMMON PLEAS COURT, CUYAHOGA COUNTY | GERALD E. FUERST, CLERK OF COURTS | JUSTICE CENTER, COURT TOWER | 1200 ONTARIO STREET | | CLEVELAND | OH | 44113 |
| COMMON PLEAS DEFIANCE CNTY | ACCT OF D J DE LEON 98CV33659 | 221 CLINTON | | | DEFIANCE | OH | 43512 |
| COMMON PLEAS DEFIANCE CTY ACT OF D J DE LEON 98CV33659 | 221 CLINTON | | | | DEFIANCE | OH | 43512 |
| COMMON, CHRIS A | 212 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| COMMON, CHRIS L | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| COMMON, CHRIS LEE | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| COMMON, CHRISTIAN J | 26867 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334 |
| COMMON, CINDY L | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| COMMON, CINDY LYNN | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| COMMON, JAMES K | 4315 SAMOSET RD | | | | ROYAL OAK | MI | 48073-6227 |
| COMMON, MARY A | 394 S NORMA ST | | | | WESTLAND | MI | 48186-3822 |
| COMMON, RICHARD L | 12415 230TH AVE | | | | BIG RAPIDS | MI | 49307-9471 |
| COMMON, SHARYN Y | 2488 EARNEST LYNTZ ROAD SW | | | | WARREN | OH | 44481 |
| COMMON, SHARYN Y | 2488 ERNEST LYNTZ RD SW | | | | WARREN | OH | 44481-9723 |
| COMMONPOINT/BAY CITY | 3922 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| COMMONS, EDWARD E | 9 TWAIN PL | | | | KETTERING | OH | 45420-2932 |
| COMMONS, JAMES W | 5506 FLEMING RD | | | | FLINT | MI | 48504-5000 |
| COMMONS, JOYCE | 309 MAPLE ST | | | | HOPKINS | MI | 49328-9558 |
| COMMONS, JOYCE | 309 N MAPLE ST | | | | HOPKINS | MI | 49328-9558 |
| COMMONS, LILLIAN V | 10901 JOHNSON BLVD APT J709 | | | | SEMINOLE | FL | 33772-7717 |
| COMMONS, MARY | 400 SHANEY RD | APT  402 | | | SMYRNA | TN | 37167 |
| COMMONS, MARY | 400 SHANEY RD | APT 402 | | | SMYRNA | TN | 37167 |
| COMMONS, STEVEN W | 986 SHAW CIR | | | | MELBOURNE | FL | 32940-6963 |
| COMMONWEALTH ANESTHE | PO BOX 414628 | | | | BOSTON | MA | 02241-0001 |
| COMMONWEALTH BUSINESS MEDIA IN | 33 WASHINGTON ST FL 13 | | | | NEWARK | NJ | 07102-3107 |
| COMMONWEALTH BUSINESS MEDIA INC | 33 WASHINGTON ST FL 13 | | | | NEWARK | NJ | 07102-3107 |
| COMMONWEALTH BUSINESS MEDIA INC | WALTER PYL | 33 WASHINGTON ST FL 13 | | | NEWARK | NJ | 07102 |
| COMMONWEALTH BUSINESS MEDIA INC PIERS | DBA JOURNAL OF COMMERCE | PO BOX 827880 | | | PHILADELPHIA | PA | 19182-7880 |
| COMMONWEALTH EDISON | 1500 FRANKLIN BLVD | | | | LIBERTYVILLE | IL | 60048-4454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMONWEALTH EDISON | 3 LINCOLN CTR | | | | OAKBROOK TERRACE | IL | 60181-4204 |
| COMMONWEALTH EDISON | PO BOX 611 | | | | CAROL STREAM | IL | 60197 |
| COMMONWEALTH EDISON IL BILLPAY | PO BOX 611 | | | | CAROL STREAM | IL | 60197-6111 |
| COMMONWEALTH ELECTRIC COMPANY | 111 N 3RD ST | | | | PHOENIX | AZ | 85004-2231 |
| COMMONWEALTH FLM/BOS | 223 COMMONWEALTH AVE | | | | BOSTON | MA | 02116-1704 |
| COMMONWEALTH LAND TITLE INSURANCE CO | 110 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-2801 |
| COMMONWEALTH LAND TITLE INSURANCE COMPANY | 1700 MARKET STREET - 21ST FL | | | | PHILADELPHIA | PA | 19103 |
| COMMONWEALTH LAND TITLE INSURANCE COMPANY | 330 OLD COUNTRY RD STE 302 | | | | MINEOLA | NY | 11501-4143 |
| COMMONWEALTH LTIC | 1415 KELLUM PL STE 202 | | | | GARDEN CITY | NY | 11530-1604 |
| COMMONWEALTH MOTORS | ONE COMMONWEALTH DRIVE | | | | LAWRENCE | MA | 01841 |
| COMMONWEALTH OF AUSTRALIA | 1601 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036-2235 |
| COMMONWEALTH OF KENTUCKY | 275 E MAIN ST | DEPARMENT OF EMPLOYMENT SERVICES | | | FRANKFORT | KY | 40621-0001 |
| COMMONWEALTH OF KENTUCKY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 275 E MAIN ST | DEPARMENT OF EMPLOYMENT SERVICES | | FRANKFORT | KY | 40621-0001 |
| COMMONWEALTH OF KENTUCKY | ELEVATOR SECTION | 101 SEA HERO RD STE 100 | | | FRANKFORT | KY | 40601-5404 |
| COMMONWEALTH OF KENTUCKY | T1 GARAGE BARRETT AVE | | | | FRANKFORT | KY | 40622-0001 |
| COMMONWEALTH OF KENTUCKY REVENUE CABINET | EMPLOYEE WITHHOLDING TAX | | | | FRANKFORT | KY | 40601 |
| COMMONWEALTH OF MASSACHUSETTE OFFICE OF THE TREASURER | ONE ASHBURTON PL ROOM 1715 | | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF MASSACHUSETTS | | | | | | | |
| COMMONWEALTH OF MASSACHUSETTS | | 1 ASHBURTON PL RM 1017 | RM.1017 | | | MA | 02108 |
| COMMONWEALTH OF MASSACHUSETTS | 34 W MAIN ST | | | | WESTBOROUGH | MA | 01581-1902 |
| COMMONWEALTH OF MASSACHUSETTS | CORPORATIONS DIVISION | ONE ASHBURTON PLACE, 17TH FL. | | | BOSTON | MA | 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | | | | BOSTON | MA | 02204-7039 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE | LITIGATION BUREAU - BANKRUPTCY UNIT | 100 CAMBRIDGE STREET, PO BOX 9564 | | BOSTON | MA | 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE | PO BOX 7034 | | | BOSTON | MA | 02204-7034 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF THE STATE TREASURER | ABANDONED PROPERTY DIVISION | PO BOX 414478 | | BOSTON | MA | 02241-0001 |
| COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 7005 | | | | BOSTON | MA | 02204 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF STATE OFFICE | ONE ASHBURTON PLACE RM 1715 | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF THE COMMONWEALTH | 1 ASHBURTON PLACE 17TH FLOOR | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURER & RECEIVER GENERAL | ABANDONED PROPERTY DIVISION | ONE SHBURTON PLACE 12TH FLOOR | | BOSTON | MA | 02108 |
| COMMONWEALTH OF PA | DEPT OF TRANSPORTATION | PO BOX 68691 | | | HARRISBURG | PA | 17106-8691 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF ELECTIONS | 210 N OFFICE BUILDING | | | HARRISBURG | PA | 17120-0060 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | C/O PENNSYLVANIA ATTORNEY GENERAL'S OFFICE | ATT: THOMAS W. CORBETT, FR. & CAROL E. MOMJIAN | 21 SOUTH 12TH STREET, 3RD FLOOR | PHILADELPHIA | PA | 19107 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 2890 | | | HARRISBURG | PA | 17105 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 2890 | | | HARRISBURG | PA | 17105 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY | 1171 S CAMERON ST RM 103 | BUREAU OF WORKERS COMPENSATION | | HARRISBURG | PA | 17104-2510 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR AND INDUSTRY | READING BANKRUPTCY & COMPL. UNIT | 625 CHERRY STREET - ROOM 203 | | READING | PA | 19602 |
| COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT | C/O MICHAEL T. FERRENCE ASST COUNSEL | OFFICE OF CHIEF COUNSEL | 2 PUBLIC SQUARE | | WILKES BARRE | PA | 18711 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES | | | | HARRISBURG | PA | 17106 |
| COMMONWEALTH OF PENNSYLVANIA OFFICE OF UNCLAIMED PROPERTY | PO BOX 1837 | | | | HARRISBURG | PA | 17105-1837 |
| COMMONWEALTH OF PENNSYLVANIA PA DEP SW DISTRICT OFFICE | 400 WATERFRONT DR | | | | PITTSBURGH | PA | 15222-4739 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF ENVIRONMENTAL PROTECTION | EDWARD S. STOKAN | 400 WATERFRONT DRIVE | | | PITTSBURG | PA | 15222 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | JAMES MONROE BUILDING, 3RD FLOOR | 101 N. 14TH STREET | | RICHMOND | VA | 23219 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | JAMES MONROE BUILDING, 3RD FLOOR | 101 N. 14TH STREET | | RICHMOND | VA | 23219 |
| COMMONWEALTH OF VIRGINIA | DEPT OF LABOR/INDUSTRY | 13 S 13TH ST | | | RICHMOND | VA | 23219-4101 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 1197 | | RICHMOND | VA | 23218-1197 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF MOTOR VEHICLES | PO BOX 27412 | | | | RICHMOND | VA | 23269-0001 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 | | | | RICHMOND | VA | 23218-1777 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF THE TREASURY | PO BOX 2478 | DIVISION OF UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 |
| COMMONWEALTH OF VIRGINIA/D.O.T. | 4219 CAMPBELL AVE | | | | LYNCHBURG | VA | 24506 |
| COMMONWEALTH SERVICE & SUPPLY CORP | 113 POPLAR LANE | | | | OCCOQUAN | VA | 22125 |
| COMMSCOPE INC | 3642 E US HIGHWAY 70 | | | | CLAREMONT | NC | 28610-8530 |
| COMMSCOPE, INC. | CANDY WALKER | 3542 HIGHWAY 70 EAST | | | CLAREMONT | NC | 28610 |
| COMMUNAL ALAIN | 939B 70 PACIFIC STREET | | | | CAMBRIDGE | MA | 02139 |
| COMMUNICARE INC DBA | 30 EAST 40TH STREET | | | | NEW YORK | NY | 10016 |
| COMMUNICATION ACCESS CENTER FOR THE DEAF & HARD OF HEARI | 1505 W COURT ST | | | | FLINT | MI | 48503-5002 |
| COMMUNICATION ACCESS CTR FOR T | 1505 W COURT ST | | | | FLINT | MI | 48503-5002 |
| COMMUNICATION ACCESS CTR FOR THE DE | 1505 W COURT ST | | | | FLINT | MI | 48503-5002 |
| COMMUNICATION CON/TN | 1145 WILDLIFE TRL | | | | KINGSTON SPRINGS | TN | 37082-5222 |
| COMMUNICATION CORPORATION OF AMERICA | 13195 FREEDOM WAY | | | | BOSTON | VA | 22713-4114 |
| COMMUNICATION FAMILY CREDIT UN | FOR DEPOSIT IN THE ACCOUNT OF | 6640 BAY RD | E HALLBERG | | SAGINAW | MI | 48604-9735 |
| COMMUNICATION SERVICES FOR THE DEAF | PO BOX 188 | 681 BROWN RD STE 2 | | | FOSTORIA | MI | 48435-0188 |
| COMMUNICATION SUPPLY CORP | 33162 STERLING PONDS BLVD | | | | STERLING HEIGHTS | MI | 48312-5808 |
| COMMUNICATION, ENERGY AND PAPERWORKS UNION OF CANADA LOCAL 2003 | MR. PAUL SAUVE, PRESIDENT | 2065 DUNDAS ST E | UNIT 105 | MISSISSAUGA ON L4X 1M2 CANADA | | | |
| COMMUNICATION, ENERGY AND PAPERWORKS UNION OF CANADA LOCAL 2003 | MR. PAUL SAUVE, PRESIDENT | 2065 DUNDAS ST., EAST | UNIT 105 | MISSISSAUGA ON CANADA | | | |
| COMMUNICATIONS CONSULTING WORLDWIDE | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 |
| COMMUNICATIONS CORP | 13195 FREEDOM WAY | | | | BOSTON | VA | 22713-4114 |
| COMMUNICATIONS FAMILY CU | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 3285 | D RUSSLER | | SAGINAW | MI | 48605-3285 |
| COMMUNICATIONS INSTITUTE | 18860 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 |
| COMMUNICATIONS INTERNATIONAL | STEVE FISHER | 4450 US HIGHWAY 1 | | | VERO BEACH | FL | 32967-1561 |
| COMMUNICATIONS MEDIA MANAGEMENT ASSOCIATION | 20423 STATE RD 7 | | | | BOCA RATON | FL | 33498 |
| COMMUNICATIONS PALACE WEST | 3201 W SAGINAW ST | | | | LANSING | MI | 48917-2310 |
| COMMUNICATIONS TEST DESIGN, INC. | DONALD CARTER | 1373 ENTERPRISE DR | | | WEST CHESTER | PA | 19380-5959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMUNICATIONS WORKERS OF AMERICA | BILL BATES | 501 3RD ST. N. W. | | | WASHINGTON GAS | DC | |
| COMMUNICATIONS WORKERS-AMERICA | 684 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2460 |
| COMMUNICATIONS, ENERGY AND PAPERWORKS UNION OF CANADA | AND IT'S LOCAL 2003 | MR. KENNETH B. SPICE, CHAIRPERSON | 2065 DUNDAS ST E, UNIT 105 | MISSISSAUGA ON L4X 1M2 CANADA | | | |
| COMMUNICATIONS, ENERGY AND PAPERWORKS UNION OF CANADA | AND IT'S LOCAL 2003 | MR. KENNETH B. SPICE, CHAIRPERSON | 2065 DUNDAS ST., EAST | MISSISSAUGA ON CANADA | | | |
| COMMUNICOM INC | PO BOX 51 | | | | BLOOMFIELD | MI | 48303-0051 |
| COMMUNITIES IN SCHOOLS OF NORTH TEXAS INC | PO BOX 295543 | | | | LEWISVILLE | TX | 75029-5543 |
| COMMUNITY ACTION CAPABLE YOUTH | 1495 W LONGVIEW AVE | | | | MANSFIELD | OH | 44906 |
| COMMUNITY ACTION OF SOUTHERN KENTUCKY INC | 921 BEAUTY AVE | PO BOX 90014 | | | BOWLING GREEN | KY | 42101-6135 |
| COMMUNITY ALLIANCE CU | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 5127 | P BEHRENS | | DEARBORN | MI | 48128-0127 |
| COMMUNITY AUTO REPAIR | | 1071 COMMERCE AVE | | | | NJ | 07083 |
| COMMUNITY AUTO REPAIR | 802 B AVE | | | | CIRCLE | MT | 59215 |
| COMMUNITY AUTO SERVICES | 126 N FRANKLIN TPKE | | | | RAMSEY | NJ | 07446-1627 |
| COMMUNITY BANK & TRUST | ATTN JANE BURNS | 225 N MAIN ST | | | CELINA | OH | 45822-1601 |
| COMMUNITY BLUE HMO | C/O DAVE SCHUTE | 257 W GENESEE ST STE 100 | | | BUFFALO | NY | 14202-2657 |
| COMMUNITY BRIDGES | 31 OAKLAND AVE # E | | | | PONTIAC | MI | 48342-2087 |
| COMMUNITY CHEST JEFFERSON CNTY | 3600 8TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 |
| COMMUNITY CHEVROLET COMPANY | 200 W OLIVE AVE | | | | BURBANK | CA | 91502-1824 |
| COMMUNITY CHEVROLET COMPANY | FRED BELL | 200 W OLIVE AVE | | | BURBANK | CA | 91502-1824 |
| COMMUNITY CHEVROLET, INC. | 16408 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335-3862 |
| COMMUNITY CHEVROLET, INC. | ROBERT KONGELKA | 16408 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335-3862 |
| COMMUNITY CHOICE | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | A BURKE | | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | 31155 NORTHWESTERN HWY | STE 250 | | | FARMINGTN HLS | MI | 48334-2505 |
| COMMUNITY CHOICE CREDIT UNION | 31155 NORTHWESTERN HWY STE 285 | | | | FARMINGTON HILLS | MI | 48334-2505 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | J CHAMPLIN | | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | J TU | | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | M POHL | | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 15420 FARMINGTON RD | R SPRANGER | | LIVONIA | MI | 48154-2848 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 180 S MILFORD RD | J LUNDY | | MILFORD | MI | 48381-2741 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 180 S MILFORD RD | J MOGIELSKI | | MILFORD | MI | 48381-2741 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | D CLEARY | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | D SMITH | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | D WERNER | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | G UMASANKAR | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | J VIDRICKSEN | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | M ALLEN | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | M HAYES | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | P KOTHARI | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | P WANG | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | W DERESKI | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | W SHEFFER | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | Y GHONEIM | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | C MOORE | | WARREN | MI | 48092-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMUNITY CHOICE CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | G TYUS | | WARREN | MI | 48092-4704 |
| COMMUNITY CHOICE FEDERAL C U | FOR DEPOSIT IN THE A/C OF | 7415 CHICAGO RD | L KOCH | | WARREN | MI | 48092-4704 |
| COMMUNITY COLLEGE OF | RHODE ISLAND | 400 EAST AVE | BURSARS OFFICE | | WARWICK | RI | 02886-1805 |
| COMMUNITY COLLEGE OF ALLEGHENY | BOYCE CAMPUS | 595 BEATTY RD | STUDENT ACCOUNTS OFFICE | | MONROEVILLE | PA | 15146-1348 |
| COMMUNITY COLLEGE OF ALLEGHENY COUNTY | 808 RIDGE AVE | | | | PITTSBURGH | PA | 15212-6003 |
| COMMUNITY COLLEGE OF ALLEGHENYCOUNTY | 1750 CLAIRTON RD RT 885 | BUSINESS OFFICE | | | WEST MIFFLIN | PA | 15122 |
| COMMUNITY COLLEGE OF ALLEHGENYCOUNTY | 8701 PERRY HWY | CASHIERS OFFICE | | | PITTSBURGH | PA | 15237-5353 |
| COMMUNITY COLLEGE OF AURORA | 16000 E CENTRE TECH PKWY STE C108 | | | | AURORA | CO | 80011 |
| COMMUNITY COLLEGE OF AURORA | 16000 EAST CENTERTECH PARKWAY SUITE A 204 | | | | AURORA | CO | 80011 |
| COMMUNITY COLLEGE OF PHILADELP | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3936 |
| COMMUNITY COLLEGE OF PHILADELPHIA | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3936 |
| COMMUNITY COLLEGE OF SOUTHERN NEVADA | 3200 E CHEYENNE AVE | SORT CODE CIM | | | NORTH LAS VEGAS | NV | 89030-4228 |
| COMMUNITY COLLEGE OF SPOKANE | | 3410 W FORT GEORGE WRIGHT DR | | | | WA | 99224 |
| COMMUNITY COLLEGE OF VERMONT | PO BOX 489 | | | | MONTPELIER | VT | 05801-0120 |
| COMMUNITY COLLEGES OF BALTIMORE CTY | 7200 SOLLERS POINT RD | CATONSVILLE DUNDALK & ESSEX | | | BALTIMORE | MD | 21222-4649 |
| COMMUNITY CONNECT INC | 850 3RD AVE FL 3 | | | | NEW YORK | NY | 10022-7220 |
| COMMUNITY CONNECTIONS | 4800 EL CAMINO REAL STE 210 | | | | LOS ALTOS | CA | 94022-1328 |
| COMMUNITY CORRECTIONS | ATTN: RENE JACOBS | 503 3RD ST | | | BAY CITY | MI | 48708-5903 |
| COMMUNITY COUNCIL OF CENTRAL OKLAHOMA | PO BOX 675 | | | | OKLAHOMA CITY | OK | 73101-0675 |
| COMMUNITY COUNCIL OF GREATER DALLAS | 2121 MAIN ST STE 500 | | | | DALLAS | TX | 75201-4337 |
| COMMUNITY CREATIONS INC | PO BOX 307241 | | | | COLUMBUS | OH | 43230-7241 |
| COMMUNITY CULTURAL CENTER | MACOMB COMMUNITY COLLEGE | 44575 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038-1139 |
| COMMUNITY DRUG FRANK | 401 MAIN ST | PO BOX 753 | | | FRANKFORT | MI | 49635-9142 |
| COMMUNITY EMERGENCY MEDIC | 16211 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0003 |
| COMMUNITY EMS | | 25400 W 8 MILE RD | | | | MI | 48033 |
| COMMUNITY FINANCIAL C.U. | FOR DEPOSIT TO ACCOUNT OF | PO BOX 8050 | MICHAEL LUCKHAM 500 S. HA | | PLYMOUTH | MI | 48170-8050 |
| COMMUNITY FINANCIAL MEMBER FCU | FOR DEPOSIT TO THE ACCOUNT OF | 500 S HARVEY ST | M SCHROEDER | | PLYMOUTH | MI | 48170-1759 |
| COMMUNITY FINANCIAL SERVICES FEDERAL CREDIT UNION | 149 E ST GEORGE AVENUE | | | | ROSELLE | NJ | 07203 |
| COMMUNITY FINANCIAL SERVICES FEDERAL CU | 149 E ST GEORGE AVE | | | | ROSELLE | NJ | 07203 |
| COMMUNITY FOUNDATION BUILDING | 500 S SAGINAW ST | | | | FLINT | MI | 48502 |
| COMMUNITY FOUNDATION OF GRANT COUNTY INC | 505 W 3RD ST | | | | MARION | IN | 46952-3748 |
| COMMUNITY FOUNDATION OF GREATER FLINT | 500 N SIGINAW ST | | | | FLINT | MI | 48502-1811 |
| COMMUNITY FOUNDATION OF SHREVEPORT-BOSSIER | 401 EDWARDS ST STE 105 | | | | SHREVEPORT | LA | 71101-5508 |
| COMMUNITY FOUNDATION OF THE | MAHONING VALLEY | 1600 METROPOLITAN TOWER | I FEDERAL PLAZA | | YOUNGSTOWN | OH | 44503 |
| COMMUNITY FOUNDATION OF WYANDOTTE COUNTY | 755 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2703 |
| COMMUNITY GARAGE OF MADISON | 210 DOUGLAS ST | | | | MADISON | TN | 37115-3649 |
| COMMUNITY HARVEST FOOD BANK | 999 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-1973 |
| COMMUNITY HEALTH ACCESS | PROJECT FOC | 445 BOWMAN ST | | | MANSFIELD | OH | 44903-1201 |
| COMMUNITY HEALTH CENTER OF BUFFALO INC | 462 GRIDER ST | | | | BUFFALO | NY | 14215-3021 |
| COMMUNITY HOSPICE FOUNDATION | 295 VALLEY VIEW BLVD | | | | RENSSELAER | NY | 12144-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMUNITY HOSPICE OF SARATOGA | 179 LAWRENCE ST | | | | SARATOGA SPRINGS | NY | 12866-1346 |
| COMMUNITY HOSPITAL | 2615 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1412 |
| COMMUNITY HOSPITAL | PO BOX 248823 | | | | OKLAHOMA CITY | OK | 73124-8823 |
| COMMUNITY HOUSE PROGRAM DEPARTMENT | 380 S BATES ST | | | | BIRMINGHAM | MI | 48009-3366 |
| COMMUNITY INDUSTRIES | 1057 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| COMMUNITY LINK | 4742 HOLTS PRAIRIE RD | | | | PINCKNEYVILLE | IL | 62274-3436 |
| COMMUNITY LINK/PICKN | PO BOX 306 | | | | PINCKNEYVILLE | IL | 62274-0306 |
| COMMUNITY MEDICAL AS | 1450 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 |
| COMMUNITY MEDICAL AS | 1450 S CANFIELD-NILES DR | | | | YOUNGSTOWN | OH | 44515 |
| COMMUNITY MEDICAL AS | 47 STATE ST | | | | STRUTHERS | OH | 44471-1939 |
| COMMUNITY MEDICAL ASSOCIATES | 1450 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 |
| COMMUNITY MEMORIAL H | PO BOX 419 | | | | CHEBOYGAN | MI | 49721-0419 |
| COMMUNITY MERCY OCCU | 2501 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1410 |
| COMMUNITY MOTOR CO., INC. | 4521 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-6221 |
| COMMUNITY MOTOR CO., INC. | JAMES SKARLIS | 4521 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613-6221 |
| COMMUNITY MOTOR COMPANY | 416 WEST MAIN STREET | | | | LOUISA | VA | 23093 |
| COMMUNITY MOTOR COMPANY | W HART | 416 WEST MAIN STREET | | | LOUISA | VA | 23093 |
| COMMUNITY MOTORS INC | 500 WESTIN OAKS DR | | | | HAMMOND | LA | 70403-3450 |
| COMMUNITY MOTORS OF IOWA CITY, INC. | 4030 LOWES BLVD | | | | WATERLOO | IA | 40701-9394 |
| COMMUNITY MOTORS OF IOWA CITY, INC. | JAMES SKARLIS | 4030 LOWES BLVD | | | WATERLOO | IA | 40701-9394 |
| COMMUNITY MOTORS, INC. | 500 WESTIN OAKS DR | | | | HAMMOND | LA | 70403-3450 |
| COMMUNITY MOTORS, INC. | THOMAS WEHMEIER | 8325 W 159TH ST | | | TINLEY PARK | IL | 60477-1220 |
| COMMUNITY NEWSPAPER HOLDINGS INC | 3500 COLONNADE PKWY STE 600 | | | | BIRMINGHAM | AL | 35243-8301 |
| COMMUNITY OF CHRIST-EASTSIDE | ATTN: MARGARET FILER | 2120 WILMAR ST | | | BURTON | MI | 48509-1122 |
| COMMUNITY OLDS-PONTIAC-GMC TRUCK, I | 317 S WATER ST | | | | WILMINGTON | IL | 60481-1377 |
| COMMUNITY OLDS-PONTIAC-GMC TRUCK, INC. | 317 S WATER ST | | | | WILMINGTON | IL | 60481-1377 |
| COMMUNITY OLDS-PONTIAC-GMC TRUCK, INC. | GEORGE ZOUGANELIS | 317 S WATER ST | | | WILMINGTON | IL | 60481-1377 |
| COMMUNITY ORTHOPEDIC | PO BOX 7529 | | | | ANN ARBOR | MI | 48107-7529 |
| COMMUNITY PODIATRY GROUP | ATTN:  SHANNON TAYLOR | 1303 S LINDEN RD # D | | | FLINT | MI | 48532-3442 |
| COMMUNITY PONTIAC-GMC OF TINELY PARK | 5900 159TH ST | | | | OAK FOREST | IL | 60452-3103 |
| COMMUNITY PONTIAC-GMC OF TINLEY PAR | 8325 W 159TH ST | | | | TINLEY PARK | IL | 60477-1220 |
| COMMUNITY PONTIAC-GMC OF TINLEY PARK | 8325 W 159TH ST | | | | TINLEY PARK | IL | 60477-1220 |
| COMMUNITY RADIO INC | 923 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 |
| COMMUNITY RADIOLOGY | PO BOX 20 | | | | CLIFTON SPRINGS | NY | 14432-0020 |
| COMMUNITY REPRODUCTION & | PRINTING GROUP INC | PO BOX 87070 | | | CANTON | MI | 48187-0070 |
| COMMUNITY REPRODUCTION & PRINT | 45450 FORD RD | PO BOX 87070 | | | CANTON | MI | 48187-4723 |
| COMMUNITY REPRODUCTION & PRINTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 87070 | | | CANTON | MI | 48187-0070 |
| COMMUNITY SCHOOLS CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | K LEATZOW 1888 EA | ST SHERMAN BOULEVARD | | MUSKEGON | MI | 49444 |
| COMMUNITY SERVICE SOCIETY OF NEW YORK | 105 E 22ND ST | | | | NEW YORK | NY | 10010 |
| COMMUNITY SERVICES PLANNING COUNCIL, INC | 909 12TH ST STE 200 | | | | SACRAMENTO | CA | 95814-2942 |
| COMMUNITY STEEL CORP | 60 ALABAMA ST | | | | BUFFALO | NY | 14204-2753 |
| COMMUNITY TELEVISION FOUNDATION OF S FLORIDA INC | PO BOX 610002 | | | | MIAMI | FL | 33261-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMMUNITY TRANSIT | | 2300 KASH PARK RD | | | | WA | 98204 |
| COMMUNITY TRANSPORTATION ASSOCIATION OF AMERICA | PO BOX 519 | ANTEBELLUM HOSPITALITY INC | | | SELBYVILLE | DE | 19975-0519 |
| COMMUTER EXPRESS | 26500 VAN BORN RD | | | | DEARBORN HEIGHTS | MI | 48125-1340 |
| COMMYN, AGNES S | 6666 WELLSDALE CT | | | | WASHINGTON | MI | 48094-2106 |
| COMMYN, JEAN L | 24526 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3130 |
| COMNINOS, PETER S | 316 RIDGE WAY | | | | SHARON | PA | 16146-1326 |
| COMO IND/BOX 1671 | PO BOX 1671 | | | | JANESVILLE | WI | 53547-1671 |
| COMO LUCIANO | 147 PASBEHEGH DR | | | | WILLIAMSBURG | VA | 23185-1416 |
| COMO, FRED | 25 W UPPER FERRY RD | | | | EWING | NJ | 08628-2713 |
| COMOGLIO CARLO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| COMP JAMES W OR BERNICE I | 3015 ALLEN COMP | | | | DORSET | OH | 44032-9770 |
| COMP MANAGEMENT INC | 6377 EMERALD PKWY | | | | DUBLIN | OH | 43016-3272 |
| COMP USA | PMB 326 | 7750 N MACARTHUR BLVD STE 120 | | | IRVING | TX | 75063-7501 |
| COMP, IRMA J | 2815 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| COMP. IMP. DE AUTO. M. CSAPEK S.A. | 440 | | | LA PAZ BOLIVIA | | | |
| COMPACT MEMBRANE SYSTEMS INC | 335 WATER ST | | | | WILMINGTON | DE | 19804-2410 |
| COMPACT POWER INC | 1857 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| COMPAGNIA FIDUCIANA DI GENOVA SPA | C/O DLA PIPER LLP (US) | ATTN VINCENT J ROLDAN | 1251 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| COMPAGNIA FIDUCIANA DI GENOVA SPA | C/O DLA PIPER WEISS-TESSBACH RECHTSANWALTE GMBH | ATTN DR CHRISTIAN TEMMEL | SCHOTTENRING 14 | A-1010 WIEN/VIENNA AUSTRIA | | | |
| COMPAGNIA FIDUCIANA DI GENOVA SPA | VIA XX SETTEMBRE | 33/3 I-16121 | | GENOVA  ITALY | | | |
| COMPAGNIA FIDUCIARIA DI GENOVA SPA | VIA XX SETTEMBRE | 33/3 L-16121 | | GENOVA | | | |
| COMPAGNIE GENERALE DE STABLISSEMENTS MICHELIN | 12, COURS, SABLON | | | CLERMONT-FERRAND CEDEX 63040 FRANCE | | | |
| COMPAGNIE GENERALE DE STABLISSEMENTS MICHELIN | ROSKILDEVEJ 65, DK 2620 ALBERTSLUND, DANMARK | | | DENMARK | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | | 12 COURS SABLON | | CLERMONT FERRAND,FR,63000,FRANCE | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 1101 MICHELIN RD | | | | ARDMORE | OK | 73401-1085 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND , 63000 FRANCE | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND 63000 FRANCE | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND 63000 FRANCE | CLERMONT FERRAND | | 63000 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND FR 63000 | | | |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 2420 OLD 2 NOTCH RD | | | | LEXINGTON | SC | 29072 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 3290 W BIG BEAVER RD STE 201 | | | | TROY | MI | 48084-2908 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 5101 21ST ST | | | | TUSCALOOSA | AL | 35401-2589 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 900 WILSHIRE DR STE 100 | | | | TROY | MI | 48084-1664 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | ED CROUCH | 1 PARKWAY S. | | | BROOKHAVEN | MS | 39601 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | GRANTON | | | NEW GLASGOW NS B2H 5E6 CANADA | | | |
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 12 COURS SABLON | | | CLERMONT FERRAND, FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 12 COURS SABLON | 63000 CLERMONT-FERRAND, FRANCE | | FRANCE | | | |
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 12, COURS SABLON | | | CLERMONT-FERRAND 63040 FRANCE | | | |
| COMPAGNIE GENERALE DES ETABLISSEMENTS MICHELIN | 1915-C S. CAMPBELL ST., SPRINGFIELD | | | | SPRINGFIELD | MO | 65807 |
| COMPAGNIE INDUSTRIELLE DE DELLE | 26 FG DE BELFORT | | | DELLE 90100 FRANCE | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | ANDER LOH | | | MELLRICHSTADT BY 97638 GERMANY | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | DISCHINGERSTR 9 | | | HEIDELBERG BW 69123 GERMANY | | | |
| COMPAGNIE INDUSTRIELLE DE DELLE | FRANCK CHAVENT | USINE DE DELLE | 28 FAUBOURG DE BELFORT | | SHELBYVILLE | KY | 40065 |
| COMPAGNIE INDUSTRIELLE DE DELLE | KURT WEIDMAN V.P. | 2700 SKYPARK DR | | | LITCHFIELD | IL | 62056 |
| COMPAGNIE INDUSTRIELLE DE DELLE | POL IND EL TEMPRANAL ENEBRO 2 | | | FUENLABRADA MADRID ES 28942 SPAIN | | | |
| COMPAGNIE MONEGASQUE DE BANQUE ACTING ON BEHALF OF HIS CLIENTS | COMPAGNIE MONEGASQUE DE BANQUE (CMB) | DEPARTEMENT JURIDIQUE | 23 AVENUE DE LA COSTA | 98 000 MONACO (PRINCIPAUTE DE MONACO) | | | |
| COMPAGNIE MONEGASQUE DE BANQUE ACTING ON BEHALF OF HIS CLIENTS | COMPAGNIE MONEGASQUE DE BANQUE (CMB) | DEPARTEMENT JUNDIQUE | 23 AVENUE DE LA COSTA | 98 000 MONACO (PRINCIPAUTE DE MONACO) | | | |
| COMPAGNO, ANN | 113 SANDHURST DR | | | | LAFAYETTE | LA | 70508-6541 |
| COMPAGNON, WILLIAM A | 488 SCHOOL ST | | | | NORTHBRIDGE | MA | 01534 |
| COMPAGNONI, CHARLES L | 5056 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5043 |
| COMPAGNONI, CHRISTINA M | 4465 ISLAND VIEW DR | | | | WATERFORD | MI | 48328-4279 |
| COMPAGNONI, DAVID L | 6074 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2400 |
| COMPAGNONI, FRANK P | 2216 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1842 |
| COMPAGNONI, GERALD M | 100 NEWARK AVE | | | | PONTIAC | MI | 48340-1010 |
| COMPAGNONI, JOHN M | 5147 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| COMPAGNONI, LOUIS A | 2415 OSTRUM DR | | | | WATERFORD | MI | 48328-1830 |
| COMPAGNONI, MICHAEL J | 8066 CRANBERRY HILL RD | | | | CLARKSTON | MI | 48348-4589 |
| COMPAGNONI, RICHARD T | 11380 SHAFFER RD | | | | DAVISBURG | MI | 48350-3835 |
| COMPAK INC | 5081 EXCHANGE DR | | | | FLINT | MI | 48507-2905 |
| COMPANIA DE PLANEAMIENTO ACUST | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | SAN LUIS POTOSI SL 78000 MEXICO | | | |
| COMPANIA DE PLANEAMIENTO ACUSTICO | RAYAN 813 COL CENTRO | SAN LUIS POTOSI SLP | | MEXICO 78000 MEXICO | | | |
| COMPANIA DE PLANEAMIENTO ACUSTICO S | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | | EASTPOINTE | MI | 48021 |
| COMPANIA DE PLANEAMIENTO ACUSTICO S | CINTIA MURAGA EIDAN | RAYON NO 813 COL CENTRO | | SAN LUIS POTOSI SL 78000 MEXICO | | | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | POLIGONO INDUSTRIAL LOS FRAILES | | | DAGANZO,  28814 SPAIN | | | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID 28814 SPAIN | | | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | | | |
| COMPANIA SUD AMERICANA DE VAPORES | FELIPE OLAVARRIA | 99 WOOD AVENUE SOUTH | 9TH FLOOR | | ISELIN | NJ | 08830 |
| COMPAÑIA SUD AMERICANA DE VAPORES S.A. | | PLAZA SOTOMAYOR 50 | | | | | |
| COMPANIA SUDAMERICANA DE VAPORES S.A | MAURICIO GARRIDO | PLAZA SOTOMAYOR 50 | | VALPARAISO CHILE | | | |
| COMPANIK, EDWARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| COMPANY MEDIANTIS AG | HAUPTSTR 2 | | | TUTZING 82327 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPANY, JAMES G | 1246 N 40TH ST | | | | EAST SAINT LOUIS | IL | 62204-2518 |
| COMPAQ COMPUTER CORP | 153 TAYLOR ST | ADDR\NAME PER CSIDS 5\99 | | | LITTLETON | MA | 01460-1407 |
| COMPARAN, DAVID G | 2514 S DRAKE AVE | | | | CHICAGO | IL | 60623-3918 |
| COMPARI, JOSEPH F | 4625 BEUREN ST | | | | SHELBY TWP | MI | 48316-4030 |
| COMPARIN, JAMES G | 13070 SE 86TH CIR | | | | SUMMERFIELD | FL | 34491-8258 |
| COMPARONE, SOPHIE B | 4 BERNICE AVE | | | | TERRYVILLE | CT | 06786-4638 |
| COMPARONI JR, ALEXANDER L | 82 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| COMPARONI, ALEXANDER L | 873 TYRONE AVE | | | | WATERFORD | MI | 48328-2668 |
| COMPARONI, ANNETTE M | 123 BIG STATION CAMP CREEK BLV | | | | GALLATIN | TN | 37066 |
| COMPARONI, CATHERINE E | 82 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| COMPARONI, GEORGANN | 38510 STAFFORD DR | | | | ZEPHYRHILLS | FL | 33540-6531 |
| COMPARONI, JACKIE L | 121 HOSNER DR | | | | OXFORD | MI | 48371-5218 |
| COMPARONI, JENNIFER L | 222 SOUTH SPRING AVENUE | | | | LA GRANGE | IL | 60525-2243 |
| COMPARONI, MARILYN J | 6560 NORTHEAST 20TH TERRACE | | | | FT LAUDERDALE | FL | 33308-1018 |
| COMPARONI, MICHAEL A | 2028 RIVA DEL GARDA PL | | | | LAS VEGAS | NV | 89134-2564 |
| COMPARONI, MICHAEL A | 2522 GATES CIR | APT 21 | | | BATON ROUGE | LA | 70809-1012 |
| COMPARONI, RICHARD A | 761 E MCNAB RD APT 4 | | | | POMPANO BEACH | FL | 33060-9442 |
| COMPASS AUTOMOTIVE GROUP | DBA CASTING TECHNOLOGY COMPANY | 1450 MUSICLAND DR | | | FRANKLIN | IN | 46131-7922 |
| COMPASS AUTOMOTIVE GROUP INC | AUTOMOTIVE CASTING TECHNOLOGY | 75 REMITTANCE DR DEPT 3232 | | | CHICAGO | IL | 60675-3232 |
| COMPASS BANK | 1789 MONTGOMERY HWY S | | | | BIRMINGHAM | AL | 35244-1215 |
| COMPASS BANK COMMERCIAL BILLING | PO BOX 2201 | | | | DECATUR | AL | 35609 |
| COMPASS CONSULTING | 11343 FLEMIMG ST | | | | HAMTRAMCK | MI | 48212-2901 |
| COMPASS CONSULTING | 11343 FLEMING ST | | | | HAMTRAMCK | MI | 48212-2901 |
| COMPASS CONSULTING INTERNATIONAL | 11343 FLEMING ST | | | | HAMTRAMCK | MI | 48212-2901 |
| COMPASS ENGINEERING CORP | 1061 PLANTERS LN | | | | GREENSBORO | GA | 30642-4898 |
| COMPASS ENGINEERING CORPORATION | 1061 PLANTERS LN | | | | GREENSBORO | GA | 30642-4898 |
| COMPASS ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 74194 | | | CLEVELAND | OH | 44194-0001 |
| COMPASS FREIGHT SERVICES INC | 6900 TRANMERE DRIVE | | | MISSISSAUGA CANADA ON L5S 1L9 CANADA | | | |
| COMPASS GROUP CANADA LTD. | 5560 EXPLORER DR | SUITE 500 | | MISSISSAUGA ON L4W 5M3 CANADA | | | |
| COMPASS GROUP CANADA LTD. | 5560 EXPLORER DR. | SUITE 400 | | MISSISSAUGA ON L4W 5M3 CANADA | | | |
| COMPASS GROUP CANADA LTD. | ATTN: GENERAL COUNSEL | 5560 EXPLORER DR. | SUITE 400 | MISSISSAUGA ON L4W 5M3 CANADA | | | |
| COMPASS GROUP INC | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217-4511 |
| COMPASS GROUP USA INC | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217-4511 |
| COMPASS GROUP USA,  INC. | DAVE FOWLER | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217-4511 |
| COMPASS GROUP USA,  INC. | DAVE FOWLER | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217-4511 |
| COMPASS HEALTHCARE I | 9301 DIELMAN INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63132-2204 |
| COMPASS INDUSTRIAL SUPPLY | 2002 W KEM RD | | | | MARION | IN | 46952-1546 |
| COMPASS INSTRUMENTS INC | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554-9585 |
| COMPASS INTRUMENTS INC | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554-9585 |
| COMPASS LEEXECON | 332 S MICHIGAN AVE | | | | CHICAGO | IL | 60604-4308 |
| COMPASS SYSTEMS & SALES | 1643 MASSILLON RD | | | | AKRON | OH | 44312-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPASS SYSTEMS & SALES INC | 1643 MASSILLON RD | | | | AKRON | OH | 44312-4204 |
| COMPASS TRANSPORTATION INC | PO BOX 70241T | | | | CLEVELAND | OH | 44190-0241 |
| COMPASSION INTERNATIONAL | 12290 VOYAGER PKWY | | | | COLORADO SPRINGS | CO | 80921-3668 |
| COMPASSIONATE CARE FOUNDATION | # B | 702 WILMINGTON AVENUE | | | WILMINGTON | DE | 19805-5111 |
| COMPASSIONATE FRIENDS INC | PO BOX 631 | | | | WYCKOFF | NJ | 07481-0631 |
| COMPAU ROBERT | 5467 GROVELAND | | | | HOLLY | MI | 48442 |
| COMPAU, ANGELINE K | 2040 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| COMPAU, JOSEPH R | 820 CONGRESS AVE | | | | SAGINAW | MI | 48602-5318 |
| COMPAU, ROBERT A | 5467 GROVELAND ROAD | | | | HOLLY | MI | 48442 |
| COMPCARE | | | | | | | |
| COMPCARE BLUE INSURANCE CO | PLAN CODE 06 | 6775 WEST WASHINGTON STREET | ATTN N ZIERVOGEL DEPT C8 | | MILWAUKEE | WI | 53214-5644 |
| COMPE, CALVIN H | 9336 COUNTY ROAD Z | | | | POUND | WI | 54161-8647 |
| COMPEAU SR, JAMES E | 2384 COUNTY RD 55 | | | | BRASHER FALLS | NY | 13613 |
| COMPEAU, DAVID E | 222 NICKLAS CT | | | | OXFORD | MI | 48371-4263 |
| COMPEAU, LAWRENCE T | 5262 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| COMPEAU, LONNIE G | 237 W HURON RD | | | | OMER | MI | 48749-9779 |
| COMPEAU, RICHARD J | 540 MT FOREST RD #3 | | | | PINCONNING | MI | 48650 |
| COMPEAU, WILLIAM G | PO BOX 263 | | | | WINTHROP | NY | 13697-0263 |
| COMPENSATION RESOURCES | PO BOX 82 | | | | FRANKLIN PARK | NJ | 08823-0082 |
| COMPETATIVE HEATING & COOLING | ATTN: KEITH TIERNAN | 253 E PIKE ST | | | PONTIAC | MI | 48342-2637 |
| COMPETITION AUTOMOTIVE | 4685 W HIGHWAY 16 | | | PRINCE GEORGE BC V2N 5M8 CANADA | | | |
| COMPETITION CAMS INC | 3406 DEMOCRAT RD | | | | MEMPHIS | TN | 38118-1541 |
| COMPETITION CHEVROLET | 18600 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91324-1309 |
| COMPETITION CHEVROLET-OLDSMOBILE, INC. | RANDALL JONES | 1755 NW 9TH ST | | | CORVALLIS | OR | 97330-2142 |
| COMPETITION ENGINEERING, INC | 975 COMSTOCK ST | | | | MARNE | MI | 49435 |
| COMPETITION ENGINEERING, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 975 COMSTOCK ST | | | MARNE | MI | 49435-9619 |
| COMPETITION GRAPHICS | 26970 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 |
| COMPETITION GRAPHICS | 26970 HAGGERTY RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-3450 |
| COMPETITION GRAPHICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26970 HAGGERTY RD STE 200 | | | FARMINGTON HILLS | MI | 48331-3450 |
| COMPETITION SERVICES INC | 132 LONG COVE LN | | | | MOORESVILLE | NC | 28117-5827 |
| COMPETITION TIRE EAST INC | 150 FRANKLIN ST | P.O.BOX 301 | | | READING | PA | 19602-1056 |
| COMPETITIVE TRANSPORTATION INC | 2484 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8030 |
| COMPETITIVE VEHICLE SERVICES | 1755 MAPLELAWN DR STE A | | | | TROY | MI | 48084-4612 |
| COMPETITRACK INC | PO BOX 826209 | | | | PHILADELPHIA | PA | 19182-6209 |
| COMPHER, WILFRED K | 2750 W FAIRVIEW ST | | | | ALLENTOWN | PA | 18104-6160 |
| COMPIAN, PASCUAL S | 435 S 19TH ST | | | | SAGINAW | MI | 48601-1524 |
| COMPLETE AUTO DETAIL | 2048 WATERSIDE DR | | | | FENTON | MI | 48430-9776 |
| COMPLETE AUTO REPAIR | 2856 9TH ST SW | | | | MASON CITY | IA | 50401-7354 |
| COMPLETE AUTO REPAIR SPECIALIST | 980 E WASHINGTON BLVD | | | | PASADENA | CA | 91104-2438 |
| COMPLETE AUTO SERVICE | 8926 OGDEN AVE | | | | BROOKFIELD | IL | 60513 |
| COMPLETE AUTO TRANSIT INC | 4111 ANDOVER | | | | BLOOMFIELD | MI | 48302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPLETE AUTO TRANSIT, INC. | 13401 ELDON | | | | DETROIT | MI | 48234 |
| COMPLETE AUTO TRANSIT, INC. | 4111 ANDOVER | | | | BLOOMFIELD | MI | 48302 |
| COMPLETE AUTO TRANSIT, INC. | 4111 ANDOVER ROAD | | | | BLOOMFIELD | MI | 48302 |
| COMPLETE AUTO TRANSIT, INC. | 4111 ANDOVER ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| COMPLETE AUTO TRANSIT, INC. | EAST 4111 ANDOVER ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| COMPLETE AUTO TRANSIT, INC. | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| COMPLETE AUTO TRANSIT, INC. | P.O. BOX 5216 | SEVEN OAKS STATION | | | DETROIT | MI | 48205 |
| COMPLETE AUTOMATION INC | 1776D W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2267 |
| COMPLETE AUTOMATION INC | 1776D W CLARKSTON RD | PO BOX 65 | | | LAKE ORION | MI | 48362-2267 |
| COMPLETE AUTOMOTIVE CARE | 8858 XYLITE ST NE | | | | BLAINE | MN | 55449-5007 |
| COMPLETE AUTOMOTIVE REPAIR | 160 SEBETHE DR | | | | CROMWELL | CT | 06416-1032 |
| COMPLETE AUTOMOTIVE REPAIR | 2336 PALUMBO DR | | | | LEXINGTON | KY | 40509-1011 |
| COMPLETE AUTOMOTIVE TIRE & SERVICE | 11323 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8453 |
| COMPLETE CAR CARE | 1 EASTMAN ST | | | | CONCORD | NH | 03301-5474 |
| COMPLETE CAR CARE | 1628 GERVAIS ST | | | | COLUMBIA | SC | 29201-3414 |
| COMPLETE CAR CARE | 7216 SW 41ST ST | | | | MIAMI | FL | 33155-4502 |
| COMPLETE CAR CARE CENTER, INC | 5300 FRANKLIN AVE | | | | WACO | TX | 76710-6941 |
| COMPLETE CARGO SOLUTIONS | 701 ROSSLAND RD EAST STE 263 | | | WHITBY CANADA ON L1N 9K3 CANADA | | | |
| COMPLETE CLAIMS PROC | 2980 N BEVERLY GLEN CIR STE 301 | | | | LOS ANGELES | CA | 90077-1735 |
| COMPLETE COMBUSTION SERVICES L | 240 ROLSON ST | | | OSHAWA ON L1G 7Y9 CANADA | | | |
| COMPLETE COMBUSTION SERVICES LTD | 240 ROLSON ST | | | OSHAWA CANADA ON L1G 7Y9 CANADA | | | |
| COMPLETE CORPORATE SOLUTIONS INC | 32500 CONCORD DR STE 324 | | | | MADISON HEIGHTS | MI | 48071-1119 |
| COMPLETE CUSTOM WHEEL INC | 526 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114-4215 |
| COMPLETE DES/FLINT | PO BOX 490 | | | | FENTON | MI | 48430-0490 |
| COMPLETE DESIGN SERVICE | PO BOX 490 | | | | FENTON | MI | 48407-0490 |
| COMPLETE DESIGN SERVICES INC | PO BOX 490 | | | | FENTON | MI | 48430-0490 |
| COMPLETE DOCUMENT MANAGEMENT | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| COMPLETE DOCUMENT MANAGEMENT C | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| COMPLETE DOCUMENT MANAGEMENT CORP | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| COMPLETE FILTRATION | PO BOX 65 | | | | LAKE ORION | MI | 48361-0065 |
| COMPLETE FLEET SOLUTIONS INC. | 6209 MAXWELL AVE | | | | EVANSVILLE | IN | 47715-2384 |
| COMPLETE HEALTH SYST | 5084 VILLA LINDE PKWY STE 7 | | | | FLINT | MI | 48532-3422 |
| COMPLETE HEALTH SYSTEM | ATTN:  MUAZ JONDY | 5084 VILLA LINDE PKWY # 7 | | | FLINT | MI | 48532-3422 |
| COMPLETE HITCH & WELDING CO | ATTN: PHIL CLERVI | 4101 DAVISON RD | | | BURTON | MI | 48509-1494 |
| COMPLETE HOMECARE | 60 BROAD ST | | | | TONAWANDA | NY | 14150-2230 |
| COMPLETE INFUSION CA | 8588 VENICE BLVD | | | | LOS ANGELES | CA | 90034-2549 |
| COMPLETE LANDSCAPE CARE INC | 13316 LEFFINGWELL RD | | | | WHITTIER | CA | 90605-4136 |
| COMPLETE LANDSCAPING SERVICE | | 2410 NORTH CRAIN HIGHWAY | | | | MD | 20716 |
| COMPLETE LOGISTICS INC | 9200 W NORTH AVE STE 108 | | | | WAUWATOSA | WI | 53226 |
| COMPLETE MEDICAL PRO | 9009 ROCKAWAY BEACH BLVD | | | | ROCKAWAY BEACH | NY | 11693-1531 |
| COMPLETE PRODUCTION SERVICES | PO BOX 1299 | | | | GAINESVILLE | TX | 76241-1299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPLETE PRODUCTIOON SERVICES | PO BOX 1299 | | | | GAINESVILLE | TX | 76241-1299 |
| COMPLETE PROT/CLINTO | 44783 MORLEY DR | | | | CLINTON TWP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES IN | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES IN | EVONNA WEBSTER | 44783 MORLEY DR | | | CLINTON TWP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES INC | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| COMPLETE PROTOTYPE SERVICES INC | EVONNA WEBSTER | 44783 MORLEY DR | | | ALMONT | MI | 48003 |
| COMPLETE PROTOTYPE SERVICES INC | EVONNA WEBSTER | 44783 MORLEY DR | | | CLINTON TWP | MI | 48036-1357 |
| COMPLETE SURFACE TECHNOLOGIES | 21338 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| COMPLETE TOOL INC | 3374 S CENTER RD STE 2 | PO BOX 618 | | | GRAND BLANC | MI | 48480-0618 |
| COMPLETE TOOL INC | PO BOX 618 | | | | GRAND BLANC | MI | 48480-0618 |
| COMPLETE TOOLING SOLUTIONS | 33675 RIVIERA | | | | FRASER | MI | 48026-1622 |
| COMPLETE TOOLING SOLUTIONS LLC | 33675 RIVIERA | | | | FRASER | MI | 48026-1622 |
| COMPLETE TRANSPORT SERVICE | 705 TOPSAIL RD | | | MOUNT PEARL NL A1N 3N4 CANADA | | | |
| COMPLEX COLD FORMING LTD | ANNE JONES | BESCOT ESTATE-BLOCK D-WODEN RD | | CHIHUAHUA CI 31320 MEXICO | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | | | WEST MIDLANDS GB WS10 7SG GREAT BRITAIN | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | WODEN RD | | WEST MIDLANDS GB WS10 7SG GREAT BRITAIN | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE BLOCK D | WODEN RD | | WEST MIDLANDS WS10 7SG GREAT BRITAIN | | | |
| COMPLEX COLD FORMING LTD | BESCOT ESTATE WODEN RD WEST | WENSBURY WS 107 SG | | UNITED KINGDOM GREAT BRITAIN | | | |
| COMPLEX ENGINEERING INC | 2301 STAR CT | | | | ROCHESTER HILLS | MI | 48309-3625 |
| COMPLEX STEEL & WIRE CORP | 36254 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2044 |
| COMPLEXE PONITE-CLAIRE GM S.E.C. | PONTE CLAIRE GM COMPLEX L.P. | 808-8000 BOUL LANGELIER | | SAINT-LEONARD QC H1P 3K2 CANADA | | | |
| COMPLIANCE CERTIFICATIONS | 47173 BENICIA ST | | | | FREMONT | CA | 94538-7366 |
| COMPLIANCE DEPT OHIO BUREAU | 5739 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1414 |
| COMPLIANCE ENGINEERING SERVICEINC | 47173 BENICIA ST | DBA COMPLIANCE CERTIFICATION | | | FREMONT | CA | 94538-7366 |
| COMPLIANCE OFFICE ENVIRON | ATTN:  VIMALA ANISHETTY | 3011 W GRAND BLVD # 420 | | | DETROIT | MI | 48202-3011 |
| COMPLIANCE SEARCH GROUP | 1001 AVE OF AMERICAS STE 429 | | | | NEW YORK | NY | 10018 |
| COMPLIANCE WEEK | 77 N WASHINGTON ST | | | | BOSTON | MA | 02114-1907 |
| COMPLIANCE WEEK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 77 N WASHINGTON ST STE 4 | | | BOSTON | MA | 02114-1908 |
| COMPLIMENT, JAMES E | 520 SWAN DR | | | | FORTVILLE | IN | 46040-1452 |
| COMPLIMENT, WILMA R | 1907 PATTON DR | | | | SPEEDWAY | IN | 46224-5354 |
| COMPMANAGEMENT INC | PO BOX 884 | | | | DUBLIN | OH | 43017-6884 |
| COMPO, BRENDA S | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| COMPO, CHERYL | PO BOX 3161 | | | | KINGMAN | AZ | 86402-3161 |
| COMPO, DOUGLAS W | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| COMPOLONGO, ANTHONY | 16 MONTAUK PL | | | | BARNEGAT | NJ | 08005-3353 |
| COMPONATION, DONALD E | 1348 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9433 |
| COMPONATION, DONALD E | 1993 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 |
| COMPONENT PLASTICS INC | JIM MOELLENDORF X122 | | | | | IL | 60123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPONENT SOURCE | | | | | | | |
| COMPONENT SUPPLY | DIV NOVATECH INDUSTRIES INC | 6319 DEAN PKWY | | | ONTARIO | NY | 14519-8939 |
| COMPONENT SURFACES INC | 11880 COMMUNITY RD STE 380 | | | | POWAY | CA | 92064-8877 |
| COMPONENTS APPILCATIONS INC | 27 LOIS ST | | | | ROCHESTER | NY | 14606-1801 |
| COMPONENTSOURCE | 650 CLAREMORE PROFESSIONAL WAY STE 100 | | | | WOODSTOCK | GA | 30188-5188 |
| COMPONENTSOURCE INC | 650 CLAREMORE PROFESSIONAL WAY STE 100 | | | | WOODSTOCK | GA | 30188-5188 |
| COMPORT, ELIZABETH | 304 HOME AVE | | | | HOLLAND | MI | 49424-6445 |
| COMPOSITE CUTTER TECHNOLOGY, INC T | 31632 N. ELLIS DRIVE UNIT 210 | | | | VOLO | IL | 60073 |
| COMPOSITE TEMPLE ASSOC | 32333 KELLY RD | | | | FRASER | MI | 48026 |
| COMPOSITES ONE LLC | COMPOSITES ONE LLC | PO BOX 3208 8474370200 | | | ARLINGTON HEIGHTS | IL | 60006 |
| COMPOSTO, ANTHONY M | 37159 GOLFVIEW DR | APP. B | | | STERLING HEIGHTS | MI | 48312-2250 |
| COMPOSTO, FRANK J | 26 KENMORE RD | | | | WALTHAM | MA | 02453 |
| COMPOSTO, MARY L | 26 KENMORE RD | | | | WALTHAM | MA | 02453-6526 |
| COMPOUND CARE PLUS, | 30245 COUNTY ROAD 49 | | | | LOXLEY | AL | 36551-2609 |
| COMPPEN, WALTER E | 9857 LAKE DR | | | | MECOSTA | MI | 49332-9483 |
| COMPREHENSIVE ANESTH | 2006 FRANKLIN ST SE STE 301 | | | | HUNTSVILLE | AL | 35801-4537 |
| COMPREHENSIVE ANESTH | PO BOX 1213 | | | | BIRMINGHAM | MI | 48012-1213 |
| COMPREHENSIVE CLINIC | 23077 GREENFIELD RD STE 222 | | | | SOUTHFIELD | MI | 48075-3745 |
| COMPREHENSIVE COUNSELING CTR | ATTN: SAM LINGNURKAR | 3011 W GRAND BLVD # 1710 | | | DETROIT | MI | 48202-3000 |
| COMPREHENSIVE LOGIST | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501-6127 |
| COMPREHENSIVE LOGISTICS | BRAD CONSTANTINI | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS CO INC | 2510 SNOW RD | | | | LANSING | MI | 48917-9506 |
| COMPREHENSIVE LOGISTICS CO INC | 365 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2027 |
| COMPREHENSIVE LOGISTICS CO INC | 38481 W HURON RIVER DR | NORTHLINE INDUSTRIAL PARK | | | ROMULUS | MI | 48174 |
| COMPREHENSIVE LOGISTICS CO INC | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS CO INC | 4944 BELMONT AVE | PO BOX 6147 | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS CO INC | BRAD CONSTANTINI | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE LOGISTICS INC | | | | | | | |
| COMPREHENSIVE LOGISTICS INC | 4944 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1018 |
| COMPREHENSIVE NEUROL | 1205 LANGHORNE NEWTOWN RD STE 201 | | | | LANGHORNE | PA | 19047-1221 |
| COMPREHENSIVE PAIN C | PO BOX 39 | | | | SARASOTA | FL | 34230-0039 |
| COMPREHENSIVE PLASTICS TECHNOLOGIES INC | 2240 OLYMPIA DRIVE | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| COMPREHENSIVE SPORTS | 121 FRIENDS LANE | | | | NEWTOWN | PA | 18940 |
| COMPRENSIVE BEHAVIOR | PO BOX 72279 | | | | CLEVELAND | OH | 44192-0002 |
| COMPRESSION SYSTEMS | 6380 GREEN RD | | | | FENTON | MI | 48430-9098 |
| COMPRESSOR ENGINEERING CORP | 13330 FOLEY ST | | | | DETROIT | MI | 48227-3592 |
| COMPRESSOR ENGR/DET | 13330 FOLEY ST | | | | DETROIT | MI | 48227-3592 |
| COMPRIX JOHN K | PROGRESSIVE DIRECT INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| COMPRIX, JOHN | 5536 PLEASANT ST | | | | ELYRIA | OH | 44039-2254 |
| COMPS, CHARLES L | 794 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3151 |
| COMPSON, ROBIN A | 107 SADDLEHORN DR | | | | ROCHESTER | NY | 14626 |
| COMPTODAY LC | PO BOX 27887 | | | | SALT LAKE CITY | UT | 84127-0887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPTOIR INDUSTRIEL TAHITIEN | PO BOX 4621 | | | PAPEETE FRENCH POLYNESIA | | | |
| COMPTON DAVID J | DAVES TOOL & CUTTER GRINDING | 3122 CASSARA DR | | | INDIANAPOLIS | IN | 46203-6190 |
| COMPTON JR, RALPH F | 3059 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| COMPTON JR, SIMEY L | 22810 W WALBRIDGE RD | | | | CURTICE | OH | 43412-9316 |
| COMPTON JR, ULLIE E | 1200 S BIRD RD | | | | SPRINGFIELD | OH | 45505 |
| COMPTON JR, VILAS L | 1501 SW WALNUT ST | | | | BLUE SPRINGS | MO | 64015-4147 |
| COMPTON SHARON (ESTATE OF) (641051) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5112 |
| COMPTON SUPPLY INC | 10235 WENN RD | PO BOX 452 | | | BIRCH RUN | MI | 48415-9327 |
| COMPTON SUPPLY INC | KOLD DRAFT OF MICHIGAN | 10235 WENN RD | ADDR 7\99 | | BIRCH RUN | MI | 48415-9327 |
| COMPTON WALTER J (419700) | HOFFMAN SHEPARD A LAW OFFICES OF | 111 S CALVERT ST  STE 1705 | | | BALTIMORE | MD | 21202 |
| COMPTON'S AUTOMOTIVE | 4800 SIRUS LN STE A | | | | CHARLOTTE | NC | 28208-6399 |
| COMPTON, ALEX J. | 9151 HAMILTON CIRCLE | | | | WASHINGTON | MI | 48094-3947 |
| COMPTON, ALICE | 7142 WHISPER LOOP | | | | BROOKSVILLE | FL | 34601 |
| COMPTON, ANITA D | 6667 BARBARA ST | | | | INDIAN RIVER | MI | 49749-9351 |
| COMPTON, ANNALEE P | 1262 OKEY L PATTESON RD | | | | SCARBRO | WV | 25917-8058 |
| COMPTON, BARRY D | 31 PINEWOOD DR. | | | | WEST MILTON | OH | 45383-5383 |
| COMPTON, BERNARD L | 11303 BALFOUR DR | | | | FENTON | MI | 48430-9059 |
| COMPTON, BERTHA E | 1460 GRANGER RD | | | | VANSANT | VA | 24656-7596 |
| COMPTON, BESSIE M | 617 N WISCONSIN AVE | | | | OKLAHOMA CITY | OK | 73117-3861 |
| COMPTON, BETTY J | 1249 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2965 |
| COMPTON, BETTY J | 5901 OXLEY DR | | | | FLINT | MI | 48504-7096 |
| COMPTON, BETTY J. | 3586 DOYLE ST | | | | TOLEDO | OH | 43608-1436 |
| COMPTON, BEVERLY K | 1310 HOLLOW RUN RD, UNIT#1 | | | | CENTERVILLE | OH | 45459 |
| COMPTON, BILLY R | 276 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| COMPTON, BRAD M | 767 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4750 |
| COMPTON, BRIAN P | 10500 N MAIN ST | | | | KANSAS CITY | MO | 64155-1628 |
| COMPTON, BRUCE D | 7798 OAK RD | | | | SAINT HELEN | MI | 48656-8224 |
| COMPTON, CECIL | 2930 SEMINOLE RD | | | | ANN ARBOR | MI | 48108-1329 |
| COMPTON, CHARLES L | 405 E 1ST ST | | | | WELLSVILLE | KS | 66092-8304 |
| COMPTON, CHRISTOPHER M | 14465 LEIPARD LN | | | | PLATTE CITY | MO | 64079-9527 |
| COMPTON, DARRELL W | G3265 WHITNEY AVE | | | | FLINT | MI | 48532 |
| COMPTON, DARRYLL E | 13332 N BRICK CHAPEL DR | | | | CAMBY | IN | 46113-8355 |
| COMPTON, DAVID W | 200 PARSONS RD | | | | LANDENBERG | PA | 19350-1512 |
| COMPTON, DON | 1190 W SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-3108 |
| COMPTON, DON E | 6758 W COUNTY ROAD 300 N | | | | GREENCASTLE | IN | 46135-7521 |
| COMPTON, DONALD | 2 HUDSON ST | | | | CARLETON | MI | 48117-9197 |
| COMPTON, DONALD R | 24830 SOUTH NEWKIRCHNER ROAD | | | | OREGON CITY | OR | 97045-9523 |
| COMPTON, DORIS MARY | 7000 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| COMPTON, EARL E | 1017 WILMA RD | | | | RAVEN | VA | 24639-9517 |
| COMPTON, EARL E | 3508 PATRICIA PL | | | | ELLENTON | FL | 34222-4515 |
| COMPTON, EDWARD | 1435 MOUNTAIN RANCH RD | | | | NEWPORT | TN | 37821-7014 |
| COMPTON, ELIZABETH C | 21594 LIME HILL RD | | | | BRISTOL | VA | 24202-1956 |
| COMPTON, ELIZABETH D | PO BOX 294 | | | | MOUNT GAY | WV | 25637-0294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPTON, ELIZABETH M | P. O. BOX 403 | | | | HULL | GA | 30646-0403 |
| COMPTON, ELIZABETH M | PO BOX 403 | | | | HULL | GA | 30646-0403 |
| COMPTON, ELSIE | ROUTE 2 BOX 648B | | | | HAYSI | VA | 24256 |
| COMPTON, EUGENE C | 7205 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2315 |
| COMPTON, GARY L | 5378 E 14TH ST | | | | AU GRES | MI | 48703-9584 |
| COMPTON, GEORGE | 5040 HEMINGWAY LAKE ROAD | | | | OTTER LAKE | MI | 48464-9502 |
| COMPTON, GLORIA | 10113 E OSAGE AVE | | | | MESA | AZ | 85212-2363 |
| COMPTON, GRACIE | | | | | | | |
| COMPTON, GREGORY J | 5118 TRAVIS | | | | AMARILLO | TX | 79110 |
| COMPTON, HAROLD D | 1266 DARBYTOWN RD | | | | HOHENWALD | TN | 38462-5332 |
| COMPTON, HAROLD D | 230 PEA RIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| COMPTON, HARRY A | PO BOX 877 | | | | BOONEVILLE | KY | 41314-0877 |
| COMPTON, HARRY T | 6210 HOLIDAY RD | | | | BUFORD | GA | 30518-1479 |
| COMPTON, HOWARD S | 7016 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2808 |
| COMPTON, HUGH D | 3698 STEVENS RD. | | | | LOGANVILLE | GA | 30052 |
| COMPTON, ILINE | 16920 TELEGRAPH RD #10 | SUBURBAN MOTEL | | | DETROIT | MI | 48219 |
| COMPTON, IRENE A | 1435 MOUNTAIN RANCH RD | | | | NEWPORT | TN | 37821-7014 |
| COMPTON, IRENE K. | 1475 14TH ST | | | | ORANGE CITY | FL | 32763-3207 |
| COMPTON, IRENE K. | 1475 14TH STREET | | | | ORANGE CITY | FL | 32763-3207 |
| COMPTON, J B | 283 LEFT FORT ISLAND CREEK | | | | PIKEVILLE | KY | 41501 |
| COMPTON, JAMES S | 2064 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| COMPTON, JAMES V | 9791 CLIPNOCK RD | | | | EAST BETHANY | NY | 14054-9761 |
| COMPTON, JEAN M | 916 HOLLENDALE DR | | | | KETTERING | OH | 45429-4743 |
| COMPTON, JEROME B | 96 SAN MILANO DR | | | | GOLETA | CA | 93117-1229 |
| COMPTON, JOAN S | 110 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| COMPTON, JOAN S | 110 PARKEDGE AVE. | | | | TONAWANDA | NY | 14150-7730 |
| COMPTON, JODENE A | 10914 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8671 |
| COMPTON, JOE L | 8327 W 250 N | | | | NEEDHAM | IN | 46162-9600 |
| COMPTON, JOHN W | 1370 BROADNAX MILL RD | | | | LOGANVILLE | GA | 30052-4568 |
| COMPTON, JOSEPH E | 9440 OGALALA STREET | | | | NEW PRT RCHY | FL | 34654-1023 |
| COMPTON, JOYA L | 7016 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2808 |
| COMPTON, JUNIOR M | 4525 GAUNTT RD SE | | | | OXFORD | GA | 30054-3121 |
| COMPTON, KATHLEEN | 35442 MONTECRISTO DR | | | | STERLING HEIGHTS | MI | 48310-5330 |
| COMPTON, KATHLEEN | 35442 MONTECRISTO DR. | | | | STERLING HIGHTS | MI | 48310 |
| COMPTON, KENNETH A | 5227 TOW PATH TRL | | | | FLORISSANT | MO | 63033-7718 |
| COMPTON, LARRY R | 3110 DYE FORD RD | | | | ALVATON | KY | 42122-8664 |
| COMPTON, LARY OWEN | | | | | | | |
| COMPTON, LAWRENCE J | 10914 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8671 |
| COMPTON, LEONARD A | 6579 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| COMPTON, LEROY S | 6302 BRUSHWOOD RD | | | | INDIANAPOLIS | IN | 46241-9395 |
| COMPTON, LINDA J | 19165 COMPTON ST | | | | ELKMONT | AL | 35620-5611 |
| COMPTON, LINDA K | 1781 SIOUX DRIVE | | | | XENIA | OH | 45385-4264 |
| COMPTON, LOIS D | 18000 BOGUE RD | | | | HOLT | MO | 64048-9005 |
| COMPTON, LOU ELLEN | 3075 MOUNTVILLE DR | | | | KETTERING | OH | 45440-1422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPTON, LOUISE D | 213 PARK FOREST WAY NW | | | | KENNESAW | GA | 30144-2303 |
| COMPTON, LUCKY G | 21594 LIME HILL RD | | | | BRISTOL | VA | 24202-1956 |
| COMPTON, LULA M | 401 MORTIMER DR APT 312 | | | | BEDFORD | OH | 44146-2356 |
| COMPTON, LYNN D | 17 CEDAR RDG | | | | PLATTE CITY | MO | 64079-9755 |
| COMPTON, MARGARET E. | 4741 MEADOW LARK DR | | | | LORAIN | OH | 44053-1482 |
| COMPTON, MARION | 1090 REDDINGTON TIMBERS DR | | | | SAINT CHARLES | MO | 63304-5061 |
| COMPTON, MARK W | 14152 DARTS DR | | | | FENTON | MI | 48430-3612 |
| COMPTON, MARK WILSON | 14152 DARTS DR | | | | FENTON | MI | 48430-3612 |
| COMPTON, MARVIN B | 409 EDGEWOOD ST | | | | CHURCH HILL | TN | 37642-4224 |
| COMPTON, MARY A | 1450 JOHN GLENN RD | | | | DAYTON | OH | 45410-3113 |
| COMPTON, MARY A | 1450 JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3113 |
| COMPTON, MARY C | 3727 ST RT 502 | | | | GREENVILLE | OH | 45331-9406 |
| COMPTON, MARY C | 3727 STATE ROUTE 502 | | | | GREENVILLE | OH | 45331-9406 |
| COMPTON, MARY F | 6970 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130-4360 |
| COMPTON, MARY N | 3127 CAMELOT DR # 10 | | | | FLINT | MI | 48507 |
| COMPTON, MAXINE M | 2644 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| COMPTON, MELVIN E | 3514 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2043 |
| COMPTON, MEREDITH | 4833 MESA LN | | | | SPRINGFIELD | OH | 45503-5919 |
| COMPTON, MEREDITH L | 4833 MESA LANE | | | | SPRINGFIELD | OH | 45503-5919 |
| COMPTON, MEREDITH L | 4833 MESA LN | | | | SPRINGFIELD | OH | 45503-5919 |
| COMPTON, MERRILL M | 1207 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2537 |
| COMPTON, MICHAEL J | 14465 LEIPARD LN | | | | PLATTE CITY | MO | 64079-9527 |
| COMPTON, MICHAEL J | 9045 LOTIE LN | | | | DEXTER | MI | 48130-8500 |
| COMPTON, MYRTLE A | 662 PAMLICO ST | | | | COLUMBUS | OH | 43228-2512 |
| COMPTON, MYRTLE A | 662 PAMLICO STREET | | | | COLUMBUS | OH | 43228-2512 |
| COMPTON, NANCY J | 5280 MOUNT VERNON WAY | | | | DUNWOODY | GA | 30338-3839 |
| COMPTON, NANCY JEAN | 5280 MOUNT VERNON WAY | | | | ATLANTA | GA | 30338-3839 |
| COMPTON, NEVIN J | 42 LYNDALE COURT | | | | BATTLE CREEK | MI | 49015-3339 |
| COMPTON, PATRICA I | 8226 STATE ROUTE 726 | | | | ELDORADO | OH | 45321 |
| COMPTON, PATRICIA | 8240 BEATRICE | | | | WESTLAND | MI | 48185-1870 |
| COMPTON, PATRICK J | 123 DOCKSIDE DOWNS DR | | | | WOODSTOCK | GA | 30189-1433 |
| COMPTON, PAUL D. | 3209 WILLIAMS CREEK RD | | | | ONEIDA | TN | 37841-5640 |
| COMPTON, PAUL G | PO BOX 556 | OLD SCHOOL RD | | | FRANKTON | IN | 46044-0556 |
| COMPTON, PAULINE | 849 N DETROIT ST | | | | XENIA | OH | 45385-1924 |
| COMPTON, RALPH | 360 CONNELLY RD | | | | RISING SUN | MD | 21911-1009 |
| COMPTON, RALPH E | 568 QUAIL RUN LN | | | | LA FOLLETTE | TN | 37766-6972 |
| COMPTON, RALPH F | 3038 COIN ST | | | | BURTON | MI | 48519-1536 |
| COMPTON, RALPH L | 171 HARROD RD | | | | MEIGS | GA | 31765-4211 |
| COMPTON, REBECCA L | 14152 DARTS DR | | | | FENTON | MI | 48430-3612 |
| COMPTON, RHONDA E | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| COMPTON, RICHARD D | 2627 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| COMPTON, RICHARD L | 558 TENNYSON | | | | ROCHESTER | MI | 48307-4245 |
| COMPTON, RITA M | 11568 OLD STAGE RD | | | | ELLISON BAY | WI | 54210-9690 |
| COMPTON, ROBERT E | 7445 W 56TH ST | | | | SUMMIT | IL | 60501-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPTON, ROBERT L | 127 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9501 |
| COMPTON, ROBERTA L | 5347 LAPEER RD | | | | BURTON | MI | 48509-2227 |
| COMPTON, RODNEY E | PO BOX 556 | OLD SCHOOL RD | | | FRANKTON | IN | 46044-0556 |
| COMPTON, ROGER D | 2221 FRAM DR | | | | ROSE CITY | MI | 48654-9535 |
| COMPTON, ROGER D | 6461 SUN CREST CT | | | | MIDLOTHIAN | TX | 76065-5885 |
| COMPTON, ROGER G | PO BOX 227 | | | | LOSANTVILLE | IN | 47354-0227 |
| COMPTON, ROGER W | 32369 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3353 |
| COMPTON, RONALD W | 4251 FRY ST | | | | FORT WORTH | TX | 76115-1520 |
| COMPTON, RONNIE W | 8870 E COUNTRY LN | | | | LENNON | MI | 48449-9628 |
| COMPTON, ROSEMARY | 1682 BRADENTON PL | | | | PORTAGE | MI | 49002-6986 |
| COMPTON, ROY J | 1280 TIMBERCLIFF DR | | | | MANSFIELD | OH | 44907-2930 |
| COMPTON, RUSSELL R | 1709 WESLEY AVE | | | | EL CERRITO | CA | 94530-1920 |
| COMPTON, SANDRA L | 6758 W COUNTY ROAD 300 N | | | | GREENCASTLE | IN | 46135-7521 |
| COMPTON, SHARON | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| COMPTON, SHEILA M | 2945 LAWNDALE DR | | | | SPEEDWAY | IN | 46224-3026 |
| COMPTON, SHEILA M | 2945 N LAWNDALE AVE | | | | SPEEDWAY | IN | 46224-3052 |
| COMPTON, SHELITA K | 2930 STILESBORO RIDGE CT NW | | | | KENNESAW | GA | 30152-7445 |
| COMPTON, STEVEN E | 300 CLARK ST | | | | GRAND LEDGE | MI | 48837-1242 |
| COMPTON, STEVEN EARL | 300 CLARK ST | | | | GRAND LEDGE | MI | 48837-1242 |
| COMPTON, TERESA S | 5235 KINGSTON HWY | | | | LENOIR CITY | TN | 37771-3728 |
| COMPTON, THELMA J | 39650 US HIGHWAY 19 APT 351 | | | | TARPON SPGS | FL | 34589-3984 |
| COMPTON, THOMAS J | 3024 CONCORD LN SW | | | | DECATUR | AL | 35603-3149 |
| COMPTON, TIMOTHY | 130 RINGGOLD ST | | | | WORTHVI1LE | PA | 15784 |
| COMPTON, TONYA R | 3501 BALFOUR CT APT 5 | | | | FLINT | MI | 48507-1455 |
| COMPTON, TONYA R | 5555 OSBORNE AVE SE | | | | KENTWOOD | MI | 49548-5878 |
| COMPTON, TOSO | 808 CORK GASCON RD | | | | EDMONTON | KY | 42129-6636 |
| COMPTON, VALERIE | 4085 SQUIRE LN | | | | FLUSHING | MI | 48433-3102 |
| COMPTON, VICKIE S | 437 BELLAIRE AVE | | | | DAYTON | OH | 45420-2301 |
| COMPTON, VIRGINIA M | 1901 S 530 E | | | | MARION | IN | 46953-9541 |
| COMPTON, VIRGINIA M | 3665 W 700 N5 | | | | MARION | IN | 46952 |
| COMPTON, W L | 4519 DUCKHORN CT | | | | GRAND BLANC | MI | 48439-2408 |
| COMPTON, WALTER J | HOFFMAN SHEPARD A LAW OFFICES OF | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21201-6137 |
| COMPTON, WILLARD E | 2567 PERSHING DRIVE | | | | TOLEDO | OH | 43613-3815 |
| COMPTON, WILLARD G | 10902 W SARATOGA CIR | | | | SUN CITY | AZ | 85351-2114 |
| COMPTON, WILLIAM | PO BOX 1162 | | | | CLARKSVILLE | VA | 23927-1162 |
| COMPTON, WILLIAM A | 5717 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9540 |
| COMPTON, WILLIAM C | 3725 ELDERBERRY GLN | | | | ESCONDIDO | CA | 92025-7910 |
| COMPTON, WILLIAM L | 10474 ALDERWOOD CT | | | | FISHERS | IN | 46038-4011 |
| COMPTON, WILLIAM P | G 4048 BEVERIDGE | | | | FLINT | MI | 48532 |
| COMPTONS QUALITY GROUP | ATTN: LARRY COMPTON | 591 BRADFORD ST | | | PONTIAC | MI | 48341-3112 |
| COMPTROL INC | 1000 VALLEY BELT RD | | | | INDEPENDENCE | OH | 44131-1433 |
| COMPTROLLER OF MARYLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | | | | BALTIMORE | MD | 21297-1405 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST STE 310 | | | BALTIMORE | MD | 21201-2394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPTROLLER OF PUBLIC ACCOUNTS | 4040 FOSSIL CREEK BLVD. | SUITE 100 | | | FORT WORTH | TX | 76137 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4040 FOSSIL CREEK BLVD STE 100 | | | FORT WORTH | TX | 76137-2747 |
| COMPTROLLER OF THE TREASURY | 80 CALVERT ST | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21401-1907 |
| COMPTROLLER OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 80 CALVERT ST | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21401-1907 |
| COMPU ART DESIGN | ATTN: CALVIN BRAZILE | 3011 W GRAND BLVD | | | DETROIT | MI | 48202-3096 |
| COMPU-AIRE INC | 8167 BYRON RD | | | | WHITTIER | CA | 90606-2615 |
| COMPUCOM SYSTEMS | 7171 FOREST LN | | | | DALLAS | TX | 75230-2306 |
| COMPUCOM SYSTEMS INC | 7171 FOREST LN | | | | DALLAS | TX | 75230-2306 |
| COMPUCOM SYSTEMS INC. | 7171 FOREST LN | | | | DALLAS | TX | 75230-2306 |
| COMPUCOM SYSTEMS INC. | 7171 FOREST LN | | | | DALLAS | TX | 75320-0001 |
| COMPUFLOW SOLUTIONS | 1317 N JAMAICA WAY | | | | GILBERT | AZ | 85234-2897 |
| COMPUFLOW SOLUTIONS LLC | PO BOX 40414 | | | | MESA | AZ | 85274-0414 |
| COMPUFLOW SOLUTIONS LLC | PO BOX 40414 | 780 W KENT PL | | | MESA | AZ | 85274-0414 |
| COMPULIT INC | 4460 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 |
| COMPUMASTER | PO BOX 2768 | | | | MISSION | KS | 66201-2768 |
| COMPUMEDICS USA LTD | 6605 W WT HARRIS BLVD | STE F | | | CHARLOTTE | NC | 28259-2324 |
| COMPUNETICS INC | 3064 GRANGE HALL RD | | | | HOLLY | MI | 48442-1063 |
| COMPUNETICS INC | 3863 ROCHESTER RD | | | | TROY | MI | 48083-5245 |
| COMPUSA | TRAINING CENTER | PMB 326 | 7750 N MACARTHUR BLVD STE 120 | | IRVING | TX | 75063-7501 |
| COMPUSA INC | | | | | | | |
| COMPUSA TRAINING | PMB 326 | 7750 N MACARTHUR BLVD STE 120 | | | IRVING | TX | 75063-7501 |
| COMPUSOFT INTEGRATED SOLUTIONSINC | 31500 W 13 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334-2173 |
| COMPUTATIONAL ENGINEERING INTERNATIONAL | 2166 N SALEM ST STE 101 | | | | APEX | NC | 27523-6456 |
| COMPUTATIONAL SYSTEMS INC | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2563 |
| COMPUTATIONAL SYSTEMS INC. | ATTN: CONTRACTS ADMINISTRATOR | 835 INNOVATION DR | | | KNOXVILLE | TN | 37932-2563 |
| COMPUTATIONAL/STHFLD | 23175 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-6537 |
| COMPUTER & ENG/AUBRN | 2055 CROOKS RD STE A | | | | ROCHESTER HILLS | MI | 48309-3254 |
| COMPUTER AGE AUTOMOTIVE | 701 CYPRESS CREEK RD | | | | CEDAR PARK | TX | 78613-4414 |
| COMPUTER ASSET MANAGEMENT CORPORATION | | | | | | | |
| COMPUTER ASSET MANAGEMENT CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 4730 E MI 36 | | | PINCKNEY | MI | 48169-9383 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC | | | | | | | |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL | 1 CA PLZ | | | ISLANDIA | NY | 11749-7000 |
| COMPUTER ASSOCIATES INTL INC | ATTN TREASURER OF RENT COLLECT | ONE COMPUTER ASSOCIATIES PL | | | ISLANDIA | NY | 11749 |
| COMPUTER BUILDERS WAREHOUSE | 3040 AIRPARK DR S STE 2 | | | | FLINT | MI | 48507-3484 |
| COMPUTER CAREER CENTER | BURSAR OFFICE | 200 GARDEN CITY PLZ STE 100 | | | GARDEN CITY | NY | 11530-3337 |
| COMPUTER CARRIER CORPORATION | 31750 ENTERPRISE DRIVE | | | | LIVONIA | MI | 48150 |
| COMPUTER CONV/E NORT | 6 DUNTON CT | | | | E NORTHPORT | NY | 11731-1704 |
| COMPUTER CONVERSIONS CORP | 6 DUNTON CT | | | | EAST NORTHPORT | NY | 11731-1704 |
| COMPUTER DES/BOX 41 | PO BOX 41 | | | | WHITE HOUSE | TN | 37188-0041 |
| COMPUTER GIANT | ATTN: ROB GORIAL | G3496 S SAGINAW ST | | | BURTON | MI | 48529-1217 |
| COMPUTER HEALTH SERV | 233 FULTON ST E STE 20 | | | | GRAND RAPIDS | MI | 49503-3236 |
| COMPUTER JUNKIES | ATTN: BRENDAN GARLAND | 1371 E BRISTOL RD | | | BURTON | MI | 48529-2283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPUTER LEARNING CENTER | 4220 W NORTHERN AVE STE 117 | | | | PHOENIX | AZ | 85051-5756 |
| COMPUTER LEARNING CENTER | 9111 CROSS PARK DR BLDG C STE 100 | | | | KNOXVILLE | TN | 37923 |
| COMPUTER LEARNING NETWORK | 2900 FAIRWAY DR | | | | ALTOONA | PA | 16602-4457 |
| COMPUTER MACH/TROY | 2329 ALGER DR | | | | TROY | MI | 48083-2052 |
| COMPUTER MODULES INC | 11409 W BERNARDO CT | | | | SAN DIEGO | CA | 92127-1639 |
| COMPUTER NETWORKING CENTER INC | 38701 7 MILE RD STE 285 | | | | LIVONIA | MI | 48152-4123 |
| COMPUTER PATENT ANNUITIES | PO BOX 778 | CHANNEL ISLANDS JERSEY JE1 1BL | | UNITED KINGDOM GREAT BRITAIN | | | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | 225 REINEKERS LN STE 400 | | | | ALEXANDRIA | VA | 22314-2875 |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | JEFFREY D. MADDOX | 225 REINEKERS LN STE 400 | | | ALEXANDRIA | VA | 22314-2875 |
| COMPUTER PROMPTING SYSTEMS | 31167 DESMOND DR | | | | WARREN | MI | 48093-1713 |
| COMPUTER RESOURCE TECHNOLOGY | 7425 W RADCLIFF AVE | | | | LITTLETON | CO | 80123-1241 |
| COMPUTER SCI/FALLS C | 3170 FAIRVIEW PARK DR | ATTN: JIM BAVELY | MAIL CODE 242A | | FALLS CHURCH | VA | 22042-4516 |
| COMPUTER SCIENCE CORP | 2100 E GRAND AVE | | | | EL SEGUNDO | CA | 90245-5024 |
| COMPUTER SCIENCE CORP (CSC) | | | | | | | |
| COMPUTER SCIENCE CORP (CSC) | 6100 NEIL ROAD | | | | RENO | NV | 89511 |
| COMPUTER SCIENCE CORPORATION | LEONIE VON HALLE | 2100 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5024 |
| COMPUTER SCIENCES CORP | 2100 E GRAND AVE | | | | EL SEGUNDO | CA | 90245-5024 |
| COMPUTER SOFTWARE INNOVATIONS | DAVID DECHANT | 900 E MAIN ST STE T | | | EASLEY | SC | 29640-3176 |
| COMPUTER SUPPORT TECHNOLOGY | | | | | | | |
| COMPUTER SUPPORT TECHNOLOGY | ATTN: CONTRACTS ADMINISTRATOR | 1409 ALLEN DR STE G | | | TROY | MI | 48083-4003 |
| COMPUTER SUPPORT TECHNOLOGY IN | 1409 ALLEN DR STE G | | | | TROY | MI | 48083-4003 |
| COMPUTER SUPPORT TECHNOLOGY INC | 1409 ALLEN DR STE G | | | | TROY | MI | 48083-4003 |
| COMPUTER SYS/BRNTWOD | TWO MARYLAND FARMS | SUITE 105 | | | BRENTWOOD | TN | 37027 |
| COMPUTER SYSTEMS OF AMERICA INC | 22 BATTERMARCH STREET | PO BOX 55012 | | | BOSTON | MA | 02109 |
| COMPUTER SYSTEMS OF AMERICA, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 107 UNION WHARF | | | BOSTON | MA | 02109 |
| COMPUTER TECH | 107 6TH ST | 10TH FLOOR FULTON BLDG | | | PITTSBURGH | PA | 15222-3301 |
| COMPUTER TRAINERS | 200 WASHINGTON ST | | | | SANTA CRUZ | CA | 95060 |
| COMPUTER TRAINING INSTITUTE | 22 W HURON ST | | | | PONTIAC | MI | 48342-2192 |
| COMPUTER TRAINING LABS | 32985 HAMILTON CT STE G300 | | | | FARMINGTON HILLS | MI | 48334-3321 |
| COMPUTER UPGR/ANAHEM | 2910 E LA PALMA AVE STE A | | | | ANAHEIM | CA | 92806-2618 |
| COMPUTER VISION | INACOM INFORMATION SYSTEMS | PO BOX 417 | | | ABILENE | TX | 79504-0417 |
| COMPUTER WORKSHO | 5131 POST ROAD SUITE 201 | | | | DUBLIN | OH | 43017 |
| COMPUTER/TROY | 797 BIG BEAVER | | | | TROY | MI | 48084 |
| COMPUTERIZED ALIGNMENT & BRAKE | 9010 58 AVE NW | | | EDMONTON AB T6E 6A9 CANADA | | | |
| COMPUTERIZED FACILITY INTEGRAT | 18000 W 9 MILE RD STE 550 | | | | SOUTHFIELD | MI | 48075-4019 |
| COMPUTERIZED FACILITY INTEGRATION | 18000 W 9 MILE RD STE 550 | | | | SOUTHFIELD | MI | 48075-4019 |
| COMPUTERIZED FACILITY INTEGRATION | 18000 WEST NINE ROAD | SUITE 550 | | | SOUTHFIELD | MI | 48075 |
| COMPUTERIZED FACILITY INTEGRATION INC | 24100 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48075-2851 |
| COMPUTERIZED FACILITY INTEGRATION LLC | 18000 W 9 MILE RD STE 550 | ATTN DAVID MCBRIDE | | | SOUTHFIELD | MI | 48075-4019 |
| COMPUTERIZED QUALITY SEPARATION CORPORATION | COMPUTERIZED QUALITY SEPERATION CORPORATION | 2 HILLSIDE AVE STE C | | | WILLISTON PARK | NY | 11596-2335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMPUTERIZED SCREENING INC | 9550 GATEWAY DR | | | | RENO | NV | 89521-8924 |
| COMPUTERSHARE EXECUTIVE SERVICES | 412 WALL ST | | | | PRINCETON | NJ | 08540-1504 |
| COMPUTERSHARE INC | 4229 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0042 |
| COMPUTHERM LLC | 437 S YELLOWSTONE DR STE 217 | | | | MADISON | WI | 53719-1061 |
| COMPUTIME INC | 2055 WALTON RD | | | | SAINT LOUIS | MO | 63114-5805 |
| COMPUTING TECHNOLOGIES FOR AVIATION INC | PO BOX 5523 | | | | CHARLOTTESVILLE | VA | 22905-5523 |
| COMPUWARE | JENNIFER PARE | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORP | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORP | ATTN: KILEY MORRIS | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORP | PO BOX 64376 | | | | DETROIT | MI | 48264-0376 |
| COMPUWARE CORP | RAJ PAUL | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION | | | | | | | |
| COMPUWARE CORPORATION | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| COMPUWARE CORPORATION | ATTN HEIDI KOZA | ONE CAMPUS MARTIUS | ONE CAMPUS MARTIUS12/11/06 TW | | DETROIT | MI | 48226 |
| COMPUWARE CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION | LEGAL | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226-5000 |
| COMPUWARE CORPORATION OF CANADA | 75 RUE QUEEN | BUREAU 6500 | | MONTREAL QC H3C 2N6 CANADA | | | |
| COMRAY, DOROTHY J | 73444 PALM GREENS PKWY | PALM DESERT GREENS COUNTRY CLUB | | | PALM DESERT | CA | 92260-1144 |
| COMS, FRANK D | 156 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4409 |
| COMSA, CHARLES | 2111 ROCHESTER RD | | | | ROYAL OAK | MI | 48073-3655 |
| COMSCORE | GIAN FULGONI | 11950 DEMOCRACY DR STE 600 | | | RESTON | VA | 20190-5624 |
| COMSOLOR INC. | 3793 RUE ST. FELIX, CP 261 | | | JONQUIERE QC G7X 7V9 CANADA | | | |
| COMSTOCK - THOMPSON, JOYCE I | 4956 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3674 |
| COMSTOCK CANADA LTD | 3455 LANDMARK RD | | | BURLINGTON ON L7M 1T4 CANADA | | | |
| COMSTOCK JR, ALBERT L | 8097 E CARPENTER RD | | | | DAVISON | MI | 48423-8960 |
| COMSTOCK ROBERT JR | 1512 PADOVA DR | | | | LAS VEGAS | NV | 89117-1128 |
| COMSTOCK, ADDIE R | 1405 N CAROLINA ST | | | | SAGINAW | MI | 48602-3908 |
| COMSTOCK, ANNE | 1187 ORCHARD PARK RD APT 126 | | | | SENECA | NY | 14224 |
| COMSTOCK, ARREALLE' J | PO BOX 3223 | | | | AKRON | OH | 44309-4309 |
| COMSTOCK, BRIAN C | 4231 NELSEY RD | | | | WATERFORD | MI | 48329-1055 |
| COMSTOCK, BRIAN O | 106 N PALM ST | | | | JANESVILLE | WI | 53548-3549 |
| COMSTOCK, CAROLYN | 818 LINCOLN DR | | | | TIPTON | IN | 46072-9776 |
| COMSTOCK, CECILIA | 527 LYNBROOK AVENUE | | | | TONAWANDA | NY | 14150-8214 |
| COMSTOCK, CLARK N | 19306 MACARTHUR | | | | REDFORD | MI | 48240-2608 |
| COMSTOCK, CYNTHIA A | 917 EAST KATHERINE AVENUE | | | | MADISON HTS | MI | 48071-2955 |
| COMSTOCK, DANIEL H | 2418 AURELIUS RD | | | | ONONDAGA | MI | 49264-9724 |
| COMSTOCK, DARLENE J | 915 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| COMSTOCK, DAVID H | 1404 MONROE ST | | | | SAGINAW | MI | 48602-4475 |
| COMSTOCK, DAVID P | 1914 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3707 |
| COMSTOCK, DAVID W | 17 KENWOOD RD | | | | BUFFALO | NY | 14217-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMSTOCK, DELORES L | 1219 51ST AVE E LOT 140 | | | | BRADENTON | FL | 34203-4808 |
| COMSTOCK, DENNIS E | 11190 E SILVER LAKE RD | | | | BYRON | MI | 48418-9003 |
| COMSTOCK, DENNIS EUGENE | 11190 E SILVER LAKE RD | | | | BYRON | MI | 48418-9003 |
| COMSTOCK, DONALD K | 6045 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 |
| COMSTOCK, DONALD L | 7826 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9714 |
| COMSTOCK, ELMER D | 20179 COUNTY ROAD 46 | | | | NEW PARIS | IN | 46553-9619 |
| COMSTOCK, ELTON D | APT 126 | 1187 ORCHARD PARK ROAD | | | BUFFALO | NY | 14224-3961 |
| COMSTOCK, FORD W | 4301 CUTHBERTSON ST | | | | FLINT | MI | 48507-2512 |
| COMSTOCK, GERALD G | 20500 COT RD UNIT 332 | | | | LUTZ | FL | 33558-8375 |
| COMSTOCK, HELEN C | 32 DEVON LOOP | | | | CROSSVILLE | TN | 38558-8892 |
| COMSTOCK, JERRY D | 973 ATHLETIC ST | | | | VASSAR | MI | 48768-1163 |
| COMSTOCK, JERRY L | 8522 HUCKLEBERRY LN | | | | LANSING | MI | 48917-9636 |
| COMSTOCK, JOAN | 910 SCHUST RD | | | | SAGINAW | MI | 48604-1537 |
| COMSTOCK, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COMSTOCK, KEITH G | 32 DEVON LOOP | | | | CROSSVILLE | TN | 38558-8892 |
| COMSTOCK, KENNETH P | 338 COUNTY RD #614 | | | | RANBURNE | AL | 36273 |
| COMSTOCK, KIRK A | 5850 PARAMUS | | | | CLARKSTON | MI | 48346-2375 |
| COMSTOCK, LEE J | 9322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9365 |
| COMSTOCK, LEE JAMES | 9322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9365 |
| COMSTOCK, LINDA | 28 CALVIN CT N | | | | TONAWANDA | NY | 14150-8902 |
| COMSTOCK, LINDA | 3959 FOREST PARK WAY APT 130 | | | | N TONAWANDA | NY | 14120-3757 |
| COMSTOCK, RICHARD H | 920 SCHUST RD | | | | SAGINAW | MI | 48604-1537 |
| COMSTOCK, ROBERT J | 1100 BOARDMAN CANFIELD RD APT 65 | | | | YOUNGSTOWN | OH | 44512-8050 |
| COMSTOCK, RONALD B | 282 COUNTY ROAD 455 | | | | BERRYVILLE | AR | 72616-8845 |
| COMSTOCK, ROSS W | 1775 N ROLLIN HWY | | | | HUDSON | MI | 49247-8708 |
| COMSTOCK, SARAH N | 48448 MEADOW CT | | | | PLYMOUTH | MI | 48170-3204 |
| COMSTOCK, THEODORE G | 527 LYNBROOK AVENUE | | | | TONAWANDA | NY | 14150-8214 |
| COMSTOCK, VICTOR E | 1209 DEGROFF ST APT 2 | | | | GRAND LEDGE | MI | 48837-2142 |
| COMSTOCK, WILLARD F | PO BOX 336 | | | | COLUMBIAVILLE | MI | 48421-0336 |
| COMSTOCK, WILLARD FREEMAN | PO BOX 336 | | | | COLUMBIAVILLE | MI | 48421-0336 |
| COMSTOCK, WILLIAM A | 2307 HUFF PL | | | | HIGHLAND | MI | 48356 |
| COMSTOCK, WILLIAM E | 4125 NELSEY RD | | | | WATERFORD | MI | 48329-4539 |
| COMSTOCK, WILLIAM E | 915 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| COMSTOCK, WILLIAM ELMER | 4125 NELSEY RD | | | | WATERFORD | MI | 48329-4639 |
| COMSTOCK, WILLIAM K | 4049 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| COMSTOCK-ABEL, BEULAH | 4444 COMSTOCK RD SW RT #1 | | | | STOCKPORT | OH | 43787-9308 |
| COMSUMER LEGAL SERVICES PC AND | PHILLIP AND DIANNA RICHMOND | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COMTEC AUTOMOTIVE | 11255 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95742-6504 |
| COMTECH INTERNATIONAL DESIGN G | 101 W BIG BEAVER RD 14TH FL | | | | TROY | MI | 48084 |
| COMTECH INTERNATIONAL DESIGN GROUP | 101 W BIG BEAVER RD 14TH FL | | | | TROY | MI | 48084 |
| COMTECH INTERNATIONAL DESIGN GROUP INC | 101 W BIG BEAVER ROAD FL 14 | | | | TROY | MI | 48084 |
| COMTECH MFG LTD | 355 SILVERCREEK PKWY NORTH | | | GUELPH CANADA ON N1H 1E6 CANADA | | | |
| COMTECH MFG LTD. | PAUL SAHR | LINAMAR CORP. | 355 SILVERCREEK PKWY N. | GUELPH ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMTEL CORPORATION | 39830 GRAND RIVER | | | | NOVI | MI | 48375 |
| COMTEL MANAGEMENT CORP | 39830 GRAND RIVER AVE STE B3 | | | | NOVI | MI | 48375-2134 |
| COMTEL/SOUTHFIELD | 21223 HILLTOP STREET | BOX 5034 | | | SOUTHFIELD | MI | 48033 |
| COMTOIS, E V | 610 S CAROLINA | | | | SAGINAW | MI | 48602-2806 |
| COMTOIS, REGINA | 2208 E EMERALD RIVER CIR | | | | FORT MOHAVE | AZ | 86426-6613 |
| COMTOIS, REGINA | 2208 EMERALD RIVER CIRCLE | | | | FORT MOHAVE | AZ | 86426-6613 |
| COMTOIS, ROBERT F | 137 TURK RD | | | | WILLIAMSTOWN | NY | 13493-2140 |
| COMTORGAGE CORP | PO BOX 1217 | 58 NS INDUSTRIAL DR | | | SLATERSVILLE | RI | 02876-0896 |
| COMTORGAGE CORPORATION | 58 NS INDUSTRIAL DRIVE | | | | SLATERSVILLE | RI | 02876 |
| COMUNALE, JOSEPH E | 68839 APPLEVIEW DR | | | | WASHINGTON | MI | 48095 |
| COMUNE, MARK C | 710 SAINT GEORGES RD | | | | BRIDGEWATER | NJ | 08807-1655 |
| COMVERCA DEL NORESTE S DE RL D | STEVE ADAMS | C/O LINAMAR AUTOMOTIVE SYSTEMS | 8411 GAVIN ROAD, SUITE D | MILTON ON CANADA | | | |
| COMVERCA DEL NORESTE S DE RL DE CV | BLVD MICHIGAN 1 | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| COMVIS AG IDR JOHST H WEBER | HUNSRUECKSTR 3 | | | D45133 ESSEN GERMANY | | | |
| CON AGRA INC | 1 CONAGRA DR | | | | OMAHA | NE | 68102-5003 |
| CON BRAZIS | 6864 MONTE VERDE DR | | | | SAN DIEGO | CA | 92119-1509 |
| CON EDISON | | 12415 31ST AVE | | | | NY | 11354 |
| CON EDISON | | 1440 RICHMOND TER | | | | NY | 10310 |
| CON EDISON | | 1560 BRUCKNER BLVD # 1570 | | | | NY | 10473 |
| CON EDISON | | 1610 MATTHEWS AVE | | | | NY | 10462 |
| CON EDISON | | 178 THEO FREMD AVE | | | | NY | 10580 |
| CON EDISON | | 222 1ST ST | | | | NY | 11215 |
| CON EDISON | | 276-290 AVENUE C | | | | NY | 10009 |
| CON EDISON | | 2950 ATLANTIC AVE | | | | NY | 11207 |
| CON EDISON | | 315 OLD SAW MILL RIVER RD | | | | NY | 10595 |
| CON EDISON | | 4460 VICTORY BLVD | | | | NY | 10314 |
| CON EDISON | | 700 EAST 16TH STREET | | | | NY | 10009 |
| CON EDISON | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116-1702 |
| CON EDISON (31) | | 3101 20TH AVE BLDG 137 | BLDG. 137 | | | NY | 11105 |
| CON EDISON (65) | | 1201 NEPTUNE AVE | | | | NY | 11224 |
| CON J. FRANKE ELECTRIC, INC. | | 317 N GRANT ST | | | | CA | 95202 |
| CON NGUYEN | 1308 WILDFLOWER LN | | | | FLOWER MOUND | TX | 75028-3822 |
| CON PACIFIC EXPRESS & TRANSPORT LTD | CP EXPRESS & TRANSPORT | PO BOX 6020 | | MONCTON CANADA NB E1C 9G4 CANADA | | | |
| CON PAULOS CHEVROLET-PONTIAC-GMC | 251 E FRONTAGE RD S | | | | JEROME | ID | 83338-4920 |
| CON PAULOS, INC. | CON PETE PAULOS | 251 E FRONTAGE RD S | | | JEROME | ID | 83338-4920 |
| CON SYST INT/WARREN | 14200 FRAZHO RD | | | | WARREN | MI | 48089-1495 |
| CON VIRGIN JR | 1731 DEBONAIR DR | | | | HOLIDAY | FL | 34890-6215 |
| CON WAY FULL LOAD | PO BOX 5170 | | | | PORTLAND | OR | 97208-5170 |
| CON WAY NOW | 2211 OLD EARHART RD STE 100 | | | | ANN ARBOR | MI | 48105-2953 |
| CON WAY NOW | CON WAY TRANSPORTATION | 2211 OLD EARHART RD STE 100 | | | ANN ARBOR | MI | 48105-2963 |
| CON WAY SOUTHERN EXPRESS | ATTN CASH APPLICATIONS | 1717 NW 21ST AVE | SCAC CWSE | | PORTLAND | OR | 97209-1709 |
| CON WAY TRANSPORTATION SERVICES INC | 1717 NW 21ST ST EFT 2-15 | ATTN CASH APPLICATIONS | | | PORTLAND | OR | 97209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CON-PUTE | 333 KING ST W | | | OSHAWA ON L1J 2J8 CANADA | | | |
| CON-SYST-INT GROUP INC | 14200 FRAZHO RD | | | | WARREN | MI | 48089-1495 |
| CON-SYST-INT MFG | 5130 HENNIN DR | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| CON-WAY CENTRAL EXPRESS | 2211 OLD EARHART RD STE 100 | | | | ANN ARBOR | MI | 48105-2953 |
| CON-WAY INC | 2055 NW SAVIER ST | | | | PORTLAND | OR | 97209-1738 |
| CON-WAY INC | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 |
| CON-WAY INC | AV ZEUS NO 1105 COL | PARQ IND KALOS PONIENTE | | SANTA CATARINE NL 66367 MEXICO | | | |
| CON-WAY INC. | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| CON-WAY INC. | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 |
| CON-WAY SOUTHERN EXPRESS | 100 CON WAY PL | | | | JACKSON | MS | 39218-9459 |
| CON-WAY SOUTHERN EXPRESS | 10451 ROCKET CT | | | | ORLANDO | FL | 32824-8561 |
| CON-WAY SOUTHERN EXPRESS | 118 OLD STAGE RD | | | | CHESTER | VA | 23836 |
| CON-WAY SOUTHERN EXPRESS | 1214 AIRPORT DR | | | | SHREVEPORT | LA | 71107-7024 |
| CON-WAY SOUTHERN EXPRESS | 1235 GAZIN ST | | | | HOUSTON | TX | 77020-7408 |
| CON-WAY SOUTHERN EXPRESS | 1449 OAKLAND RD | | | | LAWRENCEVILLE | GA | 30044-2220 |
| CON-WAY SOUTHERN EXPRESS | 1451 GOODYEAR DR | | | | EL PASO | TX | 79936-6406 |
| CON-WAY SOUTHERN EXPRESS | 1701 US HIGHWAY 80 E | | | | ABILENE | TX | 79601-6258 |
| CON-WAY SOUTHERN EXPRESS | 2800 FORREST PARK RD SE | | | | ATLANTA | GA | 30354-2518 |
| CON-WAY SOUTHERN EXPRESS | 3151 HALIFAX ST | | | | DALLAS | TX | 75247 |
| CON-WAY SOUTHERN EXPRESS | 40 NANCE LN | | | | NASHVILLE | TN | 37210-4306 |
| CON-WAY SOUTHERN EXPRESS | 4310 S JACKSON AVE | | | | TULSA | OK | 74107-7039 |
| CON-WAY SOUTHERN EXPRESS | 438 W BODENHAMER ST | | | | KERNERSVILLE | NC | 27284-2588 |
| CON-WAY SOUTHERN EXPRESS | 4930 PERIMETER PKWY | | | | BESSEMER | AL | 35022-5316 |
| CON-WAY SOUTHERN EXPRESS | 500 ELLIS RD S | | | | JACKSONVILLE | FL | 32254-3555 |
| CON-WAY SOUTHERN EXPRESS | 5020 CALVERT ST | | | | DALLAS | TX | 75247-6002 |
| CON-WAY SOUTHERN EXPRESS | 5307 S NATIONAL DR | | | | KNOXVILLE | TN | 37914-6522 |
| CON-WAY SOUTHERN EXPRESS | 5685 FM 1346 | | | | SAN ANTONIO | TX | 78220-1905 |
| CON-WAY SOUTHERN EXPRESS | 6101 LINDSEY RD | | | | LITTLE ROCK | AR | 72206-3821 |
| CON-WAY SOUTHERN EXPRESS | 6701 OLD STATESVILLE RD | | | | CHARLOTTE | NC | 28269-3736 |
| CON-WAY SOUTHERN EXPRESS | 7640 W BERT KOUNS INDUSTRIAL L | | | | SHREVEPORT | LA | 71129-4723 |
| CON-WAY SOUTHERN EXPRESS, INC. | 4901 DAVID STRICKLAND RD | | | | FORT WORTH | TX | 76119-5209 |
| CONA DIONYSIUS | 411 W PYBURN ST | | | | POCAHONTAS | AR | 72455-2631 |
| CONA WINKEL | 534 DREAM STREET | | | | ANDERSON | IN | 46013-1162 |
| CONABYS LTD | CON-PUTE DIV | 333 KING ST W | | OSHAWA ON L1J 2J8 CANADA | | | |
| CONACHAN, MARY L | 1001 11TH ST | | | | BAY CITY | MI | 48708-6548 |
| CONAGRA FOODS INC | 1 CONAGRA DR | | | | OMAHA | NE | 68102-5003 |
| CONAGRA FOODS, INC. | DANA VORTHMANN | ONE CONAGRA DRIVE, 1-220 | | | OMAHA | NE | 68102 |
| CONAHAN, NATALIE A. | 6022 GANTTS TRL | | | | WILMINGTON | NC | 28409-4464 |
| CONAIR GROUP INC | CONAIR GRUOP INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| CONAIR MARTIN/AGAWAM | 100 BOWLES RD | | | | AGAWAM | MA | 01001-2901 |
| CONAIR/PITTSBURG | 200 W KENSINGER DR STE 100 | | | | CRANBERRY TWP | PA | 16055-3420 |
| CONAL C DECKER | 325 HAND AVE | | | | LABELLE | FL | 33935-- 57 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONAL DECKER | 325 HAND AVE | | | | LABELLE | FL | 33935-5748 |
| CONAL REEVES | 11913 BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| CONALEE GRINDSTAFF | 4411 E CASS CITY RD | | | | UBLY | MI | 48475-8798 |
| CONAM/GARY | 2090 E 15TH AVE | | | | GARY | IN | 46402-3005 |
| CONANT AUTO & TRUCK SERVICE | 391 CONANT ST | | | | HILLSIDE | NJ | 07205-2744 |
| CONANT CASE | 21013 DANA DR | | | | BATTLE CREEK | MI | 49017-9017 |
| CONANT, GREGORY E | 3801 WOODROW AVE | | | | FLINT | MI | 48506-3137 |
| CONANT, GREGORY EDWARD | 3801 WOODROW AVE | | | | FLINT | MI | 48506-3137 |
| CONANT, JAMES C | 7481 W WHITE BIRCH DR | | | | IRONS | MI | 49644-8849 |
| CONANT, JEFF G | 1806 MARIE PEINE CT | | | | WENTZVILLE | MO | 63385-2677 |
| CONANT, JOEL | P.O. BOX 358 RT. 100 | | | | WAITSFIELD | VT | 05673 |
| CONANT, MICHAEL P | 810 ALPINE CRT | | | | KISSIMMEE | FL | 34758-3401 |
| CONANT, MICHAEL P | 810 ALPINE CT | | | | KISSIMMEE | FL | 34758-3401 |
| CONANT, RONALD M | 980 N CONCORD RD | | | | ALBION | MI | 49224-9647 |
| CONARD SARAH | 1026 CLAYTONIA TER 1F | | | | SAINT LOUIS | MO | 63117 |
| CONARD, CAROLE A | 2100 S SWOPE DR # B-334 | | | | INDEPENDENCE | MO | 64057-2808 |
| CONARD, CHARLES T | PO BOX 112 | | | | BEAR | DE | 19701-0112 |
| CONARD, JUDY L | 5440 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-9715 |
| CONARD, PATRICIA S | 229 MCARTHUR RIVER DR | | | | EATON RAPIDS | MI | 48827 |
| CONARD, RICHARD R | 13811 PROCTOR DR | | | | KEARNEY | MO | 64060-8071 |
| CONARD, SHARON | 3049 AZALEA DR | | | | FORT MILL | SC | 29707-5860 |
| CONARON LYLES | 5948 W CO RD - 00NS | | | | KOKOMO | IN | 46901 |
| CONARROE, JAMES R | 139 S CHERRY ST | | | | GERMANTOWN | OH | 45327-1311 |
| CONARTON JR., LAWRENCE J | 2312 MAURER RD | | | | CHARLOTTE | MI | 48813-9502 |
| CONARTON JR., LAWRENCE J. | 2312 MAURER RD | | | | CHARLOTTE | MI | 48813-9502 |
| CONARTON, DAVID A | 2007 ELMWOOD RD | | | | LANSING | MI | 48917-1572 |
| CONARTON, DENNIS G | 7459 PINE MANOR DR | | | | GRAND LEDGE | MI | 48837-9139 |
| CONARTON, GALE L | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820-7876 |
| CONARTON, JAMES E | 10740 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| CONARTON, JR., TIMOTHY ALAN | 108 DEXTER RD | | | | EATON RAPIDS | MI | 48827-1128 |
| CONARTON, LESTER C | 5700 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9172 |
| CONARTON, THELMA I | 2601 VICTOR AVE | | | | LANSING | MI | 48911-1735 |
| CONARTY, PAUL J | 21303 METROVIEW RD | | | | FARMINGTON HILLS | MI | 48335-4848 |
| CONATSER HEATING & COOLING | ATTN: DONALD CONATSER | 1853 W KILGORE AVE | | | MUNCIE | IN | 47304-4925 |
| CONATSER TRANSPORT INC | 6350 UPPER RD | | | | CINCINNATI | OH | 45233-4583 |
| CONATSER, CHERRY L | 219 YALE AVE | | | | NEW LEBANON | OH | 45345-1322 |
| CONATSER, GEORGE M | 178 COHEN DR | | | | MOORESVILLE | IN | 46158-8352 |
| CONATSER, JAMES D | 199 NEW HOPE CHURCH LN | | | | JAMESTOWN | TN | 38556-6464 |
| CONATSER, KEVIN C | 206 CRYSTAL CIR | | | | NORMAN | OK | 73069-8657 |
| CONATSER, RODERICK Q | 752 BEECHNUT CT | | | | FOWLERVILLE | MI | 48836-9716 |
| CONATSER, RODERICK QUENTIN | 752 BEECHNUT CT | | | | FOWLERVILLE | MI | 48836-9716 |
| CONATSER, SHELBY W | 4312 S HOYT AVE | | | | MUNCIE | IN | 47302-8903 |
| CONATSER, WANDA L | 3255 MARTHA WASHINGTON RD | C/O DON ADKINSON | | | CLARKRANGE | TN | 38553-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONAWAY RICHARD | 369 NEWPORT DRIVE | | | | SAINT PETERS | MO | 63376-6428 |
| CONAWAY SANDRA | 1048 ROYAL DR | | | | CANONSBURG | PA | 15317-5040 |
| CONAWAY, ALICE A | 1864 ROBIN CT | | | | NILES | OH | 44446-4140 |
| CONAWAY, CAROLYN S | 5769 W 100 N | | | | TIPTON | IN | 46072-8503 |
| CONAWAY, DAVID R | 5501 N SOLLARS DR | | | | MUNCIE | IN | 47304-6028 |
| CONAWAY, DORA B | 3 MATEO CIR | | | | WILMINGTON | DE | 19804-1106 |
| CONAWAY, EDITH L | 678 W BAY ST APT 44 | | | | WINTER GARDEN | FL | 34787-2638 |
| CONAWAY, EDWIN E | 14 SPRINGLAKE DR | | | | NEWARK | DE | 19711-6742 |
| CONAWAY, EMERSON M | 2209 TAFT ST | | | | ALBANY | GA | 31707-2657 |
| CONAWAY, FRANK E | 2316 SMITHS LN | | | | WILMINGTON | DE | 19810-2333 |
| CONAWAY, FREDERICK B | 2168 1ST ST | | | | BAY CITY | MI | 48708-6372 |
| CONAWAY, GALE B | PO BOX 8941 | | | | SAINT JOSEPH | MO | 64508-8941 |
| CONAWAY, GINA A | 3849 KLAHANIE DR SE | APT 11 - 302 | | | ISSAQUAH | WA | 98029-5868 |
| CONAWAY, GINA ANN | 3849 KLAHANIE DR SE | APT 11-302 | | | ISSAQUAH | WA | 98029-5868 |
| CONAWAY, GINGER K | 2612 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4786 |
| CONAWAY, IRWAN H | 157 TARA LN | | | | HAINES CITY | FL | 33844-8006 |
| CONAWAY, JEFFREY D | PO BOX 1956 | | | | JANESVILLE | WI | 53547-1956 |
| CONAWAY, JOHN | 3551 BEE ST APT 4 | | | | MINERAL RIDGE | OH | 44440-9724 |
| CONAWAY, KENNETH R | 3214 PLYMOUTH ROCK DR | | | | DOUGLASVILLE | GA | 30135-6629 |
| CONAWAY, KEVIN L | PO BOX 271 | | | | FOOTVILLE | WI | 53537-0271 |
| CONAWAY, LINDA L | 8436 BROOKSIDE CT | | | | MILLINGTON | MI | 48746-9604 |
| CONAWAY, M D | 6811 WILLIAMS LK RD | | | | WATERFORD | MI | 48329-2985 |
| CONAWAY, MAXINE P | 4146 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| CONAWAY, MELODYE S | 240 E MIER RD | | | | SANFORD | MI | 48657-9532 |
| CONAWAY, MICHAEL A | 2141 BOON DOCK RD | | | | AVINGER | TX | 75630-7561 |
| CONAWAY, OLLIE L | 1607 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1213 |
| CONAWAY, PATRICIA A | 2180 HAWKINS RD | | | | CHATHAM | VA | 24531-3530 |
| CONAWAY, PHYLLIS H | 2122 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2031 |
| CONAWAY, PHYLLIS H | 4515 SOUTHWICK DR | | | | JANESVILLE | WI | 53546-2179 |
| CONAWAY, RICHARD E | 2417 RIDGE RD | | | | N FAIRFIELD | OH | 44855-9641 |
| CONAWAY, ROBERT J | 281 KENLOCK ST SE | | | | GRAND RAPIDS | MI | 49548-8512 |
| CONAWAY, RUDY M | 22001 ROUGEWOOD DR | | | | SOUTHFIELD | MI | 48033-5925 |
| CONAWAY, RUDY M | 7350 NETT ST | | | | DETROIT | MI | 48213-1007 |
| CONAWAY, S J | 95 DOE CT | | | | MONMOUTH JUNCTION | NJ | 08852-2027 |
| CONAWAY, SAMUEL F | 150 SAWMILL ROAD | | | | YARDVILLE | NJ | 08620 |
| CONAWAY, STEVEN J | 12615 N STATE ROAD 19 | | | | ROANN | IN | 46974-9235 |
| CONAWAY, TREVOR M | 15097 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| CONBOY ALLISON | 21 BRIGGS ST | | | | SALEM | MA | 01970-4007 |
| CONBOY, MARK | 4668 CRYSTAL CREEK DR | | | | PIANO | TX | 75024 |
| CONBOY, STEWART J | 22481 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2056 |
| CONCA, ROBERT H | 215 SO. BROADWAY | | | | TARRYTOWN | NY | 10591 |
| CONCANNON & JAEGER | 7730 CARONDELET AVE STE 112 | | | | SAINT LOUIS | MO | 63105-3325 |
| CONCANNON JAMES | CONCANNON, JAMES | 128 PRICHARD ST | | | FITCHBURG | MA | 01420-7540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONCANNON, BERNARD P | 6272 GOFF RD | | | | CANANDAIGUA | NY | 14424-8338 |
| CONCANNON, BERNARD P | 6272 GOFF ROAD | | | | CANANDAIGUA | NY | 14424-4424 |
| CONCANNON, BEVERLY | 5420 CONNECTICUT AVE NW | #505 | | | WASHINGTON | DC | 20015-2832 |
| CONCANNON, BRIAN T | 430 S WARWICK AVE | | | | WESTMONT | IL | 50559-2053 |
| CONCANNON, GERTRUDE K | 334 DEKALB AVE | | | | WOODBRIDGE | NJ | 07095-1838 |
| CONCANNON, JOHN D | 7050 EDGEWORTH DR 32819 | | | | ORLANDO | FL | 32819 |
| CONCANNON, THOMAS E | PO BOX 64 | | | | READINGTON | NJ | 08870-0064 |
| CONCANNON, TIMOTHY | 5586 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1045 |
| CONCANNON,TIMOTHY | 5586 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1045 |
| CONCEICAO, MANUEL A | 112 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822-5925 |
| CONCELLER, EDWARD J | 159 BLUE BEARD DR | | | | NORTH FORT MYERS | FL | 33917-2912 |
| CONCENTION CLEANING SERVICES | 450 BEDFORD ST | | | | LEXINGTON | MA | 02420 |
| CONCENTRA HEALTH SERVICES INC | 5080 SPECTRUM DR STE 1200 | | | | ADDISON | TX | 75001-4625 |
| CONCENTRA HEALTH SERVICES INC | 9405 FAIRWAY VIEW PL | | | | RANCHO CUCAMONGA | CA | 91730 |
| CONCENTRA INTEGRATED SERVICES | PO BOX 972883 | | | | DALLAS | TX | 75397-83 |
| CONCENTRA INTEGRATED SVCS INC | FKA CONCENTRA MANAGED CARE SERVICES INC | PO BOX 660776 | | | DALLAS | TX | 75266-0776 |
| CONCENTRA MEDICAL CENTER - EAST | 11569 E 12 MILE RD | | | | WARREN | MI | 48093-2645 |
| CONCEPCION AVILA | 8232 HOLMES AVE | | | | LOS ANGELES | CA | 90001 |
| CONCEPCION CORPUS | 5809 FAWN MEADOW TRL | | | | ARLINGTON | TX | 76017-1973 |
| CONCEPCION FELTS | 410 FAWN LN | | | | LAWRENCEBURG | TN | 38464-7097 |
| CONCEPCION GOMEZ | 905 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3134 |
| CONCEPCION GONZALEZ | 902 MOORHEAD CT | | | | ARLINGTON | TX | 76014-1327 |
| CONCEPCION GUERRERO | 4102 HAROLD ST | | | | SAGINAW | MI | 48601-4129 |
| CONCEPCION HERNANDEZ | 412 RULF ST | | | | DEFIANCE | OH | 43512-3062 |
| CONCEPCION HOWARD | 744 W HAMMOND AVE | | | | FRESNO | CA | 93728-2112 |
| CONCEPCION HUERTA | 929 NEIL WAY | | | | HAYWARD | CA | 94545-1505 |
| CONCEPCION MEDINA | 78 GEORGIA ST | | | | CLARK | NJ | 07066-1128 |
| CONCEPCION NAZARIO | APT 1414 | 50 SAVILLE ROW | | | CINCINNATI | OH | 45246-4389 |
| CONCEPCION OROZCO | 3025 STATE ST | | | | SAGINAW | MI | 48602-3654 |
| CONCEPCION PORTILLO | 6191 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| CONCEPCION RAMIREZ | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| CONCEPCION REYES | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| CONCEPCION RODRIGUEZ | 434 PECAN ST | | | | WESTLAND | MI | 48186-6881 |
| CONCEPCION SOLIS | 1529 E 77TH ST | | | | LOS ANGELES | CA | 90001-2603 |
| CONCEPCION VIRELLA | 11151 URBAN RD | | | | DUNKIRK | NY | 14048-9771 |
| CONCEPCION VIRELLA | P O BOX 365 | | | | DUNKIRK | NY | 14048-0365 |
| CONCEPCION, ANGELIQUE N | 941 N SWIFT RD UNIT 403 | | | | ADDISON | IL | 60101-1606 |
| CONCEPCION, LINETTE | 12 EDGEWOOD CT | | | | HEMPSTEAD | NY | 11550-6402 |
| CONCEPCION, NELSON C | APDO #62 LA CONCEPCION | | | CHIRIQUI 4728 PANAMA | | | |
| CONCEPCION, ROGER C | 4990 AUBURN FRD | | | | GREENWOOD | IN | 46142-9299 |
| CONCEPCION-DEMEL, GLORIMAR | 22805 SW SAUNDERS DR | | | | SHERWOOD | OR | 97140-8237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONCEPT DESIGN & MANUFACTURING | INTERIORS HOUSE DOYLE DR LONGF | | | COVENTRY WEST MIDLANDS CV6 6NW GREAT BRITAIN | | | |
| CONCEPT DESIGN & MANUFACTURING | INTERIORS HOUSE DOYLE DR LONGF | UNIT 6 | QUINN CLOSE | COVENTRY, WEST MIDLANDS CV3 4LH GREAT BRITAIN | | | |
| CONCEPT GROUP INTL LTD | UNIT 1 DOYLE DR LONGFORD | COVENTRY CV6 6NW | | UNITED KINGDOM GREAT BRITAIN | | | |
| CONCEPT IN COMPUTER TRAINING | BILLING DEPT | 1830 W UNIVERSITY DR STE 109 | | | TEMPE | AZ | 85281-3248 |
| CONCEPT INDUSTRIES | ELLEN MCCLAIN | 4950 KRAFT S.E. | | | GRAND RAPIDS | MI | 49512-9707 |
| CONCEPT INDUSTRIES INC | | 4950 KRAFT ST SE | | | GRAND RAPIDS | MI | 49512-9707 |
| CONCEPT INDUSTRIES INC | 4950 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-9707 |
| CONCEPT INDUSTRIES INC | 4950 KRAFT ST SE | | | | GRAND RAPIDS | MI | 49512 |
| CONCEPT INDUSTRIES INC | SCOTT VAN AIRSDALE | 4950 KRAFT S.E. | | | MOUNT CLEMENS | MI | 48043 |
| CONCEPT INTL TRANSPORTATION | 368 SYCAMORE ST | | | | BUFFALO | NY | 14204-1618 |
| CONCEPT PKGING/SC | 6 NESBITT DR | | | | INMAN | SC | 29349-9425 |
| CONCEPT PRODUCTIONS | 22007 WOODWARD AVE | | | | FERNDALE | MI | 48220-2520 |
| CONCEPTA ANDOLINO | 345 SPENCERPORT RD APT 115 | | | | ROCHESTER | NY | 14606-5251 |
| CONCEPTA E ANDOLINO | 345 SPENCERPORT RD. #115 | | | | ROCHESTER | NY | 14606-5251 |
| CONCEPTION LOZANO | 101 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| CONCEPTION SEMINARY COLLEGE | PO BOX 502 | | | | CONCEPTION | MO | 64433-0502 |
| CONCEPTS AND DESIGNS INC | 2100 PARK DR | | | | OWATONNA | MN | 55060-4907 |
| CONCEPTS ETI INC | 217 BILLINGS FARM RD | | | | WHITE RIVER JUNCTION | VT | 05001-9486 |
| CONCEPTS INCORPORATED | PO BOX 2757 | | | | PASCO | WA | 99302-2757 |
| CONCEPTS NREC | 217 BILLINGS FARM RD | | | | WHITE RIVER JUNCTION | VT | 05001-9486 |
| CONCERIA PASUBIO SAP | VIA SECONDA STRADA 38 | | | ARZIANANO IT 36071 ITALY | | | |
| CONCERIA PASUBIO SPA | VIA SECONDA STRADA 38 ZI | | | ARZIGNANO VI 36071 ITALY | | | |
| CONCERT GROUP LOGISTICS | BILL SIMS | 1430 BRANDING AVE STE 150 | | | DOWNERS GROVE | IL | 60515-1184 |
| CONCERT GROUP LOGISTICS INC | 1430 BRANDING AVE STE 150 | | | | DOWNERS GROVE | IL | 60515-1184 |
| CONCESSION AIR/NSHVL | 1 TERMINAL DR STE 317 | NASHVILLE AIRPORT | | | NASHVILLE | TN | 37214-4110 |
| CONCETTA A GIGLIA | 250 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| CONCETTA ALESIAK | 43212 POINTE DR | | | | CLINTON TWP | MI | 48038-4832 |
| CONCETTA ANTOCI | 215 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567-4911 |
| CONCETTA BEEMAN | 328 WALL ST | | | | MERIDEN | CT | 06450-4424 |
| CONCETTA BURNHAM | 6129 UNITY LN NW | | | | CONCORD | NC | 28027-8853 |
| CONCETTA C DILLARD | 14 CHASE DR | | | | CENTERVILLE | OH | 45458 |
| CONCETTA CAVALLARO | 2819 LYELL RD. | | | | ROCHESTER | NY | 14606-4934 |
| CONCETTA CIPOLLA | 410   HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| CONCETTA D JACKSON | 11004 SEDALIA WAY | | | | HAMPTON | GA | 30228-6325 |
| CONCETTA D PROTICH | 79   S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2602 |
| CONCETTA DESIATO | 2091 MANITOU RD | | | | SPENCERPORT | NY | 14559-9513 |
| CONCETTA DIONISIO | 511   EMERSON AVE. | | | | FARRELL | PA | 16121-1831 |
| CONCETTA DIONISIO | 511 EMERSON AVE | | | | FARRELL | PA | 16121-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONCETTA EVANS | 821 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7825 |
| CONCETTA FILBERT | 443 S PACIFIC AVE | | | | PITTSBURGH | PA | 15224-2320 |
| CONCETTA FORMOLO | 132 ANDRE DR | | | | ARROYO GRANDE | CA | 93420-1432 |
| CONCETTA GAYDOS | 10 BLUE DEVIL LN | | | | MERCERVILLE | NJ | 08619-1104 |
| CONCETTA GENOVA | 14144 MARTIN RD | | | | WARREN | MI | 48088-6326 |
| CONCETTA GENTILE | 9 MARION PL | | | | YONKERS | NY | 10705-4513 |
| CONCETTA GIGLIA | 250 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| CONCETTA HOOD | 912 LARKSPUR LN | | | | SAINT MARYS | GA | 31558-4151 |
| CONCETTA HOOD | 912 LARKSPUR LN | | | | ST MARYS | GA | 31558 |
| CONCETTA IPPOLITI | 154 MARTLING AVE APTF-1 | | | | NORTH TARRYTOWN | NY | 10591 |
| CONCETTA KENDZIORA | 135 OLD LYME DR APT 1 | | | | WILLIAMSVILLE | NY | 14221-2265 |
| CONCETTA LAPP | PO BOX 578 | | | | BALDWIN | MI | 49304-0578 |
| CONCETTA LOMA | 262 BERKELEY AVE | | | | NEWARK | NJ | 07107-1929 |
| CONCETTA LOMBARDO | 32 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2720 |
| CONCETTA MARTUSIS | 61 BELLEVUE AVE | NURSING CARE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5815 |
| CONCETTA MAYER | 102 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 |
| CONCETTA MCCRACKEN | 110 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| CONCETTA MITRANO | 18 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| CONCETTA MOLINARO | 3633 GARFIELD ROAD | APT 230 | | | CLINTON TOWNSHIP | MI | 48035 |
| CONCETTA NEWTON | 7660 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| CONCETTA PISTORIO | 470 FIREHOUSE RD | | | | PALMERTON | PA | 18071-3620 |
| CONCETTA PLOURDE | 56599 LONGHORN DR | | | | SHELBY TWP | MI | 48316-5732 |
| CONCETTA PROTICH | 79 S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2602 |
| CONCETTA ROBINSON | 9784 SAWGRASS CT 31 | | | | BELLEVILLE | MI | 48111 |
| CONCETTA ROSETO | 63 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CONCETTA RUSSO | 18974 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3320 |
| CONCETTA T MCCRACKEN | 110   CASSANDRA DR. | | | | NILES | OH | 44446-2035 |
| CONCETTA VAGOTT | 289 PINEWOOD DR | | | | LEVITTOWN | PA | 19054-3706 |
| CONCETTA VARRA | 325 SILVIA ST., BLDG. B | | | | EWING | NJ | 08628 |
| CONCETTA VISCIONE | 74 PROSPECT HTS | | | | MILFORD | MA | 01757-3112 |
| CONCETTA WENDEL | 28 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| CONCETTA WEST | 213 CUBA AVE | | | | STATEN ISLAND | NY | 10306-4701 |
| CONCETTINA D'AMICO | 62 SOUTH WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| CONCETTINA FERRELLI | 89 WAUSHAKUM ST | | | | FRAMINGHAM | MA | 01702-8736 |
| CONCETTINA MASELLA | 3 JOHN PL | | | | PORTLAND | CT | 06480-1208 |
| CONCHITA BRIOSO | 696 4TH AVE | | | | PONTIAC | MI | 48340-2024 |
| CONCHITA NUNEZ | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3723 |
| CONCHO COUNTY APPRASIAL DISTRICT | PO BOX 68 | | | | PAINT ROCK | TX | 76866-0068 |
| CONCHO SUPPLY INC | 4102 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3545 |
| CONCIALDI, CLARA A | 103 S CONSTANCE AVE | | | | COUNTRYSIDE | IL | 60525-3973 |
| CONCIARDO, JAMES A | 3222 DURHAM RD | | | | HAMBURG | NY | 14075-2030 |
| CONCIARDO, JAMES ANTHONY | 3222 DURHAM RD | | | | HAMBURG | NY | 14075-2030 |
| CONCIARDO, JOHN E | 5442 CENTER PINE LN | | | | BUFFALO | NY | 14221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONCIELLO, JOSEPH E | 8219 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1119 |
| CONCIERGECLUB.COM INC | 324 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-2625 |
| CONCIERGECLUB.COM INC | SALLY HURLEY | 324 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314-2625 |
| CONCILIATION AND HOUSING COURT | RAMSEY COUNTY | 170 COURTHOUSE | 15 W. KELLOGG BLVD | | ST. PAUL | MN | 55102-1618 |
| CONCILIO, JOSEPH J | 1431 SE BERWICK CT | | | | PORT ST LUCIE | FL | 34952-4282 |
| CONCINI, DOLORES J | 14929 NOBIL AVE | | | | MONROE | MI | 48161-3638 |
| CONCORD COLLEGE | BUSINESS OFFICE | | | | ATHENS | WV | 24712 |
| CONCORD INDUSTRIAL CORP | 36400 WOODWARD AVE STE 110 | | | | BLOOMFIELD HILLS | MI | 48304-0912 |
| CONCORD INDUSTRIAL CORP | PO BOX 217 | 36400 WOODWARD AVE STE 110 | | | BIRMINGHAM | MI | 48012-0217 |
| CONCORD INDUSTRIES | | | | | | | |
| CONCORD INTERNATIONAL INC | | 3221 W BIG BEAVER RD STE 110 | | | TROY | MI | 48084 |
| CONCORD INTERNATIONAL INC | | 435 POLYMOORE DR UNIT 3 | | CORUNNA,ON,N0N 1G0,CANADA | | | |
| CONCORD INTERNATIONAL INC | 12700 STEPHENS RD | | | | WARREN | MI | 48089-4334 |
| CONCORD INTERNATIONAL INC | 2005 PETIT ST | | | | PORT HURON | MI | 48060-6433 |
| CONCORD INTERNATIONAL INC | 2223 DOVE ST | | | | PORT HURON | MI | 48060-6738 |
| CONCORD INTERNATIONAL INC | 3150 DOVE ST | | | | PORT HURON | MI | 48060-6766 |
| CONCORD INTERNATIONAL INC | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 |
| CONCORD INTERNATIONAL INC | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-4104 |
| CONCORD INTERNATIONAL INC | 435 POLYMOORE DR UNIT 3 | | | CORUNNA ON N0N 1G0 | | | |
| CONCORD INTERNATIONAL INC | 435 POLYMOORE DR UNIT 3 | | | CORUNNA ON N0N 1G0 CANADA | | | |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 12700 STEPHENS RD | | | WARREN | MI | 48089-4334 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 12700 STEPHENS RD. | | | FALL RIVER | MA | 02721 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2005 PETIT ST | | | PORT HURON | MI | 48060-6433 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2005 PETIT STREET | | | LAGRANGE | GA | 30240 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2223 DOVE ST | | | PORT HURON | MI | 48060-6738 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 2223 DOVE STREET | | | BLOOMSBURG | PA | |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 3150 DOVE ST | | | PORT HURON | MI | 48060-6766 |
| CONCORD INTERNATIONAL INC | ANGELA BURTON | 3150 DOVE STREET | | | RIVERVIEW | MI | 48193 |
| CONCORD INTERNATIONAL INC | CATHY MATTHEWS | 435 POLYMORE DRIVE #3 | | OLDCASTLE ON CANADA | | | |
| CONCORD PRECISION INC | 38657 WEBB DR | | | | WESTLAND | MI | 48185-1979 |
| CONCORD SCHOOL DISTRICT | | 311 N STATE ST | | | | NH | 03301 |
| CONCORD TOOL & MANUFACTURING INC | 118 N GROESBECK HWY STE E | | | | MOUNT CLEMENS | MI | 48043-5453 |
| CONCORD TOOL & MANUFACTURING INC | WENDY SMITHSON | 118 N GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043 |
| CONCORD TOOL & MFG INC | 106 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-5428 |
| CONCORD TOOL-MT CLEMENS | WENDY SMITHSON | 118 N GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043 |
| CONCORD TOOL/MI | 118 N. GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 |
| CONCORD/SOUTH LYON | 415 S LAFAYETTE ST | | | | SOUTH LYON | MI | 48178-1458 |
| CONCORDE MACHINE & TOOL INC | 481 SILVER CREEK DRIVE | | | TECUMSEH CANADA ON N8N 4W2 CANADA | | | |
| CONCORDE/ROCHESTER | 1919 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3712 |
| CONCORDIA COLLEGE | ATTN ACCOUNTS RECEIVABLE | 4090 GEDDES RD | | | ANN ARBOR | MI | 48105-2750 |
| CONCORDIA COLLEGE | BUSINESS OFFICE | 901 8TH ST S | | | MOORHEAD | MN | 56562-0001 |
| CONCORDIA PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 160 | | | VIDALIA | LA | 71373-0160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONCORDIA PARISH | PO BOX 160 | | | | VIDALIA | LA | 71373-0160 |
| CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373-0160 |
| CONCORDIA PARISH TAX COLLECTOR | 4001 CARTER ST RM 6 | | | | VIDALIA | LA | 71373-3021 |
| CONCORDIA SEMINARY | 801 SEMINARY PL | | | | SAINT LOUIS | MO | 63105-3196 |
| CONCORDIA UNIVERSITY | 11400 CONCORDIA UNIVERSITY DR | | | | AUSTIN | TX | 78726-1887 |
| CONCORDIA UNIVERSITY | 1530 CONCORDIA | | | | IRVINE | CA | 92612-3203 |
| CONCORDIA UNIVERSITY | 7400 AUGUSTA ST | | | | RIVER FOREST | IL | 60305-1402 |
| CONCORDIA UNIVERSITY | CASHIER | 275 SYNDICATE ST N | | | SAINT PAUL | MN | 55104-5436 |
| CONCORDIA UNIVERSITY | STUDENT ACCOUNTS OFFICE | 800 NORTH COLUMBIA AVENUE | | | SEWARD | NE | 68434 |
| CONCORDIA UNIVERSITY WISCONSIN | BUSINESS OFFICE | 12800 N LAKE SHORE DR | | | MEQUON | WI | 53097-2418 |
| CONCORDIA UNIVERSITY, CANADA | | | | | | | |
| CONCORP INC | 8100 NW 97TH ST TERRACE | | | | KANSAS CITY | MO | 64153 |
| CONCOURS D ELEGANCE | 800 MAIN ST STE 200 A/B | | | | HILTON HEAD ISLAND | SC | 29926 |
| CONCOURS MOLD ALABAMA INC | 651 24TH ST SW | | | | CULLMAN | AL | 35055-7205 |
| CONCOURS MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3400 ST ETIENNE BLVD | | WINDSOR ON N8W5E1 CANADA | | | |
| CONCOURS SAAB | 1400 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4417 |
| CONCOURS SAAB | WUESTHOFF, WILLIAM | 1400 W SILVER SPRING DR | | | MILWAUKEE | WI | 53209-4417 |
| CONCRETE ENTERPRISES INC | 200 NE 46TH ST | | | | OKLAHOMA CITY | OK | 73105-3306 |
| CONCRETE MOISTURE CONTROL INC | ATTN:  DAVE CLOR | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| CONCUR TECHNOLOGIES | 18400 NE UNION HILL RD | | | | REDMOND | WA | 98052-3332 |
| CONCUR TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 7555 | | | SAN FRANCISCO | CA | 94120-7555 |
| CONCURRENT TECHNOLOGIES CORP | 100 CTC DR | | | | JOHNSTOWN | PA | 15904-1935 |
| CONDA WHITED | 6801 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9109 |
| CONDAT CORP | 250 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9397 |
| CONDAT KG D. GASSER E. | OBERRASEN, 19 | | | I-39030 RASEN/ANTHOLZ ITALY | | | |
| CONDCO PHILIPS COMPANY | ATTN: TYLER SMITH-2114A CHEROKEE | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONDE NAST | CHARLES TOWNSEND | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| CONDE NAST | FOUR TIMES SQUARE | | | | NEW YORK | NY | 10036 |
| CONDE, CARL J | 3359 N 59TH TER | | | | KANSAS CITY | KS | 66104-1402 |
| CONDE, DEBORAH K | 9711 ASPEN LN | | | | YPSILANTI | MI | 48198-9001 |
| CONDE, JOSEPH R | PO BOX 147 | | | | ARLINGTON | IN | 46104-0147 |
| CONDE, JOSEPH ROBERT | PO BOX 147 | | | | ARLINGTON | IN | 46104-0147 |
| CONDE, MARGARET A | 470 FAIRWAY DR | | | | UNION | NJ | 07083-8708 |
| CONDEE MARY | 959 N BARFIELD DR | | | | MARCO ISLAND | FL | 34145-2336 |
| CONDEE, NADINE | 372 W. COLUMBIA | | | | PONTIAC | MI | 48340-1714 |
| CONDEE, ROBERT L | 372 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| CONDELEE, VICTOR D | 1428 SEMINOLE DR | | | | HOLLAND | MI | 49424-2688 |
| CONDELLIRE, HELEN J | 15717 COTTING CT | | | | CHESTERFIELD | MO | 63017-7318 |
| CONDEMI, PHYLLIS | 1468 DEERLAND ST | | | | DAYTON | OH | 45432-3408 |
| CONDENESSA G BARRON | 137   WARWICK AVE | | | | ROCHESTER | NY | 14611-3013 |
| CONDER, BRUCE A | 72 MARBLEHEAD HBR | | | | BRADFORDWOODS | PA | 15015-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONDER, DOROTHY | 2844 E 236TH ST | | | | CICERO | IN | 46034-9772 |
| CONDER, FRANCES J | 1338 W CURRY RD | | | | GREENWOOD | IN | 46143-9519 |
| CONDER, LYLE F | 1957 ALLISON AVE | | | | P C BEACH | FL | 32407-4210 |
| CONDER, MATTIE A | PO BOX 8925 | | | | FORT WAYNE | IN | 46898-8925 |
| CONDER, MATTIE ANN | PO BOX 8925 | | | | FORT WAYNE | IN | 46898-8925 |
| CONDER, MELVIN R | 1262 BAREFOOT TRL | | | | GREENWOOD | IN | 46142-5111 |
| CONDER, TIMOTHY C | 20455 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1745 |
| CONDERMAN, GARY K | 5A VELDOR PARK | | | | ROCHESTER | NY | 14612-1950 |
| CONDERMAN, JEFFREY A | 152 ELLERY RD | | | | ROCHESTER | NY | 14612-2977 |
| CONDERMAN, WILLIAM P | 48 PEACH BLOSSOM RD N | | | | HILTON | NY | 14468-1083 |
| CONDERN, GEORGE C | 4510 GORC WAY | | | | RENO | NV | 89502-6308 |
| CONDIA JR, PETE | 2857 ROYALWOOD DR | | | | BROADVIEW HTS | OH | 44147-1780 |
| CONDIE L ROBBINS | 43 BOUNDBROOK DR | | | | DAYTON | OH | 45459-1835 |
| CONDIE MIRACLE | 3873 MINTON RD | | | | ORION | MI | 48359-1555 |
| CONDIE ROBBINS | 43 BOUNDBROOK DR | | | | DAYTON | OH | 45459-1835 |
| CONDIE, BARRY D | 1397 SUGAR RUN RD | | | | VENETIA | PA | 15367-1511 |
| CONDIE, WINIELYN P | PO BOX 131 | | | | CALIMESA | CA | 92320-2320 |
| CONDIFF, MARY L | 6175 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5380 |
| CONDINELLI, MARY M | 5926 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2652 |
| CONDINO, JOSEPH | 23024 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2172 |
| CONDIT COMPAMY INC | PO BOX 470146 | | | | TULSA | OK | 74147-0146 |
| CONDIT MD | 1000 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49546 |
| CONDIT, EARL G | 100 WILLOW BROOK WAY | ROOM 137 | | | DELAWARE | OH | 43015 |
| CONDIT, KATHRYN A | 524 JAMES CIR | | | | ROYAL OAK | MI | 48067-4540 |
| CONDLEY, STEPHEN M | 3414 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3170 |
| CONDLIFF, THOMAS C | 2 NOTTINGHAM WAY | | | | TURNERSVILLE | NJ | 08012-1437 |
| CONDO, AMY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CONDO, GARY H | 1520 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4107 |
| CONDO, JOSEPH G | 10238 COVINGTON DR | | | | BRIGHTON | MI | 48114-8987 |
| CONDO, RENEE L | 10238 COVINGTON DR | | | | BRIGHTON | MI | 48114-8987 |
| CONDO, RICHARD E | 8065 E NAVARRO AVE | | | | MESA | AZ | 85209-6704 |
| CONDOLEON, GEORGE H | 258 CALLAHAN RD | | | | CANFIELD | OH | 44406-1307 |
| CONDOLL JR, JOSEPH | 6450 GREENBRIAR DR | | | | BELLEVILLE | MI | 48111-5139 |
| CONDOLORA, NICHOLAS L | 404 2ND NORTH ST | | | | SYRACUSE | NY | 13208-1252 |
| CONDOLUCI, DONNA M | 3458 SCHOOL LN | | | | ALBION | NY | 14411 |
| CONDOLUCI, LYNN P | 4691 ROUTE 98 | | | | ALBION | NY | 14411 |
| CONDOLUCI, NICHOLAS L | 13458 SCHOOL LN | | | | ALBION | NY | 14411-9068 |
| CONDON AUTO SALES & SERVICE, INC. | 4625 SINGING HILLS BLVD | | | | SIOUX CITY | IA | 51106-9534 |
| CONDON AUTO SALES & SERVICE, INC. | MARK CONDON | 4625 SINGING HILLS BLVD | | | SIOUX CITY | IA | 51106-9534 |
| CONDON DAVIS | 924 CAVERN RD | | | | TOWNSEND | TN | 37882-4502 |
| CONDON PATRICK | 726 STONEBRIDGE RD | | | | FRANKFORT | IL | 60423-1093 |
| CONDON, ALLEN J | 6801 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8644 |
| CONDON, CLEON | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| CONDON, COY HARRISON | 2309 LODGE FARM RD | | | | BALTIMORE | MD | 21219-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONDON, DAMON D | 2510 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2299 |
| CONDON, DENNIS E | 4556 COMANCHE DR | | | | OKEMOS | MI | 48864-2064 |
| CONDON, DONALD D | 362 VERNA AVE | | | | FORT MYERS | FL | 33908-3431 |
| CONDON, DONALD W | G 5146 E COURT ST S | | | | BURTON | MI | 48509 |
| CONDON, DORIS L | 7342 WOODBINE RD | | | | WOODBINE | MD | 21797-8912 |
| CONDON, EDWARD J | 918 TAYLOR RD | | | | SANDUSKY | OH | 44870-8346 |
| CONDON, ELEANOR M | 224 N KENILWORTH AVE APT 4C | | | | OAK PARK | IL | 60302-2034 |
| CONDON, HAZEL L | 1075 OAK POINTE DR | | | | WATERFORD | MI | 48327-1630 |
| CONDON, HERBERT E | 1039 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| CONDON, JACK E | 2409 WATERFORD DR | | | | CREST HILL | IL | 60403-0818 |
| CONDON, JACQUELINE A | 615 MCKINLEY ST | | | | JANESVILLE | WI | 53548-3751 |
| CONDON, JAMES M | 101 AMY LN | | | | ALEXANDRIA | IN | 46001-1260 |
| CONDON, JOSIE L | 4114 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| CONDON, KATHRYN I | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| CONDON, KATIE | 2790 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 |
| CONDON, KEITH F | 3013 E 500 N | | | | ANDERSON | IN | 46012-9554 |
| CONDON, LARRY E | 700 S CHERYL DR | | | | MUNCIE | IN | 47304-3445 |
| CONDON, MARGARET E | 2504 WILL JO LANE | | | | FLINT | MI | 48507-3565 |
| CONDON, MARGARET E | 2504 WILL JO LN | | | | FLINT | MI | 48507-3565 |
| CONDON, NOVA L | 5810 AHO DR | | | | AVON | IN | 46123-8072 |
| CONDON, PAUL D | 767 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4603 |
| CONDON, RAY M | RD5 1151 KEEFER RD. | | | | MANSFIELD | OH | 44903 |
| CONDON, RONALD L | 6356 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9710 |
| CONDON, SANDRA L | 13139 S SCENIC DR | | | | BARBEAU | MI | 49710 |
| CONDON, TERESA J | 424 MEAD AVE | | | | MEDINA | NY | 14103-1357 |
| CONDON, THOMAS E | 17920 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8153 |
| CONDON, THOMAS EDWARD | 17920 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8153 |
| CONDON, THOMAS R | 4107 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2160 |
| CONDON, TODD A | 6801 N COUNTY ROAD H | | | | JANESVILLE | WI | 53546-6544 |
| CONDON, TODD A | 6801 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548 |
| CONDON, VERA C | 377 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| CONDOR CAPITAL CORPORATION | P.O. BOX 18027 | | | | HAUPPAUGE | NY | 11788 |
| CONDOR, JERRILYN | 3289 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2907 |
| CONDOSTA, PETER | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CONDRA, DARLENE P | 2191 AVON LAKE LN | | | | ROCHESTER HILLS | MI | 48307-4336 |
| CONDRA, OLIVER C | 656 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| CONDRA, ROBERT A | 9299 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| CONDRAY, JAMES N | 211 W PITMAN ST | | | | O FALLON | MO | 63366-2820 |
| CONDREN, FRANCIS J | 6069 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |
| CONDRIDGE SMITH | 3600 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| CONDRIN CHEVROLET BUICK | 7887 ADMIRAL PEARY HWY | | | | CRESSON | PA | 16630-1514 |
| CONDRIN CHEVROLET BUICK, LLC. | PATRICK CONDRIN | 7887 ADMIRAL PEARY HWY | | | CRESSON | PA | 16630-1514 |
| CONDRIN CHRVROLET BUICK | 7887 ADMIRAL PEARY HWY | | | | CRESSON | PA | 16630-1514 |
| CONDRIN, JOHN P | 215 FRIDAY CREEK RD | | | | BELLINGHAM | WA | 98229-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONDRON, DENNIS J | 6363 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| CONDRON, FRANCIS P | 701 PROGRESS ST | | | | EDNA | TX | 77957-3564 |
| CONDRY, CALVIN D | 759 W 300 N | | | | TIPTON | IN | 46072 |
| CONDRY, RAYMOND J | 322 HOSMER ST | | | | MARLBOROUGH | MA | 01752-1442 |
| CONDUCTIX INC | PO BOX 3129 | | | | OMAHA | NE | 68103-0129 |
| CONDUCTIX-WAMPFLER | 10102 F ST | PO BOX 3129 | | | OMAHA | NE | 68127-1104 |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF 0 MEXICO | | | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF 00000 MEXICO | | | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF MEXICO | | | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | AV SANTIAGO BLANCAS Y CIRCUITO | | | CD JUAREZ CH 32670 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GUADLAJARA NOGALES KM 2 | | | EMPALME SO 85340 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GUADLAJARA NOGALES KM 2 | PARQUE INDUSTRIAL TETAKAWI | | EMPALME SO 85340 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | WASHINGTON NO 3701 | | | CHIHUAHUA CI 31210 MEXICO | | | |
| CONDURA S DE RL DE CV PLT III | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 87499 MEXICO | | | |
| CONDURA/MEXICO | PONIENTE 4 Y NORTE #6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| CONDY L DAVIS | 400 NATION AVE | | | | EATON | OH | 45320-2419 |
| CONDY, SAMUEL M | 396 BENT TWIG DR | | | | VANDALIA | OH | 45377-2702 |
| CONE AUTOMOTIVE & TRUCK REPAIR | 1109 N OREGON ST | | | | ONTARIO | OR | 97914-1534 |
| CONE DOUGLAS | 284 CUSHING DR | | | | SAVANNAH | GA | 31406 |
| CONE DRIVE OPERATIONS INC | PO BOX 272 | RMIT PER LTR 7/21/06 LC | | | TRAVERSE CITY | MI | 49685-0272 |
| CONE JR, ARTHUR | 3515 DOCA CIEGA DR APT 203 | | | | NAPLES | FL | 34112-5867 |
| CONE ROBERT (ESTATE OF) (644124) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| CONE, AUDREY NELSON | 1162 CZECH DR | | | | FRIENDSHIP | WI | 53934-9550 |
| CONE, BARBIE | 219 PARK AVE | | | | FRANKLIN | OH | 45005-3546 |
| CONE, BARBIE | 410 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2954 |
| CONE, BONNIE J | 1110 RUE DEAUVILLE | | | | YPSILANTI | MI | 48198-7546 |
| CONE, BONNIE J | 1110 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7546 |
| CONE, CORALIE C | 48702 STURGIS CT | | | | SHELBY TWP | MI | 48315-4271 |
| CONE, DANIEL L | 16796 ROUGEWAY ST | | | | LIVONIA | MI | 48154-3492 |
| CONE, DOUGLAS C | 16234 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| CONE, DOUGLAS CRAIG | 15234 DERBY CIR | | | | HOLLY | MI | 48442-9539 |
| CONE, EDNA L | 15871 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9617 |
| CONE, ELLA E | 355 RILEY CENTER RD | | | | MEMPHIS | MI | 48041-4111 |
| CONE, ELLA E | 355 RILEY CENTER RD | | | | RILEY | MI | 48041-4111 |
| CONE, HAROLD D | 31801 SIBLEY RD | | | | ROMULUS | MI | 48174-9320 |
| CONE, JEFFREY T | 121 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6437 |
| CONE, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONE, LAWRENCE E | 4767 EAST DR | | | | YOUNGSTOWN | OH | 44505-1123 |
| CONE, LAWRENCE E | 4767 EAST DR. | | | | YOUNGSTOWN | OH | 44505-1123 |
| CONE, LOUIS H | 4579 WESTHAMPTON DR | | | | TUCKER | GA | 30084-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONE, MARILYN M | 4767 EAST DR | | | | YOUNGSTOWN | OH | 44505-1123 |
| CONE, MARY J | 17920 GULF BLVD APT 2008 | | | | REDINGTON SHORES | FL | 33708-1100 |
| CONE, RALPH E | 9423 W EHRLINGER RD | | | | ORFORDVILLE | WI | 53576-9674 |
| CONE, RANDALL L | 7120 EL PASO RD | | | | CALDWELL | ID | 83607-7404 |
| CONE, ROBERT | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CONE, ROBERT D | 9396 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| CONE, SAMUEL M | 18610 SW LONGACRE ST | | | | BEAVERTON | OR | 97006-2946 |
| CONE, SAMUEL MALCOLM | 18610 SW LONGACRE ST | | | | ALOHA | OR | 97006-2946 |
| CONE, TAMMY | 454 BUCHANAN | | | | DAVISON | MI | 48423 |
| CONECTIV POWER DELIVERY | 401 EAGLE RUN ROAD MAIL STOP 79 NC 48 | | | | NEWARK | DE | 19702 |
| CONEDISON SOLUTIONS | PO BOX 223246 | | | | PITTSBURGH | PA | 15251-2246 |
| CONEDISON SOLUTIONS | PO BOX 223246 PITTSBURGH | | | | PITTSBURGH | PA | 15251 |
| CONEDISON SOLUTIONS | PO BOX 2234246 | | | | PITTSBURGH | PA | 15251 |
| CONEJO AWARDS | 2955 E HILLCREST DR STE 104 | | | | WESTLAKE VILLAGE | CA | 91362-3177 |
| CONEJO COURIER & CARTAGE | 1200 LAWRENCE DR STE 200 | | | | NEWBURY PARK | CA | 91320-1319 |
| CONEJO PAI N SPECIAL | PO BOX 848532 | | | | BOSTON | MA | 02284-8532 |
| CONEJO VALLEY UNIFIED SCHOOL DISTRICT | | 310 E KELLY RD | | | | CA | 91320 |
| CONELL LOVELESS | 2124 HIDDEN LAKE DR | | | | W BLOOMFIELD | MI | 48324-1319 |
| CONELL, ROBERT S | 4666 BARCROFT WAY | | | | STERLING HTS | MI | 48310-5047 |
| CONELL, ROBERT STEVEN | 4666 BARCROFT WAY | | | | STERLING HTS | MI | 48310-5047 |
| CONELLA KNOX | 1678 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| CONELY AUTO SALES | 7208 GRAND RIVER | | | | BRIGHTON | MI | 48114 |
| CONELY, HOWARD B | # 2 | 10195 LAKE STATION AVENUE | | | LAKE | MI | 48632-9048 |
| CONELY, HOWARD B | 10195 LAKE STATION AVE | APT 2 | | | LAKE | MI | 48632 |
| CONEMAUGH MEMORIAL H | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905-4305 |
| CONERAN, SUSAN A | 46 WILLOW AVE | | | | QUINCY | MA | 02170-3724 |
| CONERLY JR, PERVIS | PO BOX 1513 | | | | MCCOMB | MS | 39649-1513 |
| CONERLY, CLIFTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONERLY, GEORGIA L | 6382 BARTON ST | | | | DETROIT | MI | 48210-1140 |
| CONERLY, JAMES P | 12748 PROVIDENCE ROAD EXT | | | | KEITHVILLE | LA | 71047-7699 |
| CONERLY, JASPER | 11435 S YALE AVE | | | | CHICAGO | IL | 60628-4118 |
| CONERLY, L S | 1228 PARKWOOD AVE | | | | YPSILANTI | MI | 48198 |
| CONERLY, LINDA R | 7025 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| CONERLY, MERLEAN | MCCUSKER ANSELMI ROSEN CARVELLI & WALSH P.A. | 210 PARK AVE | #3 | | FLORHAM PARK | NJ | 07932-1012 |
| CONERLY, MOSE P | 1223 SAN JUAN DR | | | | FLINT | MI | 48504-3230 |
| CONERY TODD | 6639 N RUDE ST | | | | DALTON GARDENS | ID | 83815-8730 |
| CONES, JOANN | 1851 NEW YORK SOUTH EAST | | | | GRAND RAPIDS | MI | 49507-2662 |
| CONES, JOANN | 1851 NEWARK AVE SE | | | | GRAND RAPIDS | MI | 49507-2834 |
| CONESTOGA ROVERS & ASSOC INC | 8615 W BRYN MAWR AVE STE 400 | | | | CHICAGO | IL | 60631-3664 |
| CONESTOGA ROVERS & ASSOC INC | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| CONESTOGA ROVERS & ASSOC, YOUNG'S ENVIRONMENTAL | CLEANUP, AND ENCORE LLC | 9033 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONESTOGA ROVERS & ASSOC. AND CRA SERVICES | 651 COLBY DR. | | | WATERLOO ON  N2V 1C2 CANADA | | | |
| CONESTOGA ROVERS & ASSOC., BOART LONGYEAR AND ENCORE LLC | 6520 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 48278 |
| CONESTOGA ROVERS & ASSOCIATES INC | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 |
| CONESTOGA ROVERS & ASSOCIATES, INC AND CRA SERVICES | 651 COLBY DRIVE | | | WATERLOO ON, N2V 1C2 CANADA | | | |
| CONESTOGA ROVERS AND ASSOCIATES | 261 MARTINDALE ROAD | | | ST. CATHARINES, ON  L2W 1A2 CANADA | | | |
| CONESTOGA ROVERS AND ASSOCIATES | 620 SOUTH CAPITAL AVENUE | SUITE #100 | | | LANSING | MI | 48933 |
| CONESTOGA ROVERS AND ASSOCIATES | 651 COLBY DRIVE | | | WATERLOO ON, N2V 1C2 CANADA | | | |
| CONESTOGA ROVERS AND ASSOCIATES | 7704 MILAN ROAD | | | | SANDUSKY | OH | 44870 |
| CONESTOGA ROVERS AND ASSOCIATES | ATTN:  DALE CHARTERS | 14496 N SHELDON RD STE 200 | | | | MI | 48170-3699 |
| CONESTOGA ROVERS AND ASSOCIATES & ENCORE LLC | 6520 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 48278 |
| CONESTOGA ROVERS AND ASSOCIATES & ENCORE LLC | 9033 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 |
| CONESTOGA-ROVERS & A | RT. 113-559 W. UWCHL | 410 EAGLEVIEW BLVD | # 100 | | EXTON | PA | 19341-1137 |
| CONESTOGA-ROVERS & ASSOC AND ENVIRONMENTAL MANAGEMENT SPECIALISTS INC | 6520 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 48278 |
| CONESTOGA-ROVERS & ASSOC, GUARDIAN ENVIRON, CLEANHARBORS ENVIRON. | SVCS, WHITTGUARD SECURITY SVCS & OFANDISKI FENSE INC. | 651 COLBY DR. | | WATERLOO ON  N2V 1C2 CANADA | | | |
| CONESTOGA-ROVERS & ASSOC. | ATTN: BETH LANDALE | 22055 NIAGARA FALLS BLVD. | SUITE #3 | | NIAGARA FALLS | NY | 14304 |
| CONESTOGA-ROVERS & ASSOC. | P.O. BOX 8000 | | | | BUFFALO | NY | 14267 |
| CONESTOGA-ROVERS & ASSOC. AND ARCADIS | 6520 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 48278 |
| CONESTOGA-ROVERS & ASSOC. AND ARCADIS | 9033 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 |
| CONESTOGA-ROVERS & ASSOC. AND CLEANHARBORS | ENVIRONMENTAL SERVICES | 651 COLBY DR. | | WATERLOO ON  N2V 1C2 CANADA | | | |
| CONESTOGA-ROVERS & ASSOC. AND ENVIRON | 6520 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 48278 |
| CONESTOGA-ROVERS & ASSOC. AND HALEY & ALDRICH | 6520 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 48278 |
| CONESTOGA-ROVERS & ASSOC. AND HALEY & ALDRICH | 9033 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 |
| CONESTOGA-ROVERS & ASSOC. AND JOHN HANCOCK & ASSOC. INC. | 651 COLBY DR. | | | WATERLOO ON  N2V 1C2 CANADA | | | |
| CONESTOGA-ROVERS & ASSOC., ENVIRON INTL CORP, GROUNDWATER & ENVIRON | SVC INC., AND DEPT. OF NATL RESOURCES | 340 GRANITE STREET | 3RD FLOOR | | MANCHESTER | NH | 03102 |
| CONESTOGA-ROVERS & ASSOC., GUARDIAN ENVIRON., CLEANHARBORS | ENVIRON. SVCS & WHITTGUARD SECURITY SVCS | 651 COLBY DR. | | WATERLOO ON N2V 1C2 CANADA | | | |
| CONESTOGA-ROVERS & ASSOC., TTL ASSOCIATES, INC. AND ECOTREE SERVICES | 651 COLBY DR. | | | WATERLOO ON N2V 1C2 CANADA | | | |
| CONESTOGA-ROVERS & ASSOCIATES | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 |
| CONESTOGA-ROVERS & ASSOCIATES | 14496 N SHELDON RD. | STE 200 | | | PLYMOUTH | MI | 48170 |
| CONESTOGA-ROVERS & ASSOCIATES | 202 VAL DERVIN PARKWAY | SUITE 400 | | | STOCKTON | CA | 95206 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CONESTOGA-ROVERS & ASSOCIATES | 22055 NIAGARA FALLS BLVD | SUTIE #3 | | | NIAGARA FALLS | NY | 14304 |
| CONESTOGA-ROVERS & ASSOCIATES | 285 DELAWARE AVE STE 600 | | | | BUFFALO | NY | 14202 |
| CONESTOGA-ROVERS & ASSOCIATES | 620 SOUTH CAPITOL AVENUE | SUITE #100 | | | LANSING | MI | 48933 |
| CONESTOGA-ROVERS & ASSOCIATES | 651 COLBY DR. | | | WATERLOO ON N2V 1C2 CANADA | | | |
| CONESTOGA-ROVERS & ASSOCIATES | 6520 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 48278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONESTOGA-ROVERS & ASSOCIATES | 9033 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 |
| CONESTOGA-ROVERS & ASSOCIATES | JOE MOURADIAN | P.O. BOX 8000 | DEPARTMENT 406 | | BUFFALO | NY | 14267 |
| CONESTOGA-ROVERS & ASSOCIATES INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CONESTOGA/FRANKLIN | 209 GOTHIC CT STE 109 | | | | FRANKLIN | TN | 37067-2829 |
| CONEWAY CHRISTOPHER D | APT 16206 | 550 NORTH HARRISON ROAD | | | TUCSON | AZ | 85748-4705 |
| CONEX FREIGHT FORWARDING INC | 419 MAIN ST W | | | LISTOWEL ON N4W 1A7 CANADA | | | |
| CONEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4485 | | | FLINT | MI | 48504-0485 |
| CONEX INC | PO BOX 4485 | | | | FLINT | MI | 48504-0485 |
| CONEXIS | 52 SUN VALLEY DRIVE | | | RICHMOND HILL CANADA ON L4S 2E4 CANADA | | | |
| CONEXPO CON AGG | STE 2400 | 6737 WEST WASHINGTON STREET | | | MILWAUKEE | WI | 53214-5650 |
| CONEY CONEXION | 1446 S LINDEN RD | | | | FLINT | MI | 48532-4178 |
| CONEY ISLAND SUNOCO | 2489 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11223-5025 |
| CONEY JR, MARSHALL B | 1285 STONINGTON DR | | | | YOUNGSTOWN | OH | 44505-1655 |
| CONEY JR, OLIVER | 2726 N CHEVROLET AVE | | | | FLINT | MI | 48504-2846 |
| CONEY JR, ULYSSES S | 917 E 9TH ST | | | | FLINT | MI | 48503-2731 |
| CONEY MAN | ATTN:  MICHAEL DEMERGIAM | 3031 W GRAND BLVD # 230 | | | DETROIT | MI | 48202-3014 |
| CONEY SPOT CAFE | 775 BALDWIN | | | | PONTIAC | MI | 48340 |
| CONEY SPOT CAFE | 775 BALDWIN AVE # D | | | | PONTIAC | MI | 48340-2576 |
| CONEY TOOLE | 13330 PEACEFUL WAY | PO BOX 641 | | | PINE | CO | 80470-9572 |
| CONEY, ALFRED | 1822 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| CONEY, BARBARA L | PO BOX 461 | | | | BRIDGEPORT | MI | 48722-0461 |
| CONEY, BERNICE | 1822 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| CONEY, BETTY J | 4110 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 |
| CONEY, CAESAR D | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| CONEY, CARMEN N | 2027 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9328 |
| CONEY, CASSANDRA L | 1065 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| CONEY, CHARLES L | PO BOX 402 | | | | FITZGERALD | GA | 31750 |
| CONEY, CHRIS L | 5541 HARTEL ROAD | | | | POTTERVILLE | MI | 48876-8769 |
| CONEY, CYNTHIA L | 4193 NEW RD | | | | YOUNGSTOWN | OH | 44515 |
| CONEY, DONALD D | 1006 MOORELAND ST | | | | BELFAST | TN | 37019-2013 |
| CONEY, DORIS | 18966 SANTA BARBARA | | | | DETROIT | MI | 48221-2152 |
| CONEY, DORIS | 18966 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| CONEY, FANNIE M | 1030 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3643 |
| CONEY, HESTER O | 4608 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| CONEY, KENDRA M | 1330 DOGWOOD LANE | | | | YOUNGSTOWN | OH | 44505-5215 |
| CONEY, KEVIN H | 741 W MARGARET LN 209 | | | | PONTIAC | MI | 48341 |
| CONEY, LARRY | 910 SOMERSET LN | | | | FLINT | MI | 48503-2942 |
| CONEY, LONELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONEY, MELVIN | 35401 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6330 |
| CONEY, MERTYCE E | 12126 SUNSET POINT CIR | | | | WELLINGTON | FL | 33414-5594 |
| CONEY, NATHANIEL W | 4039 GAHELLHER | | | | SAGINAW | MI | 48601 |
| CONEY, OLIVER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONEY, PEARL | 2017 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| CONEY, PHYLISS M | 7225 OWENSMOUTH AVE STE B | | | | CANOGA PARK | CA | 91303-2385 |
| CONEY, ROBERT T | 2017 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| CONEY, VINCENT E | 3625 AMES ROAD | | | | LANCASTER | TX | 75134-1921 |
| CONEY, VINCENT EDWARD | 3625 AMES ROAD | | | | LANCASTER | TX | 75134-1921 |
| CONEY, WALLACE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONEY, WILLIE J | 2708 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| CONFALONIERI, LOTUS | GOLDMAN & ASSOC ABRAHAM N | PO BOX 120 | | | OREGON HOUSE | CA | 95962-0120 |
| CONFALONIERI, PATRIZIA | | | | | | | |
| CONFEITEIRO, ERNESTO | 90 VINEYARD AVE | | | | YONKERS | NY | 10703-2810 |
| CONFEITEIRO, JOAO M | 90 VINEYARD AVE | | | | YONKERS | NY | 10703-2810 |
| CONFEITEIRO, MANUEL M | 134 CHASE AVE | | | | YONKERS | NY | 10703-1934 |
| CONFER GERALD A PE | 577 W WOODLAND ST | | | | FERNDALE | MI | 48220-2760 |
| CONFER, BLAIR M | 260 SERGE MOUNTAIN RD | | | | HOWARD | PA | 16841-2632 |
| CONFER, CAROL A | 11064 DUNLOP RD | | | | LAKE | MI | 48632-9758 |
| CONFER, CAROL A | 11064 DUNLOP ROAD | | | | LAKE | MI | 48632 |
| CONFER, CONSTANCE A | 5417 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1105 |
| CONFER, DALE E | 5280 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| CONFER, DONNA M | 3840 E ROBINSON RD # 350 | | | | BUFFALO | NY | 14228 |
| CONFER, GERALD A | 11388 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3644 |
| CONFER, HERBERT R | 6006 GODFREY RD | | | | BURT | NY | 14028-9722 |
| CONFER, JAMES A | 1210 WILD CHERRY DR | | | | WILLIAMSTON | MI | 48895-9443 |
| CONFER, JANET L | 3105 W GRAND RIVER | | | | OWOSSO | MI | 48867-9241 |
| CONFER, JANET L | 3105 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9241 |
| CONFER, JOHN | 214 22ND ST | | | | NIAGARA FALLS | NY | 14303-1706 |
| CONFER, KENNETH G | 8111 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| CONFER, KENNETH GILBERT | 8111 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| CONFER, LARRY J | 2046 CRESTLINE DR | | | | BURTON | MI | 48509-1340 |
| CONFER, LARRY JOE | 2046 CRESTLINE DR | | | | BURTON | MI | 48509-1340 |
| CONFER, MARC T | 4585 WARWICK DR N | | | | CANFIELD | OH | 44406-9221 |
| CONFER, MARC TATE | 4585 WARWICK DR N | | | | CANFIELD | OH | 44406-9221 |
| CONFER, MARILYN | 422 77TH ST | | | | NIAGARA FALLS | NY | 14304-3334 |
| CONFER, MARY G | 25 CANTERBURY CT | | | | ANDERSON | IN | 46012-3939 |
| CONFER, RICHARD A | 13569 WHITE LAKE RD | | | | FENTON | MI | 48430-8428 |
| CONFER, SCOTT M | 13569 WHITE LAKE RD | | | | FENTON | MI | 48430-8428 |
| CONFER, WAYNE E | 6850 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9407 |
| CONFERENCE BOARD OF CANADA | 255 SMYTH RD | | | OTTAWA ON K1H 8M7 CANADA | | | |
| CONFERENCE CENTER NIAGARA FALLS | 101 OLD FALLS ST | | | | NIAGARA FALLS | NY | 14303-1233 |
| CONFERENCE OF BUSINESS ECONOMISTS | ATTN DAVID L WILLIAMS | 28790 CHAGRIN BLVD STE 350 | | | CLEVELAND | OH | 44122-4642 |
| CONFERENCE OF WESTERN WAYNE | ATTN: MARSHA BIANCONI | 39293 PLYMOUTH RD | | | LIVONIA | MI | 48150-1060 |
| CONFERENCE ON CONSUMER FINANCELAW | 3301 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109-2408 |
| CONFERENCE PLUS INC | 135 S LA SALLE ST DEPT 2509 | | | | CHICAGO | IL | 60674-2509 |
| CONFERENCE TRAVEL LLC | PO BOX 2792 | | | | SEDONA | AZ | 86339-2792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONFIDENT TIRE & CAR CARE INC | | 38130 AIRPORT PKWY UNIT 8 | | | | OH | 44094 |
| CONFIDENTIA S.A. | VIA V FEBBRAIO 111 | ATTN MR M UGOLINI | REPUBBLICA DI SAN MARINO | 47895 - DOMAGNANO REPUBLIC DI SAN MARINO | | | |
| CONFIGURATION MANAGEMENT INC | 100 MATAWAN RD | STE 120 | | | MATAWAN | NJ | 07747-3913 |
| CONFOEY, GARY L | 16000 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| CONFOEY, NANCY J | 15826 HEISER RD | | | | BERLIN CENTER | OH | 44401-9787 |
| CONFORTE JR, JOHN F | 12034 SAINT JOHNS DR | | | | CANADIAN LAKES | MI | 49346-9614 |
| CONFORTI DORIS | CONFORTI, DORIS | 16 DOOLEY ST | | | CROSSVILLE | TN | 38555 |
| CONFORTI MARGARET | 74 SAW CREEK EST | | | | BUSHKILL | PA | 18324-9403 |
| CONFORTI, DONNA L | 13026 IOWA DR | | | | WARREN | MI | 48088-3107 |
| CONFORTI, DORIS | 16 DOOLEY ST | | | | CROSSVILLE | TN | 38555-4055 |
| CONFORTI, DORIS | 16 DOOLEY ST | | | | CROSSVILLE | TN | 38555-4055 |
| CONFORTI, RICHARD E | 4543 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713-2719 |
| CONFORTI, VINCENT M | 8303 KIER RD | | | | CLARKSTON | MI | 48348-1123 |
| CONFORTO, PAUL P | 20626 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2039 |
| CONFRANCISCO CAROLE | 686 BELMONT AVE | | | | NORTH HALEDON | NJ | 07508-2304 |
| CONG WANG | 2049 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2750 |
| CONG YESHIVA DIVREI CHANOCH | ATTN MARVIN NEIMAN | C/O NEIMAN & MAIRANZ PC | 39 BROADWAY | | NEW YORK | NY | 10006 |
| CONG YESHIVA DIVREI CHANOCH | HANNAH TEITELBAUM AUTH | CHAIM L TEITELBAUM AUTH | 1636 49TH ST | | BROOKLYN | NY | 11204-1133 |
| CONGA CALIENTE | 4821 N HALE AVE | | | | TAMPA | FL | 33614-6517 |
| CONGDON ANNE | 6314 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| CONGDON III, JAMES H | 3884 BEAVERCREEK CIR | | | | CINCINNATI | OH | 45241-3004 |
| CONGDON SR, SCOTT J | 11085 BLOCK ROAD | | | | BIRCH RUN | MI | 48415-9463 |
| CONGDON, ALMA C | 13500 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| CONGDON, ANN B | 3884 BEAVERCREEK CIR | | | | CINCINNATI | OH | 45241-3004 |
| CONGDON, ANNE C | 6314 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| CONGDON, ANNE CECILIA | 6314 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| CONGDON, AUDREY J | 4015 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| CONGDON, CHERYL L | 1110 MOHAWK | | | | FLINT | MI | 48507 |
| CONGDON, CHERYL L | 1110 MOHAWK AVE | | | | FLINT | MI | 48507-1961 |
| CONGDON, DALE L | 4015 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| CONGDON, DANNY | 1902 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| CONGDON, DANNY L | 3276 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| CONGDON, DOROTHY E | 9340 BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |
| CONGDON, DOROTHY E | 9340 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |
| CONGDON, FRANCES R | 139 CRESTVIEW DR | | | | LAPEER | MI | 48446-1430 |
| CONGDON, FREDERICK D | 5445 SW 56TH ST | | | | OCALA | FL | 34474-7615 |
| CONGDON, GARY P | 13506 NORTH RD | | | | FENTON | MI | 48430-3002 |
| CONGDON, HARLAND | 3542 FOUR LAKES AVE | | | | LINDEN | MI | 48451-8408 |
| CONGDON, JEFFREY D | 13412 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| CONGDON, JEFFREY DENNIS | 13412 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| CONGDON, JUDITH A | 5A MILLER PK RD | | | | IMPERIAL | MO | 63052 |
| CONGDON, LESTER W | 35 CHRISTOPHEL DR | | | | DEPEW | NY | 14043-1613 |
| CONGDON, MALCOLM D | 6692 SAWMILL RD | | | | HARRISON | MI | 48625-9071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONGDON, MARY A | PO BOX 11042 | | | | SPRING HILL | FL | 34610-0042 |
| CONGDON, MAX W | E7036 SPRUCE RD | | | | BESSEMER | MI | 49911-9773 |
| CONGDON, MICHAEL B | 4090 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| CONGDON, MICHAEL BASIL | 4090 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| CONGDON, ROBERT D | 3276 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| CONGDON, SANDRA J | 3110 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8917 |
| CONGDON, SANDRA J | 3276 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| CONGDON, TERRY L | 158 SELBORNE CHASE | | | | FAIRPORT | NY | 14450 |
| CONGDON, TERRY M | 115 QUAIL RUN | | | | BOONEVILLE | MS | 38829-9056 |
| CONGDON, THELMA | PO BOX 221 | | | | BIRCH RUN | MI | 48415-0221 |
| CONGDON, TRACY W | 1520 N CROOKED LAKE DR | | | | BARBON PARK | FL | 33827-9720 |
| CONGELLI, LINDA L. | 199 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5223 |
| CONGELLO, ANTHONY | 609 HOLLYWOOD AVENUE | | | | BRONX | NY | 10465 |
| CONGELOSI, ROBERT V | 1940 E CEDARWOOD CIR | | | | ROUND LAKE HEIGHTS | IL | 60073-1156 |
| CONGEMI, CARLA C | 1265 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3868 |
| CONGEMI, CARLA C | 1265 SIGNATURE DRIVE | | | | YOUNGSTOWN | OH | 44515-3868 |
| CONGEMI, JAMES L | 6819 PAXTON RD | | | | BOARDMAN | OH | 44512-4531 |
| CONGER LLOYD | 2187 CATHEDRAL FOREST DR | | | | GREEN BAY | WI | 54313-7689 |
| CONGER, AARON H | 1311 W PARK AVE | | | | VALDOSTA | GA | 31602 |
| CONGER, BENJAMIN O | 4510 US RT 3 AND 22W | | | | WILMINGTON | OH | 45177 |
| CONGER, CHARLES D | 3641 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| CONGER, DENNIS G | 14887 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7732 |
| CONGER, EDWARD G | 306 ARTHUR ST | | | | YALE | MI | 48097-2903 |
| CONGER, ELMER G | 3308 DIXON LN APT 140 | | | | KOKOMO | IN | 46902-3074 |
| CONGER, GERALD L | 3540 BUTTERNUT LANE | | | | SAGINAW | MI | 48604-9505 |
| CONGER, IRENELLA | 1500 ROSEWOOD DR | APT K55 | | | COLUMBIA | TN | 38401-6414 |
| CONGER, KEVIN R | 1109 DOVER DR | | | | COLUMBIA | TN | 38401-8895 |
| CONGER, LARRY F | 9675 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1931 |
| CONGER, MARK A | 2101 JEANETTE DR | | | | SANDUSKY | OH | 44870-7102 |
| CONGER, MICHAEL L | 13679 JACKSON RD | | | | LAKE ODESSA | MI | 48849-9506 |
| CONGER, MICHAEL L. | 13679 JACKSON RD | | | | LAKE ODESSA | MI | 48849-9506 |
| CONGER, PAULINE | 851 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| CONGER, RODNEY M | 2368 MUNN CIR | | | | INDIANAPOLIS | IN | 46229-1478 |
| CONGER, RONALD L | 1415 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| CONGER, RONALD LEE | 1415 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| CONGER, STEPHEN L | 825 COUNTY ROAD 212 | | | | FREMONT | OH | 43420-9277 |
| CONGER, VIOLET | 154 DOUG ST | | | | ENIGMA | GA | 31749-1102 |
| CONGER, VIOLET | 190 TOWER ST | | | | WHITE LAKE | MI | 48386 |
| CONGERO JR, MICHAEL A | 43 SHERWOOD TRL | | | | SARATOGA SPRINGS | NY | 12866-6147 |
| CONGLETON, DEWEY L | 7700 S MILLER ST | | | | HAMILTON | IN | 46742-9653 |
| CONGLETON, LOIS J. | 234 W ARTHUR ST | | | | HICKSVILLE | OH | 43526-1024 |
| CONGLETON, SARA L | PO BOX 392 | | | | PERRYSVILLE | IN | 47974-0392 |
| CONGO, JO A | 402 ADAMS STREET SOUTHWEST | | | | HARTSELLE | AL | 35640-3832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONGO, RUDOLPH S | 17 VERSAILLES CT | | | | NEWARK | DE | 19702-5502 |
| CONGO, RYAN C | 72 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720-1339 |
| CONGREGANE, ANNE | 981 JEFFERSON ST | | | | VERMILION | OH | 44089-1119 |
| CONGREGATION MACHZIKA HADATH | C/O MARVEN NEIMAN, ATTORNEY FOR CLAIMANT | NEIMAN & MAIRANZ PC | 39 BROADWAY | | NEW YORK | NY | 10006 |
| CONGREGATION MACHZIKA HADATH | HANNAH TEITELBAUM AUTH | HENRY TEITELBAUM AUTH | 1636 49TH ST | | BROOKLYN | NY | 11204-1133 |
| CONGRESS COLLECTION CORP | 24901 NORTHWESTERN HWY STE 300 | | | | SOUTHFIELD | MI | 48075-2207 |
| CONGRESS, MARIO | 18015 NORTH BLVD | | | | MAPLE HEIGHTS | OH | 44137-2750 |
| CONGRESS, MARY P | 19801 GREENFIELD RD APT 18 | | | | DETROIT | MI | 48235-2019 |
| CONGRESS, SALLY | 12417 REXFORD | | | | CLEVELAND | OH | 44105-2667 |
| CONGRESS, SALLY | 12417 REXFORD AVE | | | | CLEVELAND | OH | 44105-2667 |
| CONGRESS, SIMON | 12417 REXFORD AVE | | | | CLEVELAND | OH | 44105-2667 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND STREET NW | | | | WASHINGTON | DC | 20037 |
| CONGRESSIONAL SPORTSMENS FOUNDATION | 110 N CAROLINA AVE SE | | | | WASHINGTON | DC | 20003-1841 |
| CONGROVE, ROBERTA M | 21375 WINTERGREEN DR | | | | CIRCLEVILLE | OH | 43113-9261 |
| CONHAIM, MARY L | 1250 PARTRICK RD | | | | NAPA | CA | 94558-9703 |
| CONIA, CHARLENE J | 14700 E 88TH PL N APT 1910 | | | | OWASSO | OK | 74055 |
| CONIBEAR, DANIEL | 818 CHESHIRE CT APT 8 | | | | FREEPORT | IL | 61032 |
| CONIBEAR, MARY | 6451 BRIDLE LN | | | | HIGHLAND | MI | 48356-1201 |
| CONIBEAR, RICHARD A | PO BOX 274 | | | | SYLVANIA | AL | 35988-0274 |
| CONIBER, JOHN R | 117 MEADOW LN | | | | N SYRACUSE | NY | 13212-2161 |
| CONICAL TOOL CO | ATTN: DAVID MELINN | 3890 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548-3111 |
| CONICELLA DEAN | CONICELLA, DEAN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| CONIGLIO, ELAINE A | 76 KRISTOPHER DR | | | | YARDVILLE | NJ | 08620-3006 |
| CONIGLIO, FELIX J | 104 STILLWELL AVE | | | | KENMORE | NY | 14217-2124 |
| CONIGLIO, JEAN A | 193 CALVIN CT N | | | | TONAWANDA | NY | 14150-8801 |
| CONIGLIO, LOUIS F | 190 COTTONWOOD DRIVE | | | | BUFFALO | NY | 14221-1654 |
| CONIGLIO, LUCIEN F | 74 MELROSE DR | | | | DESTREHAN | LA | 70047-2008 |
| CONIGLIO, MARY | 55 WOODGATE DR | | | | LANCASTER | NY | 14086-3272 |
| CONIGLIO, ROBERT F | 594 EVERGREEN DR | | | | TONAWANDA | NY | 14150-4610 |
| CONIGLIO, SANTO J | 117 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| CONIKER, BETTY W | 4521 REICH ST | | | | METAIRIE | LA | 70006-2239 |
| CONINE, MARY T | PO BOX 33318 | | | | SANTA FE | NM | 87594-3318 |
| CONING, GLENDA F | 4836 S 500 E | | | | KOKOMO | IN | 46902-9385 |
| CONING, JAMES R | 4836 S COUNTY ROAD 500 E | | | | KOKOMO | IN | 46902 |
| CONING-INGLE, DAPHNEY H | 810 WHITE TAIL CT | | | | GREENTOWN | IN | 46936-9628 |
| CONINIE ELMORE | 1606 W 10TH ST | | | | MUNCIE | IN | 47302-6605 |
| CONIS, COETTA A | 502 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6137 |
| CONIX CANADA INC | 65 INDEPENDENCE PL | | | GUELPH  ON N1K 1 CANADA | | | |
| CONIX CANADA INC | 65 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | |
| CONIX CANADA INC-POLYCON | 2929 VENTURE DR | | | | JANESVILLE | WI | 53546-9487 |
| CONIX CANADA, INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | GUELPH ON CANADA | | | |
| CONIX CANADA, INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | WELLAND ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONIX CORP | | 500 TOWNCENTER DR. | | | | MI | 48126 |
| CONIX/POLYCON/DECOMA | 500 TOWN CENTER DR STE 200 | | | | DEARBORN | MI | 48126-2709 |
| CONJERTI, NINA H | 6035 S TRANSIT RD LOT 196 | | | | LOCKPORT | NY | 14094-6325 |
| CONJERTI, SAMUEL F | 1 PLEASANT ST | APT 507 | | | ROCHESTER | NY | 14504-1453 |
| CONJERTI, SAMUEL F | 72 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094 |
| CONJONTE, RITA J | 5740 S PINNACLE LN | | | | GOLD CANYON | AZ | 85218-7028 |
| CONKEY, HOWARD N | 830 CANYON CREEK DR | | | | GLENWOOD SPRINGS | CO | 81601-9732 |
| CONKEY, LAVINA C | 711 W LAKESHORE DR APT 204 | | | | PORT CLINTON | OH | 43452-9309 |
| CONKEY, LAVINA C | C/O PATRICIA FLIGOR | 711 W LAKESHORE DR | APT 204 | | PORT CLINTON | OH | 43452-9309 |
| CONKIN, EDITH M | 62 N BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46222-4146 |
| CONKIN, EDITH M | 62 NORTH BELLEVIEW PLACE | | | | INDIANAPOLIS | IN | 46222-4146 |
| CONKIN, PAULINE RYAN | 166 ALBANY WAY APT F | | | | BEECH GROVE | IN | 46107-1497 |
| CONKIN, TOMMY R | 1619 MANHATTAN RD | | | | SPENCER | IN | 47460-7063 |
| CONKLE PONTIAC-GMC | PO BOX 846 | | | | KOKOMO | IN | 46903-0846 |
| CONKLE PONTIAC-GMC | PO BOX 846 | | | | KOKOMO | IN | 46903-0846 |
| CONKLE, ALLEN R | 728 CAPE HENRY DR | | | | COLUMBUS | OH | 43228-8813 |
| CONKLE, CHAD C | 1812 WOODRUFF BOULEVARD | | | | JANESVILLE | WI | 53548-2356 |
| CONKLE, DENNIS L | PO BOX 132 | | | | VENICE | FL | 34284-0132 |
| CONKLE, ESSIE M | 2366 RICHARDSON CT | | | | WATERFORD | MI | 48327-1074 |
| CONKLE, JERRY L | 219 JUAREZ WAY | | | | LADY LAKE | FL | 32159-8635 |
| CONKLE, THOMAS M | 2366 RICHARDSON CT | | | | WATERFORD | MI | 48327-1074 |
| CONKLETON, MASHEKIA | | | | | | | |
| CONKLIN CARS HUTCHINSON | 1400 E 11TH AVE | | | | HUTCHINSON | KS | 67501-2712 |
| CONKLIN CARS NEWTON | 1500 E 3RD ST | | | | NEWTON | KS | 67114-2500 |
| CONKLIN CARS NEWTON, L.L.C. | SCOTT CONKLIN | 1500 E 3RD ST | | | NEWTON | KS | 67114-2500 |
| CONKLIN CARS SALINA | 2700 S 9TH ST | | | | SALINA | KS | 67401-7601 |
| CONKLIN CARS SALINA, L.L.C. | JOSEPH FANGMAN | 2700 S 9TH ST | | | SALINA | KS | 67401-7601 |
| CONKLIN FANGMAN KANSAS CITY, L.L.C. | JOSEPH FANGMAN | PO BOX 628 | | | HUTCHINSON | KS | 97504-0628 |
| CONKLIN FANGMAN MOTOR COMPANY | PO BOX 628 | | | | HUTCHINSON | KS | 67504-0628 |
| CONKLIN JR, JACK L | 45127 M-51 WEST | | | | DECATUR | MI | 49045 |
| CONKLIN JR, LOWELL E | 404 W CENTER ST | | | | ALMA | MI | 48801-2211 |
| CONKLIN SR, JOHN R | 204 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25404-7002 |
| CONKLIN SR, ROBERT T | PO BOX 1256 | | | | ADRIAN | MI | 49221 |
| CONKLIN, ANNIE M | 3261 N SENSENEY CIR | | | | CLARKSVILLE | TN | 37042-4697 |
| CONKLIN, ANTHONY M | 9211 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| CONKLIN, BARBARA | 4100 N RIDGE RD | | | | CHESANING | MI | 48616-9606 |
| CONKLIN, BARBARA | 4100 NORTHRIDGE RD | | | | CHESANING | MI | 48616-9606 |
| CONKLIN, BEATRICE M | 2156 W CODY ESTEY RD | | | | RHODES | MI | 48652-9533 |
| CONKLIN, BENHAM | 30700 TELEGRAPH RD STE 2580 | | | | BINGHAM FARMS | MI | 48025-5826 |
| CONKLIN, BRIAN R | 114 SPRING HOLLOW LANE | | | | CARY | NC | 27518-9726 |
| CONKLIN, BRIAN R | 114 SPRING HOLLOW LN | | | | CARY | NC | 27510-9726 |
| CONKLIN, BRUCE A | 3179 VICTORIA PARK RD | | | | JACKSONVILLE | FL | 32216-5611 |
| CONKLIN, CAROLE L | PO BOX 494 | | | | OWOSSO | MI | 48867-0494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONKLIN, CARY A | 5742 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4106 |
| CONKLIN, CHARLES G | 5A LARK ST | | | | MANCHESTER | NJ | 08759-5188 |
| CONKLIN, CHERYL L | 2275 MORNINGLORY DR | | | | SPARKS | NV | 89434-3502 |
| CONKLIN, CHERYL L | 3324 WEST CIRCLE DRIVE | | | | ADRIAN | MI | 49221-9599 |
| CONKLIN, CINDA | 11012 E GULL LAKE DR | | | | EAST GULL LAKE | MN | 56401-3087 |
| CONKLIN, CLARE M | PO BOX 365 | | | | VANDERBILT | MI | 49795-0365 |
| CONKLIN, CLARENCE L | 8480 CONCORD RD | | | | JONESVILLE | MI | 49250-9591 |
| CONKLIN, DALE K | 1707 W ELFINDALE 50 | | | | SPRINGFIELD | MO | 65807 |
| CONKLIN, DANNY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CONKLIN, DARWIN A | 10731 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9783 |
| CONKLIN, DAVID | 1806 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| CONKLIN, DAVID L | 6063 ALWARD RD | | | | LAINGSBURG | MI | 48848-8211 |
| CONKLIN, DAVID W | 34371 PEPPERMIL CT | | | | STERLING HTS | MI | 48312-5651 |
| CONKLIN, DAWN M | 8720 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9520 |
| CONKLIN, DENNIS E | 946 WHISPERWOOD DR | | | | FENTON | MI | 48430-2279 |
| CONKLIN, DOMINIC E | 12046 S ELK RUN DRIVE | | | | TRAVERSE CITY | MI | 49684 |
| CONKLIN, DONALD G | 910 N STUART ST | | | | DURAND | MI | 48429-1271 |
| CONKLIN, DONALD L | 2032 DERBYWOOD DR | | | | BRANDON | FL | 33510-2243 |
| CONKLIN, DOUGLAS A | 10311 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2131 |
| CONKLIN, DUANE H | 10400 E PEWAMO RD LOT 24 | | | | PEWAMO | MI | 48873-9754 |
| CONKLIN, EDWARD L | 31350 CONLEYS CHAPEL RD | | | | LEWES | DE | 19958-6052 |
| CONKLIN, ELAINE | 3310 WICKSLOW RD APT 2 | | | | WILMINGTON | NC | 28412-0952 |
| CONKLIN, ELAINE | 3310-2 WICKSLOW RD. | | | | WILMINGTON | NC | 28412-0952 |
| CONKLIN, ELIZABETH | PO BOX 8385 | | | | GAITHERSBURG | MD | 20898-8385 |
| CONKLIN, FRANKLIN E | 1134 SIMCOE AVE | | | | FLINT | MI | 48507-4803 |
| CONKLIN, GARY A | 9121 LUTHER RD | | | | POLAND | OH | 44514-3322 |
| CONKLIN, GARY G | 2505 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7779 |
| CONKLIN, GARY L | 5800 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9149 |
| CONKLIN, GARY L | 6136 TRUMBULL ST | | | | LANSING | MI | 48911-6425 |
| CONKLIN, GAY | 52899 WINSOME LANE | | | | CHESTERFIELD TWP | MI | 48051 |
| CONKLIN, GAY | 52899 WINSOME LN | | | | CHESTERFIELD | MI | 48051-3726 |
| CONKLIN, GORDON G | 635 W LAKE ST | | | | SPRUCE | MI | 48762-9561 |
| CONKLIN, HUGH J | PO BOX 154 | | | | NEW LOTHROP | MI | 48460-0154 |
| CONKLIN, HUGH JAMES | PO BOX 154 | | | | NEW LOTHROP | MI | 48460-0154 |
| CONKLIN, IMOJEAN R | PO BOX 384 | | | | FRANKTON | IN | 46044-0384 |
| CONKLIN, ISABELLE I | 60 WINONA RD | | | | ELMA | NY | 14059-9611 |
| CONKLIN, ISABELLE I | 60 WINONA ROAD | | | | ELMA | NY | 14059 |
| CONKLIN, JAMES L | PO BOX 273 | | | | MERRILL | MI | 48637-0273 |
| CONKLIN, JAMES M | 3855 EMERY RD | | | | ADRIAN | MI | 49221-9519 |
| CONKLIN, JAMES R | 4340 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1451 |
| CONKLIN, JAMES W | 3206 PORTLAND ST | | | | NIAGARA FALLS | NY | 14305-2245 |
| CONKLIN, JEFFREY A | 40 BROOKWOOD CT | | | | SPRINGBORO | OH | 45066-8155 |
| CONKLIN, JOHN F | 17890 SE 108TH CT | | | | SUMMERFIELD | FL | 34491-0403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONKLIN, JUDITH A | 13438 ST RD 32 W | | | | YORKTOWN | IN | 47396-9717 |
| CONKLIN, JUDITH A | 13438 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| CONKLIN, KEITH M | 2511 BRANDYWINE RD SE | | | | WARREN | OH | 44484-3852 |
| CONKLIN, KEITH M | 2511 BRANDYWINE RD. S.E. | | | | WARREN | OH | 44484-3852 |
| CONKLIN, KEITH M | PO BOX 105 | | | | ELSIE | MI | 48831-0105 |
| CONKLIN, LEROY E | 1019 MIDDLESEX RD | | | | BALTIMORE | MD | 21221-1339 |
| CONKLIN, LINDA L | 5629 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9186 |
| CONKLIN, LINDA L. | 5629 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9186 |
| CONKLIN, LOWELL E | PO BOX 265 | | | | GLADSTONE | MI | 49837-0265 |
| CONKLIN, MARGARET M | 419 CLARK ST | | | | CHESANING | MI | 48616 |
| CONKLIN, MARGARET M | 419 S CLARK ST | | | | CHESANING | MI | 48616-1322 |
| CONKLIN, MATTHEW | 8720 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9520 |
| CONKLIN, MICHAEL J | 12303 NEWMAN RD | | | | BRIGHTON | MI | 48114-8114 |
| CONKLIN, RAY R | 16 WALTER MORSE RD | | | | BELLINGHAM | MA | 02019-1012 |
| CONKLIN, RENEE | 3428 LONGWOOD DR | | | | NORTON | OH | 44203 |
| CONKLIN, RICHARD E | 2636 WAREING DR | | | | LAKE ORION | MI | 48360-1652 |
| CONKLIN, ROBERT E | 708 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1084 |
| CONKLIN, ROBERT L | 1023 NE COUNTRY WAY | | | | JENSEN BEACH | FL | 34957-6830 |
| CONKLIN, ROBIN | 11012 E GULL LAKE DR | | | | BRAINERD | MN | 56401-3087 |
| CONKLIN, RON G | 600 DURRETT DR | | | | NASHVILLE | TN | 37211-5202 |
| CONKLIN, ROSALYNN V | 2933 N SHERIDAN RD APT 1105 | | | | CHICAGO | IL | 60657 |
| CONKLIN, RUSSELL W | 613 81ST ST | | | | NIAGARA FALLS | NY | 14304-2366 |
| CONKLIN, SR.,ROBERT T | PO BOX 1256 | | | | ADRIAN | MI | 49221-7256 |
| CONKLIN, STEVEN G | 8720 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9520 |
| CONKLIN, STEVEN J | 822 DOVES LNDG | | | | COLDWATER | MI | 49035-7205 |
| CONKLIN, STUART R | 5682 MATTHEWS RD | | | | OLIVET | MI | 49076-9681 |
| CONKLIN, TIMOTHY P | 1349 JUNIPER LN | | | | BLOOMFIELD | MI | 48302-1960 |
| CONKLIN, TIMOTHY P | 3320 JONATHAN RD | | | | OXFORD | MI | 48371-1254 |
| CONKLIN, WENDELL M | 704 E OLIVET ST | | | | DURAND | MI | 48429-1341 |
| CONKLING, MARY T | 415 YORK ROAD | | | | JENKINTOWN | PA | 19046-2704 |
| CONKO DENNIS M | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| CONKO HELEN T | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| CONKO, DENNIS M | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| CONKRIGHT, DONALD I | 14220 ROSE RD | | | | CHEBOYGAN | MI | 49721-9306 |
| CONKRIGHT, MARILYN M | 11110 W HORSESHOE BEND RD | | | | BROOKSTON | IN | 47923-7005 |
| CONKRIGHT, MARVIN A | 19628 ROAD B | | | | CONTINENTAL | OH | 45831-9706 |
| CONLAN COMPANY | 1800 PARKWAY PL SE STE 1010 | | | | MARIETTA | GA | 30067-8293 |
| CONLAN CONITA | 16745 N SAVOY RD | | | | HOGELAND | MT | 59529-9621 |
| CONLAN JR, ARTHUR J | 20201 WOODMONT STREET | | | | HARPER WOODS | MI | 48225-1834 |
| CONLAN, COLLETTE M | 7509 FM 2738 | | | | BURLESON | TX | 76028-2411 |
| CONLAN, GARY D | 375 DAVIS RD | | | | MANSFIELD | OH | 44907-1119 |
| CONLAN, JENNIFER S | 22315 VERSAILLES CT | | | | SAINT CLAIR SHORES | MI | 48081-2406 |
| CONLAN, LOUIS L | 4920 COAL RD | | | | VIENNA | OH | 44473-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONLAN, LOUIS L | 4920 COAL RD. | | | | VIENNA | OH | 44473-9677 |
| CONLAN, THOMAS H | 667 WHISPERLAKE RD | | | | HOLLAND | OH | 43528-7876 |
| CONLAY, JERRY P | 5901 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| CONLEE, MARY E | PO BOX 1106 | | | | WELCHES | OR | 97067-1106 |
| CONLEE, ROBERT L | 342 LAGUNA TER | | | | SIMI VALLEY | CA | 93065-5311 |
| CONLEE, ROSEMARY | 3345 E UNIVERSITY DR UNIT 79 | | | | MESA | AZ | 85213-8669 |
| CONLEN JR, CHARLES J | 3375 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4158 |
| CONLEN, CHERYL A | 412 KUWE LN | | | | LAPEER | MI | 48446 |
| CONLEN, JAMES J | 5559 MEADOW LN | | | | SHELBY TOWNSHIP | MI | 48316-5216 |
| CONLEN, MARGARET E | 4164 DORAN ST | | | | FLINT | MI | 48504-1517 |
| CONLEN, NOLA L | 7449 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| CONLEN, WILLIAM P | 16733 80TH AVE | | | | COOPERSVILLE | MI | 49404-9461 |
| CONLEN, WILLIAM PATRICK | 16733 80TH AVE | | | | COOPERSVILLE | MI | 49404-9461 |
| CONLEY BRIDGES | 7153 GOUGH ST | | | | BALTIMORE | MD | 21224-1808 |
| CONLEY BUICK | 800 CORTEZ RD W | | | | BRADENTON | FL | 34207-1432 |
| CONLEY BUICK, INC. | JEFFREY CONLEY | 800 CORTEZ RD W | | | BRADENTON | FL | 34207-1432 |
| CONLEY CLAYTON G (459793) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CONLEY CLIFFORD | 1093 LAUREL RIDGE RD | | | | PIKETON | OH | 45661-9614 |
| CONLEY CULBERT | 3269 HIGHWAY 39 W | | | | ATHENS | TN | 37303-6132 |
| CONLEY DANIELS | 3624 W 114TH ST | | | | CLEVELAND | OH | 44111-4703 |
| CONLEY DESIGN GROUP INC | CAMPUS CIRCLE DR E | | | | IRVING | TX | 75063 |
| CONLEY DOWELL | 701 STARLING AVE APT C | | | | MARTINSVILLE | VA | 24112-4203 |
| CONLEY ERNEST A (459794) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CONLEY GWINN | 318 W MAPLE ST | | | | BYRON | MI | 48418-9797 |
| CONLEY HALLEY & SANDRA | PO BOX 60 | | | | DORSET | OH | 44032-0060 |
| CONLEY HENSLEY | 2787 HIGHWAY 1344 | | | | CALVIN | KY | 40813-9053 |
| CONLEY HENSLEY | 3403 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3835 |
| CONLEY HESTER | 105 UNAKA CT | | | | ERWIN | TN | 37650-1846 |
| CONLEY HOUSE | 4472 ANNELO DR | | | | GREENWOOD | IN | 46142-9069 |
| CONLEY I I I, CHARLES L | 3873 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7812 |
| CONLEY III, CHARLES LEROY | 3873 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7812 |
| CONLEY JACKIE | 2725 ADAMS ST | | | | ASHLAND | KY | 41102-6005 |
| CONLEY JAMES (477202) | 170 MONMOUTH STREET | | | | RED BANK | NJ | 07701-1164 |
| CONLEY JOHN D | 3337 POPLAR ST | | | | ROSAMOND | CA | 93560-6853 |
| CONLEY JR, DONALD J | 2942 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5022 |
| CONLEY JR, GEORGE H | 1712 PETRI DR | | | | AMELIA | OH | 45102-2403 |
| CONLEY JR, GROVER N | 7037 ELMRIDGE DRIVE | | | | DALLAS | TX | 75240-3617 |
| CONLEY JR, JAMES S | 566 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1211 |
| CONLEY JR, JESSE | 2309 JAMES ST | | | | KALAMAZOO | MI | 49001-4370 |
| CONLEY JR, JOHN E | P O BOX 165 | | | | SWEETSER | IN | 46987-0165 |
| CONLEY JR, JOHN E | PO BOX 7105 | | | | MANSFIELD | OH | 44905-0505 |
| CONLEY JR, LEON F | 2524 ALDERBROOK DR | | | | FINKSBURG | MD | 21048-1585 |
| CONLEY JR, ROBERT J | 6 HALLRON ST | | | | HYDE PARK | MA | 02136-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONLEY JR, ROY | 6357 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| CONLEY JR, WILLIAM J | 350 CULVER ROAD | | | | ROCHESTER | NY | 14607-1604 |
| CONLEY LEE | 3083 E RAMSEY ST | | | | INVERNESS | FL | 34453-0610 |
| CONLEY LEE | 4208 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| CONLEY MASSENGILL | PO BOX 571 | | | | BIG STONE GAP | VA | 24219-0571 |
| CONLEY SEAL | 646 N SHIRLEY RD | | | | SHIRLEY | IN | 47384-9628 |
| CONLEY SPIVEY | 4099 E ATHERTON RD | | | | BURTON | MI | 48519-1433 |
| CONLEY VAUGHN | 415 N SHORE CT | | | | FRANKLIN | IN | 46131-7947 |
| CONLEY WATTERS | 702 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2432 |
| CONLEY, A M | PO BOX 243 | | | | SWEDESBORO | NJ | 08085-0243 |
| CONLEY, AARON CHRISTOPHER | 9063 PERRY RD | | | | ATLAS | MI | 48411-7708 |
| CONLEY, ADAM J | 1420 PERRY RD APT 5-22 | | | | GRAND BLANC | MI | 48439-1738 |
| CONLEY, ADAM J | 9063 PERRY RD | | | | ATLAS | MI | 48411 |
| CONLEY, ALBERT B | 8875 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9741 |
| CONLEY, ALBERT D | 6416 NORBURN WAY | | | | LANSING | MI | 48911-6039 |
| CONLEY, ALEX J | 421 BANTA RD | | | | WEST MANCHESTER | OH | 45382-9750 |
| CONLEY, ALEX J | 421 BANTA ROAD | | | | W. MANCHESTER | OH | 45382-9750 |
| CONLEY, ALISHA | 6532 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| CONLEY, ALMA B | 170 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| CONLEY, AMY L | 45968 PLUM GROVE DR | | | | MACOMB | MI | 48044-4550 |
| CONLEY, ANA | PO BOX 31 | | | | LIBERTY MILLS | IN | 46946-0031 |
| CONLEY, ANN | 1819 WADSWORTH | | | | SAGINAW | MI | 48601-1630 |
| CONLEY, ANN | 1819 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1630 |
| CONLEY, ARTHUR A | 4311 BROOKGROVE DR | | | | GROVE CITY | OH | 43123-3505 |
| CONLEY, ARTIE R | 601 W COUNTRY ROAD 200 S | | | | NEW CASTLE | IN | 47362-8401 |
| CONLEY, ARTIE R | 601 W COUNTY ROAD 200 S | | | | NEW CASTLE | IN | 47362-8401 |
| CONLEY, ASHLEY A | APT A | 5513 WOOD CREEK ROAD | | | DAYTON | OH | 45426-1643 |
| CONLEY, BARBARA | 377 DEEP CREEK CIRCLE | | | | NORTH FIELD CENTRE | OH | 44067 |
| CONLEY, BARBARA J | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9420 |
| CONLEY, BARBARA JEAN | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9420 |
| CONLEY, BELINDA J. | 1927 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-3108 |
| CONLEY, BERNICE | 18110 MAGNOLIA AVE | | | | SOUTHFIELD | MI | 48075-4108 |
| CONLEY, BERTHA R | 8121 GRAYDON HEIGHTS DR | | | | CATLETTSBURG | KY | 41129-8145 |
| CONLEY, BETH C | 613 ALLEN ST | | | | FERNDALE | MI | 48220-3200 |
| CONLEY, BETTY H | HC 81 BOX 94 | | | | TUNNELTON | WV | 26444-9514 |
| CONLEY, BETTY R | 462 CONCORD WAY | | | | XENIA | OH | 45385-5905 |
| CONLEY, BRAD | 2707 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4290 |
| CONLEY, BRENDA | 24690 WILD CALLA DR | | | | MORENO VALLEY | CA | 92557-4111 |
| CONLEY, BRENDA O | 4250 VALLEY LAKE TER | | | | COLLEGE PARK | GA | 30349-1843 |
| CONLEY, CALVIN | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30324-1687 |
| CONLEY, CALVIN | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT ROAD  SUITE 130 | | | ATLANTA | GA | 30329 |
| CONLEY, CANUS C | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 |
| CONLEY, CANUS C | 11923 WEST NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONLEY, CAROL | 901 N WOLFE ST | | | | MUNCIE | IN | 47303-5032 |
| CONLEY, CARROLL E | 18133 TOWNSHIP RD 156 | | | | PAULDING | OH | 45879 |
| CONLEY, CATHY A | 2721 ONTARIO AVE | | | | DAYTON | OH | 45414-5134 |
| CONLEY, CHARLES | 2309 W 9TH ST | | | | MUNCIE | IN | 47302-1637 |
| CONLEY, CHARLES | 908 HEES CT | | | | DEFIANCE | OH | 43512-3145 |
| CONLEY, CHARLES C | 18283 CLAIRMONT CIR E | | | | NORTHVILLE | MI | 48168-8533 |
| CONLEY, CHARLES L | 133 BENDIFIELD LANE | | | | FARMINGTON | KY | 42040 |
| CONLEY, CHARLEY R | 3857 MARION DR | | | | ENON | OH | 45323-1416 |
| CONLEY, CHARLOTTE L | 917 OLD SAWMILL RD | | | | MONTICELLO | KY | 42633-7170 |
| CONLEY, CHRISTINA | C/O ENCOMPASS INSURANCE | 9022 HERITAGE PKWY | | | WOODRIDGE | IL | 60517-4939 |
| CONLEY, CHRISTINA | ENCOMPASS INSURANCE | PO BOX 15860 | | | SACRAMENTO | CA | 95852-0860 |
| CONLEY, CHRISTOPHER M | 31735 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-1206 |
| CONLEY, CIRA V | 200 E DELAWARE PL APT 32F | | | | CHICAGO | IL | 60611-7708 |
| CONLEY, CLAYTON A | 4735 KELLER HASLET RD | | | | KELLER | TX | 76248-8108 |
| CONLEY, CLAYTON G | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CONLEY, CLINTON M | 127 GRAY LANE | | | | CHURCH HILL | TN | 37642-7642 |
| CONLEY, CLINTON M | 127 GRAY LN | | | | CHURCH HILL | TN | 37642-5114 |
| CONLEY, D J ASSOCIATES INC | 2694 ELLIOTT DR | | | | TROY | MI | 48083-4633 |
| CONLEY, DANA M | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| CONLEY, DANIEL | 1880 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7623 |
| CONLEY, DANIEL C | 1635 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| CONLEY, DANNY L | 250 BEN THOMPSON RD | | | | EUBANK | KY | 42567-9686 |
| CONLEY, DARRELL G | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| CONLEY, DAVID | 13374 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| CONLEY, DAVID H | 21401 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| CONLEY, DAVID L | 1605 E CLINTON TRL | | | | CHARLOTTE | MI | 48813 |
| CONLEY, DAVID R | 304 RAILROAD ST | | | | PETERSBURG | TN | 37144 |
| CONLEY, DAVID R | 502 REGAL DR | | | | MURFREESBORO | TN | 37129-5233 |
| CONLEY, DAVID W | 4217 COUNTY ROAD 1219 | | | | CLEBURNE | TX | 76033-8484 |
| CONLEY, DEANNA K | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| CONLEY, DESCOE G | 11601 SE 156TH ST | | | | OKLAHOMA CITY | OK | 73165-6807 |
| CONLEY, DETIYA C | 287 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| CONLEY, DIANA | RD 156 BOX 17572 | | | | PAULDING | OH | 45879 |
| CONLEY, DOMINGA R | 5302 E US HIGHWAY 60 | | | | RUSH | KY | 41168 |
| CONLEY, DONNA R | 12758 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| CONLEY, DONNIE R | 10175 PINE ORCHARD RD | | | | SHREVEPORT | LA | 71129-8782 |
| CONLEY, DORLIS M. | 901 S CEDAR ST | | | | OWOSSO | MI | 48867-4219 |
| CONLEY, EARL | 8651 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| CONLEY, EDGAR M | 1011 S OAKLAND R 5 | | | | SAINT JOHNS | MI | 48879 |
| CONLEY, EILEEN M | 566 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1211 |
| CONLEY, ELEANOR | 113 NORTHGATE DR NE | | | | WARREN | OH | 44484-4484 |
| CONLEY, ELEANOR V | 6753 FISHER WOODS RD | | | | INDIAN RIVER | MI | 49749-9444 |
| CONLEY, ELLABELLE S | 813 TWIN OAKS DR | | | | DAYTON | OH | 45431-2925 |
| CONLEY, ELLIE | 1819 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONLEY, ELLIS | 606 HARRISON ST | | | | IONIA | MI | 48846-1821 |
| CONLEY, ELMA R | 3157 NORTH RAINBOW BLVD | SUITE 243 | | | LAS VEGAS | NV | 89108 |
| CONLEY, ELMER G | 3326 FAIRBANKS AVE | | | | TOLEDO | OH | 43615-1308 |
| CONLEY, ERA | 5805 DEERVIEW LN | | | | MEDINA | OH | 44256-8030 |
| CONLEY, ERIC O | 1025 W NORTH BEAR CREEK DR | | | | MERCED | CA | 95348-2511 |
| CONLEY, ERICKA L | 2525 HIGHWAY 360 APT 2622 | | | | EULESS | TX | 76039-7305 |
| CONLEY, ERNEST A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CONLEY, ESSIE M | 263 PINE ST | | | | BUFFALO | NY | 14204-1461 |
| CONLEY, EVERETT L | 12534 S NEW GARDEN RD | | | | EXCELSIOR SPRINGS | MO | 64024-6250 |
| CONLEY, FAWN JACQUELINE | 1147 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| CONLEY, FLOYD G | 1605 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| CONLEY, FLOYD W | 7031 CARLSON RD | | | | SHERIDAN | MI | 48884-9210 |
| CONLEY, FRANK L | 8104 CROOKNECK DR | | | | ANGIER | NC | 27501 |
| CONLEY, FRED W | 6244 MAHAN DR | | | | SAN JOSE | CA | 95123-4935 |
| CONLEY, GARRY L | 11430 ROYAL GRAND | | | | REDFORD | MI | 48239-2061 |
| CONLEY, GARRY LEE | 11430 ROYAL GRAND | | | | REDFORD | MI | 48239-2061 |
| CONLEY, GARY | 6844 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8331 |
| CONLEY, GARY D | 9533 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| CONLEY, GARY DALE | 9533 OVERLOOK COURT | | | | GRAND BLANC | MI | 48439-7320 |
| CONLEY, GARY L | 11630 NAVARRO WAY | UNIT 2507 | | | FORT MYERS | FL | 33908 |
| CONLEY, GARY L | APT 2507 | 11630 NAVARRO WAY | | | FORT MYERS | FL | 33908-2787 |
| CONLEY, GERALD D | 240 GREEN VALLEY DR | | | | ENON | OH | 45323-1122 |
| CONLEY, GLADYS M | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-5309 |
| CONLEY, GORDON B | 3326 FAIRBANKS AVE | | | | TOLEDO | OH | 43615-1308 |
| CONLEY, GREGG | 310 DANERN DR | | | | DAYTON | OH | 45430-2005 |
| CONLEY, GWENDOLYN DANIELLE | 7920 WENTWORTH DR | | | | MEMPHIS | TN | 38125-3159 |
| CONLEY, H. L | PO BOX 61 | | | | MONTALBA | TX | 75853-0061 |
| CONLEY, HARLAN H | 1254 ANDREW ST | | | | SAGINAW | MI | 48638-6510 |
| CONLEY, HAROLD D | 49730 MOTT RD | | | | CANTON | MI | 48188-2116 |
| CONLEY, HAROLD M | 6851 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| CONLEY, HENRY | 47 SHADOW RIDGE DR | | | | JACKSON | TN | 38305-8513 |
| CONLEY, HERBERT H | 3760 BURNS ST | | | | DETROIT | MI | 48214-1202 |
| CONLEY, HOMER B | 734 FREE RD | | | | NEW CARLISLE | OH | 45344-9205 |
| CONLEY, HUBERT | PO BOX 430181 | | | | PONTIAC | MI | 48343-0818 |
| CONLEY, HUBERT | PO BOX 430828 | | | | PONTIAC | MI | 48343-0818 |
| CONLEY, JACK | PO BOX 11 | | | | SAND FORK | WV | 26430-0011 |
| CONLEY, JACK S | 3401 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1823 |
| CONLEY, JAMES | 395 SOUTH WALNUT RIDGE COURT | | | | FRANKFURT | IL | 60423 |
| CONLEY, JAMES C | 170 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| CONLEY, JAMES C | 3459 DODSON TER | | | | EAST POINT | GA | 30344-5603 |
| CONLEY, JAMES E | 195 KATY LN | | | | ENGLEWOOD | OH | 45322-2434 |
| CONLEY, JAMES F | 514 MOORE ST | | | | PONTIAC | MI | 48342-1963 |
| CONLEY, JAMES J | 1306 2ND AVE APT 4RS | | | | NEW YORK | NY | 10065-5733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONLEY, JAMES J | 202 HILLSIDE CT | | | | JANESVILLE | WI | 53545-4342 |
| CONLEY, JAMES J | 231 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9301 |
| CONLEY, JAMES R | 451 CLINTON ST | | | | CLAYTON | OH | 45315-8965 |
| CONLEY, JAMES R | PO BOX 51 | | | | CLAYTON | OH | 45315-0051 |
| CONLEY, JANET L | 1712 PETRI DR | | | | AMELIA | OH | 45102-2403 |
| CONLEY, JEAN M | 9063 PERRY RD | | | | ATLAS | MI | 48411-7708 |
| CONLEY, JEFFREY F | 1409 CLARENDON ST | | | | FORT WORTH | TX | 76134-4849 |
| CONLEY, JEFFREY FIDEL | 1409 CLARENDON ST | | | | FORT WORTH | TX | 76134-4849 |
| CONLEY, JENNIFER S | 1461 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33952-4739 |
| CONLEY, JERRY R | 15513 HARRIS RD | | | | DEFIANCE | OH | 43512-8920 |
| CONLEY, JERRY RUSSELL | 15513 HARRIS RD | | | | DEFIANCE | OH | 43512-8920 |
| CONLEY, JODI K | 61 ARGILE CT | | | | FRANKLIN | OH | 45005 |
| CONLEY, JOHN B | 30 LISTON ST | | | | KENMORE | NY | 14223-1337 |
| CONLEY, JOHN D | 12758 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| CONLEY, JOHN D | 3337 POPLAR ST | | | | ROSAMOND | CA | 93560-6853 |
| CONLEY, JOHN H | 5873 RATIFICATION DR 84 | | | | GALLOWAY | OH | 43119 |
| CONLEY, JOHN J | 443 DUNKIN AVENUE | | | | BRIDGEPORT | WV | 26330-1405 |
| CONLEY, JOHN L | 777 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| CONLEY, JOHN R | 250 WESLEY ST SE | | | | WYOMING | MI | 49548-1258 |
| CONLEY, JOHN T | 2435 WEBSTER AVE | | | | WEST MIFFLIN | PA | 15122-3570 |
| CONLEY, JOSEPH R | 274 BONESTEEL ST | | | | ROCHESTER | NY | 14616-5119 |
| CONLEY, JOSEPHINE R | 15154 GOLDEN GATE DR | | | | SAN LEANDRO | CA | 94579-1738 |
| CONLEY, JUDY J | PO BOX 1077 | | | | POWHATAN | VA | 23139-1077 |
| CONLEY, JULIA A | 22810 OAK VIEW DR | | | | TAYLOR | MI | 48180-9296 |
| CONLEY, KELLY J | 4317 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| CONLEY, KELLY JOSEPH | 4317 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| CONLEY, KENNETH R | 4179 QUAKER HILL DR | | | | FORT GRATIOT | MI | 48059-4037 |
| CONLEY, KERRIE L | 203 PADDY HILL DR | | | | ROCHESTER | NY | 14616-1141 |
| CONLEY, KIMBERLY | 1930 OAKDALE AVE APT 202 | | | | WEST ST PAUL | MN | 55118-4640 |
| CONLEY, KRISTA N | 1635 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| CONLEY, KRISTA NICOLE | 1635 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| CONLEY, LARRY N | 6969 RIO VISTA CT | | | | HUBER HEIGHTS | OH | 45424-3108 |
| CONLEY, LEE A | 420 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| CONLEY, LEON R | 630 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| CONLEY, LEROY C | 2940 HEBRON PARK DR STE 214 | | | | HEBRON | KY | 41048 |
| CONLEY, LESLIE A | 4221 PEAK RD | | | | GRANBURY | TX | 76048 |
| CONLEY, LORRAINE M | 2231 FARMER ST UNIT 3 | | | | SAGINAW | MI | 48601-4671 |
| CONLEY, LOUIS | 6319 BROWN AVE | | | | BALTIMORE | MD | 21224-6130 |
| CONLEY, LOUISE M | 350 CULVER RD | | | | ROCHESTER | NY | 14607-1604 |
| CONLEY, LOWELL T | 2590 MERRILL RD | | | | DAYTON | OH | 45414-1648 |
| CONLEY, LUCILLE R | 2106 29TH AVE | | | | MERIDIAN | MS | 39301-1952 |
| CONLEY, LYLE M | 2827 RHODES DR | | | | TROY | MI | 48083-6402 |
| CONLEY, MARGARET J | 2045 BYRON DR | | | | BRUNSWICK | OH | 44212-4003 |
| CONLEY, MARGARET R | 3133 W CIRCLE DR | | | | ADRIAN | MI | 49221-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONLEY, MARIAN C | 351 ALLANDALE DR | | | | BETHEL PARK | PA | 15102-3377 |
| CONLEY, MARILYN K | 6844 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8331 |
| CONLEY, MARJORIE L | 10437 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9739 |
| CONLEY, MARY E | 19 ABEEL ST APT 2E | | | | YONKERS | NY | 10705-3400 |
| CONLEY, MARY E | 19 ABEEL STREET APT 2E | | | | YONKERS | NY | 10705-3400 |
| CONLEY, MARY E | 9355 WILDEMERE ST | | | | DETROIT | MI | 48206-1975 |
| CONLEY, MARY ELLEN | 224 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895 |
| CONLEY, MARY FRANCES | 2316 SAWMILL CT #104 | | | | BURLINGTON | KY | 41005-8897 |
| CONLEY, MARY FRANCES | 2316 SAWMILL CT APT 104 | | | | BURLINGTON | KY | 41005-8897 |
| CONLEY, MARY L. | 336 WEHRLE DR | | | | CHEEKTOWAGA | NY | 14225-1154 |
| CONLEY, MARY L. | 336 WEHRLE DRIVE | | | | CHEEKTOWAGA | NY | 14225-1154 |
| CONLEY, MARY O | 107 BEECHLAWN | | | | FRANKLIN | TN | 37064-5002 |
| CONLEY, MARY O | 107 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5002 |
| CONLEY, MATTHEW E | 6825 N KALORAMA RD | | | | LEESBURG | IN | 46538 |
| CONLEY, MATTIE E | 4185 ETEWAH DR | | | | ACWORTH | GA | 30102-3106 |
| CONLEY, MATTIE E | 4185 ETOWAH DR SE | | | | ACWORTH | GA | 30102-3106 |
| CONLEY, MERVIN R | 1083 HORIZON VIEW BLVD | | | | PORT ORANGE | FL | 32129-5262 |
| CONLEY, MICHAEL | PO BOX 793 | | | | YOUNG HARRIS | GA | 30582 |
| CONLEY, MONROE | 2739 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6605 |
| CONLEY, MORRIS P | 24080 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| CONLEY, MORRIS W | 6138 WITT DR | | | | GREENWOOD | IN | 46143-8571 |
| CONLEY, MYRTLE | 7736 PASEO DEL REY APT 2 | | | | PLAYA DEL REY | CA | 90293-8344 |
| CONLEY, MYRTLE | APT 2 | 7736 PASEO DEL REY | | | PLAYA DEL REY | CA | 90293-8344 |
| CONLEY, NANCY | 533 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| CONLEY, NAOMI N | 1908 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2161 |
| CONLEY, OKCHA KIM | PO BOX 901272 | | | | KANSAS CITY | MO | 64190-1272 |
| CONLEY, OLA | 2842 BEARD DR, RR1 | | | | SPRINGFIELD | OH | 45502 |
| CONLEY, ORA L | PO BOX 1542 | | | | CLARKSTON | MI | 48347-1542 |
| CONLEY, PAMELA J | 8212 ANCHOR DR APT 502 | | | | WOODRIDGE | IL | 60517-4375 |
| CONLEY, PAMELA JO | 8212 ANCHOR DR APT 502 | | | | WOODRIDGE | IL | 60517-4375 |
| CONLEY, PATRICIA J | 1457 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2723 |
| CONLEY, PATRICIA J | 1457 FLAMINGO DRIVE | | | | MT MORRIS | MI | 48458-2723 |
| CONLEY, PATRICK G | 1461 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33952-4739 |
| CONLEY, PAUL F | 3577 PARALLEL RD | | | | MORAINE | OH | 45439-1213 |
| CONLEY, PAUL F | 3577 PARALLEL RD. | | | | DAYTON | OH | 45439-1213 |
| CONLEY, PAUL J | 3861 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| CONLEY, PAULETTA | 184 LARIAT DR | | | | LAPEER | MI | 48446-8755 |
| CONLEY, PAULINE A | 3584 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 |
| CONLEY, PAULINE A | 3584 ROSEHILL AVENUE | | | | DAYTON | OH | 45440-3520 |
| CONLEY, PHILIP | 4797 FOREST GROVE DR | | | | BRUNSWICK | OH | 44212-1194 |
| CONLEY, PHILIP E | 921 KENWOOD DR | | | | OWOSSO | MI | 48867-4137 |
| CONLEY, PHILLIP | PO BOX 7096 | | | | SCARBOROUGH | ME | 04070-7096 |
| CONLEY, RANDY D | 2205 NEW PORT DR | | | | SPRING HILL | TN | 37174-7135 |
| CONLEY, RAY | 5811 HELENWOOD DR | | | | DAYTON | OH | 45431-2961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONLEY, RAYMOND R | 16495 STUART RD | | | | CHESANING | MI | 48616-9789 |
| CONLEY, RHONDA L | 204 HURD ST | | | | MILAN | MI | 48160-1323 |
| CONLEY, RICHARD J | 515 LOCUST ST APT M2 | | | | LOCKPORT | NY | 14094-5666 |
| CONLEY, RICHARD L | 1365 LESLIE LN NE | | | | LANCASTER | OH | 43130-1357 |
| CONLEY, ROBERT C | PO BOX 404 | | | | SHIRLEY | IN | 47384-0404 |
| CONLEY, ROBERT D | PO BOX 204 | | | | OTISVILLE | MI | 48463-0204 |
| CONLEY, ROBERT L | 11430 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| CONLEY, ROBERT W | 16 MONTICELLO DR | | | | BEAR | DE | 19701 |
| CONLEY, RODNEY C | 6777 RASBERRY LN APT 1224 | | | | SHREVEPORT | LA | 71129-2583 |
| CONLEY, ROLAND L | 118 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| CONLEY, RONALD B | 7920 WENTWORTH DR | | | | MEMPHIS | TN | 38125-3159 |
| CONLEY, RONDAL L | 6300 FIR AVE | | | | CLEVELAND | OH | 44102-3915 |
| CONLEY, ROSE D | 118 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| CONLEY, ROSEMARY | 2299 HILLS WOOD DR | | | | GROVE CITY | OH | 43123-3614 |
| CONLEY, ROY P | 750 SONG BIRD ST | | | | ELYRIA | OH | 44035-8481 |
| CONLEY, RUBY | PO BOX 86 | | | | HENLAWSON | WV | 25624-0086 |
| CONLEY, RUSSELL S | 139 CORWIN LN | | | | FORT WAYNE | IN | 46816-1018 |
| CONLEY, SAMUEL W | 1912 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3513 |
| CONLEY, SAMUEL WAYNE | 1912 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3513 |
| CONLEY, SELVINLEEN | P O BOX 1272 | | | | MANSFIELD | OH | 44901-1272 |
| CONLEY, SELVINLEEN | PO BOX 1272 | | | | MANSFIELD | OH | 44901-1272 |
| CONLEY, SHIRLEY A | 375 SAINT ANDREWS TRL | | | | MIAMISBURG | OH | 45342-5917 |
| CONLEY, STEPHEN P | 364 5TH ST | | | | WAYNESVILLE | OH | 45068-9472 |
| CONLEY, STEVEN | 110 RAILROAD ST STE 7 | | | | FRANKFORT | NY | 13340-1265 |
| CONLEY, STEVEN G | 1031 SNIDOW DR | | | | WEST LINN | OR | 97068-4349 |
| CONLEY, STEVEN J | 4338 6TH ST | | | | NEWPORT | MI | 48166-9615 |
| CONLEY, STEVIE D | 2468 CHERRY ST # 1 | | | | CRESCENT SPRINGS | KY | 41017-1444 |
| CONLEY, STEWART | 2159 LYNPARK AVE | | | | DAYTON | OH | 45439-2731 |
| CONLEY, TAMMY J | 15 N WRIGHT AVE | | | | DAYTON | OH | 45403-1739 |
| CONLEY, THELMA A | 2812 MOHICAN AVE | | | | KETTERING | OH | 45429-3739 |
| CONLEY, THELMA A | 2812 MOHICAN AVENUE | | | | KETTERING | OH | 45429-3739 |
| CONLEY, THELMA M | 9758 NORTH BELLE STREET | | | | BRAZIL | IN | 47834-2800 |
| CONLEY, THEODORE W | PO BOX 19 | | | | BLUE RIVER | KY | 41607-0019 |
| CONLEY, THOMAS | 410 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5108 |
| CONLEY, THOMAS R | 47759 VISTAS CIRCLE DR S | | | | CANTON | MI | 48188-1487 |
| CONLEY, THURMAN | 16802 LANGLY AVE | | | | CLEVELAND | OH | 44128-3608 |
| CONLEY, TRENT A | 1525 SPRINGHILLL AVE | | | | KETTERING | OH | 45409-1847 |
| CONLEY, TROY R | 107 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| CONLEY, VALERIE D | 24 RACHEL DR APT 10 | | | | JACKSON | TN | 38305 |
| CONLEY, VALERIE J | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011-1147 |
| CONLEY, VICTOR H | 6141 AVERY DR APT 7208 | | | | FORT WORTH | TX | 76132-5318 |
| CONLEY, VICTOR H | 8608 CHERRY BARK LN | | | | FORT WORTH | TX | 76140-3114 |
| CONLEY, VINCENT J | 2523 HIGHWAY 350 APT 2622 | | | | EULESS | TX | 76039-7305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONLEY, VINCENT J | 2525 HIGHWAY 350 APT 2622 | | | | EULESS | TX | 76039-7305 |
| CONLEY, VIOLET | 5171 BRADMORE LN | | | | WARREN | MI | 48092-6321 |
| CONLEY, WALTER | 3691 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| CONLEY, WILBUR C | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9420 |
| CONLEY, WILLARD L | RR 3 BOX 771 | | | | OLIVE HILL | KY | 41164-9225 |
| CONLEY, WILLIAM | 3210 STONE MANOR CIR | | | | CHESTER | VA | 23831-2128 |
| CONLEY, WILLIAM | 3210 STONE MANOR CIRCLE | | | | CHESTER | VA | 23831-2128 |
| CONLEY, WILLIAM L | 7110 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| CONLEY, WILLIAM LAWRENCE | 7110 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| CONLEY, WILLIE L | 4122 RACE ST | | | | FLINT | MI | 48504-2298 |
| CONLEY,JAMES R | 451 CLINTON ST | | | | CLAYTON | OH | 45315-8965 |
| CONLIFF, JOHN R | 13473 S 1050 E | | | | CONVERSE | IN | 46919-9229 |
| CONLIFF, MARK A | 524 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1333 |
| CONLIFFE, ELMETRIA | 502 W JAMIESON ST | | | | FLINT | MI | 48505-4060 |
| CONLIFFE, RICHARD F | 4613 WISNER ST | | | | FLINT | MI | 48504-2005 |
| CONLIFFE, WILLIAM C | 528 NEW YORK AVE | | | | OGDENSBURG | NY | 13669-2512 |
| CONLIN CORPORATION | 278 CAMERTON LN | | | | TOWNSEND | DE | 19734-2871 |
| CONLIN FERRELL | 508 W BRAND ST | | | | DURAND | MI | 48429-1117 |
| CONLIN THOMAS | BONAWITZ CONLIN, JANA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONLIN THOMAS | CONLIN, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONLIN TRAVEL | 3270 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-4250 |
| CONLIN, ANNA R | 2823 W SUNSET AVE | | | | BOISE | ID | 83703-5644 |
| CONLIN, C ROGER | 6582 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7955 |
| CONLIN, ELIZABETH A | 4431 N MEADOW DR | | | | WATERFORD | MI | 48329-4643 |
| CONLIN, H DOUGLAS | 6133 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| CONLIN, IVY F | 1365 S E FLORESTA DRIVE | | | | PORT ST. LUCIE | FL | 34983-3968 |
| CONLIN, IVY F | 1365 SE FLORESTA DR | | | | PORT ST LUCIE | FL | 34983-3968 |
| CONLIN, KENNETH M | 9610 LOONS CALL DR | | | | TRAVERSE CITY | MI | 49684-9758 |
| CONLIN, MCKENNEY & PHILBRICK, P.C. | ATT: BRUCE N. ELLIOTT | ATTY FOR VAN-ROB, INC. | 350 S. MAIN STREET, SUITE 400 | | ANN ARBOR | MI | 48104 |
| CONLIN, PAMELA S | 416 TWIN OAK RD | | | | SEGUIN | TX | 78155-7428 |
| CONLIN, R J INC | 3025 BOARDWALK ST STE 100 | | | | ANN ARBOR | MI | 48108-3260 |
| CONLIN, RYAN | PO BOX 516 | | | | RANCHESTER | WY | 82839-0516 |
| CONLIN, TERRANCE M | 4600 BRITTON RD LOT 157 | | | | PERRY | MI | 48872-8756 |
| CONLIN, THOMAS | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONLIN, THOMAS K | 11072 JACKDAW RD | | | | BROOKSVILLE | FL | 34514-3189 |
| CONLIN, THOMAS K | PO BOX 1102 | | | | SPRING HILL | TN | 37174-1102 |
| CONLIN, THOMAS RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CONLON JR, JOHN J | 13 EVERETT ST | | | | DORCHESTER | MA | 02122-3548 |
| CONLON, ALICE | 172 DEMETER DR APT C | | | | ROCHESTER | NY | 14626-2536 |
| CONLON, ALICE | 172C DEMETER DR. | | | | ROCHESTER | NY | 14626-2536 |
| CONLON, BRENDAN M | 3052 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2914 |
| CONLON, DAVID M | 12767 COUNTY ROAD 408 | | | | NEWBERRY | MI | 49868-7914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONLON, DENNIS P | 22D CRESTWOOD PKWY | | | | WHITING | NJ | 08759-3572 |
| CONLON, DOROTHY M | 17 BEVERLY CIRCLE | | | | GREENVILLE | RI | 02828-2701 |
| CONLON, EDITH | 105 FIFTH AVENUE | | | | PELHAM | NY | 10803 |
| CONLON, FREDERICK J | 45386 N BRANCH ST | | | | MACOMB | MI | 48042-5203 |
| CONLON, GREGORY J | 7059 WESTWOOD DR | | | | JENISON | MI | 49428-7104 |
| CONLON, HELEN M | 3408 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9534 |
| CONLON, HENRY J | 40 MOYERS ST | | | | OXFORD | MI | 48371-4833 |
| CONLON, JAMES A | 11S480 OAKWOOD AVE | | | | LEMONT | IL | 60439-8004 |
| CONLON, JAMES E | 4694 LAKE SHORE RD | | | | HAMBURG | NY | 14075-3333 |
| CONLON, JAMES J | 16953 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4101 |
| CONLON, MARY | 22D CRESTWOOD PKWY | | | | WHITING | NJ | 08759-3572 |
| CONLON, ROBERT A | 3408 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9534 |
| CONLON, SUZANNE P | 6718 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-9018 |
| CONLON, THOMAS H | 555 N BROADWAY ST | | | | LAKE ORION | MI | 48362-3119 |
| CONLON, TIMOTHY J | 130 SPENCER AVE | | | | LYNBROOK | NY | 11563 |
| CONLY, THOMAS E | 506 BISTINEAU LAKE RD | | | | RINGGOLD | LA | 71068-3412 |
| CONN A WOOLDRIDGE | 1253 LETHA PETREY RD | | | | WILLIAMSBURG | KY | 40769 |
| CONN I I I, WILLIAM E | 14210 WOODBURY RD | | | | HASLETT | MI | 48840-9241 |
| CONN III, ROBERT | 2140 KINGSTON STREET | | | | WHITE LAKE | MI | 48386-1614 |
| CONN III, ROBERT | 8800 JACKSON RD | | | | DEXTER | MI | 48130-9423 |
| CONN JR, BEAUFORD D | 177 PALM DR | | | | NORTH TAZEWELL | VA | 24630-7936 |
| CONN, ADRON | 13415 S HORRELL RD | | | | FENTON | MI | 48430-3005 |
| CONN, AZRIE | 5916 NAPERVILLE ST | | | | LAS VEGAS | NV | 89130-7005 |
| CONN, BARBARA D | 4944 DIMSON DR S | | | | COLUMBUS | OH | 43213-2471 |
| CONN, BARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CONN, BARRY C | 701 HINE ST N | | | | ATHENS | AL | 35611 |
| CONN, BEAUFORD D | 338 SHADY GROVE RD | | | | TAZEWELL | VA | 24651-9177 |
| CONN, BERNICE A | 958 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| CONN, BERTHA F | 1024 MARCELLUS DR | | | | VANDALIA | OH | 45377-1130 |
| CONN, BUFORD C | 15850 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-4844 |
| CONN, BUFORD CRAIG | 15850 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-4844 |
| CONN, CAROL | 415 BRIDSON ST | | | | FENTON | MI | 48430-1860 |
| CONN, CAROL | 415 BRIDSON STREET | | | | FENTON | MI | 48430-1860 |
| CONN, CHARLES E | 8580 WESTCHESTER LN | | | | CANTON | MI | 48187-1936 |
| CONN, CHARLES R | 3304 E 300 S | | | | MUNCIE | IN | 47302 |
| CONN, CHARLES T | 568 HALCOR LN | | | | CINCINNATI | OH | 45255-5010 |
| CONN, COLLEEN M | 14337 SALEM | | | | REDFORD | MI | 48239-3315 |
| CONN, CONNIE | 965 GRANDVIEW AVE | | | | GREENFIELD | OH | 45123-1034 |
| CONN, CYNTHIA L | 2814 LYDIA ST SW | | | | WARREN | OH | 44481-9686 |
| CONN, CYNTHIA M | 2140 KINGSTON STREET | | | | WHITE LAKE | MI | 48386-1614 |
| CONN, CYNTHIA M | 8800 JACKSON RD | | | | DESTER | MI | 48130-9423 |
| CONN, DALE V | 19501 SAGE LN | | | | FENTON | MI | 48430-8549 |
| CONN, DANNY S | 18132 EDGEWOOD RD | | | | ATHENS | AL | 35614-6032 |
| CONN, DAVID E | 2616 HOOSIER VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONN, DAVID W | 33324 LYNX ST | | | | WESTLAND | MI | 48185-9443 |
| CONN, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONN, DOROTHY M | APT 205 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1187 |
| CONN, DOUGLAS M | 6548 S TWINDALE CT | | | | SHELBY TOWNSHIP | MI | 48316-4373 |
| CONN, EARNESTINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CONN, ELEANOR | 1369 DECKER RD | | | | WALLED LAKE | MI | 48390-3181 |
| CONN, ELIZABETH | 4218 BRANDON ST | | | | DETROIT | MI | 48209-1332 |
| CONN, FREDDIE | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1025 |
| CONN, GARY M | 9191 GARRISON DR | APT 208 A | | | INDIANAPOLIS | IN | 46240 |
| CONN, GLENN F | 1491 S GENESEE RD | | | | BURTON | MI | 48509-1828 |
| CONN, GLORIA | 260 ASHFORD AVE | | | | DOBBS FERRY | NY | 10522-2031 |
| CONN, HARRY E | 268 LONGFORD AVE | | | | ELYRIA | OH | 44035-4036 |
| CONN, J C | 701 HINE ST N | | | | ATHENS | AL | 35611-1353 |
| CONN, JACKIE O | 6800 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8750 |
| CONN, JAMES F | 5431 FAR HILL CT | | | | INDIANAPOLIS | IN | 46226-1582 |
| CONN, JAMIE L | 50526 ROSE TER | | | | NORTHVILLE | MI | 48168-6807 |
| CONN, JEANNETTE B | 674 E 1400 S | | | | KOKOMO | IN | 46901-8848 |
| CONN, JERRY | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| CONN, JOSEPH M | 4408 N 800 E | | | | VAN BUREN | IN | 46991-9706 |
| CONN, JR, ROY E | 126 KAYE DR. | | | | MADISON | MS | 39110-9110 |
| CONN, JR,ROY E | 126 KAYE DR | | | | MADISON | MS | 39110-9640 |
| CONN, JUANITA C | 11511 N ROBINHOOD LN | RR #28 | | | KANSAS CITY | MO | 64154-2310 |
| CONN, KAREN M | 18132 EDGEWOOD RD | | | | ATHENS | AL | 35614-6032 |
| CONN, KENNETH F | 9593 W 650 N | | | | MIDDLETOWN | IN | 47356 |
| CONN, LARRY R | 6451 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7206 |
| CONN, LYLE B | 811 MAIN ST | | | | HAMILTON | OH | 45013-2550 |
| CONN, MICHAEL R | 4227 PEACE HAVEN LN | | | | BATAVIA | OH | 45103-2016 |
| CONN, NANCY J | 2770 LAKEVIEW DR. | | | | ORTONVILLE | MI | 48462 |
| CONN, NANCY J | 2770 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9215 |
| CONN, NORA M | HC 70 BOX 509 | | | | LENORE | WV | 25676-9707 |
| CONN, OLIVER F | 5109 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5025 |
| CONN, PAMELA S | 75 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601-8412 |
| CONN, PATRICIA A | 3684 YELLOWSTONE DR | | | | CINCINNATI | OH | 45251-1424 |
| CONN, PAUL E | 165 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| CONN, RANDALL S | 4996 BEECHWOOD RD | | | | AVON | IN | 46123-4615 |
| CONN, RICHARD M | 5825 NORTHEAST RIVERSIDE DRIVE | | | | MCMINNVILLE | OR | 97128-8420 |
| CONN, ROBERT L | 1145 MEADOWBROOK ST | | | | INKSTER | MI | 48141-1928 |
| CONN, ROGER D | 11456 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| CONN, ROMIE S | 1024 MARCELLUS DR | | | | VANDALIA | OH | 45377-1130 |
| CONN, ROMIE S | 1024 MARCELLUS DRIVE | | | | VANDALIA | OH | 45377-1130 |
| CONN, RONALD E | 344 PARK AVE W APT 2 | | | | MANSFIELD | OH | 44906-3150 |
| CONN, RONALD E | 406 W ROCKWELL ST | | | | FENTON | MI | 48430-2083 |
| CONN, RONALD E | APT 2 | 344 PARK AVENUE WEST | | | MANSFIELD | OH | 44906-3150 |
| CONN, RONALD EUGENE | 406 W ROCKWELL ST | | | | FENTON | MI | 48430-2083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONN, TAMI | 8624 W 154TH ST | | | | SAVAGE | MN | 55378 |
| CONN, THOMAS D | PO BOX 46 | | | | CLARINGTON | OH | 43915-0046 |
| CONN, VERNON W | 431 N NETTLETON AVE | | | | BONNER SPRINGS | KS | 66012-1528 |
| CONN, WILLIS A | 12601 ERWIN AVE | | | | CLEVELAND | OH | 44135-3556 |
| CONN-HOLLAND, ALMA D | 9 PLASTIC CT | | | | BALTIMORE | MD | 21220-3418 |
| CONN-HOLLAND, ALMA DARLENE | 9 PLASTIC CT | | | | BALTIMORE | MD | 21220-3418 |
| CONNA BOENKER | 3931 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2320 |
| CONNA S TROUT | 12208 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6134 |
| CONNA TROUT | 12208 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6134 |
| CONNAGHAN, CHRISTINE C | 605 PINEWOOD ST | | | | YPSILANTI | MI | 48198-8017 |
| CONNALLY, CECIL L | 3117 SPRING LAKE DR | | | | BEDFORD | TX | 76021-3323 |
| CONNALLY, DAWN MARIA | 1854 KIPLING DR | | | | DAYTON | OH | 45406-3916 |
| CONNALLY, DOUGLAS | 10930 N HIGHWAY 16 | | | | LLANO | TX | 78643 |
| CONNALLY, RICKY L | 6400 SAND DUNE RD | | | | FORT WORTH | TX | 76135-5370 |
| CONNALLY, SAMMY J | 183 COUNTY ROAD 4576 | | | | BOYD | TX | 76023-4600 |
| CONNALLY, VICKI L | 260 COUNTY ROAD 1270 | | | | KOPPERL | TX | 76652-4582 |
| CONNARE, JULIE C | 7310 BAYBERRY CT S | | | | OLMSTED FALLS | OH | 44138-3500 |
| CONNATSER, TROY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CONNAUGHTON, ALICE M | 32421 LYNDON ST | | | | LIVONIA | MI | 48154-4101 |
| CONNAUGHTON, JOHN | 32421 LYNDON | | | | LIVONIA | MI | 48154-4101 |
| CONNAUGHTON, JOHN B | 10933 COCOA BEACH LN | | | | INDIANAPOLIS | IN | 46229-4996 |
| CONNAUGHTON, WILLIAM F | 3305 SHOSHONI CT | | | | HAMILTON | OH | 45011-8215 |
| CONNAWAY WILLIAM | CONNAWAY, WILLIAM | 8910 PURDUE RD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| CONNAWAY, HILDA C | 18335 REATA WAY | | | | SAN DIEGO | CA | 92128-1253 |
| CONNEALLY, RENEE M | 19411 MAYBURY LN | | | | NORTHVILLE | MI | 48167-8860 |
| CONNEALLY, THOMAS F | RUA ITAPAIUNA,1800 | AP 101 ED CYPRIS | | SAO PAULO SP 05707-001 BRAZIL | | | |
| CONNEARNEY SR, JOSEPH T | 26 CARNATION CIR # B | | | | READING | MA | 01867-2774 |
| CONNEARNEY, ELAINE M | 2 COUNTRY WAY | | | | HOPKINTON | MA | 01748-2174 |
| CONNEARNEY, MICHAEL T | 2 COUNTRY WAY | | | | HOPKINTON | MA | 01748-2174 |
| CONNEARNEY, TIMOTHY P | 332 DOBSON BRANCH TRL | | | | NOLENSVILLE | TN | 37135-9511 |
| CONNECTICARE INC | 30 BATTERSON PARK RD | | | | FARMINGTON | CT | 06032-2579 |
| CONNECTICUT CONVENTION CENTER | 100 COLUMBUS BLVD | | | | HARTFORD | CT | 06103 |
| CONNECTICUT DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 ELM ST | | | HARTFORD | CT | 06106-5127 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 25 SIGOURNEY ST. | | | HARTFORD | CT | 06106 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5030 | | | HARTFORD | CT | 06102-5030 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | | | | HARTFORD | CT | 06102-5030 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 2 LIBERTY PLACE TRL # 18A | 1601 CHESTNUT ST. | | | PHILADELPHIA | PA | 19192-0001 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ROUTING 1275 590 NAAMANS RD | | | | CLAYMONT | DE | 19703 |
| CONNECTICUT HANDIVAN | | 208 QUINNIPIAC AVE | | | | CT | 06473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNECTICUT LIMOUSINE | 80 MIDDLETOWN AVE | | | | NEW HAVEN | CT | 06513-2101 |
| CONNECTICUT NATURAL GAS CORPORATION | PO BOX 1085 | | | | AUGUSTA | ME | 04332-1085 |
| CONNECTICUT SECRETARY OF STATE | 30 TRINITY ST | | | | HARTFORD | CT | 06106-1634 |
| CONNECTICUT SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 150470 | | | HARTFORD | CT | 06115-0470 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION | 30 TRINITY STREET | | | HARTFORD | CT | 06106 |
| CONNECTICUT SECRETARY OF STATE | PO BOX 150470 | | | | HARTFORD | CT | 06115-0470 |
| CONNECTICUT SPEEDOMETER CO | 89 HOADLEY PL | | | | HARTFORD | CT | 06120-2822 |
| CONNECTICUT STATE TREASURER | 55 ELM STREET | | | | HARTFORD | CT | 06106 |
| CONNECTICUT STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 55 ELM STREET | | | HARTFORD | CT | 06106 |
| CONNECTICUT STATE UNIVERSITY | 39 WOODLAND ST | | | | HARTFORD | CT | 06105-2337 |
| CONNECTICUT TRANSIT | | 100 LEIBERT RD | | | | CT | 06120 |
| CONNECTICUT WHSE DIST INC | 137 N BRANFORD RD | | | | BRANFORD | CT | 06405-2810 |
| CONNECTICUT, UNIVERSITY OF | | | | | | | |
| CONNECTION CO THE | PO BOX A | | | | HOUMA | LA | 70361-5901 |
| CONNECTION COMPANY | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365-8959 |
| CONNECTION SERVICE COMPANY INC | 215 PALLADIUM DR | | | | SAINT JOSEPH | MI | 49085-9552 |
| CONNECTION TECHNOLOGY CTR INC | 7939 RAE BLVD | | | | VICTOR | NY | 14564-8931 |
| CONNECTIONS FOR DEAF CITIZENS | 2990 W GRAND BLVD STE M15 | | | | DETROIT | MI | 48202-3041 |
| CONNECTIONS FOR DEAF CITIZENS | ATTN: TRACEY MARKS | 2990 W GRAND BLVD | | | DETROIT | MI | 48202-3041 |
| CONNECTVIA SOLUTIONS INC | 718 W ARAPAHO RD STE 100-B | | | | RICHARDSON | TX | 75080 |
| CONNEELY, PHYLLIS A | 8 ADAMS AVE | | | | CRANFORD | NJ | 07016-2453 |
| CONNELL CAR CARE | 509 E MAIN ST | | | | LUVERNE | MN | 56156-1905 |
| CONNELL CHEVROLET | 2828 HARBOR BLVD | | | | COSTA MESA | CA | 92626-3911 |
| CONNELL CHEVROLET | PAUL DODDRIDGE | 2828 HARBOR BLVD | | | COSTA MESA | CA | 92626-3911 |
| CONNELL CHEVROLET OF COPPERAS COVE | 1802 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76541-9113 |
| CONNELL CHEVROLET, INC. | 1802 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76541-9113 |
| CONNELL CHEVROLET, INC. | MARGARET CONNELL | 1802 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541-9113 |
| CONNELL CLYDE | CONNELL, CLYDE | 4497 402ND AVENUE | | | LATCHER | SD | 57359 |
| CONNELL EQUIP/WESTFI | 45 CARDINAL DR | | | | WESTFIELD | NJ | 07090-1019 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DR | | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL EQUIPMENT LEASING CO | ATT: GLORIA SORKIN | 200 CONNELL DRIVE 4TH FLOOR | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL EQUIPMENT LEASING COMPANY | 45 CARDINAL DR | | | | WESTFIELD | NJ | 07090-1019 |
| CONNELL EQUIPMENT LEASING COMPANY, DIVISION OF CONNELL FINANCE CO. | 45 CARDINAL DR | | | | WESTFIELD | NJ | 07090-1019 |
| CONNELL FINANCE COMPANY INC | DBA CONNELL EQUIPMENT LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE CONNELL DRIVE, SUITE 400 | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL FINANCE COMPANY INC | DBA CONNELL EQUIPMENT LEASING COMPANY | ONE CONNELL DRIVE, SUITE 400 | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL FOLEY LLP | ATTY FOR PANASONIC ELECTRIC WORKS CORP OF AMERICA | ATT: STEPHEN P FALANGA | 85 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| CONNELL FOLEY LLP | ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 |
| CONNELL HARRIS | 11754 MEYERS RD | | | | DETROIT | MI | 48227-5713 |
| CONNELL JOHNSON | 4400 FORREST HILL RD | | | | COOKEVILLE | TN | 38506-8607 |
| CONNELL LP | 151 INDUSTRIAL DR STE A | | | | BEAVER DAM | WI | 53916-1196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNELL LP | 2590 OUELLETTE AVE | | | WINDSOR ON N8X 1L7 CANADA | | | |
| CONNELL LP | 38505 COUNTRY CLUB DR STE 200 | PO BOX 2540 | | | FARMINGTON HILLS | MI | 48331-3429 |
| CONNELL LP | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449-2326 |
| CONNELL LP | 6779 ENGLE RD STE F | | | | MIDDLEBURG HEIGHTS | OH | 44130-7926 |
| CONNELL RAY | 318 W CENTRAL AVE | | | | EL DORADO | KS | 67042-2102 |
| CONNELL SCOTT W | CONNELL, SCOTT W | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| CONNELL SPRUILL | 40 DAVENPORT ST APT 411 | | | | DETROIT | MI | 48201-2424 |
| CONNELL, ALAN J | 6620 W HANOVER RD | | | | JANESVILLE | WI | 53548-8584 |
| CONNELL, ALEXANDER J | 49 BENEDICT AVE STE C | | | | NORWALK | OH | 44857 |
| CONNELL, ANN C | 756 W WASP AVE | | | | RIDGECREST | CA | 93555-5262 |
| CONNELL, ARLAN M | 129 HAMPTON CT | | | | NORTHVILLE | MI | 48168-1547 |
| CONNELL, BEVERLY J | 38 WESTVIEW CT | | | | SAGINAW | MI | 48602-3331 |
| CONNELL, BONNIE A | 765 CLEVELAND ST | | | | TITUSVILLE | FL | 32780 |
| CONNELL, BONNIE A | 765 CLEVELAND STREET | | | | TITUSVILLE | FL | 32780-6459 |
| CONNELL, CAROL J | 902 RIDGE CT | | | | BRIGHTON | MI | 48116-1800 |
| CONNELL, CAROL L | 2640 STRAUSS AVE | | | | TOLEDO | OH | 43606-2305 |
| CONNELL, CHARLES R | 34 YOUNGS VALLEY RD | | | | BUCHANAN | GA | 30113-2100 |
| CONNELL, CHRISTINE M | 4372 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-4444 |
| CONNELL, CHRISTINE M | 4372 NEWTON FALLS BAILEY RD R | | | | NEWTON FALLS | OH | 44444 |
| CONNELL, CLAUDELL | 1403 S MEEKER AVE | | | | MUNCIE | IN | 47302-3827 |
| CONNELL, CLYDE | 4497 402ND AVENUE | | | | LATCHER | SD | 57359 |
| CONNELL, COLIN M | 1244 SHARON DR | | | | LAPEER | MI | 48446-3707 |
| CONNELL, DANNY B | 3535 LINDA VISTA DR SPC 111 | | | | SAN MARCOS | CA | 92078-6324 |
| CONNELL, EUGENE D | 2005 LAKE DR | | | | NEW SMYRNA BEACH | FL | 32168-8031 |
| CONNELL, EVELYN R | 1006 DOCKWAY DR | | | | HURON | OH | 44839-1930 |
| CONNELL, FAITH E | 1096 RINN ST | | | | BURTON | MI | 48509-2330 |
| CONNELL, GARNET M | 45882 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5321 |
| CONNELL, HARLAND L | 5572 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| CONNELL, HENRY E | 37338 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2616 |
| CONNELL, JOHN P | 2640 STRAUSS AVE | | | | TOLEDO | OH | 43606-2305 |
| CONNELL, JOHN PATRICK | 2640 STRAUSS AVE | | | | TOLEDO | OH | 43606-2305 |
| CONNELL, JOSEPH L | 531 CHERRY ST | | | | MANSFIELD | OH | 44905-1908 |
| CONNELL, LAURENCE R | 1004 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1202 |
| CONNELL, LEHMAN J | 907 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9567 |
| CONNELL, LORETTA A | 8 WESTOVER TER | | | | WEST ORANGE | NJ | 07052-1613 |
| CONNELL, LOUISE A | 15521  KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| CONNELL, M E | 336 CADES ATWOOD ROAD | | | | MILAN | TN | 38358 |
| CONNELL, MARILYN S | 1471 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| CONNELL, MARK J | 1751 MIDDLE TRAIL RD | | | | COMMERCE TOWNSHIP | MI | 48390-2714 |
| CONNELL, MARTHA J | 5572 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| CONNELL, PATRICK H | 10483 PAVILLION CT | | | | SHELBY TOWNSHIP | MI | 48315-6648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNELL, RAYMOND D | APT 1A | 106 PHEASANT RUN DRIVE | | | LANSING | MI | 48917-6864 |
| CONNELL, RICHARD M | 37515 HANSON DR | | | | STERLING HTS | MI | 48310-3684 |
| CONNELL, ROBERT E | 12452 BACCHUS RD | | | | PT CHARLOTTE | FL | 33981-1507 |
| CONNELL, ROBERT E | 530 CLIFFS DR 303C | | | | YPSILANTI | MI | 48198 |
| CONNELL, ROBERT V | 4372 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| CONNELL, ROBERT V | 4372 NEWTON FALLS BAILY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| CONNELL, ROGER W | 3526 BALBOA BEACH | | | | ABILENE | TX | 79606 |
| CONNELL, ROLLIN E | 559 SANDS ST | | | | PENTWATER | MI | 49449-9548 |
| CONNELL, ROSEMARIE | 106 PHEASANT RUN DR | APT 1A | | | LANSING | MI | 48917 |
| CONNELL, ROSEMARIE | 106 PHEASANT RUN DR APT 1A | | | | LANSING | MI | 48917-6864 |
| CONNELL, ROSS C | 64586 MCGRATH RD | | | | BEND | OR | 97701-8020 |
| CONNELL, ROXANNE M | 2509 WEATHERBY DR APT 218 | | | | ARLINGTON | TX | 76006-3274 |
| CONNELL, ROY A | 2199 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| CONNELL, RUTH M | 300 S MAIN ST APT 428 | | | | DAVISON | MI | 48423-1644 |
| CONNELL, SCOTT W | MODRZEJEWSKI JOHN | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| CONNELL, STEVEN | 773 MADOUSE CT | | | | WHITMORE LAKE | MI | 48189-9589 |
| CONNELL, THEDA T | PO BOX 331 | | | | NORTHPORT | MI | 49670-0331 |
| CONNELL, THERESA D | 3515 DUNE COURT | | | | HUDSON | NC | 28638-9202 |
| CONNELL, THOMAS J | 4720 S DUCK LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1335 |
| CONNELL, WILLIE J | 2480 BLUELARK DR | | | | CINCINNATI | OH | 45231-4176 |
| CONNELLEY, MARTIN | HC 61 BOX A | | | | SALYERSVILLE | KY | 41465 |
| CONNELLY BETTY | 616 COREY LN | | | | CHAMPAIGN | IL | 61822-1047 |
| CONNELLY CRANE RENTAL CORP | 12635 MARION | | | | DETROIT | MI | 48239-2652 |
| CONNELLY II, KENNETH J | 1436 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| CONNELLY JR, ARTHUR J | 11410 BLACKBURN ST | | | | LIVONIA | MI | 48150-2864 |
| CONNELLY JR, JOE M | 1114 MEANDERING WAY | | | | MESQUITE | TX | 75150-4335 |
| CONNELLY REBECCA | CONNELLY, REBECCA | PO BOX 533 | | | GRAYSVILLE | AL | 35073 |
| CONNELLY, BARTLEY E | 15015 SANDRA DR | | | | CONSTANTINE | MI | 49042-9653 |
| CONNELLY, BERNARD J | PO BOX 10 | | | | ESSEXVILLE | MI | 48732-0010 |
| CONNELLY, BRENDEN | 3 FARMWOOD RD | | | | CONCORD | NH | 03301 |
| CONNELLY, CHARLENE A | 2100 KINGS HWY LOT 234 | | | | PORT CHARLOTTE | FL | 33980-4220 |
| CONNELLY, CHARLES L | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CONNELLY, CHARLES LEO | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CONNELLY, CRYSTAL S | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CONNELLY, DALE C | 45548 ADDINGTON LANE | | | | NOVI | MI | 48374-3787 |
| CONNELLY, DALE CHRISTIAN | 45548 ADDINGTON LN | | | | NOVI | MI | 48374-3787 |
| CONNELLY, EDITH P. | 1087 WINTHROP DR | | | | TROY | MI | 48083-5433 |
| CONNELLY, EDWARD | 303 AUTHORITY DR | | | | DUNDALK | MD | 21222-2200 |
| CONNELLY, JAMES J | 23 LANDMARK CRES | | | | HAMILTON | OH | 45013-1794 |
| CONNELLY, JAMES K | 30 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| CONNELLY, JAMES P | 2100 KINGS HWY LOT 234 | | | | PORT CHARLOTTE | FL | 33980-4220 |
| CONNELLY, JOHN | 1105 BILTMORE AVE | | | | PITTSBURGH | PA | 15216-2307 |
| CONNELLY, JOHN J | 1602 S IDALIA CIR UNIT C | | | | AURORA | CO | 80017-5084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNELLY, JOHN J | 910 ESSEX PARK DR | | | | JACKSON | MI | 49203-3884 |
| CONNELLY, JOHN R | 1022 TRACY CT | | | | CINCINNATI | OH | 45245-2756 |
| CONNELLY, JOSEPH D | 600 S MILTON AVE | | | | BALTIMORE | MD | 21224-3752 |
| CONNELLY, JOSEPH J | 324 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3615 |
| CONNELLY, JULIE A | 2955 BILLY JACK DR APT 2 | | | | CONWAY | AR | 72034-7483 |
| CONNELLY, KAREN K | 295 N KELLOGG RD | | | | HOWELL | MI | 48843-0020 |
| CONNELLY, KENNETH J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONNELLY, LORI J | 3430 HIGH PINE COURT | | | | WOLVERINE | MI | 49799-9713 |
| CONNELLY, MARILYN F | 318 MARSHALL HILL RD | | | | CHESWICK | PA | 15024-2127 |
| CONNELLY, MARILYN F | 4659 BAKERSTOWN CULMERVILLE RD | | | | GIBSONIA | PA | 15044-7710 |
| CONNELLY, MARY | 1126 PRESCOTT RD | | | | BERWYN | PA | 19312-2221 |
| CONNELLY, MARY | 6748 COLT TRL | | | | BURLINGTON | NC | 27217-8692 |
| CONNELLY, MARY E | 910 ESSEX PARK DR | | | | JACKSON | MI | 49203-3884 |
| CONNELLY, MAXINE J | 2031 255TH ST | | | | LOMITA | CA | 90717-2613 |
| CONNELLY, MAXINE J | 2031 W 255TH STREET | | | | LOMITA | CA | 90717-2613 |
| CONNELLY, MELISSA A | 10307 COPPER TREE PL | | | | FORT WAYNE | IN | 46804-4284 |
| CONNELLY, MELVA J | 1904 SEQUOYAH CT | | | | MOORE | OK | 73160-6337 |
| CONNELLY, MICHAEL D | 151 CYPRESS ST | | | | ROCHESTER | NY | 14620-2301 |
| CONNELLY, MICHAEL D | 2701 COURT LN S | | | | HOWELL | MI | 48843-7588 |
| CONNELLY, MICHAEL D | 295 N KELLOGG RD | | | | HOWELL | MI | 48843-8020 |
| CONNELLY, MICHAEL J | 4634 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| CONNELLY, PATRICIA A | 26 SAGE DR | | | | MANCHESTER | CT | 06042-2241 |
| CONNELLY, PATRICK J | 4067 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| CONNELLY, PATRICK JOSEPH | 4067 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| CONNELLY, POLLY A | 3200 E LINDEN ST | | | | TUCSON | AZ | 85716-3203 |
| CONNELLY, SYLVIA S | 301 N WILLOW, BOX 306 | | | | WESTPHALIA | MI | 48894 |
| CONNELLY, THOMAS L | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CONNELLY, THOMAS M | 4830 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 |
| CONNELLY, TIMOTHY S | 4198 BAYBERRY CT | | | | HAMILTON | OH | 45011-5104 |
| CONNELLY, WAYNE E | 118 PONDVIEW DR | | | | HOHENWALD | TN | 38462-5202 |
| CONNELLY, WILLIAM D | 301 NORTH WILLOW | BOX 306 | | | WESTPHALIA | MI | 48894 |
| CONNELLY, WILLIAM D | 9243 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3135 |
| CONNELLY, WILLIAM J | 2876 SPRINGLAKE DR | | | | BUFORD | GA | 30519-3981 |
| CONNELLY, WILLIAM J | 3418 OVERCUP OAK TER | | | | SARASOTA | FL | 34237-7420 |
| CONNELLY, WILMA J | 3360 REAR RT#75 | | | | HUNTINGTON | WV | 25704 |
| CONNER AUTO GROUP | 100 N 81 HWY | | | | WAURIKA | OK | |
| CONNER AUTO GROUP | 100 N 81 HWY | | | | WAURIKA | OK | 73573 |
| CONNER CRAIG A | 5616 RACHEL COURT | | | | ARLINGTON | TX | 76017-8210 |
| CONNER DAN (482822) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| CONNER DAVID | 4804 SHERYL ST | | | | BOSSIER CITY | LA | 71111-2633 |
| CONNER DAVID (453864) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CONNER EMILY | CONNER, ASHLEY | PO BOX 92 | | | ALTURAS | CA | 96101 |
| CONNER EMILY | CONNER, EMILY | PO BOX 92 | | | ALTURAS | CA | 96101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNER ENGINEERING COMPANY INC | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1508 |
| CONNER ENGINEERING COMPANY INC | GEORGE ROMATZ | 21200 CARLO DR | | | CLINTON TWP | MI | 48038-1508 |
| CONNER ENGINEERING COMPANY INC | GEORGE ROMATZ | 21200 CARLO DRIVE | | | EL PASO | TX | 79927 |
| CONNER ENGINEERING INC | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1508 |
| CONNER ENGINEERING, INC. | GEORGE ROMATZ | 21200 CARLO DR | | | CLINTON TWP | MI | 48038-1508 |
| CONNER ENGR/MT CLMNS | 21200 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1508 |
| CONNER JAMES | 1025 NORTH LAFAYETTE STREET | | | | FLORISSANT | MO | 63031-4709 |
| CONNER JOHN | PO BOX 890 | | | | BRECKENRIDGE | TX | 76424-0890 |
| CONNER JR, ALVIN V | 45 HIGHGATE AVE | | | | BUFFALO | NY | 14214-1408 |
| CONNER JR, BERDAN E | 6792 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| CONNER JR, DENZEL M | 4951 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| CONNER JR, FLOYD | 840 GENERAL SENTER DR | | | | MIDWEST CITY | OK | 73110-7919 |
| CONNER JR, JAMES O | 12548 W 200 S | | | | PARKER CITY | IN | 47368-9348 |
| CONNER JR, RAYMOND A | 14781 BOICHOT RD | | | | LANSING | MI | 48906-5702 |
| CONNER JR, WILLIAM J | 6245 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| CONNER JR., RONALD W | 22500 MANN RD. LOT 218 | | | | CLARKSTON | MI | 48346 |
| CONNER JR., RONALD WAYNE | 22500 MANN RD. LOT 218 | | | | CLARKSTON | MI | 48346 |
| CONNER LAURENCE | CONNER, LAURENCE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CONNER MICHAEL | 11 OVERLOOK RIDGE DR APT 340 | | | | REVERE | MA | 02151-1144 |
| CONNER W BREWER | 4701 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322 |
| CONNER'S AUTO ELECTRIC | 1116 HIGHWAY 182 E | | | | MORGAN CITY | LA | 70380-5225 |
| CONNER'S AUTOMOTIVE | 25835 SAN FERNANDO RD STE 25 | | | | SAUGUS | CA | 91350-2589 |
| CONNER'S CAR CARE | 9166 S 100 E | | | | FORT BRANCH | IN | 47648-8644 |
| CONNER, ALAN B | 1731 PINETREE LN | | | | KOKOMO | IN | 46902-3283 |
| CONNER, ALAN BRENT | 1731 PINETREE LN | | | | KOKOMO | IN | 46902-3283 |
| CONNER, ALEXANDER | 3150 DEOVOLENTE RD | | | | BELZONI | MS | 39038-4160 |
| CONNER, ALFRED B | 9620 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| CONNER, ALFRED R | 2 AUTUMN WOOD DR | | | | GREENBRIER | AR | 72058-9607 |
| CONNER, ALGER V | 940 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1027 |
| CONNER, ALICE | 3405 W GODMAN | | | | MUNCIE | IN | 47304-4427 |
| CONNER, ALICE | 3405 W GODMAN AVE | | | | MUNCIE | IN | 47304-4427 |
| CONNER, ALICIA K | 1921 FOREST AVE | | | | LANSING | MI | 48910-3101 |
| CONNER, ALLEN B | PO BOX 12046 | | | | LAHAINA | HI | 96761-7046 |
| CONNER, ALMA D | 1002 E 600 N | | | | ALEXANDRIA | IN | 46001-8791 |
| CONNER, ALONZO D | 1685 WARD RD | | | | COLUMBUS | OH | 43224-5226 |
| CONNER, ANETHA L | 429 W PIERSON RD | | | | FLINT | MI | 48505-3393 |
| CONNER, ASHLEY | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, ASHLEY | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, BARBARA G | 5517 S KAREN ST | | | | OKLAHOMA CITY | OK | 73135-2325 |
| CONNER, BARBARA J | 4892 S WINDSTREAM PL | | | | CHANDLER | AZ | 85249-4731 |
| CONNER, BEATRICE | 30595 OLD STREAM ST | | | | SOUTHFIELD | MI | 48076-5304 |
| CONNER, BETTY | 285 SUNSET ACRES AVE | | | | DECATUR | AL | 35603-6109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNER, BILLY B | 37 N GLASPIE ST | | | | OXFORD | MI | 48371-5115 |
| CONNER, BOBBIE D | 955 CHERRY LN | | | | PERU | IN | 46970-3007 |
| CONNER, BOBBY G | PO BOX 102 | | | | RUTLEDGE | GA | 30663-0102 |
| CONNER, BRUCE | 5285 BUCKLEY DR | | | | YPSILANTI | MI | 48197-6816 |
| CONNER, CARL D | PO BOX 1898 | | | | RIVERVIEW | FL | 33568-1898 |
| CONNER, CAROL A | 420 S KIRKWOOD RD APT 406 | | | | KIRKWOOD | MO | 63122-6164 |
| CONNER, CAROLYN J | 17835 ACACIA DR | | | | NORTH FT MYERS | FL | 33917-2024 |
| CONNER, CAROLYN M | 945 SAINT MARIE ST | | | | FLORISSANT | MO | 63031-5721 |
| CONNER, CECIL L | 8735 NORRIS RD R 1 | | | | DELTON | MI | 49046 |
| CONNER, CHARLES | 1019 JANE DR | | | | CULLODEN | WV | 25510 |
| CONNER, CHARLES A | 102 DOGWOOD TRL | | | | HAYESVILLE | NC | 28904-9128 |
| CONNER, CHARLES F | 9105 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3484 |
| CONNER, CLIFFORD R | 5801 E 187TH ST LOT 46 | | | | BELTON | MO | 64012-8300 |
| CONNER, CRAIG A | 5616 RACHEL CT | | | | ARLINGTON | TX | 76017-8210 |
| CONNER, CURTIS G | 14243 DEB DR | | | | ATHENS | AL | 35611-7036 |
| CONNER, CURTIS W | 22265 OAKWOOD ST | | | | WOODHAVEN | MI | 48183-5247 |
| CONNER, CYNTHIA W | PO BOX 213 | | | | SHIPPENVILLE | PA | 16254 |
| CONNER, DARLENE M | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| CONNER, DARRELL G | 1668 N PIKE RD | | | | BEDFORD | IN | 47421-6608 |
| CONNER, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CONNER, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONNER, DAVID E | 4695 ROCKCASTLE RD | | | | CADIZ | KY | 42211-6426 |
| CONNER, DAVID E | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| CONNER, DAVID P | 4804 SHERYL ST | | | | BOSSIER CITY | LA | 71111-2633 |
| CONNER, DELLENA YVONNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CONNER, DENNIS H | 4599 PORTER HOLLOW DR NE | | | | ROCKFORD | MI | 49341-8430 |
| CONNER, DIANE K | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| CONNER, DON R | 829 W 500 N | | | | SHELBYVILLE | IN | 46176-9734 |
| CONNER, DONALD W | 7738 E COUNTY ROAD 875 N | | | | LOSANTVILLE | IN | 47354-9612 |
| CONNER, DORIS A | 1105 RIVER VALLEY DR. | APT. C | | | FLINT | MI | 48532-8532 |
| CONNER, DORIS A | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| CONNER, DOROTHY | 362 WELLINGTON DR | | | | DIMONDALE | MI | 48821-9778 |
| CONNER, DOROTHY | 4041 GRANGE HALL LOT 166 | | | | HOLLY | MI | 48442-1927 |
| CONNER, DOROTHY | 4041 GRANGE HALL RD LOT 166 | | | | HOLLY | MI | 48442-1927 |
| CONNER, DOROTHY C | 213 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3441 |
| CONNER, DOROTHY E | 9235 EMILY DR | | | | DAVISON | MI | 48423-2886 |
| CONNER, DOROTHY E | 9235 EMILY DRIVE | | | | DAVISON | MI | 48423-2886 |
| CONNER, DOROTHY H | 9904 LEEWARD BLVD | | | | INDIANAPOLIS | IN | 46256-8303 |
| CONNER, DOROTHY I | 1838 HALL ST | | | | HOLT | MI | 48842-1712 |
| CONNER, DUANE | BLUE SHIELD OF CALIFORNIA | C/O ACCENT | PO BOX 69006 | | OMAHA | NE | 68106-2630 |
| CONNER, EDWARD A | 618 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1426 |
| CONNER, EDWIN E | 66815 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1619 |
| CONNER, ELIZABETH | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNER, ELIZABETH E | 2950 W LIBERTY ST | | | | GIRARD | OH | 44420-3120 |
| CONNER, ELIZABETH J | 34475 FAIRCHILD | | | | WESTLAND | MI | 48186-4346 |
| CONNER, ELIZABETH J | 34475 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4346 |
| CONNER, ELIZABETH O | 501 SHEPHERD HILLS RD | | | | COOKEVILLE | TN | 38501-4900 |
| CONNER, EMILY | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, EMILY | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, EUGENE B | PO BOX 951 | | | | LEWISTON | MI | 49756-0951 |
| CONNER, EULA M | 814 BREHLER AVENUE | | | | SANGER | CA | 93657-2717 |
| CONNER, EVELYN M | 344 COUNTRY CLUB DRIVE | | | | XENIA | OH | 45385-1634 |
| CONNER, FRANCES J | 170 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| CONNER, FRANK J | 1451 MILLBROOK CIR | | | | BRADENTON | FL | 34212-2644 |
| CONNER, FRED L | 822 PERIMETER PARK CIR | | | | SAINT AUGUSTINE | FL | 32084-3980 |
| CONNER, GAIL | 38296 CAROLON BLVD | | | | WESTLAND | MI | 48185-8700 |
| CONNER, GLENN D | 2922 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| CONNER, GREGORY W | 1700 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-6620 |
| CONNER, HAROLD | 3743 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| CONNER, HENRY | 13217 SANTA CLARA ST | | | | DETROIT | MI | 48235-2613 |
| CONNER, HENRY A | 2115 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2023 |
| CONNER, HENRY J | 3102 MCKENZIE RD | | | | EAST POINT | GA | 30344-5409 |
| CONNER, HOWARD D | 2309 MILLER ST | | | | INDIANAPOLIS | IN | 46221-1839 |
| CONNER, HUGH C | 1501 MEDFIELD RD | | | | RALEIGH | NC | 27607-4723 |
| CONNER, IRENE L | 122 N 10TH ST | | | | SAGINAW | MI | 48601 |
| CONNER, ISABELLE D | 6407 COOL WATER DR | | | | SUGAR LAND | TX | 77479-5514 |
| CONNER, ISIAH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONNER, ISSAC A | 11815 CARROLL LAKE DRIVE | | | | FORT WAYNE | IN | 46818-9565 |
| CONNER, IZORA B | 507 BURR ST | | | | JACKSON | MI | 49201-1503 |
| CONNER, JACK W | 2961 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| CONNER, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONNER, JAMES A | 4458 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1105 |
| CONNER, JAMES A | 8135 DODGE RD | | | | OTISVILLE | MI | 48463-9453 |
| CONNER, JAMES B | 6875 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9396 |
| CONNER, JAMES E | 11611 169TH ST | | | | ARTESIA | CA | 90701 |
| CONNER, JAMES E | 17304 TOLEDO DR | | | | OKLAHOMA CITY | OK | 73170-6641 |
| CONNER, JAMES W | 2533 MONTBELLO CIR | | | | KETTERING | OH | 45440-2352 |
| CONNER, JAMES W | 2533 MONTBELLO CIRCLE | | | | KETTERING | OH | 45440-2352 |
| CONNER, JANE B | 14 KIMBERLY DR | | | | MENTOR | OH | 44060-4456 |
| CONNER, JANE B | 14 KIMBERLY LN | | | | MENTOR | OH | 44060-4456 |
| CONNER, JEFF F | 2291 HIGHLAND HILL DR | | | | SAINT PETERS | MO | 63376-2679 |
| CONNER, JERRELL D | 2932 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9708 |
| CONNER, JERRY L | 1245 PINHOOK RD | | | | BEDFORD | IN | 47421-8835 |
| CONNER, JERRY R | 84 FOLCROFT LN | | | | PALM COAST | FL | 32137-8481 |
| CONNER, JIM ENTERPRISES INC | HWY 37 S 1 MILE | | | | BENTON | IL | 62812 |
| CONNER, JIMMY | 5691 SEVEN ISLANDS RD | | | | MADISON | GA | 30650-5565 |
| CONNER, JOAN R | PO BOX 412 | | | | WARREN | IN | 46792-0412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNER, JOE | 403 WASHINGTON ST | | | | CANTONMENT | FL | 32533-1363 |
| CONNER, JOHN A | 1213 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| CONNER, JOHN C | 7982 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8059 |
| CONNER, JOHN J | 11859 S MERIDIAN RD | | | | KOKOMO | IN | 46901-7539 |
| CONNER, JOHN K | 309 EMILY WAY | | | | WHITE LAKE | MI | 48386-4702 |
| CONNER, JONATHAN L | 6115  SCOTMAR  DR | | | | LANSING | MI | 48911-6033 |
| CONNER, JONATHAN LAMAR | 6115  SCOTMAR DR | | | | LANSING | MI | 48911-6033 |
| CONNER, JOYCE A | 2215 BEGOLE ST 2215 | | | | FLINT | MI | 48504 |
| CONNER, JOYCE A | 4476 CALKINS RD | | | | FLINT | MI | 48532-3517 |
| CONNER, JOYCE A | 4476 CALKINS ROAD | | | | FLINT | MI | 48532-3517 |
| CONNER, JUDITH E | 11306 MARBERN ROAD | | | | HAGERSTOWN | MD | 21740-7539 |
| CONNER, JUEL L | 423 E 57TH ST | | | | LOS ANGELES | CA | 90011-5311 |
| CONNER, JULIE A | PO BOX 314 | | | | MATOAKA | WV | 24736 |
| CONNER, KATE E | 2500 MANN RD LOT 218 | | | | CLARKSTON | MI | 48346-4254 |
| CONNER, KERRY L | 196 COUNTY ROAD 3332 | | | | DE BERRY | TX | 75639-2361 |
| CONNER, KRISTIN D | 7403A S HARDSAW RD | | | | OAK GROVE | MO | 64075-7240 |
| CONNER, LARRY | 18230 STRATHMOOR ST | | | | DETROIT | MI | 48235-2560 |
| CONNER, LAURENCE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CONNER, LEONARD S | 636 W GOLDEN GATE | | | | DETROIT | MI | 48203-4541 |
| CONNER, LESLEY G | 4661 FOUNTAINHEAD DRIVE | | | | STONE MTN | GA | 30083-5125 |
| CONNER, LINDA A | 246 SHARNEY LN NE | | | | KENNESAW | GA | 30144-1440 |
| CONNER, LLOYD E | 10101 W DIVISION RD | | | | YORKTOWN | IN | 47396-9659 |
| CONNER, LOIS J | 8136 MEYERS RD | | | | DETROIT | MI | 48228-4015 |
| CONNER, LOLA | 1432 N 8TH ST | C/O BETTY RETHERFORD | | | ELWOOD | IN | 46036-1079 |
| CONNER, LOLA | C/O BETTY RETHERFORD | 1432 NORTH 8TH | | | ELWOOD | IN | 46036 |
| CONNER, LONNIE M | 1379 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9442 |
| CONNER, LOU A | 8804 W POTOMAC AVE | | | | MILWAUKEE | WI | 53225-4142 |
| CONNER, LOWELL R | 4040 ATLAS RD | | | | DAVISON | MI | 48423-8789 |
| CONNER, LYNN C | 1629 DEMASTUS RD | | | | COLUMBIA | TN | 38401-8159 |
| CONNER, MARGARET | 3044 MENDOTA RD | | | | MENDOTA | VA | 24270-2230 |
| CONNER, MARGARET M | 5809 PORT DR | | | | NEW BERN | NC | 28560-6102 |
| CONNER, MARGARET M | 5809 PORT DRIVE | | | | NEWBERN | NC | 28560-6102 |
| CONNER, MARJORIE A | 1828 S WABASH AVE | | | | KOKOMO | IN | 46902-2082 |
| CONNER, MARTHA A | 344 WEST AVE | APT 108 | | | CIDERTOWN | GA | 30125 |
| CONNER, MARVELL D | 101 S WOODWARD AVE | | | | DAYTON | OH | 45417-2148 |
| CONNER, MARVELL DARNELL | 101 S WOODWARD AVE | | | | DAYTON | OH | 45417-2148 |
| CONNER, MARY A | 433 LAUREL AVE | | | | ROMEOVILLE | IL | 60446-1511 |
| CONNER, MARY E | 18230 STRATHMOOR ST | | | | DETROIT | MI | 48235-2560 |
| CONNER, MAURICE A | 400 S BOND ST | | | | BALTIMORE | MD | 21231-2323 |
| CONNER, MAXINE G | 4115 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| CONNER, MELODIE R | 1120 TRINIDAD DR | | | | FORT WORTH | TX | 76140-5769 |
| CONNER, MELODIE R | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| CONNER, MICHAEL | 2659 HARDING ST | | | | DETROIT | MI | 48214 |
| CONNER, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNER, MICHAEL H | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| CONNER, MILTON | 612 HYDE PARK PL 179 | | | | SHREVEPORT | LA | 71108 |
| CONNER, MYRLDEEN | 207 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| CONNER, MYRTIS | 8211 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| CONNER, NANCY M | 7613 E 75TH ST | | | | KANSAS CITY | MO | 64138-1111 |
| CONNER, NORMA J. | P. O. BOX 561 | | | | BUFORD | GA | 30515-0561 |
| CONNER, NORMA J. | PO BOX 561 | | | | BUFORD | GA | 30515-0561 |
| CONNER, NORMAN T | 1186 HILHAM HWY | | | | LIVINGSTON | TN | 38570-8171 |
| CONNER, NORMAN T | 1186 HILLHAM HWY | | | | LIVINGSTON | TN | 38570-8171 |
| CONNER, OLIVIA M | 4384 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| CONNER, OWEN H | 7147 GEORGE BARNES RD | | | | MURRAYVILLE | GA | 30564-1327 |
| CONNER, PATRICIA W | 879 PLEASANT HILL DR | | | | WASHINGTON | PA | 15301-2948 |
| CONNER, PAUL E | 19026 HENRY ST | | | | MELVINDALE | MI | 48122-1625 |
| CONNER, PAUL W | 3501 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| CONNER, PHYLLIS H | 10101 W DIVISION RD | | | | YORKTOWN | IN | 47396-9659 |
| CONNER, RALPH L | 8106 E 93RD TER | | | | KANSAS CITY | MO | 64138-4257 |
| CONNER, RALPH L | PO BOX 53 | | | | KENNARD | IN | 47351-0053 |
| CONNER, RANDALL D | 2312 ASPEN CT | | | | ANDERSON | IN | 46011-2805 |
| CONNER, RANDEL | 105 RAINBOW DR # 518 | | | | LIVINGSTON | TX | 77399-1005 |
| CONNER, REGINA J | 1613 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 |
| CONNER, RICHARD A | 16971 COLONY LAKES BLVD | | | | FORT MYERS | FL | 33908-9603 |
| CONNER, RICHARD E | 2950 W LIBERTY ST | | | | GIRARD | OH | 44420-3120 |
| CONNER, RICHARD J | 1838 HALL ST | | | | HOLT | MI | 48842-1712 |
| CONNER, RICHARD M | 37486 EAGLE DR | | | | LIVONIA | MI | 48150-5055 |
| CONNER, ROBERT T | 692 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| CONNER, ROGER W | 501 SHEPHERD HILLS RD | | | | COOKEVILLE | TN | 38501-4900 |
| CONNER, RONALD W | 297 HUNTERS RILL | | | | OXFORD | MI | 48371-5291 |
| CONNER, RONNIE L | PO BOX 213 | | | | SHIPPENVILLE | PA | 16254-0213 |
| CONNER, RONNIE W | 7754 E 875 N | | | | LOSANTVILLE | IN | 47354 |
| CONNER, ROY A | 132 SOUTHVIEW DR | | | | MONROE | GA | 30655-3000 |
| CONNER, ROY H | 1432 N 8TH ST | C/O BETTY RETHERFORD | | | ELWOOD | IN | 46036-1079 |
| CONNER, ROY R | 714 MILL ST LOT 50 | | | | LESLIE | MI | 49251-9375 |
| CONNER, SAMUEL E | PO BOX 37 | | | | ODESSA | DE | 19730-0037 |
| CONNER, SAMUEL T | 437 S LEAVITT ST | | | | BRAZIL | IN | 47834-2903 |
| CONNER, SELINA L | 6605 GARY AVE | | | | BALTIMORE | MD | 21224-5623 |
| CONNER, SHARON K | 1712 E 43RD ST | | | | ANDERSON | IN | 46013-2512 |
| CONNER, SHEILA G | 4458 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1105 |
| CONNER, SHEILA GAY | 4458 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1105 |
| CONNER, SHERYL A | P O BOX 32 VALLEY DR | | | | ROSE | NY | 14542-0032 |
| CONNER, SHERYL A | PO BOX 32 | | | | ROSE | NY | 14542-0032 |
| CONNER, SHIRLEY JEAN | PO BOX 1222 | | | | LULA | GA | 30554-1222 |
| CONNER, SHIRLEY M | 100 HAWKSTEAD DR | | | | LEESBURG | GA | 31763-5347 |
| CONNER, SHIRLIE R | 105 RAYMOND RD | | | | MONROE | TN | 38573-5127 |
| CONNER, STELLA M | 209 SE 70TH ST | | | | OKLAHOMA CITY | OK | 73149-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNER, SUE A | 3492 W 500 S | | | | SHARPSVILLE | IN | 46068-9408 |
| CONNER, SUSIE M | 1508 W 58TH ST | | | | SHREVEPORT | LA | 71108-4104 |
| CONNER, TANYA R | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| CONNER, THOMAS B | 78 E COX RD | | | | EDGERTON | WI | 53534-9711 |
| CONNER, TIMOTHY J | 7724 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| CONNER, TINA R | 3743 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| CONNER, TYRONE | 1322 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| CONNER, VICKI W | 4510 S SHAMROCK RD | | | | TAMPA | FL | 33611-2127 |
| CONNER, VIDA L | 525 MOORE | | | | BLUE SPRINGS | MO | 64014-3031 |
| CONNER, VIDA L | 525 SW MOORE ST | | | | BLUE SPRINGS | MO | 64014-3031 |
| CONNER, VIRGIE S | 2305 E WILLARD | | | | MUNCIE | IN | 47302-3709 |
| CONNER, VIRGIE S | 2305 E WILLARD ST | | | | MUNCIE | IN | 47302-3709 |
| CONNER, WANDA J | 3946 W BLUEWATER HWY | | | | IONIA | MI | 48846-8554 |
| CONNER, WENDELL L | 1401 S CORD 950 W | | | | ANDERSON | IN | 46012 |
| CONNER, WESLEY B | 419 LIMERICK DR | | | | LYNCHBURG | OH | 45142-9278 |
| CONNER, WILL P | 2195 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8766 |
| CONNER, WILLIAM D | 6765 WAGNER RD | | | | IMLAY CITY | MI | 48444-8991 |
| CONNER, WILSON G | 195 W 1100 N | | | | FORTVILLE | IN | 46040-9333 |
| CONNER,MARVELL DARNELL | 101 S WOODWARD AVE | | | | DAYTON | OH | 45417-2148 |
| CONNER-WING, ELAINE BELL | 2280 PEA RIDGE RD | | | | CLARKSVILLE | TN | 37040-6508 |
| CONNERLEY JR, EARL F | 2001 BELMONT PL | | | | INDEPENDENCE | MO | 64057-1022 |
| CONNERLY, ZANE M | 318 WOODBRIDGE LN | | | | BEDFORD | IN | 47421-9205 |
| CONNERS RETA A | CONNERS, RETA A | 300 N 6TH ST | | | QUINCY | IL | 62301-2702 |
| CONNERS, CLAUDIA J | 6026 POMPANO ST | | | | FORT MYERS | FL | 33919-4409 |
| CONNERS, CORWIN L | 2174 W GOLDMINE MOUNTAIN DR | | | | QUEEN CREEK | AZ | 85142-4778 |
| CONNERS, CORWIN L | 2174 W GOLDMINE MOUNTAIN DR | | | | QUEEN CREEK | AZ | 85142-4778 |
| CONNERS, DAVID G | 1925 SW 170TH ST | | | | NORMANDY PARK | WA | 98166 |
| CONNERS, DOLORES | 10 GEORGIAN LANE | | | | WILLIAMSVILLE | NY | 14221 |
| CONNERS, HARRY | 4745 STARKS FERRY RD | RT 2 | | | SUMTER | SC | 29154-9777 |
| CONNERS, JAMES L | 157 DUFFY DR | | | | TONAWANDA | NY | 14150-5126 |
| CONNERS, JAMES R | 10994 SE 171ST ST RD | | | | SUMMERFIELD | FL | 34491-0809 |
| CONNERS, JAMES R | 826 HILDA WAY | | | | THE VILLAGES | FL | 32162 |
| CONNERS, KENO G | 1306 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8615 |
| CONNERS, KIM R | 1542 MEACHEM RD | | | | BATTLE CREEK | MI | 49017-7811 |
| CONNERS, MICHAEL R | 6596 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| CONNERS, RONALD S | 5223 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9305 |
| CONNERS, SANDRA D | 11700 BERRY LN | | | | SPOTSYLVANIA | VA | 22551-8129 |
| CONNERS, SANDRA J | 600 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-3083 |
| CONNERS, SANDRA JEAN | 600 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-3083 |
| CONNERS, THOMAS F | 18 PINEWOOD RD | | | | PLYMOUTH | MA | 02360-5025 |
| CONNERTON, JAMES F | 270 COUNTRYSIDE LN APT 4 | | | | ORCHARD PARK | NY | 14127-1343 |
| CONNERTON, LORI A | 342 LARAMIE LN | | | | KOKOMO | IN | 46901 |
| CONNERTON, M P | 4108 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| CONNERTON, MARCELLA R | 3600 S RACINE AVE | C/O JOSEPH P CONNERTON | | | NEW BERLIN | WI | 53146-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNERTY, ASHLEY | 234 WALWORTH ST | | | | SHARON | WI | 53585-9606 |
| CONNERY, HALLIE D | 278 MORELAND DR | | | | CANFIELD | OH | 44405-1025 |
| CONNERY, HALLIE D | 278 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| CONNETICUT CHIRO SPE | 397 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-4151 |
| CONNETT, JERRY | 2380 E. U.S. 224 | | | | OSSIAN | IN | 46777 |
| CONNETT, MERLIN E | 112 E KILBUCK ST | | | | TECUMSEH | MI | 49286-2025 |
| CONNETT, SUSAN E | 23012 FONTHILL AVE | | | | TORRANCE | CA | 90505-2837 |
| CONNEX ELECTRONICS CORP | 4590 ENTERPRISE ST | | | | FREMONT | CA | 94538-6315 |
| CONNEXION TECHNOLOGIES | MICHELLE DOEBERIENER | 111 CORNING ROAD | | | CARY | NC | 27518 |
| CONNEZE REDNORE | 80 SEWARD ST APT P6 | | | | DETROIT | MI | 48202-2486 |
| CONNI KEESLING | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| CONNICK ANN AND POSTLETHWAIT | HUGGINS & MORRISON | 1815 MARTIN LUTHER KING PKWY | | | DURHAM | NC | 27707-3585 |
| CONNICK, CAROL A | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| CONNIE  JOHNSON | 225 SW WINTERPARK CIR | | | | LEES SUMMIT | MO | 64081-4007 |
| CONNIE & DICK'S SERVICE CENTER | 150 OLIVE ST | | | | CLAREMONT | CA | 91711-4924 |
| CONNIE A BROWN | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342 |
| CONNIE A CAMPBELL | PO BOX 92 | | | | RIDGEWAY | OH | 43345-0092 |
| CONNIE A DANIELS | 658   WAVERLY DR | | | | BEAVERCREEK | OH | 45434-5818 |
| CONNIE A FAUL | 3205 E SPG VALLY-PAINTERSVILLE R | | | | JAMESTOWN | OH | 45335 |
| CONNIE A FAUL | 3205 E SPG VALLY-PAINTERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| CONNIE A SISCO | 1408 VIENNA RD. | | | | NILES | OH | 44446-3502 |
| CONNIE A YOUNG | 722 MORSE AVE APT B | | | | DAYTON | OH | 45420 |
| CONNIE AGEE | 518 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| CONNIE AINSLEY | 338 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| CONNIE AKE | 302 MILL ST | | | | MADISON | IN | 47250-3136 |
| CONNIE AKRIDGE | 2034 OAK ST | | | | FENTON | MI | 48430-1167 |
| CONNIE ALANIZ | 246 S PARSONS ST | | | | MERRILL | MI | 48637-2518 |
| CONNIE ALLEN | 534 VISTA AVE | | | | VANDALIA | OH | 45377-1846 |
| CONNIE ALLEN | 5341 BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| CONNIE AMAN | 2181 EASTGATE RD | | | | TOLEDO | OH | 43614-3043 |
| CONNIE ANDONIAN | HUNTON & WILLIAMS LLP | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| CONNIE ANERTON | 18106 OAKDALE RD | | | | ATHENS | AL | 35613-5921 |
| CONNIE ARNETT | 5002 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5315 |
| CONNIE ATTISANO | PO BOX 181 | | | | HARTFORD | OH | 44424-0181 |
| CONNIE B BRETSIK | PMB 7459 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| CONNIE B WATSON | 1509 DAYTONA DR | | | | TOLEDO | OH | 43612-4015 |
| CONNIE BADER | 12714  BASELL DR | | | | HEMLOCK | MI | 48525-7402 |
| CONNIE BARNES | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 |
| CONNIE BARR | 5430 E COLDWATER RD | | | | FLINT | MI | 48506-4510 |
| CONNIE BARTLETT | 75 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| CONNIE BATREZ | 2023 WEST 48TH STREET | | | | WESTWOOD | KS | 66205-1904 |
| CONNIE BEARD | 3700 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |
| CONNIE BECKWITH | 32275 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8174 |
| CONNIE BENNER | 13223 N GENESEE RD | | | | CLIO | MI | 48420-9164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE BITTIKER | 27801 E BLUE VALLEY RD | | | | INDEPENDENCE | MO | 64058-2669 |
| CONNIE BOERSMA | 2380 AURORA POND DR SW APT 233 | | | | WYOMING | MI | 49519 |
| CONNIE BOEVERS | 14425 BRIARCLIFF CIR | | | | OKLAHOMA CITY | OK | 73170-7285 |
| CONNIE BOOZIER | 1812 W 7TH ST | | | | ANDERSON | IN | 46016-2502 |
| CONNIE BOSTWICK | 4657 HORNBEAM LN | | | | SAGINAW | MI | 48603-8651 |
| CONNIE BOWDOIN | 141 BAILEY LN | | | | COBB | GA | 31735-2054 |
| CONNIE BOWMAN | 723 WILMINGTON DR | | | | WARNER ROBINS | GA | 31088-9039 |
| CONNIE BRADFORD | 4523 GULL PRAIRIE PL APT 1B | | | | KALAMAZOO | MI | 49048-3073 |
| CONNIE BRANAMAN | 4050 FORT RITNER RD | | | | BEDFORD | IN | 47421-6419 |
| CONNIE BRANDON | 29401 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643-2709 |
| CONNIE BRANDS | 805 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2846 |
| CONNIE BRAUNSCHEIDEL | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| CONNIE BRETHAUER | 4369-48C TAHITIAN GARDEN CIR | | | | HOLIDAY | FL | 34691 |
| CONNIE BRETSIK | PO BOX 2428 PMB 7459 | | | | PENSACOLA | FL | 32513-2428 |
| CONNIE BRIGHT | 2902 LAYTON RD | | | | ANDERSON | IN | 46011-4544 |
| CONNIE BROWN | 1176 LANDSDOWNE DR | | | | CHARLESTON | SC | 29412-9723 |
| CONNIE BROWN | 123 VILLAGE GREEN DR | | | | INDIANAPOLIS | IN | 46227-3013 |
| CONNIE BROZOVIC | 1450 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| CONNIE BRYANT | 4217 TUXEDO DR | | | | WARREN | MI | 48092-1114 |
| CONNIE BUCK | 3813 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4702 |
| CONNIE BURGESS | 4098 HAVILAND DR | | | | ADRIAN | MI | 49221-9325 |
| CONNIE BURKE | 3332 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| CONNIE BURNETTE | 1210 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3184 |
| CONNIE BUTLER | 17977 ROAD C RR 1 | | | | CONTINENTAL | OH | 45831 |
| CONNIE C CHILDRESS | 5042 W. HILLCREST AVE | | | | DAYTON | OH | 45406 |
| CONNIE CAGE | 1258 W 500 N | | | | SHARPSVILLE | IN | 46068-8952 |
| CONNIE CAMPBELL | 10218 M-66 | | | | FIFE LAKE | MI | 49633 |
| CONNIE CAMPBELL | 10218 M-66 SW | | | | FIFE LAKE | MI | 49633 |
| CONNIE CAMPBELL | 1205 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6206 |
| CONNIE CAMPBELL | PO BOX 92 | | | | RIDGEWAY | OH | 43345-0092 |
| CONNIE CARIGON | 701 W WASHINGTON ST APT 19 | | | | GREENVILEE | MI | 48838-2605 |
| CONNIE CARR | 2067 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 |
| CONNIE CARRIERO | 174 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9189 |
| CONNIE CASTRO | 8623 EIGHT ST | | | | CONVERSE | TX | 78109 |
| CONNIE CASWELL-MOORE | 1749 TANNOCK DR | | | | HOLLY | MI | 48442-9109 |
| CONNIE CAUDLE | 775 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3043 |
| CONNIE CHAN | 38150 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1206 |
| CONNIE CHANDLER | 7007 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| CONNIE CHAPPELL | 1123 MALIBU DR | | | | ANDERSON | IN | 46016-2773 |
| CONNIE CLARK | PO BOX 33 | | | | WELLTON | AZ | 85355-0033 |
| CONNIE CLEGG | 1225 UNIVERSITY AVE | | | | ADRIAN | MI | 49221-1867 |
| CONNIE CLEMONS | 8395 BUTTERNUT CREEK DR | | | | MOUNT MORRIS | MI | 48458-9711 |
| CONNIE CLOUD | 1107 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6314 |
| CONNIE COGSWELL | 728 W LAPEER ST | | | | LANSING | MI | 48915-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE COLE | 11800 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3449 |
| CONNIE COLE | 3210 WESTON DRIVE | | | | KOKOMO | IN | 46902-3842 |
| CONNIE COLEMAN | 330 PRUDEN DR | | | | PICKERINGTON | OH | 43147-2232 |
| CONNIE COLEMAN | 6386 N COUNTY ROAD 930 E | | | | FOREST | IN | 46039-9644 |
| CONNIE COLES | 37153 S HEATHER CT | | | | WESTLAND | MI | 48185-7213 |
| CONNIE COLLETT | 200 WESTWIND DR | | | | BALL GROUND | GA | 30107-7702 |
| CONNIE COLLINS | 6417 MERLIN DR | | | | FORT WAYNE | IN | 46818-2519 |
| CONNIE CONN | 965 GRANDVIEW AVE | | | | GREENFIELD | OH | 45123-1034 |
| CONNIE COOK | 2132 CHAMPAGNE DR | | | | ANN ARBOR | MI | 48108-2563 |
| CONNIE COOK | 7419 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3558 |
| CONNIE COOPER | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| CONNIE CORDIAL | 1698 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223-3423 |
| CONNIE CORDONNIER | 9123 BOWMAN FARMS LN | | | | SYLVANIA | OH | 43560-9242 |
| CONNIE CORWIN | 9630 S 232ND ST | | | | KENT | WA | 98031-3107 |
| CONNIE COWDERY | 1703 ORCHARD ST | | | | E LIVERPOOL | OH | 43920-2062 |
| CONNIE COX | W10957 BAYVIEW DR | | | | LODI | WI | 53555-1506 |
| CONNIE CRAWFORD | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| CONNIE CUMMINGS | 310 WARREN AVE | | | | FLUSHING | MI | 48433-1766 |
| CONNIE DAHLKE | 14922 CAMINO RANCHO DR | | | | HOUSTON | TX | 77083-3203 |
| CONNIE DALTON | 312A W HIMES ST | | | | NORTH WEBSTER | IN | 46555-9205 |
| CONNIE DANSBY | 9 JEAN CT | | | | LIMA | OH | 45805-3227 |
| CONNIE DAVIS | 6019 ROCKY RD | | | | ANDERSON | IN | 46013-3788 |
| CONNIE DAVIS | 901 PALLISTER ST APT 702 | | | | DETROIT | MI | 48202-2681 |
| CONNIE DE JARNETTE | 12203 SABER TRL | | | | AUSTIN | TX | 78750-1052 |
| CONNIE DEARDEN | 3321 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| CONNIE DECHER | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| CONNIE DEMARIA | APT 280 | 755 ESTATES BOULEVARD | | | TRENTON | NJ | 08619-2619 |
| CONNIE DENSMORE | 1001 GARDEN OAK CT | | | | LAWRENCEVILLE | GA | 30043-7183 |
| CONNIE DEVRIES | 7340 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| CONNIE DEWITT | 8816 W 250 S | | | | RUSSIAVILLE | IN | 46979-9799 |
| CONNIE DILLON | 22606 S DILLON RD | | | | PLEASANT HILL | MO | 64080-9289 |
| CONNIE DILORETO | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| CONNIE DIXON | 216 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5517 |
| CONNIE DOBRANSKY | 7929 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| CONNIE DOTSON | 2167 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3554 |
| CONNIE DRAKE-JOLLEY | PO BOX 184 | | | | MARENISCO | MI | 49947-0184 |
| CONNIE DUBOIS | 5375 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1249 |
| CONNIE DURAND | 214 BURDIN ST | | | | ST MARTINVLLE | LA | 70582-4103 |
| CONNIE E BRAMMER | 3194 S LEAVITT RD SW | | | | WARREN | OH | 44481 |
| CONNIE E DILORETO | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| CONNIE E STANFORTH | 6710  ERVIN RD | | | | HILLSBORO | OH | 45133-7718 |
| CONNIE EAGLE | 606 WOODHAVEN DR | | | | SMYRNA | TN | 37167-4178 |
| CONNIE EDWARDS | PO BOX 6440 | | | | COLUMBUS | OH | 43206-0440 |
| CONNIE ELDER | UNIT C1 | 1011 MURFREESBORO ROAD | | | FRANKLIN | TN | 37064-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE ELLERMAN | 254 FRIENDSHIP CT | | | | ANDERSON | IN | 46013 |
| CONNIE EMBRA | 5160 DEER CREEK CT | | | | INDIANAPOLIS | IN | 46254-3729 |
| CONNIE EMERY | 8375 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1554 |
| CONNIE EMMONS | 4138 NW 12TH TERRA | | | | FORT LAUDERDALE | FL | 33309 |
| CONNIE ERDMAN | 205 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6142 |
| CONNIE ESCARENO | 5460 CALAROSA RANCH RD | | | | CAMARILLO | CA | 93011-9088 |
| CONNIE EVETT | 205 GERANIUM DR | | | | O FALLON | MO | 63366-4315 |
| CONNIE F ALLEN | 5341 BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| CONNIE FARVER | 31 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| CONNIE FAUGHT | 5557 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9438 |
| CONNIE FAUL | 3205 E SPG VALLY-PAINTERSVILLE R | | | | JAMESTOWN | OH | 45335 |
| CONNIE FAUL | 6597 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8488 |
| CONNIE FEILD | 5905 BELLE OAKS PLACE | | | | ANTIOCH | TN | 37013 |
| CONNIE FISHTAHLER | 5680 NEW NORTHSIDE DR NW | | | | ATLANTA | GA | 30328-4668 |
| CONNIE FLANDERS | 1005 S 11TH ST | | | | FRANKTON | IN | 46044-9357 |
| CONNIE FLORIAN | 642 SAMANTHA AVE | | | | LANSING | MI | 48910-5408 |
| CONNIE FOLKERTH | 3424 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| CONNIE FOUNTAIN | PO BOX 651 | | | | MANSFIELD | OH | 44901-0651 |
| CONNIE FOWLER | 2661 LAKE HARBIN RD | | | | MORROW | GA | 30260-2017 |
| CONNIE FOX | 11324 N 100 W | | | | MACY | IN | 46951-8016 |
| CONNIE FRACKOWIAK | 4439 SHASTA DR | | | | SAGINAW | MI | 48603-1047 |
| CONNIE FRANKLIN | 18977 SORRENTO ST | | | | DETROIT | MI | 48235-1324 |
| CONNIE FREIBURGER | 5239 LAFAVE RD | | | | STANDISH | MI | 48658-9782 |
| CONNIE FRYER | 43 FARLEY LN | | | | ALVATON | KY | 42122-8616 |
| CONNIE FULLER | 712 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1009 |
| CONNIE G GOULD | 2234 HIGH ST NW | | | | WARREN | OH | 44483 |
| CONNIE G WARREN | 348 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8748 |
| CONNIE GAFFNEY | 4449 SPRING DAWN DR. | | | | TROTWOOD | OH | 45426 |
| CONNIE GAFFORD | 5014 WILLOW PARK DR | | | | ARLINGTON | TX | 76017-2267 |
| CONNIE GAINES | 9347 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| CONNIE GALINDO | 2240 ALSTON AVE | | | | FORT WORTH | TX | 76110-2016 |
| CONNIE GARCIA | 12456 223RD ST | | | | HAWAIIAN GARDENS | CA | 90716-1714 |
| CONNIE GARRETT | 7701 W CR 550 SOUTH | | | | MUNCIE | IN | 47334 |
| CONNIE GAST | 2243 HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2041 |
| CONNIE GILLILAND | 2990 FOREST DR | | | | CELINA | TX | 75009-2824 |
| CONNIE GINGERICH | 1522 TAYLOR AVE | | | | MIDDLETOWN | OH | 45044 |
| CONNIE GONZALES | 9806 W 101ST TER | | | | OVERLAND PARK | KS | 66212-5430 |
| CONNIE GOOD | 506 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| CONNIE GOODLOW | PO BOX 156 | | | | HILLSBORO | AL | 35643-0156 |
| CONNIE GOULD | PO BOX 368 | | | | ZANESVILLE | IN | 46799-0368 |
| CONNIE GRAVES | 7725 STACK ROCK DR. | | | | BOISE | ID | 83714 |
| CONNIE GRECO | 116 BARCREST DR | | | | ROCHESTER | NY | 14616-2222 |
| CONNIE GREEN | 119 S 3RD ST | | | | STERLING | KS | 67579-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE GRINAGE | 4258 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| CONNIE GRONEMEYER | 4309 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9354 |
| CONNIE GUTHRIE | 2049 S 600 E | | | | MARION | IN | 46953-9545 |
| CONNIE GUY | 112 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9524 |
| CONNIE GUY | 315 FARMER DRIVE | | | | MEDWAY | OH | 45341-9510 |
| CONNIE H ATTISANO | PO BOX 181 | | | | HARTFORD | OH | 44424-0181 |
| CONNIE HALL | 100 DEANS CT | | | | UNION | OH | 45322-9779 |
| CONNIE HALL | 3817 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| CONNIE HALL | 3941E FAIRBROOK CIRCLE | | | | MESA | AZ | 85205 |
| CONNIE HALL | 3963 E 71ST ST | | | | CLEVELAND | OH | 44105-7312 |
| CONNIE HARLAN | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| CONNIE HARLIN | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| CONNIE HATCHER | 2508 HANALAND DR | | | | FLINT | MI | 48507-3881 |
| CONNIE HENDERLONG | 5850 5 MILE RD | | | | SOUTH LYON | MI | 48178-9670 |
| CONNIE HENDERSON | 1956 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4720 |
| CONNIE HENDERSON | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| CONNIE HERTZBERG | 6310 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| CONNIE HESS | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| CONNIE HESS | 9320 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| CONNIE HICKMAN BORING | 742 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6813 |
| CONNIE HILL | 3660 S LAPEER RD LOT 68 | | | | METAMORA | MI | 48455-8916 |
| CONNIE HILL | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| CONNIE HILT | 3419 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2266 |
| CONNIE HITCHCOCK | 2150 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| CONNIE HOFMEISTER | 8186 KENSINGTON BLVD APT 761 | | | | DAVISON | MI | 48423-3162 |
| CONNIE HOGAN | 1705 HUNTINGWOOD LANE | | | | BLOOMFIELD HILLS | MI | 48304 |
| CONNIE HOLLAND | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |
| CONNIE HOLLINS | PO BOX 5104 | | | | FOSTORIA | OH | 44830-5104 |
| CONNIE HOLT | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| CONNIE HOWARD | 4015 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902-4885 |
| CONNIE HUBERT | 1404 WHETSTONE DR | | | | BRYAN | OH | 43506-9090 |
| CONNIE HUCKENDUBLER | 6521 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| CONNIE HUDSON | 1116 DAVID RD | | | | MOORE | OK | 73160-8524 |
| CONNIE HUGGINS | 257 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| CONNIE HUIZAR | 1703 S REESE RD | | | | REESE | MI | 48757-9564 |
| CONNIE HUMES | 2511 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| CONNIE HUMPHREYS | 1620 S CLINTON ST | | | | DEFIANCE | OH | 43512-3218 |
| CONNIE HUNLEY | 11554 UPPER CHELSEA DR | | | | CHARDON | OH | 44024-9309 |
| CONNIE HUSK | 3868 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| CONNIE HUTCHINS | 528 N MONROE DR | | | | XENIA | OH | 45385-2145 |
| CONNIE IDA | 6287 MEDRITH GRADE | | | | HARRISON | MI | 48625 |
| CONNIE J ACUFF | 384 N GEBHARDT CHURCH ROAD | | | | MIAMISBURG | OH | 45342 |
| CONNIE J BARKLEY | 383 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE J CAMPBELL | 10218 M-66 S.W. | | | | FIFE LAKE | MI | 49633 |
| CONNIE J DAVIDSON | 21385 OLD JASPER RD | | | | NORTHPORT | AL | 35475 |
| CONNIE J DEARDEN | 3321 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| CONNIE J DECHER | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| CONNIE J FAUL | 6597 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8488 |
| CONNIE J FLEMING | 7420 WENTWORTH LANE | | | | LAFAYETTE | IN | 47905-8616 |
| CONNIE J HOLTROP | 8303 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9160 |
| CONNIE J MARFIA | 10 FRAZIER RD | | | | MANSFIELD | OH | 44906-1312 |
| CONNIE J MARFIA | 29 REBA AVE | | | | MANSFIELD | OH | 44907-1337 |
| CONNIE J POSTELLI LAW OFFICE | 2117 N MAIN ST | | | | CROWN POINT | IN | 46307-1800 |
| CONNIE J SANDERS | 1841 RENEE DR | | | | DAYTON | OH | 45440 |
| CONNIE J SCOTT | 4428 HERMOSA DR | | | | SHREVEPORT | LA | 71119-8412 |
| CONNIE J VANIDOUR | 908 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6040 |
| CONNIE J WILLIAMS | 207 W 4TH ST | | | | TILTON | IL | 61833-7420 |
| CONNIE J YANICK | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410 |
| CONNIE J. POSTELLI LAW OFFICE | 2117 NORTH MAIN STREET | | | | CROWN POINT | IN | 46307 |
| CONNIE J. POSTELLI LAW OFFICE | CONNIE J. POSTELLI | 19952 TORRENCE AVE | | | LYNWOOD | IL | 60411-7614 |
| CONNIE J. POSTELLI LAW OFFICE | CONNIE J. POSTELLI | 2119 N. MALL ST. | | | CROWN POINT | IN | 46307 |
| CONNIE JACKSON | 4301 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4233 |
| CONNIE JAMES | 1601 W MADISON ST | | | | KOKOMO | IN | 46901-3212 |
| CONNIE JAQUA | 3315 W 900 N | | | | ALEXANDRIA | IN | 46001-8425 |
| CONNIE JAQUETTE | 1899 DEETER RD | | | | LUZERNE | MI | 48636-9772 |
| CONNIE JARRELL | 710 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| CONNIE JEFFRIES | PO BOX 75 | | | | OAKFORD | IN | 46965-0075 |
| CONNIE JERNIGAN | 6421 JENNIE LN | | | | ARLINGTON | TX | 76002-5513 |
| CONNIE JOHNSON | 3148 BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| CONNIE JOHNSON | 4401 N COUNTY ROAD 950 W | | | | YORKTOWN | IN | 47396-9473 |
| CONNIE JOHNSTON | 36836 CHASE ST | | | | ROMULUS | MI | 48174-3903 |
| CONNIE JONES | PO BOX 276 | | | | GALVESTON | IN | 46932-0276 |
| CONNIE JORDAN | 4401 TURQUOISE DR | | | | SAINT LOUIS | MO | 63123-6611 |
| CONNIE KASSUBA | PO BOX 44355 | | | | COLUMBUS | OH | 43204-0355 |
| CONNIE KEINATH | 8260 BUELL RD | | | | VASSAR | MI | 48768-9651 |
| CONNIE KENNETT | 32 BLUE WATER DR | | | | CICERO | IN | 46034-9292 |
| CONNIE KILBURN | 8712 LOON LN | | | | LACHINE | MI | 49753-8403 |
| CONNIE KING | 36129 SOMERSET ST | | | | WESTLAND | MI | 48186-4192 |
| CONNIE KING | PO BOX 80083 | | | | SHREVEPORT | LA | 71148-0083 |
| CONNIE KLEIN | 910 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| CONNIE KOSLOSKI | 15717 WOOD ROAD | | | | LANSING | MI | 48906-1742 |
| CONNIE KREITZER | 626 TAYLOR ST | | | | DAYTON | OH | 45404-1632 |
| CONNIE KYES | 6078 W CUTLER RD | | | | DEWITT | MI | 48820-9196 |
| CONNIE L BOEVERS | 14425 BRIARCLIFF CIR | | | | OKLAHOMA CITY | OK | 73170-7285 |
| CONNIE L BROOKS | 204 W ELLIS DR | | | | WAYNESVILLE | OH | 45068-8588 |
| CONNIE L BROOKS | 204 W. ELLIS DR. | | | | WAYNESVILLE | OH | 45068 |
| CONNIE L DOTSON | 2167 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE L FOLKERTH | 3424 DAHLIA DR | | | | DAYTON | OH | 45449 |
| CONNIE L KANE & | JOHN T KANE JT TEN | 357 DIVEN AVE | | | ELMIRA | NY | 14901 |
| CONNIE L LEIS | 100 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-9367 |
| CONNIE L MCCAIN | 16045 MUD CREEK RD | | | | DEFIANCE | OH | 43512-9744 |
| CONNIE L MCCORMICK | 516 W 5TH ST | | | | TILTON | IL | 61833-7469 |
| CONNIE L NANCE | 2808 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1175 |
| CONNIE L SCHULZ | 325 WESTBROOK DR # A | | | | OSHKOSH | WI | 54904-7829 |
| CONNIE L SURDUCAN | 56091 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5851 |
| CONNIE L WHITE | 135 W WOODBURY DR | | | | DAYTON | OH | 45415-2845 |
| CONNIE L WHITE | 135 WOODBURY | | | | DAYTON | OH | 45415 |
| CONNIE L WINCHELL | 2611 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| CONNIE LAUDERBAUGH | 1108 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1520 |
| CONNIE LAUGHLIN | 511 S WEBSTER ST | | | | KOKOMO | IN | 46901-5321 |
| CONNIE LAWHON | 29271 ROSEMONT STREET | | | | ROSEVILLE | MI | 48066-2039 |
| CONNIE LEMANSKI | 82 WEBSTER RDG | | | | BERLIN | CT | 06037-2439 |
| CONNIE LEONARD | 6255 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| CONNIE LESNICK | 25230 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1424 |
| CONNIE LETTS | 860 W CORUNNA AVE APT 3A | | | | CORUNNA | MI | 48817-1282 |
| CONNIE LEWIS | # 11 | 4203 KINGS LANE | | | BURTON | MI | 48529-1139 |
| CONNIE LILES | 402 E PARTRIDGE AVE | | | | INDEPENDENCE | MO | 64055-1422 |
| CONNIE LINDLEY | 1616 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| CONNIE LIPINSKI | 3105 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9573 |
| CONNIE LODGE | 6043 E 50 N | | | | GREENTOWN | IN | 46936-9415 |
| CONNIE LOZINSKY | 8058 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4327 |
| CONNIE LUTTRELL | 706 SHARON CT | | | | PLAINFIELD | IN | 46168-1260 |
| CONNIE LYNCH | 37540 MARCLIFF TER | | | | ZEPHYRHILLS | FL | 33541-3816 |
| CONNIE M CHAN | 38150 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1206 |
| CONNIE M GODWIN | 8420 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| CONNIE M KING | PO BOX 80083 | | | | SHREVEPORT | LA | 71148-0083 |
| CONNIE M NICK | 6012 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| CONNIE M NIMTZ | 6097 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| CONNIE M ROSS | 260 STADIUM AVE | | | | W CARROLLTON | OH | 45449-1314 |
| CONNIE M STARK | 604 WAYNE ST | | | | SAGINAW | MI | 48602-1455 |
| CONNIE MAINPRIZE | 493 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| CONNIE MALONE | PO BOX 19253 | | | | SHREVEPORT | LA | 71149-0253 |
| CONNIE MARFIA | 10 FRAZIER RD | | | | MANSFIELD | OH | 44906-1312 |
| CONNIE MARSCHAND | PO BOX 521 | | | | WALTON | IN | 46994-0521 |
| CONNIE MARSHALL | 9340 MOON RD | | | | SALINE | MI | 48176-9411 |
| CONNIE MARTIN | PO BOX 51 | | | | HIGGINSPORT | OH | 45131-0051 |
| CONNIE MAYNARD | 1457 MILL ST | | | | LINCOLN PARK | MI | 48146-2395 |
| CONNIE MC KENZIE | 1135 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-9387 |
| CONNIE MCCAIN | 7465 MUDCREEK RD | | | | DEFIANCE | OH | 43512 |
| CONNIE MCCHRISTAL | 550 CENTRE ST APT #73 | | | | NUTLEY | NJ | 07110 |
| CONNIE MCCORD | 40 S 400 E | | | | ANDERSON | IN | 46017-9676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE MCDANIEL | 14714 KEY RIDGE RD | | | | NEWALLA | OK | 74857-8730 |
| CONNIE MCINTOSH | 290 W 350 S | | | | HUNTINGTON | IN | 46750-8155 |
| CONNIE MCKINNEY | 235 WOLFPEN BR | | | | PIKEVILLE | KY | 41501-7507 |
| CONNIE MIDDLETON | 426 CEDAR HEIGHTS DR UNIT 30 | | | | CAMDENTON | MO | 65020-8787 |
| CONNIE MILLER | PO BOX 128 | | | | MIDDLE POINT | OH | 45863 |
| CONNIE MILLER | PO BOX 503 | | | | KALIDA | OH | 45853-0503 |
| CONNIE MILLS | 5404 WOODLAND AVE | | | | WEST DES MOINES | IA | 50266-6321 |
| CONNIE MIX | 618 SHORELINE DR 26 | | | | FENTON | MI | 48430 |
| CONNIE MOONEY | 1677 N 800 W | | | | ROCHESTER | IN | 46975-8884 |
| CONNIE MOORE | 3030 S BERKLEY RD | | | | KOKOMO | IN | 46902-3011 |
| CONNIE MORENO | 30475 PELICAN DR | | | | LEBANON | MO | 65536-7333 |
| CONNIE MOSS | 1700 E ALTO RD | | | | KOKOMO | IN | 46902-4461 |
| CONNIE MYERS | 923 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5169 |
| CONNIE NANCE | 2808 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1175 |
| CONNIE NICCUM | 1891 GIRKIN BOILING RD | | | | BOWLING GREEN | KY | 42101 |
| CONNIE NICK | 4600 BRITTON RD LOT 364 | | | | PERRY | MI | 48872-8762 |
| CONNIE NIEMUTH | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| CONNIE O BRIEN | 10536 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| CONNIE O DOBRANSKY | 7929 BROOKWOOD N.E. | | | | WARREN | OH | 44484-1546 |
| CONNIE OATES | 2691 N LAPEER RD | | | | LAPEER | MI | 48446-8632 |
| CONNIE ONAN | 8265 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2723 |
| CONNIE ORR | 9975 N COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9508 |
| CONNIE ORTIZ | 1311 KAY LN | | | | OAKLEY | CA | 94561-3870 |
| CONNIE P HUTCHINS | 528  N. MONROE DR. | | | | XENIA | OH | 45385-2145 |
| CONNIE P JERNIGAN | 6421 JENNIE LN | | | | ARLINGTON | TX | 76002-5513 |
| CONNIE PARRA | 5025 ROE LN | | | | ROELAND PARK | KS | 66205-1299 |
| CONNIE PATTON | 14 MORGAN DR | | | | EDISON | NJ | 08817-3520 |
| CONNIE PAULIN | 20981 155TH ST | | | | BASEHOR | KS | 66007-3105 |
| CONNIE PEABODY | 1259 S ARCH ST | | | | JANESVILLE | WI | 53546-5518 |
| CONNIE PENEWIT | 1855 ATKINSON DR | | | | XENIA | OH | 45385-4907 |
| CONNIE PEPON | 13080 TOWNSHIP ROAD 178 | | | | BELLEVUE | OH | 44811-9554 |
| CONNIE PEREZ | 3644 MACK RD | | | | SAGINAW | MI | 48601-7117 |
| CONNIE PEROT | 6464 HIGHWAY 165 | | | | COLUMBIA | LA | 71418-3682 |
| CONNIE PHILLIPS | 1235 S SANDUSKY AVE | | | | BUCYRUS | OH | 44820-3261 |
| CONNIE PICKELSIMER | 2414 BRIERWOOD DR APT 18 | | | | ALBANY | GA | 31705-3473 |
| CONNIE PICKFORD | 20304 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017-8868 |
| CONNIE POE | 1055 MERIDIAN MEADOWS COURT | | | | GREENWOOD | IN | 46142-1009 |
| CONNIE PORTALATIN | 12089 RIVER CREST DR | | | | ONONDAGA | MI | 49264-9648 |
| CONNIE POWERS | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| CONNIE PROXMIRE | 7351 ROAD 177 | | | | OAKWOOD | OH | 45873-9421 |
| CONNIE R AINSLEY | 338  E. BROAD ST. | | | | NEWTON FALLS | OH | 44444-1711 |
| CONNIE R COFFEY | 1475 JACKSON RD | | | | VANDALIA | OH | 45377-9588 |
| CONNIE R COLLINS | 8621 GERMANTOWN RD | | | | WEST ALEXANDRIA | OH | 45381 |
| CONNIE R DAVIS | 6019 ROCKY RD | | | | ANDERSON | IN | 46013-3788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE R HATCHER | 2508 HANALAND DR | | | | FLINT | MI | 48507-3881 |
| CONNIE R TUBBS | 855 W JEFFERSON ST LOT 173A | | | | GRAND LEDGE | MI | 48837-1361 |
| CONNIE R WOODS | 209 HOKE ST | | | | GADSDEN | AL | 35903-1704 |
| CONNIE R WRIGHT | 4225  KAMMER AVE | | | | DAYTON | OH | 45417-1128 |
| CONNIE RAE MONTOYA | 29802 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1844 |
| CONNIE RAHN | 48115 FULLER RD | | | | CHESTERFIELD | MI | 48051-2923 |
| CONNIE RAYMER | 303 W MAIN ST | | | | DEWITT | MI | 48820 |
| CONNIE REINHOLM | 1249 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1990 |
| CONNIE RENO | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| CONNIE REWOLD-NADJARIAN | 942 ASPEN DR | | | | ROCHESTER | MI | 48307-1005 |
| CONNIE RICHARDSON | 273 SPRING ST | | | | AKRON | OH | 44304-1248 |
| CONNIE RICHMOND | 933 HARVEST LN APT 6 | | | | LANSING | MI | 48917-4239 |
| CONNIE RIGDON | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| CONNIE RIVERA | 8349 WHITEHORN ST | | | | ROMULUS | MI | 48174-4169 |
| CONNIE ROBERTS | PO BOX 388 | | | | SPENCER | IN | 47460-0388 |
| CONNIE ROBINSON | 608 BRADLEY DR APT F | | | | FORTVILLE | IN | 46040-1268 |
| CONNIE ROLISON | 15239 PARK ST | | | | LINDEN | MI | 48451-8859 |
| CONNIE ROSENBAUM | 47777 330TH ST | | | | ELK POINT | SD | 57025-6814 |
| CONNIE ROSS | 260 STADIUM AVE | | | | W CARROLLTON | OH | 45449-1314 |
| CONNIE ROSSO | 1495 JAY ST | | | | ROCHESTER | NY | 14611-1023 |
| CONNIE RUIZ | 2533 TANDI TRL | | | | ROUND ROCK | TX | 78664-6233 |
| CONNIE RUSH | 3624 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| CONNIE S ALLEN | 534  VISTA AVE. | | | | VANDALIA | OH | 45377-1846 |
| CONNIE S BUSH | 923 E HARBOR | | | | BAY CITY | MI | 48708-3996 |
| CONNIE S CHRISTJOHN | 2111 OLD ANNISTON HWY. | | | | GADSDEN | AL | 35905 |
| CONNIE S DEATON | 6196 HOOVER AVE | | | | DAYTON | OH | 45417 |
| CONNIE S ERDMAN | 205 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6142 |
| CONNIE S ERDMAN | 3189 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2224 |
| CONNIE S GROUNDS | 402 E GRAHAM ST | | | | NEBANE | NC | 27302 |
| CONNIE S HORTON | PO BOX 880 | | | | CAROLINA BEACH | NC | 28428 |
| CONNIE S JOHNSON | 3148  BROOKS STREET | | | | DAYTON | OH | 45420-1958 |
| CONNIE S JOHNSON | 3148 BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| CONNIE S RIGDON | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| CONNIE S SCHERF | 4020 CAMBRIA DR APT 15 | | | | BAY CITY | MI | 48706-2289 |
| CONNIE S SHAW | 2488 NORTH 300 EAST | | | | KOKOMO | IN | 46901-3514 |
| CONNIE S SMOLAK | 39 S MAIN ST | APT 3 | | | YOUNGSTOWN | OH | 44515-3253 |
| CONNIE S WEDDLE | 200 E 4TH ST | | | | TILTON | IL | 61833-7417 |
| CONNIE S. WALKER | 140 JOHNSON AVE. | | | | SARDIS CITY | AL | 35956 |
| CONNIE SALCIDO DELGADO, BINGHAM MCCUTCHEN, C/O BKK LANDFILL PRP GROUP | 355 S GRAND AVE STE 4400 | | | | LOS ANGELES | CA | 90071-3106 |
| CONNIE SARATE | 34179 ZIMMER DR | | | | STERLING HTS | MI | 48310-6064 |
| CONNIE SAVAGE | 13015 S. HARRIS ROAD | | | | GREENWOOD | MO | 64034 |
| CONNIE SAVELL | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| CONNIE SCARPELLI | 6436 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE SCHEIDEL | 4636 16 MILE RD | | | | KENT CITY | MI | 49330-9454 |
| CONNIE SCHLUPP | 510 CENTRAL AVE | | | | MANSFIELD | OH | 44905-1966 |
| CONNIE SCHREIBER | 1170 SEQUOYA TRL | | | | COLUMBIA | TN | 38401-8411 |
| CONNIE SCHULZ | 325 WESTBROOK DR # A | | | | OSHKOSH | WI | 54904-7829 |
| CONNIE SCOTT | 4428 HERMOSA DR | | | | SHREVEPORT | LA | 71119-8412 |
| CONNIE SEAL | 7332 OAK RD | | | | VASSAR | MI | 48768-9292 |
| CONNIE SEGLUND | 8618 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3408 |
| CONNIE SELVERA | 2187 ANOKA ST | | | | FLINT | MI | 48532-4404 |
| CONNIE SHAW | 2488 N 300 E | | | | KOKOMO | IN | 46901-3514 |
| CONNIE SILAS | 1823 N GERMAN CHURCH RD | | | | INDIANAPOLIS | IN | 46229-1913 |
| CONNIE SIMONI | 120 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| CONNIE SISCO | 1408 VIENNA RD | | | | NILES | OH | 44446-3502 |
| CONNIE SIZEMORE | 1816 WINDING WAY | | | | ANDERSON | IN | 46011-1841 |
| CONNIE SMARGIASSO | 57   COAL HILL RD. | | | | GREENVILLE | PA | 16125-8606 |
| CONNIE SMARGIASSO | 57 COAL HILL RD | | | | GREENVILLE | PA | 16125-8606 |
| CONNIE SMITH | 3982 STUDOR RD | | | | SAGINAW | MI | 48601-5745 |
| CONNIE SMITH | 5034 HILLCREST DR | | | | FLINT | MI | 48506-1524 |
| CONNIE SNYDER | 1841 MISTYHILL DR | | | | CINCINNATI | OH | 45240-3372 |
| CONNIE SONAFRANK | 2072 S WALLICK RD | | | | PERU | IN | 46970-7353 |
| CONNIE SONGER | 1016 OAK WOODS LN | | | | MOSCOW MILLS | MO | 63362-1908 |
| CONNIE SPITLER | 112 CREEKSIDE COMMONS DR. | | | | CORTLAND | OH | 44410 |
| CONNIE STANFORTH | 4580 BOTTOM LANE RD. | | | | HILLSBORO | OH | 45133 |
| CONNIE STARK | 4428 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| CONNIE STAVROS | 194 SPRINGDALE LN | | | | BLOOMINGDALE | IL | 60108-3025 |
| CONNIE STEWART | 229 STATE HIGHWAY UU | | | | BURFORDVILLE | MO | 63739-9039 |
| CONNIE STILES | PO BOX 620624 | | | | OVIEDO | FL | 32762-0624 |
| CONNIE STOKEN | 7163 22 MILE RD | | | | SAND LAKE | MI | 49343-9664 |
| CONNIE STRINGER | PO BOX 200633 | | | | CARTERSVILLE | GA | 30120-9011 |
| CONNIE SURDUCAN | 56091 SUMMIT DR | | | | SHELBY TWP | MI | 48316-5851 |
| CONNIE SUTHERLAND | 306 NE 104TH AVE APT 39 | | | | VANCOUVER | WA | 98664-4584 |
| CONNIE TAYLOR | 3138 BERKLEY ST | | | | FLINT | MI | 48504-3206 |
| CONNIE TERRIAN | 6097 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| CONNIE THOMAS | 5302 W 250 S | | | | RUSSIAVILLE | IN | 46979-9412 |
| CONNIE THOMPSON | 1356 S BATES ST | | | | BIRMINGHAM | MI | 48009-1987 |
| CONNIE THORNTON | 5158 WESTPOINT STREET | | | | DEARBORN HTS | MI | 48125-2157 |
| CONNIE THRONEBERRY | 2149 MCGREGOR CIR | | | | O FALLON | MO | 63368-3782 |
| CONNIE TOBY | 4488 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CONNIE TOPPI | 7023 WINDRIDGE LN | | | | FLINT | MI | 48507-4693 |
| CONNIE TRIMBLE | 5686 BRIARWOOD DRIVE | LOT 73 | | | MILLINGTON | MI | 48746 |
| CONNIE TROUTMAN | 1902 LAVACA ST | | | | FRIENDSWOOD | TX | 77546 |
| CONNIE TRUETT | 5330 E VIENNA RD | | | | CLIO | MI | 48420-9771 |
| CONNIE TUBBS | 855 W JEFFERSON ST LOT 173A | | | | GRAND LEDGE | MI | 48837-1361 |
| CONNIE TUDOR | 4103 DEE ANN DR | | | | KOKOMO | IN | 46902-4426 |
| CONNIE TURNER | 454 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE URBAN | 4506 KENMORE AVE | | | | CLEVELAND | OH | 44134-2446 |
| CONNIE VAN NORMAN | 10145 OZGA ST | | | | ROMULUS | MI | 48174-1336 |
| CONNIE VIDA | 402 BAPTISTE AVE | | | | MONROE | MI | 48162-6712 |
| CONNIE WAIDLER | 11767 BEHLKE RD SE | | | | FIFE LAKE | MI | 49633-8010 |
| CONNIE WALLPE | 407 SOUTHWOOD DR | | | | TIPTON | IN | 46072-8461 |
| CONNIE WANSLEY | 629 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| CONNIE WARREN | 348 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8748 |
| CONNIE WATSON | 2899 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2398 |
| CONNIE WEATHERFORD | 2016 E 47TH ST | | | | ANDERSON | IN | 46013-2718 |
| CONNIE WEAVER | 84 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1720 |
| CONNIE WEAVER | PO BOX 316 | | | | SHARPSVILLE | IN | 46068-0316 |
| CONNIE WEHRLY | 7529 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9205 |
| CONNIE WELTON | 105 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1763 |
| CONNIE WESTBROOKS | 16530 CHEYENNE ST | | | | DETROIT | MI | 48235-4219 |
| CONNIE WHITESELL | 700E WATER ST | | | | HARTFORD CITY | IN | 47348 |
| CONNIE WILL | 2289 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| CONNIE WILLIAMS | 9813 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| CONNIE WILLIAMSON | 721 N WILLIAMS ST | | | | PAULDING | OH | 45879-1031 |
| CONNIE WINCHELL | 2611 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| CONNIE WINK | 23522 BRECKLER RD, RR 9 | | | | DEFIANCE | OH | 43512 |
| CONNIE WOOD | 11053 SAGE THRASHER AVE | | | | WEEKI WACHEE | FL | 34614-1319 |
| CONNIE WORDEN | 708 N LINN ST 2 | | | | BAY CITY | MI | 48706-4804 |
| CONNIE WYANT | 1295 VIRGINIA CT | | | | BLUFFTON | IN | 46714-1600 |
| CONNIE WYATT JR | 3710 MONZA DR | | | | SEBRING | FL | 33872-2019 |
| CONNIE Y EMERY | 8375  BROOKWOOD | | | | WARREN | OH | 44484-1554 |
| CONNIE YEWCHYN TTEE | CONNIE YEWCHYN TR | U/A 9/7/01 | 1900 DIANA DR #3-A | | HALLANDALE | FL | 33009-4715 |
| CONNIE YOUNG | 117 S WEST AVE | | | | JACKSON | MI | 49201-2011 |
| CONNIE YOUNG | 18960 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3937 |
| CONNIE ZINS | 317 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| CONNIE, ELAINE I | 5215 OTSEGO ST | | | | BURTON | MI | 48509-2023 |
| CONNIE, ELAINE I | 5215 OTSEGO STREET | | | | BURTON | MI | 48509-2023 |
| CONNIE, HAHNE | KRUSE LEONARD PC | 4190 TELEGRAPH RD STE 3500 | | | BLOOMFIELD HILLS | MI | 48302-2043 |
| CONNIFF, JAMES J | PO BOX 728 | | | | MEMPHIS | MI | 48041-0728 |
| CONNIN, TIMOTHY G | 24461 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8925 |
| CONNINE, CHARLOTTE A | PO BOX 413 | | | | HASLETT | MI | 48840-0413 |
| CONNIS BOOTH | 2770 APPLE HILL RD | | | | LYNNVILLE | TN | 38472-5508 |
| CONNIS BOOTH JR | 2596 APPLE HILL RD | | | | LYNNVILLE | TN | 38472-5508 |
| CONNIS E SHORT | 66847 LAKE RIDGE RD | | | | LORE CITY | OH | 43755 |
| CONNIS SHORT | 66847 LAKE RIDGE RD | | | | LORE CITY | OH | 43755-9613 |
| CONNIS, JIMMIE D | 5306 DEER CT | | | | BEAVERTON | MI | 48612-8127 |
| CONNLEY, DENNIS E | 5598 BUCKTOWN RD | | | | WILLIAMSBURG | OH | 45176-9584 |
| CONNLY PHILLIPS | 12200 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| CONNOLE, BETTY J | 17179 KINLOCH | | | | REDFORD | MI | 48240-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNOLE, BETTY J | 17179 KINLOCK | | | | REDFORD TWP | MI | 48240-2228 |
| CONNOLE, JEFFREY L | 6655 ZELZAH AVE | | | | RESEDA | CA | 91335-5624 |
| CONNOLE, MARY V | 9338 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1587 |
| CONNOLE, THOMAS D | 1209 KEMMAN AVE | | | | LA GRANGE PK | IL | 60526-1212 |
| CONNOLEY, DELORES I | 5199 SABRINA LN NW | | | | WARREN | OH | 44483-1281 |
| CONNOLLEY, DAVID O | 106 CUSICK CT | | | | MURFREESBORO | TN | 37128-3760 |
| CONNOLLY & SON'S STORAGE | ATTN: BILL CONNOLLY | 6748 COGSWELL ST | | | ROMULUS | MI | 48174-4038 |
| CONNOLLY BOVE LODGE & HUTZ LLP | JEFFREY C. WISLER, CHRISTINA M. THOMPSON | THE NEMOURS BUILDING | 1007 NORTH ORANGE ST | PO BOX 2207 (19899) | WILMINGTON | DE | 19801 |
| CONNOLLY BUICK CO., INC. | ADAM CONNOLLY | 350 WORCESTER RD | | | FRAMINGHAM | MA | 01702-5372 |
| CONNOLLY CHEVROLET | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| CONNOLLY JR, ANDREW B | 536 FLANDERS ST | | | | SOUTHINGTON | CT | 06489-2067 |
| CONNOLLY JR, EDWARD H | 33122 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3469 |
| CONNOLLY JR, JOHN J | RD. #1 534 PARK LANE | | | | PRINCETON | NJ | 08540-9801 |
| CONNOLLY JR, JOHN J | RR BOX 1 | | | | PRINCETON | NJ | 08540 |
| CONNOLLY JR, LEONARD F | 6278 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9292 |
| CONNOLLY JR, LEONARD F | 6278 CAMPBELL BOULEVARD | | | | LOCKPORT | NY | 14094-9292 |
| CONNOLLY JR, RAYMOND J | 2711 N BURKHART RD | | | | HOWELL | MI | 48855-8616 |
| CONNOLLY JR, TEMPLE F | 5 TREE TOPS RD | | | | LANDENBERG | PA | 19350-1028 |
| CONNOLLY JR, THOMAS J | 85 GLEN ST | | | | WHITMAN | MA | 02382-1928 |
| CONNOLLY MARCIA | CONNOLLY, MARCIA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONNOLLY SCOTT M | 2316 HEAVENLY DRIVE | | | | EDMOND | OK | 73012-3192 |
| CONNOLLY THOMAS J SR | CONNOLLY, THOMAS J | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CONNOLLY TOOL & MACHINE CO | 2605 BRENNER DR | | | | DALLAS | TX | 75220-1319 |
| CONNOLLY, ANGELENE | 829 BAY ST | | | | PONTIAC | MI | 48342-1903 |
| CONNOLLY, ANN M | 57 FULLER RD | | | | BRIARCLIFF | NY | 10510-1327 |
| CONNOLLY, CAROLE | 7631 S IVANHOE WAY | | | | CENTENNIAL | CO | 80112 |
| CONNOLLY, CF SR & RP CONNOLLY TRUSTEES | 26 FRASER RD | CLAREMONT REALTY TRUST | | | FRAMINGHAM | MA | 01702-5931 |
| CONNOLLY, COTRINA C | 1647 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| CONNOLLY, DANIEL C | PO BOX 113 | | | | BARKER | NY | 14012-0113 |
| CONNOLLY, DANIEL E | 4327 CARNEY AVE | | | | ERIE | PA | 16510-3642 |
| CONNOLLY, DENNIS J | 5315 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| CONNOLLY, DIANE J | 1305 PARK LN | | | | DARBY | PA | 19023-1326 |
| CONNOLLY, EDWARD S | 7606 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-4140 |
| CONNOLLY, EDWARD S | 8068 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 |
| CONNOLLY, ELZABETH | 12 MCDERMOTT AVE | | | | STATEN ISLAND | NY | 10305 |
| CONNOLLY, EUGENE | 4245 MARGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1627 |
| CONNOLLY, GERALD M | REAR | 29 SPRING GARDEN STREET | | | DORCHESTER | MA | 02125-1226 |
| CONNOLLY, GERRY | 1016 SOUTH 9 9TH STREET | APT 16 | | | SEATTLE | WA | 98108 |
| CONNOLLY, GLORIA K | 2182 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| CONNOLLY, HUGH T | 419 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2150 |
| CONNOLLY, JACQUELINE | 1325 UPLAND WAY | | | | DOWNINGTOWN | PA | 19335-4023 |
| CONNOLLY, JASON A | 5920 COUNTRY TRL | | | | AUSTINTOWN | OH | 44515-5608 |
| CONNOLLY, JOHN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNOLLY, JOHN E | 732 LEWIS RD | | | | GENEVA | IL | 60134 |
| CONNOLLY, JOHN M | 609 CORIANDER COURT | | | | NOLENSVILLE | TN | 37135-9752 |
| CONNOLLY, JOHN R | 718 S HUTH RD | | | | BUFFALO | NY | 14225-1719 |
| CONNOLLY, JOHN R | PO BOX 1948 | | | | PAYSON | AZ | 85547-1948 |
| CONNOLLY, JOYCE M | 1301 MODAFF RD UNIT A4 | | | | NAPERVILLE | IL | 60565-6129 |
| CONNOLLY, JOYCE M | 5073 LOCKBOURNE RD | | | | COLUMBUS | OH | 43207-5073 |
| CONNOLLY, LEA A | 3635 LEGACY DR | | | | SPRINGFIELD | TN | 37172-6381 |
| CONNOLLY, LEONARD F | 6278 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9292 |
| CONNOLLY, LISA | 14559 SPARROW DR | | | | SHELBY TWP | MI | 48315-5042 |
| CONNOLLY, LISA A | 14559 SPARROW DR | | | | SHELBY TOWNSHIP | MI | 48315-5042 |
| CONNOLLY, LYDIA E | 23221 N CALETA CT | | | | SUN CITY WEST | AZ | 85375-2307 |
| CONNOLLY, MARC J | 11 CHEERFUL PL | | | | HIGHLANDS | NJ | 07732-1453 |
| CONNOLLY, MARIAN | 1129 BOYNTON AVE APT 2042 | | | | WESTFIELD | NJ | 07090 |
| CONNOLLY, MARK E | 43 GLEN CT | | | | SOUTHBOROUGH | MA | 01772-1845 |
| CONNOLLY, MARY E | 6 PROSPECT ST | | | | BLACKSTONE | MA | 01504-1652 |
| CONNOLLY, MICHAEL P | 2711 N BURKHART RD | | | | HOWELL | MI | 48855-8616 |
| CONNOLLY, MICHELE M | 8745 RACHAEL DR | | | | DAVISBURG | MI | 48350-1724 |
| CONNOLLY, NANCY O | 5220 TALBOTS LNDG | | | | ELLICOTT CITY | MD | 21043-6845 |
| CONNOLLY, NICHOLAS T | 5645 LANE LAKE CT | | | | BLOOMFIELD HILLS | MI | 48302-2926 |
| CONNOLLY, PATRICIA | 4947 LUCINDA DR. | | | | PRESCOTT | MI | 48756 |
| CONNOLLY, PATRICK C | 3819 ELMWOOD AVE | | | | AUSTINTOWN | OH | 44515-3118 |
| CONNOLLY, PATRICK J | 8745 RACHAEL DR | | | | DAVISBURG | MI | 48350-1724 |
| CONNOLLY, RAYMOND T | 6597 PARKWOOD DRIVE | | | | LOCKPORT | NY | 14094-6625 |
| CONNOLLY, ROBERT F | 11151 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| CONNOLLY, ROBERT V | 26843 OUR CT | | | | BONITA SPRINGS | FL | 34135-5202 |
| CONNOLLY, ROGER T | 146 CINDY ST | | | | OLD BRIDGE | NJ | 08857-3025 |
| CONNOLLY, RUBY K | 26843 OURCOURT | | | | BONITA SPRINGS | FL | 34135-5202 |
| CONNOLLY, SCOTT D | 2043 ASHFORD DR | | | | DAVISON | MI | 48423-8382 |
| CONNOLLY, SCOTT M | 2316 HEAVENLY DR | | | | EDMOND | OK | 73012-3192 |
| CONNOLLY, SCOTT M | 2316 HEAVENLY DRIVE | | | | EDMOND | OK | 73012-3192 |
| CONNOLLY, SHARON | 358 FOREST DR | | | | BELLE VERNON | PA | 15012-9675 |
| CONNOLLY, SHARON A | 358 FOREST DR | | | | BELLE VERNON | PA | 15012-9675 |
| CONNOLLY, STEVEN J | 13198 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| CONNOLLY, TERRENCE E | 5984 SOUTHGATE RD | | | | ROCHESTER | MI | 48306-2567 |
| CONNOLLY, TERRY | 6363 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3303 |
| CONNOLLY, THERESA L | 7333 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9714 |
| CONNOLLY, THOMAS J | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CONNOLLY, TIMOTHY C | 2182 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| CONNOLLY, WILLIAM | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CONNOLLY, WILLIAM J | 23221 N CALETA CT | | | | SUN CITY WEST | AZ | 85375-2307 |
| CONNOLLY-JONES, LOIS I | 4300 WHIDBEY CT | | | | ANACORTES | WA | 98221-1106 |
| CONNOLLY-SMITH, SUSAN | 827 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8779 |
| CONNOLLY-SMITH, SUSAN | 827 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNOMAC CORP | 340 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-6869 |
| CONNON, CLARENCE A | 3783 RED BUD LN | | | | CLARKSTON | MI | 48348-1452 |
| CONNON, JEAN M | 2337 EMMET | | | | ALPENA | MI | 49707-3427 |
| CONNON, JEAN M | 2337 EMMET ST | | | | ALPENA | MI | 49707-3427 |
| CONNON, LOWELL T | 3740 S SASHABAW RD | | | | CLARKSTON | MI | 48348-1393 |
| CONNON, MARGARET J | 280 LANSING DR | | | | WATERFORD | MI | 48328-3035 |
| CONNON, MARGARET J | 280 LANSING DRIVE | | | | WATERFORD | MI | 48328-3035 |
| CONNOR CORP | 10633 COLDWATER RD STE 200 | | | | FORT WAYNE | IN | 46845-1236 |
| CONNOR CORP | 1319 PRODUCTION RD | | | | FORT WAYNE | IN | 46808-1164 |
| CONNOR CORP | CAROL BARTHOLD | 10633 COLDWATER RD | # 200 | | FORT WAYNE | IN | 46845-1236 |
| CONNOR CORP | CAROL BARTHOLD | 2701 DWENGER AVE | | | FORT WAYNE | IN | 46803-1417 |
| CONNOR CORP | CAROL BARTHOLD | 2701 DWENGER AVENUE | | | EATON RAPIDS | MI | 48827 |
| CONNOR DO PA | 2401 FOREST DR | | | | INVERNESS | FL | 34453-3720 |
| CONNOR ERIC J | 188 CEDARGROVE DR | | | | ROCHESTER | NY | 14617-4024 |
| CONNOR ERIC J | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 188 CEDARGROVE DR | | | ROCHESTER | NY | 14617-4024 |
| CONNOR HOLMES JR | 4996 WORCHESTER ST | | | | DENVER | CO | 80239-4363 |
| CONNOR JENESSA | CONNOR, JENESSA | 19390 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-2458 |
| CONNOR JOHN E & ASSOCIATES | 1860 ONE AMERICAN SQ | PO BOX 82020 | | | INDIANAPOLIS | IN | 46282 |
| CONNOR JR, JAMES T | 57 MOUNTAIN RD | | | | PLAINS | MT | 59859-9323 |
| CONNOR LEECUE | 2609 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5624 |
| CONNOR MARGARET R (ESTATE OF) (654383) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CONNOR THOMAS | 5959 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9769 |
| CONNOR, AARON J | 1606 NORTHEAST 67TH STREET | | | | KANSAS CITY | MO | 64118-3625 |
| CONNOR, ALBERT J | 12534 LARKINS RD | | | | BRIGHTON | MI | 48114-9003 |
| CONNOR, ALEXANDRA K | 8089 CRESTVIEW DR | | | | CADILLAC | MI | 49601-8268 |
| CONNOR, BETTY S | 1516 HOLLY BERRY WAY | | | | ANNISTON | AL | 36207-9678 |
| CONNOR, CHERYL L | 1227 LAKESHORE DR | | | | ROCHESTER | IN | 46975-2412 |
| CONNOR, CHRISTINA | 10247 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2059 |
| CONNOR, CHRISTINE | 19344 CENTRALIA | | | | REDFORD | MI | 48240-1409 |
| CONNOR, DAVID M | 11218 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| CONNOR, DEBORAH J | 3815 N OAK DR | G-42 | | | TAMPA | FL | 33611 |
| CONNOR, DIANNE A | 8576 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2558 |
| CONNOR, DOROTHY A | 145 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5201 |
| CONNOR, DOROTHY A | 145 DIANE DRIVE | | | | CHEEKTOWAGA | NY | 14225-5201 |
| CONNOR, EDWARD | 18864 SUNSET ST | | | | DETROIT | MI | 48234-2046 |
| CONNOR, ELIZABETH A | 842 WOODED ACRES RD | | | | LAKE WACCAMAW | NC | 28450-9576 |
| CONNOR, ERIC J | 188 CEDARGROVE DR | | | | ROCHESTER | NY | 14617-4024 |
| CONNOR, GERALD H | 45 PRENTICE ST | | | | PLAINVILLE | CT | 06062 |
| CONNOR, JAMES E | 5302 WABASH AVE | | | | BALTIMORE | MD | 21215-4809 |
| CONNOR, JAMES F | 842 WOODED ACRES RD | | | | LAKE WACCAMAW | NC | 28450-9576 |
| CONNOR, JEFFRY A | 4106 CULVER RD | | | | ROCHESTER | NY | 14622-1248 |
| CONNOR, JOHN D | 11 LAUREL CREST DR | | | | HOWELL | NJ | 07731-2632 |
| CONNOR, JON R | 63 ESTALL RD | | | | ROCHESTER | NY | 14616-3842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNOR, JON R | 63 ESTALL ROAD | | | | ROCHESTER | NY | 14616-3842 |
| CONNOR, JOSEPH A | 3935 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1919 |
| CONNOR, JOSEPH J | 422 GOLDEN MEADOWS CIR | | | | SUWANEE | GA | 30024 |
| CONNOR, JULIA | 4222 FOREST CREEK PKWY | | | | FORT WAYNE | IN | 46815-5587 |
| CONNOR, KEITH R | 3336 22ND ST | | | | HOPKINS | MI | 49328-9706 |
| CONNOR, KENNETH W | 3765 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-9059 |
| CONNOR, LAWRENCE E | 17 MILLBROOK RD | | | | NEWARK | DE | 19713-2552 |
| CONNOR, MARGARET R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CONNOR, MARGARET R | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| CONNOR, MARVA E | 6270 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| CONNOR, MARY | 145 SIMMONS ST | | | | HENDERSON | TN | 38340-5396 |
| CONNOR, MICHAEL | 1326 PIPER COURT | | | | CONCORD | NC | 28025-9183 |
| CONNOR, MICHAEL E | 524 HIGHWAY FF | | | | NAPOLEON | MO | 64074-7194 |
| CONNOR, MICHAEL G | 5302 WABASH AVENUE | | | | BALTIMORE | MD | 21215-4809 |
| CONNOR, MICHAEL P | 25151 DEQUINDRE RD LOT 38 | | | | MADISON HTS | MI | 48071-4220 |
| CONNOR, PAMELA D | 1001 ELAINE CT | | | | MCDONOUGH | GA | 30252-2893 |
| CONNOR, PATRICIA | 1326 PIPER COURT | | | | CONCORD | NC | 28025-9183 |
| CONNOR, RICHARD L | 37951 GRANTLAND ST | | | | LIVONIA | MI | 48150-5025 |
| CONNOR, ROBERT L | 113 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4528 |
| CONNOR, ROBERT L | 1606 NE 60TH TER | | | | GLADSTONE | MO | 64118-4909 |
| CONNOR, SALLIE | 1507 COSMOS WAY | | | | PFLUGERVILLE | TX | 78550-8943 |
| CONNOR, SALLIE | 1507 COSMOS WAY | | | | PFLUGERVILLE | TX | 79660-0943 |
| CONNOR, SHARON S | 872 BUCKNER RD SE | | | | MABLETON | GA | 30126-2702 |
| CONNOR, SHERVING L | 27 OAK AVE | | | | IRVINGTON | NJ | 07111-3852 |
| CONNOR, STEPHEN J | 3102 LINDA DR | | | | FLINT | MI | 48507-4523 |
| CONNOR, STEPHEN JOHN | 3102 LINDA DR | | | | FLINT | MI | 48507-4523 |
| CONNOR, T V | 338 2ND ST | | | | SOUTH AMBOY | NJ | 08879-1633 |
| CONNOR, TANNA R | 1831 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| CONNOR, TANNA R | 3488 W COUNTY RD 80 N | | | | KOKOMO | IN | 46901 |
| CONNOR, TIMOTHY J | 6349 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9195 |
| CONNOR, TOM E | 3511 JERREE ST | | | | LANSING | MI | 48911-2633 |
| CONNOR, TYREESE | 629 E GENESEE ST | | | | FLINT | MI | 48505-4302 |
| CONNOR, ULIS | PO BOX 652 | | | | WYNNE | AR | 72396-0652 |
| CONNOR, VIVIAN | 6130 KNAPP NE | | | | ADA | MI | 49301 |
| CONNOR, VIVIAN | 6130 KNAPP ST NE | | | | ADA | MI | 49301-8770 |
| CONNOR, WELLINGTON | 15178 BECKER DR | | | | MECOSTA | MI | 49332-9602 |
| CONNOR, WILLIAM R | 37 HOME AVE | | | | PITTSBURGH | PA | 15205-4411 |
| CONNOR, WILLIAM S | 9906 SIGLER RD | | | | NEW CARLISLE | OH | 45344-8510 |
| CONNOR-FRANKLIN, GLENDORA Y | 849 NW 104TH ST | | | | OKLAHOMA CITY | OK | 73114-5526 |
| CONNOR-RIVERA JODI | CONNOR-RIVERA, JODI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONNOR-RIVERA JODI | PARKER, DONNA | KROHN & MOSS - FL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| CONNOR-WINFIELD CORP | 2111 COMPREHENSIVE DR | | | | AURORA | IL | 60505-1345 |
| CONNORS INC JACK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNORS JOHN H SR (344067) | STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CONNORS JOHN W ATTORNEY AT LAW | 37 HARVARD ST | | | | WORCESTER | MA | 01609 |
| CONNORS LORRAINE C | CONNORS, LORRAINE C | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CONNORS SUPPLY CO INC | 607 S ARCH ST | | | | JANESVILLE | WI | 53548-4456 |
| CONNORS TRUCKING INC | 7333 FOSDICK RD | | | | SALINE | MI | 48176-9089 |
| CONNORS, BEATRICE | 4220 LILLIAN HALL LN | | | | ORLANDO | FL | 32812-8153 |
| CONNORS, BERNARD A | 1401 S E ST | | | | ELWOOD | IN | 46036-2339 |
| CONNORS, BETTE L | 1016 PLEASANT AVE | | | | MCKEESPORT | PA | 15133-3942 |
| CONNORS, BETTY J. | 1126 LAKE MEADOW LN | | | | BRUNSWICK | OH | 44212-5304 |
| CONNORS, BRIAN A | 635 N 3RD ST | | | | ELWOOD | IN | 46036-1033 |
| CONNORS, CHRISTINA M | 2817 PEDIGO PL | | | | THOMPSONS STN | TN | 37179-9267 |
| CONNORS, CONSTANCE | 6408 ANITA DR | | | | PARMA HEIGHTS | OH | 44130-2822 |
| CONNORS, DIANE A | 2220 E CRISTINA AVE | | | | SIERRA VISTA | AZ | 85635-4132 |
| CONNORS, DONALD D | 221 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5790 |
| CONNORS, DONALD E | 17336 FLEETWOOD LN | | | | SOUTH BEND | IN | 46635-1362 |
| CONNORS, DOROTHY M | 2551 BECK RD | | | | CRESTLINE | OH | 44827-9717 |
| CONNORS, DOROTHY S | 118 S WAWASET RD | | | | WEST CHESTER | PA | 19382-6746 |
| CONNORS, EMILY G | 29 JANE LN | | | | DEPEW | NY | 14043-1909 |
| CONNORS, EMILY G | WILLIAMSTOWNE VILLAGE | 29 JANE LN | | | DEPEW | NY | 14043-1909 |
| CONNORS, FLORENCE P | 130 HUFFER RD | | | | HILTON | NY | 14468-9537 |
| CONNORS, FRANK J | 4220 LILLIAN HALL LANE | | | | ORLANDO | FL | 32812-8153 |
| CONNORS, GLADYS M | 2300 DELAVAN DR | | | | DAYTON | OH | 45459-3542 |
| CONNORS, GREGORY C | 240 SANDHURST AVE | | | | DAYTON | OH | 45405-2417 |
| CONNORS, GREGORY C | 240 SANDHURST DR | | | | DAYTON | OH | 45405-2417 |
| CONNORS, JAMES E | 321 EDWARD J ST | | | | CLINTON | MI | 49236-9741 |
| CONNORS, JERRY E | 3080 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1406 |
| CONNORS, JOHN | 102 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 |
| CONNORS, JOHN C | PO BOX 301 | | | | TOWNSEND | DE | 19734-0301 |
| CONNORS, JOHN CLIFFORD | PO BOX 301 | | | | TOWNSEND | DE | 19734-0301 |
| CONNORS, JOHN E | 1020 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9715 |
| CONNORS, JOHN H | STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CONNORS, LEO J | 5463 N CEDAR RIVER RD | | | | GLADWIN | MI | 48624-9676 |
| CONNORS, LORRAINE T | PO BOX 1607 | | | | TROY | MI | 48099-1607 |
| CONNORS, MARGARET J | 48 TRAPELO ST | | | | BRIGHTON | MA | 02135-3131 |
| CONNORS, MARGIE P | 4600 FAYETTE CT | | | | DAYTON | OH | 45415-3205 |
| CONNORS, MARILYN K | 108 BAKER BLVD 16 | | | | BEAVER DAM | WI | 53916 |
| CONNORS, MELVIN C | 908 HOLLIDAY DR | | | | FAIRVIEW HTS | IL | 62208-2952 |
| CONNORS, MICHAEL D | 34622 DEVONSHIRE RD | | | | NEW BALTIMORE | MI | 48047-1038 |
| CONNORS, MICHAEL D | 4312 MUNFORD GILTEDGE RD | | | | BRIGHTON | TN | 38011-5088 |
| CONNORS, MICHAEL D | 4870 BRITTANY CT | | | | STERLING HTS | MI | 48310-2014 |
| CONNORS, MICHAEL J | 10 AUTUMN RIDGE RD | | | | NEWTOWN | CT | 06470-1062 |
| CONNORS, MICHELE T | 1356 CYPRESS HOLLOW CT | | | | SAINT CHARLES | MO | 63304-5083 |
| CONNORS, PATRICK J | PO BOX 106 | 10915 GOODALL ROAD | | | DURAND | MI | 48429-0106 |
| CONNORS, PAUL J | 4185 REGENTS PARK | | | | HAMBURG | NY | 14075-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNORS, PAUL S | 544 HARRINGTON RD | | | | HAVERTOWN | PA | 19083-2111 |
| CONNORS, RAYMOND A | 2310 RM RD | | | | ROCK | MI | 49880-9408 |
| CONNORS, TIMOTHY G | 1220 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1700 |
| CONNORS, VIRGIE M | 1515 STATE ROUTE 113 E | | | | MILAN | OH | 44846-9528 |
| CONNY BERGER | BARKHAUSENSTRASSE 6 | | | 01069 DRESDEN GERMANY | | | |
| CONNY PLUNK | 219 MOLLY LN | | | | MINEOLA | TX | 75773-1317 |
| CONO SAMMARCO | 6494 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| CONOCO PHILIPS | ATTN: TYLER SMITH 2114A CHEROKEE COMMERICAL CREDIT | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONOCO PHILLIPS | TYLER SMITH 2114A CHEROKEE | 600 N DAIRY ASHFORD ST | COMMERCIAL CREDIT | | HOUSTON | TX | 77079-1100 |
| CONOCOPHILLIPS | 600 N DAIRY ASHFORD ST | | | | HOUSTON | TX | 77079-1100 |
| CONOCOPHILLIPS | ATTN: GENERAL COUNSEL | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONOCOPHILLIPS | ATTN: GENERAL COUNSEL | PO BOX 2197 | | | HOUSTON | TX | 77252-2197 |
| CONOCOPHILLIPS | COMMERCIAL CONTRACT ADMINISTRATOR | 600 N DAIRY ASHFORD ST | P.O. BOX 2197 | | HOUSTON | TX | 77079-1100 |
| CONOCOPHILLIPS | HWY60 & HWY23 AUTO LAB 141 | | | | BARTLESVILLE | OK | 74004-0001 |
| CONOCOPHILLIPS | JACK SCOTT | 317 ADAMS BUILDING | | | BARTLESVILLE | OK | |
| CONOCOPHILLIPS ALASKA | POUCH 340014/ NSK 71 | | | | PRUDHOE BAY | AK | |
| CONOCOPHILLIPS ALASKA | POUCH 340014/ NSK 71 | | | | PRUDHOE BAY | AK | 99734 |
| CONOCOPHILLIPS COMPANY | PHILLIPS RECEIVABLE FUNDING | 600 N DAIRY ASHFORD ST | | | HOUSTON | TX | 77079-1100 |
| CONOFF, DAVID M | 22643 OUTER DR | | | | DEARBORN | MI | 48124-4230 |
| CONOMON, FRANCES A | 427 TROY AVE | | | | WILMINGTON | DE | 19804-2132 |
| CONOMON, FRANCES A | 427 TROY AVENUE | | | | WILMINGTON | DE | 19804-2132 |
| CONONICO, ANNA S | 223 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| CONONICO, ANNA S | 223 GLENDOLA N.W. | | | | WARREN | OH | 44483-1246 |
| CONONICO, ANNA-MARIE C | 9938 ROCKSIDE AVE | | | | LAS VEGAS | NV | 89148-4701 |
| CONONICO, CARL A | 836 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5323 |
| CONONICO, CARL A | 836 OAK KNOLL AVENUE NORTHEAST | | | | WARREN | OH | 44483-5323 |
| CONONICO, DONNA F | 29200 JONES LOOP RD LOT 139 | | | | PUNTA GORDA | FL | 33950-9301 |
| CONOVER JR, CHARLES S | 5 LANGHAM WAY | | | | YARDVILLE | NJ | 08620-1525 |
| CONOVER, ADAM | 15205 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| CONOVER, BETTY J | 942 S TOMKEN ST | | | | SHELBYVILLE | IN | 46176 |
| CONOVER, CHARLES F | 1680 W US 36 | | | | PENDLETON | IN | 46064 |
| CONOVER, CLARA W | 2012 GEORGE ST | | | | ANDERSON | IN | 46016-4548 |
| CONOVER, DONALD R | 5149 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| CONOVER, FRANK D | 8544 BRASWELL LANE | | | | ROCKY MOUNT | NC | 27803-8400 |
| CONOVER, FRANK D | 8544 BRASWELL LN | | | | ROCKY MOUNT | NC | 27803-8400 |
| CONOVER, JAMES E | 3265 W SOUTHWOOD DR | | | | FRANKLIN | WI | 53132-9150 |
| CONOVER, KEITH | 2107 EGGERT RD | | | | AMHERST | NY | 14226-2003 |
| CONOVER, LARRY J | 1127 NORTH GEORGE STREET | | | | RUSHVILLE | IN | 46173-1334 |
| CONOVER, MARJORIE J | 10533 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2441 |
| CONOVER, PATRICIA A | 731 OCEAN VIEW AVE | | | | GROVER BEACH | CA | 93433-1329 |
| CONOVER, RITA R | 927 BEARD ST | | | | FLINT | MI | 48503-5370 |
| CONOVER, WANDA H | 832 BROOKE RD | | | | VIRGINIA BEACH | VA | 23454-2704 |
| CONOWAY, GERALD R | 510 STILES DR | | | | ARLINGTON | TX | 76002-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONOYER, LARRY J | 24 WOLVERTON CT | | | | SAINT CHARLES | MO | 63301-4074 |
| CONOYER, TRAVIS K | 24 WOLVERTON CT | | | | SAINT CHARLES | MO | 63301-4074 |
| CONQUERGOOD, MELVIN D | 4035 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| CONQUERORS II LLP | 2010 HEARTH STONE DR | | | | GRAND LEDGE | MI | 48837-8947 |
| CONQUEST, ALICE L | 8259 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| CONQUEST, ALICE L | 8259 WEST MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48443 |
| CONQUEST, CAROLYN P | 4526 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1809 |
| CONQUEST, DEBRA A | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| CONQUEST, EDITH M | 535 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| CONQUEST, EDITH M | 535 OAKBROOK CIRCLE | | | | FLUSHING | MI | 48433 |
| CONQUEST, EVELYN E | 10369 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| CONQUEST, JOHN S | 13101 E COUNTY ROAD 700 S | | | | LOSANTVILLE | IN | 47354-9515 |
| CONQUEST, JOSHUA J | 11515 DAVIS ST | | | | GRAND BLANC | MI | 48439-1358 |
| CONQUEST, JOSHUA JAMES | 11515 DAVIS ST | | | | GRAND BLANC | MI | 48439-1358 |
| CONQUEST, LARRY E | 5531 ATLAS RD | | | | GRAND BLANC | MI | 48439-9758 |
| CONQUEST, VERNON J | 4011 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2876 |
| CONQUEST, WILLIAM J | 14271 WEIR RD | | | | CLIO | MI | 48420-8853 |
| CONRAD A FOSTER | 8524 LAUDER ST | | | | DETROIT | MI | 48228-2422 |
| CONRAD ANDREWS | 5441 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1184 |
| CONRAD B SKORC | 840   VIENNA RD | | | | PALMYRA | NY | 14522-9718 |
| CONRAD BAILEY | 2317 MARINER BLVD | | | | SPRING HILL | FL | 34609-3737 |
| CONRAD BARNAS | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| CONRAD BERGHOEFER | 465 RIVARD BLVD | | | | WATERFORD | MI | 48032-2665 |
| CONRAD BIXBY | PO BOX 405 | | | | LOCKPORT | NY | 14095 |
| CONRAD BLOCK JR | 300 TIFFIN ST APT 5 | | | | HUDSON | MI | 49247-1355 |
| CONRAD BROWN | 3900 N VIENNA WOODS DR | | | | MUNCIE | IN | 47304-1779 |
| CONRAD CARLSON JR | 1508 NEW YORK AVE | | | | LANSING | MI | 48906-4540 |
| CONRAD CASEY | 7202 E AMAPOLA AVE | | | | ORANGE | CA | 92869-2206 |
| CONRAD CASH | 5183 S 100 W | | | | ANDERSON | IN | 46013-9404 |
| CONRAD CODE | 5748 BENT TREE DR | | | | GAYLORD | MI | 49735-7604 |
| CONRAD CUMMINGS | 9000 US HIGHWAY 192 | | | | CLERMONT | FL | 34714 |
| CONRAD DAVILLIER JR | 6403 JONQUIL LN | | | | YPSILANTI | MI | 48197-9667 |
| CONRAD DEBLASIO | PO BOX 249 | | | | SOUTH RIVER | NJ | 08882 |
| CONRAD DOIG | 336 NW SHOREVIEW DR | | | | PORT ST LUCIE | FL | 34986-2904 |
| CONRAD DUENAS | 4801 RED BIRCH DR | | | | ARLINGTON | TX | 76018-1098 |
| CONRAD ELFSTRAND | 3612 43RD AVE S | | | | MINNEAPOLIS | MN | 55406-2823 |
| CONRAD ELSON JR | 920 LAKE GROVE | | | | LITTLE ELM | TX | 75068 |
| CONRAD ESTES | 80 RICE RD | | | | GUNTERSVILLE | AL | 35976-5356 |
| CONRAD FORMELL | 12260 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8466 |
| CONRAD FRANDSEN | 27 SPRINGBROOK SHORES DR | | | | ELMA | NY | 14059-9283 |
| CONRAD FREEMAN | 135 E COOK RD APT G8 | | | | MANSFIELD | OH | 44907-2579 |
| CONRAD HAGES | 3141 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| CONRAD HANCZEWSKI | 58 M F L | | | | PRUDENVILLE | MI | 48651 |
| CONRAD HERNANDEZ | 7662 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONRAD HOELLIG | MR C HOELLIG | HOCHHEIMER STR 51 | | 99094 ERFURT GERMANY | | | |
| CONRAD HOFFMAN | 402 MORNINGSIDE DR | | | | RICHMOND | MO | 64085-1938 |
| CONRAD HUMPHREY | 24520 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1724 |
| CONRAD HUNT | 10227 W 1050 S | | | | LOSANTVILLE | IN | 47354-9364 |
| CONRAD J WASHINGTON | 23861 MAJESTIC ST | | | | OAK PARK | MI | 48237-2249 |
| CONRAD JACKSON | 2341 ANNESLEY ST | | | | SAGINAW | MI | 48601-1512 |
| CONRAD JAGER | 2366 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2170 |
| CONRAD JAMES | 3012 KONKLE ST | | | | KALAMAZOO | MI | 49001-4567 |
| CONRAD JAMES ADMN OHIO BUREAU OF WORKERS COMPENSATION, | | | | | | | |
| CONRAD JENSEN | 270 PAIGE LN | | | | FORT VALLEY | VA | 22652-1743 |
| CONRAD JOEDECKE | GERANIENWEG 7 | | | BUEHL D-77815 GERMANY | | | |
| CONRAD K KING JR MD | 1400 PEOPLES PLZ STE 233 | | | | NEWARK | DE | 19702-5708 |
| CONRAD KELLNER | 1822 BETTY LOU CT | | | | PUNTA GORDA | FL | 33982-1613 |
| CONRAD KOZLINSKI | 11363 COPLEY CT | | | | SPRING HILL | FL | 34609-9673 |
| CONRAD KRUEGER | 38131 WALNUT ST | | | | ROMULUS | MI | 48174-4720 |
| CONRAD L SLORP | 308 WEST DAVID RD. | | | | DAYTON | OH | 45429-1810 |
| CONRAD LEBLANC | 2211 CREEKSIDE LN | | | | FRANKLIN | TN | 37064-4927 |
| CONRAD LEDER | 28094 HOOVER RD APT 4 | | | | WARREN | MI | 48093-4182 |
| CONRAD M CARLTON | 111 1/2 OAK AVE APT 8 | | | | WOODWARD | IA | 50276-2007 |
| CONRAD M WANTLAND | 101 S H ST | | | | TILTON | IL | 61833-7822 |
| CONRAD MAZUCHOWSKI | 15697 ALSIP ST | | | | ROSEVILLE | MI | 48066-2775 |
| CONRAD MEIR | 879 N CAMPBELL RD | | | | WEST BRANCH | MI | 48661-9515 |
| CONRAD MILLER JR | 1003 BARTON ST | | | | OTSEGO | MI | 49078-1576 |
| CONRAD MILLSAPP | 126 WABASH AVE | | | | KANSAS CITY | MO | 64124-1633 |
| CONRAD MORRISON | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| CONRAD MOSTILLER | 334 WOODBRIDGE GLN | | | | RICHMOND HTS | OH | 44143-1463 |
| CONRAD NEWPORT | 145 RUDY RD | | | | MANSFIELD | OH | 44903-8042 |
| CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST FL 26 | | | | PHILADELPHIA | PA | 19192-0001 |
| CONRAD OLESTON | 2020 BOND PL | | | | JANESVILLE | WI | 53548-3416 |
| CONRAD P ROBERTS | 4545 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042-1625 |
| CONRAD PETERSON | 4185 W 600 N-90 | | | | MARKLE | IN | 46770-9778 |
| CONRAD PIDGEON | 1530 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| CONRAD PLATEK | 226 E PARK ST | | | | ALBION | NY | 14411-1428 |
| CONRAD PLONSKI | 15 TAMARA TRL | | | | IUKA | MS | 38852-6442 |
| CONRAD POPP | 2201 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| CONRAD POPRAWA | 29160 GERTRUDE CT | | | | INKSTER | MI | 48141-1102 |
| CONRAD PROD/MCLEAN | 1504 HAMPTON HILL CIR | | | | MCLEAN | VA | 22101-6017 |
| CONRAD RATTAY | 8401 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| CONRAD REAMER | 7458 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| CONRAD REED | 50384 BOG RD | | | | BELLEVILLE | MI | 48111-2582 |
| CONRAD ROHN | 3156 N THOMAS RD | | | | FREELAND | MI | 48623-8869 |
| CONRAD ROSALES | 3842 E CLOVIS AVE | | | | MESA | AZ | 85206-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONRAD RUSSELL | 9478 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| CONRAD SANWICK | E8288 TRI STATE RD | | | | WESTBY | WI | 54667-7353 |
| CONRAD SCHARRER | 14045 N LEWIS RD | | | | CLIO | MI | 48420-8811 |
| CONRAD SCHMIDT | 341 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| CONRAD SCHULTZ | 24320 CAMBRIDGE ST | | | | WOODHAVEN | MI | 48183-3715 |
| CONRAD SCHWARTZ | 30144 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4428 |
| CONRAD SLORP | 308 W DAVID RD | | | | DAYTON | OH | 45429-1810 |
| CONRAD STEVENSON | PO BOX 1218 | | | | POOLER | GA | 31322-1218 |
| CONRAD SUCHARSKI | 2330 BEACHWOOD DR | | | | LAKE VIEW | NY | 14085-9747 |
| CONRAD SURDU | 5368 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| CONRAD SZAMBELAN | 1106 SUE LN | | | | MILTON | WI | 53563-1793 |
| CONRAD SZYDLOWSKI | 43912 ORLEANS CT | | | | CANTON | MI | 48187-2114 |
| CONRAD TARNACKI | 42041 DUXBURY DR | | | | STERLING HTS | MI | 48313-3473 |
| CONRAD THOMPSON | 15810 W BRANT RD | PO BOX 22 | | | BRANT | MI | 48614-2501 |
| CONRAD TOTH | 25514 FARRO CT | | | | WARREN | MI | 48089-1011 |
| CONRAD VON WALD | 6354 HIGHGROVE PARK CT | | | | SPRINGFIELD | VA | 22150 |
| CONRAD VORWERCK | 68 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 |
| CONRAD W SUCHARSKI | 2330 BEACHWOOD DR | | | | LAKE VIEW | NY | 14085-9747 |
| CONRAD W TRAUGHBER | 2400 WORTHINGTON DR. | | | | TROY | OH | 45373 |
| CONRAD WASHINGTON | 23861 MAJESTIC ST | | | | OAK PARK | MI | 48237-2249 |
| CONRAD WHITTAKER | 19347 STATE ROUTE 1078 S | | | | HENDERSON | KY | 42420-8827 |
| CONRAD WOOD | 262 DIAMOND CIR | | | | WHITMORE LAKE | MI | 48189-8265 |
| CONRAD WREN | 2322 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-6942 |
| CONRAD ZIARNIAK | 7035 DRAPER RD | | | | AKRON | NY | 14001-9498 |
| CONRAD, ANDREW J | PO BOX 355 | | | | VERNON | MI | 48476-0355 |
| CONRAD, ANDREW JOHN | PO BOX 355 | | | | VERNON | MI | 48476-0355 |
| CONRAD, ANNABELLE L | 2324 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| CONRAD, ANTHONY | 5511 DWIGHT AVE | | | | SAN JOSE | CA | 95118 |
| CONRAD, ARBUTUS M | 5933N CAMEL RIDER RD | | | | WETMORE | MI | 49895-9208 |
| CONRAD, ARLENE R | 295 JAMES WALKER RD | | | | CAMDEN | TN | 38320-7809 |
| CONRAD, ARTHUR W | 43 STRATHMORE AVE | | | | BUFFALO | NY | 14220-1734 |
| CONRAD, AUTUM E | 3050 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| CONRAD, BASIL J | 11609 CARLETON RD | | | | CLAYTON | MI | 49235-9731 |
| CONRAD, BILLY | 129 NORWICH AVE | | | | MOGADORE | OH | 44260-1034 |
| CONRAD, BILLY E | 2968 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2361 |
| CONRAD, BILLY E | 3005 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| CONRAD, CECIL W | 2832 SHARTLE ST | | | | MIDDLETOWN | OH | 45042-3348 |
| CONRAD, CHARLES L | 408 E 106TH ST | | | | KANSAS CITY | MO | 64131-4312 |
| CONRAD, CHARLES R | 9220 WALNUT ST | | | | KANSAS CITY | MO | 64114-3733 |
| CONRAD, CHRISTINE L | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| CONRAD, CHRISTINE LEONA | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| CONRAD, CHRISTOPHER R | 7333 BLACKBERRY RIDGE TRL | | | | HOWELL | MI | 48843-8207 |
| CONRAD, CLIFFORD LEROY | PO BOX 162 | | | | MONTROSE | MI | 48457-0162 |
| CONRAD, CURTIS L | 9404 S 82ND CT | | | | HICKORY HILLS | IL | 60457-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONRAD, DANIEL C | 1050 CERVI BLVD | | | LA SALLE ON N9J3L5 CANADA | | | |
| CONRAD, DANIEL C | 1050 CERVI BLVD | | | WINDSOR ONTARIO CANADA N9J-3L5 | | | |
| CONRAD, DANIEL J | 99 GLENMONT DR | | | | ROCHESTER | NY | 14617-2217 |
| CONRAD, DAVID | 4465 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| CONRAD, DAVID A | 3970 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| CONRAD, DAVID A | 8414 KENDALL CT | | | | ARVADA | CO | 80003-1231 |
| CONRAD, DAVID ALLEN | 4465 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| CONRAD, DAVID L | 26736 WHITES HILL RD | | | | WEST HARRISON | IN | 47060-8302 |
| CONRAD, DAVID R | PO BOX 152 | | | | CHURUBUSCO | IN | 46723-0152 |
| CONRAD, DAVID T | 3970 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| CONRAD, DEAN P | 9515 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-8713 |
| CONRAD, DEBORAH L | 426 STEWART LANE | | | | MANSFIELD | OH | 44907-1554 |
| CONRAD, DEBORAH L | 426 STEWART LN | | | | MANSFIELD | OH | 44907-1554 |
| CONRAD, DELORIS A | 7655 HAVERHILL ROAD EXTENSION | | | | LAKE WORTH | FL | 33463-8028 |
| CONRAD, DENNIS F | 137 LOVE ST | | | | WILLIAMSTON | MI | 48895-1215 |
| CONRAD, DON L | 3909 W 53RD ST | | | | ANDERSON | IN | 46011-9480 |
| CONRAD, DONALD L | 105 SUNSET BLVD W | | | | BATTLE CREEK | MI | 49017-5259 |
| CONRAD, DONALD R | 2802 FENTON RD | | | | FLINT | MI | 48507 |
| CONRAD, DONNA J | 21491 BAY HILLS DR | | | | MACOMB | MI | 48044-3022 |
| CONRAD, DUANE L | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| CONRAD, DUANE L. | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| CONRAD, DUANE P | RT. 1, 5590 S | | | | METAMORA | OH | 43540 |
| CONRAD, EDNA M | 907 KENTUCKY ST APT 103 | | | | WEST PLAINS | MO | 65775-2072 |
| CONRAD, EDWARD D | PO BOX 2034 | | | | BELLEVILLE | MI | 48112-2034 |
| CONRAD, EMMA J | 710 W UTAH AVE | | | | CHICKASHA | OK | 73018-5702 |
| CONRAD, ERIC E | 48971 KENNESAW CT | | | | CANTON | MI | 48187 |
| CONRAD, EVELYN F | 758 E HILLSDALE AVE | | | | SEVEN HILLS | OH | 44131-2463 |
| CONRAD, FRANK L | 2553 SAWYER RD | | | | KENT | NY | 14477-9619 |
| CONRAD, FREDERICK J | PO BOX 565 | | | | WEST BRANCH | MI | 48661-0565 |
| CONRAD, FREDRICA S | 1056 NORMANDY TRACE RD | | | | TAMPA | FL | 33602-5768 |
| CONRAD, GARY C | 5560 SE BYRON DR | | | | PORTLAND | OR | 97267-5042 |
| CONRAD, GARY E | 82 ARGYLE RD | | | | LANGHORNE | PA | 19047-8131 |
| CONRAD, GEORGE C | 11910 NE 1137 PVT RD | | | | DEEPWATER | MO | 64740-8221 |
| CONRAD, GEORGE J | 21491 BAY HILLS DR | | | | MACOMB | MI | 48044-3022 |
| CONRAD, GEORGE W | 3419 CROW VALLEY DR | | | | MISSOURI CITY | TX | 77459-3208 |
| CONRAD, GLEN L | PO BOX 185 | | | | NEW ROSS | IN | 47968-0185 |
| CONRAD, GREG E | 39611 WABASH ST | | | | ROMULUS | MI | 48174-1183 |
| CONRAD, HAROLD L | 2070 LEHIGH PL | | | | MORAINE | OH | 45439-3060 |
| CONRAD, HAZEL A | 31502 HARTFORD DR | | | | WARREN | MI | 48088-7309 |
| CONRAD, HAZEL A | 31502 HARTFORD DR. | | | | WARREN | MI | 48088-7309 |
| CONRAD, HUGH G | 295 JAMES WALKER RD | | | | CAMDEN | TN | 38320-7809 |
| CONRAD, HURLOT H | 217 641 N | | | | CAMDEN | TN | 38320 |
| CONRAD, IRENE | 1115 W BANNISTER DR | | | | MARION | IN | 46953-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONRAD, JACK Q | 2390 HARRODS POINTE TRCE | | | | LEXINGTON | KY | 40514-1447 |
| CONRAD, JACKIE R | PO BOX 12 | | | | SANDGAP | KY | 40481-0012 |
| CONRAD, JAMES E | 1314 GREENWICH ST | | | | SAGINAW | MI | 48602-1646 |
| CONRAD, JANICE E | 3033 BARDIN RD APT 718 | | | | GRAND PRAIRIE | TX | 75052-3869 |
| CONRAD, JANICE E | 3133 NW 89TH TER | | | | KANSAS CITY | MO | 64154-1836 |
| CONRAD, JEANETTE Z | 5320 S CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525-2840 |
| CONRAD, JEANETTE Z | 5320 SO CATHERINE AVE | | | | LAGRANGE | IL | 60525-2840 |
| CONRAD, JERRY A | 4748 S STATE ROAD 135 135 | | | | SALEM | IN | 47167 |
| CONRAD, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONRAD, JOHN D | 4217 SAN ANGELO AVE | | | | LAS VEGAS | NV | 89102 |
| CONRAD, JOHN F | 24803 PINE HL | | | | LEESBURG | FL | 34748-8343 |
| CONRAD, JOSEPH V | 29746 CAMBRIDGE ST | | | | FLAT ROCK | MI | 48134-1468 |
| CONRAD, JULIA A | 154 WALNUT CREEK PIKE | | | | CIRCLEVILLE | OH | 43113-1048 |
| CONRAD, JUNE A | 12129 MAYWOOD DR | | | | GRAND LEDGE | MI | 48837-9113 |
| CONRAD, KAREN A | 3549 OAK MEADOWS CT | | | | COMMERCE TWP | MI | 48382-1948 |
| CONRAD, KEITH W | 150 ABELL HANGER CIR | | | | MIDLAND | TX | 79707-6111 |
| CONRAD, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONRAD, KENNETH L | 365 COUNTY ROAD 685 | | | | TUSCOLA | TX | 79562-2551 |
| CONRAD, KEVIN M | 244 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 |
| CONRAD, KEVIN P | 138 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| CONRAD, LARRY D | 2046 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| CONRAD, LAVINA S | 359 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| CONRAD, LINDA F. | 125 OAK HILL DR | | | | HILLSBORO | OH | 45133-7391 |
| CONRAD, LINDA F. | 125 OAK HILLS DR | | | | HILLSBORO | OH | 45133-7391 |
| CONRAD, LINDA I | 3909 W 53RD ST | | | | ANDERSON | IN | 46011-9480 |
| CONRAD, LINDA K | 6201 MERCURY AVE | | | | BURTON | MI | 48509-2308 |
| CONRAD, LINDA K | 6201 MERCURY AVENUE | | | | BURTON | MI | 48509 |
| CONRAD, LORIS H | 8400 VAMO RD UNIT 108 | | | | SARASOTA | FL | 34231-7832 |
| CONRAD, LOU E | 611 NO WARD RD | | | | LEE<S SUMMIT | MO | 64063-1830 |
| CONRAD, LOU E | 611 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1830 |
| CONRAD, LOUELLA | PO BOX 162 | | | | MONTROSE | MI | 48457-0162 |
| CONRAD, LOUIS J | 5395 CURTIS RD | | | | ATTICA | MI | 48412-9264 |
| CONRAD, LUCYANNA A | 1071 SPRUCE ST | | | | GREENSBURG | PA | 15601-5621 |
| CONRAD, MABLE G | 109 TERRYLYN DR | | | | TIPTON | IN | 46072-9296 |
| CONRAD, MARSHALL | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| CONRAD, MARTIN K | 7460 WOODSIDE DR | | | | HUDSONVILLE | MI | 49426-9100 |
| CONRAD, MARY A | 420 S OPDYKE RD APT 7A | | | | PONTIAC | MI | 48341-3111 |
| CONRAD, MARY L | 12190 ROAD 325 | | | | UNION | MS | 39365-8043 |
| CONRAD, MARY M | 1218 PALMETTO DR | | | | LADY LAKE | FL | 32159-2449 |
| CONRAD, MARY M | 1218 PALMETTO DRIVE | | | | LADY LAKE | FL | 32159-2449 |
| CONRAD, MARY R | 9261 SUNRISE LAKES BLVD | PHASE 3  BLDG 97  APT 205 | | | SUNRISE | FL | 33322-1381 |
| CONRAD, MARY R | 9261 SUNRISE LAKES BLVD | PHASE 3 BLDG 97 APT 205 | | | SUNRISE | FL | 33322 |
| CONRAD, MATTHEW J | 8341 MACK RD | | | | LINDEN | MI | 48451-9612 |
| CONRAD, MICHAEL E | 8544 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONRAD, MICHAEL J | 13638 W MONTEBELLO AVE | | | | LITCHFIELD PARK | AZ | 85340-8399 |
| CONRAD, MICHAEL K | 244 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 |
| CONRAD, MICHAEL L | 1404 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1624 |
| CONRAD, MICHAEL S | 878 VIEWLAND DR | | | | ROCHESTER HLS | MI | 48309-2577 |
| CONRAD, OCIE | 7906 E 118TH ST | | | | KANSAS CITY | MO | 64134-4047 |
| CONRAD, OLIN G | 334 GEORGE AVE | | | | BALTIMORE | MD | 21221-3733 |
| CONRAD, PAM M | 5836 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| CONRAD, PAUL | 28780 APPLE BLOSSOM DR | | | | FLAT ROCK | MI | 48134-3327 |
| CONRAD, PAUL D | 431 SUMMER LAKE DR | | | | BEDFORD | IN | 47421 |
| CONRAD, PAUL T | 2191 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| CONRAD, PHYLLIS M | 236 TRACE HARBOR RD | | | | MADISON | MS | 39110-8731 |
| CONRAD, PRINCESS IRENE | 217 HWY 641 N | | | | CAMDEN | TN | 38320-0217 |
| CONRAD, R L | 1534 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3831 |
| CONRAD, RANDALL B | 26578 WHITES HILL RD | | | | WEST HARRISON | IN | 47060-8300 |
| CONRAD, RICHARD E | 1133 CLUB VIEW DR | | | | DAYTON | OH | 45458-6079 |
| CONRAD, RICHARD E | 436 GAINESWAY DR N | | | | GREENWOOD | IN | 46142-9091 |
| CONRAD, RICHARD F | 73 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2665 |
| CONRAD, RICHARD FRANCIS | 73 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2665 |
| CONRAD, RICHARD G | 2122 ROHNE DR | | | | CEDAR HILL | TX | 75104-1009 |
| CONRAD, RICHARD M | 82 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1355 |
| CONRAD, RICHARD W | 2007 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-9157 |
| CONRAD, RITA A | 2805 S CINDY LN | | | | OKLAHOMA CITY | OK | 73110 |
| CONRAD, ROBERT E | 3530 BERGMAN AVE | | | | LANSING | MI | 48910-4604 |
| CONRAD, ROBERT G | 7729 SUBURBAN LN | | | | BRIDGEVIEW | IL | 60455-1044 |
| CONRAD, ROBERT J | 500 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1831 |
| CONRAD, ROBERT J | 928 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| CONRAD, ROBERT J. | 928 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| CONRAD, ROBERT L | 1088 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9304 |
| CONRAD, ROBERT M | 5545 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| CONRAD, RODGER L | 3102 SE 18TH CT | | | | OKEECHOBEE | FL | 34974-6310 |
| CONRAD, RONALD B | 6053 BARTONVILLE RD | | | | BELDING | MI | 48809-9723 |
| CONRAD, RONALD O | 10324 RIDGE RD | | | | N ROYALTON | OH | 44133-2910 |
| CONRAD, ROY L | 4044 FM 3136 | | | | CLEBURNE | TX | 76031-8891 |
| CONRAD, RUTH A | 2046 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| CONRAD, RUTH L | 15350 18 MILE RD APT 111 | | | | CLINTON TWP | MI | 48038-5882 |
| CONRAD, SAUNDRA | 1834 W SPENCER AVE | | | | MARION | IN | 46952-3376 |
| CONRAD, SCOTT J | 2091 E SPRUCE CT | | | | OAK CREEK | WI | 53154-1233 |
| CONRAD, SHARON K | 7729 SUBURBAN LN | | | | BRIDGEVIEW | IL | 60455-1044 |
| CONRAD, SHELVA J | 3651 S HOLLAND RD | | | | SIDNEY | MI | 48885-9600 |
| CONRAD, SHERRY E | 5395 CURTIS RD | | | | ATTICA | MI | 48412-9264 |
| CONRAD, SHIRLEY MAE | 9183 BELL RD | | | | BIRCH RUN | MI | 48415-9039 |
| CONRAD, STANLEY A | 10398 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| CONRAD, SUZANNE | PO BOX 2069 | | | | READING | PA | 19608-0069 |
| CONRAD, THOMAS G | 63 THATCHER RD | | | | ROCHESTER | NY | 14617-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONRAD, WANDA S | 5545 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| CONRAD, WANDA S | 5545 W. 300S | | | | ANDERSON | IN | 46011-9433 |
| CONRAD, WILLAM D | 8158 CASTLE ROCK DR | | | | WARREN | OH | 44484-4484 |
| CONRAD, WILLAM D | 8158 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| CONRAD, WILLIAM J | 29712 COLONY DR | | | | DAGSBORO | DE | 19939-3315 |
| CONRAD-FUGATE, JANET B | PO BOX 21 | | | | GOLETA | CA | 93116-0021 |
| CONRADE SPEARMAN | 224 W 13TH ST | | | | ANDERSON | IN | 46016-1631 |
| CONRADE, DONALD E | 5204 MACANDREW DR | | | | CHARLOTTE | NC | 28226-3236 |
| CONRADI, C | 11575 CARRIAGE CT | | | | EDEN PRAIRIE | MN | 55344-5339 |
| CONRADO CANTU | 9185 88TH AVE | | | | ZEELAND | MI | 49464-9473 |
| CONRADO DUENAS JR | 1321 WEBB FERRELL RD S | | | | ARLINGTON | TX | 76002-4572 |
| CONRADO L JABALLAS | 1351 N CALVADOS AVE | | | | COVINA | CA | 91722 |
| CONRADO MALDONADO | 1004 E TRINITY ST | | | | VICTORIA | TX | 77901-5439 |
| CONRADO PADILLA | RITA PEREZ DE MORENO 40 | COL MATANCILLAS | | OJUELOS DE JALISCO J MEXICO 47540 | | | |
| CONRADO SALAS | 15815 E STATE ROAD 78 | | | | OKEECHOBEE | FL | 34974-0337 |
| CONRADSON, RONALD J | 3817 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-4236 |
| CONRADSON, SHARON M | 300 SUNSET DR | | | | ENTERPRISE | AL | 36330-2335 |
| CONRADT, DANIEL J | 33 W GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |
| CONRADT, DANIEL J | 33 WEST GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |
| CONRADY CONSULTANT SERVICES | 118 PINETREE CIR | | | | COLUMBIANA | AL | 35051-9333 |
| CONRAIL | 1000 HOWARD BLVD STE NO 43 | | | | MOUNT LAUREL | NJ | 08054 |
| CONRAIL | 507 HIBBEN BUILDING | 700 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| CONRAIL | CHEVROLET DIVISION OF GM | FACILITIES & ENVIRONMENTAL DEPARTMENT | 30007 VAN DYKE AVE | | WARREN | MI | 48093-2350 |
| CONRAIL | GENERAL MOTORS CORPORATION | 30007 VAN DYKE AVE | | | WARREN | MI | 48093-2350 |
| CONRAIL INC | 17301 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2734 |
| CONRAIL INC | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| CONRAIL INC | ATTN: MANAGER - INSURANCE | PO BOX 41406 | TWO COMMERCE SQUARE 6A | | PHILADELPHIA | PA | 19101-1406 |
| CONRAIL INC | ATTN: MANAGER-INSURANCE | PO BOX 41416 | TWO COMMERCE SQUARE 16A | | PHILADELPHIA | PA | 19103 |
| CONRAIL INC | ATTN: ROBERT DEMPSEY, REAL ESTATE DEPT. | 1000 HOWARD STREET | | | MOUNT LAUREL | NJ | 08054 |
| CONRAIL INC | PO BOX 116953 | | | | ATLANTA | GA | 30368-6953 |
| CONRAIL INC | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 |
| CONRAN, DOUGLAS E | 6535 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-5124 |
| CONRAN, HAROLD B | 23949 BAR HARBOR CT | | | | VALENCIA | CA | 91355-3335 |
| CONRAN, MILDRED J | 5121 BRIDLE CREEK CT | | | | KENTWOOD | MI | 49508-4940 |
| CONRAN, MILDRED J | 5121 BRIDLE CREEK CT SE | | | | KENTWOOD | MI | 49508-4940 |
| CONREY, LINDA J | 17818 S HARDING RD | | | | OREGON CITY | OR | 97045-7617 |
| CONROD, DANIEL C | 121 BELMONT DR | | | | WINTER HAVEN | FL | 33884 |
| CONROE'S CHOICE AUTOMOTIVE | 1721 N FRAZIER ST | | | | CONROE | TX | 77301-1342 |
| CONROE, EUGENE E | 9328 MARSALLE RD | | | | PORTLAND | MI | 48875-9677 |
| CONROW, DAVID B | 692 BROOKVIEW DR | | | | GREENWOOD | IN | 46142-1801 |
| CONROW, RONALD L | 4 OAK HILL DR | | | | OROVILLE | CA | 95966-3848 |
| CONROY CHRIS | CONROY, CHRIS | 55 PUBLIC SQ | STE 650 | | CLEVELAND | OH | 44113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONROY JR, GEORGE K | 8629 RINGWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-3472 |
| CONROY JR, JOHN A | 20742 HCL JACKSON | | | | GROSSE ILE | MI | 48138-1148 |
| CONROY JR, KERRINS T | 7382 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9403 |
| CONROY MARY | 305 GOOSE PT | | | | SPRING CITY | TN | 37381-6233 |
| CONROY RYAN & ANGELA | 1262 QUAIL RUN | | | | NEW RICHMOND | WI | 54017-2582 |
| CONROY SIMBERG GANON KREVANS | ABEL LURVEY MORROW & | 3440 HOLLYWOOD BLVD STE 200 | SCHEFER PA | | HOLLYWOOD | FL | 33021-6923 |
| CONROY, CATHERINE | 158 ELTON RD | | | | STEWART MANOR | NY | 11530-5006 |
| CONROY, CHRIS | BISHOP, LAURA H | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| CONROY, DAVID G | 5563 CANOGA LN | | | | HASLETT | MI | 48840-9769 |
| CONROY, DELORES A | 5520 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8595 |
| CONROY, DELORES A | 5520 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8595 |
| CONROY, DENNIS L | 269 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3822 |
| CONROY, DENNIS M | 2181 CLOVERDALE DR | | | | MANSFIELD | OH | 44903-7332 |
| CONROY, GARY D | 2161 EASTWIND ST | | | | INGLESIDE | TX | 78362-6204 |
| CONROY, JAMES A | PO BOX 38996 | | | | CHARLOTTE | NC | 28278-1017 |
| CONROY, JOANNE E | 87 WHITMAN RD | | | | YONKERS | NY | 10710-1713 |
| CONROY, JOHN A | 20742 HCL JACKSON | | | | GROSSE ILE | MI | 48138-1148 |
| CONROY, JOHN A | 56 VICTOR AVE | | | | W LONG BRANCH | NJ | 07764-1440 |
| CONROY, JOHN G | 6523 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9587 |
| CONROY, JON F | 621 ROBERT ST | | | | LANSING | MI | 48910-5434 |
| CONROY, JOSEPH | 8815 OAK GLEN CT | | | | CLARKSTON | MI | 48348 |
| CONROY, JUANITA L | 179 CRESTWOOD LN | LOT 10 | | | AVINGER | TX | 75630-8127 |
| CONROY, KAREN M | 5563 CANOGA LN | | | | HASLETT | MI | 48840-9769 |
| CONROY, KATHLEEN E | 5362 COYOTE CT | | | | WILLIAMSVILLE | NY | 14221-8524 |
| CONROY, LOIS A | 47590 BARBARA RD | | | | MACOMB | MI | 48044-2409 |
| CONROY, LORETTA | BURCH & CRACCHIOLO PA | 702 E OSBORN RD STE 200 | | | PHOENIX | AZ | 85014-5281 |
| CONROY, MARGARET A | 1839 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1328 |
| CONROY, MARK A | 1016 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| CONROY, MARK ANTHONY | 1016 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| CONROY, PATRICK F | 16175 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| CONROY, RAYMOND F | 9340 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| CONROY, ROBERT L | 4418 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| CONROY, RONALD W | G3433 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| CONROY, RONALD WILLIAM | G3433 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| CONROY, SUSANNE I | 4206 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2154 |
| CONROY, VAUGHN G | 5828 N COUNTY ROAD 403 | | | | NEWBERRY | MI | 49868-7917 |
| CONRY, ARLEEN T | 407 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309 |
| CONRY, CAROL A | 112 SYCAMORE DR | | | | NORWALK | OH | 44857 |
| CONRY, DENNIS P | 112 SYCAMORE DR | | | | NORWALK | OH | 44857-1941 |
| CONRY, JAMES J | 112 SYCAMORE DRIVE | | | | NORWALK | OH | 44857-1941 |
| CONRY, MARJORIE B | 3381 HOWARD RD | | | | MURFREESBORO | TN | 37127-6941 |
| CONRY, MARY P | 12244 DAUGHERTY DR | | | | ZIONSVILLE | IN | 46077-9308 |
| CONSAMUS, JUDY A | 11124 S COUNTY RD 225 W LOT G. | | | | CLOVERDALE | IN | 46120-8675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSAMUS, JUDY A | 11124 S COUNTY ROAD 225 W LOT G | | | | CLOVERDALE | IN | 46120-8675 |
| CONSAUL AUTO CARE | 252 CONSAUL RD | | | | COLONIE | NY | 12205-3625 |
| CONSAVAGE, PAUL W | 1340 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| CONSCHAFTER | 3795 HARLEM RD | | | | BUFFALO | NY | 14215-1907 |
| CONSCHAFTER | 3795 HARLEM RD | | | | CHEEKTOWAGA | NY | 14215-1907 |
| CONSEAR, ALLEN H | 6065 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| CONSEAR, ALLEN HUBERT | 6065 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| CONSENSUS ECONOMICS INC | 53 UPPER BROOK ST | W1K 2LT LONDON ENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| CONSENT - DURAMAX - DURAMAX MARINE | DURAMAX MARINE LLC | 1940 EAST 6TH STREET 6TH FLOOR | | | CLEVELAND | OH | 44114 |
| CONSEPCION VILLA | 296 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| CONSERGERIA WILSON | 16045 EASTWOOD ST | | | | DETROIT | MI | 48205-2943 |
| CONSERVATION FUND | 1655 N FORT MYER DRIVE SUITE | | | | ARLINGTON | VA | 22209 |
| CONSERVATION INTERNATIONAL FOU | 2011 CRYSTAL DR | STE 500 | | | ARLINGTON | VA | 22202-3787 |
| CONSERVATION RESOURCES INTERNA | 5532 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22151-2303 |
| CONSERVATION RESOURCES INTERNATIONAL LLC | 5532 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22151-2303 |
| CONSERVATIVE CARE SP | 6815 NOBLE AVE STE 105 | | | | VAN NUYS | CA | 91405-6514 |
| CONSERVIT INC | PO BOX 1517 | | | | HAGERSTOWN | MD | 21741-1517 |
| CONSETTA MILLER | 88 BOARDMAN ST | | | | ROCHESTER | NY | 14607-3808 |
| CONSEVAGE, ISOBELL C | 218 ATWOOD PL | | | | HURON | OH | 44839-1106 |
| CONSEVAGE, JOE J | 218 ATWOOD PL | | | | HURON | OH | 44839-1106 |
| CONSEVAGE, LEONARD F | 3718 MATTHES AVE | | | | SANDUSKY | OH | 44870-5493 |
| CONSIDINE JAMES | CONSIDINE, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CONSIDINE, DENNIS | 4660 BARWICK RD | | | | QUITMAN | GA | 31643-4806 |
| CONSIDINE, JOHN W | 45885 MEADOWS CIR E | | | | MACOMB | MI | 48044-3941 |
| CONSIDINE, MICHAEL JOHN | 27576 GAIL DR | | | | WARREN | MI | 48093-4925 |
| CONSIDINE, ROBERT W | 2506 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2447 |
| CONSIER, JOHN F | 6725 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1214 |
| CONSIGLIO, ANTHONY | 2650 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1554 |
| CONSIGLIO, CATHERINE A | 15618 KEPPEN | | | | ALLEN PARK | MI | 48101-2785 |
| CONSIGLIO, CATHERINE A | 15618 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| CONSIGLIO, DAVID J | 22469 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1338 |
| CONSIGLIO, FRANK J | 1249 SEVERN CT SE | | | | WARREN | OH | 44483 |
| CONSIGLIO, FRANK J | 609 NORTH RD SE | | | | WARREN | OH | 44484-4833 |
| CONSIGLIO, JOSEPH P | 75950 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-3607 |
| CONSIGLIO, LOUIS | 44070 TRENT DR | | | | CLINTON TWP | MI | 48038-5306 |
| CONSIGLIO, MARIAN M | 21908 LANGE | | | | ST CLAIR SHRS | MI | 48080-3945 |
| CONSIGLIO, MILDRED M | 14394 VIA ROYALE APT 2 | | | | DELRAY BEACH | FL | 33446-3348 |
| CONSIGLIO, SAM J | 21908 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3945 |
| CONSILIDATED RAIL CORPORATION | 2801 WEST SAGINAW STREET | | | | LANSING | MI | 48912 |
| CONSILIUM TREUHAND AG & BEATA DOMUS ANSTALT | POSTFACH 777 | | | 9497 TRIESENBERG LIECHTENSTEIN | | | |
| CONSLER, A P | 956 KENT RD | | | | KENT | NY | 14477 |
| CONSLER, JAMES T | 5373 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| CONSLER, KATHLEEN B | 5373 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSOL, NATALINA A | 4355 PEAR TREE CIR APT A | | | | BOYNTON BEACH | FL | 33436-0697 |
| CONSOLA RICHARD F | 1182 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3440 |
| CONSOLACION, ELSIE | 4153 BLOOMFIELD DR | | | | STERLING HTS | MI | 48310-3308 |
| CONSOLE ALDO (654756) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CONSOLE, ALDO | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CONSOLIDATED AUTOMOTIVE ENTERPRISES | 1080 | | | ORANJESTAD ARUBA | | | |
| CONSOLIDATED BEVERAGES, INC. | | 12 SAINT MARK ST | | | | MA | 01501 |
| CONSOLIDATED BUSINESS SOLUTIONS | PO BOX 850265 | | | | YUKON | OK | 73085-0265 |
| CONSOLIDATED CASTING | 1501 S INTERSTATE 45 SERVICE RD | | | | HUTCHINS | TX | 75141-4198 |
| CONSOLIDATED CASTING CORP | CECILIA HERMES | 1501 S I-45 | | | WAPAKONETA | OH | 45895 |
| CONSOLIDATED CASTINGS CORPORATION | 1501 S INTERSTATE 45 SERVICE RD | | | | HUTCHINS | TX | 75141-4198 |
| CONSOLIDATED CER/OH | 838 CHERRY ST | | | | BLANCHESTER | OH | 45107-1316 |
| CONSOLIDATED CERAMIC PROD | DIV OF CCPI INC | PO BOX 630080 | | | CINCINNATI | OH | 45263-0080 |
| CONSOLIDATED CERAMIC PRODUCTS | 838 CHERRY ST | | | | BLANCHESTER | OH | 45107-1316 |
| CONSOLIDATED CHEMICAL CORP | DBA TRI CHEM CORP | PO BOX 71550 | | | MADISON HEIGHTS | MI | 48071-0550 |
| CONSOLIDATED CLIPS & CLAMPS INC | 15050 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| CONSOLIDATED COMM | PO BOX 747100 | | | | PITTSBURGH | PA | 15274-7100 |
| CONSOLIDATED COMMUNICATIONS | PATSY CROY | 121 S 17TH ST | | | MATTOON | IL | 61938-3915 |
| CONSOLIDATED DISPOSAL SVC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 78010 | | | PHOENIX | AZ | 85062-8010 |
| CONSOLIDATED EDISON NEW YORK | 4 IRVING PL | | | | NEW YORK | NY | 10003-3502 |
| CONSOLIDATED EDISON NEW YORK | PO BOX 1701 | | | | NEW YORK | NY | 10116-1701 |
| CONSOLIDATED EDISON OF NY | 31-01 20TH AVE #137 | | | | LONG ISLAND CITY | NY | 11105 |
| CONSOLIDATED EDISON OF NY | 3101 20TH AVE | | | | LONG ISLAND CITY | NY | 11105-2014 |
| CONSOLIDATED EDISON OF NY | DONNA VALENICA | 3101 2OTH AVE | | | NEW YORK | NY | |
| CONSOLIDATED ELECTRICA DIST I | CED BALDWIN HALL | PO BOX 368 | | | MASSENA | NY | 13662-0368 |
| CONSOLIDATED ELECTRICAL DIST | 31356 VIA COLINAS | | | | WESTLAKE VILLAGE | CA | 91362 |
| CONSOLIDATED ELECTRICAL DIST | 3399 S LAKESHORE DR | | | | SAINT JOSEPH | MI | 49085-9259 |
| CONSOLIDATED ELECTRICAL DIST | MOSEBACK ELECTRIC & SUPPLY | 133 INDUSTRY DR | | | PITTSBURGH | PA | 15275-1015 |
| CONSOLIDATED ELECTRICAL DIST I | 133 INDUSTRY DR  #RIDC | | | | PITTSBURGH | PA | 15275-1015 |
| CONSOLIDATED ELECTRICAL DIST I | 1390 CAMPBELL LN | PO BOX 20178 | | | BOWLING GREEN | KY | 42104-4162 |
| CONSOLIDATED ELECTRICAL DIST I | 1919 CHERRY ST | | | | KANSAS CITY | MO | 64108-1714 |
| CONSOLIDATED ELECTRICAL DIST INC | PO BOX 4847 | 6552 RIDINGS RD | | | SYRACUSE | NY | 13221-4847 |
| CONSOLIDATED ELECTRICAL DISTRI | 2210 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227-3512 |
| CONSOLIDATED ELECTRICAL DISTRI | 710 LEY RD | | | | FORT WAYNE | IN | 46825-5261 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | 1413 POTTER DR | | | | COLORADO SPRINGS | CO | 80909 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | SARA SUTTER | 31356 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 |
| CONSOLIDATED GRAPHICS INC | KEITH KIRK | 5858 WESTHEIMER RD STE 200 | | | HOUSTON | TX | 77057-5643 |
| CONSOLIDATED INDUSTRIAL CORP | AMY ORRIS X138 | 30855 TETON PL | | | CHESTERFIELD | MI | 48047-3505 |
| CONSOLIDATED INDUSTRIAL CORP | AMY ORRIS X138 | 30855 TETON PLACE | | | MANCELONA | MI | |
| CONSOLIDATED LEAGUE SERVICES INC | FINANCE DEPT | PO BOX 15118 | | | ALBANY | NY | 12212-5118 |
| CONSOLIDATED LEGAL SVCS PC AND | LINDA BRONSON | 2000 TWON CTR | STE 2360 | | SOUTHFIELD | MI | 48075-1278 |
| CONSOLIDATED MACHINING & MFG | 15645 STURGEON ST | | | | ROSEVILLE | MI | 48066-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED MED/TN | 401 SPENCE LN | | | | NASHVILLE | TN | 37210-3616 |
| CONSOLIDATED METAL PROD | CRAIG SABLE | 1028 DEPOT STREET | | BANDHAGEN SWEDEN | | | |
| CONSOLIDATED METAL PRODS INC | ATTN: GARY BECKER | 3831 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3012 |
| CONSOLIDATED METAL PRODUCTS | 1028 DEPOT ST | | | | CINCINNATI | OH | 45204-2012 |
| CONSOLIDATED METAL PRODUCTS INC | 1028 DEPOT ST | | | | CINCINNATI | OH | 45204-2012 |
| CONSOLIDATED METAL PRODUCTS INC | CRAIG SABLE | 1028 DEPOT STREET | | BANDHAGEN SWEDEN | | | |
| CONSOLIDATED OFFICE PRODS LLC | DBA CONCERTO OFFICE PRODS | 9003 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027-5269 |
| CONSOLIDATED OFFICE PRODUCTS L | 9003 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027-5269 |
| CONSOLIDATED OFFICE PRODUCTS LLC | 9003 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027-5269 |
| CONSOLIDATED PL/TWIN | 4700 PROSPER RD | | | | STOW | OH | 44224-1068 |
| CONSOLIDATED PLASTICS CO INC | 4700 PROSPER RD | | | | STOW | OH | 44224-1058 |
| CONSOLIDATED RAIL CORP | 110 FRANKLIN RD SE | | | | ROANOKE | VA | 24042-0044 |
| CONSOLIDATED RAIL CORP | 2001 MARKET ST | | | | PHILADELPHIA | PA | 19103 |
| CONSOLIDATED RAIL CORP | ATTN JACK MCCORMICK | 110 FRANKLIN RD | | | ROANOKE | VA | 24042-0044 |
| CONSOLIDATED RAIL CORPORATION | 100 TOWER DR STE 222 | | | | BURR RIDGE | IL | 60527-5744 |
| CONSOLIDATED RAIL CORPORATION | 1528 WALNUT ST | | | | PHILADELPHIA | PA | 19102-3600 |
| CONSOLIDATED RAIL CORPORATION | 17301 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2734 |
| CONSOLIDATED RAIL CORPORATION | 2801 WEST SAGINAW STREET | | | | LANSING | MI | 48912 |
| CONSOLIDATED RAIL CORPORATION | ATTN: GENERAL MANAGER - CONTRACTS | 1528 WALNUT ST | | | PHILADELPHIA | PA | 19102-3600 |
| CONSOLIDATED RAIL CORPORATION | ATTN: MANAGER-INSURANCE | PO BOX 41416 | TWO COMMERCE SQUARE 16A | | PHILADELPHIA | PA | 19103 |
| CONSOLIDATED RAIL CORPORATION | ATTN: ROBERT DEMPSEY, REAL ESTATE DEPT. | 1000 HOWARD STREET | | | MOUNT LAUREL | NJ | 08054 |
| CONSOLIDATED RAIL CORPORATION | HIBBEN BUILDING ROOM 507 | 700 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| CONSOLIDATED RAIL CORPORATION | INDIANAPOLIS POWER & LIGHT CO. | 25 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204-2907 |
| CONSOLIDATED RAIL CORPORATION | NELL FERRORIE | 1000 HOWARD BLVD STE 432 | | | MOUNT LAUREL | NJ | 08054 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 116953 | | | | ATLANTA | GA | 30368-6953 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 116953 | 501 CHNG 01/10/05 ONEIL | | | ATLANTA | GA | 30368-6953 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 85004450 | | | | PHILADELPHIA | PA | 19178-0001 |
| CONSOLIDATED RAIL CORPORATION | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 |
| CONSOLIDATED RAIL CORPORATION | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 |
| CONSOLIDATED RAIL CORPORATION | WATSON STEVENS FIORILLA & RUTTER LLP | 390 GEORGE STREET | | | NEW BRUNSWICK | NJ | 08903 |
| CONSOLIDATED RAIL CORPORATION C/O GMTC- TECH CENTER FACILITIES SE | 12 MILE AND MOUND ROADS | | | | WARREN | MI | |
| CONSOLIDATED RAIL CORPORATION C/O WWFG | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| CONSOLIDATED SMART SYSTEMS | 620 W 135TH ST | | | | GARDENA | CA | 90248-1508 |
| CONSOLIDATED SMART SYSTEMS | SHAWN VENTER | 620 W 135TH ST | | | GARDENA | CA | 90248-1508 |
| CONSOLIDATED STEEL & ALUMINUM FENCE CO INC | 316 N 12TH ST | | | | KENILWORTH | NJ | 07033-1162 |
| CONSOLIDATED TE/RMEO | 117 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4655 |
| CONSOLIDATED TRANSF & WHSE | 1251 TANEY ST | | | | NORTH KANSAS CITY | MO | 64116-4412 |
| CONSOLIDATED UTILITY DISTRICT OF RUTHERFORD COUNTY | | 860 COMMERCIAL CT | | | | TN | 37129 |
| CONSOLIDATED UTILITY SERVICES | 11640 ARBOR STREET | | | | OMAHA | NE | 68144 |
| CONSOLIDATED UTILITY SERVICES, INC. | CHRIS PECK | 11640 ARBOR ST STE 200 | | | OMAHA | NE | 68144-5007 |
| CONSOLIDATED UTILITY SERVICES, INC. | CHRIS PECK | 4141 N 156TH ST STE 200 | | | OMAHA | NE | 68116-1427 |
| CONSOLIDATED/PAINSVL | 1002 3RD ST | | | | FAIRPORT HARBOR | OH | 44077-5701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSOLIDATION COAL COMPANY | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 |
| CONSOLIDATION SERVICES INTL INC | PO BOX 1855 | | | | SOUTH BEND | IN | 46634-1855 |
| CONSOLO, EUGENE C | 990 CAPE MARCO DR APT 401 | | | | MARCO ISLAND | FL | 34145-6327 |
| CONSOLODATED RAIL CORP | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 |
| CONSONDRA J HARRIS | 6007 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3460 |
| CONSORCIO INDUSTRIAL MEXICANO | JEBB KIRKLAND | C/O IXTLAN PLASTICS TECH LLC | 412 S. DEAN | SANTA CATARINA NL 66350 MEXICO | | | |
| CONSORTIUM FOR GRADUATE STUDY IN MANAGEMENT | 5585 PERSHING AVE STE 240 | | | | SAINT LOUIS | MO | 63112-1795 |
| CONSORTIUM OF LOCAL BANKS (KDB, WOORI, SHINHAN & KEB) | 16-3 YEOUIDO-DONG YEONGDEUNGPO-GU | | | SEOUL 150-973 SOUTH KOREA | | | |
| CONSTABLE ERIC | CONSTABLE, ERIC | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CONSTABLE MARY | 10210 S SHEPARD AVE | | | | OAK CREEK | WI | 53154-5752 |
| CONSTABLE RICHARD G SCHNEIDER | ANTHONY E MARTIN | 99 EXCHANGE BLVD STE 1 | INDEX# 5716/92 | | ROCHESTER | NY | 14614-2127 |
| CONSTABLE THOMAS C PINTO | ACCT OF DAWN L WILLIAMS | 900 EDINBURG RD | | | TRENTON | NJ | 08690-1204 |
| CONSTABLE THOMAS C PINTO | ACCT OF DEBRA A MATSON | 900 EDINBURG RD | DOCKET# D93-2853 | | TRENTON | NJ | 08690-1204 |
| CONSTABLE THOMAS C PINTO | FOR ACCT OF JOSEPH LUMINELLO | 900 EDINBURG RD | | | TRENTON | NJ | 08690-1204 |
| CONSTABLE TRANSPORT LIMITED | 650 ALLANBURG RD | | | THOROLD ON L2V 1A8 CANADA | | | |
| CONSTABLE, CAROLYN S | 5743 HARRISON ST | | | | GARDEN CITY | MI | 48135-2946 |
| CONSTABLE, CHARLES E | 3573 GRAFTON STREET | | | | LAKE ORION | MI | 48359-1539 |
| CONSTABLE, DAVID L | 366 S CATHY CT | | | | CHANDLER | AZ | 85226-4610 |
| CONSTABLE, DAVID L | APT 1127 | 3400 NORTH ALMA SCHOOL ROAD | | | CHANDLER | AZ | 85224-8015 |
| CONSTABLE, JAMES A | 820 N HARDEMAN CIR | | | | JUSTIN | TX | 76247-4242 |
| CONSTABLE, JAMES A | 820 NORTH HARDEMAN CIRCLE | | | | JUSTIN | TX | 76247-6247 |
| CONSTABLE, MARILYN | 4225 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221-4234 |
| CONSTABLE, WALTER F | 3219 VOIGT DR | | | | INDIANAPOLIS | IN | 46224-2159 |
| CONSTANC HOADLEY | PO BOX 861 | | | | LEWISTON | MI | 49756-0861 |
| CONSTANCE A CRIGLER | 9901 AQUARIUS DR | APT 3 | | | PORT RICHEY | FL | 34668-3507 |
| CONSTANCE A DANSBURY TTEE | CONSTANCE DANSBURY TRUST | U/A 9/27/95 | PO BOX 926 | | GOOD HART | MI | 49737 |
| CONSTANCE A FRANCE | 5409 MONPELIER AVE | | | | EXPORT | PA | 15632 |
| CONSTANCE A HURST | 9145 ELSTNER AVE NE | | | | ROCKFORD | MI | 49341-9112 |
| CONSTANCE A KASHAY | 8848 KINGS GRAVE RD. | | | | WARREN | OH | 44483--00 |
| CONSTANCE A NAJDER | 4851  CULVER ROAD | | | | ROCHESTER | NY | 14622-1311 |
| CONSTANCE ANDERSON | 1610 PIPER LN APT 206 | | | | CENTERVILLE | OH | 45440-5019 |
| CONSTANCE ANGLUM | 411 BIG WOODS DRIVE | | | | BATAVIA | IL | 60510-7656 |
| CONSTANCE ATWELL | 688 E WACKER ST | | | | HERNANDO | FL | 34442-2612 |
| CONSTANCE AUCLAIR | 1644 MENDON RD | | | | WOONSOCKET | RI | 02895-4922 |
| CONSTANCE AYO | 3610 DOLPHAINE LN | | | | FLINT | MI | 48506-2650 |
| CONSTANCE BACH | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| CONSTANCE BALDWIN | 210 WELCOME WAY BLVD W APT 101B | | | | INDIANAPOLIS | IN | 46214-2952 |
| CONSTANCE BEAUCHAMP | 6270 SHADY LN | | | | BRIGHTON | MI | 48116-9534 |
| CONSTANCE BENNETT | 3833 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-6538 |
| CONSTANCE BEST | MI GUARDIANSHIP SERVICES INC | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| CONSTANCE BILLINGSLEY | 7800 E JEFFERSON AVE APT 1500 | | | | DETROIT | MI | 48214-2576 |
| CONSTANCE BLACKMER | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE BODARY | 6294 SIGMA AVE SE | | | | KALKASKA | MI | 49646-9632 |
| CONSTANCE BOONE | N12698 CARDINAL AVE | | | | OWEN | WI | 54460-8249 |
| CONSTANCE BRADLEY | 39 WRIGHT AVE | | | | BUFFALO | NY | 14215-3513 |
| CONSTANCE BRADY | 29 CARDINAL RD | | | | LEVITTOWN | PA | 19057-1619 |
| CONSTANCE BRANTLEY | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| CONSTANCE BRAYTON | 9312 E SHORE DR | | | | PORTAGE | MI | 49002-6608 |
| CONSTANCE BRUTON | 407 WALNUT ST | | | | WINCHESTER | KY | 40391-1345 |
| CONSTANCE BURKE | 1570 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4017 |
| CONSTANCE BURTON | 66 TURRILL AVE | | | | LAPEER | MI | 48446-2535 |
| CONSTANCE BUTCAVAGE | 29 GLADYS AVE | | | | MANVILLE | NJ | 08835-2347 |
| CONSTANCE BUTCHER | PO BOX 334 | | | | NORTH JACKSON | OH | 44451-0334 |
| CONSTANCE BUTTS | 6078 WHITEHOUSE TRL | | | | VANDERBILT | MI | 49795-9326 |
| CONSTANCE BYSAK | 3201 RIVER PARK DR | APT 1049 | | | FORT WORTH | TX | 76116-9513 |
| CONSTANCE CAPPON | 150 FILON AVE | | | | ROCHESTER | NY | 14622-1906 |
| CONSTANCE CARABETTA | 26 ALLEN AVE 2ND FLOOR | | | | MERIDEN | CT | 06451 |
| CONSTANCE CARASI | 1318 E LIBERTY ST | | | | GIRARD | OH | 44420-2412 |
| CONSTANCE CARFREY | 306 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 |
| CONSTANCE CARROL | 3449 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227-3567 |
| CONSTANCE CARTER | 3040 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |
| CONSTANCE CHAMBERS | 16155 ROBSON ST | | | | DETROIT | MI | 48235-4044 |
| CONSTANCE CHIDLEY | 6217 BOONE DR | | | | TAMPA | FL | 33625-1617 |
| CONSTANCE COATS | 3125 E 38TH ST | | | | INDIANAPOLIS | IN | 46218-1235 |
| CONSTANCE CONFER | 5417 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1105 |
| CONSTANCE CRADIT | 13661 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| CONSTANCE CRANE | PO BOX 169 | 206 3RD ST | | | OOLITIC | IN | 47451-0169 |
| CONSTANCE CRANE | PO BOX 169 | 206 THIRD | | | OOLITIC | IN | 47451-0169 |
| CONSTANCE CRAWFORD | 5690 GORIVAN RD | | | | FRANKFORT | MI | 49635-3730 |
| CONSTANCE CRICKMORE | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| CONSTANCE CRIGLER | 9901 AQUARIUS DR | APT 3 | | | PORT RICHEY | FL | 34668-3507 |
| CONSTANCE CRISSMAN | PO BOX 463 | | | | LOCKPORT | NY | 14095-0463 |
| CONSTANCE CROSBY | 8370 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4122 |
| CONSTANCE CUNNINGHAM | 3609 S VILLAGE DR | | | | AVENEL | NJ | 07001-1021 |
| CONSTANCE CURTIS | 1864 ARGENTINE RD | | | | HOWELL | MI | 48843-9019 |
| CONSTANCE D DURST | 463 CENTENNIAL DR. | | | | VIENNA | OH | 44473 |
| CONSTANCE DAVIS | 1205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4103 |
| CONSTANCE DAVIS | 3413 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| CONSTANCE DAVIS-LEE | 202 N HENRY ST | | | | CRESTLINE | OH | 44827-1629 |
| CONSTANCE DAYTON | 3909 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| CONSTANCE DECORE | 15407 LONDON AVE | | | | CLEVELAND | OH | 44135-2741 |
| CONSTANCE DENNIS | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| CONSTANCE DENNY | 2874 BOAT CLUB LN | | | | NAVARRE | FL | 32566-7991 |
| CONSTANCE DEPP | 813 HIGH ST | | | | BEDFORD | OH | 44146-3823 |
| CONSTANCE DERRICKSON | 604 E SEMINARY ST | | | | DANVILLE | IL | 61832-4825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE DOBSON | 1853 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| CONSTANCE DOOLAN | 6234 WILLOWDALE CT | | | | BURTON | MI | 48509-2603 |
| CONSTANCE DOYLE | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| CONSTANCE DRAKULIC | 1315 ELM ST | | | | GREENSBURG | PA | 15601-5353 |
| CONSTANCE DUKE | 4201 FREEMAN AVE | | | | HAMILTON | OH | 45015-2901 |
| CONSTANCE DULING | 315 W MADISON ST | | | | LANSING | MI | 48906-5104 |
| CONSTANCE DUNN | 70 COUNCIL AVE BOX226 | | | | WHEATLAND | PA | 16161 |
| CONSTANCE DURST | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| CONSTANCE E JOHNSON | 101 TEMPEST ST | | | | INTERLACHEN | FL | 32148-3643 |
| CONSTANCE ELLAVICH | 630 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1492 |
| CONSTANCE ENTZMINGER | 2070 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| CONSTANCE FEIGHTNER | 1617 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| CONSTANCE FINNEY | 5027 RIDGE RD | | | | CORTLAND | OH | 44410-9759 |
| CONSTANCE FISHER | 7594 132ND WAY | | | | SEMINOLE | FL | 33776-3919 |
| CONSTANCE FLETCHER | 10101 SPRINGTIME CIR | | | | CLARKSTON | MI | 48348-1645 |
| CONSTANCE FLOYD | 8075 MEYERS RD | | | | DETROIT | MI | 48228-4014 |
| CONSTANCE FOGT | 4120 COCKROACH BAY RD LOT 29 | | | | RUSKIN | FL | 33570-2613 |
| CONSTANCE FOSTER | 511 CROSSMAN ST | | | | WILLIAMSTON | MI | 48895-1521 |
| CONSTANCE FOX | 3731 BANGOR RD | | | | BAY CITY | MI | 48706-2213 |
| CONSTANCE FRONCZEK | 4817 E EDDY DR | | | | LEWISTON | NY | 14092-1135 |
| CONSTANCE FURLONG | 178 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9514 |
| CONSTANCE G AYO | 3610 DOLPHAINE LN | | | | FLINT | MI | 48506-2650 |
| CONSTANCE G HARTLEY | 1361 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| CONSTANCE G LAB | 529 SAVOY AVE | | | | DAYTON | OH | 45449-2042 |
| CONSTANCE G MARSHALL | 1710 LUCRETIA DRIVE | | | | GERRARD | OH | 44420 |
| CONSTANCE GATTA | 141 PHILLIPS AVE | | | | NILES | OH | 44446-3743 |
| CONSTANCE GAUDET | 46 MANN LOT RD | | | | SCITUATE | MA | 02066-1808 |
| CONSTANCE GILMET | 1542 COUTANT ST | | | | FLUSHING | MI | 48433-1840 |
| CONSTANCE GIPSON | 3568 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| CONSTANCE GIST | 6805 DARYLL DR | | | | FLINT | MI | 48505-1967 |
| CONSTANCE GOOD | 3215 W MOUNT HOPE AVE APT 111 | | | | LANSING | MI | 48911-1274 |
| CONSTANCE GORROW | PO BOX 252 | | | | FT COVINGTON | NY | 12937-0252 |
| CONSTANCE GRIFFITH | 3473 ATLANTIC ST NE | | | | WARREN | OH | 44483-4542 |
| CONSTANCE GRIMM | 6780 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-9166 |
| CONSTANCE GROTH | 8951 E DEBORAH CT | | | | LIVONIA | MI | 48150-3312 |
| CONSTANCE H AMOS-TRIPP TTEE | CONSTANCE H AMOS-TRIPP | REV LIV TRUST | U/A/D 1-1-99 | 785 YANKEE TRACE DRIVE | CENTERVILLE | OH | 45458-3999 |
| CONSTANCE H ISENEGGER | 9915 JULIE DR | | | | YPSILANTI | MI | 48197-7093 |
| CONSTANCE H LITTELL | 2248  OVERLAND N.E. | | | | WARREN | OH | 44483-2815 |
| CONSTANCE HAAG | 4481 THICK RD | | | | CHAPEL HILL | TN | 37034-2646 |
| CONSTANCE HALLAM | 225 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| CONSTANCE HALLECK | 11319 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9689 |
| CONSTANCE HARRIS | 7606 LOWRANCE RD | | | | MEMPHIS | TN | 38125 |
| CONSTANCE HAVENS | 2742 E HARWELL RD | | | | GILBERT | AZ | 85234-1437 |
| CONSTANCE HEINZ | 1906 TACKLE ST | | | | ESSEXVILLE | MI | 48732-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANCE HILBURN TTEE | HILBURN FAMILY TRUST U/A | DTD 02/14/1989 | 25442 SEABLUFFS DRIVE APT 307 | | DANA POINT | CA | 92629-4600 |
| CONSTANCE HOJNACKI | 11154 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| CONSTANCE HOURIHAN | 59 TOWN LINE RD | | | | FULTON | NY | 13069-4549 |
| CONSTANCE HRYNKOW | 1056 TRUMAN ST | | | | NOKOMIS | FL | 34275-4401 |
| CONSTANCE HUGHES | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 |
| CONSTANCE HURST | 9145 ELSTNER AVE NE | | | | ROCKFORD | MI | 49341-9112 |
| CONSTANCE HUSSON | 28100 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3277 |
| CONSTANCE I MCCULLAGH | 578 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| CONSTANCE J BLACK | 5433 PENTLAND CIR | | | | DAYTON | OH | 45424 |
| CONSTANCE J BLANCO | 70 KEARNEY DR | | | | ROCHESTER | NY | 14617-5449 |
| CONSTANCE J GRIFFITH | 3473 ATLANTIC ST NE | | | | WARREN | OH | 44483-4542 |
| CONSTANCE J GRIFFITH | 3473 ATLANTIC ST. NE | | | | WARREN | OH | 44483-4542 |
| CONSTANCE JACKSON | 5710 TRAILWINDS DR APT 525 | | | | FORT MYERS | FL | 33907-8337 |
| CONSTANCE JACKSON | 9824 GROVE OAKS BLVD | | | | DALLAS | TX | 75217-7670 |
| CONSTANCE JASINSKI | 2411 E BRANDENBERRY CT APT 2O | | | | ARLINGTON HEIGHTS | IL | 60004-5181 |
| CONSTANCE JOHNSON | 101 TEMPEST ST | | | | INTERLACHEN | FL | 32148-3643 |
| CONSTANCE JOHNSON | 35672 CAMDEN CT | | | | FARMINGTON HILLS | MI | 48335-1214 |
| CONSTANCE JOHNSON | 6213 TOWAR GARDEN CIR APT 5C | | | | EAST LANSING | MI | 48823-1665 |
| CONSTANCE JORDON | 37 HICKORY ST | | | | DANBURY | CT | 06810-5723 |
| CONSTANCE K MULIDORE | 16899 SE 94TH SUNNYBROOK CIR | | | | THE VILLAGES | FL | 32162 |
| CONSTANCE KAPPAS | 5480 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| CONSTANCE KASHAY | 8848 KING GRAVES RD NE | | | | WARREN | OH | 44484-1119 |
| CONSTANCE KENNEDY | PO BOX 42 | | | | WAYNE | MI | 48184-0042 |
| CONSTANCE KING | 9131 DELMAR ST | | | | DETROIT | MI | 48211-1131 |
| CONSTANCE KISELLA | 13979 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| CONSTANCE KONIECZNY | 5741 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| CONSTANCE KONTYKO | 4040 N WASHBURN RD | | | | DAVISON | MI | 48423-8024 |
| CONSTANCE KOSTOWSKI | 4230 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| CONSTANCE KOZAK | 5303 DEW GARTH | | | | BALTIMORE | MD | 21206-3019 |
| CONSTANCE KUTZ | 275 CUTOFF RD | | | | MURFREESBORO | TN | 37129-7933 |
| CONSTANCE L BRUTON | 407 WALNUT ST | | | | WINCHESTER | KY | 40391-1345 |
| CONSTANCE L CHATTERTON | 6396 MILLBANK DR | | | | CENTERVILLE | OH | 45459 |
| CONSTANCE L DUNN | 70 COUNCIL AVE BOX226 | | | | WHEATLAND | PA | 16161-0226 |
| CONSTANCE L GIPSON | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408 |
| CONSTANCE L HERNANDEZ | PO BOX 232 | | | | OSCODA | MI | 48750-0232 |
| CONSTANCE L LAPIKAS | 3650  SARNAC DR. R. D. #1 | | | | SHARPSVILLE | PA | 16150-8576 |
| CONSTANCE L MILLS | 5019 BALLARD DR | | | | DAYTON | OH | 45418 |
| CONSTANCE L WHEELER | 196 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1920 |
| CONSTANCE LAFRAMBOISE | PO BOX 206 | | | | SAINT HELEN | MI | 48656-0206 |
| CONSTANCE LAPIKAS | 3650 SARNAC DR. R. D. #1 | | | | SHARPSVILLE | PA | 16150 |
| CONSTANCE LAUDADIO | 2874 LYELL RD | | | | ROCHESTER | NY | 14606-4924 |
| CONSTANCE LAVENDER | 11716 FLANDERS ST | | | | DETROIT | MI | 48205-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE LEMAY | 508 19TH AVE W UNIT F | | | | WEST FARGO | ND | 58078-4640 |
| CONSTANCE LETIZIA | 3030 TIMBER RIDGE LN | | | | ROCK HILL | SC | 29732-9376 |
| CONSTANCE LITTELL | 2248 OVERLAND AVE NE | | | | WARREN | OH | 44483-2815 |
| CONSTANCE LOFTICE | 611 W ASH ST | | | | CELINA | TX | 75009-6405 |
| CONSTANCE LOVE | 7065 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| CONSTANCE LOWRIE | 416 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1436 |
| CONSTANCE LYNN | 4061 EDMUND ST | | | | WAYNE | MI | 48184-1723 |
| CONSTANCE M ANDERSON | 1610 PIPER LANE #206 | | | | CENTERVILLE | OH | 45440 |
| CONSTANCE M BRANTLEY | 8248 W LAKE HOLIDAY DR | | | | MEARS | MI | 49436-9441 |
| CONSTANCE M BRANTLEY | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| CONSTANCE M DORSEY | 7157  SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| CONSTANCE M GEARY | 36 VERANDA STREET | | | | PORTLAND | ME | 04103-5329 |
| CONSTANCE M HOPKINS | 3948 ADRIAN DR. SE | | | | WARREN | OH | 44484 |
| CONSTANCE M MYERS | 2001 WILLOW BROOK DR N E | | | | WARREN | OH | 44483-4656 |
| CONSTANCE M PICKARD | 355 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2348 |
| CONSTANCE M RODGERS | 1359 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4380 |
| CONSTANCE M SWANDER | 6313 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9555 |
| CONSTANCE M TROPPI | 265 ROSELAND DR | | | | CANTON | MI | 48187-3954 |
| CONSTANCE M TURNER | 10   WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3027 |
| CONSTANCE M WARD | 1442 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| CONSTANCE MARTIN | 2513 DARLING DR NW | | | | ALEXANDRIA | MN | 56308-8652 |
| CONSTANCE MASTERS | 411 S PORTER ST | | | | SAGINAW | MI | 48602-2327 |
| CONSTANCE MATHIS | 2020 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| CONSTANCE MAY | 222 LYNWOOD CIR | | | | LANSING | MI | 48906-3254 |
| CONSTANCE MAZZOLENI | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| CONSTANCE MC DONOUGH | 3824 PALL DR | | | | WARREN | MI | 48092-1951 |
| CONSTANCE MC VEY | 26995 JAMES AVE | | | | FLAT ROCK | MI | 48134-1152 |
| CONSTANCE MCBRAYER | 406 ANDOVER LN | | | | BALLWIN | MO | 63011-2503 |
| CONSTANCE MCCULLAGH | 578 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| CONSTANCE MCDEVITT | 43 JANEBAR CIR | | | | FRAMINGHAM | MA | 01701-3176 |
| CONSTANCE MCDOUGALL | 4866 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| CONSTANCE MCFADDEN | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| CONSTANCE MEEKS | 2009 E WAYLAND ST | | | | SPRINGFIELD | MO | 65804-3365 |
| CONSTANCE MIDDLESTETTER | 14 ANNAPOLIS LANE | | | | ROTONDA WEST | FL | 33947-2201 |
| CONSTANCE MIDDLETON | 1869 APPALOOSA LN APT 3314 | | | | BUFORD | GA | 30519-5036 |
| CONSTANCE MILLER | 437 W SCHLEIER ST APT 8 | | | | FRANKENMUTH | MI | 48734-1084 |
| CONSTANCE MODRCIN | 268 ASPEN LN | | | | SUNRISE BEACH | MO | 65079-5345 |
| CONSTANCE MOLNAR | 3477 MAIN RD | | | | STANDISH | MI | 48658 |
| CONSTANCE MONTPAS | 6189 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| CONSTANCE MOORE | 1940 RT 2 S. MAIN SW | | | | WARREN | OH | 44481 |
| CONSTANCE MROCZEK | 833 STOWELL DR APT 8 | | | | ROCHESTER | NY | 14616-1843 |
| CONSTANCE MYERS | 2001 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4656 |
| CONSTANCE N WELCH | 2377 TOD AVE | | | | WARREN | OH | 44485 |
| CONSTANCE NADELL | 8384 INNSBROOK DR | | | | TALLAHASSEE | FL | 32312-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE NAJDER | 4851 CULVER RD | | | | ROCHESTER | NY | 14622-1311 |
| CONSTANCE NEWSOM | 600 E GRAND AVE | | | | ANDERSON | IN | 46012-3321 |
| CONSTANCE NICHOLAS | PO BOX 396 | 1985 SPURGEON VALLEY RD. | | | VANDERBILT | MI | 49795-0396 |
| CONSTANCE NORMAN | 1064 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2408 |
| CONSTANCE NORRIS | 3261 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| CONSTANCE NORTH | 6177 W COURT ST | | | | FLINT | MI | 48532-3240 |
| CONSTANCE NORTHRUP | 2034 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 |
| CONSTANCE NOWAKOWSKI | 86 KNOB HILL RD | | | | MERIDEN | CT | 06451-4977 |
| CONSTANCE O'BRIEN | 9238 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9200 |
| CONSTANCE OAKLEY | 2801 S STONE RD LOT 43 | STONECREST MANOR | | | MARION | IN | 46953-4716 |
| CONSTANCE OBRIEN | 5810 GRANVILLE DR | | | | SYLVANIA | OH | 43560-1147 |
| CONSTANCE OLSON | 29 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| CONSTANCE ORR | 502 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5601 |
| CONSTANCE P KAPPAS | 5480 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| CONSTANCE P MOORE | 1940 RT 2 S. MAIN SW | | | | WARREN | OH | 44481-9802 |
| CONSTANCE PATTENAUDE | 18070 VALADE ST | | | | RIVERVIEW | MI | 48193-7419 |
| CONSTANCE PENNINGTON | 3111 S REED RD | | | | KOKOMO | IN | 46902-3758 |
| CONSTANCE PERKINS | 1192 ALICE DR | | | | LAPEER | MI | 48446-3079 |
| CONSTANCE PHILLIPS | 409 E WASHINGTON ST | | | | GALVESTON | IN | 46932-9795 |
| CONSTANCE PICKARD | 355 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2348 |
| CONSTANCE PIEL | 3215 WINTHROP LN | | | | KOKOMO | IN | 46902-7803 |
| CONSTANCE PLESS | 3350 PINERIDGE LN | | | | BRIGHTON | MI | 48116-9429 |
| CONSTANCE PLOWDEN | 1442 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| CONSTANCE POWERS | 206 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| CONSTANCE PRUITT | 507 W MAIN ST APT 102 | | | | VERMILLION | SD | 57069-1955 |
| CONSTANCE QUINN | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| CONSTANCE R BRUNETTE | 129   DESMOND RD | | | | ROCHESTER | NY | 14616-3125 |
| CONSTANCE R MAZZOLENI | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| CONSTANCE RANDALL | 174 CHURCH STREET | REAR APT | | | LOCKPORT | NY | 14094 |
| CONSTANCE REAVER | 755 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| CONSTANCE REITMULDER | 918 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1302 |
| CONSTANCE RILEY | PO BOX 401296 | | | | REDFORD | MI | 48240-9296 |
| CONSTANCE RITTENBURY | 11296 RUNYAN LK RD. BOX 408 | | | | FENTON | MI | 48430 |
| CONSTANCE ROACH | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| CONSTANCE ROACH | 16363 E FREMONT AVE APT 714 | | | | AURORA | CO | 60001-2245 |
| CONSTANCE ROBINSON | 1540 TENNYSON AVE | | | | DAYTON | OH | 45406-4244 |
| CONSTANCE RODGERS | 1359 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4380 |
| CONSTANCE ROMANO | 8125 ROSE CREEK CT | | | | BURLESON | TX | 76028-0401 |
| CONSTANCE ROMANO | APT 6 | 5 TOWN GARDEN DRIVE | | | LIVERPOOL | NY | 13088-8507 |
| CONSTANCE ROSS | 107 PLANTATION RD | | | | WINDER | GA | 30680-3870 |
| CONSTANCE ROVERE | 221 S LAKE ST | | | | SOUTH AMHERST | OH | 44001-3003 |
| CONSTANCE ROWE-SULLIVAN | 619 HARBOR WALK DR | | | | FORT WAYNE | IN | 46819-2620 |
| CONSTANCE RUSHIN | 14500 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| CONSTANCE RZEPKA | 8529 E CHOLLA ST | | | | SCOTTSDALE | AZ | 85260-6611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE S BUTCHER | P.O BOX 334 | | | | NORTH JACKSON | OH | 44451 |
| CONSTANCE S FOGT | 4120 COCKROACH BAY ROAD | LOT 29 | | | RUSKIN | FL | 33570 |
| CONSTANCE S KONIECZNY | 5741 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| CONSTANCE S ROBINSON | 1540 TENNYSON AVE | | | | DAYTON | OH | 45406 |
| CONSTANCE SALMERI | PO BOX 271 | | | | RANSOMVILLE | NY | 14131-0271 |
| CONSTANCE SARGENT | 202 S TALLEY AVE | | | | MUNCIE | IN | 47303-4760 |
| CONSTANCE SAVAGE | 2411 N OHIO ST | | | | KOKOMO | IN | 46901-1655 |
| CONSTANCE SCOTT | 2461 W SCOTT DR | | | | IRONS | MI | 49644-8758 |
| CONSTANCE SCOTT | 7307 ERIC DR | | | | MENTOR | OH | 44060-3009 |
| CONSTANCE SERSAW | 37542 PINATA AVE | | | | ZEPHYRHILLS | FL | 33541-1270 |
| CONSTANCE SETTE | 93 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3226 |
| CONSTANCE SGRO | 14 AXFORD RD | | | | HAMILTON | NJ | 08610-4103 |
| CONSTANCE SHIPMAN | 710 JACKSON AVE | | | | LINDEN | NJ | 07036-2106 |
| CONSTANCE SHOCKLEY | 3714 W SANTA CRUZ AVE | | | | QUEEN CREEK | AZ | 85242-3084 |
| CONSTANCE SIERADSKI | 8 ERWIN AVE | | | | MASSENA | NY | 13662-1023 |
| CONSTANCE SIMS | 9133 SOUTH KARLOV AVENUE | | | | OAK LAWN | IL | 60453-1912 |
| CONSTANCE SMITH | 118 COTTAGE HILL DR | | | | O FALLON | IL | 62269-1823 |
| CONSTANCE SMITH | 3511 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268-4845 |
| CONSTANCE SPENCE | 3349 LAWSON DR | | | | BEAVERCREEK | OH | 45432-2735 |
| CONSTANCE STIDHAM | 888 TOWNSHIP ROAD 53 | | | | WEST SALEM | OH | 44287 |
| CONSTANCE STREBIG | 4053 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9311 |
| CONSTANCE STRUKEL | 225 STAMPER RD | | | | ELMA | WA | 98541-9411 |
| CONSTANCE SUSSMAN TTEE | DAVID SUSSMAN REV LIV TR | U/A 9/7/90 | PO BOX 231 | | SO EGREMONT | MA | 01258 |
| CONSTANCE SWANDER | 6313 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9555 |
| CONSTANCE T GATTA | 141   PHILLIPS CT. | | | | NILES | OH | 44446-3743 |
| CONSTANCE THOMAS | 3715 AULDYN DR | | | | AUSTELL | GA | 30106-1461 |
| CONSTANCE THOMPSON | 1210 ABBE RD S STE 232 | THE ABBE WOOD RETIREMENT CENTER | | | ELYRIA | OH | 44035-7269 |
| CONSTANCE THREETS | 68 E BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0612 |
| CONSTANCE THURN | 3138 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9766 |
| CONSTANCE TITKA | 21 SOUTH TER | | | | FISHKILL | NY | 12524-2412 |
| CONSTANCE TOLES | 205 MIDLAND AVE | | | | COLUMBUS | OH | 43223-1022 |
| CONSTANCE TOOLE | 177 LEWIS ST | | | | PITTSTON | PA | 18640-3453 |
| CONSTANCE TROPPI | 11384 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| CONSTANCE TURNER | 10 WHISPERING DR | | | | TROTWOOD | OH | 45426-3027 |
| CONSTANCE VAN WYCK | 828 VIA ALHAMBRA UNIT D | | | | LAGUNA WOODS | CA | 92637-4836 |
| CONSTANCE VANDERAU | 159 E SIDE DR | | | | GREENCASTLE | PA | 17225-1358 |
| CONSTANCE VERITY | 277 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| CONSTANCE VINYARD | 116 LARKWOOD CIR | | | | GADSDEN | AL | 35906-6302 |
| CONSTANCE W NEWSOM | 600 E GRAND AVE | | | | ANDERSON | IN | 46012-3321 |
| CONSTANCE WARNER | 27541 FAIRFIELD DRIVE | | | | WARREN | MI | 48088-6615 |
| CONSTANCE WARREN | 10237 IRONWAY DR | | | | INDIANAPOLIS | IN | 46239-8822 |
| CONSTANCE WATERS | 6215 BLACK MANE WAY | | | | N LAS VEGAS | NV | 89081-6700 |
| CONSTANCE WEBER | PO BOX 253011 | | | | W BLOOMFIELD | MI | 48325-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANCE WELCH | 2377 TOD AVE NW | | | | WARREN | OH | 44485-1921 |
| CONSTANCE WELLMAN | 1352 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| CONSTANCE WESTRA | 1748 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1996 |
| CONSTANCE WHEELER | 196 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1920 |
| CONSTANCE WILKES | 6478 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| CONSTANCE WILLIAMS | 3B GRUELL STREET | | | | LA FONTAINE | IN | 46940 |
| CONSTANCE WILSON | 210 EAST 8TH ST | | | | ALEXANDRIA | IN | 46001 |
| CONSTANCE WILSON | 313 WISLER ST | | | | DAVISON | MI | 48423-1630 |
| CONSTANCE WINKLES | 219 W PIKE ST APT 108S | | | | MARTINSVILLE | IN | 46151-1438 |
| CONSTANCE WISE | 3110 SAINT LUKES LN | | | | BALTIMORE | MD | 21207-5617 |
| CONSTANCE WORKMAN | 3617 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| CONSTANCE WORSHAM | 7445 MARCH RD | | | | THEODORE | AL | 36582-8010 |
| CONSTANCE WRIGHT | 6682 W 600 N | | | | FRANKTON | IN | 46044-9545 |
| CONSTANCE YENSER | 809 S 1ST ST | | | | TRENTON | OH | 45067-1801 |
| CONSTANCE ZACHER | 2255 D CIRCLE RIDGE DR. | | | | DELAFIELD | WI | 53018 |
| CONSTANCE ZIADEH | 3048 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2822 |
| CONSTANCE ZIETZ | 11508 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| CONSTANCE ZIMMERMAN | 6250 CORWIN STA | | | | NEWFANE | NY | 14108-9746 |
| CONSTANCE ZOLTOWSKI | 3915 W CHOLLA ST | | | | PHOENIX | AZ | 85029-3813 |
| CONSTANCE, CHARLES D | 116 WINDWALKER RD | | | | BUENA VISTA | CO | 81211-8505 |
| CONSTANCE, CHARLES D | 116 WINDWALKER RD | | | | BUENA VISTA | CO | 81211-8506 |
| CONSTANCE, DAVID C | 43327 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2365 |
| CONSTANCE, FREDRICK J | 246 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| CONSTANCE, JAMES E | 2328 LAKECREST DR | | | | MANSFIELD | OH | 44903-9264 |
| CONSTANCE, JAMES E | 2328 LAKECREST DRIVE | | | | MANSFIELD | OH | 44903-9264 |
| CONSTANCE, JOYCE E | 4453 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4426 |
| CONSTANCE, LEONARD A | 3200 NE 36TH ST APT 705 | | | | FT LAUDERDALE | FL | 33308-6745 |
| CONSTANCIO ORIAL JR | 4104 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| CONSTANCIO, REBECCA R | 1553 E 8TH ST | | | | STOCKTON | CA | 95206 |
| CONSTANE WILLIAMS | 85 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |
| CONSTANGY BROOKS & SMITH LLC | 98 SAN JACINTO BLVD STE 720 | | | | AUSTIN | TX | 78701-4146 |
| CONSTANINI ROBERT | W8268 DISHAW DR | | | | IRON MOUNTAIN | MI | 49801-9557 |
| CONSTANT BRISART | 283 CADBURY CT | | | | NEKOOSA | WI | 54457-8755 |
| CONSTANT BROWN | PO BOX 442436 | | | | DETROIT | MI | 48244-2436 |
| CONSTANT D BROWN | PO BOX 442436 | | | | DETROIT | MI | 48244-2436 |
| CONSTANT HAUSBECK | 988 W GERMAN RD | | | | BAY CITY | MI | 48708-9642 |
| CONSTANT INE, JOSEPH | 209 RIDGE ST | | | | GLENS FALIS | NY | 12801 |
| CONSTANT JR, WALTER | 7706 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 |
| CONSTANT, ANDREW H | 2390 CHESHIRE DRIVE | | | | AURORA | IL | 60502-6929 |
| CONSTANT, CICELY D | 1471 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| CONSTANT, DESETRA N | 3030 SHADOWFAX DR | | | | SPRINGFIELD | IL | 62707 |
| CONSTANT, DONNA F | 507 S CALUMET ST | | | | MARION | IL | 62959 |
| CONSTANT, GEORGE | 13754 72ND CT N | | | | WEST PALM BEACH | FL | 33412-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSTANT, JOAN E | 9643 LIVENSHIRE DR | | | | DALLAS | TX | 75238-2853 |
| CONSTANT, KAREN E | 5504 W HOLMBROOK DR | | | | MUNCIE | IN | 47304-5055 |
| CONSTANT, STELLA J | 13754 72ND CT NORTH | | | | WEST PALM | FL | 33412-2108 |
| CONSTANT, WALT A | 1471 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| CONSTANTAKOS, EKATERINI | TINOY ST 3 | | | ILION 13122 GREECE | | | |
| CONSTANTE, JOSEPH | 37407 CASTLE DR | | | | ROMULUS | MI | 48174-1013 |
| CONSTANTE, MANUEL A | 7948 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48730-9211 |
| CONSTANTE, MANUEL A | 7948 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9211 |
| CONSTANTIN DOBICZEK | HEINZ-SPIEKER-STR 67 | | | 41065 M NCHENGLADBACH GERMANY | | | |
| CONSTANTIN GEORGOULIAS | 533 OCEANVIEW AVE | | | | PALM HARBOR | FL | 34683-1833 |
| CONSTANTIN JORDANOU | 2718 SUNFLOWER CIR | | | | STOCKTON | CA | 95212 |
| CONSTANTIN KOSMAS | 7300 GATES RD | | | | JAMESVILLE | NY | 13078-9633 |
| CONSTANTIN PAPADOPOULOS | 511 FOUR SEASONS DR | | | | WAYNE | NJ | 07470-1945 |
| CONSTANTIN PUIU | 34825 DRYDEN DR | | | | STERLING HTS | MI | 48312-5016 |
| CONSTANTIN S CONSTANTINIDES | 21 MONROE DR | | | | CLEMENTON | NJ | 08021 |
| CONSTANTIN STANCU | 1800 OAK ST UNIT 413 | | | | TORRANCE | CA | 90501-3375 |
| CONSTANTIN ZANFARDINO | 5001 W FLORIDA AVE | N 282 | | | HEMET | CA | 92545 |
| CONSTANTINE ANDREWS | 611 SOUTH LEHIGH STREET | | | | BALTIMORE | MD | 21224-4426 |
| CONSTANTINE EWKA | 12376 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| CONSTANTINE GLOVER | 459 HAYES ST | | | | YPSILANTI | MI | 48198-6093 |
| CONSTANTINE JR, MARK | 325 CRESCENT DR | | | | GREENSBURG | PA | 15601-4509 |
| CONSTANTINE M. DAKOLIA | DRAWBRIDGE DSO SECURITIES LLC | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR | | | NEW YORK | NY | 10105 |
| CONSTANTINE MITSOPOULOS | 11361 MEADOWOOD DR | | | | BRIGHTON | MI | 48114-9204 |
| CONSTANTINE PILIAFAS | 12891 COLEBROOKE CT | | | | HOLLAND | MI | 49424-8226 |
| CONSTANTINE RAPTIS | 55587 DANUBE AVE | | | | MACOMB | MI | 48042-2362 |
| CONSTANTINE ZEFFERYS | 9136 HAAS DR | | | | HUDSON | FL | 34669-1844 |
| CONSTANTINE, ANNAMARIE | 260 IOWA ST | | | | GREENSBURG | PA | 15601-3906 |
| CONSTANTINE, CARY E | 4856 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1496 |
| CONSTANTINE, FRANCES | 25340 SHIAWASSEE CIR APT 106 | | | | SOUTHFIELD | MI | 48033-3858 |
| CONSTANTINE, JACLYN | 3675 57TH ST W | | | | NORTHFIELD | MN | 55057-4276 |
| CONSTANTINE, JAY CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CONSTANTINE, JOHN D | 10012 HAYES LANDING RD | | | | BERLIN | MD | 21811-2902 |
| CONSTANTINE, KOSTA C | 337 SHAGBARK DR | | | | BRISTOL | CT | 06010-3223 |
| CONSTANTINE, RICHARD | 141 PINEDALE | | | | ATHOL | MA | 01331 |
| CONSTANTINEAU, CELIA E | 400 E CENTENNIAL DR | APT 236 | | | OAK CREEK | WI | 53154-9618 |
| CONSTANTINESCU, KARIN M | 1016 ORCHARD LANE #32 | | | | BALDWIN | KS | 66006-9792 |
| CONSTANTINESCU, KARIN M | 1016 ORCHARD LANE #32 | | | | BALDWIN CITY | KS | 66006 |
| CONSTANTINESCU, MARION T | PO BOX 173 | | | | BALDWIN CITY | KS | 66006-0173 |
| CONSTANTINI, FRANK | 620 ROBINSON LANE | | | | WILMINGTON | DE | 19805-4618 |
| CONSTANTINI, FRANK | 620 ROBINSON LN | | | | WILMINGTON | DE | 19805-4618 |
| CONSTANTINIDES, PETER | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| CONSTANTINO FRANCO | 1268 PENORA ST | | | | DEPEW | NY | 14043-4512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSTANTINO ROCHA | 4629 SHORE DR APT 112 | | | | VIRGINIA BEACH | VA | 23455-2791 |
| CONSTANTINO, BARBARA E | 24276 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1304 |
| CONSTANTINO, BELINA | 225 HIGH CREEK DR | | | | ROSWELL | GA | 30076-2073 |
| CONSTANTINO, DANIEL J | 302 LINDEN PONDS WAY | MG417 | | | HINGHAM | MA | 02043 |
| CONSTANTINO, ELMER J | 536 FORSYTHE AVE | | | | GIRARD | OH | 44420-2210 |
| CONSTANTINO, EVELYN D | 120 WILLOW CREEK LN | | | | ROCHESTER | NY | 14622-1794 |
| CONSTANTINO, GEORGE J | 6790 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9602 |
| CONSTANTINO, MICHAEL J | 5872 TORREY PINES AVENUE | | | | WESTERVILLE | OH | 43082-9597 |
| CONSTANTINOPLE NICHOLAS | 3301 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20016 |
| CONSTANTINOS KOROMILAS | 43994 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2270 |
| CONSTANTINOS LAMBROPOULOS | C/O LOMBARD ODIER DARIER HENTSCH & CIE | RUE DE LA CORRATERIE 11 | CASE POSTALE 5215 | 1211 GENEVA 11 SWITZERLAND | | | |
| CONSTANZE RIEHLE | BRAUNEGGER STR 31 | | | D-78462 KONSTANZ GERMANY | | | |
| CONSTELLATION BRANDS | DAVE ELLIOTT | 235 N BLOOMFIELD RD | | | CANANDAIGUA | NY | 14424-1059 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | ATTN: GREGORY S. JAROSINSKI | 100 CONSTELLATION WAY | | | BALTIMORE | MD | 21202-6302 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | GREGORY S. JAROSINSKI | 100 CONSTELLATION WAY | | | BALTIMORE | MD | 21202-5302 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| CONSTELLATION ENERGY PROJECTS & SERVICES GROUP, INC. | LEO A. MAJICH | 100 EAST CORSON ST. | | | PASADENA | CA | 91103 |
| CONSTELLATION ENG PROJ&SVC | 100 FOOT OF JOHN STREET- 2ND FLOOR | | | | LOWELL | MA | 01852 |
| CONSTELLATION NEWENERGY, INC. | CONTRACTS ADMINISTRATOR | 550 W WASHINGTON BLVD STE 300 | | | CHICAGO | IL | 60661-2709 |
| CONSTENLA JUAN | CONSTENLA, JUAN | ALLSTATE INSURANCE | PO BOX 660636 | | DALLAS | TX | 75266 |
| CONSTENLA, ENRIQUE G | 1904 WEST ST | | | | UNION CITY | NJ | 07087-3308 |
| CONSTENLA, JUAN | ALLSTATE INSURANCE | PO BOX 660636 | | | DALLAS | TX | 75266-0636 |
| CONSTINE, ROY L | 2611 N BALDWIN RD | | | | OWOSSO | MI | 48867-9353 |
| CONSTRUCCIONES MECANICAS CROLI SA | CR OLESA MARTORELL KM 4 | | | ABRERA  BARCELONA 08630 SPAIN | | | |
| CONSTRUCTION EDUCATION FOUNDATION | PO BOX 612107 | | | | DFW AIRPORT | TX | 75261-2107 |
| CONSTRUCTION EDUCATION TRUST | 31800 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-5604 |
| CONSTRUCTION EMPLOYERS ASSN | ATTN: EARL HALL | 6563 RIDINGS RD | | | SYRACUSE | NY | 13206-1202 |
| CONSTRUCTION EXPO | 13740 RESEARCH BLVD BLDG I STE 1-4 | | | | AUSTIN | TX | 78750 |
| CONSTRUCTION FABRICATORS | ATTN: RICK DORN | 3500 COURT ST | | | SYRACUSE | NY | 13206-1053 |
| CONSTRUCTION FASTENERS INC | 2120 KANSAS AVE | | | | FLINT | MI | 48506-3748 |
| CONSTRUCTION HELICOPTERS INC | 3579 BOWEN RD | | | | HOWELL | MI | 48855-7755 |
| CONSTRUCTION HELICOPTERS INC | 3679 BOWEN RD | | | | HOWELL | MI | 48855-7755 |
| CONSTRUCTION SPECIALTIES | 24431 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3017 |
| CONSTRUCTION SPECIALTIES | CONSPEC SYSTEMS INC | RT 405 | | | MUNCY | PA | 17756 |
| CONSTRUCTION TESTING & ENGINEERING INC | 242 W LARCH RD STE F | | | | TRACY | CA | 95304-1637 |
| CONSTRUCTION WELDING | INSPECTION INC | 339 ALTEN AVE NE | | | GRAND RAPIDS | MI | 49503-3707 |
| CONSTRUCTORA I MELENDEZ INC | ABIMAEL MELENDEZ | CALLE BETANCES 15 SEGUNDO NIVEL | | | STA ISABEL | PR | |
| CONSUEGRA, HECTOR B | PO BOX 140 | | | | NEW YORK | NY | 10033-0140 |
| CONSUELA K MILTON | P O BOX 524 | | | | BOLTON | MS | 39041 |
| CONSUELA RODRIGUEZ | 1423 FIELD ST | | | | DETROIT | MI | 48214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSUELLA BOSWELL | 5024 8TH B ST E | | | | BRADENTON | FL | 34203-4619 |
| CONSUELLA WILLIAMS | 83 WRENTHAM ST | | | | DORCHESTER CENTER | MA | 02124-3827 |
| CONSUELLO SMITH | 2818 HAMPSTEAD DR | | | | FLINT | MI | 48506-1318 |
| CONSUELO ADRID | 3989 CATAMARCA DR | | | | SAN DIEGO | CA | 92124 |
| CONSUELO AMADOR | 927 E BEECHER ST | | | | ADRIAN | MI | 49221-4015 |
| CONSUELO BEAN | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| CONSUELO BECK | 5516 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1663 |
| CONSUELO CASTANON | PO BOX 132 | | | | CARROLLTON | MI | 48724-0132 |
| CONSUELO COPPOLA | 610 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-4208 |
| CONSUELO DOLS | CALLE 7 BUZON BARRIO PUEBLO NU | | | | VEGA BAJA | PR | 00693 |
| CONSUELO FERRER | 5607 RAWHIDE DR | | | | BROWNSVILLE | TX | 78526-4345 |
| CONSUELO GOMEZ | 2312 HILLGROVE CT | | | | MANSFIELD | TX | 76063-5094 |
| CONSUELO HICKS | PO BOX 523 | | | | MOUNT MORRIS | MI | 48458-0523 |
| CONSUELO LODGE 325 F & AM | P O BOX 2574 | | | | ESCONDIDO | CA | 92033-2574 |
| CONSUELO LOPEZ | 539 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| CONSUELO M BEAN | 618   BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| CONSUELO MALDONADO | 2600 UPAS AVE | | | | MCALLEN | TX | 78501-6471 |
| CONSUELO MOLINA | 1628 NEBRASKA AVE | | | | FLINT | MI | 48506-3508 |
| CONSUELO PHILLIPS | 8707 CHESTER ST | | | | PARAMOUNT | CA | 90723-4611 |
| CONSUELO RODRIGUEZ | 1423 FIELD ST | | | | DETROIT | MI | 48214 |
| CONSUELO RODRIGUEZ | 7143 NORWALK BLVD | | | | WHITTIER | CA | 90606-1754 |
| CONSUELO SANCHEZ | 4515 GRAHAM RD UNIT 121 | | | | HARLINGEN | TX | 78552-2014 |
| CONSUELO SERNA-RILEY | 9097 DUBLIN WAY | | | | DAVISON | MI | 48423-8440 |
| CONSUELO SOTO | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 |
| CONSUELO SOUZA | 150 CALLE MARGARITA | | | | ELK GROVE | CA | 95624-2507 |
| CONSUELO TOVAR | 527 FLEMING ST | | | | HOWELL | MI | 48843-2612 |
| CONSUELO, CONZALEZ | 4401 BURNS AVE | | | | LOS ANGELES | CA | 90029-2702 |
| CONSUELOS MARK | # 6 | 76 CROSBY STREET | | | NEW YORK | NY | 10012-3957 |
| CONSULA ATWATER | 2056 CAP ROCK LN | | | | GRAND PRAIRIE | TX | 75052-8871 |
| CONSULA BUCK | 2108 CULVER AVE | | | | DAYTON | OH | 45420 |
| CONSULATE GENERAL OF LEBANON | 3031 W GRAND BLVD # 560 | | | | DETROIT | MI | 48202-3141 |
| CONSULATE GENERAL OF VENEZUELA | 365 BLOOR ST E | | | TORONTO ON M4W 3L4 CANADA | | | |
| CONSULATE OF MEXICO | 645 GRISWOLD AVE STE 4372 | | | | DETROIT | MI | 48226 |
| CONSULO JOHNSON | 1830 E YOSEMITE AVE SPC 151 | | | | MANTECA | CA | 95336-5026 |
| CONSULTANALYSIS LLC | 80 DUNDEE LN | | | | BARRINGTON | IL | 60010-5106 |
| CONSULTANT ANESTHESI | PO BOX 711939 | | | | CINCINNATI | OH | 45271-1939 |
| CONSULTANT ENGINEERING, INC. | CHRIS ANTONY | 10625 N 25TH AVE STE 200 | | | PHOENIX | AZ | 85029-2733 |
| CONSULTANTS IN OPHTH | 29201 TELEGRAPH RD STE 324 | | | | SOUTHFIELD | MI | 48034-7646 |
| CONSULTING GROUP LLC | 1457 RARITAN RD | | | | CLARK | NJ | 07066-1252 |
| CONSULTING PHYSICIAN | PO BOX 771138 | | | | DETROIT | MI | 48277-1138 |
| CONSULTING PHYSICIANS | ATTN: BOBBY CHILDERS | 1311 S LINDEN RD # A | | | FLINT | MI | 48532-3428 |
| CONSULTING PHYSICIANS PC | PO BOX 771138 | | | | DETROIT | MI | 48277-38 |
| CONSULTING RADIOLOGISTS CORP | 2658 W LASKEY RD | FL 2 | | | TOLEDO | OH | 43613-3288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSULTING STRATEGIES LLC | 1371 ABBOTT CT | STE A | | | BUFFALO GROVE | IL | 60089-2367 |
| CONSULTORES EN INGEIERIA DE MANEJO DE MATERIALES SA DE CV | CARLOS ROUSSEAU #500 PARQUE | INDSTRL MILIMEX APODACA NL | | CP 66600 MEXICO MEXICO | | | |
| CONSULTORES EN INGENIERIA DE M | CARLOS ROUSSEAU #500 | PARQUE INDUSTRIAL MILIMEX | | APODACA NL 66600 MEXICO | | | |
| CONSULTORES EN INGENIERIA DE MANEJO | CARLOS ROUSSEAU #500 | PARQUE INDUSTRIAL MILIMEX | | APODACA NL 66600 MEXICO | | | |
| CONSULTORES ESTRATEGICOS | INTEGRADOS DE MORELOS SC | AV PATRIOTISMO 587 NOCHEBUENA | | 03720 MEXICO MEXICO | | | |
| CONSUMER CR COUNSELING SERVICEOF WARREN ACCT OF IRMA WESLEY | 1704 NORTH RD SE STE 2 | | | | WARREN | OH | 44484-2958 |
| CONSUMER CREDIT COUN SERVICE | ACCOUNT OF ANTHONY KITCHINGS | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CONSUMER CREDIT COUN SERVICE | ACCOUNT OF PHILLIP DOBAY | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CONSUMER CREDIT COUNSELING SER | ACCOUNT OF CORDELIUS MIDDLETON | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CONSUMER CREDIT LLC | PO BOX 2036 | | | | WARREN | MI | 48090-2036 |
| CONSUMER ELECTRONICS ASSOCIATION | 1919 S EADS ST | | | | ARLINGTON | VA | 22202 |
| CONSUMER INSIGHT/TRY | 4101 JOHN R. ROAD | | | | TROY | MI | 48085 |
| CONSUMER INSIGHTS INC | 4101 JOHN R RD STE 500 | | | | TROY | MI | 48085-3690 |
| CONSUMER INSIGHTS INC | 5455 CORPORATE DR STE 120 | | | | TROY | MI | 48098-2620 |
| CONSUMER LEGAL SERVICES & | CRISTIE GILDOW | 6101 SAN ROLANDO WAY | | | BUENA PARK | CA | 90620-3511 |
| CONSUMER LEGAL SERVICES & | KIMBERLY & BECKY STEBBINS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES & | RONALD RESSLER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES & CYNTHIA DRAINE | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES AND | ELIZABETH ANN HARMON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES P.C. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES P.C. | RE: LYNDA K BORDEN | 30928 FORD ROAD | | | GARDEN CITY | MI | 48135 |
| CONSUMER LEGAL SERVICES PC | ATTN ANGELINA RUPP | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC | ATTN MIKE KIM | 1791 W HOWARD ST UNIT 209 | | | CHICAGO | IL | 60626-6096 |
| CONSUMER LEGAL SERVICES PC & | BRANDI ECHOLS & EUNICE STOR | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | CHARISE CALEB | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | DELITTA LANGE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | EDWARD & MICHAEL MATYASZEK | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | EVA & JESSICA MOORE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | EVERETTE ROBBINS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | JANET VICTORY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | JAY & KIMBERLY GUSTIN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | JUDITH YAHNER-KALEY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | KATHLEEN MAGALUK | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | LISA MCNICOL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MAHMOUD MAKLED | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MARIA DUNNIGAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MATTHEW & VICKY CURTIS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MELISSA DIXON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | MICHAEL & TRACEY ANDERSON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | NORBERT SZWEDA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | PAUL FRITZ | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSUMER LEGAL SERVICES PC & | SARA PUTNEY-SMITH | 30829 FORD RD | | | GARDEN CITY | MI | 48135 |
| CONSUMER LEGAL SERVICES PC & | SCOTT WELCH | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | SHERRI WINNIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | SONJA FULLER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | STAR MILLIGAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & | STEPHANIE NAVARRO | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & ANDREW CLARK | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & BROOKE MURR | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & CHAUNCEY D NICKSON | 1791 W HOWARD ST UNIT 206 | | | | CHICAGO | IL | 60626-6096 |
| CONSUMER LEGAL SERVICES PC & DEBORAH RAJOCK | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & DIANNA MCGEE | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC & JAKUB BARANIAK | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC AND | SUZANNE CHORASZEWSKI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SERVICES PC ANDBONITA BRYANT | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | JACQUELINE KUEHN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | JEFFREY M ROSE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | JOHN & CATHY JONES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | LISA CONEY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | PAULINE KASZOWSKI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | ROBERT MILLER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | WALDON MILLER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & | WAYMON LLOYD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & CHERYL DEJARNETTE | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC & KELLI& GAIL ANTOLEC | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC AND | DOMINIC B LUCCA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC AND | LESLIE SUAVE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC AND | RACHEL CASEY | 30928 FORD RD | ATTN RONALD J BOLZ | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVCS PC AND | STEPHEN HOLL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER LEGAL SVS PC & | HEATHER FRANZEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER PORTFOLIO SERVICES | DEALER COMPLIANCE DEPARTMENT | 19500 JAMBOREE RD., 5TH FLOOR | | | IRVINE | CA | 92612 |
| CONSUMER POWER COMPANY | ATTN: GENERAL COUNSEL | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMER POWER COMPANY | ATTN: W. L. REID | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMER RESOURCES OF COLORADO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3001 S JAMAICA CT STE 320 | | | AURORA | CO | 80014-2669 |
| CONSUMER RESOURCES OF COLORADO | C/O 3001 SOUTH JAMAICA CT. #320 | | | | AURORA | CO | 80014 |
| CONSUMER RESOURCES OF COLORADO (LIBERTAD, LLC) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3001 S JAMAICA CT STE 320 | | | AURORA | CO | 80014-2669 |
| CONSUMER SOURCE | KEVIN HOSTETER | 3585 ENGINEERING DR | | | NORCROSS | GA | 30092 |
| CONSUMER'S DIGEST | RANDY WEBER | 520 LAKE COOK RD STE 500 | | | | IL | 60015-5633 |
| CONSUMER'S DIGEST | RANDY WEBER | 520 LAKE COOK RD STE 500 | | | DEERFIELD | IL | 60015-5633 |
| CONSUMERS CONCRETE CORP | 3508 S SPRINKLE RD | | | | KALAMAZOO | MI | 49001-0813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSUMERS ENERGY | | | | | LANSING | MI | 48937-0001 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR | | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY | 11801 FARMINGTON RD | | | | LIVONIA | MI | 48150 |
| CONSUMERS ENERGY | 1945 W. PARNALL | | | | JACKSON | MI | 49201 |
| CONSUMERS ENERGY | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS ENERGY | 4600 COOLIDGE HIGHWAY | | | | ROYAL OAK | MI | 48073 |
| CONSUMERS ENERGY | ATTN KELLIE NORLOCK | 4141 WILDER RD | | | BAY CITY | MI | 48706-2240 |
| CONSUMERS ENERGY | MICHAEL JOHNSON | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY | PO BOX 369 | | | | ROYAL OAK | MI | 48068-0369 |
| CONSUMERS ENERGY  MI | CONSUMERS ENERGY | ACCOUNT RECEIVABLES DEPT | | | LANSING | MI | 48937-0001 |
| CONSUMERS ENERGY - BAY CITY | | 4141 WILDER RD | | | | MI | 48706 |
| CONSUMERS ENERGY - GRAND RAPIDS | | 4000 CLAY AVE SW | | | | MI | 49548 |
| CONSUMERS ENERGY - JACKSON | | 1 ENERGY PLAZA DR | | | | MI | 49201 |
| CONSUMERS ENERGY - ROYAL OAK | | 4600 COOLIDGE HWY STE CE | | | | MI | 48073 |
| CONSUMERS ENERGY CO | 1 ENERGY PLAZA DR | | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY CO | 100 N EAST ST | | | | BOYNE CITY | MI | 49712-1214 |
| CONSUMERS ENERGY CO | 1000 GRAND OAKS DR | | | | HOWELL | MI | 48843-5701 |
| CONSUMERS ENERGY CO | 10021 MARINE CITY HWY | | | | IRA | MI | 48023-1005 |
| CONSUMERS ENERGY CO | 1015 S LATSON RD | | | | HOWELL | MI | 48843-4500 |
| CONSUMERS ENERGY CO | 1020 MILLBOCKER RD | | | | GAYLORD | MI | 49735-9507 |
| CONSUMERS ENERGY CO | 1030 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1830 |
| CONSUMERS ENERGY CO | 1100 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-2465 |
| CONSUMERS ENERGY CO | 1100 WASHINGTON ST | | | | MIDLAND | MI | 48640-5674 |
| CONSUMERS ENERGY CO | 1125 W GREEN ST | | | | HASTINGS | MI | 49058-1714 |
| CONSUMERS ENERGY CO | 11801 FARMINGTON RD | | | | LIVONIA | MI | 48150 |
| CONSUMERS ENERGY CO | 1325 WRIGHT AVE | | | | ALMA | MI | 48801-1134 |
| CONSUMERS ENERGY CO | 1551 W HOUGHTON LAKE DR | | | | PRUDENVILLE | MI | 48651-9797 |
| CONSUMERS ENERGY CO | 1801 W M 21 | | | | OWOSSO | MI | 48867-9310 |
| CONSUMERS ENERGY CO | 1931 E HURON RD | | | | EAST TAWAS | MI | 48730-9571 |
| CONSUMERS ENERGY CO | 1945 W PARNALL RD | | | | JACKSON | MI | 49201-8658 |
| CONSUMERS ENERGY CO | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY CO | 2500 E CORK ST | | | | KALAMAZOO | MI | 49001-5085 |
| CONSUMERS ENERGY CO | 2613 E MAUMEE ST | | | | ADRIAN | MI | 49221-3532 |
| CONSUMERS ENERGY CO | 265 SOUTH ST | | | | CHEBOYGAN | MI | 49721-2020 |
| CONSUMERS ENERGY CO | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS ENERGY CO | 311 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014 |
| CONSUMERS ENERGY CO | 3201 E COURT ST | | | | FLINT | MI | 48506-4022 |
| CONSUMERS ENERGY CO | 330 CHESTNUT ST | | | | CADILLAC | MI | 49601-1821 |
| CONSUMERS ENERGY CO | 35350 KELLY RD | | | | CLINTON TWP | MI | 48035-2446 |
| CONSUMERS ENERGY CO | 400 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49501 |
| CONSUMERS ENERGY CO | 411 BENNETT ST | | | | ROSE CITY | MI | 48654-9505 |
| CONSUMERS ENERGY CO | 4141 WILDER RD | | | | BAY CITY | MI | 48706-2240 |
| CONSUMERS ENERGY CO | 4271 AIRPARK DR | | | | STANDISH | MI | 48658-9447 |
| CONSUMERS ENERGY CO | 4600 COLLIDGE HWY | | | | ROYAL OAK | MI | 48073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONSUMERS ENERGY CO | 530 W WILLOW ST | | | | LANSING | MI | 48909 |
| CONSUMERS ENERGY CO | 600 WEAVER CT | | | | GLADWIN | MI | 48624-1700 |
| CONSUMERS ENERGY CO | 670 GRAND ST | | | | ALLEGAN | MI | 49010-9060 |
| CONSUMERS ENERGY CO | 701 BECK ST | | | | JONESVILLE | MI | 49250-9474 |
| CONSUMERS ENERGY CO | 7216 CRAB RD | | | | TEMPERANCE | MI | 48182 |
| CONSUMERS ENERGY CO | 751 MCCORMICK DR | | | | LAPEER | MI | 48446-3911 |
| CONSUMERS ENERGY CO | 821 HASTINGS ST | | | | TRAVERSE CITY | MI | 49686 |
| CONSUMERS ENERGY CO BUSINESS CENTER | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS ENERGY COMPANY | 2100 BRISTOL ROAD | | | | FLINT | MI | |
| CONSUMERS ENERGY COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY COMPANY | 530 W WILLOW ST | | | | LANSING | MI | 48906-4744 |
| CONSUMERS ENERGY COMPANY | ATTN MICHAEL G WILSON (P33263) | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 |
| CONSUMERS ENERGY COMPANY | ATTN: BUSINESS CENTER | 4000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3017 |
| CONSUMERS ENERGY COMPANY | ATTN: CORPORATE ACCOUNT MANAGER | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY COMPANY | ATTN: DIRECTOR, REAL ESTATE | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMERS ENERGY COMPANY | ATTN: EXECUTIVE MANAGER BUSINESS CUSTOMER OPERATIONS | 1 ENERGY PLAZA DR | | | JACKSON | MI | 49201-2357 |
| CONSUMERS ENERGY COMPANY | ATTN: MANAGER OF GENERAL SERVICES | 1945 W PARNALL RD | | | JACKSON | MI | 49201-8658 |
| CONSUMERS ENERGY MI | CONSUMERS ENERGY | PO BOX 30090 | | | LANSING | MI | 48909-7590 |
| CONSUMERS ENERGY MI (DETROIT) | PO BOX 30090 | | | | LANSING | MI | 48909-7590 |
| CONSUMERS ENERGY MI (DETROIT) | PO BOX 30090 | | | | LANSING | MI | 48937-7590 |
| CONSUMERS ENERGY MI (EFT) | PO BOX 30090 | | | | LANSING | MI | 48909-7590 |
| CONSUMERS ENERGY MI (LANSING) | PO BOX 30090 | | | | LANSING | MI | 48909-7590 |
| CONSUMERS ENERGY MI (LANSING) | PO BOX 30090 | | | | LANSING | MI | 48937-7590 |
| CONSUMERS ENERGY-CLINTON TWP. | | 35350 KELLY RD | | | | MI | 48035 |
| CONSUMERS POW/RYL OK | PO BOX 369 | | | | ROYAL OAK | MI | 48068-0369 |
| CONSUMERS POWER | 307 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9701 |
| CONSUMERS POWER | 4600 COOLIDGE HWY. | | | | ROYAL OAK | MI | 48073 |
| CONSUMERS POWER | 530 W WILLOW | | | | LANSING | MI | 48937-0001 |
| CONSUMERS POWER CO | PO BOX 369 | | | | ROYAL OAK | MI | 48068-0369 |
| CONSUMERS POWER COMPANY | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| CONSUMERS POWER COMPANY | 1529 NORTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48608 |
| CONSUMERS POWER COMPANY | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS POWER COMPANY | 1955 W PARNALL RD | | | | JACKSON | MI | 49201-8658 |
| CONSUMERS POWER COMPANY | 212 | | | | JACKSON | MI | 49201 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| CONSUMERS POWER COMPANY | 530 W WILLOW | | | | LANSING | MI | 48937-0001 |
| CONSUMERS POWER COMPANY | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| CONSUMERS POWER COMPANY | ATTN: CRAIG ORLOWSKI | 6060 WEST BRISTOL ROAD | | | FLINT | MI | |
| CONSUMERS POWER COMPANY | ATTN: GENERAL COUNSEL | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | ATTN: LAND AND RIGHT OF WAY DEPARTMENT | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | CENTRAL MAIL REMIT | | | | LANSING | MI | 48937-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSUMERS POWER COMPANY | DETROIT EDISON COMPANY | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| CONSUMERS POWER COMPANY | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| CONSUMERS POWER COMPANY | THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| CONSUMERS POWER COMPANY C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CONSUMERS RENAISSANCE DEVELOPMENT CORPORATION | 1945 W PARNALL RD | ATTN BRUCE RASHER | | | JACKSON | MI | 49201-8658 |
| CONTACT EAST/N ANDVR | 335 WILLOW ST | | | | NORTH ANDOVER | MA | 01845-5921 |
| CONTACT FREIGHT SYSTEMS INC | 2335 S CAMERON BLVD | | | WINDSOR ONT CANADA ON N9C 2Z4 CANADA | | | |
| CONTACTOCHILE LIMITADA | CONTACTOCHILE LIMITADA RUT | CUARTO CENTENARIO 446 OF 21 | | SANTIAGO CHILE | | | |
| CONTACTS METALS & WELDING INC | 70 S GRAY ST | PO BOX 2266 | | | INDIANAPOLIS | IN | 46201-4200 |
| CONTAINER DESIGN SERVICES INC | 9023 MARINE CITY HWY BLDG A | | | | IRA | MI | 48023-1220 |
| CONTAINER REPAIR INC | PO BOX 1007 | | | | LORAIN | OH | 44055-0007 |
| CONTAINMENT INSPECTION | 9933 WEBER ST STE D | | | | BRIGHTON | MI | 48116-1900 |
| CONTANCE HUGHES | 2226 MAYFAIR RD | | | | DAYTON | OH | 45405-3219 |
| CONTANGELO, DAVID J | 8210 HICKORY LN | | | | NIAGARA FALLS | NY | 14304-1480 |
| CONTE | PO BOX 763 | | | | UTICA | NY | 13503-0763 |
| CONTE JOSEPH | 380 N MAIN ST | | | | CLAWSON | MI | 48017 |
| CONTE, ARLENE L | 178 HICKS LN | | | | CLINTON CORNERS | NY | 12514-2571 |
| CONTE, CHRISTINE W | 2523 TARRAGONA WAY | | | | TROY | MI | 48098-4218 |
| CONTE, CHRISTINE WEINERT | 2523 TARRAGONA WAY | | | | TROY | MI | 48098-4218 |
| CONTE, DONNA B | 9449 CROFOOT | | | | FAULERVILLE | MI | 48836 |
| CONTE, ERSILIA C | 13714 VILLA POINTE DR | | | | WARREN | MI | 48088-6671 |
| CONTE, JOANN | 14258 WHITNEY RD | | | | STRONGSVILLE | OH | 44136-1965 |
| CONTE, JOANN | 14258 WHITNEY ROAD | | | | STRONGSVILLE | OH | 44136-1965 |
| CONTE, JOHN | 178 HICKS LANE | | | | CLINTON CORS | NY | 12514-2571 |
| CONTE, JOHN | 224 NORTH AVE B | | | | VILLA RICA | GA | 30180-1916 |
| CONTE, KENNETH T | 66 BAKUN WAY | | | | EWING | NJ | 08638-1538 |
| CONTE, MARION | 731 ROEBLING AVE | | | | TRENTON | NJ | 08611-1021 |
| CONTE, MARION | 731 ROEBLING AVENUE | | | | TRENTON | NJ | 08611-1021 |
| CONTEC THUNDERBOLT | 5222 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3809 |
| CONTECH EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2215 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0022 |
| CONTECH US LLC | 1600 WOODHURST LN | | | | ALBEMARLE | NC | 28001-5374 |
| CONTECH US LLC | 21177 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| CONTECH US LLC | 950 TRADE CENTRE WAY STE 200 | | | | PORTAGE | MI | 49002-0491 |
| CONTEDUCA, ANNA | 402 FREEDOM CIR 309 | | | | HARLEYSVILLE | PA | 19438 |
| CONTEH, AMINATA | 159 HEMPSTEAD DR BLDG 13 | | | | SOMERSET | NJ | 08873 |
| CONTELLAS MORGAN | 1965 CLIFFVIEW RD | | | | CLEVELAND | OH | 44121-1031 |
| CONTEMPORARY SERVICES CORP | 17101 SUPERIOR ST | | | | NORTHRIDGE | CA | 91325-1961 |
| CONTEMPORARY SERVICES CORP | PO BOX 21351 | | | | PHOENIX | AZ | 85036-1351 |
| CONTENDER BOATS | 1820 SE 38TH AVE | | | | HOMESTEAD | FL | 33035-1345 |
| CONTENEDORES INDUSTRIALES | MEZQUITAL SA DE CV | CONSTITUCION 102A COL VIEJO | 66630 SAN NICOLAS DE LOS GARZA | MEXICO RLSD 14536642 MEXICO | | | |
| CONTENEDORES INDUSTRIALES IRAT | HIDALGO MZ 36 LT 4 S/N COL AMP | OZUMBILLA | | TECAMAC EM 55760 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTENEDORES INDUSTRIALES IRATEC SA | HIDALGO MZ 36 LT 4 S/N COL AMP | OZUMBILLA | | TECAMAC EM 55760 MEXICO | | | |
| CONTENEDORES INDUSTRIALES MEZQ | CONSTITUCION 102 | COL VIEJO MEZQUITAL | | APODACA NL 66630 MEXICO | | | |
| CONTENEDORES INDUSTRIALES MEZQUITAL | CONSTITUCION 102 | COL VIEJO MEZQUITAL | | APODACA NL 66630 MEXICO | | | |
| CONTENTE, ABILIO F | 2510 BEDLE PL | | | | LINDEN | NJ | 07036-1315 |
| CONTENTO, IDA F | 99 LEONARD AVE #123 | MC CORRISTAN SQUARE | | | HAMILTON | NJ | 08610-4849 |
| CONTENTO, IDA F | 99 LEONARD AVE APT 123 | MC CORRISTAN SQUARE | | | HAMILTON | NJ | 08610-4849 |
| CONTEREZ, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CONTES, JAMES N | 1101 E WARNER RD UNIT 131 | | | | TEMPE | AZ | 85284-3220 |
| CONTES, JAMES N | 1101 E WARNER RD UNIT 143 | | | | TEMPE | AZ | 85284-3223 |
| CONTESTABILE, DOM | 1197 FAIRFIELD DRIVE | | | | MARIETTA | GA | 30068 |
| CONTESTABILE, GINA M | 3039 HANCE RD | | | | MACEDON | NY | 14502-9379 |
| CONTEXTWEB INC | ANAND SUBRAMANIAN | 22 CORTLANDT STREET | | | NEW YORK | NY | 10007 |
| CONTEYOR | 380 N OLD WOODWARD AVE | STE 300 | | | BIRMINGHAM | MI | 48009-5322 |
| CONTEYOR MEXICO SA DE CV | CARR LIBRAMIENTO NTE TRAMO QRO | KM 4 6 CENTRO INDSTRL APOLO | | GTO CP 36547 MEXICO MEXICO | | | |
| CONTEYOR MEXICO SA DE CV | CARR LIBRAMIENTO NTE TRAMO QRO | KM 4.6 CENTRO INDUSTRIAL APOLO | | IRAPUATO GJ 36547 MEXICO | | | |
| CONTEYOR MULTIBAG SYSTEMS NV | 380 N OLD WOODWARD STE 300 | | | | BIRMIGHAM | MI | 48009 |
| CONTEYOR MULTIBAG SYSTEMS NV | 380 N OLD WOODWARD, STE 300 | | | | BIRMIGHAM | MI | 48009 |
| CONTEYOR MULTIBAG SYSTEMS NV | CARR LIBRAMIENTO NTE TRAMO QRO | KM 4.6 CENTRO INDUSTRIAL APOLO | | IRAPUATO GJ 36547 MEXICO | | | |
| CONTEYOR NORTH AMERICA INC | 380 N OLD WOODWARD AVE STE 300 | | | | BIRMINGHAM | MI | 48009-5322 |
| CONTEYOR NORTH AMERICA LLC | 380 N OLD WOODWARD AVE | STE 300 | | | BIRMINGHAM | MI | 48009-5322 |
| CONTEYOR NORTH AMERICA LLC | 380 N OLD WOODWARD AVE STE 300 | | | | BIRMINGHAM | MI | 48009-5322 |
| CONTI | 480 N KERRWOOD DR STE 102 | | | | HERMITAGE | PA | 16148-5212 |
| CONTI & FENN LLC | 36 S CHARLES ST STE 2501 | | | | BALTIMORE | MD | 21201-3107 |
| CONTI ANTHONY MICHAEL | DBA CONTI | REDWOOD TOWERS STE 1600 | 217 E REDWOOD ST | | BALTIMORE | MD | 21202 |
| CONTI ELECTRIC INC | 2633 SKYLARK RD | | | | WILMINGTON | DE | 19808-1633 |
| CONTI ELECTRIC INC | 6417 CENTER DR STE 120 | | | | STERLING HEIGHTS | MI | 48312 |
| CONTI ENVIRONMENTAL INC | 2045 STATE ROUTE 27 | | | | EDISON | NJ | 08817-3334 |
| CONTI FENN & LAWRENCE LLC | 36 S CHARLES ST STE 2501 | | | | BALTIMORE | MD | 21201-3107 |
| CONTI JR, ANTHONY | 746 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| CONTI MEMIC MICROELECTRONIC | ROLAND KUFFER +49 | PRODUKTIONSSTAETTE INGOLSTADT | RINGLERSTR 17 | | LIVONIA | MI | 48150 |
| CONTI SERGIO | VIA PASTRENGO 26 | | | | RHO | MI | 20017 |
| CONTI TECH | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC GM | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC GM | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | | BELLEVILLE | MI | 48111 |
| CONTI TEMIC MICROELECTRONIC GM | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | NUERNBERG BAYERN GERMANY | | | |
| CONTI TEMIC MICROELECTRONIC GM | TOM RICHARDS | 6501 E NEVADA ST | C/O PTI QUALITY CONTAINMENT SO | | DETROIT | MI | 48234-2833 |
| CONTI TEMIC MICROELECTRONIC GM | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT SO | 6501 E NEVADA ST | | DETROIT | MI | 48234-2833 |
| CONTI TEMIC MICROELECTRONIC GM | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT SO | 6501 E NEVADA ST | CONCORD ON CANADA | | | |
| CONTI TEMIC MICROELECTRONIC GMBH | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTI TEMIC MICROELECTRONIC GMBH | RINGLERSTR 17 | | | INGOLSTADT BY 85057 GERMANY | | | |
| CONTI TEMIC MICROELECTRONIC GMBH | SIEBOLDSTR 19 | | | NUERNBERG BY 90411 GERMANY | | | |
| CONTI TEMIC MICROELECTRONICS | GMB | 4141 CONTINENTAL DR | FRMLY TEMIC TELEFUNKEN | | AUBURN HILLS | MI | 48326-1581 |
| CONTI, ANGELO A | 4486 EMERSON PL | | | | GASPORT | NY | 14067-9207 |
| CONTI, BETTY P | 124 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| CONTI, DANIEL J | 2155 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1209 |
| CONTI, DANIEL M | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| CONTI, DANIEL M. | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| CONTI, DEBORAH M | 1360 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| CONTI, DEBORAH M | 5079 WHISPERING GLEN TRL | | | | HOLLY | MI | 48442-9357 |
| CONTI, DIANE S | 292 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3304 |
| CONTI, FRANK J | 4073 WASHINGTON BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-3843 |
| CONTI, JOHN A | 148 AFTON AVE | | | | BOARDMAN | OH | 44512-2306 |
| CONTI, JOHN P | 4266 JOSHUA WAY NW | | | | KENNESAW | GA | 30144 |
| CONTI, JOSEPH A | 2591 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| CONTI, JOSEPH L | 1383 BITTERSWEET DR NE | | | | WARREN | OH | 44484-1735 |
| CONTI, LOUIE | 800 HIDDEN TER | | | | WATERFORD | MI | 48327-1481 |
| CONTI, LOUIS D | 3630 SPERONE DR | | | | CANFIELD | OH | 44406-9575 |
| CONTI, MARGARET M | 10514 HERRINGTON DR | | | | AURORA | OH | 44202-9263 |
| CONTI, MARY | P.O BOX 393 | 10950 SISSON HWY | | | NO. COLLINS | NY | 14111-9614 |
| CONTI, MARY | PO BOX 393 | 10950 SISSON HWY | | | NORTH COLLINS | NY | 14111-0393 |
| CONTI, MATTHEW R | 1224 CARROLTON LN | OCEAN PINES | | | BERLIN | MD | 21811-9481 |
| CONTI, MICHAEL P | 50311 COLONIAL ST | | | | CANTON | MI | 48188-6710 |
| CONTI, MICHAEL P | PO BOX 4156 | | | | BURT LAKE | MI | 49717-0756 |
| CONTI, NICHOLAS A | 720 CALHOUN AVE | | | | BRONX | NY | 10465-2403 |
| CONTI, PATRICIA A | 2521 JADE SKY ST | | | | HENDERSON | NV | 89044-4466 |
| CONTI, RICHARD A | 3 BECKETT HILL PL | | | | THE WOODLANDS | TX | 77382-1620 |
| CONTI, VINCENT A | 1703 WINDSOR LN | | | | BREWSTER | NY | 10509-6548 |
| CONTI, VINCENT D | 306 WASHINGTON ST | | | | BARNESVILLE | OH | 43713-1061 |
| CONTI, VINCENT D | 3110 SOUTHGATE DRIVE | APT 144 | | | ROCKLEDGE | FL | 32955-2955 |
| CONTI, VINCENT D | APT 144 | 3110 SOUTHGATE DRIVE | | | ROCKLEDGE | FL | 32955-6249 |
| CONTI, VIRGINIA I | 3100 BLACK GOLD | | | | TALAHASEE | FL | 32309-1946 |
| CONTI, VIRGINIA I | 3100 BLACK GOLD TRL | | | | TALLAHASSEE | FL | 32309-1946 |
| CONTI-LARNER, NANCY J | 302 BOSTON RD | | | | ONTARIO | NY | 14519 |
| CONTINELLI, ANGELO S | 2531 ROYAL PINES CIR | APT C | | | CLEARWATER | FL | 33763-1115 |
| CONTINENTAL RESOURCES INC | OLLIS ANDERSON | PO BOX 1032 | | | ENID | OK | 73702-1032 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL A/FRANCE | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL A/TROY | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AG | | VAHRENWALDER STR 9 | | HANNOVER,NS,30165,GERMANY | | | |
| CONTINENTAL AG | 1 AVENUE PAUL OURLIAC | | | TOULOUSE 31000 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL AG | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| CONTINENTAL AG | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AG | 1 QUALITY WAY | | | | FLETCHER | NC | 28732-9385 |
| CONTINENTAL AG | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| CONTINENTAL AG | 1020 ADELAIDE ST S | | | LONDON ON N6E 1R6 CANADA | | | |
| CONTINENTAL AG | 1103 JAMESTOWN RD | | | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL AG | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 |
| CONTINENTAL AG | 1785 HUYI RD MALU TOWN | | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| CONTINENTAL AG | 1800 CONTINENTAL BLVD | | | | LIVONIA | MI | 48150 |
| CONTINENTAL AG | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 |
| CONTINENTAL AG | 21440 LAKE COOK RD | | | | DEER PARK | IL | 60010-3609 |
| CONTINENTAL AG | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AG | 2400 EXECUTIVE4 HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AG | 611 JAMISON RD | | | | ELMA | NY | 14059-9566 |
| CONTINENTAL AG | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AG | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | |
| CONTINENTAL AG | ATTN:  MR. KARL-THOMAS NEUMANN | GUERICKESTRASSE 7 | | 60488 FRANKFURT GERMANY | | | |
| CONTINENTAL AG | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTINENTAL AG | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CONTINENTAL AG | AV DUQUE DE CAXIAS 2422 | JARDIM SANTA LUCIA | | VARZEA PAULISTA SP 13220 970 BRAZIL | | | |
| CONTINENTAL AG | AV JUAN GIL PRECIADO # 1844 | | | ZAPOPAN JA 45203 MEXICO | | | |
| CONTINENTAL AG | BAGSAKAN AVENUE FTI | | | TAGUIG MANILA PH 1799 PHILIPPINES | | | |
| CONTINENTAL AG | BENJAMIN RAUCH (4) | STRADA SIEMENS NO 1 | | | FARIDABAD | IN | |
| CONTINENTAL AG | BRAD BACON | 2400 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AG | BRAD BACON | 611 JAMISON RD | | | ELMA | NY | 14059-9566 |
| CONTINENTAL AG | BRAD BACON | 611 JAMISON RD. | | | DOVER | NH | 03820 |
| CONTINENTAL AG | BRESLAUER STR 14 | | | NORTHEIM NS 37154 GERMANY | | | |
| CONTINENTAL AG | CALEA MARTIRILOR 1989 NO 1 | | | TIMISOARA RO 300724 ROMANIA | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM | | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM 3.5 | | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CAMINO A LA TIJERA NO 3 KM 3.5 | | | TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CARRETERA SILAO IRAPUATO KM 5.3 | | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AG | CARRETERA SILAO IRAPUATO KM 5.3 | PASEO DE LOS IND ORIENTE 700 PARQUE | | SILAO GJ 36100 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN 96001 SLOVAKIA | | | |
| CONTINENTAL AG | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN SK 96001 SLOVAKIA | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | 1020 ADELAIDE ST S | | CAMBRIDGE ON CANADA | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | 2400 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AG | CHERYL ASHLOCK | 3501 COUNTY ROAD 6 E | SENSORS DIVISION | | ELKHART | IN | 46514-7663 |
| CONTINENTAL AG | CHERYL ASHLOCK | 700 PARK AVE E | | CHATHAM ON N7M 5M7 CANADA | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | 700 PARK AVE E | | TORONTO ON CANADA | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | AV. MARECHAL RONDON, 1768 | | | AUBURN HILLS | MI | 48326 |
| CONTINENTAL AG | CHERYL ASHLOCK | C/O MIDWEST EXPRESS INC | 13319 INDUSTRIAL PKY | | PHILADELPHIA | PA | 19120 |
| CONTINENTAL AG | CHERYL ASHLOCK | ROUTE NATIONAL 117 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | SENSORS DIVISION | 23590 COUNTY ROAD 6 | GATESHEAD TYNE WEAR GREAT BRITAIN | | | |
| CONTINENTAL AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | | LONG BEACH | CA | 90810 |
| CONTINENTAL AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | REGENSBURG GERMANY | | | |
| CONTINENTAL AG | CHIMENEAS 4300 | | | JUAREZ CI 32360 MEXICO | | | |
| CONTINENTAL AG | CHRIS ROLLINS | NO 2 BO HAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | JOHNSON CITY | TN | 37601 |
| CONTINENTAL AG | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | NUEVO LAREDO NA MEXICO | | | |
| CONTINENTAL AG | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | TOULOUSE FRANCE | | | |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | | FRANKFORT | IN | 46041 |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | | LAREDO | TX | 78045 |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA  JA 45640 MEXICO | | | |
| CONTINENTAL AG | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | CONTINENTALSTR 3-5 | | | KORBACH HE 34497 GERMANY | | | |
| CONTINENTAL AG | DAWN PATRIX | 100 ELECTRONCS BLVD | | | ROCKFORD | IL | |
| CONTINENTAL AG | ELKE SMALL | CARRETERA SILAO IRAPUATO KM5.3 | PASEO DE LOS IND ORIENTE NO700 | | LANSING | MI | 48906 |
| CONTINENTAL AG | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AG | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | NUERNBERG BAYERN GERMANY | | | |
| CONTINENTAL AG | ELKE SMALL | PASEO DE LAS COLINAS 219 | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AG | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO  GJ 36270 MEXICO | | | |
| CONTINENTAL AG | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | ELKE SMALL | SONGTIAO INDUSTRIAL ZONE | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AG | EMI CHE | 3740 N AUSTIN ST | CONTINENTAL AUTOMOTIVE SYSTEMS | | SEGUIN | TX | 78155-7359 |
| CONTINENTAL AG | EMI CHE | CONTINENTAL AUTOMOTIVE SYSTEMS | 3740 N AUSTIN ST. | | GREENVILLE | MI | |
| CONTINENTAL AG | ESCHBORNER LANDSTR 122 | | | FRANKFURT HE 60489 GERMANY | | | |
| CONTINENTAL AG | GUERICKESTR 7 | | | FRANKFURT HE 60488 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL AG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFORT HE 60441 GERMANY | | | |
| CONTINENTAL AG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL AG | GUMARENSKA | | | DOLNE VESTENICE SK 97223 SLOVAKIA | | | |
| CONTINENTAL AG | HANS-CHRISTIAN HAUER | HESTEHAVEN 51 | | | WARREN | OH | 44481 |
| CONTINENTAL AG | HANS-CHRISTIAN HAUER | HESTEHAVEN 51 | | ODENSE DENMARK | | | |
| CONTINENTAL AG | HRADECKA 1092 | | | JICIN CZ 50601 CZECH (REP) | | | |
| CONTINENTAL AG | JAEDEKAMP 30 | | | HANNOVER NS 30419 GERMANY | | | |
| CONTINENTAL AG | JENNIFER GARGULINSKI | CONTINENTAL TERES | 10400 TECHNOLOGY DR. | SANTA ANA SONORA SO 84600 MEXICO | | | |
| CONTINENTAL AG | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | | STRASBURG | VA | |
| CONTINENTAL AG | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | BERLIN 10533 GERMANY | | | |
| CONTINENTAL AG | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | KYUNGJU KOREA (REP) | | | |
| CONTINENTAL AG | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AG | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM 74401 CZECH (REP) | | | |
| CONTINENTAL AG | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | | | |
| CONTINENTAL AG | LAURIE LANE | 1103 JAMESTOWN RD | MORGANTON PLANT | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL AG | LAURIE LANE | MORGANTON PLANT | 1103 JAMESTOWN ROAD | | MADISON HTS | MI | 48071 |
| CONTINENTAL AG | LINA MICHAEL | 32655 INDUSTRIAL DR | C/O SPECMO ENTERPRISES | | MADISON HEIGHTS | MI | 48071-1517 |
| CONTINENTAL AG | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | FORT WAYNE | IN | |
| CONTINENTAL AG | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | HOLLAND | MI | 49424 |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | LEBANON | OH | 45036 |
| CONTINENTAL AG | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | MARYSVILLE | OH | 43040 |
| CONTINENTAL AG | LINA MICHAEL | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DR. | | GRAND RAPIDS | MI | 49503 |
| CONTINENTAL AG | LINA MICHAEL | VDO-STRASSE 1 | | | BYRDSTOWN | TN | 38549 |
| CONTINENTAL AG | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | | ALLENTOWN | PA | 18106 |
| CONTINENTAL AG | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | BRADFORD ON CANADA | | | |
| CONTINENTAL AG | LUIS BLERIOT 6720 | | | CD JUAREZ CI 32695 MEXICO | | | |
| CONTINENTAL AG | MATTHEW DOYLE | 615 BLAND BLVD | | | MOGADORE | OH | 44260 |
| CONTINENTAL AG | MATTHEW DOYLE | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AG | NO 1280 ZHAOXIAN RD | | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN 300457 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | NO 237 YINHU NORTH RD WUHU ECONOMY | | | WUHU ANHUI CN 241009 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | PASEO DE LAS COLINAS 219 | | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | PASEO DE LAS COLINAS 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | PASEO DE LAS COLINAS NO 100 PISO 2B | | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | PAUL TREMBLAY | 2700 AIRPORT RD STE 200 | INDUCTION & EMISSION SYSTEMS D | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AG | PAUL TREMBLAY | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| CONTINENTAL AG | PHILIPSBORNSTR 1 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | 60488 FRANKFURT GERMANY | | | |
| CONTINENTAL AG | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | MADRID SPAIN | | | |
| CONTINENTAL AG | RAMONA SCHAEFER | ALFRED TEVES STR 11 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AG | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | APODACA NL 66600 MEXICO | | | |
| CONTINENTAL AG | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | FOIX FRANCE | | | |
| CONTINENTAL AG | RING RD LISP 2 | | | LAGUNA PH 4027 PHILIPPINES | | | |
| CONTINENTAL AG | RINGLERSTR 17 | | | INGOLSTADT BY 85057 GERMANY | | | |
| CONTINENTAL AG | RMONA SCHAFER (4) | HYDRAULIC BRAKE SYSTEMS | HRADECKA 1092 | STRATFORD ON CANADA | | | |
| CONTINENTAL AG | ROLAND KUFFER +49 | PRODUKTIONSSTAETTE INGOLSTADT | RINGLERSTR 17 | | LIVONIA | MI | 48150 |
| CONTINENTAL AG | RON SMITH | 1600 W LA QUINTA RD STE 3 | C/O EXEL INC | | NOGALES | AZ | 85621-4567 |
| CONTINENTAL AG | RON SMITH | C/O EXEL INC | 1600 W LA QUINTA RD STE 3 | STRATFORD ON CANADA | | | |
| CONTINENTAL AG | ROUTE NATIONAL 20 ZI DE PERMILHAC | | | FOIX FR 09000 FRANCE | | | |
| CONTINENTAL AG | SALZBURG ST NO 8 | | | SIBIU RO 550209 ROMANIA | | | |
| CONTINENTAL AG | SAN PATRICIO NO 19 | | | NOGALES SONORA MX 84090 MEXICO | | | |
| CONTINENTAL AG | SASO ANGELOVSK | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | GROVEPORT | OH | 43125 |
| CONTINENTAL AG | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | | SHEFFIELD LK | OH | 44054 |
| CONTINENTAL AG | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTINENTAL AG | SICKINGENSTRABE 29-38 | | | BERLIN BL 00000 GERMANY | | | |
| CONTINENTAL AG | SIEBOLDSTR 19 | | | NUERNBERG BY 90411 GERMANY | | | |
| CONTINENTAL AG | SIEMENSSTRASSE 12 | | | REGENSBURG BY 93055 GERMANY | | | |
| CONTINENTAL AG | SIEMENSSTRASSE 12 | POSTFACH 10 09 43 | | REGENSBURG BY 93009 GERMANY | | | |
| CONTINENTAL AG | SODENER STR 9 | | | SCHWALBACH HE 65824 GERMANY | | | |
| CONTINENTAL AG | SONGTIAO DEVELOPMENT ZONE | | | LIANYUNGANG JIANGSU CN 222006 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AG | STEFAN GMEINER | C/O JIT SERVICES INC. | 125 ELECTRONICS BLVD SW-STE A1 | | FINDLAY | OH | 45840 |
| CONTINENTAL AG | STR OTTO RUDOLF 2 | | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTINENTAL AG | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA 500522 ROMANIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AG | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTINENTAL AG | TEVESSTR | | | RHEINBOELLEN RP 55494 GERMANY | | | |
| CONTINENTAL AG | TOM RICHARDS | 18615 SHERWOOD ST | C/O PTI QUALITY CONTAINMENT | | DETROIT | MI | 48234-2813 |
| CONTINENTAL AG | TOM RICHARDS | 6501 E NEVADA ST | C/O PTI QUALITY CONTAINMENT SO | | DETROIT | MI | 48234-2833 |
| CONTINENTAL AG | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST | | CALEXICO | CA | 92231 |
| CONTINENTAL AG | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT SO | 6501 E NEVADA ST | CONCORD ON CANADA | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | D-30165 HANOVER GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER,  NS 3 GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | HANNOVER NS 30165 | | GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | POSTFACH 30001 | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | VDO STR 1 | | | BABENHAUSEN HE 64832 GERMANY | | | |
| CONTINENTAL AG | VOLKER FISCHER | ARMINIUSSTR 59 | | WHITBY ON CANADA | | | |
| CONTINENTAL AG | WOLFGANG FRANK | PHONE#49-511-976-6018 | JAEDEKAMP 30 | HANNOVER GERMANY | | | |
| CONTINENTAL AG | WOLFGANG FRANK (4) | 421-46-51-77-503 | GUMARENSKA UL. 395/19 | DOLNE VESTENICE SLOVAKIA | | | |
| CONTINENTAL AG | ZAVOD ADSPACH | | | HORNI ADRSPACH 54952 CZECH (REP) | | | |
| CONTINENTAL AG | ZAVOD ADSPACH | | | HORNI ADRSPACH CZ 54952 CZECH (REP) | | | |
| CONTINENTAL AIRLINES | | 4411 WRIGHT RD | | | | TX | 77032 |
| CONTINENTAL AU/CHINA | NO. 2, BOHAI ROAD | | | TIANJIN CB 300457 CHINA | | | |
| CONTINENTAL AUTO - MX | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AUTO MEXICANA SA DE CV | 219 PASEO DE LAS COL PARQUE | INDUATRIAL Y DE NEGOCIOS LAS | | COL GTO 36270 MEXICO MEXICO | | | |
| CONTINENTAL AUTO SYSTEMS (TIANJIN) | NO. 2, BOHAI ROAD | | | TIANJIN, CB 30045 CHINA | | | |
| CONTINENTAL AUTO SYSTEMS CORP | 403 2 SAUM-DONG ICHON-CITY | | | GYUNGGI-DO KR 467-080 KOREA (REP) | | | |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN 300457 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTO/MI | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AUTO/MOR | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AUTO/TX | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTO/TX | 2700 AIRPORT RD STE 200 | | | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AUTOMOTIVE | 2700 AIRPORT RD STE 200 | FRMLY SIEMENS AUTOMOTIVE CORP | | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AUTOMOTIVE | 7548 W MCNAB RD BLDG A | | | | NORTH LAUDERDALE | FL | 33068 |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 2400 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 3501 COUNTY ROAD 6 E | SENSORS DIVISION | | ELKHART | IN | 46514-7663 |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 700 PARK AVE E | | CHATHAM ON N7M 5M7 CANADA | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 700 PARK AVE E | | TORONTO ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | ROUTE NATIONAL 117 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | SENSORS DIVISION | 23590 COUNTY ROAD 6 | GATESHEAD TYNE WEAR GREAT BRITAIN | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | SENSORS DIVISION | 2400 EXECUTIVE HILLS DR | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | | FRANKFORT | IN | 46041 |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | | LAREDO | TX | 78045 |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | GUADALAJARA MEXICO SA DE CV | CAMINO A LA TIJERA NO 3 KM 3 5 | CANT GUADALAJARA-MOREL C P | 45640 MEXICO MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | STEFAN GMEINER | C/O JIT SERVICES INC. | 125 ELECTRONICS BLVD SW-STE A1 | | FINDLAY | OH | 45840 |
| CONTINENTAL AUTOMOTIVE (WUHU) CO LT | NO 237 YINHU NORTH RD WUHU ECONOMY | | | WUHU ANHUI CN 241009 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTOMOTIVE CANADA INC | 1020 ADELAIDE ST S | | | LONDON ON N6E 1R6 CANADA | | | |
| CONTINENTAL AUTOMOTIVE CANADA INC | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | |
| CONTINENTAL AUTOMOTIVE CORP | ELKE SMALL | SONGTIAO INDUSTRIAL ZONE | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AUTOMOTIVE CORP (LIANYU | SONGTIAO DEVELOPMENT ZONE | | | LIANYUNGANG JIANGSU CN 222006 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTOMOTIVE CORP. | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | FORT WAYNE | IN | |
| CONTINENTAL AUTOMOTIVE CORP. | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 |
| CONTINENTAL AUTOMOTIVE CZECH REPUBL | ZAVOD ADSPACH | | | HORNI ADRSPACH 54952 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE CZECH REPUBL | ZAVOD ADSPACH | | | HORNI ADRSPACH CZ 54952 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE FRANCE | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | APODACA NL 66600 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE FRANCE | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | FOIX FRANCE | | | |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | 1 AVENUE PAUL OURLIAC | | | TOULOUSE 31000 FRANCE | | | |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | ROUTE NATIONAL 20 ZI DE PERMILHAC | | | FOIX FR 09000 FRANCE | | | |
| CONTINENTAL AUTOMOTIVE GMBH | LINA MICHAEL | VDO-STRASSE 1 | | | BYRDSTOWN | TN | 38549 |
| CONTINENTAL AUTOMOTIVE GMBH | SIEMENS STR 12 | | | REGENSBURG BAYERN D-93055 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SIEMENSSTRASSE 12 | | | REGENSBURG BY 93055 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SIEMENSSTRASSE 12 | POSTFACH 10 09 43 | | REGENSBURG BY 93009 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SODENER STR 9 | | | SCHWALBACH HE 65824 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE GMBH | VDO STR 1 | | | BABENHAUSEN HE 64832 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | KYUNGJU KOREA (REP) | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM | | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM 3.5 | | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA NO 3 KM 3.5 | | | TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CHIMENEAS 4300 | | | JUAREZ CI 32360 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | LUIS BLERIOT 6720 | | | CD JUAREZ CI 32695 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE INC | EMI CHE | 3740 N AUSTIN ST | CONTINENTAL AUTOMOTIVE SYSTEMS | | SEGUIN | TX | 78155-7359 |
| CONTINENTAL AUTOMOTIVE INC | EMI CHE | CONTINENTAL AUTOMOTIVE SYSTEMS | 3740 N AUSTIN ST | | SEGUIN | TX | 78155-7359 |
| CONTINENTAL AUTOMOTIVE INC | EMI CHE | CONTINENTAL AUTOMOTIVE SYSTEMS | 3740 N AUSTIN ST. | | GREENVILLE | MI | |
| CONTINENTAL AUTOMOTIVE INC | RON SMITH | 1600 W LA QUINTA RD STE 3 | C/O EXEL INC | | NOGALES | AZ | 85621-4567 |
| CONTINENTAL AUTOMOTIVE INC | RON SMITH | C/O EXEL INC | 1600 W LA QUINTA RD STE 3 | | NOGALES | AZ | 85621-4567 |
| CONTINENTAL AUTOMOTIVE INC | RON SMITH | C/O EXEL INC | 1600 W LA QUINTA RD STE 3 | STRATFORD ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE LICENSING CORPORATION | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AUTOMOTIVE LICENSING CORPORATION | ONE CONTINENTAL DRI., AUBURN HILLS | | | | AUBURN HILLS | MI | 48326 |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | CARRETERA SILAO IRAPUATO KM5.3 | PASEO DE LOS IND ORIENTE NO700 | | LANSING | MI | 48906 |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICAN | TOM RICHARDS | 18615 SHERWOOD ST | C/O PTI QUALITY CONTAINMENT | | DETROIT | MI | 48234-2813 |
| CONTINENTAL AUTOMOTIVE MEXICAN | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST | | CALEXICO | CA | 92231 |
| CONTINENTAL AUTOMOTIVE MEXICAN | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST | | DETROIT | MI | 48234-2813 |
| CONTINENTAL AUTOMOTIVE MEXICANA | CARRETERA SILAO IRAPUATO KM 5.3 | | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA | CARRETERA SILAO IRAPUATO KM 5.3 | PASEO DE LOS IND ORIENTE 700 PARQUE | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS 219 | | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS NO 100 PISO 2B | | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA DE CV | PASEO DE LAS COLINAS # 100 2ND | FLR SILAO GUANAJUATO | | MEXICO CP 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA DE CV | PASEO DE LAS COLINAS # 100, 2N | D FLOOR | | GUANAJUATO CP 36271 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA DE CV | PASEO DE LAS COLINAS #100 | 2ND FL SILAO GUANAJUATO | | CP 36270 MEXICO MEXICO | | | |
| CONTINENTAL AUTOMOTIVE NOGALES | SAN PATRICIO NO 19 | COL FRACC IND SAN CARLOS | | NOGALES SONORA MX 84090 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL AUTOMOTIVE NOGALES SA | SAN PATRICIO NO 19 | | | NOGALES SONORA MX 84090 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE ROMANIA | BENJAMIN RAUCH (4) | STRADA SIEMENS NO 1 | | | FARIDABAD | IN | |
| CONTINENTAL AUTOMOTIVE ROMANIA SRL | CALEA MARTIRILOR 1989 NO 1 | | | TIMISOARA RO 300724 ROMANIA | | | |
| CONTINENTAL AUTOMOTIVE ROMANIASA | CALEA MARTIRILOR NR 1 | | | TIMISOARA 300724 ROMANIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEM | ELKE SMALL | | | | AUBURN HILLS | MI | 48326 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | DAWN PATRIX | 100 ELECTRONCS BLVD | | | ROCKFORD | IL | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | EN 252 , KM 11 | | | PALMELA, PR 2950-PORTUGAL | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | | ALLENTOWN | PA | 18106 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | BRADFORD ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | MATTHEW DOYLE | 615 BLAND BLVD | | | MOGADORE | OH | 44260 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | MATTHEW DOYLE | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | PAUL TREMBLAY | 2700 AIRPORT RD STE 200 | INDUCTION & EMISSION SYSTEMS D | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | PAUL TREMBLAY | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | PAUL TREMBLAY | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | RMONA SCHAFER (4) | HYDRAULIC BRAKE SYSTEMS | HRADECKA 1092 | STRATFORD ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | TIANJIN CO LTD | NO 2 BO HAI ROAD | | TEDA TANGGU, TIANJIN P R 300457 CHINA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM 74401 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH | KOPANSKA 1713 | | | FRENSTAT POD RA, CZ CZ 74 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN 96001 SLOVAKIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN SK 96001 SLOVAKIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SRL | SALZBURG ST NO 8 | | | SIBIU RO 550209 ROMANIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 2700 AIRPORT RD | | | | SANTA TERESA | NM | 88008 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 2400 EXECUTIVE HILLS DR | FRMLY SIEMENS AUTOMOTIVE CORP | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 615 BLAND BLVD | FRMLY SIEMENS AUTOMOTIVE CORP | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | FMLY SIEMENS SIEMENS SA DE CV | TLAJOMULCO DE ZUNIGA CP45640 | | JALISCO MEXICO MEXICO | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | FRMLY SIEMENS AUTOMOTIVE CORP | TLAJOMULCO DE ZUNIGA JA | | MEXICO | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US, INC. | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS, INC. | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL CARBONIC PRODUCTS INC | 3985 E HARRISON AVE | | | | DECATUR | IL | 62526-5534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY COMPANY | KEOGH, COX & WILSON LTD. | PO BOX 1151 | 701 MAIN ST, | | BATON ROUGE | LA | 70821-1151 |
| CONTINENTAL CHARTERS | PO BOX 40697 | | | | REDFORD | MI | 48240-0697 |
| CONTINENTAL CHESTERFIELD, INC | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 |
| CONTINENTAL CHESTERFIELD, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL COATINGS LLC | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054-2109 |
| CONTINENTAL COATINGS LLC | JOHN LOWE EXT 108 | 4662 PUTTYGUT RD | | | CHINA | MI | 48054-2109 |
| CONTINENTAL COATINGS, LLC | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 |
| CONTINENTAL COATINGS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL CR/FRASR | 33681 GROESBECK HWY | | | | FRASER | MI | 48026-1542 |
| CONTINENTAL CRANE & SERVICE | 33681 GROESBECK HWY | | | | FRASER | MI | 48026-1542 |
| CONTINENTAL CRANE & SERVICE COINC | 33681 GROESBECK HWY | | | | FRASER | MI | 48026-1542 |
| CONTINENTAL CUTTING TOOL INC | PO BOX 1998 | | | | ANN ARBOR | MI | 48106-1998 |
| CONTINENTAL DESIGN & ENGINEERING | 1524 JACKSON ST | | | | ANDERSON | IN | 46016-1621 |
| CONTINENTAL DESIGN & MANAGEMENT GROUP | 150 TECHNOLOGY DR | SOUTHPOINTE INDUSTRIAL PARK | | | CANONSBURG | PA | 15317-9563 |
| CONTINENTAL DINING SERVICES | 44800 N INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2475 |
| CONTINENTAL DISTRIBUTORS INC | 35710 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4726 |
| CONTINENTAL DISTRIBUTORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35710 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4726 |
| CONTINENTAL DO BRASIL PRODUCTO | AV DUQUE DE CAXIAS 2422 | JARDIM SANTA LUCIA | | VARZEA PAULISTA SP 13220 970 BRAZIL | | | |
| CONTINENTAL ENGINEERING SERVIC | ESCHBORNER LANDSTR 122 | | | FRANKFURT HE 60489 GERMANY | | | |
| CONTINENTAL EQUIPMENT CORP | 6103 N 76TH ST | | | | MILWAUKEE | WI | 53218-1205 |
| CONTINENTAL EXHIBITIONS INC | 370 LEXINGTON AVE RM 407 | | | | NEW YORK | NY | 10017-6594 |
| CONTINENTAL EXPEDITED SERVICES | 3099 SEVEN MILE FERRY RD | | | | CLARKSVILLE | TN | 37040-8302 |
| CONTINENTAL EXPEDITED SERVICES | MIKE SAID | 3099 SEVEN MILE FERRY RD | | | CLARKSVILLE | TN | 37040-8302 |
| CONTINENTAL FREIGHT SERVICES | PO BOX 804 | | | | BLYTHEWOOD | SC | 29016-0804 |
| CONTINENTAL GENERAL TIRE CANADA | 215 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 8B8 CANADA | | | |
| CONTINENTAL GENERAL TIRE CANADA INC | 6110 CANTAY RD | | | MISSISSAUGA CANADA ON L5R 3W5 CANADA | | | |
| CONTINENTAL GENERAL TIRE, INC | PO BOX 5000 | | | | FORT MILL | SC | 29716-5000 |
| CONTINENTAL GENERAL TIRE, INC. | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273-6388 |
| CONTINENTAL GENERAL TIRE, INC. | 1800 CONTINENTAL BLVD | | | | LIVONIA | MI | 48150 |
| CONTINENTAL GENERAL TIRE, INC. | PO BOX 5000 | | | | FORT MILL | SC | 29715-5000 |
| CONTINENTAL INDUSTRIES | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 |
| CONTINENTAL INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL INDUSTRIES LLC | 2532 BENZIE HWY | | | | BENZONIA | MI | 49616-9710 |
| CONTINENTAL INDUSTRIES LLC | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL INSURANCE COMPANY | | | | | | | |
| CONTINENTAL ISAD | JUSTUS VON LIEBIG STR 5 | | | LANDSBERG 86899 GERMANY | | | |
| CONTINENTAL LAND RESOURCES, LLC | PO BOX 2170 | | | | EDMOND | OK | 73083-2170 |
| CONTINENTAL LINEN SERVICES | 4200 MANCHESTER RD | | | | KALAMAZOO | MI | 49001-1894 |
| CONTINENTAL MA/CENTE | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL MACH/KY | PO BOX 10090 | | | | BOWLING GREEN | KY | 42102-4890 |
| CONTINENTAL MACHINERY MOVERS | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1548 |
| CONTINENTAL MACHINERY MOVERS INC. | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1548 |
| CONTINENTAL MANUFACTURING LLC | 1524 JACKSON ST | | | | ANDERSON | IN | 46016-1621 |
| CONTINENTAL MANUFACTURING LLC | JUDITH NAGENGAST 302 | 1524 JACKSON STREET | | | BARDSTOWN | KY | 40004 |
| CONTINENTAL MID/PARK | 2400 S WESTERN AVENUE | | | | PARK FOREST | IL | 60466 |
| CONTINENTAL MIDLAND LLC | 1585 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0015 |
| CONTINENTAL MIDLAND LLC | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |
| CONTINENTAL MIDLAND LLC | DENNIS STEELE | 24000 SOUTH WESTERN AVENUE | | | NEWARK | NY | 14513 |
| CONTINENTAL MOTORS | 617 S COAST HWY | | | | OCEANSIDE | CA | 92054-4120 |
| CONTINENTAL MOTORS | GALLEISKY, HARTMUT | 617 S COAST HWY | | | OCEANSIDE | CA | 92054-4120 |
| CONTINENTAL PARAFUSOS S/A | RUA CARAMURU 526 CEP 09911-510 | DIADEMA-SP | | BRAZIL BRAZIL | | | |
| CONTINENTAL PL/MI | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLAS/FRA | 305 BARKCLAY CIR | STE 100 | | | ROCHESTER HILLS | MI | 48307 |
| CONTINENTAL PLAS/FRA | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS | 6415 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8345 |
| CONTINENTAL PLASTICS | LINDA LISTER | 27295 LUCKINO DR | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLASTICS CO | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS CO | 33545 GROESBECK HWY | | | | FRASER | MI | 48026 |
| CONTINENTAL PLASTICS CO | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054-2109 |
| CONTINENTAL PLASTICS CO | 6415 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8345 |
| CONTINENTAL PLASTICS CO | JOHN LOWE EXT 108 | 4662 PUTTYGUT RD | | | CHINA | MI | 48054-2109 |
| CONTINENTAL PLASTICS CO | JOHN LOWE EXT 108 | 4662 PUTTYGUT ROAD | | | WAUPUN | WI | 53963 |
| CONTINENTAL PLASTICS CO | LINDA LISTER | 27295 LUCKINO DR | CHESTERFIELD PLANT | | CHESTERFIELD | MI | 48047-5229 |
| CONTINENTAL PLASTICS CO | LINDA LISTER | CHESTERFIELD PLANT | 27295 LUCKINO DR. | | CARROLLTON | TX | |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 33525 GROESBECK HWY | | | MOUNT PLEASANT | TN | 38474 |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 6415 SHILOH RD E | | | ALPHARETTA | GA | 30005-8345 |
| CONTINENTAL PLASTICS CO | LISA KOHLER X116 | 6415 SHILOH RD E | | | SALEM | OH | |
| CONTINENTAL PLASTICS CO. | LISA KOHLER X116 | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS CO. | LISA KOHLER X116 | 6415 SHILOH RD E | | | ALPHARETTA | GA | 30005-8345 |
| CONTINENTAL PLASTICS COMPANY | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 |
| CONTINENTAL PLASTICS COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLAZA MASS MUTUAL INSURANCE | C/O HAYMAN CO | 5700 CROOKS RD STE 400 | | | TROY | MI | 48098-2825 |
| CONTINENTAL PRODUCTS CO | 1150 E 222ND ST | | | | EUCLID | OH | 44117-1103 |
| CONTINENTAL PRODUCTS CO, THE | 25031 ROCKWELL DR | | | | CLEVELAND | OH | 44117-1239 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 |
| CONTINENTAL RESOURCES INC | OLLIS ANDERSON | PO BOX 1032 | | | ENID | OK | 73702-1032 |
| CONTINENTAL RESOURCES INC | PO BOX 1032 | | | | ENID | OK | 73702-1032 |
| CONTINENTAL SERVICES | 35710 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4726 |
| CONTINENTAL SERVICES | 44800 N INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL SERVICES INC | 44800 N INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2475 |
| CONTINENTAL SERVICES INC | CHRISTINA RICHERT | 44800 N INTERSTATE 94 SERVICE DR | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL STEEL | CONTINENTAL STEEL & CONVEYOR | 1600 DORA ST | | | KANSAS CITY | MO | 64106-1308 |
| CONTINENTAL STRU/PET | 755 W BIG BEAVER RD | STE 700 | | | TROY | MI | 48084-4924 |
| CONTINENTAL STRUCTURAL PLAS. | MARK CLAVADETSCHER | PO BOX 367 | | | CARO | MI | 48723-0367 |
| CONTINENTAL STRUCTURAL PLASTIC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTIC | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 100 S POE RD | CSP NORTH BALTIMORE | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 26755 HIGHWAY 371 | | | SAREPTA | LA | 71071-2873 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 26755 US HWY 371 | | | VIENNA | OH | 44473 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 2915 COUNTY RD 96 | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 2915 COUNTY RD 96 | | | NASHVILLE | TN | 37211 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 333 GORE RD | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 333 GORE ROAD | | | MACOMB | MI | 48042 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | C/O ARLINGTON RACK & PACKAGING | 6120 NORTH DETROIT AVE. | | LIVONIA | MI | 48150 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | CSP NORTH BALTIMORE | 100 S POE RD | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | CSP NORTH BALTIMORE | 100 S. POE RD. | | FAYETTEVILLE | NC | 28306 |
| CONTINENTAL STRUCTURAL PLASTICS | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 26755 HIGHWAY 371 | | | | SAREPTA | LA | 71071-2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 333 GORE RD | | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084-4924 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 100 S POE RD | CSP NORTH BALTIMORE | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 26755 HIGHWAY 371 | | | SAREPTA | LA | 71071-2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 2915 COUNTY RD 96 | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTICS INC | CANDACE MOORE | 333 GORE RD | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL STRUCTURAL PLASTICS INC | MARK CLAVADETSCHER | 755 WEST BIG BEAVER SUITE 700 | | | TROY | MI | 48084 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | 333 GORE RD | | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL T/GERMAN | RINGLERSTR. 17 | | | INGOLSTADT BA 85057 GERMANY | | | |
| CONTINENTAL TE/AUBUR | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TE/GERMA | GUERICKESTR. 7 | | | FRANKFURT AM MA GE D-60488 GERMANY | | | |
| CONTINENTAL TEMIC ELECTRONICS (PHIL | RING RD LISP 2 | | | LAGUNA PH 4027 PHILIPPINES | | | |
| CONTINENTAL TEVES | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFORT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES | HRADECKA 1116 | | | JIEIN CZ-506 01 CZECH REPUBLIC | | | |
| CONTINENTAL TEVES | LAURIE LANE | 1103 JAMESTOWN RD | MORGANTON PLANT | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL TEVES | LAURIE LANE | MORGANTON PLANT | 1103 JAMESTOWN RD | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL TEVES | LAURIE LANE | MORGANTON PLANT | 1103 JAMESTOWN ROAD | | MADISON HTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL TEVES | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | 60488 FRANKFURT GERMANY | | | |
| CONTINENTAL TEVES | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | MADRID SPAIN | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | | | FRANKFURT DE-60488 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | | | FRANKFURT HE 60488 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | | | FRANKFURT, HE 60488 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | RAMONA SCHAEFER | ALFRED TEVES STR 11 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL TEVES AG & CO OHG | TEVESSTR | | | RHEINBOELLEN RP 55494 GERMANY | | | |
| CONTINENTAL TEVES CZECH REPUBLIC SR | HRADECKA 1092 | | | JICIN CZ 50601 CZECH (REP) | | | |
| CONTINENTAL TEVES INC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES INC | 1 QUALITY WAY | | | | FLETCHER | NC | 28732-9385 |
| CONTINENTAL TEVES INC | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES INC. | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES INC. | GUERICKESTR 7 | POSTFACH 900120 | | FANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES, AG & CO. OHG. | GUERICKESTR. 7 | | | FRANKFURT AM MA, GE D-604 GERMANY | | | |
| CONTINENTAL TEVES, INC. | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TI/ CHAR | PO BOX 5000 | | | | FORT MILL | SC | 29716-5000 |
| CONTINENTAL TI/CHARL | PO BOX 5000 | | | | FORT MILL | SC | 29716-5000 |
| CONTINENTAL TIRE | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TIRE | PO BOX 5000 | | | | FORT MILL | SC | 29716-5000 |
| CONTINENTAL TIRE COMPANY | KARINA FLETES | PO BOX 5000 | | | FORT MILL | SC | 29716-5000 |
| CONTINENTAL TIRE NORTH AMERICA | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TIRE NORTH AMERICA | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 |
| CONTINENTAL TIRE NORTH AMERICA INC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 |
| CONTINENTAL TIRE NORTH AMERICAN INC | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| CONTINENTAL WEB PRESS INC | 1430 INDUSTRIAL DR | | | | ITASCA | IL | 60143-1848 |
| CONTINENTAL WEB PRESS, INC | 1430 INDUSTRIAL DR | | | | ITASCA | IL | 60143-1848 |
| CONTINENTAL WESTERN INSURANCE | 11201 DOUGLAS AVE | | | | DES MOINES | IA | 50322-3707 |
| CONTINENTAL WESTERN INSURANCE COMPANY | BRIAN MOOK | 11201 DOUGLAS AVE | | | DES MOINES | IA | 50322-3707 |
| CONTINENTAL/AUBURN H | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL/CZECH RE | KOPANSKA 1713 | FRENSTAT POD RADHOSTEM | | FRENSTAT POD RA CZ CZ 744 01 CZECH REPUBLIC | | | |
| CONTINUAL LEARNING INSTITUTE | 2002 RICHARD JONES RD STE C305 | | | | NASHVILLE | TN | 37215-2867 |
| CONTINUING PROFESSIONAL EDUCATION CTR INC | PO BOX 305 | | | | SKILLMAN | NJ | 08558-0305 |
| CONTINUUM | 3150 CENTRAL EXPY | | | | SANTA CLARA | CA | 95051-0801 |
| CONTINUUM MANAGEMENT SVC | ATTN: JIM SCHOECK | 15100 MERCANTILE DR | | | DEARBORN | MI | 48120-1223 |
| CONTITECH | BRESLAUER STR 14 | | | NORTHEIM NS 37154 GERMANY | | | |
| CONTITECH ANTRIEBSSYSTEME GMBH | PHILIPSBORNSTR 1 | | | HANNOVER NS 30165 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTITECH ANTRIEBSSYSTEME GMBH | PHILIPSBORNSTR 1 | POSTFACH 445 | | HANNOVER NS 30004 GERMANY | | | |
| CONTITECH ANTRIEBSSYSTEME GMBH | PHILIPSBORNSTR 1 30165 | | | HANNOVER POSTANSCHRIFT GERMANY | | | |
| CONTITECH ELASTOMER | BESCHICHTUNGEN GMBH | BRESLAUER STRASSE 14 | | NORTHEIM 37154 GERMANY | | | |
| CONTITECH KUEHNER GMBH & CIE K | TALSTR 1-6 | POSTFACH 1240 | | OPPENWEILER BW 71568 GERMANY | | | |
| CONTITECH KUHNER GMBH & CIE KG | POSTFACH 1240 71568 | | | OPPENWEILER GERMANY | | | |
| CONTITECH MEXICANA SA DE CV | | | | | | | |
| CONTITECH MEXICANA SA DE CV | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | AV INDUSTRIAS # 3515 ZONA | INDSTRL SAN LUIS POTOSI SLP CP | | 78090 MEXICO MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | | SHEFFIELD LK | OH | 44054 |
| CONTITECH MEXICANA SA DE CV | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SAN LUIS POTOSI , SL  78090 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTITECH NORTH AMERICA | PO BOX 601468 | | | | CHARLOTTE | NC | 28260-1468 |
| CONTITECH NORTH AMERICA INC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTITECH ROMANIA | STR OTTO-RUDOLF 2 | | | TIMISOARA 300522 ROMANIA | | | |
| CONTITECH ROMANIA SRL | SASO ANGELOVSK | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | GROVEPORT | OH | 43125 |
| CONTITECH ROMANIA SRL | STR OTTO RUDOLF 2 | | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTITECH ROMANIA SRL | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA 500522 ROMANIA | | | |
| CONTITECH ROMANIA SRL | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTITECH SCHLAUCH | BRESLAUER STR 14 | | | NORTHEIM, GE 37154 GERMANY | | | |
| CONTITECH SCHLAUCH GMBH | CONTINENTALSTR 3-5 | | | KORBACH HE 34497 GERMANY | | | |
| CONTITECH SCHLAUCH GMBH | CONTINENTALSTR 3-5 | | | KORBACH,  HE 34 GERMANY | | | |
| CONTITECH SCHLAUCH GMBH | CONTINENTALSTR 3-5 | | | KORBACH, HE 34497 GERMANY | | | |
| CONTITECH SCHLAUCH GMBH DEPT 62714 FINANCE | CONTINENTALSTR 3-5 | | | KORBACH D-34497 GERMANY | | | |
| CONTITECH VIBRATION CONTROL | WOLFGANG FRANK | PHONE#49-511-976-6018 | JAEDEKAMP 30 | HANNOVER GERMANY | | | |
| CONTITECH VIBRATION CONTROL | WOLFGANG FRANK (4) | 421-46-51-77-503 | GUMARENSKA UL. 395/19 | DOLNE VESTENICE SLOVAKIA | | | |
| CONTITECH VIBRATION CONTROL GM | JAEDEKAMP 30 | POSTFACH 169 | | HANNOVER NS 30001 GERMANY | | | |
| CONTITECH VIBRATION CONTROL GMBH | JAEDEKAMP 30 | | | HANNOVER NS 30419 GERMANY | | | |
| CONTITECH VIBRATION CONTROL GMBH | JAEDEKAMP 30 | | | HANNOVER, NS 30419 GERMANY | | | |
| CONTITECH VIBRATION CONTROL GMBH | PO BOX 210469 | | | HANNOVER 30404 GERMANY | | | |
| CONTITECH VIBRATION CONTROL SRO | GUMARENSKA | | | DOLNE VESTENICE SK 97223 SLOVAKIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTITECH/GERMANY | BRESLAUER STR 14 | | | NORTHEIM GE 37154 GERMANY | | | |
| CONTNEY CHRIS | 2896 HUNT VALLEY DR | | | | GLENWOOD | MD | 21738-9639 |
| CONTOR, CHARLES N | 4913 SANDERSON LN | | | | CHARLOTTE | NC | 28226-3299 |
| CONTOR, JEFFREY A | 6422 WASHBURN RD | | | | GOODRICH | MI | 48438-8821 |
| CONTOR, JEFFREY A | 7499 TROUTWOOD DR APT 1A | | | | GRAND BLANC | MI | 48439-9299 |
| CONTOR, JOHN P | 909 PERIWINKLE CIR | | | | BAREFOOT BAY | FL | 32976-7678 |
| CONTOR, RONALD | 5086 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3387 |
| CONTOR, SANDRA B | 4913 SANDERSON LN | | | | CHARLOTTE | NC | 28226-3299 |
| CONTOS, JAMES G | 5216 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| CONTOUR ENGINEERING INC | 2305 E COE RD | | | | SHEPHERD | MI | 48883-9575 |
| CONTOUR HARDENING INC | 8401 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1382 |
| CONTRA COSTA COMMUNITY COLLEGE | ACCOUNTING DEPARTMENT | 500 COURT STREET | | | MARTINEZ | CA | 94553 |
| CONTRA COSTA COUNTY | | 2467 WATERBIRD WAY | | | | CA | 94553 |
| CONTRA COSTA COUNTY | 2366 STANWELL CIR STE A | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | | CONCORD | CA | 94520-4837 |
| CONTRA COSTA COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2366 STANWELL CIR STE A | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | CONCORD | CA | 94520-4837 |
| CONTRA COSTA COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 631 | TAXX COLLECTOR | | MARTINEZ | CA | 94553-0063 |
| CONTRA COSTA COUNTY | PO BOX 631 | TAXX COLLECTOR | | | MARTINEZ | CA | 94553-0063 |
| CONTRA COSTA COUNTY ADMINISTRATOR'S OFFICE | COUNTY ADMINISTRATION BUILDING | 651 PINE ST FL 11 | | | MARTINEZ | CA | 94553-1229 |
| CONTRA COSTA COUNTY TREASURER | 625 COURT STREET | P.O. BOX 631 | | | MARTINEZ | CA | 94553 |
| CONTRACT & GRANT ADMINISTRATION | 301 ADMINISTRATION BLDG | | | | EAST LANSING | MI | 48824-1046 |
| CONTRACT AIR CARGO INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| CONTRACT EXPRESS LTD | 34 MC LEAN RD RR 3 | | | GUELPH ON N1H 6H9 CANADA | | | |
| CONTRACT FREIGHTERS INC | 4701 E 32ND ST | | | | JOPLIN | MO | 64804-3482 |
| CONTRACT HARDWARE | 1260 COLLIER RD NW | | | | ATLANTA | GA | 30318-2302 |
| CONTRACT HARDWARE & SPECIALITIES INC | 4010 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3310 |
| CONTRACT PROFESSIONAL OF OHIO | 32200 SOLON RD | | | | CLEVELAND | OH | 44139 |
| CONTRACT PROFESSIONAL OF OHIO LLC | 32200 SOLON RD | | | | CLEVELAND | OH | 44139 |
| CONTRACT PROFESSIONALS INC | 4141 W WALTON BLVD | | | | WATERFORD | MI | 48329-4179 |
| CONTRACT PROFESSIONALS INC | CHERYL MCGINNIS | 4141 W. WALTON BLVD | | | WATERFORD | MI | 48329 |
| CONTRACT PROFESSIONALS OF OHIO | 32200 SOLON RD | | | | SOLON | OH | 44139 |
| CONTRACT TRANSPORTATION SERVICES | COACH BAUHOF | 3223 PERKINS AVE | | | CLEVELAND | OH | 44114-4629 |
| CONTRACTOR IND/NASHV | 1241 FOSTER AVE | | | | NASHVILLE | TN | 37210-4425 |
| CONTRACTOR SALES INTERNATIONAL | | 1290 MCFARLAND RD | | | | GA | 30004 |
| CONTRACTORS & INDSTRL SUPPLY C | 1241 FOSTER AVE | PO BOX 40391 | | | NASHVILLE | TN | 37210-4425 |
| CONTRACTORS & INDSTRL SUPPLY CO INC | 1241 FOSTER AVE | PO BOX 40391 | | | NASHVILLE | TN | 37210-4425 |
| CONTRACTORS STEEL COMPANY | 2768 DORMAX ST SW | | | | GRAND RAPIDS | MI | 49519-2406 |
| CONTRACTORS STEEL COMPANY | 36555 AMRHEIN RD | | | | LIVONIA | MI | 48150-1101 |
| CONTRACTORS, TUCKER UTILITIES | 2886 VALLEY DALE TERRACE | | | | BIRMINGHAM | AL | 35244 |
| CONTRACTUAL SECURITY SERVICES | & INVESTIGATIONS LLC | 8263 S SAGINAW RD STE 5D | CHG PER DCN 17049752 10/19/09 | | GRAND BLANC | MI | 48439 |
| CONTRADES, LINDA | 4077 PINEHURST BLVD | | | | SOUTHAVEN | MS | 38672-6791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTRAN MFG LTD | 45 YARMOUTH RD | | | ST THOMAS CANADA ON N5P 3Z8 CANADA | | | |
| CONTRASCERE, DAVID | PO BOX 2654 | | | | MANSFIELD | OH | 44906-0654 |
| CONTRATTO, ARLEEN K | 275 WEST LANE | | | | LUZERNE | MI | 48636 |
| CONTRATTO, BRUCE E | 31049 GLADYS AVE | | | | WESTLAND | MI | 48185-1688 |
| CONTRATTO, CLARENCE W | 6114 HORGER ST | | | | DEARBORN | MI | 48126-2274 |
| CONTRATTO, TED | 275 W LANE | | | | LUZERNE | MI | 48636-8778 |
| CONTRATTO, THOMAS W | 3755 WOODVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2674 |
| CONTREARAS, DIANE | 2031 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504 |
| CONTRERA, CYNTHIA L | 53921 SUNDERLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-1967 |
| CONTRERA, JOANNE M | 8646 ALWARDT DR | | | | STERLING HTS | MI | 48313-4803 |
| CONTRERAS AUDELINO | CONTRERAS, AUDELINO | 516 STERLING DR., APT 101 | | | BILLINGHAM | WA | 98226 |
| CONTRERAS MORENO, MARTHA ARACELY | | | | | | | |
| CONTRERAS RAUL | 7408 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046-3404 |
| CONTRERAS SAUL | CONTRERAS, MARIA | KALOUSTIAN, HARRY S | 21243 VENTURA BLVD SUITE 115 | | WOODLAND HILLS | CA | 91364 |
| CONTRERAS SAUL | CONTRERAS, SAUL | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| CONTRERAS, AGAPITO C | 200 TOWN OAKS DR | | | | MARSHALL | TX | 75672-3199 |
| CONTRERAS, ALFRED | 9154 AUTUMN MDWS | | | | SAN ANTONIO | TX | 78254-1936 |
| CONTRERAS, AMY M | 3470 N RAISIN CENTER HWY | | | | ADRIAN | MI | 49221-9337 |
| CONTRERAS, ANDRES R | 3002 E F M 2812 | | | | EDINBURG | TX | 78539 |
| CONTRERAS, ANDRES R | 3002 E FM 2812 | | | | EDINBURG | TX | 78542-1368 |
| CONTRERAS, ANTONIO V | 120 VIRGINIA ST | | | | HAYWARD | CA | 94544-3441 |
| CONTRERAS, ARTHUR G | 8550 CHESTNUT ST | | | | WHEELER | MI | 48662-9785 |
| CONTRERAS, AUDELINO | 516 STERLING DR APT 101 | | | | BELLINGHAM | WA | 98226-6711 |
| CONTRERAS, BARBARA L | 12166 APOLLO DR | | | | FORT MYERS | FL | 33908-6406 |
| CONTRERAS, BEN | 6755 W 63RD ST #A1-SOUTH | | | | CHICAGO | IL | 60638 |
| CONTRERAS, CARL R | 163 VON HUENFELD ST | | | | MASSAPEQUA PK | NY | 11762-2253 |
| CONTRERAS, CECELIA F | 9050 STONEHAUSE CT | | | | CLARKSTON | MI | 48348-4267 |
| CONTRERAS, CESAR | ELLIS, ANDREW L & ASSOCIATES | 883 N DOUGLAS ST | | | EL SEGUNDO | CA | 90245-8741 |
| CONTRERAS, CLEMENTE G | PO BOX 81 | | | | WALNUT | CA | 91788-0081 |
| CONTRERAS, COSIMO A | 305 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4113 |
| CONTRERAS, DAWN M | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| CONTRERAS, DIAMANTINAS | 417 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| CONTRERAS, DOLORES | 13729 CARL ST | | | | PACOIMA | CA | 91331-3718 |
| CONTRERAS, EDGAR O | 1447 REBECCA ANN DR | | | | EL PASO | TX | 79935 |
| CONTRERAS, EDGAR O | 1447 REBECCA ANN DR | | | | EL PASO | TX | 79936-6735 |
| CONTRERAS, EDMUND G | 5678 SCHOOL RD | | | | PETERSBURG | MI | 49270-9316 |
| CONTRERAS, ELAINE J | 4604 NELSON ST | | | | FREMONT | CA | 94538-1920 |
| CONTRERAS, ELAINE J | 4604 NELSON STREET | | | | FREMONT | CA | 94538-1920 |
| CONTRERAS, EPIFANO | | | | | | | |
| CONTRERAS, ERNESTO | 13456 ALLEN ST | | | | BATH | MI | 48808-8715 |
| CONTRERAS, GILBERT | 2109 PITTSBURG AVE | | | | EL PASO | TX | 79930-1119 |
| CONTRERAS, GILBERTO | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| CONTRERAS, GUADALUPE G | 539 LINCOLNSHIRE DR | | | | SAN ANTONIO | TX | 78220-3213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTRERAS, IGNACIO D | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916-9401 |
| CONTRERAS, JESUS G | 8122 N 5TH ST | | | | FRESNO | CA | 93720-2183 |
| CONTRERAS, JESUS V | 7307 W. 60TH PL. | | | | ARGO | IL | 60501 |
| CONTRERAS, JOE L | 2591 GUMDROP DR | | | | SAN JOSE | CA | 95148-2019 |
| CONTRERAS, JORGE L | 3601 JERREE ST | | | | LANSING | MI | 48911-2635 |
| CONTRERAS, JOSE | 3922 RED ARROW RD | | | | FLINT | MI | 48507-5437 |
| CONTRERAS, JOSE L | 82 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| CONTRERAS, JOSE N | 201 BULL RUN RD | | | | KERNVILLE | CA | 93238-9717 |
| CONTRERAS, JUAN | 7043 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4713 |
| CONTRERAS, JUAN G | 104 TROUT BROOK RD | | | | MONROE | NY | 10950-5028 |
| CONTRERAS, JUAN J | 230 GUILFORD FRG | | | | UNIVERSAL CITY | TX | 78148-3615 |
| CONTRERAS, KATHY M | 803 EAST DELORAS DRIVE | | | | CARSON | CA | 90745-6103 |
| CONTRERAS, LAURA E | 3732 PINEWOOD ST | | | | BEDFORD | TX | 76021-5124 |
| CONTRERAS, LAURA E | 9001 MARKVILLE DR APT 2022 | | | | DALLAS | TX | 75243-9376 |
| CONTRERAS, LEANDRO | 723 MOTT ST | | | | SAN FERNANDO | CA | 91340 |
| CONTRERAS, LEOPOLDO | 10138 W COLTER ST | | | | GLENDALE | AZ | 85307-4139 |
| CONTRERAS, LUIS | 13 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| CONTRERAS, LYDIA | 26121 EUREKA RD | APT 108 | | | TAYLOR | MI | 48180-4939 |
| CONTRERAS, LYDIA | APT 108 | 26121 EUREKA ROAD | | | TAYLOR | MI | 48180-4939 |
| CONTRERAS, MARIA | 780 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| CONTRERAS, MARIA | KALOUSTIAN, HARRY S | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| CONTRERAS, MARIO A | 6626 GILMAN ST | | | | GARDEN CITY | MI | 48135-2279 |
| CONTRERAS, ROBERT F | PO BOX 342 | | | | DENAIR | CA | 95316-0342 |
| CONTRERAS, ROBERT O | 3091 VESUVIUS LN | | | | SAN JOSE | CA | 95132-2354 |
| CONTRERAS, ROBERTO | 128 NORTH ST | | | | RYE | NY | 10580-1518 |
| CONTRERAS, ROGELIO | 687 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5586 |
| CONTRERAS, SAM R | 15170 NORMANDALE ST | | | | DEARBORN | MI | 48126-3022 |
| CONTRERAS, SAMUEL J | 5520 LINDSEY AVE | | | | PICO RIVERA | CA | 90660-2721 |
| CONTRERAS, SARA | 1721 WISCONSIN ST 2 | | | | STURTEVANT | WI | 53177 |
| CONTRERAS, SARA | UNIT 2 | 1721 WISCONSIN STREET | | | STURTEVANT | WI | 53177-1861 |
| CONTRERAS, SAUL | KALOUSTIAN, HARRY S | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| CONTRERAS, STEPHEN | 3901 VIA MONTALVO | | | | CAMPBELL | CA | 95008-2726 |
| CONTRERAS, STEVEN | | | | | | | |
| CONTRERAS, SUSAN C | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916-9401 |
| CONTRERAS, THOMAS J | 3278 MEADOWVIEW LN | | | | SAGINAW | MI | 48601 |
| CONTRERAS, THOMAS M | 2300 GRANT ST | | | | LANSING | MI | 48910-3377 |
| CONTRERAS, TRICIA M | 5448 SKYLINE DR | | | | MISSION | KS | 66205-1169 |
| CONTRERAS, TRICIA MONIQUE | 5448 SKYLINE DR | | | | MISSIN | KS | 66205-1169 |
| CONTRERAS, TRINIDAD H | 5515 OAK BRANCH DR | | | | ARLINGTON | TX | 76016-4539 |
| CONTRERAS, YSABEL E | 767 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2685 |
| CONTRERAS,SORABEL | 975 WALTON AVE | APT 1CS | | | BRONX | NY | 10452 |
| CONTRERAZ, ARMANDO | 1620 CAT MOUNTAIN TRL | | | | KELLER | TX | 76248-6846 |
| CONTRERAZ, FRANK D | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTRERAZ, JOHN D | 14344 FOOTHILL BLVD UNIT 907 | | | | SYLMAR | CA | 91342-8037 |
| CONTRERAZ, OLIVIA | 13831 FIELDING ST | | | | PACOIMA | CA | 91331-2719 |
| CONTRERAZ, RAY | 202 E BALDWIN AVE | | | | PAULDING | OH | 45879-1103 |
| CONTRESSA GRIFFIN | 401 HARPER AVE APT 1 | | | | DETROIT | MI | 48202-3557 |
| CONTRI MELISSA | CONTRI, MELISSA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONTRI, MELISSA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CONTRIBUTORY IRA OF DOLORES L SHUGART | DOLORES L SHUGART | 108 AUSTIN CT | | | DUNEDIN | FL | 34698 |
| CONTRINA D REID | 710 EUGENE ST | | | | YPSILANTI | MI | 48198-6145 |
| CONTRINO, ANGELINE T | 337 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6135 |
| CONTRINO, CHARLES | 425 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1528 |
| CONTRINO, ROSE | 639 PAUL RD | | | | ROCHESTER | NY | 14624-6639 |
| CONTRINO, ROSE | 639 PAUL ROAD | | | | ROCHESTER | NY | 14624-6639 |
| CONTRISTANO GERARDO | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CONTROL ANALYTICS INC | 1171 GARDEN ST | | | | GREENSBURG | PA | 15601-6417 |
| CONTROL BOX INC | 24051 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| CONTROL CONSULTANTS & SUPPLY | CRESTMARK FINANCIAL CORP | 2330 HAMPTON AVE | | | SAINT LOUIS | MO | 63139-2909 |
| CONTROL CORPORATION | 12141 WILFONG CT | | | | MIDLOTHIAN | VA | 23112-3975 |
| CONTROL CORPORATION OF AMERICA | 12141 WILFONG CT | | | | MIDLOTHIAN | VA | 23112-3975 |
| CONTROL CORPORATION OF AMERICA | DIVISION OF WESCO DISTRIBUTION | 12141 WILFONG CT | | | MIDLOTHIAN | VA | 23112-3975 |
| CONTROL CREW INC | 23701 JOHN R RD | | | | HAZEL PARK | MI | 48030-1412 |
| CONTROL DEVICES INC | SENSATA TECHNOLOGIES INC | 529 PLEASANT ST STOP 0-2 | | | ATTLEBORO | MA | 02703-2421 |
| CONTROL DEVICES INC EFT SENSATA TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 3175 | | | BOSTON | MA | 02241-3175 |
| CONTROL DEVICES, INC | SCOTT ATKINSON | 529 PLEASANT ST STOP 0-23 | | | ATTLEBORO | MA | 02703-2421 |
| CONTROL GAGING COMPANY INC | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108-9561 |
| CONTROL GAGING INC | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108-9561 |
| CONTROL LASER CORP | 41 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3454 |
| CONTROL MANAGEMENT SERVICE-IDOT | | 9601 SAINT CLAIR AVE | | | | IL | 62208 |
| CONTROL METHODS INC | 35440 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035-5623 |
| CONTROL METHODS INC | 35440 FORTON CT | | | | CLINTON TWP | MI | 48035-5623 |
| CONTROL METHODS INC | 46673 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5207 |
| CONTROL PAK INTERNATIONAL | 11494 DELMAR DR STE #100 | | | | FENTON | MI | 48430 |
| CONTROL POINT ASSOCIATES INC | 35 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 |
| CONTROL POWER RELIANCE LLC | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4532 |
| CONTROL POWER-RELIANCE LLC | 310 & 314 EXECUTIVE DR | | | | TROY | MI | 48083 |
| CONTROL RISKS GROUP LLC | 1600 K STREET NW | | | | WASHINGTON | DC | 20006 |
| CONTROL SERVICE INC | 529 10TH PL | | | | KENOSHA | WI | 53140-1107 |
| CONTROL SOLUTIONS | ATTN ACCOUNTS RECEIVABLE | 66 GILCHREST RD STE 8 | | | LONDONBERRY | NH | 03053-3562 |
| CONTROL SPECIALISTS INC | PO BOX 6770 | | | | EVANSVILLE | IN | 47719-0770 |
| CONTROL STATION INC | 1 TECHNOLOGY DR | | | | TOLLAND | CT | 06084-3902 |
| CONTROL SY/SPRINGHIL | PO BOX 64 | | | | SPRING HILL | TN | 37174-0064 |
| CONTROL SYSTEM INTEGRATORS INC | 7701 NORTHPORT DR | | | | LANSING | MI | 48917-8541 |
| CONTROL SYSTEMATION INC | 2419 LAKE ORANGE DR | | | | ORLANDO | FL | 32837-7804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTROL SYSTEMS INTERNATIONAL | 14200 FRAZHO RD | | | | WARREN | MI | 48089-1495 |
| CONTROL TECHNIQUE INC | 41200 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4102 |
| CONTROL TECHNIQUE INC | 41200 TECHNOLOGY PARK DR | | | | STERLING HTS | MI | 48314-4102 |
| CONTROL TECHNIQUES | PO BOX 70141 | | | | CHICAGO | IL | 60673-0001 |
| CONTROL TECHNIQUES AMERICAS LLC | 12005 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-3620 |
| CONTROL-AIR INC | PO BOX 4136 | 16221 WESTWOODS BUS PK | | | BALLWIN | MO | 63022-4136 |
| CONTROLADORA ACDELCO S.A. DE C.V. | LAGO VICTORIA NO. 74 | | | C.P. 11520, MEXICO CITY, F.D. | | | |
| CONTROLADORA ACDELCO S.A. DE C.V. | LAGO VICTORIA NO. 74 C.P. 11520, MEXICO CITY, F.D. | | | MEXICO | | | |
| CONTROLADORA GENERAL MOTORS, S.A. DE C.V. | ENRIQUE J. DRIESSEN YZERMAN, TREASURER AND LEGAL REPRESENTATIVE | AV. EJERCITO NACIONAL NO. 843 | | COL. GRANADA,  11520 MEXICO | | | |
| CONTROLADORA IDEA SA DE CV | PROLONGACION AV DE LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | |
| CONTROLADORA IDEA SA DE CV | WASHINGTON NO 3701 COL PANAMERICANA | | | CHIHUAHUA CI 31210 MEXICO | | | |
| CONTROLCO INC | 801 SHARON DR | PO BOX 45435 | | | CLEVELAND | OH | 44145-1522 |
| CONTROLCO INC | PO BOX 45435 | | | | WESTLAKE | OH | 44145-0435 |
| CONTROLES ELECTRO MECANICOS DE | AV HENEQUEN NO 1330 | | | DESARROLLO CD JUAREZ CI 32000 MEXICO | | | |
| CONTROLES ELECTRO MECANICOS DE | AV HENEQUEN NO 1330 | | | DESARROLLO CD JUAREZ, CI 32000 MEXICO | | | |
| CONTROLLED POW/TROY | 1955 STEPHENSON HWY. | | | | TROY | MI | 48083 |
| CONTROLLED POWER CO | 1955 STEPHENSON HWY | | | | TROY | MI | 48083 |
| CONTROLLED TEMPERATURE TRANSIT | 2503 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1451 |
| CONTROLS CREW INC | 23701 JOHN R RD | | | | HAZEL PARK | MI | 48030-1412 |
| CONTROLS DESIGN SERVICES INC | 14302 ROE RD | | | | HEMLOCK | MI | 48626-8499 |
| CONTROLS ENGR/BOYNE | 1054 E. DIVISION | | | | BOYNE CITY | MI | 49712 |
| CONTROLS SERVICE INC | 25033 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-2144 |
| CONTURSO, LENA M | 324 FERNHILL DR | | | | DEBARY | FL | 32713-4519 |
| CONTURSO, RALPH L | 324 FERNHILL DR | | | | DEBARY | FL | 32713-4519 |
| CONVACARE SERVICES | ATTN: DON CHASTIAN | PO BOX 1849 | | | BLOOMINGTON | IN | 47402-1849 |
| CONVENTION & SHOW SERVICES INC | 1250 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1356 |
| CONVENTION & VISITORS BUREAU | DBA CITY OF GRAPEVINE | 1 LIBERTY PARK PLZ | | | GRAPEVINE | TX | 76051-5374 |
| CONVENTION CLEANING SERVICES | 450 BEDFORD ST | | | | LEXINGTON | MA | 02420 |
| CONVENTION FOLIAGE | 4723 EMDEN HOLW | | | | SAN ANTONIO | TX | 78247-5837 |
| CONVENTION PLANT CREATIONS INC | 827 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3615 |
| CONVENTION TECHNICAL SERVICES | 6455 DEAN MARTIN DR STE C | | | | LAS VEGAS | NV | 89118-3869 |
| CONVENTIONAL CONSTRUCTION | ATTN: JAY LANPHEAR | 11745 N SAGINAW ST | | | MT MORRIS | MI | 48458-2022 |
| CONVENTURES INC | ONE DESIGN CENTER PLACE | | | | BOSTON | MA | 02210 |
| CONVERGENCE EDUCATION FOUNDATION | 413 LINCOLN RD | ATTN KARL KLIMEK | | | GROSSE POINTE | MI | 48230-1606 |
| CONVERGENT SCIENCE INC | 6405 CENTURY AVE STE 102 | | | | MIDDLETON | WI | 53562-2200 |
| CONVERGYS | ANDREA AYERS | 201 EAST 4TH STREET | | | CINCINNATI | OH | 45202 |
| CONVERGYS CORP | 11800 SUNRISE VALLEY DRIVE SUITE 800 | | | | RESTON | VA | 20191 |
| CONVERGYS CORP | 201 E 4TH ST STE 1700 | PO BOX 1638 | | | CINCINNATI | OH | 45202 |
| CONVERGYS CUSTOMER MGMT GROUP | 1450 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1004 |
| CONVERSE A. CHELLIS III, STATE TREASURER | 1200 SENATE ST | | | | COLUMBIA | SC | 29201-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONVERSE A. CHELLIS III, STATE TREASURER | PO BOX 11778 | | | | COLUMBIA | SC | 29211-1778 |
| CONVERSE COUNTY TREASURER | 107 N 5TH ST RM 129 | | | | DOUGLAS | WY | 82633-2447 |
| CONVERSE JR, MAX C | 5695 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| CONVERSE, DANA R | 6050 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-7604 |
| CONVERSE, DANIEL J | 6533 DANDISON BLVD | | | | WEST BLOOMFIELD | MI | 48324-2723 |
| CONVERSE, DAVID O | 10402 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| CONVERSE, DONALD K | 847 KINNEVILLE RD | | | | LESLIE | MI | 49251-9584 |
| CONVERSE, GEORGE M | 7448 W STATE ROAD 81 | | | | BELOIT | WI | 53511-9237 |
| CONVERSE, JAMES W | 7101 N MUSSON RD | | | | SIX LAKES | MI | 48886-9512 |
| CONVERSE, JOAN M | 161 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622-1203 |
| CONVERSE, JOEL | 6050 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-7604 |
| CONVERSE, JUNE MAY | 1065 EAST LAKE ROAD | | | | CLIO | MI | 48420-8825 |
| CONVERSE, MARGARET | 34084 DORAIS | | | | LIVONIA | MI | 48154-2804 |
| CONVERSE, MARGARET | 34084 DORAIS ST | | | | LIVONIA | MI | 48154-2804 |
| CONVERSE, ROB ROY M | 129 CAROLINA MEADOWS VILLA | | | | CHAPEL HILL | NC | 27517-8512 |
| CONVERSE, TAMMY | NELSON MARK S LAW OFFICES OF | 215 MCHENRY AVE | | | MODESTO | CA | 95354-0543 |
| CONVERSE, TOM | 43625 FRONTENAC AVE | | | | STERLING HEIGHTS | MI | 48314-2250 |
| CONVERSE, VICTORIA E | 1090 CURWOOD RD | | | | SAGINAW | MI | 48609-5223 |
| CONVERSE, WILLIAM L | 15 COUNTY RD 49 | | | | HOPKINTON | NY | 12965 |
| CONVERSE, WILLIAM LLOYD | 15 COUNTY RD 49 | | | | HOPKINTON | NY | 12965 |
| CONVERSEON, INC. | ROB KEY | 53 WEST 36TH | 8TH FLOOR | | NEW YORK | NY | 10018 |
| CONVERSION 2000, LTD. | 145 BENTWORTH RD. | | | LONDON W127 GREAT BRITAIN | | | |
| CONVERSO, MARY L | 3025 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| CONVERSO, MICHAEL A | 298 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3908 |
| CONVERSO, NICHOLAS | 3025 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| CONVERTERS INC | 1617 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006-1807 |
| CONVERTING MACHINERY SIDECO S R L CO MA S SRL | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO 290 | | NOLA NAPLES 80035 ITALY | | | |
| CONVERTING MACHINERY SIDECO S.R.L. (CO MA S SRL) | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | 80035 NOLA NAPLES ITALY | | | |
| CONVERY, CAROL A | 8642 PTE. CHARITY | | | | SAND POINT | MI | 48755 |
| CONVERY, GARY J | 996 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-4243 |
| CONVERY, GARY JOSEPH | 996 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-4243 |
| CONVEYABILITY INC | 2889 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9109 |
| CONVEYALL INDUSTRIAL SUPPLY | PO BOX 930344 | | | | WIXOM | MI | 48393-0344 |
| CONVEYER & CASTER CORP | 3501 DETROIT AVE | | | | CLEVELAND | OH | 44113-2700 |
| CONVEYOR COMPONENTS CO | 130 SELTZER RD | | | | CROSWELL | MI | 48422-9180 |
| CONVEYOR HANDLING CO | 6715 SANTA BARBARA CT | | | | ELKRIDGE | MD | 21075-5830 |
| CONVEYOR SYSTEMS & ENG INC | 2340 S ARLINGTON HEIGHTS RD STE 420 | | | | ARLINGTON HTS | IL | 60005-4507 |
| CONVEYORS & DRIVES INC | PO BOX 89 | | | | TONAWANDA | NY | 14151-0089 |
| CONVINGTON ELECTRIC CO | DIV OF LEBANON POWER | 451 E MAIN ST | | | LEBANON | KY | 40033-1026 |
| CONVIS, DONALD J | 2622 W RIVER DR | | | | GLADWIN | MI | 48624-7905 |
| CONVIS, GEORGE C | 14580 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONVIS, HERMAN L | 1407 POPLAR ST | | | | FLINT | MI | 48503-4845 |
| CONVIS, JANICE L | 1078 JENNA DR | | | | DAVISON | MI | 48423 |
| CONVIS, JANICE L | 1078 JENNA DR 223 | | | | DAVISON | MI | 48423 |
| CONVIS, LESTER J | 608 LUCE AVE | | | | FLUSHING | MI | 48433-1430 |
| CONVIS, MATTIE M | 8155 CORUNNA RD | | | | FLINT | MI | 48532 |
| CONVIS, MICHAEL G | 22740 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3832 |
| CONVIS, NEUMAN C | 1078 JENNA DR | | | | DAVISON | MI | 48423 |
| CONVIS, ROZELLA J | 608 LUCE AVE | | | | FLUSHING | MI | 48433-1430 |
| CONWAY ANTHONY (408279) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CONWAY AUTO CLINIC | 2545 CONWAY AVE E | | | | MAPLEWOOD | MN | 55119-4115 |
| CONWAY CHEVROLET-BUICK, INC. | 23 HOLLIS ST | | | | PEPPERELL | MA | 01463 |
| CONWAY CHEVROLET-BUICK, INC. | RICHARD CONWAY | 23 HOLLIS ST | | | PEPPERELL | MA | 01463 |
| CONWAY COUNTY COLLECTOR | 117 SOUTH MOORE STREET | | | | MORRILTON | AR | 72110 |
| CONWAY ELLIS | 2213 CLEMENT ST | | | | FLINT | MI | 48504-3113 |
| CONWAY GAGE SERVICE | 6299 GOFF RD | | | | CANANDAIGUA | NY | 14424-8384 |
| CONWAY GAGE SERVICE INC | 6299 GOFF RD | | | | CANANDAIGUA | NY | 14424-8384 |
| CONWAY GAYLE | # 3 | 2000 WASHINGTON STREET | | | SAN FRANCISCO | CA | 94109-2844 |
| CONWAY GIST | 742 BLACK AVE | | | | FLINT | MI | 48505-3564 |
| CONWAY GMC VOLVO TRUCK DIVISION | 2654 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-2328 |
| CONWAY HOLDINGS SA | UBS (LUXEMBOURG) SA | BP2 | | L-2010 LUXEMBOURG | | | |
| CONWAY JR, CALVIN R | 1468 MARIA ST | | | | FLINT | MI | 48507-5528 |
| CONWAY JR, JESSE B | 313 DONNA LN | | | | YORK | PA | 17403-4810 |
| CONWAY JR, LEROY | 3807 BROWNELL BLVD | | | | FLINT | MI | 48504-3712 |
| CONWAY JR, MITCHELL | 729 EVERGREEN AVE | | | | FLINT | MI | 48503-4047 |
| CONWAY JR, ROBERT J | 5341 US HIGHWAY 16 UNIT A | | | | NEWCASTLE | WY | 82701-9448 |
| CONWAY KEVIN | 11757 W KEN CARYL AVE | UNIT F | | | LITTLETON | CO | 80127-3719 |
| CONWAY MACKENZIE & DUNLEAVY | 401 S OLD WOODWARD AVE STE 340 | | | | BIRMINGHAM | MI | 48009-6621 |
| CONWAY MARYBETH | CONWAY, MARYBETH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| CONWAY PAUL | 4900 SOUTH SUMTER BOULEVARD | | | | NORTH PORT | FL | 34287-2917 |
| CONWAY ROBERT | CONWAY, ROBERT | 12656 SOUTH ASHLAND AVE | | | CALUMET PARK | IL | 60827 |
| CONWAY SCROGGINS | 3520 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| CONWAY SR, JOHN H | 324 NICHOLSON RD | | | | BALTIMORE | MD | 21221-6608 |
| CONWAY, ANGELA M | 508 EAST 6TH AVENUE | | | | BRODHEAD | WI | 53520-1157 |
| CONWAY, ANITA L | 2425 FOSTER RD | | | | WEST UNION | OH | 45693-9485 |
| CONWAY, ANITA L | 2425 FOSTER ROAD | | | | WEST UNION | OH | 45693-9485 |
| CONWAY, ANNA M | 7103 CLOVERNOLL DR | | | | CINCINNATI | OH | 45231-5305 |
| CONWAY, ANTHONY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CONWAY, BARBARA H | 1700 BUELL CT | | | | ROCHESTER | MI | 48306-1302 |
| CONWAY, BETTY J | 904 N GRANT | | | | DESLOGE | MO | 63601-3242 |
| CONWAY, BETTY J | 904 N GRANT ST | | | | DESLOGE | MO | 63601-3242 |
| CONWAY, BETTY J. | 140 W NORTH ST  APT A | | | | ST CHARLES | MI | 48655-1144 |
| CONWAY, BETTY J. | 140 W NORTH ST APT A | | | | SAINT CHARLES | MI | 48655-1144 |
| CONWAY, BETTY L | 3729 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46237-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONWAY, BETTY L | 3729 SOUTH DEARBORN STREET | | | | INDIANAPOLIS | IN | 46237-1238 |
| CONWAY, BILLY R | 2877 SUNSET RD | | | | HILLSBORO | KY | 41049-9121 |
| CONWAY, BOBBY J | 218 COUNTY ROAD 252 | | | | CORNING | AR | 72422-7556 |
| CONWAY, BRYAN W | 2836 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1460 |
| CONWAY, BRYAN W | 78 WELLFORD WAY | | | | BRUNSWICK | OH | 44212-1373 |
| CONWAY, CAROL F | 809 NE MAPLE DR | | | | KANSAS  CITY | MO | 64118-4833 |
| CONWAY, CAROL F | 809 NE MAPLE DR | | | | KANSAS CITY | KS | 64118-4733 |
| CONWAY, CAROLYN L | 572 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| CONWAY, CHRISTOPHER | 6552 LEIGH RD | | | | ROCKY MOUNT | NC | 27803 |
| CONWAY, CRAIG R | 1846 PLYMOUTH LN UNIT 203 | | | | CHANHASSEN | MN | 55317-4772 |
| CONWAY, DAVID ALLEN | 9142 SOUTH 760 WEST | | | | PENDLETON | IN | 46064-9795 |
| CONWAY, DAVID L | 847 EATON DR | | | | MASON | MI | 48854-1335 |
| CONWAY, DAVID LEE | 847 EATON DR | | | | MASON | MI | 48854-1335 |
| CONWAY, DEBRA G | 2641 REED RD | | | | LAPEER | MI | 48446-8314 |
| CONWAY, DEIDRA T | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| CONWAY, DEIDRA TAVONNE | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| CONWAY, DELORES M | 19 N PINE ST | | | | JANESVILLE | WI | 53548-3587 |
| CONWAY, DENNIS M | 5053 WALKER RD NW | | | | RAPID CITY | MI | 49676-9544 |
| CONWAY, DENNIS R | 5491 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2752 |
| CONWAY, DONALD E | PO BOX 1742 | | | | ELIZABETH | NJ | 07207-1742 |
| CONWAY, DONALD L | 196 COUNTY ROAD 628 | | | | ELLINGTON | MO | 63638-7722 |
| CONWAY, DONALD L | RR 2 BOX 282 A-1 | | | | ELLINGTON | MO | 63638-9401 |
| CONWAY, DONNA M | 5751 HOWARD GAP RD | | | | FLAT ROCK | NC | 28731 |
| CONWAY, DORIS T | 35 COUNTRY DR | | | | BRIDGEWATER | MA | 02324-2057 |
| CONWAY, DOROTHY M | 7300 BLUEWATER DR APT 106 | | | | CLARKSTON | MI | 48348-4229 |
| CONWAY, DOUGLAS D | 9770A 8TH ST | | | | OSCODA | MI | 48750-1931 |
| CONWAY, EDWARD W | 709 CHRIS LN | | | | ORTONVILLE | MI | 48462-8516 |
| CONWAY, ELIZABETH D | 131 ROLLING OAKS DR | | | | COLLINSVILLE | IL | 62234-6001 |
| CONWAY, EULA L | 3807 BROWNELL BLVD | | | | FLINT | MI | 48504-3712 |
| CONWAY, EVELYN M | 520 COUNTY ROAD 312 | | | | SWEETWATER | TN | 37874-5121 |
| CONWAY, FANNY J | 6293 20TH AVE | | | | SEARS | MI | 49679-8060 |
| CONWAY, FRANCIS H | 801 64TH ST S 130 | | | | SAINT PETERSBURG | FL | 33707 |
| CONWAY, FRANCIS H | LOT 130 | 801 64TH STREET SOUTH | | | ST PETERSBURG | FL | 33707-3054 |
| CONWAY, GAIL S | 7492 BEAVERLAND | | | | DETROIT | MI | 48239-1049 |
| CONWAY, GAYE | 5404 W BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2335 |
| CONWAY, GEORGE H | 572 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| CONWAY, GEORGE W | 3601 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| CONWAY, GILBERT B | 2021 STANFORD AVE | | | | FLINT | MI | 48503-4010 |
| CONWAY, GILBERT BENNY | 2021 STANFORD AVE | | | | FLINT | MI | 48503-4010 |
| CONWAY, GRACE L | 524 LELAND ST | | | | FLINT | MI | 48507-2447 |
| CONWAY, HENRIETTA | 3601 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| CONWAY, HENRY J | 35831 FLORANE ST | | | | WESTLAND | MI | 48186-4177 |
| CONWAY, HENRY L | 817 LARCH ST | | | | SAGINAW | MI | 48602-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONWAY, HENRY LEWIS | 817 LARCH ST | | | | SAGINAW | MI | 48602-1714 |
| CONWAY, HERBERT | 4360 SCHENK RD | | | | BARNHART | MO | 63012-1661 |
| CONWAY, JAMES | PO BOX 32091 | | | | EUCLID | OH | 44132-0091 |
| CONWAY, JAMES A | 1739 ADAMS AVE | | | | DUNMORE | PA | 18509-2007 |
| CONWAY, JAMES R | 4227 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016-4509 |
| CONWAY, JOHN P | PO BOX 2341 | | | | HELENDALE | CA | 92342-2341 |
| CONWAY, JOSEPH | 509 NOB HILL DR | | | | PERKASIE | PA | 18944 |
| CONWAY, JUDITH J | 507 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8941 |
| CONWAY, JULIE G | 1270 LAKEMONT DR | | | | PITTSBURGH | PA | 15243-1854 |
| CONWAY, KENNETH L | 507 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8941 |
| CONWAY, KENTE | 6620 SUNNYSLOPE DR APT 2052 | | | | SACRAMENTO | CA | 95828-2874 |
| CONWAY, KRISTIAN G | 5201 FRENCH RD | | | | DETROIT | MI | 48213-3382 |
| CONWAY, LARRY D | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| CONWAY, LARRY W | 8315 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8319 |
| CONWAY, LAVONNE J | 4725 SOUTH COLONIAL OAKS DRIVE | | | | MARION | IN | 46953-5341 |
| CONWAY, LEANNE L | 202 N STATE ST | | | | LOCKPORT | IL | 60441-2617 |
| CONWAY, LEE D | 3303 CABARET TRL S APT 2 | | | | SAGINAW | MI | 48603-2229 |
| CONWAY, LEONA L | 310 N BALDWIN RD | | | | OXFORD | MI | 48371-3408 |
| CONWAY, LILLIE E | 668 MIA AVE | | | | DAYTON | OH | 45427-3029 |
| CONWAY, LILLIE E | 668 MIA AVENUE | | | | DAYTON | OH | 45427-3029 |
| CONWAY, LINDA D | PO BOX 3131 | | | | SOUTHFIELD | MI | 48037-3131 |
| CONWAY, LUCY E | P.O BOX 496 | | | | VICHY | MO | 65580-0496 |
| CONWAY, LUCY E | PO BOX 496 | | | | VICHY | MO | 65580-0496 |
| CONWAY, LYNN C | 23523 STONEHENGE BLVD | | | | NOVI | MI | 48375-3774 |
| CONWAY, MARIE T | 5417 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| CONWAY, MARJORIE L | 6646 CONGRESS ST | | | | BELLEVILLE | MI | 48111-4248 |
| CONWAY, MARJORIE L | 709 CHRIS LN | | | | ORTONVILLE | MI | 48462-8516 |
| CONWAY, MARK S | 1204 15TH ST | | | | BAY CITY | MI | 48708-7330 |
| CONWAY, MARY | 4694 GRAVELLY HILLS RD | | | | LOUISVILLE | TN | 37777-3005 |
| CONWAY, MARY H | 3104 HARRISON 18C | | | | ORLANDO | FL | 32804 |
| CONWAY, MELVIN L | 10078 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9217 |
| CONWAY, MELVIN LEE | 10078 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9217 |
| CONWAY, MICHAEL | LOVELL & NALLEY | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| CONWAY, MICHAEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CONWAY, MICHAEL D | 412 MAIN ST | | | | TONAWANDA | NY | 14150-3816 |
| CONWAY, MICHAEL E | 7861 HIGHWAY 11 | | | | CARRIERE | MS | 39426-8917 |
| CONWAY, MICHAEL J | 2641 REED RD | | | | LAPEER | MI | 48446-8314 |
| CONWAY, MICHAEL L | 6938 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8689 |
| CONWAY, MICHAEL P | 706 SARA CT | | | | LEWISTON | NY | 14092-1194 |
| CONWAY, MILA | 622 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| CONWAY, MILA | 622 E. 5TH ST. | | | | LIMA | OH | 45804-2524 |
| CONWAY, NANCY J | 709 BRIARWOOD LN | | | | MARION | IN | 46952-2660 |
| CONWAY, PAT | PO BOX 312 | | | | FATE | TX | 75132 |
| CONWAY, PAUL S | 38630 N BAY DR | | | | WILLOUGHBY | OH | 44094-8011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONWAY, PAULINE F | 906 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| CONWAY, PAULINE F | 906 FORWOOD CT. | | | | BALTIMORE | MD | 21222-2864 |
| CONWAY, PETER J | 311 SUNSET DR | | | | JANESVILLE | WI | 53548-3250 |
| CONWAY, POLLY S | 12226 ITHACA RD APT 17 | | | | SAINT CHARLES | MI | 48655-9561 |
| CONWAY, POLLY S | 5113 MAXSON DRIVE | | | | SAGINAW | MI | 48603 |
| CONWAY, RANDY W | 1029 ORCHARD ST | | | | LANSING | MI | 48912-1512 |
| CONWAY, RICHARD F | 5351 FIRST ST | | | | FLORENCE | MT | 59833-6749 |
| CONWAY, ROBERT | 12656 S ASHLAND AVE | | | | CALUMET PARK | IL | 60827-6016 |
| CONWAY, ROBERT G | 136 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4915 |
| CONWAY, ROBERT H | 5271 MARTIN RD | C/O CLARENCE HOWARD TISDALE | | | CORUNNA | MI | 48817-9557 |
| CONWAY, ROBERT J | 649 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1947 |
| CONWAY, ROBERT K | 2038 SW BRITISH CT | | | | LEES SUMMIT | MO | 64081-4072 |
| CONWAY, ROBERT KEITH | 2038 SW BRITISH CT | | | | LEES SUMMIT | MO | 64081-4072 |
| CONWAY, ROBERT M | 2664 COUNTY ROAD 28 | | | | HALEYVILLE | AL | 35565-6408 |
| CONWAY, ROBERT W | 649 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1947 |
| CONWAY, RONALD G | 729 EVERGREEN AVE | | | | FLINT | MI | 48503-4047 |
| CONWAY, RUTH E | 2243 HAYDEN COURT | | | | BRODHEAD | WI | 53520 |
| CONWAY, RUTH E | 508 EAST 6TH AVENUE | | | | BRODHEAD | WI | 53520-1157 |
| CONWAY, SCOTT W | 2209 IVY GLENN CT | | | | EDMOND | OK | 73034-4231 |
| CONWAY, SCOTT W | 742 BRIGHTON DR | | | | SUGAR GROVE | IL | 60554-9343 |
| CONWAY, SEAN M | 4401 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-8915 |
| CONWAY, SUE C | 313 DONNA LN | | | | YORK | PA | 17403-4810 |
| CONWAY, SUSAN | | | | | | | |
| CONWAY, SUSAN C | 41829 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |
| CONWAY, TERRENCE | 916 IOWA AVE | | | | MC DONALD | OH | 44437-1640 |
| CONWAY, TERRENCE P | 16737 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2419 |
| CONWAY, TERRY L | 3026 STARDUST DR | | | | DAYTON | OH | 45432-2441 |
| CONWAY, THERESA A | 78 WELLFORD WAY | | | | BRUNSWICK | OH | 44212-1373 |
| CONWAY, THERESA A. | 2836 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1460 |
| CONWAY, THERESA M | 2071 S CENTRAL CT | | | | CHANDLER | AZ | 85286-8329 |
| CONWAY, THOMAS | 414 S 21ST ST | | | | SAGINAW | MI | 48601-1531 |
| CONWAY, THOMAS W | 112 CINNABAR CT | | | | STEVENSVILLE | MT | 59870-6702 |
| CONWAY, TONI ANN | 1106 SAINT JOSEPH AVENUE | | | | LOS ALTOS | CA | 94024-6750 |
| CONWAY, TONI ANN | 1529 COUNTRY CLUB DR | | | | LOS ALTOS | CA | 94024-5908 |
| CONWAY, WILLIAM A | 7 LORD AVE | | | | BAYONNE | NJ | 07002 |
| CONWAY, WILLIAM E | 1131 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-1805 |
| CONWAY, WILLIAM G | 6 OAK VIEW TER | | | | FRANKLIN | MA | 02038-3933 |
| CONWAY, WILLIAM L | 6546 S KIMBERLY DR | | | | HOLLY | MI | 48442 |
| CONWAY, WILLIE M | 8800 CAMBRIDGE AVE | APT 701 | | | KANSAS CITY | MO | 64138 |
| CONWAY, WILLIE M | 8800 CAMBRIDGE AVE APT 701 | | | | KANSAS CITY | MO | 64138-5416 |
| CONWAY-HODISTE, COLLEEN | 207 TUFTS RD | | | | TIMONIUM | MD | 21093-3335 |
| CONWAY-WRIGHT, DORIS J | 2515 EAST JACKSON AVENUE | | | | WEST MEMPHIS | AR | 72301-6016 |
| CONWELL CHRISTINE | 7 REDBUD DR | | | | SICKLERVILLE | NJ | 08081-4158 |
| CONWELL PHILLIP | 920 E SUPERIOR ST | | | | KOKOMO | IN | 46901-4832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONWELL WILLIAM | 6444 CALLE DEL SOL DR | | | | EL PASO | TX | 79912-7523 |
| CONWELL, BETTIE S. | 211 MAPLEMERE DR | | | | CLARKSVILLE | TN | 37040-3558 |
| CONWELL, BEVERLY Y | 8709 VILLAGE PL | | | | EAST SAINT LOUIS | IL | 62203-2040 |
| CONWELL, BOYD T | 7261 EATON CT | | | | DEXTER | MI | 48130-9818 |
| CONWELL, DEWAINE A | 10932 E 700 N | | | | VAN BUREN | IN | 46991-9760 |
| CONWELL, DEWAINE ARTIE | 10932 E 700 N | | | | VAN BUREN | IN | 46991-9760 |
| CONWELL, HELEN L | 1400 N MORRISON | | | | KOKOMO | IN | 46901-2157 |
| CONWELL, HELEN L | 3565 BEECHWOOD PLACE | | | | RIVERSIDE | CA | 92506-1210 |
| CONWELL, HELEN M | 7261 EATON CT | | | | DEXTER | MI | 48130-9818 |
| CONWELL, JAMES L | 1315 N HICKORY LN | | | | KOKOMO | IN | 46901-6426 |
| CONWELL, JERRY D | 1271 PINEHURST VIEW DR | | | | O FALLON | MO | 63366-5957 |
| CONWELL, JERRY H | PO BOX 425 | | | | GALVESTON | IN | 46932-0425 |
| CONWELL, JOHN E | PO BOX 200 | | | | ELWOOD | IN | 46036-0200 |
| CONWELL, LEO J | 2442 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| CONWELL, LILLIAN K | 4070 CROSS ROAD | | | | WHITE LAKE | MI | 48386-1204 |
| CONWELL, MARGARET O | 2709 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| CONWELL, MARLENE G | 1411 S J ST | | | | ELWOOD | IN | 46036-2725 |
| CONWELL, MARY J | ELAGHBEG BURNFOOT | | | COUNTY DUNEGAL REPUBLIC OF IRELAND | | | |
| CONWELL, MARY M | 1613 W BOULEVARD | | | | KOKOMO | IN | 46902-6170 |
| CONWELL, PHYLLIS A | 290 PARADISE BLVD APT 51 | | | | INDIALANTIC | FL | 32903-2420 |
| CONWELL, RITA J | 925 VASBINDER | | | | CHESTERFIELD | IN | 46017-1032 |
| CONWELL, RITA J | 925 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1032 |
| CONWELL, STEPHEN E | 409 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5552 |
| CONWELL, THOMAS | 4321 ALVERADO DR | | | | FORT WAYNE | IN | 46816-1607 |
| CONWELL, THOMAS B | 17578 STONEBROOK DR | | | | NORTHVILLE | MI | 48168-4327 |
| CONWELL, THOMAS B | PO BOX 1197 | | | | BELLAIRE | MI | 49615-1197 |
| CONWELL, THOMAS C | 11147 WISCONSIN CT. | | | | ORLAND PARK | IL | 60467 |
| CONWELL, WALTER D | 9500 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2506 |
| CONWELL, WANETA J | 2800 S DIXON RD APT 203 | | | | KOKOMO | IN | 46902-6416 |
| CONWELL, WANETA J | MUTUAL WEALTH MANAGEMENT | 11711 N MERIDIAN ST | | | CARMEL | IN | 46032 |
| CONWELL, WILLIAM R | 2900 N APPERSON WAY TRLR 340 | | | | KOKOMO | IN | 46901-1488 |
| CONWELL-MITCHELL, DEBRA C | 6311 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| CONWELL-MITCHELL, DEBRA C | 834 PAWNEE LN | | | | BYRDSTOWN | TN | 38549-4849 |
| CONWRIGHT, CLEO M | 3632 MEDBURY ST | | | | DETROIT | MI | 48211-3136 |
| CONWRIGHT, DOROTHY J | PO BOX 769 | | | | LEWISVILLE | TX | 75067-0769 |
| CONY SKITTY | 13139 STONEGATE DR APT 2 | | | | STERLING HEIGHTS | MI | 48312-6423 |
| CONYER, EDNA M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CONYER, ELINOR M | PO BOX 242 | | | | CASTALIA | OH | 44824-0242 |
| CONYER, GERALDINE M | 1704 E WATERBERRY DR | | | | HURON | OH | 44839-2281 |
| CONYER, KATHY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CONYER, LAVAHN A | 22461 RIPPLING BRK | | | | LAKE FOREST | CA | 92630-5626 |
| CONYER, LAWENCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CONYERS BU-PONT-GMC T (NATIONAL) | 2473 PLEASANT HILL RD | | | | DULUTH | GA | 30095-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONYERS, ETHEL L | 449 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1141 |
| CONYERS, GERARD D | 825 POST AVE | | | | ROCHESTER | NY | 14619-2311 |
| CONYERS, LARRY E | 794 BROOKFIELD AVE | | | | MASURY | OH | 44438-1174 |
| CONYERS, LOUIS | 2014 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| CONYERS, LYLE D | 6013 MELROSE CIR | | | | GRANBURY | TX | 76049-4221 |
| CONYERS, PHILLIP | 3600 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| CONYERS, REX A | 13617 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9740 |
| CONYERS, REX ALLEN | 13617 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9740 |
| CONYERS, ROBERT G | 305 BRUCE COURT | | | | KOKOMO | IN | 46902-3607 |
| CONYERS, TAMI S | 4105 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| CONYERS, TAMI SUE | 4105 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| CONZ, ROBERT | 15485 MEADOW | | | | SOUTHGATE | MI | 48195-8513 |
| CONZELMANN, MICHAEL R | 1724 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| CONZEMIUS JEAN VICTOR | SCHAEDRUETISHALDE 12 | | | CH-6006 LUZERN | | | |
| CONZEMIUS, JAMES E | 2893 COOLEY LAKE RD | | | | HIGHLAND | MI | 48356-3311 |
| CONZET, SALLIE J | 47077 188TH AVE | | | | MCGREGOR | MN | 55760-4444 |
| CONZETT, GLORIA | 14123 PIERSON ST | | | | DETROIT | MI | 48223-2737 |
| CONZETT, KENNETH S | 32 NESBITT ST | | | | POLAND | OH | 44514-3736 |
| CONZETT, LAWRENCE M | 191 SEXTON ST | | | | STRUTHERS | OH | 44471-1740 |
| CONZETT, VERNON R | 14123 PIERSON ST | | | | DETROIT | MI | 48223-2737 |
| COODY, LYN M | 5807 NW 42ND ST | | | | BETHANY | OK | 73008-2571 |
| COOGAN, BEVERLY E | 129 LIGHT FALLS DR | | | | WAKE FOREST | NC | 27587-5753 |
| COOGAN, DAVID L | 304 SENECA PKWY | | | | ROCHESTER | NY | 14613-1417 |
| COOGAN, JAMES W | 5649 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220-3025 |
| COOGAN, JOHN A | 126 FANCHER AVE | | | | BUFFALO | NY | 14223-1731 |
| COOGAN, JOHN ARTHUR | 126 FANCHER AVE | | | | BUFFALO | NY | 14223-1731 |
| COOGAN, JOSEPH F | 1314 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7207 |
| COOGAN, MARY A | 24731 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1607 |
| COOGAN, MICHAEL R | 1413 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1954 |
| COOGAN, RALPH E | 653 DEVONSHIRE WAY | | | | THE VILLAGES | FL | 32162-1109 |
| COOGAN, WILLIAM | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| COOGAN, WILLIAM H | 2238 LARK CIR W APT C | | | | PALM HARBOR | FL | 34684-1932 |
| COOGLE, ALLEN S | 119 STONE RD | | | | DELTA | PA | 17314-8519 |
| COOGLER JR, CHARLES C | 50 FRASIER DR | | | | BROOKS | GA | 30205-2500 |
| COOHON, LAWRENCE O | 3700 S. WESTPORT AVE | #2791 | | | SIOUX FALLS | SD | 57106 |
| COOK | 43344 W OSTER DR | | | | MARICOPA | AZ | 85238-8969 |
| COOK & COMPANY | COOK POLITICAL REPORT | THE WATERGATE AD CHG PER GOI | 600 NEW HAMPSHIRE AVE NW | | WASHINGTON | DC | 20037 |
| COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | | HOUSTON | TX | 77010-3073 |
| COOK BRUCE | 19607 HUNTERS WOODS DR | | | | LITTLE ROCK | AR | 72210-6979 |
| COOK CAROLYN | 1180 PINECREST ST | | | | VIDOR | TX | 77662-5472 |
| COOK CHEVROLET | 1776 W VICTORY WAY | | | | CRAIG | CO | 81625-3418 |
| COOK CHEVROLET, INC. | 610 TROY HWY | | | | ELBA | AL | 36323-1519 |
| COOK CHEVROLET, INC. | JAMES COOK | 610 TROY HWY | | | ELBA | AL | 36323-1519 |
| COOK CHEVROLET, INC. | SCOTT COOK | 1776 W VICTORY WAY | | | CRAIG | CO | 81625-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK CHEVROLET-PONTIAC-OLDSMOBILE-B | 1193 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| COOK CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 1193 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| COOK CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | CHARLES COOK | 1193 W SAGINAW RD | | | VASSAR | MI | 48768-9485 |
| COOK COUNTY COLLECTOR | 118 N CLARK ST | | | | CHICAGO | IL | 60602 |
| COOK COUNTY FRIEND OF COURT | ACCT OF PAUL A MOODY | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| COOK CTY CIRCUIT CT CLERK | ACCT OF MARLON YOUNG | 32 W RANDOLPH ST STE 1350 | | | CHICAGO | IL | 60601-3425 |
| COOK DEAN | 9195 HIDDEN VALLEN LANE | | | | MENTOR | OH | 44060 |
| COOK DEBRA | COOK, DEBRA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| COOK DIANA J | 128 SOUTH CASTELL AVENUE | | | | ROCHESTER | MI | 48307-2619 |
| COOK DOUG | 3765 ROCKWELL DR | | | | MIDLAND | MI | 48642-9201 |
| COOK DOUGLAS | 1330 INGOMAR ST | | | | INDIANAPOLIS | IN | 46241-3307 |
| COOK DUPAGE TRANSPORTATION CO. | | 1200 W. FULTON | | | | IL | 60607 |
| COOK ELLIS (657413) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| COOK FLOYD | 109 SHEILA CT | | | | LULING | LA | 70070-5229 |
| COOK GRACE | PO BOX 122 | | | | EDGARD | LA | 70049-0122 |
| COOK GRAHAM R DR | 1409 SPRINGWATER CRES | | OSHAWA CANADA ON L1K 2N4 CANADA | | | | |
| COOK HARRY E | 62 JOLIE LANE | | | | SHARPSBURG | GA | 30277-2173 |
| COOK I I I, GLENN L | 1263 CREEKVIEW CIR | | | | RIVERDALE | GA | 30296-2668 |
| COOK I I, GLENN L | 247 HICKORY TRL | | | | RIVERDALE | GA | 30274-3328 |
| COOK I I, WILLIAM D | 11470 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| COOK II, FREDERICK H | 2540 PARK BLVD | | | | LYONS | MI | 48851-8620 |
| COOK II, GLENN L | 247 HICKORY TRL | | | | RIVERDALE | GA | 30274-3328 |
| COOK II, WILLIAM D | 11470 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| COOK III, GLENN L. | 1263 CREEKVIEW CIR | | | | RIVERDALE | GA | 30296-2668 |
| COOK JASON | COOK, JACK | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| COOK JASON | COOK, JASON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COOK JEAN | PO BOX 803 | | | | DIGHTON | KS | 67839-0803 |
| COOK JENNIE | DBA JENNIE COOKS CATERING CO | 3048 FLETCHER DR | | | LOS ANGELES | CA | 90065-2207 |
| COOK JERRY A DBA 5041 ASSOCIATES | 3215 DARIEN DR | | | | RALEIGH | NC | 27607-6707 |
| COOK JOHN | COOK, JOHN | 104 W 9TH ST STE 305 | | | KANSAS CITY | MO | 64105-1718 |
| COOK JOHN | COOK, JOHN | 231 MADISON ST | | | JEFFERSON CITY | MO | 65101-3202 |
| COOK JOHN P (460820) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| COOK JR, BYRON V | 7237 EDGEHILL RD | | | | GREENDALE | WI | 53129-1725 |
| COOK JR, CLIFFORD | 10136 BLACKBERRY LN | | | | HASLETT | MI | 48840-9101 |
| COOK JR, DAVID G | 548 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1304 |
| COOK JR, DAVID GEORGE | 548 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1304 |
| COOK JR, DONALD E | 83 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| COOK JR, ELLIS W | 11830 BENEDETTA DR | | | | BRIDGETON | MO | 63044-3406 |
| COOK JR, FRANK R | 1337 BENTON RD | | | | SALEM | OH | 44460-7621 |
| COOK JR, GEORGE C | 40603 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| COOK JR, GRADY P | 461 BROCK RD | | | | NANCY | KY | 42544-8886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK JR, HARLEY J | 1400 ZILLOCK ROAD | LOT U3 | | | SAN BENITO | TX | 78586 |
| COOK JR, HAROLD N | 1774 MAUMEE DR | | | | DEFIANCE | OH | 43512-2560 |
| COOK JR, HENRY H | 11727 SHIRBURN CIR | | | | PARRISH | FL | 34219-7508 |
| COOK JR, HENRY H | 8212 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9297 |
| COOK JR, HERBERT J | 5745 ROWENA DR | | | | TROTWOOD | OH | 45415-2445 |
| COOK JR, JACKSON | 14360 METTETAL ST | | | | DETROIT | MI | 48227-1850 |
| COOK JR, JAMES P | 325 EUCUTTA RD | | | | SHUBUTA | MS | 39360-9649 |
| COOK JR, JEROME J | 234 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3027 |
| COOK JR, JOHN H | 5774 NORTHFIELD PKWY | | | | TROY | MI | 48098-5126 |
| COOK JR, JOHN W | 27490 CEDAR NILES RD | | | | PAOLA | KS | 66071-5327 |
| COOK JR, JOSEPH L | 8342 GERHARDT ST | | | | SHELBY TOWNSHIP | MI | 48317-4406 |
| COOK JR, JUDSON S | 2399 HISKEY ST | | | | POCATELLO | ID | 83201-1846 |
| COOK JR, L V | 10721 DE HAVEN AVE | | | | PACOIMA | CA | 91331-2008 |
| COOK JR, L.B. | 12105 S LAFLIN ST | | | | CHICAGO | IL | 60643-5449 |
| COOK JR, LORNE E | 8057 LAKE SHORE TRL | | | | ATLANTA | MI | 49709-9790 |
| COOK JR, MARK W | 159 WELLINGTON PARKWAY | | | | NOBLESVILLE | IN | 46060-4210 |
| COOK JR, OSCAR H | PO BOX 266 | | | | CHELSEA | AL | 35043-0266 |
| COOK JR, PRESTON W | 30 COTTAGE ST | | | | SOUTH DARTMOUTH | MA | 02748-2154 |
| COOK JR, RAYMOND E | 1046 N NASHUA TER | | | | INVERNESS | FL | 34453-0512 |
| COOK JR, ROBERT F | 13115 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| COOK JR, ROBERT H | PO BOX 52 | | | | ALBANY | WI | 53502-0052 |
| COOK JR, ROBERT L | 2024 S SHORE BLVD | | | | OREGON | OH | 43616-4452 |
| COOK JR, WILLIAM I | 3366 E PIERSON RD | | | | FLINT | MI | 48506-1476 |
| COOK JR, WILLIAM J | 5189 FAIRBANKS DR | | | | ST JAMES CITY | FL | 33956-3049 |
| COOK JR., STANLEY L | 6374 N KEEL DR | | | | HERNANDO | FL | 34442-2598 |
| COOK JR., STANLEY L. | 6374 N KEEL DR | | | | HERNANDO | FL | 34442-2598 |
| COOK KHRISTOPHER M | 719 CASTERLINE ROAD | | | | ENDICOTT | NY | 13760-7746 |
| COOK KIMBERLY | 255 E GUADALUPE ST | | | | LA GRANGE | TX | 78945-1919 |
| COOK LEACH, WALLEEN | PO BOX 455 | | | | MANCHESTER | MI | 48158-0455 |
| COOK MEDICAL GROUP | 750 N DANIELS WAY | | | | BLOOMINGTON | IN | 47404-9120 |
| COOK MEDICAL GROUP | ROBERT SANTA | 750 DANIELS WAY | | | BLOOMINGTON | IL | |
| COOK MICHAEL | 8415 RANCHO COLINA NORTHWEST | | | | ALBUQUERQUE | NM | 87120-5811 |
| COOK MICHAEL (464091) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COOK MISTY | 2526 20TH ST | | | | LAKE CHARLES | LA | 70601-8142 |
| COOK MOTOR COMPANY | 1140 ATHENS RD | | | | CRAWFORD | GA | 30630-2511 |
| COOK MOTOR COMPANY | BOBBY COOK | 1140 ATHENS RD | | | CRAWFORD | GA | 30630-2511 |
| COOK NANCY | PO BOX 57 | | | | CONWAY | MI | 49722-0057 |
| COOK POLITICAL REPORT | THE WATERGATE | 600 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20037 |
| COOK RANDY & WEISBERG & MEYERSLLC | 5025 N CENTRAL AVE | | | | PHOENIX | AZ | 85012-1520 |
| COOK ROBERT | COOK, ROBERT | 5138 POST OAK TRL | | | COLLEVVILLE | TX | 76034-5967 |
| COOK ROY | COOK, ROY | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| COOK RUSSELL | 6341 BELMONT ST | | | | HOUSTON | TX | 77005 |
| COOK SMITH, LINDA | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK SPRAYCOATINGS | 29672 MEDBURY ST | | | | FARMINGTON HILLS | MI | 48336-2127 |
| COOK SR, LARRY N | 3047 CROSS GATE LN | | | | COLUMBIA | TN | 38401-7391 |
| COOK SR, RALPH W | 650 S ARBOR LN | | | | MERIDIAN | ID | 83642-8204 |
| COOK SR, RONALD M | PO BOX 34065 | | | | DETROIT | MI | 48234-0065 |
| COOK SR, STANLEY L | 6374 N KEEL DR | | | | HERNANDO | FL | 34442-2598 |
| COOK STANLEY | 6374 N KEEL DR | | | | HERNANDO | FL | 34442-2598 |
| COOK TAMMYE | 1251 PENNY CREEK DR | | | | RUFFIN | SC | 29475-3665 |
| COOK TERRY | COOK, TERRY | PO BOX 33392 | | | NORTHLAND | CO | 80233 |
| COOK TIMOTHY L | G3364 CLEMENT ST | | | | FLINT | MI | 48504-2449 |
| COOK TOSHA | 4803 NORTHWIND DR | | | | CHATTANOOGA | TN | 37416-1424 |
| COOK TRACY | 400 MOUNT CARMEL CHURCH RD | | | | SCOTTSVILLE | KY | 42164-6730 |
| COOK TRACY A | 44 CENTRAL AVE | | | | DANVERS | MA | 01923 |
| COOK TUCKER NETTER & CLOONAN PC | PO BOX 3939 | | | | KINGSTON | NY | 12402-3939 |
| COOK, AARON E | 200 CHESTNUT AVE | | | | TEGA CAY | SC | 29708-6422 |
| COOK, ADA | 1920 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505-4020 |
| COOK, ADA | 1920 CLIFTON AVE. | | | | SPRINGFIELD | OH | 45505-4020 |
| COOK, ADOLPH | 1621 SHANGRAI LA DR SE | | | | GRAND RAPIDS | MI | 49508-1448 |
| COOK, ADOLPH | 1621 SHANGRI-LA DRIVE S.E. | | | | GRAND RAPIDS | MI | 49508-1448 |
| COOK, ADREANNA | | | | | | | |
| COOK, ALAN C | 5591 COCKRAM RD | | | | BYRON | NY | 14422-9703 |
| COOK, ALAN E | 5289 OLDE SAYBROOKE CT | | | | GRAND BLANC | MI | 48439-8728 |
| COOK, ALENE B | PO BOX 52230 | | | | MESA | AZ | 85208-0112 |
| COOK, ALEXANDER W | 6856 SE TWIN OAKS CIR | | | | STUART | FL | 34997-8125 |
| COOK, ALFRED | 140 WASHINGTON ST APT C6 | | | | EAST ORANGE | NJ | 07017-1140 |
| COOK, ALICE F | 2001 OTTAWA | | | | LEAVENWORTH | KS | 66048-1133 |
| COOK, ALICE F | 9770 N STARK DR | | | | SAGINAW | MI | 48609-9405 |
| COOK, ALICE F | 9770 STARK DR | | | | SAGINAW | MI | 48609-9405 |
| COOK, ALICE FRANCES | 15055 GAGE | | | | TAYLOR | MI | 48180-5147 |
| COOK, ALICE FRANCES | 15055 GAGE ST | | | | TAYLOR | MI | 48180-5147 |
| COOK, ALICIA K | 1703 S MAIN ST LOT 15 | | | | COLUMBIA | TN | 38401-4176 |
| COOK, ALINE H | 1809 N MADISON AVE #103 | | | | ANDERSON | IN | 46011 |
| COOK, ALLAN S | 23320 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3037 |
| COOK, ALLAN SIDNEY | 23320 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3037 |
| COOK, ALLEN E | 471 GUINEVERE CT | | | | TRACY | CA | 95376-1431 |
| COOK, ALMA | 1073 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| COOK, ALMA | 1073 JUSTINE RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| COOK, ALVIN T | 383 COOK WESTRY RD | | | | COY | AL | 36435-5021 |
| COOK, ANDRE | | | | | | | |
| COOK, ANDREA | | | | | | | |
| COOK, ANNA | 215 E SHORELINE DR APT 400 | | | | SANDUSKY | OH | 44870-2558 |
| COOK, ANNA C | 55 SUNBRIGHT DR N | | | | MERIDEN | CT | 06450-4618 |
| COOK, ANNA M | 51 W 19TH ST | | | | CHICAGO HGTS | IL | 60411-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, ANNA M | 51 W 19TH ST | | | | CHICAGO HTS | IL | 60411-4001 |
| COOK, ANNIE | 4977 EVERGLADES RD | | | | COLLINSTON | LA | 71229-9061 |
| COOK, ANNIE L | 2731 SPYGLASS DR | | | | OAKLAND | MI | 48363-2466 |
| COOK, ANNIE S | 4977 EVERGLADES RD | | | | COLLINSTON | LA | 71229-9061 |
| COOK, ANTHONY J | 18317 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-8105 |
| COOK, APRIL L | 14666 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| COOK, ARNOLD L | PO BOX 244 | | | | AU GRES | MI | 48703-0244 |
| COOK, ARTHUR | 10692 PATTERSON AVE SE | C/O ALFRED L VAN METER | | | CALEDONIA | MI | 49316-9414 |
| COOK, ARTIE M | 210 WEST FLINT PARK BOULEVARD | | | | FLINT | MI | 48505-3277 |
| COOK, ARVA HOLSOMBACK | 10 PRICE DR E | | | | LOCUST GROVE | GA | 30248-2615 |
| COOK, ARVA HOLSOMBACK | 10 PRICE RD. EAST | | | | LOCUST GROVE | GA | 30248-2615 |
| COOK, ASHLEY N | 218 CANE BEND DR | | | | HAUGHTON | LA | 71037-9673 |
| COOK, AUDREY C | 1844 ARTANE PL | | | | COLUMBUS | OH | 43219-1096 |
| COOK, AVON MARIE | 1759 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2115 |
| COOK, BARBARA | 191 KENT ROCK RD | | | | LOGANVILLE | GA | 30052-4818 |
| COOK, BARBARA A | 28222 BOHN ST | | | | ROSEVILLE | MI | 48066-2484 |
| COOK, BARBARA A | 433 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1151 |
| COOK, BARBARA F | 14649 JUNIPER RD | | | | ARGOS | IN | 46501-9574 |
| COOK, BARBARA J | 15 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612-4338 |
| COOK, BARBARA J | 6614 SALLY CT | | | | FLINT | MI | 48505-1935 |
| COOK, BARBARA J | PO BOX 791 | | | | CALHOUN | GA | 30703-0791 |
| COOK, BEATRICE | 4214 AUTUMN RIDGE | | | | SAGINAW | MI | 48603-8664 |
| COOK, BEATRICE J | 11050 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| COOK, BECKY | 1026 S 3RD ST APT 18 | | | | BISMARCK | ND | 58504-6308 |
| COOK, BECKY | 1026 S 3RD ST. APT. 18 | | | | BISMARCK | ND | 58504-6308 |
| COOK, BECKY | 1527 E OMAHA ST APT A3 | | | | BROKEN ARROW | OK | 74012-0325 |
| COOK, BENJAMIN | 676 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1016 |
| COOK, BENJAMIN E. | 676 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1016 |
| COOK, BENNIE J | 1184 BEISSINGER RD | | | | HAMILTON | OH | 45013-1104 |
| COOK, BERNADINE A | 2474 ALOHA LN | | | | MIDDLEBURG | FL | 32068-7743 |
| COOK, BERNICE | PO BOX 30433 | | | | ROCHESTER | NY | 14603 |
| COOK, BERNICE L | 2312 CLEVELAND AVE SW | | | | DECATUR | AL | 35601-6240 |
| COOK, BERNICE M | 113 WALTHAM ABBEY | | | | ALABASTER | AL | 35007-3105 |
| COOK, BERTHA | 225 E STEWART AVE | | | | FLINT | MI | 48505-3419 |
| COOK, BERYL | 8030 PINE RIDGE DRIVE | | | | CLARKSTON | MI | 48346-1141 |
| COOK, BESS H | 213 INDEPENDENT DR NE | | | | WARREN | OH | 44484-6002 |
| COOK, BESS H | 213 INDEPENDENT DRIVE | | | | WARREN | OH | 44484-4484 |
| COOK, BETSY A | 2370 NATZKE CT | | | | BURTON | MI | 48509-1370 |
| COOK, BETTY | 2801 S STONE RD TRLR 42 | | | | MARION | IN | 46953-4709 |
| COOK, BETTY | 2801 SOUTH STONE ROAD | TRAILER #42 | | | MARION | IN | 46953 |
| COOK, BETTY J | 42799 LILLEY POINTE DR | | | | CANTON | MI | 48187-5315 |
| COOK, BETTY J | 5601 BRYANT HOLLOW RD R | | | | CUNNINGHAM | TN | 37052 |
| COOK, BETTY M | 11701 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| COOK, BETTY M | 3300 MEADE ROAD | | | | ORLEANS | MI | 48865-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, BETTY S | 20 J HENDERSON RD | | | | SOMERVILLE | AL | 35670-4249 |
| COOK, BETTY S | 7034 RASBERRY COURT | | | | SENTON | MI | 48430 |
| COOK, BETTY S | 7034 RASPBERRY CT | | | | FENTON | MI | 48430-8991 |
| COOK, BEVERLY C | 805 ST. RT. 96 EAST | | | | SHILOH | OH | 44878-8858 |
| COOK, BEVERLY C | 805 STATE ROUTE 96 E | | | | SHILOH | OH | 44878-8858 |
| COOK, BEVERLY J | 3247 S US HIGHWAY 231 | | | | FREEDOM | IN | 47431-7322 |
| COOK, BEVERLY P | 1220 LEISURE DR 54 | | | | FLINT | MI | 48507 |
| COOK, BEVERLY V | 921 PORTER AVE APT 1008 | VILLA MARIA | | | OCEAN SPRINGS | MS | 39564-4647 |
| COOK, BEVERLY V | 921 PORTER STREET#1008 | VILLA MARIA | | | OCEAN SPRINGS | MS | 39564-4647 |
| COOK, BILLY H | 7419 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3558 |
| COOK, BILLY J | 1672 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| COOK, BILLY R | 1175 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7709 |
| COOK, BLAIR O | 6401 PARK RD | | | | LEAVITTSBURG | OH | 44430-9781 |
| COOK, BOBBY L | 621 PINE ST | | | | HARRISON | MI | 48625-9403 |
| COOK, BONNIE | 1409 TURNBULL RD | | | | GENEVA | NY | 14456-9722 |
| COOK, BRADFORD I | 7873 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9519 |
| COOK, BRADLEY J | PO BOX 80188 | | | | ROCHESTER | MI | 48308-0188 |
| COOK, BRADLEY W | 911 TYRONE AVE | | | | WATERFORD | MI | 48328-2670 |
| COOK, BRENDA B | 9041 LOCKHART RD | | | | DENHAM SPRINGS | LA | 70726 |
| COOK, BRENDA D | 34175 KEYSTONE DR | | | | SOLDOTNA | AK | 99669-8536 |
| COOK, BRENDA S | 1138 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9576 |
| COOK, BRENT T | 701 OLD CUT RD E | | | | MUNFORDVILLE | KY | 42765-8105 |
| COOK, BRIAN L | 5134 S 45TH E | | | | IDAHO FALLS | ID | 83406-8019 |
| COOK, BRIAN W | 722 MORNINGSIDE DR | | | | ZIONSVILLE | IN | 46077-1905 |
| COOK, BRUCE J | 2676 WEST CLARENCE ROAD | | | | HARRISON | MI | 48625-9513 |
| COOK, BRUNO J | 11249 W 3RD ST | | | | FOWLER | MI | 48835-9289 |
| COOK, BUCK | 1220 STATE ST APT L | | | | FREMONT | MI | 49412-1084 |
| COOK, BURL R | 10324 BRICKYARD RD | | | | DELTON | MI | 49046-7527 |
| COOK, BYRON L | 385 SOUTHFORK RD | | | | GLASGOW | KY | 42141-7602 |
| COOK, BYRON LEE | 385 SOUTHFORK RD | | | | GLASGOW | KY | 42141-7602 |
| COOK, CALISTA J | 2241 W JEFFERSON ST APT D142 | | | | KOKOMO | IN | 46901-4194 |
| COOK, CALVIN C | 3707 LORRAINE AVE | | | | FLINT | MI | 48506-4215 |
| COOK, CALVIN C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOK, CALVIN H | 3365 SWEETWATER DR | | | | CUMMING | GA | 30041-6641 |
| COOK, CALVIN W | 1462 NW CHERRY DR | | | | ROSEBURG | OR | 97471-1822 |
| COOK, CANDACE D | 13256 HIBNER RD | | | | HARTLAND | MI | 48353-1606 |
| COOK, CARL E | 3427 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| COOK, CARL E | 633 CAMERON RD APT 23 | | | | RICE LAKE | WI | 54868-1973 |
| COOK, CARL J | 2111 YACHATS RIVER RD | | | | YACHATS | OR | 97498-9507 |
| COOK, CARL J | 7211 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1647 |
| COOK, CARL R | 119 SILVER BELL CRES | | | | ROYAL PALM BEACH | FL | 33411-4716 |
| COOK, CARLTON J | 3338 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| COOK, CARLTON R | 2769 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, CARNELL | 19987 NORTHLAWN ST | | | | DETROIT | MI | 48221-1151 |
| COOK, CARNELL | 19987 NORTHLAWN STREET | | | | DETROIT | MI | 48221-1151 |
| COOK, CAROL A | 10822 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9116 |
| COOK, CAROL A | 4138 S SHADES CREST RD | | | | HOOVER | AL | 35244-6719 |
| COOK, CAROL A | PO BOX 43 | | | | POTTERVILLE | MI | 48876-0043 |
| COOK, CAROL M | 4 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| COOK, CAROLINE M | 2940 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4143 |
| COOK, CAROLYN A | 540 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1304 |
| COOK, CAROLYN A | 540 ARDEN PARK BLVD. | | | | DETROIT | MI | 48202 |
| COOK, CAROLYN C | 9841 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| COOK, CAROLYN J | 5760 S 150 E | | | | PERU | IN | 46970-7753 |
| COOK, CARROLL E | 7994 HANCOCK ST | | | | MELVIN | MI | 48454-9803 |
| COOK, CASIMIR W | 28645 SUMMIT CT | | | | NOVI | MI | 48377-2944 |
| COOK, CASIMIR W | 30 OAK HILL RD | | | | CHAPPAQUA | NY | 10514-2514 |
| COOK, CASSANDRA | 21730 GRAND LAKE STREET | | | | ST CLR SHORES | MI | 48080-1455 |
| COOK, CATHY J | 25311 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9279 |
| COOK, CATHY J | 5423 HYDE PARK DR | | | | HILLIARD | OH | 43026-8582 |
| COOK, CATHY JOYCE | 25311 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9279 |
| COOK, CECIL L | 328 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9737 |
| COOK, CECILIA B | 343 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655-3114 |
| COOK, CECILIA E | PO BOX 366 | | | | GARDEN CITY | MI | 48136-0366 |
| COOK, CECILIA M. | 8601 BASKA CT | | | | LENEXA | KS | 66219 |
| COOK, CHANCEY | APT 26 | 5215 COUNTY ROAD 612 | | | LEWISTON | MI | 49756-9049 |
| COOK, CHARLES | 5642 BEE LN | | | | MILFORD | OH | 45150-1813 |
| COOK, CHARLES B | 1021 N PALM AVE | | | | INDIALANTIC | FL | 32903-3031 |
| COOK, CHARLES C | 2054 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| COOK, CHARLES E | 1424 DOROTHY DR | | | | GAINESVILLE | GA | 30501-4118 |
| COOK, CHARLES E | 1991 SAINT JAMES CHURCH RD | | | | DENVER | NC | 28037-7517 |
| COOK, CHARLES E | 412 WILLIAMS ST | | | | CINCINNATI | OH | 45215-4608 |
| COOK, CHARLES E | PO BOX 34 | | | | ROANOKE | TX | 76262-0034 |
| COOK, CHARLES E | PO BOX 52230 | | | | MESA | AZ | 85208-0112 |
| COOK, CHARLES H | 606 HUMPHREY ST | | | | MONROE | MI | 48161-2059 |
| COOK, CHARLES K | 12352 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| COOK, CHARLES M | 1021 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9642 |
| COOK, CHARLES M | 6468 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| COOK, CHARLES R | 3960 OLD FRIENDSHIP RD | | | | BUFORD | GA | 30519-5467 |
| COOK, CHARLES REGINALD | 3960 OLD FRIENDSHIP RD | | | | BUFORD | GA | 30519-5467 |
| COOK, CHARLES T | 7320 BEAR MOUNTAIN RD | | | | DAWSONVILLE | GA | 30534-4816 |
| COOK, CHARLES W | 1397 MARYLESTONE ST | | | | WATERFORD | MI | 48327-4129 |
| COOK, CHARLES W | 3360 N PASS DR | | | | CLIO | MI | 48420-1543 |
| COOK, CHARLES W | 4151 EAGLES NEST DR | | | | WATERFORD | MI | 48329-1625 |
| COOK, CHARLES W | 50 FERNWOOD CT | | | | NEWNAN | GA | 30263-4179 |
| COOK, CHERYL A | 109 MANGROVE PALM | | | | STARKVILLE | MS | 39759-2709 |
| COOK, CHRISTOPHER C | 17776 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, CLAIB L | 3629 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| COOK, CLAUDE H | 8167 HALSO MILL RD | | | | GREENVILLE | AL | 36037-7668 |
| COOK, CLIFTON | HC 67 BOX 310 | | | | KIAHSVILLE | WV | 25534-9503 |
| COOK, CLYDE A | 78 GRACE AVE | | | | ATOKA | TN | 38004-7199 |
| COOK, CLYDE L | 1540 WIARD BLVD | | | | YPSILANTI | MI | 48198-3368 |
| COOK, CLYTUS J | RR 1 BOX 333 | | | | MARBLE HILL | MO | 63764-9727 |
| COOK, CONNIE L | 7419 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3558 |
| COOK, CONNIE S | 2132 CHAMPAGNE DR | | | | ANN ARBOR | MI | 48108-2563 |
| COOK, COREANE B | CASACCI JOSEPH R | 1000 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316-1038 |
| COOK, CORINNE S. | 1069 MEECH RD | | | | WILLIAMSTON | MI | 48895-9694 |
| COOK, CORY D | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |
| COOK, CRAIG L | 2222 W MARSHALL RD | | | | ST JOHNS | MI | 48879-9420 |
| COOK, CURTIS E | 6051 BERRY LANE | | | | INDIAN RIVER | MI | 49749-9339 |
| COOK, DALE A | 1655 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7601 |
| COOK, DALE E | 1217 EAGLE VIEW CT | | | | GREENWOOD | IN | 46143-8332 |
| COOK, DALE L | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| COOK, DALE LEE | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| COOK, DALE W | 930 N MAIN ST | | | | NASHVILLE | MI | 49073-9786 |
| COOK, DALLAS W | PO BOX 2463 | | | | KOKOMO | IN | 46904-2463 |
| COOK, DANIEL | 3850 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8611 |
| COOK, DANIEL G | 3699 HIGHVIEW DR | | | | OXFORD | MI | 48371-5737 |
| COOK, DANIEL K | 133 SHELLBARK CT | | | | TROY | MO | 63379-3305 |
| COOK, DANIEL M | PO BOX 620445 | | | | REDWOOD CITY | CA | 94062 |
| COOK, DANIEL P | 300 UNION RD | | | | CARLISLE | OH | 45005-1343 |
| COOK, DANIEL T | 922 W VASSAR RD | | | | REESE | MI | 48757-9339 |
| COOK, DANNY E | PO BOX 383 | | | | MC KINNEY | TX | 75070-8137 |
| COOK, DANNY L | 1982 STRAWTOWN PIKE | | | | PERU | IN | 46970-2765 |
| COOK, DARRELL L | 6406 WESTFORD ROAD | | | | DAYTON | OH | 45426-1121 |
| COOK, DARRELL W | 7116 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| COOK, DARRELL W. | 7116 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| COOK, DARWIN D | 2010 W COPPERS CHAPLE RD | | | | VEEDERSBURG | IN | 47987 |
| COOK, DAVID | APT 19 | 301 LAWRENCE STREET | | | POTOSI | MO | 63664-1585 |
| COOK, DAVID A | 10100 E 700 S | | | | SELMA | IN | 47383 |
| COOK, DAVID A | 13685 S BEYER RD | P O BOX 109 | | | BIRCH RUN | MI | 48415-8760 |
| COOK, DAVID A | 2731 OAK DR | | | | CLAYTON | IN | 46118-8992 |
| COOK, DAVID A | 2782 PALL MALL DR | | | | STERLING HTS | MI | 48310-5807 |
| COOK, DAVID C | 6732 LINACRE CT | | | | BRIGHTON | MI | 48114-7424 |
| COOK, DAVID G | 438 BRIARCLIFF CIR | | | | LYNCHBURG | VA | 24502-4376 |
| COOK, DAVID I | PO BOX 63 | | | | YALE | MI | 48097-0063 |
| COOK, DAVID J | CATHEY & STRAIN | PO BOX 689 | | | CORNELIA | GA | 30531-0689 |
| COOK, DAVID J | MALCOM JEFFERY S | PO BOX 861 | | | HARTWELL | GA | 30643-0861 |
| COOK, DAVID M | 2626 CEDAR AVE | | | | SAINT HELEN | MI | 48656-9629 |
| COOK, DAVID MICHAEL | | | | | | | |
| COOK, DAVID O | 3427 LOTUS DR | | | | WATERFORD | MI | 48329-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, DAVID P | 2394 W 116TH ST | | | | GRANT | MI | 49327-9710 |
| COOK, DAVID S | 4284 W STATE ROAD 218 | | | | PERU | IN | 46970-7444 |
| COOK, DAVID W | 107 GLENWOOD DR | | | | JACKSON | GA | 30233-5336 |
| COOK, DAWN M | 193 GROVE ST | | | | CORTLAND | OH | 44410-1427 |
| COOK, DAWN M | 3917 DRUMMOND RD | | | | TOLEDO | OH | 43613-4207 |
| COOK, DAWN M | 6897 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-8585 |
| COOK, DAWN M | APT 7 | 6657 MARGATE BOULEVARD | | | SYLVANIA | OH | 43560-3448 |
| COOK, DEAN M | 11506 MEADOW DR | | | | PORT RICHEY | FL | 34668-1733 |
| COOK, DEAN S | 1001 STAMFORD RD | | | | YPSILANTI | MI | 48198-3249 |
| COOK, DEAN SHERMAN | 1001 STAMFORD RD | | | | YPSILANTI | MI | 48198-3249 |
| COOK, DEBORAH A | 7 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4906 |
| COOK, DEBORAH J | 2705 MAIN ST | | | | ANDERSON | IN | 46016-5245 |
| COOK, DEBRA F | 1718 S MAIN ST | | | | KOKOMO | IN | 46902-2137 |
| COOK, DEBRA L. | PO BOX 2792 | | | | VALDOSTA | GA | 31604-2792 |
| COOK, DELANO R | 7334 MAGNOLIA SPRINGS HWY | | | | FOLEY | AL | 36535-5282 |
| COOK, DELBERT L | 1721 FLETCHER ST | | | | LANSING | MI | 48910-1336 |
| COOK, DELOIS M | 430 DELL AVE | | | | FLINT | MI | 48507-2742 |
| COOK, DELORES M | 8199 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-7023 |
| COOK, DELPHIA G | 7737 W 400 N | | | | KOKOMO | IN | 46901-8598 |
| COOK, DELPHIA G | 7737 WEST 400 NORTH | | | | KOKOMO | IN | 46901-8698 |
| COOK, DENISE M | 3143 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105 |
| COOK, DENNIE L | 32 CO ROAD 820 | | | | SCOTTSBORO | AL | 35768 |
| COOK, DENNIS A | 340109 E 830 RD | | | | CARNEY | OK | 74832-9668 |
| COOK, DENNIS E | 7737 W 400 N | | | | KOKOMO | IN | 46901-8698 |
| COOK, DENNIS J | 6205 GOLF CLUB ROAD | | | | HOWELL | MI | 48843-9012 |
| COOK, DENNIS R | 10903 SPENCER CIR | | | | NORMAN | OK | 73026-8046 |
| COOK, DENNIS R | 9382 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 |
| COOK, DENNIS T | 5318 STAFFORD DR NW | | | | LILBURN | GA | 30047-4871 |
| COOK, DEREK A | 18 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| COOK, DEREK ANDREW | 18 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| COOK, DIAMOND R | 2801 S STONE RD TRLR 42 | | | | MARION | IN | 46953-4709 |
| COOK, DIANA J | 128 SOUTH CASTELL AVENUE | | | | ROCHESTER | MI | 48307-2619 |
| COOK, DIANA L | 8108 KENTON AVE | | | | PARMA | OH | 44129-4324 |
| COOK, DIANNE | 1110 E MAIN ST | | | | LANSING | MI | 48912-1651 |
| COOK, DIANNE | 6008 MAPLEBROOK LN | | | | FLINT | MI | 48507-4137 |
| COOK, DON P | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| COOK, DON PAUL | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| COOK, DONALD | 2221 GLENRIDGE RD | | | | ESCONDIDO | CA | 92027-4114 |
| COOK, DONALD D | 504 JONES ST | | | | IONIA | MI | 48846-1318 |
| COOK, DONALD E | 5049 S GRAVEL RD | | | | MEDINA | NY | 14103-9526 |
| COOK, DONALD F | 7095 E 100 S | | | | GREENTOWN | IN | 46936 |
| COOK, DONALD H | 8817 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5729 |
| COOK, DONALD I | 11 FENNEC LN | | | | EAST AMHERST | NY | 14051-1827 |
| COOK, DONALD K | 2627 MAPLEWOOD AVE | | | | LANSING | MI | 48910-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, DONALD K | 3517 W TOWNLINE RD | | | | BELOIT | WI | 53511 |
| COOK, DONALD L | 1619 EAST 5TH STREET | | | | TYLER | TX | 75701-3432 |
| COOK, DONALD M | 3407 PICKWICK PL | | | | LANSING | MI | 48917-1788 |
| COOK, DONALD P | ROUTE 3 | | | | CASS CITY | MI | 48726 |
| COOK, DONNA J | 74 CAMLEY DR | | | | WATERFORD | MI | 48328-3200 |
| COOK, DORIS M | 2910 LUCERNE AVE | | | | CLEVELAND | OH | 44134-2624 |
| COOK, DOROTHY | 37223 EUCLID AVE TRLR 53 | | | | WILLOUGHBY | OH | 44094-5645 |
| COOK, DOROTHY | 7601 N W 8TH | | | | OKLAHOMA CITY | OK | 73127-5003 |
| COOK, DOROTHY | 7601 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73127-5003 |
| COOK, DOROTHY | 8569 AUBURN RD | | | | CHARDON | OH | 44024-8710 |
| COOK, DOROTHY A | 20833 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| COOK, DOROTHY B | 1530 S L ST | | | | ELWOOD | IN | 46036-2839 |
| COOK, DOROTHY D | 703 NORTHEAST 66TH TERRACE | | | | KANSAS CITY | MO | 64118-3443 |
| COOK, DOROTHY M | 1844 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-4812 |
| COOK, DOROTHY M | 3446 MEADOW TOP LN | | | | KNOXVILLE | TN | 37931-1631 |
| COOK, DORR J | 638 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1949 |
| COOK, DOUGLAS | 38291 S RICKHAM CT | | | | WESTLAND | MI | 48186-3849 |
| COOK, DOUGLAS | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| COOK, DOUGLAS E | 29941 SPRING ARBOR DR | | | | INKSTER | MI | 48141-1517 |
| COOK, DOUGLAS EDWARD | 29941 SPRING ARBOR DR | | | | INKSTER | MI | 48141-1517 |
| COOK, DOUGLAS J | 5128 CANYON OAKS DR | | | | BRIGHTON | MI | 48114-7506 |
| COOK, DOUGLAS L | 191 KENT ROCK RD | | | | LOGANVILLE | GA | 30052-4818 |
| COOK, DOUGLAS M | 1517 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| COOK, DOUGLAS W | 425 W WOOD ST | | | | FLINT | MI | 48503-1142 |
| COOK, DOUGLAS WAYNE | 426 W WOOD ST | | | | FLINT | MI | 48503-1142 |
| COOK, DREWEY L | PO BOX 3342 | | | | CLARKSVILLE | TN | 37043-3342 |
| COOK, DUANE L | 2256 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| COOK, DWIGHT L | 2785 EASTERN RD | | | | RITTMAN | OH | 44270-1702 |
| COOK, EDDIE L | 18109 CAUFIELD RD | | | | SPRING HILL | FL | 34610-6144 |
| COOK, EDWARD A | 8190 LITTLE-RICHMAN ROAD | | | | TROTWOOD | OH | 45426 |
| COOK, EDWARD L | 202 SW YOST AVE | | | | LEES SUMMIT | MO | 64081-1718 |
| COOK, EDWIN J | 561 HUNTER RDG | | | | MARION | MI | 49665-9450 |
| COOK, EDWIN O | 3501 OAKWOOD BLVD APT 405 | | | | MELVINDALE | MI | 48122-1168 |
| COOK, ELDON | 1128 SHADY KNOLL LANE | | | | LEAGUE CITY | TX | 77573 |
| COOK, ELDRIDGE U | 3725 ALPINE DR | | | | LANSING | MI | 48911-2675 |
| COOK, ELEANOR | 31737 LAVENDER DR | | | | BROWNTOWN | MI | 48173-8741 |
| COOK, ELEANOR | 31737 LAVENDER DRIVE | | | | ROCKWOOD | MI | 48173-8741 |
| COOK, ELGIN | 13179 OLD MILL RD | | | | SPENCER | OH | 44275-9517 |
| COOK, ELIZABETH A | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| COOK, ELIZABETH A | PO BOX 1379 | | | | IDAHO SPRINGS | CO | 80452-1379 |
| COOK, ELIZABETH ANN | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| COOK, ELIZABETH D | 10620 PLAINFIELD RD | | | | CINCINNATI | OH | 45241-2908 |
| COOK, ELIZABETH M | 1952 ORCHARD DR | | | | STEVENSVILLE | MI | 49127-9506 |
| COOK, ELIZABETH M | 1952 ORCHARD DRIVE | | | | STEVENSVILLE | MI | 49127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, ELMER W | ONE PLAZA SOUTH BOX 292 | | | | TAHLEQUAH | OK | 74464 |
| COOK, EMMA L | 301 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| COOK, ERICA R | 15305 GLENHURST | | | | SOUTHGATE | MI | 48195-8531 |
| COOK, ERNEST C | 15018 STORY CT | | | | WESTFIELD | IN | 46074-9042 |
| COOK, ESTHER | 3367 E 125TH ST | | | | CLEVELAND | OH | 44120-3855 |
| COOK, ESTHER | 3367 EAST 125 ST | | | | CLEVELAND | OH | 44120-3855 |
| COOK, ESTHER M | 212 W CAPITOL ST | | | | FLORA | IN | 46929-1207 |
| COOK, EUGENE | PO BOX 4865 | | | | MARIETTA | GA | 30061-4865 |
| COOK, EUGENE K | 1840 AUDRA CIR | | | | AURORA | IL | 60504-4749 |
| COOK, EUGENE T | 3331 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| COOK, EUGENE T | 3331 WALDECK PLACE | | | | DAYTON | OH | 45405-2050 |
| COOK, EUGENE T | OFC | 11350 WOODSTOCK ROAD | | | ROSWELL | GA | 30075-7529 |
| COOK, EUNICE I | 1024 HOWELL AVE | | | | ADRIAN | MI | 49221-3851 |
| COOK, EVALINE M | 6029 AMBER VALLEY LN | | | | INDIANAPOLIS | IN | 46237-4450 |
| COOK, EVALINE M | 6209 AMBER VALLEY LN | | | | INDIANAPOLIS | IN | 46237-4450 |
| COOK, EVELYN K | 6790 S 100 E | | | | MARKLEVILLE | IN | 46056-9642 |
| COOK, EVELYN M | 15 COLONIAL CIRCLE | | | | BUFFALO | NY | 14222-1313 |
| COOK, EVERETT L | 2326 NORWOOD DR | | | | ANDERSON | IN | 46012-1837 |
| COOK, EVERETT R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| COOK, EVERLINE | PO BOX 913 | | | | SANDUSKY | OH | 44870 |
| COOK, EVERLINE | PO BOX 913 | | | | SANDUSKY | OH | 44871-0913 |
| COOK, EZEL | 853 DELTA DR | | | | HURT | VA | 24563-3409 |
| COOK, FABIOLA M | 111 HANOVER ST | | | | YALESVILLE | CT | 06492-1642 |
| COOK, FAIRY JANE | 2962 N E 31 PL. | | | | OCALA | FL | 34479-3065 |
| COOK, FAIRY JANE | 2962 NE 31ST PL | | | | OCALA | FL | 34479-3065 |
| COOK, FAITH E | 1306 W 300 N | | | | KOKOMO | IN | 46901-8111 |
| COOK, FLORA L | 34022 CASEVILLE CT | | | | WESTLAND | MI | 48186-5411 |
| COOK, FLORENCE E | 2131 E G AVE | | | | KALAMAZOO | MI | 49004-1750 |
| COOK, FLORENCE E | 2131 EAST G AVE | | | | KALAMAZOO | MI | 49004-1750 |
| COOK, FLOYD | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| COOK, FLOYD H | 2111 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-8651 |
| COOK, FRANCES A | 2627 MAPLEWOOD AVE | | | | LANSING | MI | 48910-3040 |
| COOK, FRANCES B | 3713 MORTON DR | | | | RICHMOND | VA | 23223-1278 |
| COOK, FRANCES B | 3713 MORTON DRIVE | | | | RICHMOND | VA | 23223-1278 |
| COOK, FRANK A | 5367 POMMEL DR | | | | MOUNT AIRY | MD | 21771-8123 |
| COOK, FRANKIE Q | 1722 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-1603 |
| COOK, FRANKLIN D | 3129 SADDLEBACK MOUNTAIN RD | | | | MARIETTA | GA | 30062-1343 |
| COOK, FREDERICK C | 45497 KENMORE ST | | | | SHELBY TOWNSHIP | MI | 48317-4653 |
| COOK, FREDERICK D | 890 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4558 |
| COOK, FREDERICK R | 570 SHAFOR BLVD | | | | DAYTON | OH | 45419-3830 |
| COOK, FREDERICK S | 18605 RUSSELL ST | | | | DETROIT | MI | 48203-2113 |
| COOK, GAIL K | 6085 OLD WEST POINT ROAD | | | | LAGRANGE | GA | 30240-9272 |
| COOK, GAIL M | 243 WELLINGTON AVE | | | | TONAWANDA | NY | 14223-2515 |
| COOK, GAIL R | 100 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, GAIL R | 5920 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| COOK, GARDNER C | 6935 CARLISLE CT | APT 328 | | | NAPLES | FL | 34109-8909 |
| COOK, GARRY | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| COOK, GARY | 4620 FAIRMONT DR | | | | TROY | MI | 48085-5046 |
| COOK, GARY A | 1720 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| COOK, GARY L | 1620 S WALTON ST | | | | WESTLAND | MI | 48186-8216 |
| COOK, GARY L | 5249 FIELD RD | | | | CLIO | MI | 48420-8220 |
| COOK, GARY M | 1126 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1214 |
| COOK, GARY V | 1823 DALTON DR | | | | THE VILLAGES | FL | 32162-7547 |
| COOK, GARY W | 1059 MULBURY MANSION | | | | YUKON | OK | 73099-2109 |
| COOK, GARY W | 5955 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9742 |
| COOK, GAYLE E | 5679 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8609 |
| COOK, GAYLE EDWARD | 5679 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8609 |
| COOK, GENE A | 1709 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-5240 |
| COOK, GENE D | 2172 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| COOK, GENE M | 5216 COUNTY ROAD V | | | | FRANKSVILLE | WI | 53126-9516 |
| COOK, GENEVA | 15070 E 400 N RD | | | | RIDGEFARM | IL | 61870-6034 |
| COOK, GENEVA | 15070 E 400 NORTH RD | | | | RIDGE FARM | IL | 61870-6034 |
| COOK, GEORGE A | 529 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| COOK, GEORGE A | 623 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1668 |
| COOK, GEORGE H | 17530 MADISON ST | | | | SOUTHFIELD | MI | 48076-1279 |
| COOK, GEORGE H | 4019 PASEO BLVD | | | | KANSAS CITY | MO | 64110-1313 |
| COOK, GEORGE HARVEY | 17530 MADISON ST | | | | SOUTHFIELD | MI | 48076-1279 |
| COOK, GEORGE W | 2619 KALAMAZOO AVE SE APT 355 | | | | GRAND RAPIDS | MI | 49507-3972 |
| COOK, GEORGIA | 2239 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9747 |
| COOK, GERALD G | 4692 RHODES RD | | | | RHODES | MI | 48652-9772 |
| COOK, GERALD L | 1203 SALT RD | | | | WEBSTER | NY | 14580-9332 |
| COOK, GERALD L | 2255 FABIAN DR | | | | SAGINAW | MI | 48603-3613 |
| COOK, GERALD R | 3511 RAY RD | | | | GRAND BLANC | MI | 48439-9383 |
| COOK, GERALDINE E | 1700 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9768 |
| COOK, GERALDINE P | 5404 MOSS OAK TRL | | | | LAKE PARK | GA | 31636-3302 |
| COOK, GERARD | 1512 W WINNEMISSETT AVE | | | | DELAND | FL | 32720-3692 |
| COOK, GERRITT C | 1459 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| COOK, GINGER C | 1218 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2264 |
| COOK, GINGER COLLEEN | 1218 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2264 |
| COOK, GLADYS M | 43 MILL CREEK AVE | | | | LAPEER | MI | 48446-2689 |
| COOK, GLEN C | 4106 FLORA PL | | | | SAINT LOUIS | MO | 63110-3606 |
| COOK, GLEN T | 1380 COUNTRY RD 2590 | | | | NAPLES | TX | 75568 |
| COOK, GLENICE M | 6275 S 160 W | | | | PERU | IN | 46970-7771 |
| COOK, GLENN D | 5447 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| COOK, GLENN G | 13268 SE 86TH CIR | | | | SUMMERFIELD | FL | 34491-8262 |
| COOK, GLENNA | 388 PERKINS MADDEN RD | KNOTTS COUNTY NURSING HOME | | | HINDMAN | KY | 41822-9003 |
| COOK, GLENNA J | 7737 W 400 N | | | | KOKOMO | IN | 46901-8698 |
| COOK, GLORIA M | 300 JOHNSON FERRY RD NE UNIT A703 | | | | ATLANTA | GA | 30328-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, GLORIA M | 3902 WISNER ST | | | | FLINT | MI | 48504-3707 |
| COOK, GORDON D | 1144 COUNTY HIGHWAY 67 67 | | | | GUIN | AL | 35563 |
| COOK, GORDON D | 256 SUNSET DR | | | | HAMILTON | AL | 35570-4952 |
| COOK, GORDON L | 1113 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| COOK, GRADY | 3170 MONTGOMERY HWY | | | | GREENVILLE | AL | 36037-6600 |
| COOK, GRATIS | 3525 HOLLY AVE | | | | FLINT | MI | 48506-4715 |
| COOK, GREGORY | 1031 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| COOK, GREGORY | 48831 DENTON RD APT 5 | | | | BELLEVILLE | MI | 48111-2042 |
| COOK, GREGORY A | 6530 INDIAN RIVER RD | | | | VIRGINIA BCH | VA | 23464-3439 |
| COOK, GREGORY E | 2239 BANTAS CREEK RD | | | | EATON | OH | 45320 |
| COOK, GWEN S | PO BOX 892322 | | | | OKLAHOMA CITY | OK | 73189-2322 |
| COOK, GWENDOLYN S | 6455 W STATE ROAD 46 | | | | GREENSBURG | IN | 47240-9046 |
| COOK, GWENDOLYN S | 6455 WEST STATE ROAD 46 | | | | GREENSBURG | IN | 47240 |
| COOK, GWENETTA S | 18609 GREENLAWN ST | | | | DETROIT | MI | 48221-2110 |
| COOK, GWENETTA S. | 18609 GREENLAWN ST | | | | DETROIT | MI | 48221-2110 |
| COOK, HADYN | 7379 MEADOW LN | | | | BELLAIRE | MI | 49615-9206 |
| COOK, HANNA R | 21140 RUTLAND DR | | | | SOUTHFIELD | MI | 48075-4331 |
| COOK, HAROLD A | 73 DAVIS RD | | | | CARROLLTON | GA | 30116-6249 |
| COOK, HAROLD B | 303 W MILTON AVE | | | | RAHWAY | NJ | 07065-3205 |
| COOK, HAROLD C | 4740 GIBBS RD | | | | KANSAS CITY | KS | 66106-2405 |
| COOK, HAROLD D | 7530 PRESIDENT CT | | | | DAYTON | OH | 45414-1747 |
| COOK, HAROLD E | 102 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1423 |
| COOK, HAROLD G | 1126 LAYTON RD | | | | ANDERSON | IN | 46011-1528 |
| COOK, HAROLD R | 1855 ROCK SPRINGS CIRCLE | | | | DENVER | NC | 28037-8021 |
| COOK, HAROLD W | 3871 DAVISON RD | RTE 1 | | | LAPEER | MI | 48446-2806 |
| COOK, HARRIET N | 8558 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| COOK, HARVIE | 1047 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-3618 |
| COOK, HATTIE WILLIAMS | 208 MOHEE DR | | | | HARTFORD | IN | 47348-9769 |
| COOK, HATTIE WILLIAMS | 208 N MOHEE DR | | | | HARTFORD CITY | IN | 47348-9769 |
| COOK, HAZEL | 107 NATIONAL AVENUE | | | | DANVILLE | IL | 61832-5029 |
| COOK, HAZEL H | 29 S ALDER ST | | | | DAYTON | OH | 45417-1820 |
| COOK, HAZEL M | 1299 S SHIAWASSEE | | | | OWOSSO | MI | 48867 |
| COOK, HELEN | 35 TALIAFERRO DR | | | | CHURCHVILLE | VA | 24421-2651 |
| COOK, HELEN L | 7560 MARSALLE RD | | | | PORTLAND | MI | 48875-9608 |
| COOK, HELEN L | 7560 MARSALLE RD. | | | | PORTLAND | MI | 48875-9608 |
| COOK, HENRIETTA E | 2184 ALPENA AVE | | | | DAYTON | OH | 45406-2634 |
| COOK, HERBERT W | 8100 BRAMPTON ST | | | | SPRING VALLEY | CA | 91977-3706 |
| COOK, HERMAN D | 42454 GRAND TETON PARK ST | | | | FREMONT | CA | 94538-3956 |
| COOK, HOWARD D | 1406 SANDY ROCK RD | | | | TECUMSEH | OK | 74873-4554 |
| COOK, HOWARD L | 1522 KINGFISHER CIR | | | | ALGER | MI | 48610-8601 |
| COOK, HOWARD N | 262 FARM RIDGE DR NE | | | | WOODSTOCK | GA | 30188-4036 |
| COOK, HOWARD W | 50 MIMOSA DR | | | | CENTERVILLE | OH | 45459-4426 |
| COOK, HUBERT | 3338 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| COOK, HUGH M | 100 N. NORTH STREET | | | | LADOGA | IN | 47954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, IDA B | PO BOX 30445 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0445 |
| COOK, IDA E | 9648 WHALERS WHARF #51 | | | | DAYTON | OH | 45458 |
| COOK, IRIS | 1080 CAMBRY CIR 2 | | | | GRASS LAKE | MI | 49240 |
| COOK, IRIS | 1715 LANSING AVE STE 150 | | | | JACKSON | MI | 49202-2193 |
| COOK, ISADORE | 317 DAMON ST | | | | FLINT | MI | 48505-3733 |
| COOK, JACK | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COOK, JACK L | 1406 GENELLA ST | | | | WATERFORD | MI | 48328-1341 |
| COOK, JACK P | 217 E HOWARD ST | | | | GIRARD | OH | 44420-2926 |
| COOK, JACK P | 6171 SURREY LN | | | | BURTON | MI | 48519-1315 |
| COOK, JACK R | 1144 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| COOK, JACK R | 3684 W HOWELL RD | | | | MASON | MI | 48854-9566 |
| COOK, JACKIE | 326 BLACK WILLOW CT | | | | LOCUST GROVE | GA | 30248 |
| COOK, JAMES A | 1609 PROSPECTOR TRL | | | | WENTZVILLE | MO | 63385-4942 |
| COOK, JAMES A | 205 GREENBRIAR LN | | | | DILLSBURG | PA | 17019-1372 |
| COOK, JAMES A | 4203 HOLT RD | | | | HOLT | MI | 48842-1717 |
| COOK, JAMES A | 841 E MAPLE ST | | | | HOLLY | MI | 48442-1752 |
| COOK, JAMES A | 9117 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| COOK, JAMES B | 1920 ROBINSON RD APT 704 | | | | GRAND PRAIRIE | TX | 75051-3965 |
| COOK, JAMES B | 623 HIWASSEE RD | | | | MADISONVILLE | TN | 37354-5808 |
| COOK, JAMES D | 2016 E 61ST TER | | | | KANSAS CITY | MO | 64130-4800 |
| COOK, JAMES D | 31 WOODCREST DR | | | | OSSIPEE | NH | 03864-7003 |
| COOK, JAMES E | 16 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| COOK, JAMES E | 18727 N ROD AND GUN RD | | | | ATLANTA | MI | 49709-9326 |
| COOK, JAMES E | 2240 S OUTER DR | | | | SAGINAW | MI | 48601-6640 |
| COOK, JAMES E | 23580 VALLEY VIEW | | | | SOUTHFIELD | MI | 48034-3130 |
| COOK, JAMES E | 23580 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3130 |
| COOK, JAMES E | 6614 SALLY CT | | | | FLINT | MI | 48505-1935 |
| COOK, JAMES EDWARD | 16 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| COOK, JAMES F | 3953 SUMMERS DR | | | | ALLISON PARK | PA | 15101-3142 |
| COOK, JAMES H | 5821 RIVERSIDE DR | | | | GREENDALE | WI | 53129-2817 |
| COOK, JAMES L | 1393 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6776 |
| COOK, JAMES L | 37 CEDAR FARMS DR | | | | NEWARK | DE | 19702-3625 |
| COOK, JAMES L | 508 OAKDALE DR | | | | ENID | OK | 73703-3832 |
| COOK, JAMES L | 550 N SCOTT DR | | | | FARWELL | MI | 48622-8502 |
| COOK, JAMES L | 8188 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| COOK, JAMES M | 765 ALLIE RD | | | | GREENVILLE | GA | 30222-2467 |
| COOK, JAMES M | G9070 N SAGINAW RD APT 134 | | | | MOUNT MORRIS | MI | 48458 |
| COOK, JAMES MARSHALL | G9070 N SAGINAW RD APT 134 | | | | MOUNT MORRIS | MI | 48458 |
| COOK, JAMES T | 4392 N BEND RD | | | | CINCINNATI | OH | 45211-2633 |
| COOK, JAMES V | 3653 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1321 |
| COOK, JAMES W | 15 S CUMBERLAND AVE | | | | OCOEE | FL | 34761-2607 |
| COOK, JAMES W | 25 TREEBROOK DR | | | | CRYSTAL CITY | MO | 63019-1409 |
| COOK, JAMES W | 3317 QUEENSWOOD BLVD | | | | TOLEDO | OH | 43606-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, JAMES W | 4804 SARONA DR TOWN ACRES | | | | MUNCIE | IN | 47303 |
| COOK, JAMES W | 5260 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| COOK, JAN | 8209 S EDWARDS AVE | | | | DALEVILLE | IN | 47334-9653 |
| COOK, JAN D. | 8209 S EDWARDS AVE | | | | DALEVILLE | IN | 47334-9653 |
| COOK, JANE H | 1085 RAVOLI DR | | | | PACIFIC PALISADES | CA | 90272-3918 |
| COOK, JANET B | PO BOX 228 | | | | HANOVER | WV | 24839-0228 |
| COOK, JANET C | 1955 RIFLE RIVER DR | | | | WEST BRANCH | MI | 48661-9747 |
| COOK, JANET E | 110 FLORWOOD CV | | | | BRANDON | MS | 39042-8240 |
| COOK, JANET E | 3317 QUEENSWOOD BLVD | | | | TOLEDO | OH | 43606-1128 |
| COOK, JANET ELIZABETH | 110 FLORWOOD CV | | | | BRANDON | MS | 39042-8240 |
| COOK, JANET M | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484-1244 |
| COOK, JANET S | 141 COQUILLE WAY | | | | VERO BEACH | FL | 32963-3468 |
| COOK, JANET Y | 750 S MCCANN ST | | | | KOKOMO | IN | 46901-6324 |
| COOK, JANICE B | 129 COOK RD | | | | HOGANSBURG | NY | 13655 |
| COOK, JANICE BERNADETTE | 129 COOK RD | | | | HOGANSBURG | NY | 13655 |
| COOK, JANICE E | 106 HILLSIDE CT | | | | COLLINSVILLE | IL | 62234-6820 |
| COOK, JANICE E | 7095 E 100 S | | | | GREENTOWN | IN | 46936 |
| COOK, JANICE H | 5429 RAWLINGS DR | | | | DAYTON | OH | 45432-3623 |
| COOK, JANICE R | 1146 FRANKLIN ST | | | | HAMILTON | OH | 45010-2518 |
| COOK, JANINE T | 59 WESTGATE DR | | | | ROCHESTER | NY | 14617 |
| COOK, JASON | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COOK, JASON M | 11320 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9101 |
| COOK, JASON M | 1704 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3235 |
| COOK, JASON M | 6250 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7804 |
| COOK, JAY A | 1247 39TH AVE | | | | KENOSHA | WI | 53144-2909 |
| COOK, JAY A | 1247 39TH AVENUE | | | | KENOSHA | WI | 53144-3144 |
| COOK, JEAN A | 8444 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8845 |
| COOK, JEAN C | 205 N MAY ST | | | | KINGSLAND | GA | 31548-6304 |
| COOK, JEAN E | 172 N CHRISTINE CIR | | | | MOUNT CLEMENS | MI | 48043-1509 |
| COOK, JEAN V | 216 W KINGSBURY ST | | | | SPRINGFIELD | MO | 65807-2080 |
| COOK, JEANETTE C | 1424 DOROTHY DR | | | | GAINESVILLE | GA | 30501-4118 |
| COOK, JEANETTE C | 1424 DOROTHY DRIVE SW | | | | GAINESVILLE | GA | 30501-4118 |
| COOK, JEANETTE L | 2318 N APPERSON WAY | | | | KOKOMO | IN | 46901-1418 |
| COOK, JEFFERY S | 193 GROVE ST | | | | CORTLAND | OH | 44410-1427 |
| COOK, JEFFREY A | 1220 E 343RD ST | | | | EASTLAKE | OH | 44095-3015 |
| COOK, JEFFREY J | 9412 SIX MILE LAKE RD | | | | ELLSWORTH | MI | 49729-9764 |
| COOK, JENNIFER L | 5760 SOUTH 150 EAST | | | | PERU | IN | 46970-7753 |
| COOK, JENNIFER LYNN | 5760 SOUTH 150 EAST | | | | PERU | IN | 46970-7753 |
| COOK, JENNIFER N | PO BOX 9022 | C/O ADAM OPEL PKZ T1-02 | | | WARREN | MI | 48090-9022 |
| COOK, JERLYN L | 10044 ROSEMONT AVE | | | | DETROIT | MI | 48228-1108 |
| COOK, JEROLD R | 224 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5407 |
| COOK, JERRY A | HC 64 BOX 108 | | | | WELCH | WV | 24801-9604 |
| COOK, JERRY B | PO BOX 662 | | | | DEFIANCE | OH | 43512-0662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, JERRY L | 391 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2177 |
| COOK, JESSE | 107 CARNETTE DR | | | | MADISON | AL | 35758-1069 |
| COOK, JESSE R | PO BOX 404 | | | | INGALLS | IN | 46048-0404 |
| COOK, JESSIE L | PO BOX 173 | | | | BURLISON | TN | 38015-0173 |
| COOK, JIM A | 8682 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| COOK, JIMMY D | 10721 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9761 |
| COOK, JIMMY K | 26379 OLD HIGHWAY 49 | | | | SAUCIER | MS | 39574 |
| COOK, JIMMY K | 26379 OLD HIGHWAY 49 NORTH | | | | SAUCIER | MS | 39574 |
| COOK, JIMMY M | RT 81 BOX 60 | | | | PETERSTOWN | WV | 24963 |
| COOK, JO L | 2836 GAINESBOROUGH DR | | | | DALLAS | TX | 75287-3483 |
| COOK, JOAN | 17546 BEACH LANE | | | | LAKE MILTON | OH | 44429-9741 |
| COOK, JOAN | 17546 BEACH LN | | | | LAKE MILTON | OH | 44429-9741 |
| COOK, JOAN Y | 182 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| COOK, JOANN F | 1229 COLUMBIANA LISBON RD LOT 103 | | | | COLUMBIANA | OH | 44408-2217 |
| COOK, JOANN F | 1229 COLUMBIANA-LISBON RD #103 | | | | COLUMBIANA | OH | 44408-4408 |
| COOK, JOANNE | 920 PLUMTREE LN | | | | FENTON | MI | 48430-2296 |
| COOK, JOE W | 604 S 13ST ST | | | | LA FOLLETTE | TN | 37766-3930 |
| COOK, JOE W | 604 S 13TH ST | | | | LA FOLLETTE | TN | 37766-3930 |
| COOK, JOHN | 124 OAK MANOR DR | | | | SLIDELL | LA | 70460-5304 |
| COOK, JOHN | 198 ROCKLAND DR | | | | WILLINGBORO | NJ | 08046-4028 |
| COOK, JOHN | COOK VETTER DOERHOFF & LANDWEHR PC | 231 MADISON ST | | | JEFFERSON CITY | MO | 65101-3202 |
| COOK, JOHN | SPEER LAW FIRM PA | 104 W 9TH ST STE 305 | | | KANSAS CITY | MO | 64105-1718 |
| COOK, JOHN A | 2411 VERDI CT | | | | DAYTON | OH | 45449-3239 |
| COOK, JOHN A | 28 ROSCOE BLVD N | | | | PONTE VEDRA BEACH | FL | 32082-3624 |
| COOK, JOHN A | 7905 BASSWOOD AVE | | | | NEWAYGO | MI | 49337-9126 |
| COOK, JOHN B | PO BOX 238 | | | | BURT LAKE | MI | 49717 |
| COOK, JOHN D | 3576 BROOKLINE LN | | | | CARLETON | MI | 48117-9446 |
| COOK, JOHN E | 1924 LORA ST | | | | ANDERSON | IN | 46013-2746 |
| COOK, JOHN E | 380 OTTER RUN RD | | | | PAWLEYS ISLAND | SC | 29585-6571 |
| COOK, JOHN J | 307 WILTON DR | | | | TROY | MI | 48085-5538 |
| COOK, JOHN J | PO BOX 351 | | | | FAIRVIEW | UT | 84629-0351 |
| COOK, JOHN L | 1035 W LAKE DR | | | | FREMONT | MI | 49412-8114 |
| COOK, JOHN L | 6716 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| COOK, JOHN L | 8831 BEACON WOODS PL | | | | FORT WAYNE | IN | 46804-2601 |
| COOK, JOHN M | 1605 TYLER AVE | | | | EULESS | TX | 76040-4823 |
| COOK, JOHN P | 9439 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| COOK, JOHN P | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| COOK, JOHN R | 305 WALNUT ST | | | | SPRINGHILL | LA | 71075-4059 |
| COOK, JOHN R | 4041 W 300 N | | | | PERU | IN | 46970-7504 |
| COOK, JOHN R | 705 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1359 |
| COOK, JOHN R | PO BOX 703 | | | | DECATUR | AL | 35602-0703 |
| COOK, JOHN REYNOLDS | 305 WALNUT ST | | | | SPRINGHILL | LA | 71075-4059 |
| COOK, JOHN T | 26628 DALE ST | | | | ROSEVILLE | MI | 48066-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, JOHN W | 745 COUNTRY OAKS LN | | | | LA FOLLETTE | TN | 37766-5906 |
| COOK, JOHNNIE | 14001 W 56TH TER | | | | SHAWNEE | KS | 66216-5005 |
| COOK, JOHNNY | LOCAL 2177 | PO BOX 374 | | | BURLINGTON | NJ | 08016-0374 |
| COOK, JOIE A | 38 CANARY DRIVE | | | | NEW CUMBERLND | WV | 26047-2208 |
| COOK, JON T | 4506 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4743 |
| COOK, JONATHON P | 5352 ROOT RD | | | | SPENCER | OH | 44275-9751 |
| COOK, JOSEPH E | 2917 EPSILON TRL | | | | FLINT | MI | 48506-1835 |
| COOK, JOSEPH H | 463 BELMONT AVE NW | | | | WARREN | OH | 44483-4715 |
| COOK, JOSEPH M | 3570 S WALTERS RD | | | | BELOIT | WI | 53511-8811 |
| COOK, JOSEPH M | 36 ABERDEEN RD | | | | ELIZABETH | NJ | 07208-2302 |
| COOK, JOSEPHINE | 4641 TELHURST RD | | | | SOUTH EUCLID | OH | 44121-3959 |
| COOK, JOYANNE M | 2226 HOWE RD | | | | BURTON | MI | 48519-1130 |
| COOK, JOYCE E | 7443 N SHAKER DR | | | | WATERFORD | MI | 48327-1060 |
| COOK, JUANATA D | 961 S 500 W | | | | ANDERSON | IN | 46011-9769 |
| COOK, JUDITH A | 15018 STORY CT | | | | WESTFIELD | IN | 46074-9042 |
| COOK, JUDITH A | 7708 LAKE RIDGE DR # 5 | | | | WATERFORD | MI | 48327-4164 |
| COOK, JUDITH C. | 1847 KRISTEN ERIN CT | | | | INDIANAPOLIS | IN | 46234-9595 |
| COOK, JUDITH K | 5249 FIELD RD | | | | CLIO | MI | 48420-8220 |
| COOK, JUDY A | 19551 U.S. 41S | | | | FORT MYERS | FL | 33908 |
| COOK, JUDY E | 7 APOLLO AVE | | | | FLUSHING | MI | 48433-9209 |
| COOK, JUDY E | 7 APOLLO AVE | | | | FULSHING | MI | 48433-9209 |
| COOK, JUDY F | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| COOK, JUDY FAYE | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| COOK, JUDY G | 5468 OLD COVE RD | | | | CLARKSTON | MI | 48346-3825 |
| COOK, JUDY L | 1600 CADILLAC DR E | | | | KOKOMO | IN | 46902-2575 |
| COOK, JUDY L | 1600 CADILLAC DR. EAST | | | | KOKOMO | IN | 46902-2575 |
| COOK, JULIE A | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| COOK, JULIUS H | 5115 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| COOK, JULIUS J | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| COOK, JUNE M | 4866 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| COOK, KATHERINE D | 3719 ALBERT MATTHEWS RD | | | | COLUMBIA | TN | 38401-8960 |
| COOK, KATHLEEN | 27556 W CHICAGO | | | | LIVONIA | MI | 48150-3248 |
| COOK, KATHLEEN | 27556 W CHICAGO ST | | | | LIVONIA | MI | 48150-3248 |
| COOK, KATHLEEN L | 206 N LAPEER ST | | | | DAVISON | MI | 48423-1422 |
| COOK, KATHLEEN M | 13115 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| COOK, KATHLEEN M | 13115 S JENNINGS ROAD | | | | LINDEN | MI | 48451 |
| COOK, KATHLEEN M | 141 NORTH FORD BOULEVARD | | | | YPSILANTI | MI | 48198-4167 |
| COOK, KATHRYN R | 14382 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| COOK, KELLY | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| COOK, KELLY E | 783 AMBERLY DR UNIT B | | | | WATERFORD | MI | 48328-4937 |
| COOK, KELLY ERIN | 783 AMBERLY DR UNIT B | | | | WATERFORD | MI | 48328-4937 |
| COOK, KENDALL A | 95 MAIN ST | | | | SARANAC | MI | 48881-9754 |
| COOK, KENDALL T | 460 OLD CUT RD W | | | | MUNFORDVILLE | KY | 42765-8169 |
| COOK, KENDRA L | 241 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, KENNETH A | 367 WELLINGTON DR | | | | DIMONDALE | MI | 48821-9778 |
| COOK, KENNETH D | 9953 SILVERWOOD RD | P.O. BOX 43 | | | SILVERWOOD | MI | 48760-9502 |
| COOK, KENNETH E | 3847 LAKE POINTE LN | | | | ANN ARBOR | MI | 48108-9419 |
| COOK, KENNETH E | 7491 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| COOK, KENNETH H | 647 DRAKE RD | | | | HAMLIN | NY | 14464-9524 |
| COOK, KENNETH L | 714 PLANK RD | | | | NEW FREEDOM | PA | 17349-9147 |
| COOK, KENNETH R | 59 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3955 |
| COOK, KENNETH R | 6231 HERONS CIR | | | | AUSTINTOWN | OH | 44515-5812 |
| COOK, KERRI D | 5636 TABOR RD | | | | GADSDEN | AL | 35904 |
| COOK, KEVIN D | 16430 PARK LAKE RD LOT 68 | | | | EAST LANSING | MI | 48823-9460 |
| COOK, KEVIN J | 1026 HOCKEY LN | | | | LAPEER | MI | 48446-3379 |
| COOK, KEVIN L | 4922 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| COOK, KEVIN M | 4187 EAGLE WATCH WAY | | | | DAYTON | OH | 45424-8035 |
| COOK, KEVIN W | 8450 COULWOOD OAK LN | | | | CHARLOTTE | NC | 28214-1100 |
| COOK, KHRISTOPHER M | 53 WEST SUTTON ROAD | | | | METAMORA | MI | 48455-9647 |
| COOK, KHRISTOPHER M | 719 CASTERLINE ROAD | | | | ENDICOTT | NY | 13760-7746 |
| COOK, KIMBERLY J | 960 WEBB ROAD | | | | MC KENZIE | TN | 38201-8414 |
| COOK, KRISTENA M | 4922 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| COOK, LABARBARA D | 47 HILL RD | | | | SEVERNA PARK | MD | 21146-1901 |
| COOK, LADEAN L | 11 VIA TORTUGA | | | | RANCHO SANTA MARGARITA | CA | 92688-1471 |
| COOK, LANA P | 930 N MAIN ST | | | | NASHVILLE | MI | 49073-9786 |
| COOK, LANCE | 402 WOODVIEW SQ APT G | | | | SALISBURY | MD | 21804 |
| COOK, LARRY A | 19371 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| COOK, LARRY A | 4020 HEARTHSTONE PL | | | | TOLEDO | OH | 43613-4021 |
| COOK, LARRY A | PO BOX 30 | | | | HARTLAND | MI | 48353-0030 |
| COOK, LARRY D | 127 HUNTERS RILL | | | | LAPEER | MI | 48446-4102 |
| COOK, LARRY D | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| COOK, LARRY D | 3014 WILSON AVE | | | | LANSING | MI | 48906-2645 |
| COOK, LARRY J | 7151 SAGINAW DR | | | | KALAMAZOO | MI | 49048-9546 |
| COOK, LARRY M | 1200 W JEFFERSON ST APT 19 | | | | BROOKSVILLE | FL | 34601-2404 |
| COOK, LARRY P | 2925 THORNELL WAY | | | | COLUMBUS | OH | 43232-5445 |
| COOK, LARRY P | 9412 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| COOK, LARRY R | PO BOX 605 | | | | GENESEE | MI | 48437-0606 |
| COOK, LARRY S | 7191 CRANE RD | | | | YPSILANTI | MI | 48197-9312 |
| COOK, LARRY W | 2219 DREX AVE | | | | NORWOOD | OH | 45212-1603 |
| COOK, LATONYA D | 2712 MORNINGSIDE DR | | | | LANSING | MI | 48906-2526 |
| COOK, LAURA L | 7407 GREENWAY DR | | | | JACKSONVILLE | FL | 32244-4751 |
| COOK, LAWRENCE | 5622 ALBIA TER | | | | SAINT LOUIS | MO | 63136-1225 |
| COOK, LAWRENCE D | 2315 N AINGER RD | | | | CHARLOTTE | MI | 48813-8861 |
| COOK, LAWRENCE E | 931 MARTY LEE LN | | | | CARLISLE | OH | 45005-3836 |
| COOK, LAWRENCE EDWARD | 931 MARTY LEE LN | | | | CARLISLE | OH | 45005-3836 |
| COOK, LAWRENCE M | 36924 MARGARETA ST | | | | LIVONIA | MI | 48152-2886 |
| COOK, LAWRENCE W | 7848 W HOLIDAY CT | | | | MEARS | MI | 49436-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, LEE - | 901 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1140 |
| COOK, LEE V | 319 PECK RD | | | | HILTON | NY | 14468-9319 |
| COOK, LEE V | 7800 EAST JEFFERSON | RIVER TOWERS | APT 333 | | DETROIT | MI | 48214 |
| COOK, LEE W | 12327 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2855 |
| COOK, LENA J | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| COOK, LEO E | 6705 W GATE DR R 3 | | | | LAINGSBURG | MI | 48848 |
| COOK, LEO R | 22460 KLINE'S RESORT RD | LOT #213 | | | THREE RIVERS | MI | 49093 |
| COOK, LEOLA M | 24200 BAY VIEW DR W | | | | FOLEY | AL | 36535-9027 |
| COOK, LEON A | 6611 CONRAD AVE | | | | HODGKINS | IL | 60525-7613 |
| COOK, LEROY | 3289 GLYNN CT | | | | DETROIT | MI | 48206-1621 |
| COOK, LESLEY | 10466 PIEDMONT DR | | | | BRIGHTON | MI | 48114 |
| COOK, LESLIE D | 8383 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9262 |
| COOK, LESLIE DAVID | 8383 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9262 |
| COOK, LESLIE W | 359 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| COOK, LILLIAN R | 685 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| COOK, LILLIE D | 5729 GRAVES ST | | | | WATERFORD | MI | 48327-1908 |
| COOK, LILLIE M | 3013 INGLESIDE DR | APT F | | | HIGH POINT | NC | 27265-1973 |
| COOK, LILLIE M | 5191 WOODHAVEN CT | APT 820 | | | FLINT | MI | 48532-4192 |
| COOK, LILLIE M | 5191 WOODHAVEN CT APT 820 | | | | FLINT | MI | 48532-4192 |
| COOK, LINDA | 3363 ANADOR ST | | | | NORTH PORT | FL | 34287 |
| COOK, LINDA J | 4041 W 300 N | | | | PERU | IN | 46970 |
| COOK, LINDA K | 3570 S WALTERS RD | | | | BELOIT | WI | 53511-8811 |
| COOK, LINDA L | 1020 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| COOK, LINDA M | 3363 ANADOR ST | | | | NORTH PORT | FL | 34287-5456 |
| COOK, LINDA N | 2020 WEISS ST APT 9 | | | | SAGINAW | MI | 48602-5051 |
| COOK, LINDA N | APT 9 | 2020 WEISS STREET | | | SAGINAW | MI | 48602-5051 |
| COOK, LISA M | 18 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| COOK, LLOYD H | 1530 S L ST | | | | ELWOOD | IN | 46036-2839 |
| COOK, LLOYD L | 16 LEXINGTON LN | | | | MILLIS | MA | 02054-1441 |
| COOK, LODA W | 322 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| COOK, LOIS D | 412 DORSEY AVE | | | | ESSEX | MD | 21221-6709 |
| COOK, LOIS J | 11634 FOX RUN BEAR CREE | K | | | PORT RICHEY | FL | 34668 |
| COOK, LOIS M | 422 ELM | | | | MT MORRIS | MI | 48458-1914 |
| COOK, LOIS M | 422 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| COOK, LOLA B | 14220 YALE ST | | | | LIVONIA | MI | 48154-5220 |
| COOK, LORA BELLE | 5643 BAR DEL WEST DR | | | | INDIANAPOLIS | IN | 46221-4405 |
| COOK, LORAINE H | 1832 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4136 |
| COOK, LORETTA E | 7410 ESMOND RD | | | | HALE | MI | 48739-9204 |
| COOK, LORETTA E | 7410 W ESMOND RD | | | | HALE | MI | 48739-9204 |
| COOK, LORNA G | 2113 KIPLING DRIVE | | | | DAYTON | OH | 45406-2606 |
| COOK, LORON C | 8423 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-1341 |
| COOK, LORRAINE E | 815 HOGAN DAM RD | | | | VALLEY SPRINGS | CA | 95252-9510 |
| COOK, LORRESTINE | 10721 DE HAVEN AVE | | | | PACOIMA | CA | 91331-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, LORRESTINE | 10721 DEHAVEN | | | | PACOIMA | CA | 91331-2008 |
| COOK, LOUIS A | 11720 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9775 |
| COOK, LOUISE | 107 MANCHESTER DR | | | | DEWITT | MI | 48820-9512 |
| COOK, LUCILLE | 916 E THOMAS L PKWY | | | | LANSING | MI | 48917-2145 |
| COOK, LULA M | 81 TWELVE OAKS LN LOT 2 | | | | RUSSELLVILLE | AR | 72802-9502 |
| COOK, LUPITA M | 10436 RAY ROAD | | | | GAINES | MI | 48436-9607 |
| COOK, LYLE A | 43 MILL CREEK AVE | | | | LAPEER | MI | 48446-2689 |
| COOK, LYLE T | 4762 N VERITY RD | | | | SANFORD | MI | 48657-9391 |
| COOK, LYNN A | 211 PENN RD | | | | TROY | OH | 45373-2966 |
| COOK, LYNN M | 5049 S GRAVEL RD | | | | MEDINA | NY | 14103-9526 |
| COOK, M C | 122 ELM ST | | | | MILTON | MA | 02186-3111 |
| COOK, MABIN J | 3117 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| COOK, MACK | 306 S 27TH ST | | | | SAGINAW | MI | 48601-6340 |
| COOK, MADALINE | 24026 CREEKSIDE DR | | | | FARMINGTON HILLS | MI | 48336-2731 |
| COOK, MADONNA M | 831 IMY LANE | | | | ANDERSON | IN | 46013-3868 |
| COOK, MADONNA M | 831 IMY LN | | | | ANDERSON | IN | 46013-3868 |
| COOK, MALVIN F | 633 E CLARK ST | | | | SAINT PAULS | NC | 28384-1911 |
| COOK, MARC R | 1607 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9488 |
| COOK, MARCELLA A | 1532 GLENTON DR | | | | TOLEDO | OH | 43614-3411 |
| COOK, MARCELLA G | 4234 SWEET SAND | | | | SAN ANTONIO | TX | 78253-5708 |
| COOK, MARCIA L | 206 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9608 |
| COOK, MARCIA L | 8453 GRANT AVE | | | | OVERLAND PARK | KS | 55212-3540 |
| COOK, MARGARET | 5700 LONGFORD RD | | | | DAYTON | OH | 45424-2608 |
| COOK, MARGARET ANN | 2254 GLENROSS DR | | | | UNIONTOWN | OH | 44685-8720 |
| COOK, MARGARET D | 505 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7269 |
| COOK, MARIAN C | 306 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| COOK, MARIE E | 1044 SUNSET ST | | | | E JORDAN | MI | 49727-8680 |
| COOK, MARIE E | 1044 SUNSET ST | | | | EAST JORDAN | MI | 49727-8680 |
| COOK, MARIE L | 5105 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5306 |
| COOK, MARILYNN P | 3737 ENDOVER RD | | | | KETTERING | OH | 45439-2418 |
| COOK, MARION W | PO BOX 934 | | | | JACKSON | GA | 30233-0020 |
| COOK, MARJORIE J | 202 VANCOUVER CT | | | | LANSING | MI | 48917-3094 |
| COOK, MARJORIE S | 2096 PINE CONE LN NE | | | | ATLANTA | GA | 30319-4030 |
| COOK, MARK A | 5218 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| COOK, MARK D | 316 TAMARAC DR | | | | DAVISON | MI | 48423-1938 |
| COOK, MARK W | 6431 EL RANCHO RD | | | | SHREVEPORT | LA | 71129-3811 |
| COOK, MARTHA B | 2326 CHICKASAW | | | | CINCINNATI | OH | 45219-1210 |
| COOK, MARTHA M. | 1243 COUNTY RD. 302 | | | | BELLEVUE | OH | 44811-9022 |
| COOK, MARTHA M. | 1243 COUNTY ROAD 302 | | | | BELLEVUE | OH | 44811-9022 |
| COOK, MARY | 2105 QUAIL RUN | | | | ALEXANDRIA | IN | 45001-7908 |
| COOK, MARY | 2106 QUAIL RUN | | | | ALEXANDRIA | IN | 46001-7908 |
| COOK, MARY | 2270 BYRON RD | | | | HOWELL | MI | 48855-8764 |
| COOK, MARY A | 2102 CHAPEL RD | | | | HAVRE DE GRACE | MD | 21078-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, MARY A | 3003 ROLLING GREEN DR | | | | CHURCHVILLE | MD | 21028-1816 |
| COOK, MARY ANN | 4549 PIMLICO PL | | | | OKEMOS | MI | 49054-2393 |
| COOK, MARY ANN | 5783 E GOLDEN HILL RD -202 | | | | MONTICELLO | IN | 47960 |
| COOK, MARY B | 2317 FIELDS AVE | | | | KETTERING | OH | 45420-3431 |
| COOK, MARY C | 5601 BAY BLVD | APT 403 | | | PORT RICHEY | FL | 34668-6016 |
| COOK, MARY C | 5601 BAY BLVD APT 403 | | | | PORT RICHEY | FL | 34668-6016 |
| COOK, MARY C | 6171 SURREY LANE | | | | BURTON | MI | 48519 |
| COOK, MARY C | 6171 SURREY LN | | | | BURTON | MI | 48519-1315 |
| COOK, MARY D | 3141 DEER RUN DR NE | | | | PALM BAY | FL | 32905-4317 |
| COOK, MARY F | 3129 SADDLE BACK MTN.RD,NE | | | | MARIETTA | GA | 30062-1343 |
| COOK, MARY F | 3129 SADDLEBACK MOUNTAIN RD | | | | MARIETTA | GA | 30062-1343 |
| COOK, MARY G | 450 N ELM ST APT 251 | | | | WEST CARROLLTON | OH | 45449-1264 |
| COOK, MARY G | 450 NORTH ELM ST | APT 251 | | | WEST CARROLLTON | OH | 45449-5449 |
| COOK, MARY I | 3840 HICKORY HOLLOW DR | | | | YPSILANTI | MI | 48197-9793 |
| COOK, MARY JANE | 6300 E WOODSIDE RD | | | | ALBANY | IN | 47320 |
| COOK, MARY JANE | 6300 EAST WOODSIDE ROAD | | | | ALBANY | IN | 47320-9157 |
| COOK, MARY L | 2208 APPLETREE DR | | | | TROTWOOD | OH | 45426-5426 |
| COOK, MARY L | 2208 MACINTOSH CIR | | | | DAYTON | OH | 45426-5019 |
| COOK, MARY L | 3349 HERON AVE SW | | | | WYOMING | MI | 49509-3449 |
| COOK, MARY L | 628 GENEVA LANE SE | | | | OLYMPIA | WA | 98513-6605 |
| COOK, MARY L | 628 GENEVA LN SE | | | | OLYMPIA | WA | 98513-6605 |
| COOK, MARY L | 756 E PHILADELPHIA | | | | FLINT | MI | 48505-3553 |
| COOK, MARY L | 756 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| COOK, MARY M | 1740 PENNWAY PL | | | | DAYTON | OH | 45406-3301 |
| COOK, MARY M | 17551 GRASS LAKE RD #227 | | | | GRASS LAKE | MI | 49240-9619 |
| COOK, MARY M | 2877 HYANNIS DRIVE | | | | CINCINNATI | OH | 45251 |
| COOK, MARY M | 8975 FERRY RD | | | | WAYNESVILLE | OH | 45068-8947 |
| COOK, MARY R | 6402 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| COOK, MARY R | 6402 MICHELLE DR. | | | | LOCKPORT | NY | 14094-1135 |
| COOK, MARY W | 1030 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4503 |
| COOK, MARY W | 213 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| COOK, MAXINE L | 352 VINEWOOD DRIVE SOUTH | | | | BROWNSBURG | IN | 46112-2039 |
| COOK, MELVIN L | 8730 DANA CT | | | | INDIANAPOLIS | IN | 46234-9504 |
| COOK, MELVIN R | PO BOX 496 | | | | BIRCH RUN | MI | 48415-0496 |
| COOK, MERCEDES | 601 CAYTEN ST A | | | | PICAYUNE | MS | 39466 |
| COOK, MERLYN L | PO BOX 27 | | | | VERSAILLES | NY | 14168-0027 |
| COOK, MICHAEL | 175 LOFLIN RD | | | | WINNSBORO | LA | 71295-5748 |
| COOK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COOK, MICHAEL | PO BOX 152 | | | | ITMANN | WV | 24847-0152 |
| COOK, MICHAEL | PO BOX 152 | | | | ITMANN | WV | 24847-0152 |
| COOK, MICHAEL A | 5406 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9733 |
| COOK, MICHAEL A | 7304 110TH ST | | | | FLUSHING | MI | 48433-8743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, MICHAEL ANDREW | PO BOX 396 | | | | VARNVILLE | SC | 29944-0396 |
| COOK, MICHAEL ANTHONY | 7304 110TH ST | | | | FLUSHING | MI | 48433-8743 |
| COOK, MICHAEL D | 4256 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| COOK, MICHAEL DUANE | 4256 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| COOK, MICHAEL E | 11712 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| COOK, MICHAEL E | 2042 2ND ST | | | | VASSAR | MI | 48768-9724 |
| COOK, MICHAEL J | 7834 S LINDEN LN | | | | PARMA | OH | 44130-7707 |
| COOK, MICHAEL R | 6135 S LUCE AVE | | | | FREMONT | MI | 49412-9258 |
| COOK, MICHAEL R | PO BOX 34 | | | | HOGANSBURG | NY | 13655-0034 |
| COOK, MICHAEL R. | 6135 S LUCE AVE | | | | FREMONT | MI | 49412-9258 |
| COOK, MICHAEL S | 3055 PATCH DR | | | | BLOOMFIELD | MI | 48304-2040 |
| COOK, MICHAEL W | 205 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1837 |
| COOK, MICHAEL W | 307 TRAILRIDGE DR | | | | HALLSVILLE | TX | 75650-5149 |
| COOK, MICHELLE P | 32858 COMANCHE ST | | | | WESTLAND | MI | 48185-9422 |
| COOK, MILDRED A | 1701 N OHIO ST | | | | KOKOMO | IN | 46901-2525 |
| COOK, MILDRED JIMMIE | 3964 ED SEXTON DR | | | | BLAIRSVILLE | GA | 30512-4717 |
| COOK, MILDRED JIMMIE | 3964 EDSEXTON DR | | | | BLAIRVILLE | GA | 30512 |
| COOK, MILDRED L | 4940 W 14TH ST | | | | SPEEDWAY | IN | 46224-6502 |
| COOK, MILTON L | 528 JUNE APPLE COURT | | | | ABINGDON | MD | 21009-2414 |
| COOK, MILTON L | 528 JUNE APPLE CT | | | | ABINGDON | MD | 21009-2414 |
| COOK, MIRIAM S | 6300 N WICKHAM RD | SUITE 130 #177 | | | MELBOURNE | FL | 32940-2029 |
| COOK, MIRIAM S | 6300 N WICKHAM RD STE 130 # 177 | | | | MELBOURNE | FL | 32940-2029 |
| COOK, MISTY M | 3713 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| COOK, MOLLIE D | 4392 N BEND RD | | | | CINCINNATI | OH | 45211-2633 |
| COOK, MORTON J | 15445 DICKINSONS CORNER DR | | | | KING GEORGE | VA | 22485-2916 |
| COOK, MYLA D | 2441 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1637 |
| COOK, MYREL | 1926 E BALSAM CT | | | | ANDERSON | IN | 46011 |
| COOK, MYRON D | 1955 RIFLE RIVER DR | | | | WEST BRANCH | MI | 48661-9747 |
| COOK, NANCY A | 1411 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354-3128 |
| COOK, NANCY J | 15445 DICKINSONS CORNER DR | | | | KING GEORGE | VA | 22485-2916 |
| COOK, NANNIE | 11909 SHADELAND AVE | | | | CLEVELAND | OH | 44108-1551 |
| COOK, NELL A | 853 DELTA DR | | | | HURT | VA | 24563-3409 |
| COOK, NETTIE | 4349 W 63RD ST | | | | CLEVELAND | OH | 44144-2839 |
| COOK, NETTIE | 4349 W. 63RD ST | | | | CLEVELAND | OH | 44144-2839 |
| COOK, NICHOLAS J | 5162 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| COOK, NICOLE M | 712 HECHT DR | | | | MADISON HEIGHTS | MI | 48071-2866 |
| COOK, NORMA F | 5998 W PARK DR | | | | IONE | CA | 95640-5331 |
| COOK, NORMAN D | 1202 BREEZY LN | | | | JACKSON | MI | 49201-8372 |
| COOK, NORMAN DOUGLAS | 1202 BREEZY LN | | | | JACKSON | MI | 49201-8372 |
| COOK, NORMAN E | 4420 FOOTHILLS DR | | | | KNOXVILLE | TN | 37938-3117 |
| COOK, NORMAN H | 18 SUE SPRINGS CT | | | | CARMEL | IN | 46033-3269 |
| COOK, NORMAN J | 240 FAIRFAX ST | | | | ERIE | MI | 48133-9456 |
| COOK, OMER W | 9049 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9369 |
| COOK, OPAL | 3149 PROSPECT RD | | | | NAUVOO | AL | 35578-4310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, ORA E | 813 EASTRIDGE CIR | | | | RED OAK | TX | 75154-5201 |
| COOK, ORA M | 869 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| COOK, ORVILLE M | 1205 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| COOK, OTIS L | 2692 LARRY TIM DR | | | | SAGINAW | MI | 48601-5667 |
| COOK, PAMELA A | P O BOX 202 | | | | JANESVILLE | WI | 53547-0202 |
| COOK, PAMELA A | PO BOX 202 | | | | JANESVILLE | WI | 53547-0202 |
| COOK, PAMELIA | PO BOX 396 | | | | EAST IRVINE | CA | 92650-0396 |
| COOK, PATRICIA A | 3374 W 900 N | | | | ALEXANDRIA | IN | 46001-8425 |
| COOK, PATRICIA H | 8318 PALM GARDEN BLVD | | | | PANAMA CITY BEACH | FL | 32408-5282 |
| COOK, PATRICIA J | 105 TETER DR | | | | TIPTON | IN | 46072-9004 |
| COOK, PATRICIA J | 1810 CEDAR CREEK LOOP | | | | SALLISAW | OK | 74955-6900 |
| COOK, PATRICIA M | 1901 S PARK RD | APT F110 | | | KOKOMO | IN | 46902-6152 |
| COOK, PATRICK M | 3424 SAGAMON AVE | | | | KETTERING | OH | 45429-3622 |
| COOK, PATRICK W | 1350 S WOOD AVE APT 18-C | | | | LINDEN | NJ | 07036 |
| COOK, PATTI | 95 HEIGHTS LN | APARTMENT 86 | | | FEASTERVILLE | PA | 19053 |
| COOK, PATTI | 95 HEIGHTS LN APT 86 | | | | FEASTERVILLE TREVOSE | PA | 19053-7670 |
| COOK, PATTY J | 620 FRANK ST | | | | ADRIAN | MI | 49221-3070 |
| COOK, PAUL A | 2612 E WILLARD ST | | | | MUNCIE | IN | 47302-2753 |
| COOK, PAUL C | 2481 S SHORE DR | | | | CRYSTAL | MI | 48818-9691 |
| COOK, PAUL D | 10774 N 750 W | | | | HUNTINGTON | IN | 46750-8859 |
| COOK, PAUL D | 1719 BEECH DR N | | | | PLAINFIELD | IN | 46168-2137 |
| COOK, PAUL D | 7334 LATHERS ST | | | | WESTLAND | MI | 48185-2632 |
| COOK, PAUL D. | 10774 N 750 W | | | | HUNTINGTON | IN | 46750-8859 |
| COOK, PAUL E | 3755 S SHERMAN AVE | | | | FREMONT | MI | 49412-8707 |
| COOK, PAUL F | 1944 DAKOTA AVE | | | | ARKDALE | WI | 54613-9514 |
| COOK, PAUL R | 6428 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| COOK, PAUL R | 9175 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| COOK, PAUL ROBERT | 6428 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| COOK, PAUL T | 3828 AMIGO AVE | | | | INDIANAPOLIS | IN | 46237-3216 |
| COOK, PAULA D | PO BOX 3745 | | | | SOUTHFIELD | MI | 48037-3745 |
| COOK, PAULETTE | 7990 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1574 |
| COOK, PAULINE L | 32216 COUNTY RD 92 | | | | WALHONDING | OH | 43843 |
| COOK, PAULINE L | 32216 COUNTY ROAD 92 | | | | WALHONDING | OH | 43843-9761 |
| COOK, PENNY S | 5750 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| COOK, PETER E | 1157 EDGELL RD | | | | FRAMINGHAM | MA | 01701-3139 |
| COOK, PHILIP D | 3757 PEBBLE CREEK DR | | | | CADILLAC | MI | 49601-8272 |
| COOK, PHILIP G | 12428 W 700 S | | | | REDKEY | IN | 47373 |
| COOK, PHILIP T | 15632 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| COOK, PHILLIP D | 94 REDWOOD RD | | | | MANSFIELD | OH | 44907-2431 |
| COOK, QUANTERRIE D | PO BOX 10636 | | | | ATLANTA | GA | 30310-0636 |
| COOK, R E | 1039 N CHARLES ST | | | | CARLINVILLE | IL | 62626-1126 |
| COOK, RALPH | 102 STONE TRACE | | | | MT. ORAB | OH | 45154-8567 |
| COOK, RALPH | 102 STONE TRACE DR | | | | MOUNT ORAB | OH | 45154-8567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, RALPH E | 1000 R G CURTIS AVE | | | | LANSING | MI | 48911-4842 |
| COOK, RALPH E | PO BOX 150 | | | | SWEETSER | IN | 46987-0150 |
| COOK, RALPH F | 2224 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| COOK, RALPH F | 4147 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9311 |
| COOK, RALPH G | 208 EDGEWATER DR | | | | WINCHESTER | TN | 37398-1906 |
| COOK, RALPH P | 1137 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| COOK, RANDALL R | 150 BAILEY JOHNSON RD | | | | ALPHARETTA | GA | 30009-2202 |
| COOK, RANDALL T | 7874 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| COOK, RANDOLPH | 1604 S 13TH ST APT 10 | | | | HERRIN | IL | 62948-4165 |
| COOK, RANDOLPH J | 4777 OXFORD PL | | | | CARMEL | IN | 46033-3373 |
| COOK, RANDOLPH L | 1190 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| COOK, RANDY J | 2114 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| COOK, RANDY L | 28639 WHITE RD | | | | PERRYSBURG | OH | 43551-3655 |
| COOK, RANDY L | 3699 HIGHVIEW DRIVE | | | | OXFORD | MI | 48371-5737 |
| COOK, RANDY LEE | 28639 WHITE RD | | | | PERRYSBURG | OH | 43551-3655 |
| COOK, RANDY W | 4693 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| COOK, RANDY WILLIAM | 4693 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| COOK, RAY | 416 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| COOK, RAY A | BOX 44 | | | | SOUTHINGTON | OH | 44470-4470 |
| COOK, RAY A | PO BOX 44 | | | | SOUTHINGTON | OH | 44470-0044 |
| COOK, RAY G | PO BOX 2651 | | | | HOT SPRINGS | AR | 71914-2651 |
| COOK, RAY T | 5192 HIDDEN HARBOR DR | | | | GAINESVILLE | GA | 30504-8172 |
| COOK, RAYMOND | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| COOK, RAYMOND A | 3107 MUSTANG DR LOT 51 | | | | GRAPEVINE | TX | 76051-5957 |
| COOK, RAYMOND L | 1574 DAWN AVE | | | | YPSILANTI | MI | 48197 |
| COOK, RAYMOND L | 1574 DAWN ST | | | | YPSILANTI | MI | 48198-3261 |
| COOK, RAYMOND O | 223 WATER, BOX 16 | | | | MAPLE RAPIDS | MI | 48853 |
| COOK, REGINA G | 1650 CHATTAHOOCHEE RUN DR D | | | | SUWANEE | GA | 30024 |
| COOK, REGINALD L | 528 ARDMORE LN | | | | IRONDALE | AL | 35210-2711 |
| COOK, RENWICK L | 314 N HAMPTON ST | | | | BAY CITY | MI | 48708 |
| COOK, REUBEN E | 12923 N ELM AVE | | | | REED CITY | MI | 49677-9436 |
| COOK, REX D | 520 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8838 |
| COOK, REYNOLD E | 4171 AMBROSE AVE NE | | | | GRAND RAPIDS | MI | 49525-1436 |
| COOK, RHONDA S | 2820 POWHATTAN PL | | | | KETTERING | OH | 45420-3855 |
| COOK, RICHARD A | 1101 TURNER ST | | | | DEWITT | MI | 48820-8116 |
| COOK, RICHARD A | 1101 TURNER STREET | | | | DEWITT | MI | 48820-8116 |
| COOK, RICHARD A | 1403 BERN DR | | | | SPRING HILL | TN | 37174-7173 |
| COOK, RICHARD D | 94 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8461 |
| COOK, RICHARD E | 135 WINTER LN | | | | LA FOLLETTE | TN | 37766-6271 |
| COOK, RICHARD E | 2079 CAMPBELL DR | | | | JACKSON | MI | 49202-1435 |
| COOK, RICHARD F | 1700 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9768 |
| COOK, RICHARD G | PO BOX 113 | | | | WALTON | IN | 46994-0113 |
| COOK, RICHARD J | 25111 PAMELA CT | | | | BROWNSTOWN | MI | 48134-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, RICHARD J | 4453 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| COOK, RICHARD M | 1115 HUBBLE DR | | | | HOLLY | MI | 48442-1034 |
| COOK, RICHARD P | 8400 VAMO RD UNIT 704 | | | | SARASOTA | FL | 34231-7853 |
| COOK, RICHARD W | 1550 WOODVIEW LANE | | | | HAMILTON | OH | 45013-2350 |
| COOK, RICHARD W | 1550 WOODVIEW LN | | | | HAMILTON | OH | 45013-2350 |
| COOK, RICKY | PO BOX 11 | | | | AUXIER | KY | 41602-0011 |
| COOK, RITA A | 1517 EAST BRADFORD PARKWAY | | | | SPRINGFIELD | MO | 65804-6566 |
| COOK, ROBERT | 3008 SAINT JOHN AVE | | | | OKLAHOMA CITY | OK | 73160-7516 |
| COOK, ROBERT | 3008 SAINT JOHN ST | | | | OKLAHOMA CITY | OK | 73160-7516 |
| COOK, ROBERT C | 9111 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9318 |
| COOK, ROBERT D | 2680 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-8634 |
| COOK, ROBERT D | 9841 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| COOK, ROBERT E | 1329 CROSSINGS CT UNIT B | | | | BALLWIN | MO | 63021-7697 |
| COOK, ROBERT E | PO BOX 4052 | | | | PRESCOTT | MI | 48756-4052 |
| COOK, ROBERT H | 103 HIGH ST | | | | TERRYVILLE | CT | 06786-5415 |
| COOK, ROBERT H | 7560 MARSALLE RD | | | | PORTLAND | MI | 48875-9608 |
| COOK, ROBERT H | PO BOX 90215 | | | | BURTON | MI | 48509-0215 |
| COOK, ROBERT J | 10 WEST LONG LAKE ROAD | | | | BLOOMFIELD | MI | 48304-2746 |
| COOK, ROBERT J | 196 PORTAL DR | | | | CORTLAND | OH | 44410-1521 |
| COOK, ROBERT J | 4350 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9665 |
| COOK, ROBERT JIM | 4350 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9665 |
| COOK, ROBERT L | 10720 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9489 |
| COOK, ROBERT L | 11381 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| COOK, ROBERT L | 124 ROXBERRY DR | | | | HARVEST | AL | 35749-7804 |
| COOK, ROBERT L | 1710 BEAVER DAM CHAPEL RD | | | | SMITHS GROVE | KY | 42171-8823 |
| COOK, ROBERT L | 3921 BRANCH RD | | | | FLINT | MI | 48506-2417 |
| COOK, ROBERT L | 5478 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9303 |
| COOK, ROBERT L | 751 BISHOP DRIVE | | | | LADY LAKE | FL | 32159-5508 |
| COOK, ROBERT L | 7789 S M52 | | | | OWOSSO | MI | 48867 |
| COOK, ROBERT M | 117 FOREST AVE | | | | ADAMSVILLE | AL | 35005-2642 |
| COOK, ROBERT O | 4458 DUESBERRY DR | | | | HALE | MI | 48739-9151 |
| COOK, ROBERT P | 6316 N CENTENNIAL DR | | | | COEUR D ALENE | ID | 83815-8649 |
| COOK, ROBERT R | 1501 E 83RD ST | | | | INDIANAPOLIS | IN | 46240-2355 |
| COOK, ROBERT S | 4718 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1800 |
| COOK, ROBERT W | 3462 OLD MILL LN | | | | OWENSBORO | KY | 42303-2300 |
| COOK, ROBIN D | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| COOK, ROBIN DEE | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| COOK, ROCKEY J | 787 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2034 |
| COOK, ROGER D | 318 SUSANNA WAY | | | | NEW RICHMOND | OH | 45157-1238 |
| COOK, ROGER D | 7873 RAINTREE DR | | | | YPSILANTI | MI | 48197-7186 |
| COOK, ROLAND | 2715 E DEXTER DR | | | | SAGINAW | MI | 48603-3278 |
| COOK, RONALD | 1115 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| COOK, RONALD | PO BOX 16 | | | | WAYNESVILLE | OH | 45068-0016 |
| COOK, RONALD B | 7011 E 128TH ST | | | | SAND LAKE | MI | 49343-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, RONALD D | 630 LAWSON RD | | | | HUNTSVILLE | TN | 37756-4428 |
| COOK, RONALD D | 941 MERTON RD APT 23 | | | | DETROIT | MI | 48203-1733 |
| COOK, RONALD G | 1559 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5417 |
| COOK, RONALD J | 8 RICHARD RD | | | | MEDWAY | MA | 02053-1755 |
| COOK, RONALD L | 5541 S 50 W | | | | ANDERSON | IN | 46013-9544 |
| COOK, RONALD L | 609 UPLAND DR | | | | W CARROLLTON | OH | 45449-1608 |
| COOK, RONALD R | 12246 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| COOK, RONALD RAYMOND | 12246 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| COOK, ROSALIE | 1299 WEST 900 SOUTH | | | | MILROY | IN | 46156-9755 |
| COOK, ROSE | PO BOX 11 | | | | AUXIER | KY | 41602-0011 |
| COOK, ROSEMARIE | 40603 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| COOK, ROSEMARY | 16146 PREVOST ST | | | | DETROIT | MI | 48235-3609 |
| COOK, ROSEMARY | 9441 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| COOK, ROSIE | 751 BISHOP DRIVE | | | | LADY LAKE | FL | 32159-5508 |
| COOK, ROXANNE | 13865 S BLOCK RD | | | | BIRCH RUN | MI | 48415 |
| COOK, ROY L | 1370 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2926 |
| COOK, ROY S | 258 KINTYRE DR | | | | OXFORD | MI | 48371-6024 |
| COOK, RUBY D | 164 POMPANO DR | | | | HATTIESBURG | MS | 39402-8512 |
| COOK, RUBY N | 3118 MCKINLEY AVE | | | | WARREN | MI | 48091-1016 |
| COOK, RUSSELL E | 1109 LAMORELLE CT | | | | VIRGINIA BCH | VA | 23452-6000 |
| COOK, RUSSELL N | 1007 RIDGEWOOD DR | | | | WATERLOO | SC | 29384-5018 |
| COOK, RUSSELL S | 2255 TRENTON | | | | SAGINAW | MI | 48602-3557 |
| COOK, RUSSELL S | 2255 TRENTON ST | | | | SAGINAW | MI | 48602-3557 |
| COOK, RUSSELL W | 4329 N CENTER RD | | | | FLINT | MI | 48506-1441 |
| COOK, RUTH | 3746 DAVID K | | | | WATERFORD | MI | 48329-1319 |
| COOK, RUTH | 3746 DAVID K DR | | | | WATERFORD | MI | 48329-1319 |
| COOK, RUTH C | 3036 SANTIAGO DR | | | | GREENWOOD | IN | 46143-8781 |
| COOK, RUTH I | 3700 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| COOK, RUTH M | 1924 LORA ST | | | | ANDERSON | IN | 46013-2746 |
| COOK, RUTH W | 1128 SHADY KNOLL LN | | | | LEAGUE CITY | TX | 77573-1999 |
| COOK, RYAN D | 699 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-8412 |
| COOK, SADYE | 4109 CLARA PL | | | | ST LOUIS | MO | 63115-1711 |
| COOK, SALLY M | 2540 PARK BLVD | | | | LYONS | MI | 48851-8620 |
| COOK, SAMANTHA | | | | | | | |
| COOK, SAMMY G | 400 FLAMELEAF LANE | | | | CEDAR HILL | TX | 75104-4954 |
| COOK, SANDRA A | 2785 EASTERN RD | | | | RITTMAN | OH | 44270-1702 |
| COOK, SARA LOUISE | 1202 BREEZY LN | | | | JACKSON | MI | 49201-8372 |
| COOK, SHANNON L | 2112 MARKER AVE | | | | DAYTON | OH | 45414-4030 |
| COOK, SHANNON M | 169 ISLAND BRANCH RD | | | | GOUVERNEUR | NY | 13642-3190 |
| COOK, SHARON L | 126 DEKALB ST | | | | WALLED LAKE | MI | 48390-3331 |
| COOK, SHARON L | 2004 WIGWAM CIR | | | | CONWAY | AR | 72032 |
| COOK, SHARON M | 601 N. NORTH ST | | | | LADOGA | IN | 47954 |
| COOK, SHAUN CHRISTOPHER | 6254 EWING RD | | | | TWIN LAKE | MI | 49457-9049 |
| COOK, SHAWN | 425 BAILEY DR | | | | LATTA | SC | 29565-4719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, SHAWN J | 7283 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| COOK, SHEILA F | 380 OTTER RUN RD | | | | PAWLEYS ISLAND | SC | 29585-6571 |
| COOK, SHERROD | 404 CREST RIDGE DR | | | | EAST POINT | GA | 30344-5758 |
| COOK, SHIRLEY | 13296 PHILLIPPI AVE | | | | SYLMAR | CA | 91342-2811 |
| COOK, SHIRLEY A | 1441 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4646 |
| COOK, SHIRLEY A | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |
| COOK, SHIRLEY A | 24807 BOTKINS RD | | | | HOCKLEY | TX | 77447-7051 |
| COOK, SHIRLEY A | 3409 CAMBREY DR | | | | LANSING | MI | 48906-3512 |
| COOK, SHIRLEY A | 4158 W. BALDWIN RD | #3 | | | GRAND BLANC | MI | 48439 |
| COOK, SHIRLEY A | 8179 ELM ST | | | | HARRISON | AR | 72601-9293 |
| COOK, SHIRLEY G | 1805 N LEEDS ST | | | | KOKOMO | IN | 46901-2067 |
| COOK, SHIRLEY G | 41140 FOX RUN RD APT#404 | | | | NOVI | MI | 48377 |
| COOK, SHIRLEY J | 11720 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9775 |
| COOK, SHIRLEY J | 1604 S 13TH ST APT 10 | | | | HERRIN | IL | 62948-4165 |
| COOK, STACEY | 601 BROOKLEY AVE | | | | WARNER ROBINS | GA | 31098-1159 |
| COOK, STANLEY W | 314 SEELEY AVE | | | | LEMONT | IL | 60439 |
| COOK, STASIA P | 18 DEVOL ST | | | | MILFORD | CT | 06460-8138 |
| COOK, STELLA L | 3111 TAYLOR DR | | | | PINE BLUFF | AR | 71603-4758 |
| COOK, STEPHANIE J | 517 N SPRING ST APT D | | | | INDEPENDENCE | MO | 64050-2775 |
| COOK, STEPHANIE W | 12 KING GEORGE CT | | | | O FALLON | MO | 63366-7904 |
| COOK, STEPHEN L | 0375 LEONARD NW | | | | GRAND RAPIDS | MI | 49544-6853 |
| COOK, STEPHEN L | 375 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6853 |
| COOK, STEVEN D | 26876 MUENZ RD | | | | WRIGHT CITY | MO | 63390-4432 |
| COOK, STEVEN J | 1620 BELL RD | | | | CROSSVILLE | TN | 38571-7475 |
| COOK, SUSAN | 124 OAK MANOR DR | | | | SLIDELL | LA | 70460-5304 |
| COOK, SUSAN | 7241 N HWY 3 | | | | LOUISA | KY | 41230-7318 |
| COOK, SUSAN E | 308 E FAIRLANE DR | | | | HARTFORD CITY | IN | 47348-1084 |
| COOK, SUSAN M | 600 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1558 |
| COOK, SUZANNE | 1129 S CALUMET ST | | | | KOKOMO | IN | 46902-1840 |
| COOK, SYBIL R | 2220 MOUNTAIN LAKE TER | | | | BIRMINGHAM | AL | 35226-1123 |
| COOK, SYLVIA | GILBERT FRANK OLLANIK & KOMYATTE PC | 5400 WARD ROAD - BUILDING IV - SUITE 200 | | | ARVADA | CO | 80002 |
| COOK, TAMARA D | 6468 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| COOK, TAMARA DIANE | 6468 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| COOK, TELIA P | PO BOX 37894 | | | | OAK PARK | MI | 48237-0894 |
| COOK, TERESA D | 637 E 1300 SOUTH | | | | GALVESTON | IN | 46932 |
| COOK, TERESA L | 1622 KNOLL WOOD CT | | | | FRISCO | TX | 75034-8221 |
| COOK, TERRELL P | 4075 CLOVER DR | | | | CINCINNATI | OH | 45245-2002 |
| COOK, TERRI LAVERN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOK, TERRY | 2236 EAST VISTA AVENUE | | | | PHOENIX | AZ | 85020 |
| COOK, TERRY | PO BOX 33392 | | | | DENVER | CO | 80233-0392 |
| COOK, TERRY | PO BOX 33392 | | | | DENVER | CO | 80233-0392 |
| COOK, TERRY A | 3143 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9774 |
| COOK, TERRY D | 832 RAMBLIN RD | | | | QUITMAN | GA | 31643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, TERRY W | 12751 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1563 |
| COOK, THELMA | 3935 N MICHIGAN AVENUE | APT 14 | | | SAGINAW | MI | 48604-1876 |
| COOK, THELMA | 3955 NORTH MICHIGAN AVE | | | | SAGINAW | MI | 48604 |
| COOK, THELMA R | 361 S HANLON ST | | | | WESTLAND | MI | 48186-4368 |
| COOK, THELMA R | 8190 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| COOK, THERESE M | 7858 LINDSEY RD | | | | CASCO | MI | 48064-2704 |
| COOK, THOMAS | 3224 CARTER ST | | | | SAGINAW | MI | 48601-4052 |
| COOK, THOMAS C | 2855 BOLINGBROKE DR | | | | TROY | MI | 48084-1009 |
| COOK, THOMAS D | 3981 CORDGRASS WAY | | | | NAPLES | FL | 34112 |
| COOK, THOMAS E | 3509 SHADY GROVE RD | | | | CLARKSVILLE | TN | 37043-7507 |
| COOK, THOMAS G | 6801 SOUTHWEST BAINBRIDGE AVE | | | | LAWTON | OK | 73505-7401 |
| COOK, THOMAS H | 722 SOUTHLINE DR | | | | LEBANON | OH | 45036-1697 |
| COOK, THOMAS J | 4383 YORKTOWN DR | | | | W BLOOMFIELD | MI | 48323-2785 |
| COOK, THOMAS J | 6120 LINKS DR | | | | INDIAN RIVER | MI | 49749 |
| COOK, THOMAS J | 6835 BURT RD | | | | BIRCH RUN | MI | 48415-8797 |
| COOK, THOMAS L | 986 JOSEPH E BOONE BLVD NW | | | | ATLANTA | GA | 30314-2765 |
| COOK, THOMAS R | 1780 RED FOX CT W | | | | MARTINSVILLE | IN | 46151-8749 |
| COOK, THOMAS R | 36 VALLEY VISTA DRIVE | | | | TUPELO | MS | 38801-7414 |
| COOK, THOMAS R | 6271 CATALPA DR | | | | AVON | IN | 46123-8790 |
| COOK, THOMAS S | G3364 CLEMENT ST | | | | FLINT | MI | 48504-2449 |
| COOK, TIFFANY ANN | 2619 VARNER DR NE | | | | ATLANTA | GA | 30345-1558 |
| COOK, TIMOTHY | 838 BARNETTS CREEK RD | | | | STAFFORDSVI1LE | KY | 41256 |
| COOK, TIMOTHY A | 3436 BABY DOE CT | | | | FORT WORTH | TX | 76137-7538 |
| COOK, TIMOTHY D | 1415 SCOTT RD | | | | MANSFIELD | OH | 44903-7552 |
| COOK, TIMOTHY M | 115 DEER POINT CT | | | | UNIONVILLE | TN | 37180-2005 |
| COOK, TIMOTHY R | 176 TUPELO DR | | | | HEDGESVILLE | WV | 25427-5004 |
| COOK, TINA M | 241 VALLEY RD | | | | ROCHESTER | NY | 14618 |
| COOK, TODD | PO BOX 96 | | | | CROWDER | OK | 74430 |
| COOK, TODD D | 727 PRINCETON AVE | | | | LANSING | MI | 48915-2052 |
| COOK, TODD P | 2089 BLUFF RIDGE DR | | | | SYRACUSE | UT | 84075-9498 |
| COOK, TONIA | 4391 WHITE ACRE | | | | CLARENCY | NY | 14031 |
| COOK, TONIA | 4391 WHITE ACRES RD | | | | CLARENCE | NY | 14031-1824 |
| COOK, TONYA J | 241 TROY ST NW APT 9 | | | | ATLANTA | GA | 30314-2362 |
| COOK, TRACEY A | 3436 BABY DOE CT | | | | FORT WORTH | TX | 76137-7538 |
| COOK, TRACY A | GENERAL DELIVERY | | | | APPLETON | WI | 54911-9999 |
| COOK, TRACY L | 400 MOUNT CARMEL CHURCH RD | | | | SCOTTSVILLE | KY | 42164-5730 |
| COOK, TRACY LEEANN | 400 MOUNT CARMEL CHURCH RD | | | | SCOTTSVILLE | KY | 42164-6730 |
| COOK, TYLER J | 2801 HOLLYPOINT CT | | | | ARLINGTON | TX | 76015-2283 |
| COOK, TYRELL | 4205 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| COOK, V BEULAH | 300 S BRYAN RD UNIT Q7 | | | | MISSION | TX | 78572-6010 |
| COOK, V BEULAH | 300 S. BRYAN Q7 | | | | MISSION | TX | 78572-6010 |
| COOK, VALCA M | 1108 CLEARVIEW DR | | | | MT JULIET | TN | 37122-3429 |
| COOK, VALENCIA F | 504 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| COOK, VALERIA S | 111 MOORINGS PARK DR APT 10 | | | | NAPLES | FL | 34105-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, VALERIE E | 678 RIVER MIST DR | | | | JONESBORO | GA | 30238-5789 |
| COOK, VERA M | 7224 ANDERSON RD | | | | FAIRVIEW | TN | 37062-8261 |
| COOK, VERN | 107 NATIONAL AVENUE | | | | DANVILLE | IL | 61832-5029 |
| COOK, VERNON W | 3237 COPPER CREEK LN | | | | BUFORD | GA | 30519-7424 |
| COOK, VICKIE L | 2727 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-9646 |
| COOK, VICTOR W | 19889 LAMAR DR | | | | CLINTON TOWNSHIP | MI | 48038-1497 |
| COOK, VICTORIA C | 1443 WESTGATE DR APT 01 | | | | KISSIMMEE | FL | 34746-6415 |
| COOK, VIRGIL C | 5030 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| COOK, VIRGIL L | 1297 NW KENDALL RD. | | | | MANISTIQUE | MI | 49854 |
| COOK, VIRGIL L | 1428 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| COOK, VIRGINIA | 10720 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9489 |
| COOK, VIRGINIA A | 1272 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| COOK, VIRGINIA A | 51 FAIRLEE ROAD | | | | WEST HARTFORD | CT | 06107-2908 |
| COOK, VIRGINIA H | 2526 CRYSTAL LAKE DR | | | | SPRING HILL | FL | 34606-7044 |
| COOK, VIRGINIA H | 318 ELVA ST | | | | ANDERSON | IN | 46013-4663 |
| COOK, VIRGINIA M | 13798 W FARM ROAD 132 | | | | BOIS D ARC | MO | 65612-8188 |
| COOK, VIRGINIA M | 13798 WEST FARM ROAD 132 | | | | BOIS D' ARC | MO | 65612-8188 |
| COOK, W C | 14979 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2512 |
| COOK, WALLACE D | 2532 N BAZIL AVE | | | | INDIANAPOLIS | IN | 46219-1504 |
| COOK, WALTER K | 2239 BANTAS CREEK RD | | | | EATON | OH | 45320-9744 |
| COOK, WALTER K | 2239 BANTAS CREEK RD. | | | | EATON | OH | 45320-9744 |
| COOK, WANDA K | 588 GRAHAM RD | | | | CUTLER | OH | 45724-5056 |
| COOK, WANDA K | 588 GRAHAM ROAD | | | | CUTLER | OH | 45724-5056 |
| COOK, WANDA W | 308 N BRENTWOOD LANE | | | | MUNCIE | IN | 47304-3909 |
| COOK, WANDA W | 308 N BRENTWOOD LN | | | | MUNCIE | IN | 47304-3909 |
| COOK, WARREN E | 2440 E HIBBARD RD | | | | OWOSSO | MI | 48867-9791 |
| COOK, WARREN G | 30207 BEECH RD | | | | PUNTA GORDA | FL | 33982-1399 |
| COOK, WAYMAN M | 9 GRANADA CRES APT 1 | | | | WHITE PLAINS | NY | 10603-1218 |
| COOK, WAYNE L | 12517 QUINN RD | | | | ATHENS | AL | 35611-8403 |
| COOK, WAYNE L | 3806 E 185TH ST | | | | BELTON | MO | 64012-9264 |
| COOK, WAYNE M | 5646 ROAN RD | | | | SYLVANIA | OH | 43560-2035 |
| COOK, WAYNE R | 123 W 13TH ST | | | | NEWPORT | KY | 41071-2312 |
| COOK, WAYNE W | 360 10TH ST | | | | MANISTEE | MI | 49660-2146 |
| COOK, WAYNE Y | 211 NE 12TH ST | | | | TOLEDO | OR | 97391-2211 |
| COOK, WESLEY J | 3440 W CHADWICK RD | | | | DEWITT | MI | 48820-7141 |
| COOK, WILLARD J | 6580 SILVER ROCK HWY | | | | MILLERSBURG | MI | 49759-9443 |
| COOK, WILLIAM | 3298 EARLY RD | | | | DAYTON | OH | 45415-2705 |
| COOK, WILLIAM C | 930 PARK CITY GLASGOW RD | | | | GLASGOW | KY | 42141-9746 |
| COOK, WILLIAM CRANCE | 930 PARK CITY GLASGOW RD | | | | GLASGOW | KY | 42141-9746 |
| COOK, WILLIAM D | 101 WALNUT AVE | | | | CARLISLE | OH | 45005-5814 |
| COOK, WILLIAM D | 11452 VISTA DR | | | | FENTON | MI | 48430-2492 |
| COOK, WILLIAM D | 3057 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 |
| COOK, WILLIAM D | 3614 MISTLETOE DR | | | | INDIANAPOLIS | IN | 46227-7921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK, WILLIAM E | 1229 COLUMBIANA LISBON RD LOT 103 | | | | COLUMBIANA | OH | 44408-2217 |
| COOK, WILLIAM E | 1229 COLUMBIANA-LISBON RD | #103 | | | COLUMBIANA | OH | 44408-2217 |
| COOK, WILLIAM E | 8497 COTTONWOOD DR APT 4 | | | | CINCINNATI | OH | 45231-5936 |
| COOK, WILLIAM F | 6066 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| COOK, WILLIAM G | 2995 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9649 |
| COOK, WILLIAM G | 8775 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-9748 |
| COOK, WILLIAM H | 312 POTOMAC AVE | | | | BALTIMORE | MD | 21237-3200 |
| COOK, WILLIAM J | 10081 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| COOK, WILLIAM J | 5612 SUSAN AVE | | | | KALAMAZOO | MI | 49048-4826 |
| COOK, WILLIAM JOHN | 10081 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| COOK, WILLIAM L | 3504 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8600 |
| COOK, WILLIAM L | 4455 HERITAGE AVE APT 1B | | | | OKEMOS | MI | 48864-3316 |
| COOK, WILLIAM L | 7218 NOTTINGHAM DR | | | | LAINGSBURG | MI | 48848 |
| COOK, WILLIAM L | 8315 FURGASON TRL | | | | ATLANTA | MI | 49709-9694 |
| COOK, WILLIAM L | PO BOX 1737 | | | | LADY LAKE | FL | 32158-1737 |
| COOK, WILLIAM N | 1952 ORCHARD DR | | | | STEVENSVILLE | MI | 49127-9506 |
| COOK, WILLIAM N | 2413 ERIE COOK | | | | NORTH KANSAS CITY | MO | 64116 |
| COOK, WILLIAM P | 6905 CLEMENTS FOLEY RD | | | | NORTHPORT | AL | 35473-7465 |
| COOK, WILLIAM R | 1020 ALMOND DR | | | | MANSFIELD | TX | 76063-2910 |
| COOK, WILLIAM R | 2237 RIVER REACH DR | | | | NAPLES | FL | 34104-6924 |
| COOK, WILLIAM R | 6203 COPPER OAKS CT | | | | INDIANAPOLIS | IN | 46237-9264 |
| COOK, WILLIAM R | 986 COUNTY ROAD 3006 | | | | PERRYSVILLE | OH | 44864-9782 |
| COOK, WILLIAM T | PO BOX 05548 | | | | DETROIT | MI | 48205-0548 |
| COOK, WILLIE | 128 STRATMORE PL | | | | STOCKBRIDGE | GA | 30281-1082 |
| COOK, WILLIE E | 4593 CHANNING LN | | | | DAYTON | OH | 45416-1654 |
| COOK, WILLIE E | PO BOX 11 | | | | AMO | IN | 46103-0011 |
| COOK, WILLIE J | 1443 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| COOK, WILLIE L | 434 GLENVIEW RD | | | | TROTWOOD | OH | 45426-2826 |
| COOK, WILLIE M | 210 ADAMS ST | | | | BAY CITY | MI | 48708-5844 |
| COOK, WILLODEAN | 104 HILLSBORO RD | | | | MOULTON | AL | 35650 |
| COOK, WILMA E | 5162 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| COOK, WINSTON J | 5710 MELANIE TRL | | | | COLLEGE PARK | GA | 30349-2853 |
| COOK, WYLEY E | 1859 COOK RD | | | | PHIL CAMPBELL | AL | 35581-4248 |
| COOK,JUNE M | 4866 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| COOK,KEVIN M | 4187 EAGLE WATCH WAY | | | | DAYTON | OH | 45424-8035 |
| COOK-BEITER, JACQUELIN C | 7656 WASHBURN | | | | WASHINGTON | MI | 48094-2884 |
| COOK-FIRMIN, JANET G | 602 LAFAYETTE | | | | FLINT | MI | 48503-5332 |
| COOK-FIRMIN, JANET G | 602 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| COOK-HOLSTON, DOROTHY A | 20833 MENDOTA ST | | | | FERNDALE | MI | 48220-2155 |
| COOK-INMAN, EVA | 3353 N HIGHWAY 19 | | | | SALEM | MO | 65560-8052 |
| COOK-INMAN, EVA | RT 6 BOX 3157 | | | | SALEM | MO | 65560-9641 |
| COOK-JOYNER, CYNTHIA C | 3663 KAY DR | | | | LAUDERDALE | MS | 39335-9592 |
| COOK-PATTERSON, MARGY C | 2734 CRICKET WOODS DR | | | | DAYTON | OH | 45414-2160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOK-ROSE, CAROLYN F | 3205 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2005 |
| COOK-SAPP, EARLENE | 194 BOCK ST | | | | ROCHESTER | NY | 14609-4134 |
| COOK-VICKERY, LINDA L | 2227 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| COOK-ZIRGER, DORIS | 9175 VALETTA DR | C/O NANCY G COOK | | | TEMPERANCE | MI | 48182-3312 |
| COOKE BRUCE E SR (456524) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| COOKE COUNTY APPR. DISTRICT | COLLECTION DEPT. | 201 N DIXON ST | | | GAINESVILLE | TX | 76240-3974 |
| COOKE I V, CHARLES T | 334 WASHINGTON AVE APT 201G | | | | ELYRIA | OH | 44035-5182 |
| COOKE III, CHARLES E | 5162 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1244 |
| COOKE JAMES E | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| COOKE JOE | 8615 LARCHMONT CIR | | | | CHARLOTTE | NC | 28214-9585 |
| COOKE JR, CHARLES P | 851 RR 3 | | | | ASHLAND | OH | 44805 |
| COOKE JR, ELLWOOD L | 6031 W DEDHAM TRL | | | | CRYSTAL RIVER | FL | 34429-7549 |
| COOKE JR, RALPH F | 1875 BUNKER HILL WOODS RD | | | | OXFORD | OH | 45056-9129 |
| COOKE JR., LEYTON L | 8240 1/2 PERSHING DR | | | | PLAYA DEL REY | CA | 90293-7840 |
| COOKE NATHANIEL (401194) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| COOKE PROPERTIES | PO BOX 50952 | | | | NASHVILLE | TN | 37205-0952 |
| COOKE SR, JAMES E | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| COOKE, ACQUANETTA E | 25 E FREEDLEY ST | | | | NORRISTOWN | PA | 19401-3317 |
| COOKE, AGNES | 32812 HOLDEN DR | | | | WARREN | MI | 48092-3182 |
| COOKE, ALYCE M | 13677 48TH AVE | | | | COOPERSVILLE | MI | 49404-9606 |
| COOKE, AMBROSIA | 113 BALTIC DR | | | | LIVERPOOL | NY | 13090-3752 |
| COOKE, BERNARD E | 18935 BIRCHCREST DRIVE | | | | DETROIT | MI | 48221-2226 |
| COOKE, BILLY R | 5499 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| COOKE, BRIAN K | 93 SALEM RD | | | | LEXINGTON | OH | 44904-9351 |
| COOKE, BRIAN KEITH | 93 SALEM RD | | | | LEXINGTON | OH | 44904-9351 |
| COOKE, BRUCE E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| COOKE, BYRON | 265 WHITAKER RD | | | | SHELBYVILLE | TN | 37160-6250 |
| COOKE, CAROLYN A | 671 SAINT PAUL AVE | | | | DAYTON | OH | 45410-1934 |
| COOKE, CAROLYN L | 5152 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1244 |
| COOKE, CAROLYN L | 5162 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1244 |
| COOKE, CHARLES M | 671 SAINT PAUL AVE | | | | DAYTON | OH | 45410-1934 |
| COOKE, CLIFFORD | BEVAN &  ASSOCIATES | 244 E HINES HILL RD | | | HUDSON | OH | 44236-1116 |
| COOKE, CRAIG A | 5030 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| COOKE, DANIEL | 4902 KELSO ST | | | | LEESBURG | FL | 34748-8575 |
| COOKE, DANIEL L | 60 WEST ST | | | | COOPERSVILLE | MI | 49404-1321 |
| COOKE, DAVID A | 49 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9551 |
| COOKE, DAVID E | 3012 ROCKY CREEK DR | | | | MANSFIELD | TX | 76063-2884 |
| COOKE, DAVID S | 39227 FARMHILL DR | | | | STERLING HEIGHTS | MI | 48313 |
| COOKE, DEBORAH | PO BOX 123 | | | | MOUNT MORRIS | MI | 48458-0123 |
| COOKE, DENISE L | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| COOKE, DENNIS M | 1782 W COUNTY ROAD 50 S | | | | DANVILLE | IN | 46122-8174 |
| COOKE, DINA MARIE | 2500 MANN ROAD, L-224 | | | | CLARKSTON | MI | 48346 |
| COOKE, DOROTHY J | 45345 FOX LN E APT 206 | | | | SHELBY TOWNSHIP | MI | 48317 |
| COOKE, DOUGLAS M | 13677 48TH AVENUE | | | | COOPERSVILLE | MI | 49404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOKE, EDNA A | THE FORUM AT THE CROSSING | 12140 BRIDGEWATER ROAD | | | INDIANAPOLIS | IN | 46256-9418 |
| COOKE, EDWIN L | 194 OLD GREEN HILL RD | | | | CANA | VA | 24317-4825 |
| COOKE, ELSIE L | 1270 WELLINGTON DRIVE | | | | VICTOR | NY | 14564-1507 |
| COOKE, EMMA | 807 TOWNSHIP ROAD 851 | | | | ASHLAND | OH | 44805-8818 |
| COOKE, EMMA | 907 TOWNSHIP ROAD 851 | | | | ASHLAND | OH | 44805-8818 |
| COOKE, ERCEL R | 9058 WOODSTREAM LN | | | | DAYTON | OH | 45458-9608 |
| COOKE, FAY E | 3819 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808-5823 |
| COOKE, FREDERICK H | 12140 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256-9418 |
| COOKE, GARY E | 5613 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9605 |
| COOKE, GLERAINA R | 109 WOODVIEW LN | | | | KINSTON | NC | 28501-9512 |
| COOKE, GREGG E | PO BOX 219 | | | | SWANNANOA | NC | 28778-0219 |
| COOKE, IVY | 12 MEMPHIS DR | | | | GRAY | KY | 40734-6639 |
| COOKE, IVY | 12 MEMPHIS DRIVE | | | | GRAY | KY | 40734-6639 |
| COOKE, JAMES E | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| COOKE, JAMES S | PO BOX 892 | | | | GARRISON | ND | 58540-0892 |
| COOKE, JENNIFER LEE | 204 WHITNEY WOODS DR | | | | CAVE CITY | KY | 42127-9343 |
| COOKE, JERRY W | 3041 MILLSTONE AVE | | | | DELTONA | FL | 32738-1557 |
| COOKE, JOHN E | 361 CLAY ST W | | | | MONMOUTH | OR | 97361-2045 |
| COOKE, JOHN H | 10467 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| COOKE, JOSEPH B | 1214 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655-1846 |
| COOKE, JOSEPHINE | 28944 HUBBARD ST LOT 68 | | | | LEESBURG | FL | 34748-8377 |
| COOKE, JUNE A | 5030 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| COOKE, KATHRYN J | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| COOKE, KEVIN A | 1143 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1606 |
| COOKE, KEVIN W | 6249 N KEENEY CIR | | | | PRESCOTT VALLEY | AZ | 86314-3303 |
| COOKE, LAWRENCE J | 355 N TRANSIT ST | | | | LOCKPORT | NY | 14094 |
| COOKE, LEON B | 1456 SMITHFIELD FOREST LN | | | | PLEASANT GROVE | AL | 35127-3529 |
| COOKE, LEONARD C | 28 BURD ST | | | | NYACK | NY | 10960-3234 |
| COOKE, LINDA A | HC 31 BOX 150 | | | | CABALLO | NM | 87931-9703 |
| COOKE, LINDA A | PO BOX 143 | | | | CABALLO | NM | 87931-0143 |
| COOKE, LINDA J | 1530 WILLOWBROOK | | | | LANCASTER | TX | 75134 |
| COOKE, LLOYD M | 453 SWEETWATER WAY | SWEETWATER GOLF & TENNIS EAST | | | HAINES CITY | FL | 33844-6367 |
| COOKE, LORENE A | 223 JENNIFER LANE | | | | CARROLLTON | GA | 30116-5776 |
| COOKE, LORENE A | 223 JENNIFER LN | | | | CARROLLTON | GA | 30116-5776 |
| COOKE, MARGARET L | 804 S CALUMET ST | | | | KOKOMO | IN | 46901-5630 |
| COOKE, MARIE E | 6031 W DEDHAM TRL | | | | CRYSTAL RIVER | FL | 34429-7549 |
| COOKE, MARIE T | 1636 10TH AVE | | | | BROOKLYN | NY | 11215-6002 |
| COOKE, MARNIE J | 20571 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062-8325 |
| COOKE, MARTIN L | 4109 18TH ST | | | | ECORSE | MI | 48229-1280 |
| COOKE, MARY K | 6189 S 400 E | | | | CUTLER | IN | 46920-9498 |
| COOKE, MELISSA M | 9030 SEABREEZE CIR | | | | INDIANAPOLIS | IN | 46256-9596 |
| COOKE, MICHAEL G | 1006 S DAKOTA AVE | | | | TAMPA | FL | 33606-306 |
| COOKE, NANCY J | 3335 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| COOKE, NATHANIEL | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOKE, NORMA | 15785 LAKESIDE VILLAGE DR 206 | | | | CLINTON TOWNSHIP | MI | 48038 |
| COOKE, ONEDA L | 9135 S LA SALLE ST | | | | CHICAGO | IL | 60620-1410 |
| COOKE, ONEDA L | 9135 SO. LA SALLE | | | | CHICAGO | IL | 60620-1410 |
| COOKE, RALPH A | 3433 KINNEAR AVE | | | | INDIANAPOLIS | IN | 46218-1036 |
| COOKE, RALPH F | 416 N COLE ST | | | | LIMA | OH | 45805 |
| COOKE, RANDY A | 153 N CLAYTON ST | | | | MOUNT DORA | FL | 32757-5612 |
| COOKE, RANDY ALLEN | 153 N CLAYTON ST | | | | MOUNT DORA | FL | 32757 |
| COOKE, RICHARD B | 3819 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5823 |
| COOKE, RICHARD G | 1210 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655-1846 |
| COOKE, RICHARD GEORGE | 1210 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655-1846 |
| COOKE, RICKYDALE | 5500 HARVEY RD | | | | JAMESTOWN | NC | 27282-9104 |
| COOKE, ROBERT N | 20491 HARBESON RD | | | | HARBESON | DE | 19951-2812 |
| COOKE, ROBERT S | 311 UNION ST | | | | FENTON | MI | 48430-2960 |
| COOKE, RONALD E | 705 MOORES RIVER DR | | | | LANSING | MI | 48910-1343 |
| COOKE, RONALD R | 6502 BENDELOW DR | | | | LAKELAND | FL | 33810-4809 |
| COOKE, RONALD V | 8621 MIDFIELD WAY | | | | SACRAMENTO | CA | 95826-3622 |
| COOKE, SANDRA L | PO BOX 361171 | | | | COLUMBUS | OH | 43236-1171 |
| COOKE, SHIRLEY A | 28269 GROVELAND | | | | MADISON HEIGHTS | MI | 48071-2805 |
| COOKE, SHIRLEY A | 28269 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071 |
| COOKE, SHIRLEY J | 2959 TEASDALE DRIVE | | | | TROY | MI | 48083-2691 |
| COOKE, THOMAS G | 255 E HATFIELD ST | | | | MASSENA | NY | 13662-3259 |
| COOKE, WALTER N | 3410 W MI 36 | | | | PINCKNEY | MI | 48169-9611 |
| COOKE, WILLIAM E | 4386 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| COOKE, WILLIAM H | 37 JUNIPER LN | | | | CHEEKTOWAGA | NY | 14227-2365 |
| COOKE, WILLIAM R | 19 WOODRUFF DR | | | | DAYTON | OH | 45405-5128 |
| COOKE, WINTON R | 7590 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| COOKENMASTER, HELEN | PO BOX 443 | | | | HOUGHTON LAKE | MI | 48629-0443 |
| COOKENMASTER, JAMES E | 2302 FOREST CRK | | | | BURTON | MI | 48519-1709 |
| COOKENMASTER, JULIE H | 5239 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4253 |
| COOKENMASTER, LEE N | PO BOX 650 | | | | PRUDENVILLE | MI | 48651-0650 |
| COOKERLY, JUDY A | 2136 GILMORE LN | | | | WENTZVILLE | MO | 63385-3714 |
| COOKEVILLE CITY CLERK | PO BOX 998 | 45 EAST BROAD STREET | | | COOKEVILLE | TN | 38503-0998 |
| COOKEVILLE MOTORS INC | STEVEN GARRETT | 474 W MAIN ST | | | COOKEVILLE | TN | 38506-5319 |
| COOKEVILLE PONTIAC, BUICK, GMC | 474 W MAIN ST | | | | COOKEVILLE | TN | 38505-5319 |
| COOKEVILLE PONTIAC, BUICK, GMC | STEVEN GARRETT | 474  W MAIN ST | | | COOKEVILLE | TN | 38506-5319 |
| COOKINGHAM JR, GEORGE M | 9472 POTTER RD | | | | FLUSHING | MI | 48433-1955 |
| COOKINGHAM, GERALD T | 675 DRAHNER CIR | | | | OXFORD | MI | 48371-5701 |
| COOKINGHAM, SHERWIN T | 11217 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1020 |
| COOKMAN, ANGELA S | 1026 FOX TRACE DR | | | | ANDERSON | IN | 46013-5507 |
| COOKMAN, BESSIE D | 2218 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| COOKMAN, DARELL R | 2212 MERIDIAN DR | | | | NORMAN | OK | 73071-2020 |
| COOKMAN, DOROTHY S | 4018 MELLEN DR | | | | ANDERSON | IN | 46013-5045 |
| COOKMAN, DOROTHY S | 4018 MELLEN DRIVE | | | | ANDERSON | IN | 46013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOKMAN, DUSTIN T | 370 GRAY FOX RD | | | | MARSHALL | TX | 75670-2628 |
| COOKMAN, HAROLD L | 4620 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4755 |
| COOKMAN, KAREN JO | 2713 DELAWARE ST | | | | ANDERSON | IN | 46016-5228 |
| COOKMAN, KAREN JO | 2713 DELAWARE STREET | | | | ANDERSON | IN | 46016-5228 |
| COOKMAN, LAURA R | 4355 S CHURCH DR | | | | NEW BERLIN | WI | 53151-6615 |
| COOKMAN, LEONARD G | 5238 ROBERTS DR | | | | GREENDALE | WI | 53129-2818 |
| COOKMAN, MICHAEL A | 2804 PEACHTREE CT | | | | ANDERSON | IN | 46012-4591 |
| COOKMAN, QUINTIN M | 1026 FOX TRACE DR | | | | ANDERSON | IN | 46013-5507 |
| COOKMAN, ROBERT L | 7111 72ND AVE NE | | | | NORMAN | OK | 73026-2721 |
| COOKS II, ANDREW | 30 LAKEWOOD CIR | | | | YOUNGSTOWN | OH | 44505-4281 |
| COOKS JR, CLAUDE S | 11512 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| COOKS PEST CONTROL | 1741 FIFTH AVE SE | | | | DECATUR | AL | 35601 |
| COOKS PEST CONTROL | SAM ALFANO | 1741 5TH AVE. SE | | | DECATUR | AL | 35601 |
| COOKS SERVICE CENTRE | 7364 YONGE ST UNIT 3 | | | INNISFIL ON L9S 2M6 CANADA | | | |
| COOKS, ANDREW C | 4579 KIRK RD | #4B8 | | | AUSTINTOWN | OH | 44515-5364 |
| COOKS, ANDREW C | 4579 KIRK RD APT 8 | | | | AUSTINTOWN | OH | 44515-5314 |
| COOKS, BARBARA J | 5251 WHALEY DRIVE | | | | DAYTON | OH | 45427-2132 |
| COOKS, CARLA S | 186 STEELE CREEK PARK RD | | | | BRISTOL | TN | 37620-7242 |
| COOKS, CARLA S | 186 STEELE CREEK PARK ROAD | | | | BRISTOL | TN | 37620 |
| COOKS, COLLEEN M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COOKS, ELAINE | 45 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| COOKS, LENORA | PO BOX 424 | | | | BOURBONNAIS | IL | 60914-0424 |
| COOKS, RODNEY P | 28 KEHR ST | | | | BUFFALO | NY | 14211-1517 |
| COOKS, RODNEY P | 28 KEHR STREET | APT #2 | | | BUFFALO | NY | 14211 |
| COOKS, RONNIE E | 240 FERNWOOD AVE | | | | DAYTON | OH | 45405-2621 |
| COOKS, RONNIE E | 4349 E BRIGGS RD | | | | BELLBROOK | OH | 45305-1575 |
| COOKS, STEVE | 1251 VANDERVEER AVE | | | | HAMILTON | OH | 45011-4337 |
| COOKS, TOMMIE | PO BOX 20145 | | | | LANSING | MI | 48901-0745 |
| COOKSEY JR, WILMER | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9810 |
| COOKSEY, ALICE | 3810 THISTLEDOWN DR | | | | FLORISSANT | MO | 63033-6546 |
| COOKSEY, ALICE | 940 N CASTELLO ST | | | | FLORISSANT | MO | 63031-4528 |
| COOKSEY, CALVIN R | 2528 SEMPLE AVE | | | | SAINT LOUIS | MO | 63112-4424 |
| COOKSEY, DAVID A | 1643 MIDLAND DR | | | | FRANKLIN | IN | 46131-8902 |
| COOKSEY, DONETTA M | 7482 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| COOKSEY, DOROTHY J | 9279 DELL CT | | | | SAINT LOUIS | MO | 63137 |
| COOKSEY, EARL A | 3621 N 55TH ST | | | | KANSAS CITY | KS | 66104-1272 |
| COOKSEY, EARL A | 3621 NORTH 55TH STREET | | | | KANSAS CITY | KS | 66104-1272 |
| COOKSEY, ELAINE | 13521 GRANDMONT AVE | | | | DETROIT | MI | 48227-1331 |
| COOKSEY, EMMA | 24200 LATHRUP BLVD APT 326 | | | | SOUTHFIELD | MI | 48075-2858 |
| COOKSEY, JEFFREY A | 15950 KNOLLS LODGE DR | | | | HOUSTON | TX | 77095 |
| COOKSEY, JEROME | 260 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| COOKSEY, JOHN D | 35499 ASHTON CT | #11 | | | CLINTON TWP | MI | 48035-2169 |
| COOKSEY, JOHN R | 7482 S 25 E | | | | PENDLETON | IN | 46064-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOKSEY, JOSEPH O | 523 MARTIN RD | | | | STONE MTN | GA | 30088-1318 |
| COOKSEY, JOYCE A | PO BOX 225 | | | | HUGHESVILLE | PA | 17737-0225 |
| COOKSEY, KEITH I | 1611 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9514 |
| COOKSEY, KENNETH R | 23 REBECCA DR | | | | INDIANAPOLIS | IN | 46241-1327 |
| COOKSEY, LILLIAN S | 1100 E 1ST ST | | | | SALEM | MO | 65560-2632 |
| COOKSEY, LILLIAN S | 1100 EAST FIRST | | | | SALEM | MO | 65560-2632 |
| COOKSEY, LINDA F | 1415 WESTBRIAR DR | | | | WEATHERFORD | TX | 76086-5028 |
| COOKSEY, MILTON E | 3917 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3777 |
| COOKSEY, MILTON E | 729 GLENMANOR DR | | | | MIDWEST CITY | OK | 73110-1227 |
| COOKSEY, PATTY J | 1611 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9514 |
| COOKSEY, PAUL A | 22948 E SCHAFER ST | | | | CLINTON TWP | MI | 48035-1874 |
| COOKSEY, PAUL A | 250 SHAW AVE | | | | SOUTHERN PNES | NC | 28387-5337 |
| COOKSEY, SHARON E. | 16450 W 151ST ST | | | | OLATHE | KS | 66062-3073 |
| COOKSEY, TERRY W | 612 W CROMER AVE | | | | MUNCIE | IN | 47303-5370 |
| COOKSEY, THEODORE | 9831 AUTUMN ARCH | | | | CONVERSE | TX | 78109-4519 |
| COOKSEY, TONJA A | 22948 E SCHAFER ST | | | | CLINTON TWP | MI | 48035-1874 |
| COOKSEY, TONJA A | 250 SHAW AVE | | | | SOUTHERN PINES | NC | 28387-6337 |
| COOKSEY, WAYMON L | 1175 HIGHWAY 162 | | | | COVINGTON | GA | 30016-5193 |
| COOKSEY, WILLIAM H | 808 LEXINGTON DR | | | | GLASGOW | KY | 42141-1239 |
| COOKSIE, MARIE P | 3713 KENT | | | | FLINT | MI | 48503-4559 |
| COOKSIE, MARIE P | 3713 KENT ST | | | | FLINT | MI | 48503-4559 |
| COOKSON CARRIERS CORP | 5208 W RENO AVE STE 180 | | | | OKLAHOMA CITY | OK | 73127-6317 |
| COOKSON, ANDREW | | | | | | | |
| COOKSON, ANDREW | PAULSON LAW FIRM | 1022 NW MARSHALL ST | UNIT 450 | | PORTLAND | OR | 97209-2989 |
| COOKSON, DENISE A | 632 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2548 |
| COOKSON, DUANE WC | 101 LARK LN | | | | WEST MONROE | LA | 71291-7077 |
| COOKSON, JACQUELYN A | 19 E BASSWOOD | | | | MILTON | WI | 53563-1605 |
| COOKSON, JACQUELYN A | 19 E BASSWOOD LN | | | | MILTON | WI | 53563-1605 |
| COOKSON, JOHN E | PO BOX 4 | | | | POWNAL | ME | 04069-0004 |
| COOKSON, MARY M | 1922 CODD AVE | | | | BALTIMORE | MD | 21222-4706 |
| COOKSON, MARY M | 1922 CODD AVE. | | | | BALTIMORE | MD | 21222-4706 |
| COOKSON, RITA A | 241 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 |
| COOKSON, RITA A | 4324 FERNBROOK ST | | | | KETTERING | OH | 45440-1515 |
| COOKSON, W H | HC 4 BOX 22 | | | | GIPSY | MO | 63750-9702 |
| COOKSON, WARREN R | 2102 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| COOKSON, WILLIAM C | 22156 18 MILE RD | | | | BIG RAPIDS | MI | 49307-9720 |
| COOKSY, JERRY E | PO BOX 591 | | | | DAVISON | MI | 48423-0591 |
| COOKUS, GARY W | 66 MUSE ST | | | | FALLING WATERS | WV | 25419-3643 |
| COOKUS, GEORGE W | 185 JACOBS RD | | | | MARTINSBURG | WV | 25404-0340 |
| COOKUS, PAMELA J | 407 BLUEBIRD LN | | | | SAVOY | IL | 61874-9424 |
| COOKUS, PAMELA J | 407 BLUEBIRD LN. | | | | SAVOY | IL | 61874-9424 |
| COOL AIR | 7502 BOULEVARD 26 | | | | NORTH RICHLAND HILLS | TX | 76180-8318 |
| COOL CUSTOMS ADI | 7500 YOUREE DR | | | | SHREVEPORT | LA | 71105-5534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOL KIMBERLY LOUISE | COOL, DENISE | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| COOL KIMBERLY LOUISE | COOL, KIMBERLY LOUISE | 102 ROYAL CREST HTS HT | | | WAYNESVILLE | NC | 28786 |
| COOL PLANET AWNING CO | 340 S MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46229-3065 |
| COOL PLANET LLC | 340 S MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46229-3065 |
| COOL POLYMERS INC | 51 CIRCUIT DR | | | | N KINGSTOWN | RI | 02852-7435 |
| COOL SPRINGS INTERVE | 3310 ASPEN GROVE DR STE 203 | | | | FRANKLIN | TN | 37067-2852 |
| COOL, ALICE I | 3497 N VASSAR RD | | | | FLINT | MI | 48506 |
| COOL, BARBARA J. | 4301 UNDERWOOD DR | | | | BAKERSFIELD | CA | 93301-5923 |
| COOL, DEBI R | 16191 AVENIDA ATEZADA | | | | DESERT HOT SPRINGS | CA | 92240 |
| COOL, FLORENCE M | 4355 COGSHALL AVE | | | | HOLLY | MI | 48442 |
| COOL, FLORENCE M | 4355 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| COOL, GLORIA M | 479 RIDGE RD #I4 | | | | NEWTON  FALLS | OH | 44444-1275 |
| COOL, GLORIA M | 479 RIDGE RD APT I4 | | | | NEWTON FALLS | OH | 44444-1275 |
| COOL, GORDON E | 8508 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| COOL, GORDON EDWARD | 8508 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| COOL, JACK L | 6790 WIDMER RD | | | | SHAWNEE | KS | 66216-2398 |
| COOL, JAMES C | 2261 N 9TH ST | | | | KALAMAZOO | MI | 49009-8552 |
| COOL, JANICE L | 215 FOSTER DR | | | | ATTICA | IN | 47918-2003 |
| COOL, JANINE K | 3497 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| COOL, JANINE KAY | 3497 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| COOL, JOHN | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| COOL, KRISTINE R | 258 PINE TREE RD | | | | DALLAS | PA | 18612-2417 |
| COOL, L S | 2757 KINGSWOOD CIR | | | | BROOKSVILLE | FL | 34604-9205 |
| COOL, LINDA K | 169 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| COOL, LYNN L | 15047 KNOLL DR | | | | HARVEST | AL | 35749-7347 |
| COOL, MARK A | 5711 LOFTWOOD DR SE | | | | KENTWOOD | MI | 49508-8622 |
| COOL, NORMA D | 16557 210TH AVE | | | | LEROY | MI | 49655-8359 |
| COOL, NORMA D | 16557 210TH ST | | | | LE ROY | MI | 49655-8359 |
| COOL, RANDALL J | 6101 OLD DOUGLAS RD | | | | KALAMAZOO | MI | 49009-5437 |
| COOL, ROBERT D | 4301 UNDERWOOD DR | | | | BAKERSFIELD | CA | 93301-5923 |
| COOL, RONALD L | 621 HAZELTON ST | | | | FLINT | MI | 48503-5512 |
| COOL, ROY E | 1631 HOLLY RIVER RD | | | | WEBSTER SPRING | WV | 26288 |
| COOL, RUBY I | 612 E 4TH ST | | | | GREENVILLE | OH | 45331-2047 |
| COOL, RUBY I | 612 E. FOURTH ST. | | | | GREENVILLE | OH | 45331-2047 |
| COOL, RUSSELL W | 4178 S BELSAY RD | | | | BURTON | MI | 48519-1731 |
| COOL, STEVEN R | 22734 FLORAL ST | | | | FARMINGTON | MI | 48336-4220 |
| COOL, STEVEN R | 22735 FLORAL ST | | | | FARMINGTON | MI | 48336-4221 |
| COOL, VALERIE C | 4185 N RIVER RD NE | | | | WARREN | OH | 44484-1041 |
| COOL, WILLIAM C | 4797 N 550 E | | | | MOORELAND | IN | 47360 |
| COOL, WILLIAM D | 5906 PINEWOOD SPRINGS DR | | | | HOUSTON | TX | 77066-2727 |
| COOL, WILLIAM N | 4065 W E AVE | | | | KALAMAZOO | MI | 49009-6329 |
| COOLBAUGH I I I, NELSON | 36 KELVIN DR | | | | TN OF TONA | NY | 14223-2616 |
| COOLBAUGH RICHARD | 1004 SW 5TH PL | | | | FORT LAUDERDALE | FL | 33312-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOLBAUGH, ROGER W | 1852 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-3024 |
| COOLE SR, GARY M | 3555 CHURCH RD | | | | NEW CASTLE | PA | 16101-8011 |
| COOLE, BERYL GLENN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| COOLE, JAMES E | 925 LINCOLN AVE | | | | NILES | OH | 44446-3165 |
| COOLE, RANDOLPH L | 428 N SAGE LAKE RD | | | | HALE | MI | 48739-9148 |
| COOLEDGE PRIDE | 9000 E JEFFERSON AVE | APT 3 3 | | | DETROIT | MI | 48214-2959 |
| COOLEDGE, JANE C | 110 W MISSOURI AVE UNIT 10 | | | | PHOENIX | AZ | 85013-1863 |
| COOLER ALLEN M SR | | | | | | | |
| COOLEY CHEVROLET | 10849 COMPOSITE DR | | | | DALLAS | TX | 75220-1209 |
| COOLEY EUGENE | 923 PARRISH DR | | | | CLERMONT | FL | 34715-6537 |
| COOLEY GODWARD LLP | 101 CALIFORNIA ST | FL 5 | | | SAN FRANCISCO | CA | 94111-3580 |
| COOLEY JILL E | 1227 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1171 |
| COOLEY JR, ALFRED E | 1527 TENNYSON AVE | | | | DAYTON | OH | 45406-4245 |
| COOLEY JR, CHARLES F | 3330 WILDWOOD DR | | | | MARION | IN | 46952-1218 |
| COOLEY MOTOR COMPANY, INC. | 1117 MISSISSIPPI DR | | | | WAYNESBORO | MS | 39367-2415 |
| COOLEY MOTOR COMPANY, INC. | JOHN COOLEY | 1117 MISSISSIPPI DR | | | WAYNESBORO | MS | 39367-2415 |
| COOLEY WIRE PRODUCTS MFG CO | 5025 RIVER RD | | | | SCHILLER PARK | IL | 60176-1016 |
| COOLEY, ALAN E | 3931 RAVINES DR | | | | ALLENDALE | MI | 49401-9213 |
| COOLEY, ALERIA | 4801 HELEN ST | | | | DETROIT | MI | 48207-1326 |
| COOLEY, ALICE M | PO BOX 8514 | | | | SHREVEPORT | LA | 71148-8514 |
| COOLEY, BOBBY F | 1252 WEBB RD | | | | PALMERSVILLE | TN | 38241-5362 |
| COOLEY, C J | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| COOLEY, CARL M | 9124 HIGHWAY 20 | | | | SUMMERTOWN | TN | 38483-9209 |
| COOLEY, CAROLYN | 1605 WOODBINE DR | | | | ANDERSON | IN | 46011 |
| COOLEY, CHARLES L | PO BOX 380901 | | | | BIRMINGHAM | AL | 35238-0901 |
| COOLEY, CHARLES W | 865 WOODLAND TRACE LN | | | | CORDOVA | TN | 38018-6610 |
| COOLEY, CHRIS B | 2778 W 412 S | | | | MARION | IN | 46953-9784 |
| COOLEY, CHRISTINE M | 513 WHITNEY STREET | | | | GRAND LEDGE | MI | 48837 |
| COOLEY, CLARK W | 2017 VALLE RIO ST | | | | SANTA FE | NM | 87505-6127 |
| COOLEY, CLAY J | 895 PATTERSON RD | | | | SANTA MARIA | CA | 93455-4901 |
| COOLEY, CORA B | 811 CORN AVE | | | | ALBANY | GA | 31701-3026 |
| COOLEY, DARLENE | 203 N SHIRD CT | | | | LAFARGE | WI | 54639-7950 |
| COOLEY, DARLENE | 203 SHIRD CT | | | | LA FARGE | WI | 54639-7950 |
| COOLEY, DAVID M | 10904 STICKLE RD | | | | FREEDOM | NY | 14065-9534 |
| COOLEY, DAVID T | 875 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9536 |
| COOLEY, DEAN E | 4252 SUNBEAM AVE | | | | DAYTON | OH | 45440-3338 |
| COOLEY, DENNIS W | 101 GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1079 |
| COOLEY, DEWAYNE | 1624 W 12TH ST | | | | ANDERSON | IN | 46016-2818 |
| COOLEY, DONALD F | 512 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1212 |
| COOLEY, DWAYNE D | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| COOLEY, EARL E | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| COOLEY, EARLINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COOLEY, ELSIE I | 3630 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOLEY, ERIC | 7423 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7528 |
| COOLEY, ERIC | 9050 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| COOLEY, EUGENE L | 923 PARRISH DR | | | | MINNEOLA | FL | 34715-6537 |
| COOLEY, FRASER R | 18195 MINNIE DR | | | | ATHENS | AL | 35611-5817 |
| COOLEY, GARY L | 2593 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8075 |
| COOLEY, GLORIA JEAN | 16335 BARBERRY | APT 509 | | | SOUTH GATE | MI | 48195-1509 |
| COOLEY, GLORIA JEAN | 16335 BARBERRY ST APT 509 | | | | SOUTHGATE | MI | 48195-1509 |
| COOLEY, GUY M | PO BOX 2389 | | | | ARLINGTON | TX | 76004-2389 |
| COOLEY, HAROLD | 68 BOBCAT BLVD | | | | STANVILLE | KY | 41659-7046 |
| COOLEY, JAMES A | 204 TUCKAHOE CV | | | | JACKSON | TN | 38305-8860 |
| COOLEY, JAMES B | 1768 COOLEY DR | | | | HASTINGS | MI | 49058-8269 |
| COOLEY, JANIE | 16535 STEEL | | | | DETROIT | MI | 48235-4215 |
| COOLEY, JANIE | 16535 STEEL ST | | | | DETROIT | MI | 48235-4215 |
| COOLEY, JERRY L | 742 HIGHWAY 590 W | | | | ELLISVILLE | MS | 39437-8477 |
| COOLEY, JILL E | 1227 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1171 |
| COOLEY, JOE W | 11344 COYLE ST | | | | DETROIT | MI | 48227-2457 |
| COOLEY, JOHNNIE E | 2431 W 22ND ST | | | | ANDERSON | IN | 46016-3621 |
| COOLEY, KEITH W | 294 MAIN SAIL CT | | | | DETROIT | MI | 48207-5009 |
| COOLEY, KURT A | 10163 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| COOLEY, KURT A | PO BOX 192 | | | | FRANKENMUTH | MI | 48734-0192 |
| COOLEY, LAFAUND | 71 MCLEMORE RD | | | | HATTIESBURG | MS | 39401-9612 |
| COOLEY, LAWRENCE L | 3316 IROQUOIS AVE | | | | FLINT | MI | 48505-4006 |
| COOLEY, LINDA G | 1614 STONE RIVER PL SW | | | | DECATUR | AL | 35603 |
| COOLEY, LLOYD K | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| COOLEY, M C | 4914 N KENMORE RD | | | | INDIANAPOLIS | IN | 45225-2522 |
| COOLEY, MARTHA C | 848 JENNINGS COLE RD | | | | DE KALB | MS | 39328-7584 |
| COOLEY, MARTHA C | PO BOX 942 | | | | DE KALB | MS | 39328-0942 |
| COOLEY, MARY L | 1111 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| COOLEY, MARY LOUISE | 1111 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| COOLEY, MELVIN | 4957 THEODORE AVE | | | | SAINT LOUIS | MO | 63115-1814 |
| COOLEY, MERWYN C | 1804 TIMBERMEAD CT | | | | RICHMOND | VA | 23238-3464 |
| COOLEY, MICHAEL | 18508 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1380 |
| COOLEY, MICHAEL P | 24 LUZERNE ST | | | | ROCHESTER | NY | 14620-1633 |
| COOLEY, MILLIE M | 224 WHITE | | | | ECORSE | MI | 48229-1052 |
| COOLEY, MILLIE M | 224 WHITE ST | | | | ECORSE | MI | 48229-1052 |
| COOLEY, MODENIA H | 4705 LORIENT DR | | | | CLEVELAND | OH | 44128-5123 |
| COOLEY, PAMELA J | 28917 LEONA ST | | | | GARDEN CITY | MI | 48135-2759 |
| COOLEY, PAMELA J | 28925 LEONA ST | | | | GARDEN CITY | MI | 48135-2759 |
| COOLEY, PATRICIA J | 2718 MANSFIELD AVE | | | | FLINT | MI | 48503-2320 |
| COOLEY, PATRICIA J | 2718 MANSFIELD AVENUE | | | | FLINT | MI | 48503-2320 |
| COOLEY, PATRICIA R | 4207 N FULTON PL | | | | ROYAL OAK | MI | 48073-6355 |
| COOLEY, PAUL D | 5532 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8911 |
| COOLEY, PAUL J | 1009 PATRIOT LN | | | | SPRING HILL | TN | 37174-7301 |
| COOLEY, PEGGY R | 1418 CRITERION AVE | | | | SAINT LOUIS | MO | 63138-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOLEY, PHILLIP A | 142 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| COOLEY, R W | 703 W 12TH ST | | | | ANDERSON | IN | 46016-1234 |
| COOLEY, RAYMOND L | 1306 PARK DR | | | | MIDDLETOWN | OH | 45044-6346 |
| COOLEY, RAYMOND L | 1306 PARK DRIVE | | | | MIDDLETOWN | OH | 45044-6346 |
| COOLEY, RICHARD J | 50305 SILVER ST | | | | VICKSBURG | MI | 49097-9609 |
| COOLEY, RICHARD M | PO BOX 1335 | | | | FOUNTAIN INN | SC | 29644-1055 |
| COOLEY, ROBERT E | 3076 DAVIS DR | | | | INDIANAPOLIS | IN | 46221-2124 |
| COOLEY, ROBERT H | 1812 W TAYLOR AVENUE | | | | NORFOLK | NE | 68701-4707 |
| COOLEY, ROBERT J | 803 W 10TH AVE N | | | | CLEAR LAKE | IA | 50428-1129 |
| COOLEY, ROSEMARY | 3100 PRAIRIE VIEW DR | | | | HARRISONVILLE | MO | 64701-3650 |
| COOLEY, ROSEMARY | 3100 PRAIRIE VIEW DRIVE | | | | HARRISONVILLE | MO | 64701 |
| COOLEY, ROY R | 4924 PLANTATION ST | | | | ANDERSON | IN | 46013-2892 |
| COOLEY, RUSSELL S | 5356 KINGS WAY | | | | GLADWIN | MI | 48624-8213 |
| COOLEY, STEPHEN C | 12604 E MICHIGAN AVE | | | | CLINTON | MI | 49236 |
| COOLEY, SUSAN L | 94 MEADOWDALE LN | | | | WEST SENECA | NY | 14224-2571 |
| COOLEY, TERESA M | PO BOX 192 | | | | FRANKENMUTH | MI | 48734-0192 |
| COOLEY, THOMAS | 4925 SUNDALE DR | | | | CLARKSTON | MI | 48346-3694 |
| COOLEY, TOMMY L | 603 4TH ST | | | | BRODHEAD | WI | 53520-1135 |
| COOLEY, TY-JUAN | 1813 LECOMPTON RD | | | | LEAVENWORTH | KS | 66048-5403 |
| COOLEY, TY-JUAN | 4412 NE 48TH TER | | | | KANSAS CITY | MO | 64119-3609 |
| COOLEY, WILLIE J | 1206 GARNET DR | | | | ANDERSON | IN | 46011-9518 |
| COOLEY-LAMPLEY, ANISSA M | 26617 SILVERLEAF DR | | | | PLAINFIELD | IL | 60585-2809 |
| COOLEY-PHILLIPS, MARY LOU C | 11411 N 91ST AVE LOT 23 | | | | PEORIA | AZ | 85345-8686 |
| COOLEY/SCHILLER PARK | 5025 RIVER RD | | | | SCHILLER PARK | IL | 60176-1016 |
| COOLICAN, CHRISTOPHER | 935 TABB LAKES DR | | | | YORKTOWN | VA | 23693-4403 |
| COOLICAN, JANE F | 221 MARSHALL DR | | | | FOREST HILL | MD | 21050-3016 |
| COOLICH, DEBRA A | 2104 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| COOLICH, DONALD J | 2220 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| COOLICH, DONALD JOSEPH | 2220 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-9744 |
| COOLICH, DOUGLAS S | 2104 EAST BUDER AVENUE | | | | BURTON | MI | 48529-1734 |
| COOLICH, GERALD L | 6340 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| COOLICH, PATRICIA A | 3424 EASTMAN DR | | | | FLUSHING | MI | 48433-2473 |
| COOLICK, JOSEPH C | 7258 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| COOLICK, MARIELA R | 7258 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| COOLIDGE ELEMENTARY SCHOOL | 7315 2ND AVE | | | | DETROIT | MI | 48202-2710 |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 |
| COOLIDGE WALL WOMSLEY & LOMBARD TRUST ACCT | 33 W 1ST ST STE 600 | | | | DAYTON | OH | 45402-1235 |
| COOLIDGE WALL WOMSLEY & LOMBARDO CO LPA P MERRILL | 33 W 1ST ST STE 600 | COOLIDGE WALL ETAL | | | DAYTON | OH | 45402-1235 |
| COOLIDGE, BEVERLY J | 440 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9299 |
| COOLIDGE, CADY | 5114 BEECHFIELD DR. APT 208 | | | | LANSING | MI | 48911-5725 |
| COOLIDGE, CHARLES C | 40 MAPLE DEL LN | | | | HOLLISTON | MA | 01746-2434 |
| COOLIDGE, JUDITH L | 921 WATEKA WAY | | | | RICHARDSON | TX | 75080-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOLIDGE, RICHARD M | 579 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9713 |
| COOLIDGE, ROBERT | 402 HUDSON DR | | | | NEWARK | DE | 19711-6623 |
| COOLIDGE, SCOTT T | 1664 POWERS HWY | | | | CHARLOTTE | MI | 48813-8151 |
| COOLIDGE, STEVEN M | 2144 GILBERT RD | | | | LANSING | MI | 48911-6429 |
| COOLIDGE, THOMAS L | 13695 NORELIUS LN | | | | LINDSTROM | MN | 55045-9450 |
| COOLING TECH/CHARLOT | 1800 ORR INDUSTRIAL CT | | | | CHARLOTTE | NC | 28213-6350 |
| COOLMAN JR, JOHN D | 11235 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| COOLMAN JR, JOHN D | 9120 CHATWELL CLUB LN APT16 | | | | DAVISON | MI | 48423-2876 |
| COOLMAN, ALBERT J | ROUTE 2, 17-437 RD. E. | | | | BRYAN | OH | 43506 |
| COOLMAN, BEVERLY | 898 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1204 |
| COOLMAN, DUANE R | 3021 WILD ORCHID COURT | | | | BURTON | MI | 48519-1591 |
| COOLMAN, GILBERT A | 5852 STATE ROUTE 15 | | | | NEY | OH | 43549-9716 |
| COOLMAN, LEROY C | 2806 DOBIE RD | | | | MASON | MI | 48854-9489 |
| COOMBE JR, GEORGE W | 2190 BROADWAY ST APT 2E | | | | SAN FRANCISCO | CA | 94115-1312 |
| COOMBE, ALFRED J | PO BOX 31 | | | | BANDON | OR | 97411-0031 |
| COOMBE, BRIAN | PO BOX 295 | | | | ELY | MN | 55731-0295 |
| COOMBE, KATHLEEN M | P. O. BOX 31 | | | | BANDON | OR | 97411-0031 |
| COOMBE, KATHLEEN M | PO BOX 31 | | | | BANDON | OR | 97411-0031 |
| COOMBE, KAY M | 612 JOHN ROLFE DR | | | | MONROE | MI | 48162-3317 |
| COOMBE, WILLIAM H | 2441 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4224 |
| COOMBES, BARBARA L | 2102 MORGAN CREEK DR | | | | FORT WAYNE | IN | 46808-3578 |
| COOMBES, CLEBURNE E | 2511 S KITTREDGE WAY | | | | AURORA | CO | 80013-1424 |
| COOMBES, NANCY M | 8760 DIVISION CT SE | | | | BYRON CENTER | MI | 49315-8812 |
| COOMBES, OPHA P | 19619 E 7TH STREET CT N | | | | INDEPENDENCE | MO | 64056-4006 |
| COOMBES, OPHA P | 19619 E 7TH STREET CT NORTH | | | | INDEPENDENCE | MO | 64056-4006 |
| COOMBES, RUTH M | 2511 S KITTREDGE WAY | | | | AURORA | CO | 80013-1424 |
| COOMBES, STANLEY W | 229 BASSTOWN RD | | | | CLINTON | NC | 28328-7678 |
| COOMBS CHANDRA | 1204 HAWLING PLACE SOUTHWEST | | | | LEESBURG | VA | 20175-5018 |
| COOMBS CLYDE JR | 48555 HIGHWAY 445 | | | | LORANGER | LA | 70446-3109 |
| COOMBS COUNTRY AUTO SERVICE | 850 VIRGINIA ROAD | | | COOMBS BC V0R 1M0 CANADA | | | |
| COOMBS JR, JOHN W | 481 SLONAKER LN | | | | MARTINSBURG | WV | 25405-3969 |
| COOMBS JR, RONALD R | PO BOX 631 | | | | SOUTH RANGE | MI | 49963-0631 |
| COOMBS, ADONIS H | 1328 HUTCHINS DR | | | | KOKOMO | IN | 46901-1978 |
| COOMBS, CARL R | 5700 STATE RT #82 NW | | | | NEWTON FALLS | OH | 44444 |
| COOMBS, CHARLES F | 3649 W 1300 N | | | | MACY | IN | 46951-7939 |
| COOMBS, CHESTER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COOMBS, DANIEL G | 7750 SOUTH ESTON ROAD | | | | CLARKSTON | MI | 48348-5002 |
| COOMBS, DELORES S | 13827 WILD HORSE CT | | | | LEO | IN | 46765-9697 |
| COOMBS, DERWARD D | 1900 S POOR FARM RD | | | | MIKADO | MI | 48745-9784 |
| COOMBS, ELLEN M | 5437 N RD - 100W | | | | KOKOMO | IN | 46901 |
| COOMBS, FERN M | 18564 W 158TH TER APT 3000 | | | | OLATHE | KS | 66062-8007 |
| COOMBS, GARY L | 12482 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| COOMBS, HELEN | 1112 SYCAMORE CT | | | | AUBURN | IN | 46706-3288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOMBS, JACK A | 8285 MANCHESTER PARK DR | | | | EAST AMHERST | NY | 14051-1594 |
| COOMBS, JANET S | 1518 N CO RD 550 W | | | | KOKOMO | IN | 46901 |
| COOMBS, JEANNE C | 691 5TH ST | | | | NILES | OH | 44446-1011 |
| COOMBS, JOHN J | 415 BROADWAY AVE | | | | LEHIGH ACRES | FL | 33972-4126 |
| COOMBS, JOSEPH D | 4960 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2811 |
| COOMBS, JUDITH | 18203 VALERIE DR | | | | HILLMAN | MI | 49746-7904 |
| COOMBS, KEVIN K | 3901 PAMELA CT | | | | KOKOMO | IN | 46902-7131 |
| COOMBS, LORIAN J | 5927 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239-2202 |
| COOMBS, MARK L | 3041 CLARKSON DR | | | | ABINGDON | MD | 21009-2760 |
| COOMBS, MAX F | 10934 N LOWER LAKE SHORE DR | | | | MONTICELLO | IN | 47960-8135 |
| COOMBS, MICHAEL J | 5718 COLUMBIA PARK RD | | | | HYATTSVI1LE | MD | 20785 |
| COOMBS, NINA A | 419 W LINCOLN RD APT N3 | | | | KOKOMO | IN | 46902-3551 |
| COOMBS, ROBERT J | 1728 SHERWOOD DR | | | | BOWLING GREEN | KY | 42103-1440 |
| COOMBS, ROBERT L | 2990 CURTIS RD | | | | LEONARD | MI | 48367-2015 |
| COOMBS, RONALD G | 18203 VALERIE DR | | | | HILLMAN | MI | 49746-7904 |
| COOMBS, SHIRLEY M | 7750 SOUTH ESTON ROAD | | | | CLARKSTON | MI | 48348-5002 |
| COOMBS, THOMAS A | 4875 CENTURY DR | | | | SAGINAW | MI | 48638-5622 |
| COOMBS, WILLIAM D | 2675 HAVERFORD RD | | | | COLUMBUS | OH | 43220-4269 |
| COOMER, ARTHUR W | 5393 VISTA BELLE CT | | | | EAST CHINA | MI | 48054 |
| COOMER, BERTHA | 32 PARAKEET HILL | | | | ORION | MI | 48359-1849 |
| COOMER, BERTHA | 32 PARAKEET HILL DR | | | | ORION | MI | 48359-1849 |
| COOMER, BILLY | 3783 N COUNTY ROAD 3 5 0 E | | | | NEW CASTLE | IN | 47362 |
| COOMER, BLAINE A | 5477 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224-6189 |
| COOMER, BLAINE ALLEN | 5477 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224-6189 |
| COOMER, BOBBIE E | 461 CLAUDE AVE | | | | SOUTH LEBANON | OH | 45065-1362 |
| COOMER, BOBBIE E | 461 CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1362 |
| COOMER, BRANDI | 7810 N HOLLY ST | APT 7 | | | KANSAS CITY | MO | 64118-5470 |
| COOMER, BRANDI M. | 7810 N HOLLY ST | APT 7 | | | KANSAS CITY | MO | 64118-6470 |
| COOMER, BRENDA J | 201 HAMLIN ST | | | | MORROW | OH | 45152-1207 |
| COOMER, BRENDA J | 201 HAMLIN ST. | | | | MORROW | OH | 45152-1207 |
| COOMER, DAVID C | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| COOMER, DAWN C | 94 SNOW CREST DR | | | | COLUMBIA | KY | 42728-8995 |
| COOMER, DIANA S | 2951 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 |
| COOMER, HERBERT L | GENERAL DELIVERY | | | | CANE VALLEY | KY | 42720-9999 |
| COOMER, JAMES D | 1304 CHRISTOPHER LN | | | | LIBERTY | SC | 29657 |
| COOMER, JAMES R | 10440 RAMBLE RIDGE CT | | | | WEEKI WACHEE | FL | 34613-6494 |
| COOMER, JAN W | 7894 WOODLEAF DR | | | | GERMANTOWN | TN | 38138-7151 |
| COOMER, JERRY E | 2951 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 |
| COOMER, JESSICA L | 8228 FRYE RD | | | | INDIANAPOLIS | IN | 46259-9723 |
| COOMER, JOE A | 764 MICHIGAN AVE | | | | MONTICELLO | KY | 42633-2736 |
| COOMER, JOE A | 764 MICHIGAN AVENUE | | | | MONTICELLO | KY | 42633-2736 |
| COOMER, JOHN S | 42121 CHASE LAKE RD | | | | DEER RIVER | MN | 56636-3170 |
| COOMER, LARRY L | 201 HAMLIN ST | | | | MORROW | OH | 45152-1207 |
| COOMER, MARY | PO BOX 397 | | | | CAVE CITY | KY | 42127-0397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOMER, MICHAEL R | 503 S ST | | | | BEDFORD | IN | 47421-1913 |
| COOMER, MYRTLE | 401 HUDSON ST | | | | COLUMBIA | KY | 42728-1633 |
| COOMER, MYRTLE | 401 HUDSON STREET | | | | COLUMBIA | KY | 42728-1633 |
| COOMER, OLLIE V | 2419 KEWANNA LANE | | | | BEAVERCREEK | OH | 45434-6919 |
| COOMER, OLLIE V | 2419 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6919 |
| COOMER, RALPH G | 3141 NEW COLUMBIA RD | | | | CAMPBELLSVILLE | KY | 42718-9354 |
| COOMER, RANDY M | 775 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| COOMER, SADIE C | 9210 W 3RD ST | | | | DAYTON | OH | 45427-5427 |
| COOMER, VERNA E | 6108 E.& 1000 N. | | | | WILKINSON | IN | 46186 |
| COOMER, VIRGINIA | 5236 PTE. DR. | APT. A | | | EAST CHINA | MI | 48054 |
| COOMER, WANDA M | 907 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9602 |
| COOMES, SAMUEL E | 14702 BIXBY DRIVE | | | | WESTFIELD | IN | 46074-2212 |
| COOMEY, WILLIAM E | 6310 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | | HOUSTON | TX | 77002-1751 |
| COON BRENDA | COON, BRENDA | DOWNEY, MARY | 1018 KANAWHA BLVD EAST, 1200 BOULEVARD TOWER | | CHARLESTON | WV | 25301 |
| COON BRENT & ASSOCIATES | 1515 POYDRAS STREET SUITE 800 | | | | NEW ORLEANS | LA | 70112 |
| COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | | BEAUMONT | TX | 77701-3805 |
| COON BRENT & ASSOCIATES | CRYSTAL GOODMAN | 7248 ARSENAL ST | | | SAINT LOUIS | MO | 63143-3404 |
| COON BRENT & ASSOCIATES | RE: KING DAVID | 12201 BIG BEND RD | # 200 | | SAINT LOUIS | MO | 63122-6837 |
| COON BRENT & ASSOCIATES PC | RE: CLEVENGER JAMES R | TWO PENN CENTER, 1500 JFK BOULEVARD | SUITE 1301 | | PHILADELPHIA | PA | 19102 |
| COON BRENT & ASSOCIATES PC | RE: CLOCK ALAN MONTGOMERY | TWO PENN CENTER, 1500 JFK BOULEVARD | SUITE 1301 | | PHILADELPHIA | PA | 19102 |
| COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | | PHILADELPHIA | PA | 19102 |
| COON BRENT W | PO BOX 4905 | | | | BEAUMONT | TX | 77704-4905 |
| COON JR, EMERY E | 5301 TANGELO ST | | | | LEESBURG | FL | 34748-8347 |
| COON JR, RALPH | 5518 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| COON LINDA | 1308 SINKTOWN RD | | | | HOME | PA | 15747-6109 |
| COON RALPH J (471267) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COON RAPIDS BP | 2721 COON RAPIDS BLVD NW | | | | COON RAPIDS | MN | 55433-3956 |
| COON, A J | 4417 E COLDWATER RD | | | | FLINT | MI | 48506-1032 |
| COON, ADRIAN L | 1424 SW 20TH ST | | | | CAPE CORAL | FL | 33991-3265 |
| COON, ALLAN B | 1940 MANCHESTER DR | | | | LAPEER | MI | 48446-9716 |
| COON, ARTHUR G | 7266 E POTTER RD | | | | DAVISON | MI | 48423-9544 |
| COON, BARBARA J | 2091 BELLECHASSE DR | | | | DAVISON | MI | 48423-2110 |
| COON, BETTY D | 5282 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| COON, BETTY M | 2100 OLD TAYLOR RD APT 148 | | | | OXFORD | MS | 38655-5025 |
| COON, BRUCE R | 720 AUBURN PL NW | | | | ELK RIVER | MN | 55330-1975 |
| COON, BURTON C | 570 GAMBER LN | P O BOX 354 | | | LINDEN | MI | 48451-9753 |
| COON, CAROLYN J | 515 93RD AVE N | | | | NAPLES | FL | 34108-2436 |
| COON, CHARLES G | 6133 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9703 |
| COON, CHARLES H | PO BOX 17 | | | | MILLINGTON | MI | 48746-0017 |
| COON, CHARLES M | 1129 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7732 |
| COON, CLIFFORD J | 13378 WATERSTRADT RD | | | | MARCELLUS | MI | 49067-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COON, CLOYD G | 198 S HENNING RD | | | | DANVILLE | IL | 61832-5353 |
| COON, CLYDE C | 12290 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| COON, CRISTINA C | 3245 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 |
| COON, DALE C | 125 MAPLE ROW RD | | | | LAPEER | MI | 48446-8768 |
| COON, DALLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COON, DARLENE V | 11039 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| COON, DAVID A | 3357 E JOHNSON RD | | | | HESPERIA | MI | 49421-9525 |
| COON, DAVID A | 9416 CHIDSEY RD | | | | NUNDA | NY | 14517-9625 |
| COON, DAVID C | 11471 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| COON, DAVID L | 1141 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| COON, DEANNA F | 1125 S BAY DR | | | | TAWAS CITY | MI | 48753-9318 |
| COON, DENNIS | 19715 W GARY ROAD | | | | BRANT | MI | 48614-9724 |
| COON, DENNIS G | 10000 SOUTH GRAHAM M 52 | | | | SAINT CHARLES | MI | 48655 |
| COON, DEWEY E | 5244 JO ST | | | | ZEPHYRHILLS | FL | 33542-3126 |
| COON, DONALD E | 9225 WILLOW RD | | | | LIBERTY | MO | 64068-8520 |
| COON, EARL G | 4303 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| COON, EARL GORDEN | 4303 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| COON, EARL L | 6588 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9703 |
| COON, EDMOND | 766 DENHAM LN | | | | ROCHESTER HILLS | MI | 48307-3330 |
| COON, ELIZABETH R | 2253 VALLEY VISTA DRIVE | | | | DAVISON | MI | 48423-8369 |
| COON, ELLEN M | 219 W MURIEL ST | | | | HASTINGS | MI | 49058-1265 |
| COON, ETHEL M | 750 2ND AVE | | | | PONTIAC | MI | 48340-2837 |
| COON, ETHEL M | 750 SECOND STREET | | | | PONTIAC | MI | 48340-2837 |
| COON, EVELYN SUE | 4651 W EAU GALLIE BLVD LOT 34 | | | | MELBOURNE | FL | 32934-7220 |
| COON, FREDDIE A | 902 HILLCREST DR | | | | MARTINSBURG | WV | 25401-9222 |
| COON, GARY B | HC 4 BOX 4P | | | | STAR VALLEY | AZ | 85541-8712 |
| COON, GARY D | 750 TAMARAK AVE | | | | TIPP CITY | OH | 45371-1156 |
| COON, GARY D | 750 TAMARAK DR | | | | TIPP CITY | OH | 45371-1156 |
| COON, GERALD R | PO BOX 235 | | | | ROSCOMMON | MI | 48653-0235 |
| COON, GILIA | 1000 PALM AVE | | | | MATTOON | IL | 61938-6031 |
| COON, GLADYS F | 19518 N HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2541 |
| COON, GLEN E | 3736 NICHOL AVE | | | | ANDERSON | IN | 46011-3009 |
| COON, GLEN EDWARD | 3736 NICHOL AVE | | | | ANDERSON | IN | 46011-3009 |
| COON, HARVEY M | 6725 W COLLINS RD | | | | HENDERSON | MI | 48841-9742 |
| COON, HELEN G | 2147 TULANE DR | | | | BEAVERCREEK | OH | 45431-2435 |
| COON, HOWARD A | 773 MAPLE DR | | | | COLUMBIAVILLE | MI | 48421-9722 |
| COON, HOWARD R | 2397 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| COON, JACK | 19478 TARPON WOODS CT | | | | NORTH FORT MYERS | FL | 33903-9078 |
| COON, JACK H | 3245 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 |
| COON, JAMES A | 13130 HARRIS RD | | | | CHESANING | MI | 48616-9420 |
| COON, JAMES L | 1101 E JUDD RD | | | | BURTON | MI | 48529-1918 |
| COON, JAMES R | 6765 W 675 S | | | | KNIGHTSTOWN | IN | 46148 |
| COON, JAN H | 4010 KINGSFERRY DR | | | | ARLINGTON | TX | 76016-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COON, JANICE M | 19715 W GARY RD | | | | BRANT | MI | 48614-9724 |
| COON, JENNIFER S | 16168 STUART RD | | | | CHESANING | MI | 48616-9747 |
| COON, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COON, JOHN H | 11377 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| COON, JOHN HOWARD | 11377 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| COON, JOYCE A | 11471 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| COON, KATHERINE A. | 1500 VALLEYVIEW AVE APT 108 | | | | DANVILLE | IL | 61832-1961 |
| COON, KATHERINE M | 17103 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| COON, KENNETH A | 13851 S CHAPIN RD | | | | BRANT | MI | 48614-9798 |
| COON, KRISTINA | 8853 E COUNTRY LN | | | | LENNON | MI | 48449-9528 |
| COON, LARRY N | 3441 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2821 |
| COON, LARRY V | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| COON, LAVERNE W | 9101 BALL ST | | | | PLYMOUTH | MI | 48170-4003 |
| COON, LEO H | 11039 LANGDON | | | | CLIO | MI | 48420-1541 |
| COON, LEROY G | 8468 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| COON, LINDA L | 451 N CLINTON ST | | | | CHARLOTTE | MI | 48813-1211 |
| COON, LINN S | 8560 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6334 |
| COON, LLOYD N | 5119 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1228 |
| COON, LORI A | 9178 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| COON, LUCILLE | 16237 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| COON, MARCUS L | 38336 FAIRFIELD DR | | | | STERLING HTS | MI | 48310-3341 |
| COON, MARIE E | 3113 EAST MICHIGAN HWY | | | | ROSCOMMON | MI | 48653 |
| COON, MARIE E | 3113 N M 18 | | | | ROSCOMMON | MI | 48653-8565 |
| COON, MARY A | 171 15TH AVE W | | | | GUIN | AL | 35563 |
| COON, MILDRED L | 6318 LUCAS RD | | | | FLINT | MI | 48506-1224 |
| COON, MILTON I | 13531 TURNER RD | | | | DEWITT | MI | 48820-9063 |
| COON, MONICA | 2276 NICKELBY DR | | | | SHELBY TWP | MI | 48316-5562 |
| COON, OZEL D | P. O. BOX 37 | | | | MANTON | MI | 49663-0037 |
| COON, OZEL D | PO BOX 37 | | | | MANTON | MI | 49663-0037 |
| COON, PHYLLIS M | 8861 W. CO RD 850 N. | | | | ROCKVILLE | IN | 47872 |
| COON, RALPH J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COON, REGINA | 325 E DIVISION ST | APT 49 | | | BOYNE CITY | MI | 49712-1573 |
| COON, REGINA | 326 E DIVISION ST APT 49 | | | | BOYNE CITY | MI | 49712-1573 |
| COON, RITA R | PO BOX 188 | | | | WASKOM | TX | 75692-0188 |
| COON, ROBERT B | 121 E HOLMES ST | | | | JANESVILLE | WI | 53545-3907 |
| COON, ROBERT P | 8042 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| COON, ROLAND J | 750 2ND AVE | | | | PONTIAC | MI | 48340-2837 |
| COON, RONALD K | 825 ARHANA CREST DR | | | | MIDDLEVILLE | MI | 49333-8321 |
| COON, RONALD V | 1010 5TH ST | | | | TAWAS CITY | MI | 48763-9550 |
| COON, RONALD W | 874 WRIGHT AVE | | | | TOLEDO | OH | 43609-3058 |
| COON, RUBY K. | 20747 HENNING RD | | | | DANVILLE | IL | 61834-5251 |
| COON, RUSSELL L | 1487 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| COON, RUSSELL LEE | 1487 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COON, RUSSELL T | 2100 OLD TAYLOR RD APT 148 | | | | OXFORD | MS | 38655-5025 |
| COON, SANDRA L | 1010 5TH ST | | | | TAWAS CITY | MI | 48763-9550 |
| COON, SONDRA | 5216 WASHTENAW | | | | BURTON | MI | 48509-2032 |
| COON, SONDRA | 5216 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| COON, STUART D | 1111 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| COON, TERRI L | 4347 ESTA DR | | | | FLINT | MI | 48506-1457 |
| COON, TERRI LYNN MCDONOUGH | 4347 ESTA DR | | | | FLINT | MI | 48506-1457 |
| COON, THOMAS E | 10477 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| COON, THOMAS EDWIN | 10477 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| COON, TIMOTHY C | 1159 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| COON, TYLER | 11400 WEST GRAND RIVER AVENUE | | | | LOWELL | MI | 49331-8460 |
| COON, TYLER | PO BOX 672 | | | | LAKE ODESSA | MI | 48849-0672 |
| COON, WALTER A | 94 MELS DR S | | | | LAKELAND | FL | 33815-4103 |
| COON, WARD W | 1244 WINDSOR CT | | | | ADRIAN | MI | 49221 |
| COON, WARREN D | PO BOX 156 | 1449 PROSPECT ST. | | | WILLARD | NY | 14588-0156 |
| COON, WILLIAM C | 6136 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| COON, WILLIAM CLARK | 6136 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| COONAN, HOWARD C | 3113 STATE ROAD 580 LOT 23 | | | | SAFETY HARBOR | FL | 34695-5903 |
| COONAN, MARK T | 3383 MANSFIELD PL | | | | SAGINAW | MI | 48603-2321 |
| COONAN, PAUL T | 244 SYCAMORE RD | | | | AUBURN | MI | 48611-9419 |
| COONCE DAN | COONCE, DAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COONCE, DONNA | 762 TAYLOR ST | | | | HUBBARD | OH | 44425-1136 |
| COONCE, GARY A | 3689 ALICE DR | | | | LAUDERDALE | MS | 39335-9598 |
| COONCE, GARY ALLEN | 3689 ALICE DR | | | | LAUDERDALE | MS | 39335-9598 |
| COONCE, JANET E | 115 LAUREL PARK PL | | | | PEARL | MS | 39208-5540 |
| COONCE, JANET ELIZABETH | 115 LAUREL PARK PL | | | | PEARL | MS | 39208-5540 |
| COONCE, LINDA D | 292 WEST 500 SOUTH | | | | ANDERSON | IN | 46013-5404 |
| COONCE, LUDENE | PO BOX 33 | | | | TRYON | OK | 74875 |
| COONCE, M K | 5640 S KEYSTONE | | | | INDIANAPOLIS | IN | 46227-8751 |
| COONCE, MARJORIE H | 4313 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| COONCE, MONTE | 4313 STATE ROAD 32 EAST | | | | ANDERSON | IN | 46017-9524 |
| COONCE, WILLIAM L | PO BOX 118 | | | | BUNKER HILL | IN | 46914-0118 |
| COONE, ROBERT D | 3968 LAKESHORE DR | | | | GLADWIN | MI | 48624-7805 |
| COONER, J W | 6730 BOSTONHILL LN | | | | CANTON | MI | 48187-2609 |
| COONES, ROGER R | 610 TAYLOR ST | | | | BAY CITY | MI | 48708-8210 |
| COONES, RUSSELL J | 3253 W ACKERMAN RD | | | | UNIONVILLE | MI | 48767-9735 |
| COONEY JR, FRANCIS J | 10941 CRESCENT RIDGE LOOP | | | | CLERMONT | FL | 34711-6774 |
| COONEY VERA MAE (662743) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - ALLEN CHARLES LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - BARBER DIANE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - BARNETT ROGER DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - BEASLEY GLENDORA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COONEY VERA MAE (662743) - CLAY JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - COOPER JAMES ALLEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - DAVIS PERRY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - ESTES STEVIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - HARRISON FRANKEY MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - JONES JIMMY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - JONES MATTIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - KELLEY BRENDA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - LAYTON CARLTON O | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - LEWIS BEVERLY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - MAUL BRIAN ROBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - OLLISON CLEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - SCALES ALVERNESS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - SMITH BENNIE ERNEST | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - SPANN MICHAEL OZZIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - THROWER DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - TOWNSEND HELEN DAVIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY VERA MAE (662743) - TURNER JOHN CORWIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY, AMY K | APT 229 | 6100 WEST STATE STREET | | | MILWAUKEE | WI | 53213-4601 |
| COONEY, CATHERINE | 311 NORTH AVENUE APT 205 | | | | SYRACUSE | NY | 13206 |
| COONEY, CHARLES E | 5490 S BRENTWOOD ST | | | | GRAWN | MI | 49637-9405 |
| COONEY, CHRISTOPHER A | 750 THELMA AVE | | | | MIAMISBURG | OH | 45342 |
| COONEY, D J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COONEY, D JAY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COONEY, DALE A | 3915 GA HIGHWAY 46 LOT 47 | | | | REGISTER | GA | 30452-4056 |
| COONEY, DONALD L | 11722 E LANSING RD | | | | DURAND | MI | 48429-9758 |
| COONEY, DONNA | 200 VAN BUREN DR | | | | MASON | OH | 45040-2138 |
| COONEY, DONNA J | 24892 MELODY LANE | | | | TAYLOR | MI | 48180-3302 |
| COONEY, ELIZABETH | 2925 W 13 MILE RD APT 104 | | | | ROYAL OAK | MI | 48073-2950 |
| COONEY, ELIZABETH F | 38993 REO DR | | | | LIVONIA | MI | 48154-1021 |
| COONEY, JAMES D | 4692 BAILEY RD | | | | NORTH OLMSTED | OH | 44070-3310 |
| COONEY, JAMES M | 4640 GLENEAGLES LINKS CT | | | | ESTERO | FL | 33928-5900 |
| COONEY, JOHN M | 9269 KATHERINE ST | | | | NORTH RIDGEVILLE | OH | 44039-4490 |
| COONEY, JOSEPH C | 1451 MARK ST | | | | FLINT | MI | 48507-5529 |
| COONEY, KATHERINE E | 6200 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| COONEY, LORAINE G | 777 DEERFIELD CT 95 | | | | SOUTH LYON | MI | 48178 |
| COONEY, MALTRUS J | 2920 NORWICH RD | | | | LANSING | MI | 48911-1535 |
| COONEY, MARY A | 5350 HIDDEN PINES DR | | | | BRIGHTON | MI | 48116-7734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COONEY, MARY E | 800 IRONSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1605 |
| COONEY, MICHAEL R | 10053 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6506 |
| COONEY, MICHAEL W | PO BOX 189 | 1703 HIGHWAY 156 | | | PATRIOT | IN | 47038-0189 |
| COONEY, PETER M | 628 HILL ST | | | | ROCHESTER | MI | 48307-2214 |
| COONEY, RICHARD C | 9604 ERNST RD | | | | FORT WAYNE | IN | 46809-9606 |
| COONEY, ROGER W | G3100 MILLER RD APT 26D | | | | FLINT | MI | 48507-1330 |
| COONEY, RUBY F | 6990 E COUNTY ROAD 100 N APT 103 | | | | AVON | IN | 46123-9713 |
| COONEY, STEPHEN M | 1924 WINCHESTER DR | | | | EAST LANSING | MI | 48823-1355 |
| COONEY, THERESE R | 3385 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| COONEY, THOMAS J | G3420 HOGARTH AVE | | | | FLINT | MI | 48532-4928 |
| COONEY, THOMAS J | PO BOX 417 | | | | FLINT | MI | 48501-0417 |
| COONEY, THOMAS M | 300 S VAN RD | | | | HOLLY | MI | 48442-9418 |
| COONEY, TIMOTHY J | 529 IRONWOOD DR | | | | CARMEL | IN | 46033-1930 |
| COONEY, VERA | 21 WOODSIDE LN | | | | FLEMINGTON | NJ | 08822-3221 |
| COONEY, VERA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONEY, VIOLA G | 1327 PIEDMONT RD | C/O SHARON DOWLING | | | VENICE | FL | 34293-5320 |
| COONEY, VIRGINIA K | 492 W WILLIS LANDING RD LOT 3 | | | | HUBERT | NC | 28539-3470 |
| COONEY, WALTER M | 3290 BURLINGAME ST | | | | DETROIT | MI | 48206-1436 |
| COONEY, WILLIAM G | 21 WOODSIDE LN | | | | FLEMINGTON | NJ | 08822-3221 |
| COONEY, WILLIAM R | 7 WAYNE DR E | | | | COLUMBUS | NJ | 08022-9740 |
| COONFER, NORMAN E | 11307 BERTOLINI DR | | | | VENICE | FL | 34292-4645 |
| COONLEY, RUTH | 330 HILLSDALE PL,NORTH | | | | AURORA | IL | 60542 |
| COONLEY, RUTH | 330 HILLSDALE PL,NORTH | | | | AURORA | IL | 60542 |
| COONRAD, PATRICIA L | 1190 BREEZY WAY | #6E | | | SEBASTIAN | FL | 32958 |
| COONROD, CHARLES M | 3142 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| COONROD, FRANCES R | 1031 WILHELM ST | | | | DEFIANCE | OH | 43512-2950 |
| COONROD, ROLAND J | 14605 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| COONS JR, WALLACE J | 32 LAFAYETTE AVE | | | | EDISON | NJ | 08837-2506 |
| COONS, ALVINA A | 685 BRITTANY SQUARE APT 3 | | | | GRAYSLAKE | IL | 60030 |
| COONS, ALVINA A | APT 3 | 685 BRITTANY SQUARE | | | GRAYSLAKE | IL | 60030-1360 |
| COONS, AREE E | 9700 CLARK RD | C/O HARRY TURTON | | | DAVISBURG | MI | 48350-2700 |
| COONS, AREE E | C/O HARRY TURTON | 9700 CLARK ROAD | | | DAVISBURG | MI | 48350-2700 |
| COONS, BETTY M | 3281 WAKEFIELD | | | | BERKLEY | MI | 48072-1643 |
| COONS, BETTY M | 3281 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1643 |
| COONS, CHARLES D | 1122 E BOULEVARD DR | | | | FLINT | MI | 48503-1800 |
| COONS, D K | HC 1 BOX 1240 | | | | ISABELLA | MO | 65676-9705 |
| COONS, DEBRA A | 6332 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| COONS, DENNIS L | 36577 KELLY RD | | | | CLINTON TWP | MI | 48035-1321 |
| COONS, DONALD E | 1 SHERATON DR | | | | WOLCOTT | CT | 06716-2324 |
| COONS, DONALD M | 124 VERMONT AVE | | | | LOCKPORT | NY | 14094-5700 |
| COONS, ESTELLE | 5348 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 |
| COONS, ESTELLE | 5348 FRANCIS RD | | | | MT MORRIS | MI | 48458-9752 |
| COONS, FAYETTA | 5506 CHANCERY BLVD | | | | GREENWOOD | IN | 46143 |
| COONS, GAIL E | 2424 ADDMORE LN LOT 117 | | | | CLARKSVILLE | IN | 47129-9168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COONS, GERALD M | 311 NORMANDY LANE | | | | GRAYSLAKE | IL | 60030-1251 |
| COONS, GLORIA L | 800 NE BRYANT DR | | | | LEES SUMMIT | MO | 64086-4920 |
| COONS, IMELDA G | 626 6TH ST | | | | CRESSON | PA | 16630-1342 |
| COONS, JACK M | 5110 HIDDEN MEADOW DR | | | | CUMMING | GA | 30040-1356 |
| COONS, JOSEPH F | 7804 DAYLILY DR | | | | INDIANAPOLIS | IN | 46237-9258 |
| COONS, KENNETH E | 4541 NE 44TH TER | | | | KANSAS CITY | MO | 64117-1881 |
| COONS, LESLEY A | 1104 BIG SKY DR | | | | WESLEY CHAPEL | FL | 33543-6400 |
| COONS, MARK H | 6102 SPRINGHOUSE CIR | | | | STONE MTN | GA | 30087-6738 |
| COONS, NANCY B | G3263 ARLENE AVE | | | | FLINT | MI | 48532-5104 |
| COONS, RONALD L | 17241 SE 65TH RD | | | | DEARBORN | MO | 64439-8118 |
| COONS, STEVEN | 646 S SLEIGHT ST | | | | NAPERVILLE | IL | 60540-6647 |
| COONS, THOMAS W | 615 FARLEY RD | | | | BYHALIA | MS | 38511-7020 |
| COONS, THOMAS W | 615 FARLEY RD | | | | BYHALIA | MS | 38611-7020 |
| COONS, THOMAS W | 6332 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| COONS, WILLIAM E | 3499 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| COONS, WILLIAM R | 4125 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1614 |
| COONS, WILLIAM RANDOLPH | 4125 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1614 |
| COONSE, RONALD L | 26 N GIBSON AVE | | | | INDIANAPOLIS | IN | 46219-5406 |
| COONSE, RONALD L | 4520 E OAKCREST DR | | | | MONTICELLO | IN | 47960-7034 |
| COONTS, GARRY D | 12408 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4417 |
| COONTS, JERRY A | 206 W US HIGHWAY 54 | | | | EL DORADO SPRINGS | MO | 64744 |
| COONTZ WILLIAM L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COONTZ, EDWARD G | 1321 GRAPEVINE RD | | | | MARTINSBURG | WV | 25405-1379 |
| COONTZ, EUGENE N | 163 NEEDY RD | | | | MARTINSBURG | WV | 25405-5614 |
| COONTZ, FORREST D | 543 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1336 |
| COONTZ, JOHN B | PO BOX 485 | | | | SPRING ARBOR | MI | 49283-0485 |
| COONTZ, WILLIAM L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COOP SR, HAROLD | 425 MOONCREST DR | | | | ROSCOMMON | MI | 48653-7252 |
| COOP, BETTY F | 2839 S 200 E | | | | KOKOMO | IN | 46902 |
| COOP, BETTY F | 2839 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902 |
| COOP, BOBBY K | 9446 SHOAL CREEK LN | | | | BROWNSBURG | IN | 46112-8635 |
| COOP, JON T | 4052 SHADY VIEW RUN | | | | MULBERRY | FL | 33860-8749 |
| COOP, NELLIE M. | 6614 ROMEO DR | | | | AVON | IN | 46123-8468 |
| COOP, RALPH O | 1332 W EUCLID AVE | | | | MARION | IN | 46952-3451 |
| COOP, THOMAS E | 3816 YORKLAND DR NW APT 6 | | | | COMSTOCK PARK | MI | 49321 |
| COOP, VERNON A | 3461 BARNES AVENUE | | | | BURTON | MI | 48529-1317 |
| COOPE, GORDON R | 11009 N 41ST PL | | | | PHOENIX | AZ | 85028 |
| COOPENBERG, ROBERT R | 821 STONEYBROOK TRL | | | | HOLLEY | NY | 14470-9412 |
| COOPER & COOPER REAL ESTATE LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 888-C 8TH AVENUE | #444 | | NEW YORK | NY | 10019 |
| COOPER (INACTIVE), GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COOPER ALBERT | PO BOX 4372 | | | | SOUTHFIELD | MI | 48037-4372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER AUTO SERVICE | 56 BRUCE ST. | | | OSHAWA ON L1H 1P9 CANADA | | | |
| COOPER AUTO/TOLEDO | PO BOX 910 | | | | TOLEDO | OH | 43661-0001 |
| COOPER AUTOMOTIVE | 3486 SOUTH HWY 79 | | | | HENDERSON | TX | 75653 |
| COOPER AUTOMOTIVE SERVICE | 247 E US HIGHWAY 69 # N | | | | KANSAS CITY | MO | 64119 |
| COOPER BUICK PONTIAC GMC INC | PO BOX 2305 | | | | MONROE | LA | 71207-2305 |
| COOPER BUICK, GMC TRUCK, INC. | 500 N 18TH ST | | | | MONROE | LA | 71201-6446 |
| COOPER BUICK, GMC TRUCK, INC. | LARRY COOPER | 500 N 18TH ST | | | MONROE | LA | 71201-6446 |
| COOPER BUICK, PONTIAC, GMC, INC. | 500 N 18TH ST | | | | MONROE | LA | 71201-6446 |
| COOPER BUICK, PONTIAC, GMC, INC. | LARRY COOPER | 500 N 18TH ST | | | MONROE | LA | 71201-6446 |
| COOPER BUSSMANN INC | PO BOX 644133 | | | | PITTSBURGH | PA | 15264-4133 |
| COOPER CHEVROLET BUICK | 1300 S QUINTARD AVE | | | | ANNISTON | AL | 36201-8247 |
| COOPER CHEVROLET BUICK | DOUGLAS COOPER | 1300 S QUINTARD AVE | | | ANNISTON | AL | 36201-8247 |
| COOPER CHEVROLET INC | | | | | | | |
| COOPER CHEVROLET, BUICK, PONTIAC | 1015 W GONZALES ST | | | | YOAKUM | TX | 77995-2757 |
| COOPER CHEVROLET, INC. | BRANDON COOPER | 1015 W GONZALES ST | | | YOAKUM | TX | 77995-2757 |
| COOPER CHEVROLET, INC. | DOUGLAS COOPER | 1300 S QUINTARD AVE | | | ANNISTON | AL | 36201-8247 |
| COOPER CONSTRUCTION COMPANY | 2305 SE 9TH AVE | | | | PORTLAND | OR | 97214-4616 |
| COOPER COUNTY COLLECTOR | 200 MAIN ST RM 27 | | | | BOONVILLE | MO | 65233-1276 |
| COOPER DARWIN E | 5594 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| COOPER DAVID | 916 LILY CREEK RESORT RD | | | | JAMESTOWN | KY | 42629-7990 |
| COOPER DAVID I | COOPER, CHERYL L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| COOPER DAVID I | COOPER, DAVID I | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| COOPER DELOACH JR | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4909 |
| COOPER DONNA L | COOPER, DONNA L | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| COOPER DONNA L | DOTY, HUGH | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| COOPER ELAINE | 29846 SE 15TH PL | | | | FALL CITY | WA | 98024-7430 |
| COOPER ELECTRIC SUPPLY CO | 1805 LOWER RD | | | | LINDEN | NJ | 07036-6590 |
| COOPER ENERGY SERVICES | 105 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-2447 |
| COOPER FUEL & AUTO REPAIR | 3236 WHEATON WAY | | | | BREMERTON | WA | 98310-3438 |
| COOPER GARY T | COOPER, GARY T | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| COOPER GARY T | COOPER, JILL A | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| COOPER GERALD W | 6570 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2164 |
| COOPER GLENDA (ESTATE OF) (650943) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| COOPER HOLLIS | COOPER, HOLLIS | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| COOPER I I I, ELLISON D | 3215 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| COOPER I I I, FRANK H | 3374 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2322 |
| COOPER I I I, JOHN S | 605 NE 45TH TER | | | | KANSAS CITY | MO | 64116-1821 |
| COOPER II, DONNIE R | 15053 CEDARGROVE ST | | | | DETROIT | MI | 48205-3665 |
| COOPER III, BENJAMIN | 4622 LISTER AVE | | | | KANSAS CITY | MO | 64130-2267 |
| COOPER III, ELLISON DAVID | 3215 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| COOPER III, JAMES E | 2233 SE MILITARY DR APT 203 | | | | SAN ANTONIO | TX | 78223-3545 |
| COOPER III, JOHN S | 605 NE 45TH TER | | | | KANSAS CITY | MO | 64116-1821 |
| COOPER III, JOHN W | 3711 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS DR | BODY AND CHASSIS SYSTEMS DIV | ATTN: GLENN W. MORRIS | | AUBURN HILLS | MI | 48326-2947 |
| COOPER INDUSTRIES | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER INDUSTRIES | MICHAEL BOWLYOU | 600 TRAVIS ST STE 5600 | | | HOUSTON | TX | 77002-2909 |
| COOPER INDUSTRIES INC | 670 INDUSTRIAL DR | PO BOX 1410 | | | LEXINGTON | SC | 29072-3763 |
| COOPER INDUSTRIES INC | 762 W STEWART ST | PO BOX 952 | | | DAYTON | OH | 45408-1971 |
| COOPER INDUSTRIES INC | DAN SOLOMON | 1501 HIGHWOODS BLVD STE 200A | | | GREENSBORO | NC | 27410-2052 |
| COOPER JAMES EDWARD (633885) | DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | SPRING | TX | 77379-5229 |
| COOPER JERRY W | 4013 TUDOR RD | | | | STILESVILLE | IN | 46180-9436 |
| COOPER JOHN D (459795) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COOPER JOHN R (477616) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COOPER JOSEPH D & ANNE M | 3045 STROUP RD | | | | ATWATER | OH | 44201-9105 |
| COOPER JR, ALFRED | 785 ROYAL RIDGE DR  APT A | | | | DAYTON | OH | 45449-5318 |
| COOPER JR, ARTHUR | 19721 YONKA ST | | | | DETROIT | MI | 48234-1829 |
| COOPER JR, B C | 2518 MACKIN RD | | | | FLINT | MI | 48504-3380 |
| COOPER JR, BEN | 5952 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3131 |
| COOPER JR, BENJAMIN H | 14830 HIGHLAND MIST DR | | | | CRP CHRISTI | TX | 78418-6200 |
| COOPER JR, CHARLES R | 1325 WILLOWOOD DR. | | | | HUBBARD | OH | 44425 |
| COOPER JR, CHARLES W | 1740 PARK RD | | | | ANDERSON | IN | 46011-3135 |
| COOPER JR, CLIFFORD E | 15123 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 |
| COOPER JR, DEMPSEY | 5330 S WESTERN AVE | | | | MARION | IN | 46953-5744 |
| COOPER JR, DEMPSEY | 684 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8969 |
| COOPER JR, DONALD L | 13500 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| COOPER JR, EDGAR C | 6105 ORMADA DR | | | | KALAMAZOO | MI | 49048-6128 |
| COOPER JR, EDWIN J | 422 N WEBSTER ST | | | | SAGINAW | MI | 48602-4424 |
| COOPER JR, ELBERT | 6099 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| COOPER JR, FRED | 607 HUDSON ST | | | | ATHENS | TN | 37303-2217 |
| COOPER JR, GILBERT R | 11595 SW HAZELWOOD LOOP | | | | TIGARD | OR | 97223-3306 |
| COOPER JR, GILBERT RAYMOND | 11595 SW HAZELWOOD LOOP | | | | TIGARD | OR | 97223-3306 |
| COOPER JR, HAROLD J | 4449 N MERIDIAN RD | | | | SANFORD | MI | 48657-9591 |
| COOPER JR, HARRY J | 237 KINGFISHER LN | | | | HAINES CITY | FL | 33844-2348 |
| COOPER JR, J V | 21 OVERBROOK CRES | | | | NEW HARTFORD | NY | 13413-4101 |
| COOPER JR, JACQUE L | 2036 SEELEY RD | | | | WEST HARRISON | IN | 47060-9615 |
| COOPER JR, JOE | 431 LAFAYETTE ST | | | | FLINT | MI | 48503-2124 |
| COOPER JR, JOHN C | 257 CLYDE AVE | | | | LANSDOWNE | MD | 21227-3016 |
| COOPER JR, JOHN L | 6909 MALVERN DR | | | | FORT WAYNE | IN | 46816-4121 |
| COOPER JR, JOHN W | PO BOX 156 | | | | MIDDLETOWN | IN | 47356-0156 |
| COOPER JR, JOSEPH L | 178 WILLOW RIDGE DR | | | | AMHERST | NY | 14228-3051 |
| COOPER JR, LEONARD | PO BOX 1426 | | | | LOGANVILLE | GA | 30052-1426 |
| COOPER JR, LEROY | 803 SW SAVANNAH DR | | | | LEES SUMMIT | MO | 64081-2370 |
| COOPER JR, MARCH | 4630 AUDUBON RD | | | | DETROIT | MI | 48224-2797 |
| COOPER JR, NATHION | 8801 S WALLACE ST | | | | CHICAGO | IL | 60620-2143 |
| COOPER JR, RAVNELL | 2901 BEWICK ST | | | | DETROIT | MI | 48214-2121 |
| COOPER JR, RICHARD D | 21897 STATE ROUTE 347 | | | | RAYMOND | OH | 43067-9758 |
| COOPER JR, WALLACE | 374 WINDSOR RD | | | | MIDWEST CITY | OK | 73130-4945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER JR, WILLIAM E | 526 BAYARD ST | | | | IONIA | MI | 48846-1802 |
| COOPER JR., ROBERT J | 1911 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-5706 |
| COOPER JR., ROBERT P | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| COOPER JULIE J | DBA EMBROIDERY JUST 4U LLC | 28608 GROBBEL AVE | | | WARREN | MI | 48092-2387 |
| COOPER LAKE AUTOMOTIVE INC | 4739 S COBB DR SE | | | | SMYRNA | GA | 30080-6953 |
| COOPER MARLENE | COOPER, MARLENE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COOPER MELISSA J | COOPER, MELISSA J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COOPER METHENEY | 1632 LEXINGTON AVE | APT 31 | | | MANSFIELD | OH | 44907-2943 |
| COOPER MICHAEL DWAYN | 12351 WEST RIVER ROAD | | | | YORKTOWN | IN | 47396-9732 |
| COOPER MICHELLE | COOPER, MICHELLE | 516 W 10TH STREET | | | ANDERSON | IN | 46016 |
| COOPER MISTY | COOPER, MISTY LYNN | PO BOX 403 | | | GRAYS KNOB | KY | 40829 |
| COOPER MOTORS, INC. | 532 DIVISION ST | | | | STEVENS POINT | WI | 54481-1838 |
| COOPER NATALIA | COOPER, NATALIA | 100 N BROADWAY STE 2175 | | | SAINT LOUIS | MO | 63102-2712 |
| COOPER NICHOLAS | 1829 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2103 |
| COOPER OWEN & RENNER PC | 223 4TH AVE STE 1600 | | | | PITTSBURGH | PA | 15222-1720 |
| COOPER OWEN & RENNER PC | 223 4TH AVE STE 1600 | 223 FOURTH AVENUE | | | PITTSBURGH | PA | 15222-1720 |
| COOPER POWER TOOLS | 5925 MCLAUGHLIN ROAD | | | MISSISSAUGA CANADA ON L5R 1B8 CANADA | | | |
| COOPER POWER TOOLS DIV APEX | PO BOX 952 | APEX LANSING) | | | DAYTON | OH | 45401-0952 |
| COOPER POWER TOOLS INC | 5925 MCLAUGHLIN RD | | | MISSISSAUGA ON L5R 1B8 CANADA | | | |
| COOPER POWER TOOLS INTOOL | 670 INDUSTRIAL DR | UPTD AS PER GOI 3/23/05 GJ | | | LEXINGTON | SC | 29072-3763 |
| COOPER PRIMARY CARE | PO BOX 6019 | | | | BELLMAWR | NJ | 08099-6019 |
| COOPER RAYMOND | # B | 16 LEONARD STREET | | | ROCHESTER | NH | 03867-2323 |
| COOPER REDMOND | 822 CONOWINGO CIR | | | | OXFORD | PA | 19363-1490 |
| COOPER ROBERT (637942) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COOPER ROBERT E (663062) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COOPER RODNEY | COOPER, JENNIFER | GRUBB LAW GROUP | 1324 VIRGINIA STREET E | | CHARLESTON | WV | 25301 |
| COOPER RODNEY | COOPER, RODNEY | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| COOPER RODNEY | COOPER, RODNEY | 1324 VIRGINIA STREET E | | | CHARLESTON | WV | 25301 |
| COOPER ROGER L | 778 W GASBURG LN | | | | MOORESVILLE | IN | 46158-7192 |
| COOPER RONALD | 8079 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8281 |
| COOPER SANDRA | 34 N BOOTH DR | | | | NEW CASTLE | DE | 19720-3302 |
| COOPER SEWER & DRAIN | 1256 E BASELINE AVE | | | | APACHE JUNCTION | AZ | 85219-9244 |
| COOPER SHARON | 10 NE 131ST ST | | | | NORTH MIAMI | FL | 33161-4528 |
| COOPER SHELLY | COOPER, SHELLY | 195 ELM ST | | | MANCHESTER | NH | 03101-2706 |
| COOPER SHELLY | GRIFFIN, CLINT | 12 ANDREWS ROAD | | | TILTON | NH | 03276-5211 |
| COOPER SMITH | 17218 E 40TH TER S | | | | INDEPENDENCE | MO | 64055-3902 |
| COOPER SOFTWARE INC | 100 FIRST STREET 26TH FLOOR | | | | SAN FRANCISCO | CA | 94105 |
| COOPER SR, LARRY W | HC 79 BOX 24 | | | | ROMNEY | WV | 26757-9503 |
| COOPER SR, RICHARD V | 12 HARDING AVE | | | | LOCKPORT | NY | 14094-6021 |
| COOPER SR, RONALD E | PO BOX 345 | | | | MERRILL | MI | 48637-0345 |
| COOPER ST/ BOWLING G | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER ST/BOWLING GR | 400 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9062 |
| COOPER ST/CANADA | 3200 E 12 MILE RD STE 100 | PLANT #2 | | | WARREN | MI | 48092-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER ST/CANADA | 703 DOURO STREET | | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER ST/CANADA | 703 DOURO STREET | | | STRATFORD ON N5A3T1 CANADA | | | |
| COOPER ST/LAREDO | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER ST/NOVI | 2110 EXECUTIVE HILLS DR | BODY AND CHASSIS SYSTEMS DIV. | ATTN: GLENN W. MORRIS | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD | 250 OAK GROVE DR | | | | MT STERLING | KY | 40353-8020 |
| COOPER STANDARD | STEPHEN STOLL | 39550 ORCHARD HILL PL | | | NOVI | MI | 48375-5329 |
| COOPER STANDARD AUTO (KUNSHAN) | JOSEPH RINKE | COOPER STANDARD | NO 99 DUJUAN RD | KUNSHAN KOREA (REP) | | | |
| COOPER STANDARD AUTOMOTIVE | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER STANDARD AUTOMOTIVE | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | PO BOX 217009 | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER STANDARD AUTOMOTIVE | 2650 N OPDYKE RD #A | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER STANDARD AUTOMOTIVE | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER STANDARD AUTOMOTIVE | 594 ALPINE RD | | | | GAYLORD | MI | 49735-9531 |
| COOPER STANDARD AUTOMOTIVE | DEUTSCHLAND GMBH | EHINGER STR 28 D-89601 | | SCHELKLINGEN GERMANY | | | |
| COOPER STANDARD AUTOMOTIVE | FAY SHARPE LLP | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114-2579 |
| COOPER STANDARD AUTOMOTIVE | GLENN MORRIS | 207 S WEST ST | NVH SYSTEM CONTROLS | | AUBURN | IN | 46706-2021 |
| COOPER STANDARD AUTOMOTIVE | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S WEST ST | | AUBURN | IN | 46706-2021 |
| COOPER STANDARD AUTOMOTIVE | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S. WEST ST. | | AUBURN HEIGHTS | MI | 48057 |
| COOPER STANDARD AUTOMOTIVE | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S. WEST ST. | | AUBURN HILLS | MI | 48057 |
| COOPER STANDARD AUTOMOTIVE | JOSEPH RINKE | KOREA | 87 SEOKCHEON-REE, JONGCHEON-MY | | KENTWOOD | MI | 49512 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SPRINGFIELD | TN | 37172 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | PO BOX 219 | | | CLEVELAND | OH | 44110 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | PO BOX 219 | | | FAIRVIEW | MI | 48621-0219 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | | | | AUBURN HILLS | MI | 48326 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 1030 ERIE ST. | | | BIG RAPIDS | MI | 49307 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 346 GUELPH ST | | ONTARIO ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735-9531 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 594 ALPINE RD | | | WHITE HOUSE | TN | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 594 ALPINE RD | | WHITE HOUSE TN CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURA ST | | OAKVILLE ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURO STREET | | COLLINGWOOD ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURO STREET | | STRATFORD ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | CUAUTLANCINGO PU 72700 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | COOPER STANDARD AUTOMOTIVE GRO | 1175 N MAIN ST | | MANSFIELD | OH | 44903 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | GRIFFIN PLANT | 200 WILSON ROAD | | BRIGHTON | MI | 48116 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | MITCHELL ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | THAMESVILLE ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | | SPARTANBURG | SC | 29316 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | ENKOIPING SWEDEN | | | |
| COOPER STANDARD AUTOMOTIVE | KIMBERELY ROSSI | 1001 CARRIERS DR | C/O COOPER-STANDARD AUTOMOTIVE | | LAREDO | TX | 78045-9471 |
| COOPER STANDARD AUTOMOTIVE | KIMBERELY ROSSI | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DR | | LAREDO | TX | 78045-9471 |
| COOPER STANDARD AUTOMOTIVE | KIMBERELY ROSSI | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DR | | SAN DIEGO | CA | 92173 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | | | | AUBURN HILLS | MI | 48321 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | | | | AUBURN HILLS | MI | 48326 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735-9531 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | 703 DOURO STREET | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | AVE MEXICO 101, PARQUE | | | AUBURN HILLS | MI | 48326 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | COOPER STANDARD AUTOMOTIVE GRO | | | AUBURN HILLS | MI | 48326 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | PO BOX 8034 | | | NOVI | MI | 48376-8034 |
| COOPER STANDARD AUTOMOTIVE | PO BOX 8034 | | | | NOVI | MI | 48376-8034 |
| COOPER STANDARD AUTOMOTIVE | TED OVERMAN | ADOLFO AYMES NO 131 | ZONA INDUSTRIAL | HILDEN GERMANY | | | |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | EHINGER STR 28 | | | SCHELKLINGEN BW 89601 GERMANY | | | |
| COOPER STANDARD AUTOMOTIVE AUSTRALIA PTY LTD | TECALEMIT 6 SHEFFIELD STREET | | | WOODVILLE NORTH SA 5012 AUSTRALIA | | | |
| COOPER STANDARD AUTOMOTIVE CAN | 703 DOURO ST | PO BOX 1103 STN MAIN | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CAN | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 1030 ERIE ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 2-2-8 MISASACHO NISHI-KU | | | HIROSHIMA JP 733-0003 JAPAN | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 2-2-8 MISASACHO NISHI-KU | | | HIROSHIMA,  733-0 JAPAN | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 346 GUELPH ST | | | GEORGETOWN ON L7G 4B5 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURA ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURO ST | | | STRATFORD ON N5A 3 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURO ST | | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA LTD | 703 DOURO STREET | | | STRATFORD CANADA ON M5W 4K2 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE FHS | MS. ANNIKA GRUNER | CARL REINKE STR 1 | | MISSISSAUGA ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE FHS SA D | CARR SALTILLO ZACATECAS KM 4.5 | | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE FHS SA D | CARR SALTILLO ZACATECAS KM 4.5 | PAR IND LA ANGOSTURA | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE INC | 100 QUALITY WAY ST | | | | SPARTANBURG | SC | 29303 |
| COOPER STANDARD AUTOMOTIVE INC | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| COOPER STANDARD AUTOMOTIVE INC | 250 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353-8020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER STANDARD AUTOMOTIVE INC | 2799 E MILLER RD | | | | FAIRVIEW | MI | 48621-9702 |
| COOPER STANDARD AUTOMOTIVE INC | 2799 E MILLER RD | PO BOX 219 | | | FAIRVIEW | MI | 48621-9702 |
| COOPER STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| COOPER STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PLACE DR | | | | NOVI | MI | 48375 |
| COOPER STANDARD AUTOMOTIVE INC | 725 W 15TH ST | | | | AUBURN | IN | 46706 |
| COOPER STANDARD AUTOMOTIVE INC | DIV OF COOPER TIRE | 725 W 11TH ST UPDT 2/28/06 LC | | | AUBURN | IN | 46706 |
| COOPER STANDARD AUTOMOTIVE INC | DRAWER #5727 | 2110 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | 250 OAK GROVE DR | COOPER ENGINEERED PRODUCTS | | MOUNT STERLING | KY | 40353-8020 |
| COOPER STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DR | | MOUNT STERLING | KY | 40353-8020 |
| COOPER STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DRIVE | | PULASKI | TN | 38478 |
| COOPER STANDARD AUTOMOTIVE KOREA | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON 325872 KOREA (REP) | | | |
| COOPER STANDARD AUTOMOTIVE KOREA | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON KR 325872 KOREA (REP) | | | |
| COOPER STANDARD AUTOMOTIVE KOREA INC | 87 SEOCKCHEON-REE JONGCHEON- | MYEON SEOCHEON CHUNGNAM | | KOREA SOUTH KOREA | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | | | DUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER STANDARD AUTOMOTIVE SEALING | AV MEXICO 101 | | | SAN FRANCISCO DE ROMO DF 02030 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE SEALING | AV MEXICO 101 | | | SAN FRANCISCO DE ROMO DF 2030 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE SEALING | AVE MEXICO 101 | | | SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | | | |
| COOPER STANDARD CRIMPING TOOL | COOPER STANDARD AUTOMOTIVE | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114 |
| COOPER STANDARD CRIMPING TOOL | HENNINGES AUTOMOTIVE | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114 |
| COOPER STANDARD CRIMPING TOOL | SPEN TECH | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114 |
| COOPER STANDARD/AR | PO BOX 8034 | | | | NOVI | MI | 48376-8034 |
| COOPER STEVEN D | DBA DELTA DESIGN LLC | 927 CENTENNIAL WAY | | | LANSING | MI | 48917-9278 |
| COOPER STEVEN J (118981) | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| COOPER THAIS | PO BOX 2993 | | | | GRETNA | LA | 70054-2993 |
| COOPER TIMOTHY | 31 WYCOMBE RD | | | | GLENMOORE | PA | 19343-2030 |
| COOPER TIRE | 5320 N STATE LINE AVE | | | | TEXARKANA | AR | 71854-1036 |
| COOPER TIRE & RUBBER CO | ATTN:  DENNY ANAST | 701 LIMA AVE | | | FINDLAY | OH | 45840-2388 |
| COOPER TIRE & RUBBER COMPANY INC | AV MEXICO 101 | | | SAN FRANCISCO DE ROMO DF 02030 MEXICO | | | |
| COOPER UNION FOR THE ADVANCEMENT OF SCIENCE AND ART | 30 COOPER SQUARE | | | | NEW YORK | NY | 10003 |
| COOPER'S SERVICE | 16400 104TH AVE | | | | ORLAND PARK | IL | 60467-5406 |
| COOPER'S SERVICE CENTRE LTD | 18 ST. JOHN AVE. | | | STRATFORD PE C1B 2B4 CANADA | | | |
| COOPER, | C/O LEVIN SIMES KAISER & GORNICK LLP | 44 MONTGOMERY ST, 36TH FLOOR | | | SAN FRANSISCO | CA | 94104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, ABRAHAM | 1218 E WILLARD ST | | | | MUNCIE | IN | 47302-3557 |
| COOPER, ADRIAN W | 8920 ESTELLE MANOR CIRCLE | | | | OKLAHOMA CITY | OK | 73135-6168 |
| COOPER, ALAN L | 11111 176TH AVE E | | | | BONNEY LAKE | WA | 98391-5121 |
| COOPER, ALAN M | 2042 N BURDICK RD | | | | JANESVILLE | WI | 53548-9058 |
| COOPER, ALBERT A | 25432 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1541 |
| COOPER, ALBERT J | PO BOX 4372 | | | | SOUTHFIELD | MI | 48037-4372 |
| COOPER, ALBERTA | 12 DANRIDGE DR | | | | DANVILLE | IN | 46122-1333 |
| COOPER, ALBERTA | 12 DANRIDGE DR. | | | | DANVILLE | IN | 46122-1333 |
| COOPER, ALDEN R | 6054 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2338 |
| COOPER, ALDO W | 1015 COUNTY ROAD 713 | | | | BELLE | MO | 65013-3300 |
| COOPER, ALFRED | 117 S ARDMORE AVE | | | | DAYTON | OH | 45417-2105 |
| COOPER, ALFRED | 117 S ARDMORE ST | | | | DAYTON | OH | 45417-2105 |
| COOPER, ALFRED D | 6328W HATHAWAY RD | | | | FORT WAYNE | IN | 46818 |
| COOPER, ALFRED M | 815 N MILL ST APT 30 | | | | LONDON | KY | 40741-1153 |
| COOPER, ALICE F | 2825 W HICKORY GROVE RD | | | | BLOOMFIELD HILLS | MI | 48302-0930 |
| COOPER, ALICE P | 2709 FLETCHER ST | | | | ANDERSON | IN | 46016-5340 |
| COOPER, ALLAN L | 916 LAMB RD | | | | MASON | MI | 48854-9445 |
| COOPER, ALLAN R | 517 FOOTE RD | | | | CHEBOYGAN | MI | 49721-9093 |
| COOPER, ALLEN | 1040 S EXMOOR AVE | | | | COMPTON | CA | 90220-4422 |
| COOPER, ALLEN | 3779 GASKIN RD | | | | BALDWINSVILLE | NY | 13027-9328 |
| COOPER, ALLEN L | 318 BYRON ST | | | | CAMDEN | NJ | 08102-2618 |
| COOPER, ALMA M | 412 BENEDICT AVE | | | | TARRYTOWN | NY | 10591 |
| COOPER, ALMIRA G | 5547 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| COOPER, ALPHEUS A | 2330 TIFFANY LN | | | | HOLT | MI | 48842-9778 |
| COOPER, ALTON L | 8166 HILLDALE RD | | | | SPRINGPORT | MI | 49284-9708 |
| COOPER, ALVIN W | 23950 B HWY | | | | EDGERTON | MO | 64444 |
| COOPER, AMANDA C | 4804 SW MARGEUERITE ST | | | | BLUE SPRINGS | MO | 64015 |
| COOPER, ANITA D | 821 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105-8213 |
| COOPER, ANN M | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| COOPER, ANN MARIE | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| COOPER, ANNA M | 10936 178TH CT NE | | | | REDMOND | WA | 98052 |
| COOPER, ANNA M | 2126 FLETCHER | | | | INDIANAPOLIS | IN | 46203-1406 |
| COOPER, ANNA M | 2126 FLETCHER AVE | | | | INDIANAPOLIS | IN | 46203-1406 |
| COOPER, ANNA M | 280 DUO DR | | | | MARTINSVILLE | IN | 46151-3121 |
| COOPER, ANNA M | 280 DUO DRIVE | | | | MARTINSVILLE | IN | 46151-3121 |
| COOPER, ANNA M | PO BOX 234 | | | | CONCORD | AR | 72523-0234 |
| COOPER, ANNA R | 3837 PAYNE AVE | | | | RAVENNA | OH | 44266-1927 |
| COOPER, ANNETTA P | 1901 ROSELAWN DR | | | | FLINT | MI | 48504 |
| COOPER, ANNETTE | 10881 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9374 |
| COOPER, ANNETTE | SUGGS & KELLY LAWYERS | PO BOX 1183 | | | WINNSBORO | SC | 29180-5183 |
| COOPER, ANTHONY | 115 OLDNYACK TAKE. | | | | SPRING VALLEY | NY | 10977 |
| COOPER, ARNOLD E | PO BOX 14 | | | | EATON RAPIDS | MI | 48827-0014 |
| COOPER, ARON | 910 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, ARTEMUS C | 4038 SNAPFINGER WAY | | | | DECATUR | GA | 30035-2709 |
| COOPER, ARTHUR D | 6110 HIDDEN HOLLOW DR | | | | SYKESVILLE | MD | 21784-8717 |
| COOPER, ARTHUR J | PO BOX 14193 | | | | LANSING | MI | 48901-4193 |
| COOPER, ARTHUR JAMES | PO BOX 14193 | | | | LANSING | MI | 48901-4193 |
| COOPER, ARTHUR L | 1255 OAKLAWN DR | | | | PONTIAC | MI | 48341-3603 |
| COOPER, ARTHUR L | 398 BAY ST | | | | PONTIAC | MI | 48342-1906 |
| COOPER, ARTHUR L | 6072 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3187 |
| COOPER, ARTHUR T | 574 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| COOPER, ARTHUR W | 81 GRANT 447 | | | | PRATTSVILLE | AR | 72129-9017 |
| COOPER, AUGUSTA | 1611 WAVERLY AVE | | | | TOLEDO | OH | 43607-1720 |
| COOPER, AUGUSTA | 1611 WAVERLY AVENUE | | | | TOLEDO | OH | 43607-1720 |
| COOPER, B J | 13689 E 256TH ST | | | | ARCADIA | IN | 46030-9598 |
| COOPER, BABETTE | 9620 DOMINION FOREST CIR | | | | FREDERICKSBURG | VA | 22408-9505 |
| COOPER, BARBARA | 1403 BARRETT RD | | | | BALTIMORE | MD | 21207-4868 |
| COOPER, BARBARA J | 1043 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| COOPER, BARBARA J. | 6615 POLYNESIAN LN | | | | GLEN BURNIE | MD | 21060-6420 |
| COOPER, BARBARA L | 1227 S ASH AVE | | | | INDEPENDENCE | MO | 64052-2243 |
| COOPER, BARBARA L | 1227 SOUTH ASH | | | | INDEPENDENCE | MO | 64052-2243 |
| COOPER, BARBARA M | 1 WARDOR AVE | | | | NEW CASTLE | DE | 19720-3517 |
| COOPER, BARBARA M | 1211 NE 67TH ST | | | | GLADSTONE | MO | 64118-3535 |
| COOPER, BARBARA S | 1325 S B ST | | | | ELWOOD | IN | 46036-1908 |
| COOPER, BAXTER | 1610 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3607 |
| COOPER, BEN DAVID | 3140 E. SPRING VALLEY PAINTERSVILLE RD. | | | | JAMESTOWN | OH | 45335 |
| COOPER, BEN J | 5952 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3131 |
| COOPER, BENITO | 8522 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1308 |
| COOPER, BENJAMIN | 120 N YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-2844 |
| COOPER, BENNIE J | 40 BRETTON PL | | | | SAGINAW | MI | 48602-3629 |
| COOPER, BENNY A | 3319 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9123 |
| COOPER, BERTHA L | 1097 COUNTY ROAD 112 | | | | TOWN CREEK | AL | 35672-7509 |
| COOPER, BETTIE | PO BOX 282 | | | | SPICELAND | IN | 47385-0282 |
| COOPER, BETTIE A | PO BOX 618 | | | | YOUNG HARRIS | GA | 30582-0618 |
| COOPER, BETTY | 2241 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| COOPER, BETTY D | PO BOX 85 | | | | ONTARIO | OH | 44862-0085 |
| COOPER, BETTY J | 15877 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2383 |
| COOPER, BETTY J | 18452 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| COOPER, BETTY L | 16301 E. 29TH ST. S. | APT #101 | | | INDEPENDENCE | MO | 64055 |
| COOPER, BETTY LOU | 16301 E 29TH ST S APT 101 | GLENDALE APARTMENTS | | | INDEPENDENCE | MO | 64055-7567 |
| COOPER, BETTY M | 11895 N 75 W | | | | ALEXANDRIA | IN | 46001-8469 |
| COOPER, BILL D | 8581 E 100 S | | | | MARION | IN | 46953-9643 |
| COOPER, BILL M | 5301 MARDALE AVE | | | | BEDFORD HEIGHTS | OH | 44146-1527 |
| COOPER, BILLIE G | 8731 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259-9644 |
| COOPER, BILLIE N | 2490 GUNN RD | | | | HOLT | MI | 48842-1050 |
| COOPER, BILLY T | 762 HILLSIDE DR | | | | GRAYSON | GA | 30017-1023 |
| COOPER, BIRT A | 2522 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, BLANCHE | 236 LAKE VIEW CT | | | | AVON | IN | 46123-1270 |
| COOPER, BOBBIE W | 7636 W HARMONY DR | | | | ELWOOD | IN | 46036-9029 |
| COOPER, BOBBY D | 4804 SW MARGUERITE | | | | BLUE SPRINGS | MO | 64015-6602 |
| COOPER, BOBBY G | 536 FRAZER LOOP | | | | MONTICELLO | KY | 42633-8631 |
| COOPER, BOBBY G | RT #1 BOX 346 | | | | MONTICELLO | KY | 42633-9734 |
| COOPER, BONNIE | 962 DEWEY ST APT 203 | | | | LAPEER | MI | 48446-1767 |
| COOPER, BONNIE M | 1822 REIDSVIEW | | | | WHITE LAKE | MI | 48383-3350 |
| COOPER, BRADLEY | 1712 JESSICA DR | | | | MANSFIELD | TX | 76063 |
| COOPER, BRENDA | 407 GROVER RD | | | | EAST AURORA | NY | 14052-2157 |
| COOPER, BRENDA | JOSEPH WILEY, JR & ASSOCIATES | PO BOX 2036 | | | COLUMBUS | GA | 31902-2036 |
| COOPER, BRENDA K | P.O. BOX 125- 650 OLD 264 HW | | | | SCRANTON | NC | 27875-7875 |
| COOPER, BRENDA K | PO BOX 125 | | | | SCRANTON | NC | 27875-0125 |
| COOPER, BRIAN A | 59 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2215 |
| COOPER, BRIAN D | 4748 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4081 |
| COOPER, BRIAN L | 3136 S TERM ST | | | | BURTON | MI | 48529-1009 |
| COOPER, BRIGITTE A | 3672 S 21ST ST | | | | MILWAUKEE | WI | 53221-1524 |
| COOPER, BRIGITTE A | 3672 SOUTH 21ST ST. | | | | MILWAUKEE | WI | 53221-1524 |
| COOPER, BRINDA | 915 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3415 |
| COOPER, BRUCE A | 239 BANE AVE | | | | NEWTON FALLS | OH | 44444-1504 |
| COOPER, BRUCE R | 265 RIDGECREST RD | | | | JONESBOROUGH | TN | 37659-6043 |
| COOPER, BRYANT L | 1729 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2615 |
| COOPER, BRYANT LAMONT | 1729 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2615 |
| COOPER, BURDETTE L | 1645 MEADOWAY DR | | | | DEFIANCE | OH | 43512-3628 |
| COOPER, CALVIN | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608-2118 |
| COOPER, CAMARA | 8404 BROWNSTONE LN | | | | CORDOVA | TN | 38016-4599 |
| COOPER, CAREL | 299 JOHNSTOWN RD | | | | ELKTON | MD | 21921-3720 |
| COOPER, CARL A | 10244 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |
| COOPER, CARL A | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| COOPER, CARL E | 1040 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| COOPER, CARL R | 779 BRADLEY LN | | | | BATH SPRINGS | TN | 38311-4351 |
| COOPER, CARL R | HC 59 BOX 1434 | | | | CABINS | WV | 26855-9517 |
| COOPER, CARLTON H | 38 SUN VALLEY CT | | | | N TONAWANDA | NY | 14120-1928 |
| COOPER, CAROL L | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| COOPER, CAROL M | 574 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| COOPER, CAROLINE R | 4514 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| COOPER, CAROLINE R | 4514 S. DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| COOPER, CAROLYN | PO BOX 1062 | | | | DOWNERS GROVE | IL | 60515-9462 |
| COOPER, CAROLYN R | 26104 SHADY LN | | | | WRIGHT CITY | MO | 63390-4949 |
| COOPER, CAROLYN S | 1502 S PERSHING DR | | | | MUNCIE | IN | 47302-3454 |
| COOPER, CARROLL | 602 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| COOPER, CATESIA F | 6235 WAYLAWN DR | | | | JACKSON | MS | 39206-2310 |
| COOPER, CATHERINE | 2519 S OUTER DR | | | | SAGINAW | MI | 48601-6647 |
| COOPER, CATHERINE | 2519 SOUTH OUTER DR | | | | SAGINAW | MI | 48601 |
| COOPER, CATHERINE | 8522 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, CATHERINE | 8522 PARTRIDGE AVE | | | | ST LOUIS | MO | 63147-1308 |
| COOPER, CATHERINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COOPER, CECIL B | 2525 STATE ROUTE 96 | | | | ASHLAND | OH | 44805-9621 |
| COOPER, CHARI L | 1190 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 |
| COOPER, CHARLES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOPER, CHARLES A | 28505 W DR N | | | | SPRINGPORT | MI | 49284-9445 |
| COOPER, CHARLES C | 6595 DERBY RD | | | | DAYTON | OH | 45418-1511 |
| COOPER, CHARLES D | 110 E 75TH ST | | | | INDIANAPOLIS | IN | 46240-2843 |
| COOPER, CHARLES D | 1720 RUSSELL ST | | | | YPSILANTI | MI | 48198-6042 |
| COOPER, CHARLES E | 11895 N 75 W | | | | ALEXANDRIA | IN | 46001-8469 |
| COOPER, CHARLES E | 910 MITCHELL AVE | | | | ALBANY | GA | 31705-3141 |
| COOPER, CHARLES F | 313 CAMERON RD | | | | MCDONOUGH | GA | 30253-3736 |
| COOPER, CHARLES F | 8800 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 |
| COOPER, CHARLES R | 26 ANCHORAGE LN | | | | SALEM | SC | 29676-4000 |
| COOPER, CHARLES W | 370 SILVER LN | | | | MURRAY | KY | 42071-7036 |
| COOPER, CHARLES W | 8060 E NEWBURG RD | | | | DURAND | MI | 48429 |
| COOPER, CHARLIE F | 18 CAMELOT CT A | | | | BUFFALO | NY | 14214-1421 |
| COOPER, CHARLIE W | 3217 S ARVIN DR | | | | SAGINAW | MI | 48601-4503 |
| COOPER, CHARLOTTE A | 14 HIGHLAND WAY | | | | BURLINGTON | MA | 01803-2751 |
| COOPER, CHERYL | 15296 BAILEY ST | | | | TAYLOR | MI | 48180-5177 |
| COOPER, CHERYL L | 1570 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3740 |
| COOPER, CHERYL L | 4191 MCCARTY RD | | | | SAGINAW | MI | 48603-9315 |
| COOPER, CHERYL LYNN | 4191 MCCARTY RD APT 11 | | | | SAGINAW | MI | 48603-9315 |
| COOPER, CHESTER L | 5800 QUINCY RD | | | | QUINCY | IN | 47456-8644 |
| COOPER, CHRISTINE M | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| COOPER, CHRISTOPHER A | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| COOPER, CHRISTOPHER A | 8972 MILLER AVE | | | | UNIONVILLE | MI | 48767 |
| COOPER, CHRISTOPHER A. | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| COOPER, CLARENCE | 11384 NAGEL ST | | | | HAMTRAMCK | MI | 48212-2909 |
| COOPER, CLARENCE D | PO BOX 1053 | | | | PRUDENVILLE | MI | 48651-1053 |
| COOPER, CLARENCE R | 3122 FIELD RD | | | | CLIO | MI | 48420-1155 |
| COOPER, CLAYBURNE | | | | | | | |
| COOPER, CLAYBURNE I | 3947 BISHOP ST | | | | DETROIT | MI | 48224-2315 |
| COOPER, CLAYTON | 7116 HICKS RD | | | | NINEVEH | IN | 46164-8901 |
| COOPER, CLAYTON B | 2601 CHESTNUT CT | | | | BEDFORD | TX | 76022-7757 |
| COOPER, CLEE A | 1322 STONE ST | | | | FLINT | MI | 48503-1132 |
| COOPER, CLEE ARTHUR | 1322 STONE STREET | | | | FLINT | MI | 48503-1132 |
| COOPER, CLIFFORD O | 242 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| COOPER, CLINTER R | 1373 BIG PINEY GROVE RD | | | | CLINTON | NC | 28328-1061 |
| COOPER, CLINTON G | 1860 FIRE TOWER RD | | | | LEWISTON | MI | 49756-7572 |
| COOPER, CLINTON W | 842 VERNICE DR | | | | TOLEDO | OH | 43612-3940 |
| COOPER, CLUEY D | 26043 WAGNER AVE | | | | WARREN | MI | 48089-1255 |
| COOPER, CLYDE E | 5665 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |
| COOPER, COLEMAN O | 24201 GARDNER ST | | | | OAK PARK | MI | 48237-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, CONNIE W | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| COOPER, CORA A | 1003 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5713 |
| COOPER, CURTIS R | 5125 10ST | | | | SPEEDWAY | IN | 46224 |
| COOPER, CURTIS R | 5481 NORFOLK WAY | | | | INDIANAPOLIS | IN | 46224-5883 |
| COOPER, CURTIS R | APT 22 | 5125 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46224-6911 |
| COOPER, CYNTHIA | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| COOPER, CYNTHIA | 910 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |
| COOPER, CYNTHIA J | 111 W WOOD ST | | | | FLINT | MI | 48503 |
| COOPER, CYNTHIA J. | 4041 HAZELETT DR | | | | WATERFORD | MI | 48328-4037 |
| COOPER, DALE A | 9139 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1787 |
| COOPER, DALE E | 1937 HALE RD | | | | WILMINGTON | OH | 45177-9266 |
| COOPER, DALLAS C | 403 WHISPERWOOD DR | | | | ENGLEWOOD | OH | 45322-1447 |
| COOPER, DANIEL | PO BOX 675 | | | | MATAOKA | WV | 24736 |
| COOPER, DANIEL N | 4301 YORKSHIRE DR | | | | MONTGOMERY | AL | 36108-5053 |
| COOPER, DANIEL P | 31256 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5147 |
| COOPER, DANIEL T | 3706 EILEEN RD | | | | DAYTON | OH | 45429-4106 |
| COOPER, DANIEL W | 53131 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5959 |
| COOPER, DANIEL W | 745 CALGARY ST | | | | AUBURN HILLS | MI | 48326-1152 |
| COOPER, DANIEL WILLIAM | 53131 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5959 |
| COOPER, DANNY L | 7614 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5716 |
| COOPER, DANNY R | 695 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1656 |
| COOPER, DARCY L | 6875 STONY CREEK RD | | | | YPSILANTI | MI | 48197 |
| COOPER, DARLEEN L | 3890 TRANSIT RD | | | | ALBION | NY | 14411-9714 |
| COOPER, DARLENA | 3217 S MONROE ST | | | | MUNCIE | IN | 47302-5230 |
| COOPER, DARRELL | 1440 W KEMPER RD APT 716 | | | | CINCINNATI | OH | 45240-4116 |
| COOPER, DARRELL E | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| COOPER, DARRELL EUGENE | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| COOPER, DARRELL W | 6195 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| COOPER, DARRELL WAYNE | 6195 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| COOPER, DARREN T | 1100 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| COOPER, DARREN T | 18105 GUINIVERE | | | | SMITHVILLE | MO | 64089-9152 |
| COOPER, DARRYL D | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| COOPER, DARRYL DWAYNE | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| COOPER, DARWIN E | 5594 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| COOPER, DARYL L | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| COOPER, DAVID | 350 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7512 |
| COOPER, DAVID E | 200 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| COOPER, DAVID E | 97 N STATE ROAD 267 | | | | AVON | IN | 46123-8474 |
| COOPER, DAVID F | 6660 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| COOPER, DAVID H | 2316 PRESTWICK PL | | | | WINTER HAVEN | FL | 33881-9769 |
| COOPER, DAVID H | 9380 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-9205 |
| COOPER, DAVID L | 574 COOPERS LN | | | | SWANTON | MD | 21561-1547 |
| COOPER, DAVID L | 6394 LAMONT ROAD | | | | CASTILE | NY | 14427-9755 |
| COOPER, DAVID M | 14271 40TH AVE | | | | COOPERSVILLE | MI | 49404-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, DAVID M | 2527 ELIZABETH AVE | | | | ROYAL OAK | MI | 48073-3435 |
| COOPER, DAVID M | 5259 COVENTRY DR | | | | HOLLY | MI | 48442-9649 |
| COOPER, DAVID Q | 2309 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| COOPER, DAVID R | 6612 ELY VISTA DR | | | | CLEVELAND | OH | 44129-6150 |
| COOPER, DAVID T | 7578 N COUNTY ROAD 75 E | | | | LIZTON | IN | 46149-9313 |
| COOPER, DAVID W | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 |
| COOPER, DAVID WAYNE | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 |
| COOPER, DAWN M | 918 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| COOPER, DAWN MICHELLE | 918 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| COOPER, DEBORAH S | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| COOPER, DEBRA A | 2849 W DREXEL AVE UNIT 604 | | | | FRANKLIN | WI | 53132-8042 |
| COOPER, DEBRA A | 2849 W DREXEL AVENUE | UNIT 604 | | | FRANKLIN | WI | 53132 |
| COOPER, DEBRA J | 4913 WOODLYN DR | | | | LANSING | MI | 48910-7619 |
| COOPER, DEBRA JO | 4913 WOODLYN DR | | | | LANSING | MI | 48910-7619 |
| COOPER, DELOIS | 134 MYRTLE ST | | | | ROCHESTER | NY | 14606-1740 |
| COOPER, DELORES W | 29360 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48092-2140 |
| COOPER, DEMETRIA D | 302 N PARK DR | | | | RAYMORE | MO | 64083-9187 |
| COOPER, DEMETRIA D. | 302 N PARK DR | | | | RAYMORE | MO | 64083-9187 |
| COOPER, DENNIS B | 26012 ALLOR AVE | | | | HUNTINGTON WOODS | MI | 48070-1402 |
| COOPER, DENNIS L | PO BOX 218 | | | | BIRCH RUN | MI | 48415-0218 |
| COOPER, DERALD K | 9205 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9472 |
| COOPER, DERRY | 5902 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747-2900 |
| COOPER, DERRY L | 5902 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747-2900 |
| COOPER, DIANA L | 7277 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8921 |
| COOPER, DIANA LEE | 7277 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8921 |
| COOPER, DIANA P | 2651 BIDDLE AVE APT 811 | | | | WYANDOTTE | MI | 48192-5229 |
| COOPER, DIONNE M | 9260 KLIBER DR | | | | WINTER HAVEN | FL | 33884-4825 |
| COOPER, DOLORES | 10390 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| COOPER, DOLORES | 7303 WHITE RD | | | | INDIAN RIVER | MI | 49749-9448 |
| COOPER, DOLORES M | 322 MADEIRA CIR | | | | TIERRA VERDE | FL | 33715-1984 |
| COOPER, DONALD D | 721 E LIBERTY ST | | | | CHESANING | MI | 48616-1746 |
| COOPER, DONALD DUANE | 721 E LIBERTY ST | | | | CHESANING | MI | 48616-1746 |
| COOPER, DONALD G | 1839 N SHORE DR BOX 403 | | | | WALLOON LAKE | MI | 49796 |
| COOPER, DONALD J | 401 W TUXEDO AVE | | | | MUSCLE SHOALS | AL | 35661-3233 |
| COOPER, DONALD K | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| COOPER, DONALD L | 4002 N COUNTY ROAD 1190 W | | | | SHOALS | IN | 47581-7720 |
| COOPER, DONALD R | 15016 ROOSEVELT HWY | | | | KENT | NY | 14477-9715 |
| COOPER, DONNA L | 4987 WEST BOWSHER ROAD | | | | KINGMAN | IN | 47952-7221 |
| COOPER, DONNA L | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| COOPER, DONNAVE M | PO BOX 264 | | | | MIDDLE POINT | OH | 45863-0264 |
| COOPER, DOREENE M | 752 WALNUT ST | | | | CHARLOTTE | MI | 48813-1738 |
| COOPER, DORIS B | 1158 MACON ST | | | | JACKSON | MS | 39209-7449 |
| COOPER, DOROTHY A | 1116 SPEGELE CT | | | | XENIA | OH | 45385-5765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, DOROTHY H | 234 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| COOPER, DOROTHY J | 5132 WALLINGFORD DR | | | | SAINT LOUIS | MO | 63121-1015 |
| COOPER, DOROTHY J | 5132 WALLINGFORD DR | | | | ST LOUIS | MO | 63121-1015 |
| COOPER, DOROTHY M | 3059 NOBLET ROAD R 6 | | | | MANSFIELD | OH | 44903 |
| COOPER, DOROTHY R | 46688 GLEN POINTE DRIVE | | | | SHELBY TWP | MI | 48315-6133 |
| COOPER, DOUGETTE A | 300 TOM AVE | | | | PONTIAC | MI | 48341-1057 |
| COOPER, DOUGETTE A | 7341 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8937 |
| COOPER, DOUGLAS L | 31326 PINTO DR | | | | WARREN | MI | 48093-1707 |
| COOPER, DUANE E | 1182 S 900 E | | | | GREENTOWN | IN | 46936-9804 |
| COOPER, DUANE E | 4340 PLEASANT HILL RD | | | | PERRYSVILLE | OH | 44864-9670 |
| COOPER, DWAYNE A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOPER, DWAYNE R | 29 BLUEJAY CT | | | | MONTICELLO | GA | 31064-9200 |
| COOPER, E MARIE | 2900 BROCKMAN BOULEVARD | | | | ANN ARBOR | MI | 48104-4715 |
| COOPER, EARL | 16355 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-3905 |
| COOPER, EARL D | 555 N ALETTA | | | | MESA | AZ | 85207-5724 |
| COOPER, EARNESTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOPER, EDDIE | | | | | | | |
| COOPER, EDDIE W | 3567 E 108TH ST | | | | CLEVELAND | OH | 44105-1819 |
| COOPER, EDITH E | 4940 E 39TH ST | | | | INDIANAPOLIS | IN | 46226-4505 |
| COOPER, EDITH E | 4940 E 39TH STREET | | | | INDIANAPOLIS | IN | 46226-4505 |
| COOPER, EDITH M | 3931 SUMPTER AVE | | | | DAYTON | OH | 45414-5225 |
| COOPER, EDITH M | 3931 SUMPTER DR | | | | DAYTON | OH | 45414-5225 |
| COOPER, EDNA M | 1405 ST RT 534 | | | | NEWTON FALLS | OH | 44444 |
| COOPER, EDNA M | 1405 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-8503 |
| COOPER, EDNA M | 4800 S HOCKER RD #201 | | | | KANSAS CITY | MO | 64136-2603 |
| COOPER, EDNA M | 4800 S HOCKER RD APT 201 | | | | KANSAS CITY | MO | 64136-2603 |
| COOPER, EDWARD | 20111 NW 14TH PL | | | | MIAMI | FL | 33169-2750 |
| COOPER, EDWARD | 20111 NW 14TH PLACE | | | | MIAMI | FL | 33169 |
| COOPER, EDWARD | 5010 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9447 |
| COOPER, EDWARD E | 2676 MCKINLEY AVE | | | | CINCINNATI | OH | 45211-7238 |
| COOPER, EDWARD E | 423 S SQUIRE ST | | | | HOLGATE | OH | 43527-9744 |
| COOPER, EDWARD M | 74040 MADISON ST | | | | ARMADA | MI | 48005-4813 |
| COOPER, EILEEN | 1200 E CAMBOURNE | | | | FERNDALE | MI | 48220-1529 |
| COOPER, ELEANOR | 6319 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| COOPER, ELEANOR ANN | 147 N RIVER CT | APT 303 | | | MOUNT CLEMENS | MI | 48043-1964 |
| COOPER, ELEANOR J | P. O. BOX 745 | | | | BRASELTON | GA | 30517-0013 |
| COOPER, ELIJAH | 5779 HIGHWAY 4 | | | | WINNSBORO | LA | 71295-7165 |
| COOPER, ELIJAH P | 5779 HIGHWAY 4 | | | | WINNSBORO | LA | 71295-7165 |
| COOPER, ELLEN K | 124 S CHIPMAN ST | | | | OWOSSO | MI | 48867-3326 |
| COOPER, ELLIS G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COOPER, ELMA F | PO BOX 34054-0054 | | | | DETROIT | MI | 48234 |
| COOPER, ELNORA | 331 S 9 FOREST ST | APT 123 | | | WAYNE | MI | 48184 |
| COOPER, ELVIRA V | 254 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| COOPER, EMANUEL C | 3013 TELKA LYNN DR | | | | TITUSVILLE | FL | 32796-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, EMMA D | 502 WINESAP DR | | | | GRAHAM | NC | 27253-5026 |
| COOPER, EMMA D | 502 WINESAP DRIVE | | | | GRAHAM | NC | 27253-5026 |
| COOPER, EMMA G | 2025 CRYSTAL ST | | | | ANDERSON | IN | 46012-1719 |
| COOPER, EMMA LEE | 3529 BRUSHY FORK RD | | | | LOGANVILLE | GA | 30052-2439 |
| COOPER, EMMA LEE | 3529 BRUSHY FORK ROAD | | | | LOGANVILLE | GA | 30052-2439 |
| COOPER, ERA J | 7716 BUCCANEER CIR | | | | ARLINGTON | TX | 76016-5324 |
| COOPER, ERIC L | 7637 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| COOPER, ERIC P | 28572 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2165 |
| COOPER, ERICK J | 5249 PHEASANT RUN DR APT 1 | | | | SAGINAW | MI | 48638-6352 |
| COOPER, ERICK J | 5249 PHESANT RUN DR | APT 1 | | | SAGINAW | MI | 48638 |
| COOPER, ERICK J | APT 1 | 5249 PHEASANT RUN DRIVE | | | SAGINAW | MI | 48638-6352 |
| COOPER, ERMA D | 616 S 28TH ST | | | | SAGINAW | MI | 48601-6546 |
| COOPER, ERMA S | 59 LORENZ AVE | | | | DAYTON | OH | 45417-2250 |
| COOPER, ERNA A | 6161 ASCENSION | | | | CLARKSTON | MI | 48348-4701 |
| COOPER, ERNA A | 6161 ASCENSION ST | | | | CLARKSTON | MI | 48348-4701 |
| COOPER, ERNEST J | 3911 KENNY LN | | | | SPRINGBORO | OH | 45066-1817 |
| COOPER, ERNIE J | 119 JENNIFER CT | | | | VALLEJO | CA | 94591-4212 |
| COOPER, ERVIL J | 3504 N JANNEY AVE | | | | MUNCIE | IN | 47304-1831 |
| COOPER, ESBON L | 194 E RANCHO VISTA WAY | | | | COTTONWOOD | AZ | 86326-6213 |
| COOPER, ESTER L | 28 JILL RD | | | | LAKE OZARK | MO | 65049-6119 |
| COOPER, ESTHER M | 518 CAMDEN | | | | LOCKPORT | IL | 60446-1312 |
| COOPER, ESTHER M | 518 CAMDEN AVE | | | | ROMEOVILLE | IL | 60446-1312 |
| COOPER, ETHEL M | 4530 MARIE DR | | | | HAMBURG | NY | 14075-3910 |
| COOPER, ETHEL M | 4530 MARIE DR. | | | | HAMBURG | NY | 14075-3910 |
| COOPER, ETTA S | 1903 GLORIA PL | | | | GUTHRIE | OK | 73044-6005 |
| COOPER, EUGENE G | 6431 COOK RD | | | | SWARTZ CREEK | MI | 48473-9102 |
| COOPER, EUGENIA | 35 N COUNTY ROAD 500 W | | | | NEW CASTLE | IN | 47362-9757 |
| COOPER, EVELEEN C | 509 S ORANGE ST APT 108 | | | | KALKASKA | IN | 49646-8825 |
| COOPER, EVELYN H | 202 2ND ST APT A | | | | FORT MYERS | FL | 33907-1543 |
| COOPER, EVELYN S | 2410 W 29TH ST | | | | ANDERSON | IN | 46016-4735 |
| COOPER, EVERETTE R | 2950 E SWEDE RD | | | | SPRUCE | MI | 48762-9718 |
| COOPER, FAITH A | 525 MALLORY HILL DR | | | | THE VILLAGES | FL | 32162-6035 |
| COOPER, FAY R | 7693 WHEATLAND RD | APT 115 | | | KEIZER | OR | 97303 |
| COOPER, FERN | 7001 CREEKSIDE CIR | | | | FAIRBORN | OH | 45342-6164 |
| COOPER, FIESTA M | 4671 CLINTON DR | | | | CLARKSTON | MI | 48346-3800 |
| COOPER, FLODENA | 3027 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| COOPER, FLORENCE | 5980 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9158 |
| COOPER, FONTELLA | 9900 BLOCK RD | | | | BIRCH RUN | MI | 48415-9279 |
| COOPER, FONTELLA | 9900 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9279 |
| COOPER, FRANCES | 1040 EXMOOR AVE | | | | COMPTON | CA | 90220-4422 |
| COOPER, FRANCES | 1040 S EXMOOR AVE | | | | COMPTON | CA | 90220-4422 |
| COOPER, FRANCES | 205 W SILVER FOX RD | | | | NEWARK | DE | 19702-1451 |
| COOPER, FRANCES | 205 W SILVERFOX RD | | | | NEWARK | DE | 19702-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, FRANK E | 18 KENITH WAY | | | | ROBBINSVILLE | NJ | 08691-3075 |
| COOPER, FRANK H | 2510 W SHELL POINT RD LOT 163 | | | | RUSKIN | FL | 33570-3110 |
| COOPER, FRANK L | 957 HYDE RD | | | | LYNNVILLE | TN | 38472-6013 |
| COOPER, FRED E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COOPER, FRED F | 7340 BEAN HILL RD | | | | GROVELAND | NY | 14462-9558 |
| COOPER, FRED W | 7485 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| COOPER, FRED WILLIAM | 7485 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| COOPER, FREDDIE M | PO BOX 48 | | | | VENUS | TX | 76084-0048 |
| COOPER, FREDERICK D | 2523 LAWNSHIRE DR | | | | COPLEY | OH | 44321-2317 |
| COOPER, FREDRICK L | 394 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341 |
| COOPER, FRIEDA L | 605 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2062 |
| COOPER, GARFIELD | 9630 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| COOPER, GARY | 18 BEVERLY LN | | | | PEEKSKILL | NY | 10566-4717 |
| COOPER, GARY | 340 N HAMETOWN RD | | | | | | |
| COOPER, GARY | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COOPER, GARY A | 356 AUBURN ST | | | | PLYMOUTH | MI | 48170-1002 |
| COOPER, GARY D | 15703 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8728 |
| COOPER, GARY D | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4299 |
| COOPER, GARY D | 897 OAK PARK BLVD PMB 175 | | | | PISMO BEACH | CA | 93449-3293 |
| COOPER, GARY E | 14805 ABBEY LN APT B3 | | | | BATH | MI | 48808-7744 |
| COOPER, GARY E | 2927 E LAKE TAHOE TRL | | | | WARSAW | IN | 46582-8221 |
| COOPER, GARY EUGENE | 2927 EAST LAKE TAHOE TRAIL | | | | WARSAW | IN | 46582-8221 |
| COOPER, GARY L | 17850 HICKORY ST | | | | SPRING LAKE | MI | 49456-9713 |
| COOPER, GARY L | 4951 BEECHMONT DR | | | | ANDERSON | IN | 46012-9258 |
| COOPER, GARY N | 3936 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| COOPER, GARY O | 21 ECKERSON AVENUE | | | | AKRON | NY | 14001-1023 |
| COOPER, GARY P | 3039 NOBLET RD | | | | MANSFIELD | OH | 44903-8634 |
| COOPER, GARY R | 4922 GEORGE AVE | | | | KANSAS CITY | MO | 64133-2646 |
| COOPER, GARY T | 16721 BIRCHVIEW RD | | | | PARK RAPIDS | MN | 56470-2697 |
| COOPER, GARY W | 2953 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9765 |
| COOPER, GAY A | 4362 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| COOPER, GAY E | 4000 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653-6659 |
| COOPER, GAYLE | 564 LESLIE DR | | | | XENIA | OH | 45385-1612 |
| COOPER, GAYLE | 564 LESLIE DRIVE | | | | XENIA | OH | 45385-1612 |
| COOPER, GENA M | 166 MADDOX RD | | | | DANVILLE | AL | 35619-6534 |
| COOPER, GENE T | 125 WELCOME WAY BLVD E APT 110D | | | | INDIANAPOLIS | IN | 46214-3045 |
| COOPER, GENEVA | 29 CHALLANDER WAY | | | | BORDENTOWN | NJ | 08505-4281 |
| COOPER, GENEVIEVE C | 1911 NEWBERRY ST | | | | SAGINAW | MI | 48602-2741 |
| COOPER, GEORGE A | 1940 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| COOPER, GEORGE D | PO BOX 281 | | | | ROSEVILLE | CA | 95678-0281 |
| COOPER, GEORGE H | 16301 E 29TH ST S APT 101 | GLENDALE APARTMENTS | | | INDEPENDENCE | MO | 64055-7567 |
| COOPER, GEORGE N | 828 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| COOPER, GEORGE R | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| COOPER, GEORGENE M | 1280 MEDFIELD DR | | | | ROCKY RIVER | OH | 44116-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, GEORGIANNE T | 404 PORT ROYAL CT | | | | N FT MYERS | FL | 33917-2948 |
| COOPER, GERALD A | 3523 TIPLADY RD | | | | PINCKNEY | MI | 48169-9023 |
| COOPER, GERALD M | 1906 PENNINGTON PL SW | | | | HARTSELLE | AL | 35640-3587 |
| COOPER, GERALD W | 6570 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2164 |
| COOPER, GERALDINE M | PO BOX 114 | | | | MONTROSE | MI | 48457-0114 |
| COOPER, GERE D | 3500 SANDHURST DR | | | | LANSING | MI | 48911-1547 |
| COOPER, GERTRUDE E | 5875 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| COOPER, GLENDA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| COOPER, GLENN O | 28937 SW MEADOWS LOOP | | | | WILSONVILLE | OR | 97070-8769 |
| COOPER, GLENYS A | 3858 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-1741 |
| COOPER, GLORIA J | 3744 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| COOPER, GLORIA J | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| COOPER, GLORIA J | 5560 CRESTVIEW DR | | | | MILLINGTON | MI | 48746 |
| COOPER, GLORIA J | 690 STATE ST. BB215 | | | | FRANKLIN | IN | 46131 |
| COOPER, GLORIS J | 7530 SESAME ST | | | | HUBER HEIGHTS | OH | 45424-2203 |
| COOPER, GRACE | 8694 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4320 |
| COOPER, GRACE L | 3564 BASSETT | | | | DETROIT | MI | 48217-1521 |
| COOPER, GREGORY C | 2428 S DUFFIELD RD | | | | LENNON | MI | 48449-9733 |
| COOPER, GREGORY C | 4450 WRIGHT RD | | | | LESLIE | MI | 49251-9472 |
| COOPER, GREGORY CRANSTON | 4450 WRIGHT RD | | | | LESLIE | MI | 49251-9472 |
| COOPER, GREGORY L | 4400 S PARK DR | | | | BELLEVILLE | IL | 62226-5331 |
| COOPER, GRETTA G | 1095 SIBLEY RD | | | | EUPORA | MS | 39744-6635 |
| COOPER, GWENDOLYN | 494 COLVIN ST | | | | ROCHESTER | NY | 14606-1112 |
| COOPER, HARLAN K | 1143 N OAK HILL LN | | | | CRAWFORDSVILLE | IN | 47933-6143 |
| COOPER, HAROLD D | 13295 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| COOPER, HAROLD E | 3401 BREWSTER ST | | | | FLINT | MI | 48506-3944 |
| COOPER, HAROLD EDWARD | 3401 BREWSTER ST | | | | FLINT | MI | 48506-3944 |
| COOPER, HARRY D | 1023 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| COOPER, HARRY G | 16470 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| COOPER, HARRY G | 16470 DUSKLIGHT DRIVE | | | | FENTON | MI | 48430-8953 |
| COOPER, HARRY L | 2021 HIGHWAY 124 | | | | GREENFIELD | TN | 38230-3611 |
| COOPER, HARVEY G | 2824 CREEKSIDE CT | | | | WATERFORD | MI | 48329-3670 |
| COOPER, HARVEY H | 3508 WEST WHEATFIELD LANE | | | | MUNCIE | IN | 47304-5963 |
| COOPER, HARVEY J | 1840 ORCHID ST | | | | WATERFORD | MI | 48328-1414 |
| COOPER, HASKEL A | 11085 SIERRA PALM CT | | | | FORT MYERS | FL | 33966-5752 |
| COOPER, HATTIE L | 1751 S CRAWFORD RD | | | | DEFORD | MI | 48729-9797 |
| COOPER, HATTIE L | 7311 ROLLWAY RD | | | | SOUTH BRANCH | MI | 48761-9609 |
| COOPER, HAZEL K | 925 CONLEY RD SE APT D7 | | | | ATLANTA | GA | 30354 |
| COOPER, HELEN D | 2905 HELMS RD | | | | ANDERSON | IN | 46016-5814 |
| COOPER, HENRY E | PO BOX 301083 | | | | DRAYTON PLNS | MI | 48330-1083 |
| COOPER, HENRY V | 215 W HENRY ST | | | | FLUSHING | MI | 48433-1550 |
| COOPER, HENRY VAN | 215 W HENRY ST | | | | FLUSHING | MI | 48433-1550 |
| COOPER, HERBERT D | 12602 E ERICKSON RD | | | | INDEPENDENCE | MO | 64055-2433 |
| COOPER, HERBERT L | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, HERBERT M | 8490 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-5339 |
| COOPER, HILJA | 1000 WALKER ST #166 | | | | HOLLY HILL | FL | 32117-2518 |
| COOPER, HILJA | 1000 WALKER ST LOT 166 | | | | HOLLY HILL | FL | 32117-2518 |
| COOPER, HORACE L | 1734 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| COOPER, IAN T | 1037 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3205 |
| COOPER, IDA M | 23619 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2227 |
| COOPER, IMOGENE M | APT 202 | 19357 BAGLEY ROAD | | | CLEVELAND | OH | 44130-3321 |
| COOPER, IRENE J | 15300 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9414 |
| COOPER, IRVING N | 8150 RONDALE DR | | | | SHELBY TWP | MI | 48316-4536 |
| COOPER, J E | 214 E FLOYD AVE | | | | DAYTON | OH | 45415-3434 |
| COOPER, J E | 214 E. FLOYD AVE. | | | | DAYTON | OH | 45415-3434 |
| COOPER, JACK H | 4415 DE CAMP ST | | | | HOLT | MI | 48842-1411 |
| COOPER, JACK R | 218 OCEAN RD | | | | OCEAN CITY | NJ | 08226-4549 |
| COOPER, JACKIE R | 402 HIGHLAND DR | | | | BOONVILLE | MO | 65233-1963 |
| COOPER, JACQUELINE | 8 TIMBERLINE DR | | | | WEST HENRIETTA | NY | 14586-9734 |
| COOPER, JACQUELINE K | 32751 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1690 |
| COOPER, JADE M | 4013 W 28TH ST | | | | MUNCIE | IN | 47302-4930 |
| COOPER, JAMES | 1532 SHORTY BARNES RD | | | | CROSSVI1LE | TN | 38571 |
| COOPER, JAMES | 268 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| COOPER, JAMES | PO BOX 14193 | | | | LANSING | MI | 48901-4193 |
| COOPER, JAMES A | 1230 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2263 |
| COOPER, JAMES A | 1230 SOUTH ELM | | | | WEST CARROLLT | OH | 45449-2263 |
| COOPER, JAMES A | 2920 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4311 |
| COOPER, JAMES A | 4204 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48059-3202 |
| COOPER, JAMES A | 6650 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1518 |
| COOPER, JAMES A | 8511 BACKWATER DR | | | | FORT WAYNE | IN | 46818-8449 |
| COOPER, JAMES ALLEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOPER, JAMES C | 113 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| COOPER, JAMES C | 260 E LAKEVIEW DR | | | | NINEVEH | IN | 46164-9743 |
| COOPER, JAMES C | PO BOX 757 | | | | EUPORA | MS | 39744-0757 |
| COOPER, JAMES E | 104 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2757 |
| COOPER, JAMES E | 127 MILLWOOD RD | | | | LEESBURG | FL | 34788-2673 |
| COOPER, JAMES E | 185 HOLLEN RD | | | | BALTIMORE | MD | 21212-2425 |
| COOPER, JAMES E | 2318 BARNARD ST | | | | SAGINAW | MI | 48602-5064 |
| COOPER, JAMES E | 3341 STATE HIGHWAY WW | | | | AURORA | MO | 65605-8366 |
| COOPER, JAMES E | 3486 E WATERVIEW DR | | | | CHANDLER | AZ | 85249-3882 |
| COOPER, JAMES E | 3583 SUNSET RD | | | | HILLSBORO | KY | 41049-9127 |
| COOPER, JAMES E | 4688 W WOODLAND RD | | | | ELLETTSVILLE | IN | 47429-9574 |
| COOPER, JAMES E | 5967 TARA LN | | | | SAINT LOUIS | MO | 63147-1120 |
| COOPER, JAMES E | 7238 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| COOPER, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COOPER, JAMES EDWARD | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, JAMES ERVIN | 7238 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| COOPER, JAMES F | 16887 P RD | | | | GRAVOIS MILLS | MO | 65037-4236 |
| COOPER, JAMES F | 18201 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| COOPER, JAMES F | 73 MONTGOMERY ST | | | | PISCATAWAY | NJ | 08854-2575 |
| COOPER, JAMES G | 12 PAINTED PONY DR | | | | O FALLON | MO | 63366-2991 |
| COOPER, JAMES G | 158 SECRET HARBOR DR | | | | MIRAMAR BEACH | FL | 32250-8255 |
| COOPER, JAMES G | 158 SECRET HARBOR DRIVE | | | | MIRAMAR BEACH | FL | 32550-8255 |
| COOPER, JAMES H | 12323 S GREEN ST | | | | CALUMET PARK | IL | 60827-6214 |
| COOPER, JAMES M | 10504 E 66TH ST | | | | RAYTOWN | MO | 64133-5335 |
| COOPER, JAMES R | 2775 PENNYROYAL RD | C/O DIANE EDDY | | | MIAMISBURG | OH | 45342-5029 |
| COOPER, JAMES R | 41 EULER RD | | | | CHURCHVILLE | NY | 14428-9340 |
| COOPER, JAMES R | 7876 PARK PLACE DR S | | | | MOBILE | AL | 36608-8343 |
| COOPER, JAMES W | 2745 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2631 |
| COOPER, JAMES W | 4926 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1210 |
| COOPER, JAMES W | ABRAHAM WATKINS NICHOLS & FRIEND | 800 COMMERCE ST | | | HOUSTON | TX | 77002-1707 |
| COOPER, JAN T | 17646 WOOD ST | | | | MELVINDALE | MI | 48122-1049 |
| COOPER, JANET B | 4051 WOOD LOOP | | | | ALAMOGORDO | NM | 88310-5499 |
| COOPER, JANET G | 1525 N RICHARD RD | | | | MARION | IN | 46952-1059 |
| COOPER, JANET G | 1526 N RICHARD RD | | | | MARION | IN | 46952-1859 |
| COOPER, JANET M | 704 RIVER ROCK WAY STE 105 | | | | NEWPORT NEWS | VA | 23608-0055 |
| COOPER, JANET S | 5806 W 30TH ST | | | | SPEEDWAY | IN | 46224-3018 |
| COOPER, JANETT | 10100 W BETHEL | | | | GASTON | IN | 47342-9780 |
| COOPER, JANICE G | 1328 NE 20TH PL | | | | MOORE | OK | 73160-6408 |
| COOPER, JANICE J. | 1757 MYERS RD | | | | SHELBY | OH | 44875-9346 |
| COOPER, JANICE J. | 1757 MYERS ROAD | | | | SHELBY | OH | 44875-9346 |
| COOPER, JANICE L | 202 S OSAGE AVE | | | | SHAWNEE | OK | 74801-8042 |
| COOPER, JANICE M | 3330 FOX HILL RD | | | | AURORA | IL | 60504-5924 |
| COOPER, JANIE F | PO BOX 859 | | | | MELBOURNE | AR | 72556-0859 |
| COOPER, JASON | 39 PINE | | | | HIGHLAND | MI | 48357-5037 |
| COOPER, JASON | 51000 MOTT RD TRLR 157 | | | | CANTON | MI | 48188-2147 |
| COOPER, JASON M | 2011 S HAVERHILL DR | | | | YORKTOWN | IN | 47396-1089 |
| COOPER, JEANNE L | 4943 LONG ACRE DR | | | | SYRACUSE | NY | 13215-2317 |
| COOPER, JEFF S | 800 E MAIN ST | | | | CRESTLINE | OH | 44827-1126 |
| COOPER, JEFFERSON H | 7516 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1912 |
| COOPER, JEFFERY A | PO BOX 152 | | | | HUNTINGDON | PA | 16652-0152 |
| COOPER, JEFFREY A | 1471 S WARREN RD | | | | OVID | MI | 48866-9527 |
| COOPER, JEFFREY A. | 1471 S WARREN RD | | | | OVID | MI | 48866-9527 |
| COOPER, JEFFREY D | 1210 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| COOPER, JEFFREY D | 300 CARROLL ST | | | | ALDO | TX | 76008-4303 |
| COOPER, JEFFREY K | 1135 E 800 S | | | | FAIRMOUNT | IN | 46928-9311 |
| COOPER, JEFFREY K | 1135 EAST 800 SOUTH | | | | FAIRMOUNT | IN | 46928-9311 |
| COOPER, JEFFREY L | 9045 NORTH LINDEN ROAD | | | | CLIO | MI | 48420-8582 |
| COOPER, JEFFREY LEE | 9045 NORTH LINDEN ROAD | | | | CLIO | MI | 48420-8582 |
| COOPER, JEFFREY R | 2424 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, JEFFREY R. | 2424 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4097 |
| COOPER, JENNIE M | 1613 WOODLIN DR | | | | FLINT | MI | 48504-1682 |
| COOPER, JENNIFER | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| COOPER, JERE E | 1740 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9704 |
| COOPER, JERRY | 4526 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9641 |
| COOPER, JERRY E | 1108 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3608 |
| COOPER, JERRY F | 8049 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8146 |
| COOPER, JERRY I | 15266 S HINMAN RD | | | | EAGLE | MI | 48822-9691 |
| COOPER, JERRY L | 12710 BLOCK RD | | | | BIRCH RUN | MI | 48415-9446 |
| COOPER, JERRY L | 5191 KELLY RD | | | | FLINT | MI | 48504-1011 |
| COOPER, JERRY R | 14 DEERWOOD PVT DR | | | | SOMERVILLE | AL | 35670-3760 |
| COOPER, JERRY R | 186 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9208 |
| COOPER, JERRY R | 7575 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9157 |
| COOPER, JERRY W | 183 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| COOPER, JERRY W | 4013 TUDOR RD | | | | STILESVILLE | IN | 46180-9436 |
| COOPER, JERRY WAYNE | 183 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| COOPER, JESSE C | 504 W SEVENTH AVE | | | | PETAL | MS | 39465-2010 |
| COOPER, JESSIE | 507 WINESAP DR | | | | GRAHAM | NC | 27253-5027 |
| COOPER, JESSIE B | 5605 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| COOPER, JESSIE BELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOPER, JIMMIE | PO BOX 73 | | | | PEYTONA | WV | 25154-0073 |
| COOPER, JIMMIE D | 4741 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4205 |
| COOPER, JIMMIE L | 365 POPLAR CT | | | | FLINT | MI | 48506-5355 |
| COOPER, JIMMY L | 2800 E NORTH ST | | | | MUNCIE | IN | 47303-4175 |
| COOPER, JO A | 12171 BLACK HILLS DR | | | | FISHERS | IN | 46038-5486 |
| COOPER, JO A | 5516 E CO RD 500 S | | | | KOKOMO | IN | 46902 |
| COOPER, JO ANN DELFINA | 1005 DAWN CT | | | | GRANBURY | TX | 76048-1451 |
| COOPER, JO ANN DELFINA | 1005 DAWN CT. | | | | GRANBURY | TX | 76048-1451 |
| COOPER, JO ELLA E | 721 N MCKENZIE ST | | | | FOLEY | AL | 36535-3542 |
| COOPER, JO ELLEN | 5222 JENNIE DR | | | | WHITE LAKE | MI | 48383-2618 |
| COOPER, JO ELLEN | 5222 JENNIE DRIVE | | | | WHITE LAKE | MI | 48383-2618 |
| COOPER, JOAN M | 1260 N FOREST RD APT C2 | | | | WILLIAMSVILLE | NY | 14221-3252 |
| COOPER, JOANN | 1043 S LAPEER RD | | | | LAPEER | MI | 48446-3038 |
| COOPER, JOANN | 534 TURRILL AVE | | | | LAPEER | MI | 48446-2545 |
| COOPER, JOANN C | PO BOX 310705 | | | | FLINT | MI | 48531-0705 |
| COOPER, JOANNE L | 19340 EVERGREEN RD | | | | PRESQUE ISLE | MI | 49777-8455 |
| COOPER, JOANNE P | 5594 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4166 |
| COOPER, JOCELYN M | 2034 WALL RD | | | | MONROE | GA | 30656-4986 |
| COOPER, JOE E | 4902 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1126 |
| COOPER, JOE L | 228 KINGSLEY ST APT 120 | | | | BUFFALO | NY | 14208-2204 |
| COOPER, JOE W | 7410 MONTCLAIR DR | | | | SHREVEPORT | LA | 71105-5020 |
| COOPER, JOE WILLARD | 7410 MONTCLAIR DRIVE | | | | SHREVEPORT | LA | 71105-5020 |
| COOPER, JOHN | 1910 SHEPHERD RD | | | | ANDERSON | IN | 46012-9495 |
| COOPER, JOHN | 27451 MISSION BLVD #3 | | | | HAYWARD | CA | 94544-4140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, JOHN | 27451 MISSION BLVD STE 3 | | | | HAYWARD | CA | 94544-4107 |
| COOPER, JOHN | 31352 PAGELS DR | | | | WARREN | MI | 48092-1727 |
| COOPER, JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOPER, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COOPER, JOHN B | 1854 N COUNTY ROAD 800 E | | | | AVON | IN | 46123 |
| COOPER, JOHN B | PO BOX 276 | | | | SOMERVILLE | AL | 35670-0276 |
| COOPER, JOHN C | 2852 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9171 |
| COOPER, JOHN C | PO BOX 806 | | | | HOUGHTON LAKE | MI | 48629-0806 |
| COOPER, JOHN D | 8436 NEWCOMBE ST | | | | ARVADA | CO | 80005-4728 |
| COOPER, JOHN D | 9040 E MCDOWELL RD | | | | MESA | AZ | 85207-1514 |
| COOPER, JOHN E | 2128 KENT RD | | | | KENT | NY | 14477-9785 |
| COOPER, JOHN E | 2130 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0658 |
| COOPER, JOHN E | 9258 W 550 S | | | | MANILLA | IN | 46150-9735 |
| COOPER, JOHN F | 10550 TILLMAN RD | | | | CLARENCE | NY | 14031-2336 |
| COOPER, JOHN H | 2755 COOK RD | | | | OWOSSO | MI | 48867-8930 |
| COOPER, JOHN H | 6734 OAKLAND ST | | | | CASEVILLE | MI | 48725-9570 |
| COOPER, JOHN H | PO BOX 1242 | | | | SAGINAW | MI | 48606-1242 |
| COOPER, JOHN L | 10800 E 87TH ST | | | | RAYTOWN | MO | 64138-3632 |
| COOPER, JOHN L | 2205 N JANNEY AVE | | | | MUNCIE | IN | 47304-2336 |
| COOPER, JOHN L | 3968 N TREZEVANT ST | | | | MEMPHIS | TN | 38127-4133 |
| COOPER, JOHN L | 4511 PERIWINKLE CT | | | | NOBLESVILLE | IN | 46062-7699 |
| COOPER, JOHN L | 720 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1612 |
| COOPER, JOHN L | 720 N. GETTYSBURG AVE. | | | | DAYTON | OH | 45417-1612 |
| COOPER, JOHN M | 142 MARYLAND N.E. | | | | WARREN | OH | 44483-3415 |
| COOPER, JOHN M | 142 MARYLAND ST NE | | | | WARREN | OH | 44483-3415 |
| COOPER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COOPER, JOHN S | 419 WATERVLIET AVE | | | | DAYTON | OH | 45420-2466 |
| COOPER, JOHN S | 419 WATERVLIET AVE. | | | | DAYTON | OH | 45420-5420 |
| COOPER, JOHN T | 3134 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1253 |
| COOPER, JOHN W | 6 TEMPLE ST | | | | MEDWAY | MA | 02053-2117 |
| COOPER, JOHNNIE F | 13705 S STEWART AVE | APT A1E | | | RIVERDALE | IL | 60827-1643 |
| COOPER, JOHNNY H | PO BOX 745 | | | | BRASELTON | GA | 30517-0013 |
| COOPER, JOHNNY R | 4525 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4614 |
| COOPER, JOHNSIE A | 5900 BRIDGE RD APT 113 | | | | YPSILANTI | MI | 48197-7010 |
| COOPER, JOHNSIE ANISE | 5900 BRIDGE RD APT 113 | | | | YPSILANTI | MI | 48197-7010 |
| COOPER, JOLENE J | 5010 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9447 |
| COOPER, JONNIE M | 4013 TUDOR RD | | | | STILESVILLE | IN | 46180-9436 |
| COOPER, JOSEPH | 4275 FLOWERS RD | | | | MANSFIELD | OH | 44903-7712 |
| COOPER, JOSEPH C | 212 VINEYARD LN | | | | WILLIAMSBURG | VA | 23185-5492 |
| COOPER, JOSEPH D | 3045 STROUP RD | | | | ATWATER | OH | 44201-9105 |
| COOPER, JOSEPH E | 304 S MAIN ST | | | | GROVER HILL | OH | 45849-9557 |
| COOPER, JOSEPH E | 6315 WARWICK ST | | | | DETROIT | MI | 48228 |
| COOPER, JOSEPH ELLIEWORTH | 304 S MAIN ST | | | | GROVER HILL | OH | 45849-9557 |
| COOPER, JOSEPH J | 7360 GREENHILL CT | | | | SPRINGBORO | OH | 45066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, JOSEPHINE J | 1472 STRUBLE RD | | | | MUIR | MI | 48860-9642 |
| COOPER, JOYCE | 1075 STONE DR | | | | WEST ALEXANDRIA | OH | 45381-9540 |
| COOPER, JOYCE A | 28204 ROSEWOOD ST | | | | INKSTER | MI | 48141-1753 |
| COOPER, JOYCE J | 2155 HORSESHOE DRIVE | | | | DAVISON | MI | 48423-2139 |
| COOPER, JOYCE JEAN | 2155 HORSESHOE DR | | | | DAVISON | MI | 48423 |
| COOPER, JOYCE O | 1510 HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 |
| COOPER, JOYCE R | 1103 WHALEY RD | | | | NEW CARLISLE | OH | 45344-8819 |
| COOPER, JUANITA | 803 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2717 |
| COOPER, JUANITA | 803 EAST 10TH STREET | | | | TUSCUMBIA | AL | 35674-2717 |
| COOPER, JUANITA M | 230 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1304 |
| COOPER, JUANITA M | 230 BRONWOOD STREET | | | | NEW LEBANON | OH | 45345-1304 |
| COOPER, JUDSON H | 1981 N BLOCK RD | | | | REESE | MI | 48757-9344 |
| COOPER, JUDY L | 2475 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103-3233 |
| COOPER, JUDY M | 44669 LUDLOW DR | | | | NOVI | MI | 48377-1390 |
| COOPER, JULIE C | 9035 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| COOPER, K C | 6509 SHELTON HOME CT | | | | ARLINGTON | TX | 76017-0732 |
| COOPER, KAREN B | 2856 FULLER HOLLOW RD | | | | CORNERSVILLE | TN | 37047-5024 |
| COOPER, KAREN L | 3374 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2322 |
| COOPER, KATHLEEN O | 520 IOWA AVE | | | | MC DONALD | OH | 44437-1809 |
| COOPER, KATHY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COOPER, KATHY O | 15703 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8728 |
| COOPER, KATHY S | 1919 DEERBROOK DRIVE | | | | FISHERS | IN | 46038-2022 |
| COOPER, KEITH A | 3304 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8150 |
| COOPER, KEITH E | 320 MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| COOPER, KEITH J | 146 HARROW LN | | | | YOUNGSTOWN | OH | 44511-3738 |
| COOPER, KELVIN B | 1336 VIA PALMERA | | | | CATHEDRAL CTY | CA | 92234-4394 |
| COOPER, KENNETH E | 3130 REEDER RD | | | | CLARKSTON | MI | 48346-4137 |
| COOPER, KENNETH J | 4051 WOOD LOOP | | | | ALAMOGORDO | NM | 88310-5499 |
| COOPER, KENNETH J | 8514 N LYNN AVE | | | | TAMPA | FL | 33604-1314 |
| COOPER, KENNY R | 7436 BENTLEY DR | | | | INDIANAPOLIS | IN | 46214-2503 |
| COOPER, KENT E | 14501 ARPENT LN | | | | FLORISSANT | MO | 63034-2205 |
| COOPER, KEVIN M | 21756 EAST CHIPMUNK TRAIL | | | | WOODHAVEN | MI | 48183-1508 |
| COOPER, KEVIN PAUL | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| COOPER, KEVIN R | 483 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8732 |
| COOPER, KEVIN RAY | 483 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8732 |
| COOPER, KIM M | 4529 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| COOPER, KIMBERLEE M | 300 BOURLAND RD APT 1328 | | | | KELLER | TX | 76248-3544 |
| COOPER, KIMBERLEE MARIE | 300 BOURLAND RD APT 1328 | | | | KELLER | TX | 76248-3544 |
| COOPER, KIMBERLY D | 4206 FM 31 S | | | | CARTHAGE | TX | 75633-8594 |
| COOPER, KIMBERLY DAWN | 4206 FM 31 S | | | | CARTHAGE | TX | 75633-8594 |
| COOPER, KIMBERLY S | 684 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8623 |
| COOPER, KIMBERLY SUE | 684 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8623 |
| COOPER, KRISTA S | 4627 MOHR ESTATE MIDDLE DR | | | | NEW PALESTINE | IN | 46163-9532 |
| COOPER, KRISTIN K | 5317 1ST ST NW | | | | WASHINGTON | DC | 20011-6619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, KUNITA R | PO BOX 915 | | | | BRIDGETON | MO | 63044 |
| COOPER, KURT ROBERT | 1911 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5706 |
| COOPER, LAFAYETTE | 108 JEFFERSON TERRACE | | | | YONKERS | NY | 10701 |
| COOPER, LAFAYETTE | 11900 SHADOW CREEK PKWY APT 516 | | | | PEARLAND | TX | 77584-5193 |
| COOPER, LANNY L | 3604 POBST DR | | | | DAYTON | OH | 45420-5420 |
| COOPER, LANNY R | 842 BRIAR PATCH LN | | | | GREENWOOD | IN | 46142-3705 |
| COOPER, LARRY D | 1075 STONE DR | | | | WEST ALEXANDRIA | OH | 45381-9540 |
| COOPER, LARRY D | 11885 SW 4TH ST | | | | YUKON | OK | 73099-7142 |
| COOPER, LARRY D | 918 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| COOPER, LARRY DEWAYNE | 918 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| COOPER, LARRY G | 10960 W WIGAL RD | | | | PARAGON | IN | 46166-9565 |
| COOPER, LARRY G | R R 1 BOX 115A | | | | PARAGON | IN | 46166-9757 |
| COOPER, LARRY J | 977 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| COOPER, LARRY M | 1330 DELTA RD | | | | WALLED LAKE | MI | 48390-3715 |
| COOPER, LARRY S | 4408 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-4606 |
| COOPER, LARRY T | 4600 E 900 S-92 | | | | ROANOKE | IN | 46783-9217 |
| COOPER, LARRY W | 26142 BREST | | | | TAYLOR | MI | 48180-6214 |
| COOPER, LASTER C | 837 JOHN ST | | | | DANVILLE | IL | 61832-4104 |
| COOPER, LAURA D | 1875 AUSTINTOWN-WARREN RD SW | | | | WARREN | OH | 44481-8649 |
| COOPER, LAURA D | 1875 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| COOPER, LAURETTA J | 8060 E NEWBURG RD | | | | DURAND | MI | 48429-1593 |
| COOPER, LAURETTA J | 8060 NEWBURG RD | | | | DURAND | MI | 48429-1593 |
| COOPER, LAURIE A | 3162 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-8115 |
| COOPER, LEILONIE | 2204 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| COOPER, LENA | VEEN WILLIAM L LAW OFFICES OF | 711 VAN NESS AVE STE 220 | | | SAN FRANCISCO | CA | 94102-3271 |
| COOPER, LENORE M | 3410 HULETT RD | | | | OKEMOS | MI | 48864-4204 |
| COOPER, LEON | 8818 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2157 |
| COOPER, LEON | PO BOX 580 | | | | WATERPROOF | LA | 71375-0580 |
| COOPER, LEON L | 8577 BARBARA LEE DR | | | | LAMBERTVILLE | MI | 48144-9633 |
| COOPER, LEROY | 716 E CAMBRIDGE RD | | | | BELTON | MO | 64012-9068 |
| COOPER, LESTER B | 16440 W TRES HOMBRES CT | | | | SURPRISE | AZ | 85374-6295 |
| COOPER, LESTER M | 7736 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 |
| COOPER, LILLIAN A | 7637 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60516-4483 |
| COOPER, LILLIAN C | 35 BENTWOOD CIR | | | | HARLEYSVILLE | PA | 19438-2986 |
| COOPER, LINDA | 6613 CIRCLE DRIVE | | | | HARRISON | MI | 48625 |
| COOPER, LINDA | 902 E 800 S | | | | SPRINGVILLE | UT | 84663-4306 |
| COOPER, LINDA F | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| COOPER, LINDA J | 3349 RICHMOND DR | | | | THE VILLAGES | FL | 32162-7101 |
| COOPER, LINDA L | 4902 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1126 |
| COOPER, LINDA S | 12 HARBOR GATE 12 | | | | ANDERSON | SC | 29625 |
| COOPER, LINDA S | 7467 SHEFFIELD | | | | WEST BLOOMFIELD | MI | 48322-2878 |
| COOPER, LINDON G | 2034 WALL RD | | | | MONROE | GA | 30656-4986 |
| COOPER, LINDON GENE | 2034 WALL RD | | | | MONROE | GA | 30656-4986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, LISA L | 5805 CEDARWOOD DRIVE | | | | LEWISBURG | OH | 45338-9783 |
| COOPER, LISA R | 6126 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4638 |
| COOPER, LLOYD E | PO BOX 264 | | | | MIDDLE POINT | OH | 45863 |
| COOPER, LOIS A | 2243 S CEDAR ST | | | | SANTA ANA | CA | 92707 |
| COOPER, LONNIE L | 3426 ELLIS PARK DR | | | | BURTON | MI | 48519-1473 |
| COOPER, LORETTA L | 19615 W 12 MILE RD BLDG 3 | | | | SOUTHFIELD | MI | 48076 |
| COOPER, LORI B | 24311 BUCHANAN CT APT 1968 | | | | FARMINGTON HILLS | MI | 48335-2141 |
| COOPER, LOUIS E | 606 S 25TH ST | | | | SAGINAW | MI | 48601-6518 |
| COOPER, LOUISE | 145 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1450 |
| COOPER, LOUISE | 145 WEST PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1450 |
| COOPER, LOUISE | 3231 E 119 | | | | CLEVELAND | OH | 44120-3824 |
| COOPER, LOUISE H | 202 N BIRCH ST | | | | KALKASKA | MI | 49646-9436 |
| COOPER, LOWELL L | 13 BUTTONBUSH CT | | | | ELKTON | MD | 21921-1507 |
| COOPER, LUCILLE | 1483 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14515-1879 |
| COOPER, LUCILLE | 1483 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14616-1879 |
| COOPER, LUCILLE A | 1363 E 92ND ST | | | | CLEVELAND | OH | 44106-1035 |
| COOPER, LUCILLE A | 1363 EAST 92 ST | | | | CLEVELAND | OH | 44106-1035 |
| COOPER, LUCY L | 1313 HOLLY BEND CIR | | | | KETTERING | OH | 45429-5715 |
| COOPER, LUCY L | 1313 HOLLY BEND CIRCLE | | | | KETTERING | OH | 45429-5715 |
| COOPER, LUSTER | 455 S MARSHALL ST | | | | PONTIAC | MI | 48342-3435 |
| COOPER, LUTHER | 205 N COLLETT ST | | | | DANVILLE | IL | 61832-5931 |
| COOPER, LYNN K | 7008 HUNTER ST | | | | RAYTOWN | MO | 64133-5636 |
| COOPER, LYNN M | 5153 BABBIT DR | | | | TROY | MI | 48085-3448 |
| COOPER, LYNN R | 13259 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9771 |
| COOPER, LYNOL P | 1903 GLORIA PL | | | | GUTHRIE | OK | 73044-6005 |
| COOPER, M C | 316 W SEA AVE APT 1 | | | | INDEPENDENCE | MO | 64050-4393 |
| COOPER, MABEL V | 2755 COOK RD | | | | OWOSSO | MI | 48867-8930 |
| COOPER, MACK A | PO BOX 298 | | | | ALLARDT | TN | 38504-0298 |
| COOPER, MALCOLM | VEEN WILLIAM L LAW OFFICES OF | 711 VAN NESS AVE STE 220 | | | SAN FRANCISCO | CA | 94102-3271 |
| COOPER, MANCEL N | 110 OVERBROOK PL | | | | STOCKBRIDGE | GA | 30281-1005 |
| COOPER, MAPLE | 977 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| COOPER, MAPLE L | 977 E. 550 N. | | | | KOKOMO | IN | 46901-8571 |
| COOPER, MARGARET A | 8191 DURAND RD | | | | NEW LOTHROP | MI | 48460-9758 |
| COOPER, MARGARET D | 1463 SMART RD | | | | LUCAS | OH | 44843-9708 |
| COOPER, MARGARET D | 1463 SMART ROAD | | | | LUCAS | OH | 44843-9708 |
| COOPER, MARGARET F | 422 ASH ST | | | | TIPTON | IN | 46072-1503 |
| COOPER, MARGARET K | 1204 JULIA AVE | | | | MOUNTAIN GROVE | MO | 65711-1111 |
| COOPER, MARGARET K | 1204 N JULIA | | | | MOUNTAIN GROVE | MO | 65711-1111 |
| COOPER, MARGARET S | 507 SABLE PALM N | | | | ELLENTON | FL | 34222-3621 |
| COOPER, MARGARITA | 606 CORDES ST | | | | O FALLON | MO | 63366-2406 |
| COOPER, MARGIE N | 765 S GUM SPRINGS RD | | | | PADUCAH | KY | 42001-9296 |
| COOPER, MARI R | 142 MARYLAND NE | | | | WARREN | OH | 44483-3415 |
| COOPER, MARI R | 142 MARYLAND ST NE | | | | WARREN | OH | 44483-3415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, MARIA M | 12A BRADFORD AVE APT 6 | | | | TRENTON | NJ | 08610-3116 |
| COOPER, MARIANNE C | 233 SANDHURST DR | | | | DAYTON | OH | 45405 |
| COOPER, MARIE W | 16239 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| COOPER, MARILYN S | 3350 MURPHY RD | | | | NEWFANE | NY | 14108-9723 |
| COOPER, MARION Y | 231 LAFAYETTE AVE APT 1 | | | | BUFFALO | NY | 14213-1585 |
| COOPER, MARK | 7310 HICKORY LN | | | | BAYTOWN | TX | 77521 |
| COOPER, MARK | PO BOX 59 | | | | JACKSON | NJ | 08527-0059 |
| COOPER, MARK A | 5651 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5922 |
| COOPER, MARK B | 1648 BLACKHORSE LN | | | | HILLIARD | OH | 43026-8289 |
| COOPER, MARK R | 2392 HOSMER RD | | | | APPLETON | NY | 14008-9623 |
| COOPER, MARK R | 9367 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2206 |
| COOPER, MARK T | 7047 E SPRING DR | | | | CANTON | MI | 48187-2521 |
| COOPER, MARK T | 8710 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9676 |
| COOPER, MARK W | 8668 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8040 |
| COOPER, MARTHA | 1667 LONGFELLOW | | | | DETROIT | MI | 48206-2049 |
| COOPER, MARTHA | 1667 LONGFELLOW ST | | | | DETROIT | MI | 48206-2049 |
| COOPER, MARTHA M | 3500 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| COOPER, MARVIN L | 4384 LEE HEIGHTS BLVD | | | | WARRENSVILLE HEIGHTS | OH | 44128-3508 |
| COOPER, MARY | 119 JENNIFER CT | | | | VALLEJO | CA | 94591-4212 |
| COOPER, MARY | 74 SUMMER GLEN TRAIL | | | | DALLAS | GA | 30157 |
| COOPER, MARY A | 108 W 29TH ST | | | | WILMINGTON | DE | 19802-3107 |
| COOPER, MARY A | 305 CLARK ST SW | | | | DECATUR | AL | 35601-6366 |
| COOPER, MARY A | 305 CLARK STREET SOUTHWEST | | | | DECATUR | AL | 35601-6366 |
| COOPER, MARY A | 5345 BIRCHTREE CT | | | | FLINT | MI | 48532-3301 |
| COOPER, MARY C | 41050 BREAM CIR | | | | ZEPHYRHILLS | FL | 33540-7540 |
| COOPER, MARY E | 300 RIVERFRONT DR APT 14B | | | | DETROIT | MI | 48226-4519 |
| COOPER, MARY E | 300 RIVERFRONT DRIVE | APT 14B | | | DETROIT | MI | 48226 |
| COOPER, MARY ETTA | APT 1402 | 300 RIVERFRONT DRIVE | | | DETROIT | MI | 48226-4519 |
| COOPER, MARY H | 3012 SHERMAN ST | | | | ANDERSON | IN | 46016-5918 |
| COOPER, MARY J | 557 HOGAN DR SIX LAKES | | | | N FT MEYERS | FL | 33903-2610 |
| COOPER, MARY L | 100 MASON POINTE STE 101 | | | | MAYSVILLE | KY | 41056 |
| COOPER, MARY M | 8507 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8035 |
| COOPER, MARY M | 9064 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| COOPER, MARYANN T | 6 HEMLOCK LANE | | | | MILFORD | MA | 01757-1304 |
| COOPER, MARYANN T | 6 HEMLOCK LN | | | | MILFORD | MA | 01757-1304 |
| COOPER, MATTIE L | 3290 E RIVER RD | | | | MOUNT PLEASANT | MI | 48858-8904 |
| COOPER, MELBA | 5260 N SORRENTO DR | | | | BOISE | ID | 83704-2353 |
| COOPER, MELINDA D | 728 W CREEK CIR | | | | MONROE | GA | 30655-2612 |
| COOPER, MELISSA J | 317 MAIN ST | | | | DUPONT | PA | 18641 |
| COOPER, MELISSA J | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COOPER, MELVIN | 404 SHADNECK RD | | | | ELIZABETH CITY | NC | 27909-7456 |
| COOPER, MELVIN | 409 SHADNECK RD | | | | ELIZABETH CITY | NC | 27909 |
| COOPER, MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, MERRILL C | 5308 S ADAMS ST | | | | MARION | IN | 46953-5911 |
| COOPER, MICHAEL | 2719 STATE ROUTE 131 | | | | BATAVIA | OH | 45103-9679 |
| COOPER, MICHAEL A | 12101 E OUTER DR | | | | DETROIT | MI | 48224-2695 |
| COOPER, MICHAEL C | 3324 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9137 |
| COOPER, MICHAEL D | 12351 WEST RIVER ROAD | | | | YORKTOWN | IN | 47396-9732 |
| COOPER, MICHAEL D | 56 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2300 |
| COOPER, MICHAEL G | PO BOX 73 | | | | MT STERLING | OH | 43143-0073 |
| COOPER, MICHAEL J | 3500 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| COOPER, MICHAEL K | 86 JOELLEN DR | | | | ROCHESTER | NY | 14626-1282 |
| COOPER, MICHAEL L | 1075 E COUNTY ROAD 800 S | | | | CLAYTON | IN | 46118-9109 |
| COOPER, MICHAEL M | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| COOPER, MICHAEL MCCLURE | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| COOPER, MICHAEL R | 113 N BUTTER ST | | | | GERMANTOWN | OH | 45327-9362 |
| COOPER, MICHELLE | 516 W 10TH ST | | | | ANDERSON | IN | 46016-1222 |
| COOPER, MILLARD J | 5518 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6868 |
| COOPER, MISTY LYNN | PO BOX 403 | | | | GRAYS KNOB | KY | 40829-0403 |
| COOPER, MITCHEL D | 3624 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |
| COOPER, MITCHEL D | 3624 WEDGEWOOD DR | | | | LAPEER | MI | 48448-2997 |
| COOPER, MOLLY | 200 NE 9TH ST | | | | MULBERRY | FL | 33860-2124 |
| COOPER, MORRELL L | 19936 MOENART ST | | | | DETROIT | MI | 48234-2319 |
| COOPER, MORRELL LEE | 19936 MOENART ST | | | | DETROIT | MI | 48234-2319 |
| COOPER, MORRIS E | 203 N 7TH ST | | | | ELWOOD | IN | 46036-1406 |
| COOPER, MYRNA M | 3341 STATE HIGHWAY WW | | | | AURORA | MO | 65605-8366 |
| COOPER, MYRNETH R | 2335 N MADISON AVE | APT 412 | | | ANDERSON | IN | 46011 |
| COOPER, NANCY | 3436 BUCK RD | | | | WARSAW | NY | 14569-9768 |
| COOPER, NANCY A | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| COOPER, NANCY L | 295 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1373 |
| COOPER, NANCY L | 295 SUNRISE AVENUE | | | | BROOKVILLE | OH | 45309-1373 |
| COOPER, NANCY L | G3200 E PIERSON RD | | | | FLINT | MI | 48506 |
| COOPER, NAOMI | 4740 THORNWOOD CT | | | | COVINGTON | GA | 30016 |
| COOPER, NAOMI L | 36027 HALEY ST | | | | NEWARK | CA | 94560-1641 |
| COOPER, NATALIA | 7418 HAYWOOD DRIVE | | | | SAINT LOUIS | MO | 63133-1250 |
| COOPER, NATALIA | DOWD & DOWD (DOUGLAS P. DOWD) | 2817 GAMBLE ST | | | SAINT LOUIS | MO | 63106 |
| COOPER, NELLIE M | 120 W ROBINSON ST | | | | JACKSON | MI | 49203-4236 |
| COOPER, NELLIE M | 120 W. ROBINSON | | | | JACKSON | MI | 49203-4236 |
| COOPER, NICHOLAS E | 464 GREENMONT DR | | | | CANFIELD | OH | 44406 |
| COOPER, NICKY D | 485 BUFFALO RD | | | | MARTINSVILLE | IN | 46151 |
| COOPER, NOREEN | 216 MARINER POINT ROAD | | | | LA FOLLETTE | TN | 37766-5827 |
| COOPER, NORMA J | 570 CHELSEA DR | | | | HENDERSON | NV | 89014-3936 |
| COOPER, NORMA J | 9417 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2208 |
| COOPER, NORMA M | 3108 THOM ST | | | | FLINT | MI | 48506-2550 |
| COOPER, NORMA R | 5832 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4447 |
| COOPER, NORMAN | 3110 N MADISON ST | | | | WILMINGTON | DE | 19802-3008 |
| COOPER, NORMAN G | 6451 STATE RD | | | | VASSAR | MI | 48768-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, NORMAN H | 507 SABLE PALM N | | | | ELLENTON | FL | 34222-3621 |
| COOPER, NORMAN J | 7311 ROLLWAY RD | | | | SOUTH BRANCH | MI | 48761-9609 |
| COOPER, ODDLEY C | 6038 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| COOPER, ODELL | 19999 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-3905 |
| COOPER, ODESSA | 430 ANCHOR LN | | | | GUN BARREL CITY | TX | 75156-5624 |
| COOPER, OLGA | 167 GEORGE ST | | | | LAMBERTVILLE | NJ | 08530-1613 |
| COOPER, OLIVER P | 5505 WINDHAM RD | | | | MILTON | FL | 32570-8366 |
| COOPER, OMAR R | 5583 CREEKHILL DR | | | | HASTINGS | MI | 49058-8959 |
| COOPER, OMAR R | 5585 CREEKHILL DR | | | | HASTINGS | MI | 49058-8959 |
| COOPER, ONNIE G | 450 LITTLE CREEK RD | | | | LAWRENCEVILLE | GA | 30045-2218 |
| COOPER, ONNIE GAIL | 450 LITTLE CREEK RD | | | | LAWRENCEVILLE | GA | 30045 |
| COOPER, PATRICIA | 7644 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1842 |
| COOPER, PATRICIA A | 2950 E SWEDE RD | | | | SPRUCE | MI | 48762-9718 |
| COOPER, PATRICIA A | 2950 SWEDE RD. | | | | SPRUCE | MI | 48762-9718 |
| COOPER, PATRICIA L | 9159 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9528 |
| COOPER, PATRICIA L. | 239 BRANCH ST | | | | LOCKPORT | NY | 14094 |
| COOPER, PATRICIA L. | 298 KENT ST | | | | SUNFIELD | MI | 48890-9762 |
| COOPER, PATRICIA S | 9225 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9335 |
| COOPER, PATRICK B | 3016 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1510 |
| COOPER, PAUL A | 216 MARINER POINT RD | | | | LA FOLLETTE | TN | 37766-5827 |
| COOPER, PAUL A | 7072 GLEASON HILL RD. LOT# 2 | | | | BELFAST | NY | 14711 |
| COOPER, PAUL ALMOND | 7072 GLEASON HILL RD LOT 2 | | | | BELFAST | NY | 14711-8802 |
| COOPER, PAUL E | 1310 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| COOPER, PAUL H | 26284 CARRONADE DR | | | | PERRYSBURG | OH | 43551-6374 |
| COOPER, PAUL L | 22658 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034-4711 |
| COOPER, PAUL M | 5984 W FREELAND RD | | | | FREELAND | MI | 48623 |
| COOPER, PAUL R | PO BOX 102 | | | | EATON RAPIDS | MI | 48827-0102 |
| COOPER, PAULETTE | 1183 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| COOPER, PEGGY G | 203 N 7TH ST | | | | ELWOOD | IN | 46036-1406 |
| COOPER, PENELOPE | 1101 VAUGHN DR | | | | WEAVER | AL | 36277-3045 |
| COOPER, PENELOPE | 1101 VAUGHN DRIVE | | | | WEAVER | AL | 36277 |
| COOPER, PHILIP R | 976 LINWOOD PL | | | | MANSFIELD | OH | 44906-2956 |
| COOPER, PHILLIP D | 604 W US HIGHWAY 54 | | | | VANDALIA | MO | 63382-1323 |
| COOPER, PHILLIP L | 1218 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| COOPER, PHYLLIS J | 3560 S 675 E # EE | | | | BRINGHURST | IN | 46913 |
| COOPER, PHYLLIS K | 7243 W 600 S | | | | MORGANTOWN | IN | 46160-8224 |
| COOPER, PORTER L | PO BOX 5015 | | | | FLINT | MI | 48505-0015 |
| COOPER, R C | 14618 LOVELAND ST | | | | LIVONIA | MI | 48154-3532 |
| COOPER, R K | 33454 CRESTWELL DR | | | | STERLING HTS | MI | 48310-6019 |
| COOPER, R D | 200 NORTHEAST 9TH STREET | | | | MULBERRY | FL | 33860-2124 |
| COOPER, R. C | 1025 BIRCHWOOD LN | | | | DESOTO | TX | 75115-4101 |
| COOPER, R. C. | 1025 BIRCHWOOD LN | | | | DESOTO | TX | 75115-4101 |
| COOPER, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COOPER, RAMONA | 507 MORADO PL | | | | OXNARD | CA | 93030-6077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, RANDALL C | 9420 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| COOPER, RANDALL J | 8887 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 |
| COOPER, RANDALL JAY | 8887 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 |
| COOPER, RANDALL R | 115 BRITTYN WAY | | | | CAVE CITY | KY | 42127-8533 |
| COOPER, RANDALL R | 262 JANO WAY | | | | GLASGOW | KY | 42141-7713 |
| COOPER, RAVALENA | 107 TIGER LILLY DR | | | | PARRISH | FL | 34219-9118 |
| COOPER, RAYBURN L | 970 STANDLEY RD | | | | DEFIANCE | OH | 43512-3635 |
| COOPER, REGGIE L | 229 STRICKLAND ST | | | | PEMBROKE | GA | 31321-5248 |
| COOPER, RENA M | PO BOX 15 | | | | MOUNT MORRIS | MI | 48458-0015 |
| COOPER, REVA D | 2150 S FAIRFIELD DR | | | | MARION | IN | 46953-1273 |
| COOPER, REVA DIANA | 2150 S FAIRFIELD DR | | | | MARION | IN | 46953-1273 |
| COOPER, REX S | 3551 W HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9676 |
| COOPER, RICHARD E | 21 ECKERSON AVE | | | | AKRON | NY | 14001-1023 |
| COOPER, RICHARD E | 601 PATLIN AVE | | | | ORANGE CITY | FL | 32763-5848 |
| COOPER, RICHARD G | N9758 YORK RD N | | | | HIXTON | WI | 54635-8344 |
| COOPER, RICHARD L | 10941 GEIGER RD | | | | SEBEWAING | MI | 48759-9755 |
| COOPER, RICHARD L | 10941 GEIGER ROAD | | | | SEBEWAING | MI | 48759-9755 |
| COOPER, RICHARD N | 16 SLAGGFORD LN | | | | BELLA VISTA | AR | 72714-3223 |
| COOPER, RICHARD W | 1979 COUNTY ROAD 575 | | | | BALTIC | OH | 43804-9668 |
| COOPER, RILEY P | 910 MITCHELL AVE | | | | ALBANY | GA | 31705-3141 |
| COOPER, ROBERT | | | | | | | |
| COOPER, ROBERT | 313 N JACKSON ST | | | | DANVILLE | IL | 61832 |
| COOPER, ROBERT | 4832 S 450 E | | | | RUSHVILLE | IN | 46173-7746 |
| COOPER, ROBERT A | 14000 HENRY RUFF ST | | | | LIVONIA | MI | 48154-4312 |
| COOPER, ROBERT A | 351 E 69TH WAY | | | | LONG BEACH | CA | 90805-1326 |
| COOPER, ROBERT A | 3744 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| COOPER, ROBERT B | 30311 BUSINESS 77 | | | | SAN BENITO | TX | 78586-9326 |
| COOPER, ROBERT C | 5850 CORLETT CT | | | | DAYTON | OH | 45424-2639 |
| COOPER, ROBERT D | 2120 KENT RD | | | | KENT | NY | 14477-9785 |
| COOPER, ROBERT D | 804 FOREST AVE | | | | FRANKLIN | OH | 45005-3624 |
| COOPER, ROBERT D | 92 STAGE COACH RD | | | | PORTSMOUTH | RI | 02871-1019 |
| COOPER, ROBERT E | 1106 SAWYER AVE | | | | AKRON | OH | 44310 |
| COOPER, ROBERT E | 11961 PULVER RD | | | | LAINGSBURG | MI | 48848-9311 |
| COOPER, ROBERT E | 324 SYCAMORE DR | | | | BRONSTON | KY | 42518-9677 |
| COOPER, ROBERT E | 4013 WHITE ST | | | | ELLETTSVILLE | IN | 47429-9597 |
| COOPER, ROBERT E | 6253 TRACY RD | | | | SARDINIA | OH | 45171-9280 |
| COOPER, ROBERT E | 946 IRONWOOD DR E | | | | BROWNSBURG | IN | 46112 |
| COOPER, ROBERT E | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COOPER, ROBERT J | 1280 MEDFIELD DR | | | | ROCKY RIVER | OH | 44116-2115 |
| COOPER, ROBERT L | 11453 ERICKSON RANCH RD | | | | RAPID CITY | SD | 57702-8664 |
| COOPER, ROBERT L | 2954 OAKWOOD DR | | | | NAPOLEON | MO | 64074-9144 |
| COOPER, ROBERT M | 3100 N 50 E | | | | GREENFIELD | IN | 46140-8626 |
| COOPER, ROBERT MAURICE | 3100 N 50 E | | | | GREENFIELD | IN | 46140-8626 |
| COOPER, ROBERT P | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, ROBERT P | 3568 CONCORD RD | | | | EATON | OH | 45320-9569 |
| COOPER, ROBERT P | 3568 CONCORD RD. | | | | EATON | OH | 45320-9569 |
| COOPER, ROBERT POWELL | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| COOPER, ROBERT S | 9159 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9528 |
| COOPER, ROBERT T | 340 WOODVALE DR | | | | VENICE | FL | 34293-4161 |
| COOPER, ROBERT W | 728 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2435 |
| COOPER, ROBERTA J | 3936 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| COOPER, ROBIN J | 3140 SPRING VALLEY PAINTERS RD | | | | JAMESTOWN | OH | 45335-9526 |
| COOPER, RODNEY | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| COOPER, RODNEY C | 289 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| COOPER, RODNEY L | PO BOX 17305 | | | | LITTLE ROCK | AR | 72222-7305 |
| COOPER, ROGER L | 7112 COSNER DR | | | | DAYTON | OH | 45424-3337 |
| COOPER, ROGER L | 778 W GASBURG LN | | | | MOORESVILLE | IN | 46158-7192 |
| COOPER, RONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOPER, RONALD A | 8079 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8281 |
| COOPER, RONALD ANTHONY | 8079 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8281 |
| COOPER, RONALD G | 296 N WEST ST | | | | PORTLAND | MI | 48875-1151 |
| COOPER, RONALD L | PO BOX 33240 | | | | LAUGHLIN | NV | 89028-3240 |
| COOPER, RONALD S | 1202 STOCKBRIDGE RD | | | | WEBSTER | NY | 14580-9168 |
| COOPER, RONNIE M | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| COOPER, ROOSEVELT | 1432 W 77 ST | 3RD FLOOR | | | CHICAGO | IL | 60620 |
| COOPER, ROOSEVELT | 1432 W 77TH ST FL 3 | | | | CHICAGO | IL | 60620-4114 |
| COOPER, ROXANN | 7448 TALLOW WIND TRL APT D | | | | FORT WORTH | TX | 76133-7310 |
| COOPER, ROXANN L | PO BOX 74021 | | | | ROMULUS | MI | 48174-0021 |
| COOPER, ROXANN LEE | PO BOX 74021 | | | | ROMULUS | MI | 48174-0021 |
| COOPER, ROY D | 939 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49503-1311 |
| COOPER, ROY L | 20088 STATE HIGHWAY M28 | | | | EWEN | MI | 49925-9091 |
| COOPER, RUBY L | 308 SEWARD ST | | | | PONTIAC | MI | 48342-3356 |
| COOPER, RUBY M | 63 W WASHINGTON ST | | | | CLARKSTON | MI | 48346-1553 |
| COOPER, RUBY M | 63 WEST WASHINGTON STREET | | | | CLARKSTON | MI | 48346-1553 |
| COOPER, RUSSEL D | 1190 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 |
| COOPER, RUTH E | 1008A DAOUST DR | | | | ALEXANDRIA | LA | 71303-5734 |
| COOPER, RUTH M | 10000 KELLER RD | | | | DELTON | MI | 49046-8718 |
| COOPER, S T | 4546 RIVERBIRCH CIR | | | | BESSEMER | AL | 35022-8347 |
| COOPER, SALLY F | 7767 LOCUST AVE | | | | NEWAYGO | MI | 49337-9229 |
| COOPER, SAM W | 16185 STATE ROUTE 207 | | | | MT STERLING | OH | 43143-9301 |
| COOPER, SAMIE D | 22460 KLINES RESORT RD LOT 212 | | | | THREE RIVERS | MI | 49093-8621 |
| COOPER, SAMUEL L | 6457 MILL POND RD | | | | BYRON | NY | 14422-9758 |
| COOPER, SANDRA S | 201 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2633 |
| COOPER, SAVANNAH | 962 KINZLEY CT | | | | STAUNTON | VA | 24401 |
| COOPER, SCOTT C | 47670 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2566 |
| COOPER, SCOTT W | 12744 EAST STREET | | | | BOULDER CREEK | CA | 95006 |
| COOPER, SCOTTY J | 8705 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8914 |
| COOPER, SHARON A | 6201 US HIGHWAY 41 N LOT 2051 | | | | PALMETTO | FL | 34221-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, SHARON A | 6201 US HWY 41 N | LOT 2051 | | | PALMETTO | FL | 34221 |
| COOPER, SHARON D | 2302 GREYTWIG DR | | | | KOKOMO | IN | 46902-4558 |
| COOPER, SHARON H | 15267 S 24TH ST | | | | PHOENIX | AZ | 85048-9183 |
| COOPER, SHARON M | 18 KENITH WAY | | | | ROBBINSVILLE | NJ | 08691-3075 |
| COOPER, SHARON R | 3369 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| COOPER, SHARON R | 921 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1753 |
| COOPER, SHEILA D | 13405 LITTLE ABBEY LN | APT 310 | | | CHARLOTTE | NC | 28278-7789 |
| COOPER, SHEILA D | 2423 CIMARRONE BLVD | | | | SAINT JOHNS | FL | 32259-2184 |
| COOPER, SHELLY | 12 ANDREWS ROAD | | | | TILTON | NH | 03276-5211 |
| COOPER, SHELLY | WALSH ROBERT M | 195 ELM ST | | | MANCHESTER | NH | 03101-2706 |
| COOPER, SHERLEY A | 1740 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6342 |
| COOPER, SHERMAN | 418 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |
| COOPER, SHIRLEY | 151 UNION AVE APT 2R | | | | LYNBROOK | NY | 11563-3302 |
| COOPER, SHIRLEY A | 11885 SW 4TH ST | | | | YUKON | OK | 73099-7142 |
| COOPER, SHIRLEY A | 1640 KENRUTH DR | | | | INDIANAPOLIS | IN | 46260-4437 |
| COOPER, SHIRLEY A | 2049 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8375 |
| COOPER, SHIRLEY A | 40 BRETTON PL | | | | SAGINAW | MI | 48602-3629 |
| COOPER, SHIRLEY C | 140 RESEARCH PKWY | | | | MERIDEN | CT | 06450-7125 |
| COOPER, SHIRLEY F | 4599 CHANNING LN | | | | DAYTON | OH | 45416-1654 |
| COOPER, SHIRLEY G | 12435 LAKESHORE N | | | | AUBURN | CA | 95602-8119 |
| COOPER, SHIRLEY M | 8885 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| COOPER, SHIRLEY MASON | PO BOX 503 | | | | WINDSOR | NC | 27983-0503 |
| COOPER, SONDRA J | 13259 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9771 |
| COOPER, SPENCER T | 2067 BENT TRAIL CT | | | | ANN ARBOR | MI | 48108-9301 |
| COOPER, STANLEY D | 2250 CAMERON ST | | | | KALAMAZOO | MI | 49001-4576 |
| COOPER, STANLEY E | 4450 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-4606 |
| COOPER, STANLEY J | 1414 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2156 |
| COOPER, STEPHEN C | 800 SARGENT AVE SE | | | | ADA | MI | 49301 |
| COOPER, STEPHEN F | 8025 COOK AVE | | | | MARION | MI | 49665-9557 |
| COOPER, STEVEN A | 13865 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1244 |
| COOPER, STEVEN C | 27275 WESTOWN BLVD | APT 603 | | | WESTLAKE | OH | 44145-4525 |
| COOPER, STEVEN C | 5934 STUMPH RD APT 310 | | | | PARMA | OH | 44130-1753 |
| COOPER, STEVEN E | 6028 RICKY DR | | | | FAIRFIELD | OH | 45014-4730 |
| COOPER, STEVEN J | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| COOPER, STEVEN L | 22 OAKCREST CT | | | | MILFORD | OH | 45150 |
| COOPER, STEVEN P | 3727 32ND ST | | | | HAMILTON | MI | 49419-8523 |
| COOPER, STRAWDER | 805 WALTON AVE | | | | DAYTON | OH | 45402-5332 |
| COOPER, STRAWDER | 805 WALTON AVE | | | | DAYTON | OH | 45407-1332 |
| COOPER, STUART K | 636 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3453 |
| COOPER, SUSAN K | 10716 KNOLLTON RUN | | | | FORT WAYNE | IN | 46818-8746 |
| COOPER, SUSAN KAY | 10716 KNOLLTON RUN | | | | FORT WAYNE | IN | 46818-8746 |
| COOPER, SUSAN M | 5087 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4709 |
| COOPER, SUSAN M | 6515 15TH ST E LOT J10 | | | | SARASOTA | FL | 34243-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, SUSAN R | 546 GREENWAY ST | | | | DAVISON | MI | 48423-1213 |
| COOPER, SUSIE K | 5505 US 70 | | | | MEBANE | NC | 27302-8804 |
| COOPER, SUZANNE M | 9800 PLANK RD | | | | MAYBEE | MI | 48159-9792 |
| COOPER, SUZANNE T | 1014 TURNBULL ST | | | | NEW SMYRNA | FL | 32168-6230 |
| COOPER, SYLVIA L | 842 VERNICE DR | | | | TOLEDO | OH | 43612-3940 |
| COOPER, TAMMY K. | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| COOPER, TED C | PO BOX 8378 | | | | HERMITAGE | TN | 37076-8378 |
| COOPER, TERESA A | 3111 DAVIS RD | | | | INDIANAPOLIS | IN | 46239-9418 |
| COOPER, TERESA G | 780 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9600 |
| COOPER, TERESA J | 8668 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8040 |
| COOPER, TERRY F | 6431 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| COOPER, TERRY FRANK | 6431 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| COOPER, TERRY V | 2155 HORSESHOE DRIVE | | | | DAVISON | MI | 48423-2139 |
| COOPER, THELMA | 471 GINGER PL | | | | TROTWOOD | OH | 45426-3034 |
| COOPER, THELMA | 471 GINGER PLACE | | | | TROTWOOD | OH | 45426-3034 |
| COOPER, THOMAS C | 2490 GUNN RD | | | | HOLT | MI | 48842-1050 |
| COOPER, THOMAS E | 228 SANDHURST DR | | | | DAYTON | OH | 45405-2417 |
| COOPER, THOMAS E | PO BOX 398 | | | | WENDEN | AZ | 85357-0398 |
| COOPER, THOMAS G | 15296 BAILEY ST | | | | TAYLOR | MI | 48180-5177 |
| COOPER, THOMAS G | 6361 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| COOPER, THOMAS H | 33764 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6052 |
| COOPER, THOMAS M | 5608 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64118-5621 |
| COOPER, THOMAS R | 3016 REDLAND LANE | | | | INDIANAPOLIS | IN | 46217-7144 |
| COOPER, THOMAS W | 12401 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9259 |
| COOPER, THOMAS WAYNE | 12401 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9259 |
| COOPER, TIMOTHY L | 46 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1211 |
| COOPER, TIMOTHY LLOYD | 46 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1211 |
| COOPER, TIMOTHY R | 2629 NOTTINGHAM | | | | WATERFORD | MI | 48329 |
| COOPER, TIMOTHY S | 13993 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2065 |
| COOPER, TIMOTHY W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| COOPER, TINA M | 116 HEBERLING ST | | | | BEAVER FALLS | PA | 15010-1272 |
| COOPER, TINA MARIE | 116 HEBERLING ST | | | | BEAVER FALLS | PA | 15010-1272 |
| COOPER, TODD H | 102 CORTE DEL PRADO | | | | WALNUT CREEK | CA | 94598-3435 |
| COOPER, TODD H | 708 DOVER PL | | | | SOUTHLAKE | TX | 76092-7118 |
| COOPER, TONY J | 6861 WALKER PL | | | | LIVE OAK | FL | 32060-7894 |
| COOPER, TONY R | 104 DEER CREEK DR | | | | MCLOUD | OK | 74851-8064 |
| COOPER, TONYA CAROL | 1576 CLEVELAND AVE | | | | GLASGOW | KY | 42141-1056 |
| COOPER, TRACY L | 2135 ROBERTA AVE | | | | MARYSVILLE | CA | 95901-8045 |
| COOPER, TRACY W | 308 WEST PARK STREET | | | | ALBION | NY | 14411-1330 |
| COOPER, TRAVIS L | 2816 W BOGART RD | | | | SANDUSKY | OH | 44870-7200 |
| COOPER, TREY | 277 BOCA RATON DR | | | | CONROE | TX | 77304-1233 |
| COOPER, TROY | 7425 PONOMA TRL | | | | AUSTIN | TX | 78749 |
| COOPER, TWILA L | 55 CEMETERY ST | | | | OAKLAND | MD | 21550-6205 |
| COOPER, VALENTINA | 1032 LASK DR | | | | FLINT | MI | 48532-3631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER, VALENTINA | 1032 LASK DR., | | | | FLINT | MI | 48532 |
| COOPER, VANDA P. | PO BOX 1124 | | | | PORT ALLEN | LA | 70767-1124 |
| COOPER, VERN E | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| COOPER, VERN L | 4284 WEBSTER BRIDGE RD | | | | EAST JORDAN | MI | 49727-8851 |
| COOPER, VICTORIA | 14362 CHURCH RD | | | | HOWARD CITY | MI | 49329-9296 |
| COOPER, VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COOPER, VIRGIL E | 338 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| COOPER, VIRGINIA | 4135 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| COOPER, VIRGINIA ROSE | PO BOX 323 | | | | LOOGOOTEE | IN | 47553-0323 |
| COOPER, VIVIAN | 3051 E 128TH ST | | | | CLEVELAND | OH | 44120-3002 |
| COOPER, WALTER A | 3931 SUMPTER AVE | | | | DAYTON | OH | 45414-5225 |
| COOPER, WALTER G | 614 ROXFORD RD S | | | | SYRACUSE | NY | 13208-3131 |
| COOPER, WALTER G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COOPER, WALTER O | 1619 COUNTY ROAD 18 | | | | BRYAN | OH | 43506-9789 |
| COOPER, WALTER OWEN | 1619 COUNTY ROAD 18 | | | | BRYAN | OH | 43506-9789 |
| COOPER, WANDA W | P.O. BOX 300765 | | | | ARLINGTON | TX | 76007-0765 |
| COOPER, WANDA W | PO BOX 300765 | | | | ARLINGTON | TX | 76007-0765 |
| COOPER, WARREN G | 1727 W 10TH ST | | | | MARION | IN | 46953-1432 |
| COOPER, WARREN GENE | 1727 W 10TH ST | | | | MARION | IN | 46953-1432 |
| COOPER, WARREN M | 13297 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| COOPER, WAYNE C | 6300 S VASSAR RD | | | | VASSAR | MI | 48768-9664 |
| COOPER, WAYNE C | 8470 HOLLY DR | | | | CANTON | MI | 48187-4277 |
| COOPER, WESLEY J | 5533 EMILY CIR | | | | ELLENWOOD | GA | 30294-4325 |
| COOPER, WESLEY S | 26264 W HILLS DR | | | | INKSTER | MI | 48141-1907 |
| COOPER, WILBERT | 6016 CLIFTON DR | | | | COLUMBIA | TN | 38401-5011 |
| COOPER, WILBURN G | 497 MOUNTAIN VIEW DR | | | | VONORE | TN | 37885-2611 |
| COOPER, WILLARD | 14725 FLANDERS ST | | | | DETROIT | MI | 48205-4110 |
| COOPER, WILLIAM C | 8 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| COOPER, WILLIAM D | 11369 YOSEMITE ST | | | | DETROIT | MI | 48204-1427 |
| COOPER, WILLIAM D | 1824 PIN OAK CT | | | | ROCKTON | IL | 61072-8015 |
| COOPER, WILLIAM D | 2414 RARIDEN HL | | | | MITCHELL | IN | 47446-5333 |
| COOPER, WILLIAM D | 4100 CENTRAL PIKE APT 203 | | | | HERMITAGE | TN | 37076-3247 |
| COOPER, WILLIAM DEAN | 4100 CENTRAL PIKE APT 203 | | | | HERMITAGE | TN | 37076-3247 |
| COOPER, WILLIAM H | 975 CATALPA CT | | | | MARYSVILLE | OH | 43040-1305 |
| COOPER, WILLIAM J | 1024 RANIKE DR | | | | ANDERSON | IN | 46012-2738 |
| COOPER, WILLIAM J | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| COOPER, WILLIAM J | 7927 CROSS WILLOW BLVD | | | | INDIANAPOLIS | IN | 46239-8721 |
| COOPER, WILLIAM L | 1944 E REDFIELD RD | | | | TEMPE | AZ | 85283-4222 |
| COOPER, WILLIAM R | 112 UNIVERSITY PLACE DRIVE | | | | PONTIAC | MI | 48342-1890 |
| COOPER, WILLIE B | 1032 LASK DR | | | | FLINT | MI | 48532-3631 |
| COOPER, WILLIE B | 5 S DAVIS DR | | | | GREENVILLE | SC | 29611-7307 |
| COOPER, WILLIE H | 46 CLARENCE ST | | | | PONTIAC | MI | 48342-1500 |
| COOPER, WILLIE J | 1702 ABBE RD S | | | | ELYRIA | OH | 44035-8202 |
| COOPER, WILLIE J | 605 E VINE ST | | | | CHAMPAIGN | IL | 61820-3252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, WILMA J | 4582 HAWTHORNE AVENUE | | | | SHEFFIELD LK | OH | 44054-1352 |
| COOPER, WINNIE F | 4483 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9669 |
| COOPER, YANCEY D | 3519 E 15TH ST | | | | MUNCIE | IN | 47302-4818 |
| COOPER, YONG S | 4561 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| COOPER, YVONNE D | 7178 S DELANEY RD | | | | OWOSSO | MI | 48867-8700 |
| COOPER,DENNIS B | 26012 ALLOR AVE | | | | HUNTINGTON WOODS | MI | 48070-1402 |
| COOPER- COATES, DEBRA M | 18908 N WHEELING AVE | | | | GASTON | IN | 47342-8931 |
| COOPER- COATES, DEBRA M | 18908 N. WHEELING | | | | GASTON | IN | 47342-8931 |
| COOPER-BUNNA, CYNTHIA J | 4041 HAZELETT DR | | | | WATERFORD | MI | 48328-4037 |
| COOPER-STANDARD AUTO FLUID SYS | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | BROWNSVILLE | TX | 78521 |
| COOPER-STANDARD AUTO FLUID SYS | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | ELBA | AL | 36323 |
| COOPER-STANDARD AUTO FLUID SYS DE M | CALLE 17 2 SECC S/N | | | ATLACOMULCO DF 50450 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS DE M | CALLE 17 2 SECC S/N | | | ATLACOMULCO, DF 50450 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | ADOLFO AYMES NO 131 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | PRAXEDIS DE LA PENA 268 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | PRAXEDIS DE LA PENA 268 | | | TORREON, CZ 27019 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER-STANDARD AUTOMOTIVE | 2630 N OPDYKE RD #A | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER-STANDARD AUTOMOTIVE | 2650 N OPDYKE RD #A | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER-STANDARD AUTOMOTIVE | KELLY ZACHARIAS | 180 E ELMWOOD | FLUID HANDLING DIVISION | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD AUTOMOTIVE | KELLY ZACHARIAS | FLUID HANDLING DIVISION | 180 EAST ELMWOOD | MUANG CHONBURI THAILAND | | | |
| COOPER-STANDARD AUTOMOTIVE | KELLY ZACHARIAS | FLUID HANDLING DIVISION | PO BOX 680 | | LEONARD | MI | 48367-0680 |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | 280 WOODLAND CHURCH | | SCHWEINFURT, BY GERMANY | | | |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | C/O MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | SANFORD | NC | 27330 |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | C/O USI INC | 2460 STOCK CREEK BLVD | | GRAND RAPIDS | MI | |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | C/O USI INC | 2460 STOCK CREEK BLVD | GRAND RAPIDS, MI GERMANY | | | |
| COOPER-STANDARD AUTOMOTIVE | KIMBERLY ROSSI | | | | AUBURN HILLS | MI | 48236 |
| COOPER-STANDARD AUTOMOTIVE CANADA LIMITED | 703 DOURO STREET | PO BOX 1103 STN MAIN | | STRATFORD CANADA ON N5A 6V7 CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE FHS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| COOPER-STANDARD AUTOMOTIVE FHS INC | CARR SALTILLO ZACATECAS KM 45 | | | SALTILLO COAHUILA 25280 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE FHS SA | CARRETERA INTERNACIONAL KM 1969 | | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE FHS SA | CARRETERA INTERNACIONAL KM 1969 | GUANDALAJARA NOGALES KM 2 | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE INC | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD AUTOMOTIVE INC | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | 2378 STATE RTE 345 NE | PO BOX 650 | | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | 280 WOODLAND CHURCH RD | | | | GOLDSBORO | NC | 27530-7050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER-STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PLACE DR | | | | NOVI | MI | 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | 400 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | 4740 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD AUTOMOTIVE INC | AVE MEXICO 101 P IND1 SAN FCO | SAN FCO DE LOS ROMO AGS | | 20303 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHA | 645 AULERICH RD | FLUID HANDLING SYSTEMS DIV | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHA | FLUID HANDLING SYSTEMS DIV | 645 AULERICH | | WEST MEMPHIS | AR | 72301 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHA | FLUID HANDLING SYSTEMS DIV | 645 AULERICH RD | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | 1001 CARRIERS DR | SIEBE AUTOMOTIVE | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | 400 VAN CAMP RD | COOPER ENGINEERING PRODUCTS DI | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | 4700 INDUSTRIAL ROW | FLUID HANDLING SYSTEMS DIV | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP RD | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP ROAD | | SANTA FE SPRINGS | CA | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP ROAD | SANTA FE SPRINGS CA CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | | NOGALES | AZ | 85621 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | STE SAVINE CEDEX FRANCE | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 INDUSTRIAL ROW | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 N. INDUSTRIAL ROW | | PORTLAND | MI | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 N. INDUSTRIAL ROW | PORTLAND MI CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | SIEBE AUTOMOTIVE | 1001 CARRIERS DR | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | SIEBE AUTOMOTIVE | 1001 CARRIERS DR | LINDSAY ON CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | HAZEN | AR | 72064 |
| COOPER-STANDARD AUTOMOTIVE INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | KIMBERLY ROSSI | FLUID HANDLING SYSTEMS DIV | | | AUBURN HILLS | MI | 48326 |
| COOPER-STANDARD AUTOMOTIVE INC | MIKE WEAVER | 39550 ORCHARD HILL PL | | | NOVI | MI | 48375-5329 |
| COOPER-STANDARD AUTOMOTIVE INC | PO BOX 680 | | | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD AUTOMOTIVE INC | PO BOX 8034 | | | | NOVI | MI | 48376-8034 |
| COOPER-STANDARD HOLDINGS INC | | 39550 ORCHARD HILL PLACE | | | NOVI | MI | 48375 |
| COOPER-STANDARD HOLDINGS INC | 100 QUALITY WAY ST | | | | SPARTANBURG | SC | 29303 |
| COOPER-STANDARD HOLDINGS INC | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD HOLDINGS INC | 1030 ERIE ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER-STANDARD HOLDINGS INC | 180 E ELMWOOD | | | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD HOLDINGS INC | 2-2-8 MISASACHO NISHI-KU | | | HIROSHIMA JP 733-0003 JAPAN | | | |
| COOPER-STANDARD HOLDINGS INC | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER-STANDARD HOLDINGS INC | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| COOPER-STANDARD HOLDINGS INC | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD HOLDINGS INC | 250 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353-8020 |
| COOPER-STANDARD HOLDINGS INC | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER-STANDARD HOLDINGS INC | 2650 N OPDYKE RD | PO BOX 217009 | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER-STANDARD HOLDINGS INC | 2650 N OPDYKE RD #A | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER-STANDARD HOLDINGS INC | 2799 E MILLER RD | | | | FAIRVIEW | MI | 48621-9702 |
| COOPER-STANDARD HOLDINGS INC | 2799 E MILLER RD | PO BOX 219 | | | FAIRVIEW | MI | 48621-9702 |
| COOPER-STANDARD HOLDINGS INC | 280 WOODLAND CHURCH RD | | | | GOLDSBORO | NC | 27530-7050 |
| COOPER-STANDARD HOLDINGS INC | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PLACE | | | | NOVI | MI | 48375 |
| COOPER-STANDARD HOLDINGS INC | 400 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD HOLDINGS INC | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD HOLDINGS INC | 4740 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD HOLDINGS INC | 594 ALPINE RD | | | | GAYLORD | MI | 49735-9531 |
| COOPER-STANDARD HOLDINGS INC | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD HOLDINGS INC | 703 DOURA ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 703 DOURA ST | | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 703 DOURO ST | PO BOX 1103 STN MAIN | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 725 W 15TH ST | | | | AUBURN | IN | 46706 |
| COOPER-STANDARD HOLDINGS INC | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON 325872 KOREA (REP) | | | |
| COOPER-STANDARD HOLDINGS INC | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON KR 325872 KOREA (REP) | | | |
| COOPER-STANDARD HOLDINGS INC | ADOLFO AYMES NO 131 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | AVE MEXICO 101 | | | SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CALLE 17 2 SECC S/N | | | ATLACOMULCO DF 50450 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CARR SALTILLO ZACATECAS KM 4.5 | | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CARR SALTILLO ZACATECAS KM 4.5 | PAR IND LA ANGOSTURA | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CARRETERA INTERNACIONAL KM 1969 | | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CARRETERA INTERNACIONAL KM 1969 | GUANDALAJARA NOGALES KM 2 | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | CHAD PIFER | COOPER TIRE & RUBBER CO. | VICTORIA NORTE | BERGKAMEN GERMANY | | | |
| COOPER-STANDARD HOLDINGS INC | EHINGER STR 28 | | | SCHELKLINGEN BW 89601 GERMANY | | | |
| COOPER-STANDARD HOLDINGS INC | GLENN MORRIS | 207 S WEST ST | NVH SYSTEM CONTROLS | | AUBURN | IN | 46706-2021 |
| COOPER-STANDARD HOLDINGS INC | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S. WEST ST. | | AUBURN HEIGHTS | MI | 48057 |
| COOPER-STANDARD HOLDINGS INC | JOSEPH RINKE | COOPER STANDARD | NO 99 DUJUAN RD | KUNSHAN KOREA (REP) | | | |
| COOPER-STANDARD HOLDINGS INC | JOSEPH RINKE | KOREA | 87 SEOKCHEON-REE, JONGCHEON-MY | | KENTWOOD | MI | 49512 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHA | 645 AULERICH RD | FLUID HANDLING SYSTEMS DIV | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHA | FLUID HANDLING SYSTEMS DIV | 645 AULERICH | | WEST MEMPHIS | AR | 72301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 1001 CARRIERS DR | SIEBE AUTOMOTIVE | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 180 E ELMWOOD | FLUID HANDLING DIVISION | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 250 OAK GROVE DR | COOPER ENGINEERED PRODUCTS | | MOUNT STERLING | KY | 40353-8020 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SPRINGFIELD | TN | 37172 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 400 VAN CAMP RD | COOPER ENGINEERING PRODUCTS DI | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | 4700 INDUSTRIAL ROW | FLUID HANDLING SYSTEMS DIV | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | BROWNSVILLE | TX | 78521 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | ELBA | AL | 36323 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DRIVE | | PULASKI | TN | 38478 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP ROAD | | SANTA FE SPRINGS | CA | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING DIVISION | 180 EAST ELMWOOD | MUANG CHONBURI THAILAND | | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | | NOGALES | AZ | 85621 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | STE SAVINE CEDEX FRANCE | | | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 N. INDUSTRIAL ROW | | PORTLAND | MI | |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | PO BOX 219 | | | CLEVELAND | OH | 44110 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | PO BOX 219 | | | FAIRVIEW | MI | 48621-0219 |
| COOPER-STANDARD HOLDINGS INC | KELLY ZACHARIAS | SIEBE AUTOMOTIVE | 1001 CARRIERS DR | LINDSAY ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 1030 ERIE ST. | | | BIG RAPIDS | MI | 49307 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 280 WOODLAND CHURCH | | SCHWEINFURT, BY GERMANY | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 346 GUELPH ST | | ONTARIO ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735-9531 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 594 ALPINE RD | | | WHITE HOUSE | TN | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURA ST | | OAKVILLE ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURO STREET | | COLLINGWOOD ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | 703 DOURO STREET | | STRATFORD ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | CUAUTLANCINGO PU 72700 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | C/O MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | SANFORD | NC | 27330 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | C/O USI INC | 2460 STOCK CREEK BLVD | | GRAND RAPIDS | MI | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | COOPER STANDARD AUTOMOTIVE GRO | 1175 N MAIN ST | | MANSFIELD | OH | 44903 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | HAZEN | AR | 72064 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | MITCHELL ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | THAMESVILLE ON CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | | SPARTANBURG | SC | 29316 |
| COOPER-STANDARD HOLDINGS INC | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | ENKOIPING SWEDEN | | | |
| COOPER-STANDARD HOLDINGS INC | KIMBERELY ROSSI | 1001 CARRIERS DR | C/O COOPER-STANDARD AUTOMOTIVE | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD HOLDINGS INC | KIMBERELY ROSSI | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DR | | SAN DIEGO | CA | 92173 |
| COOPER-STANDARD HOLDINGS INC | KIMBERLY ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735-9531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOPER-STANDARD HOLDINGS INC | KIMBERLY ROSSI | 703 DOURO STREET | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER-STANDARD HOLDINGS INC | NO 99 DUJUAN RD | | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER-STANDARD HOLDINGS INC | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER-STANDARD HOLDINGS INC | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER-STANDARD HOLDINGS INC | PRAXEDIS DE LA PENA 268 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD HOLDINGS INC | TED OVERMAN | ADOLFO AYMES NO 131 | ZONA INDUSTRIAL | HILDEN GERMANY | | | |
| COOPER-STANDARD HOLDINGS INC | VICTORIA NORTE 2707 | COL MUNDO NUEVO | | PIEDRAS NEGRAS CL 26010 MEXICO | | | |
| COOPER-STURGESS, JENNIFER A | 139 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| COOPER/SURGOINSVILLE | 2650 N OPDYKE RD | PO BOX 217009 | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER/SURGOINSVILLE | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER/T. SMITH MOORING INC. | | 1240 PATTERSON DR | | | | LA | 70114 |
| COOPERATIVE DE SEGUROS MULT | EDGARDO DIAZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 |
| COOPERBROWN, MAMIE | 12403 SUNNYBROOK RD | | | | SAVANNAH | GA | 31419-2029 |
| COOPERLAKE CHEVRON | 4360 S COBB DR SE | | | | SMYRNA | GA | 30080-6332 |
| COOPERMAN, ALLAN S | 10680 NW 21ST CT | | | | SUNRISE | FL | 33322-3511 |
| COOPERMEX SA DE CV | CHAD PIFER | COOPER TIRE & RUBBER CO. | VICTORIA NORTE | BERGKAMEN GERMANY | | | |
| COOPERMEX SA DE CV | VICTORIA NORTE 2707 | COL MUNDO NUEVO | | PIEDRAS NEGRAS CL 26010 MEXICO | | | |
| COOPERS & LYBRAND CONSULTANTS LTD | 23\F SUNNING PLAZA | NO 10 HYSAN | | HONG KONG | | | |
| COOPERS & LYBRAND LLP | 400 RENAISSANCE CTR FL 29 | | | | DETROIT | MI | 48243-1602 |
| COOPERSMITH, LARRY D | 707 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2026 |
| COOPERSMITH, LARRY DAVID | 707 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2026 |
| COOPERSMITH, MADELINE | 22907 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-1340 |
| COOPERSMITH, ROY S | 41031 MICOL DR | | | | PLYMOUTH | MI | 48170-4471 |
| COOPERSTEIN STEVEN J | ONE PENN SQUARE WEST | | | | PHILADELPHIA | PA | 19102 |
| COOPERSVILLE& MARNE RAILWAY CO | PO BOX 55 | | | | COOPERSVILLE | MI | 49404-0055 |
| COOPERWOOD, ANNER L | 1427 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507-2220 |
| COOPERWOOD, FRANCES D | 2154 TER VAN DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49505-6363 |
| COOPERWOOD, JAMES A | 1523 TULEY ST | | | | CEDAR HILL | TX | 75104-4913 |
| COOPERWOOD, KEITH D | APT B | 1574 LATRIUM PLACE | | | ARLINGTON | TX | 76010-4977 |
| COOPERWOOD, MARGARET | 161 BURKE DR | | | | CHEEKTOWAGA | NY | 14215-1354 |
| COOPERWOOD, MARGARET | 161 BURKE DRIVE | | | | CHEEKTOWAGA | NY | 14215-1354 |
| COOPERWOOD, STACEY M | 7766 FREESIA ST | | | | BLACKLICK | OH | 43004-8067 |
| COOPRIDER, JULIA B | 6 DELVIEW TER | | | | DELHI | NY | 13753-1014 |
| COOPRIDER, THELMA | 4707 S COLLEGE DR | | | | BLOOMINGTON | IN | 47403-4881 |
| COOPSHAW, CHAD A | 14949 CO RD 19 | | | | FAYETTE | OH | 43521 |
| COOPSHAW, LARRY A | 12450 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9731 |
| COOPWOOD, FRANK E | 5727 DUBOIS ST | | | | DETROIT | MI | 48211-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COOR CONSULTING & LAND SERVICES CORPORATION | 303 W MAIN ST | | | | KNIGHTSTOWN | IN | 46148-1261 |
| COORDINATE MEASUREMENT SPECIAL | 46425 PEARY CT | | | | NOVI | MI | 48377-1732 |
| COORDINATE MEASUREMENT SPECIALISTS | 46425 PEARY CT | | | | NOVI | MI | 48377-1732 |
| COORDINATE MEASUREMENT SPECIALISTS INC | 46425 PEARY CT | | | | NOVI | MI | 48377-1732 |
| COORDINATE PRECISION | 15109 DELAWARE AVE | | | | REDFORD | MI | 48239-3116 |
| COORDINATED BUSING | 851 W 128TH ST | | | | BURNSVILLE | MN | 55337-2482 |
| COOROUGH, DEEANNA J | 1904 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| COOROUGH, GERALD D | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2317 |
| COOROUGH, JIM M | 1904 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| COORS BREWING CO | MAIL RC743 | | | | GOLDEN | CO | 80401 |
| COOSE, BETTY | 11094 THISTLE RD | | | | FAIRHOPE | AL | 36532-6767 |
| COOSE, BETTY | 11094 THISTLE ROAD | | | | FAIRHOPE | AL | 36532 |
| COOTE, ANTHONY JAMES | 8250 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| COOTE, ROBERT G | 11501 ELY RD | | | | DAVISBURG | MI | 48350-1704 |
| COOTER, JASPER C | 101 LINDSEY LN | | | | PENDLETON | IN | 46064-8830 |
| COOTS, CALLIE | 9411 GRANDVIEW CRT | | | | DAVISON | MI | 48423 |
| COOTS, CALLIE | 9411 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| COOTS, DUANNE | PO BOX 851125 | | | | WESTLAND | MI | 48185-6025 |
| COOTS, JANICE M | 9260 BROWN RD | | | | JONESVILLE | MI | 49250-9736 |
| COOTS, MICHAEL R | 9260 BROWN RD | | | | JONESVILLE | MI | 49250 |
| COOTS, RALPH B | 38155 N BONKAY DR | | | | CLINTON TWP | MI | 48036-2107 |
| COOTS, RICHARD W | 1226 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| COOTS, SHARON | 1163 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3123 |
| COOTS, SHIRLEY | 1409 OKEEFE RD | | | | MARSHALL | MI | 49058-1311 |
| COOTS, SHIRLEY | 5212 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| COOTS, SIDNEY J | 834 BUCKSKIN TRL | | | | XENIA | OH | 45385-4112 |
| COOTS, VELMA J. | 5825 DAISY TRAIL DR | | | | GROVE CITY | OH | 43123-8194 |
| COOTS, VELMA J. | 5825 DAISY TRAIL DRIVE | | | | GROVE CITY | OH | 43123 |
| COOTS, VERNON | 834 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4112 |
| COOTS, VERNON | 834 BUCKSKIN TRL | | | | XENIA | OH | 45385-4112 |
| COOVERT, DARRYL E | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346-1837 |
| COOVLING, SCOTT C | 1050 63RD PL | | | | LA GRANGE HIGHLANDS | IL | 60525-4503 |
| COPANIC, DENNIS M | 217 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| COPANIC-HALL, DEBORAH S | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| COPAS, DAVID C | 8099 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9369 |
| COPAS, HELEN A | PO BOX 96 | | | | DEER LODGE | TN | 37726 |
| COPAS, JOHN L | 105 MCKITTERICK AVE | | | | JACKSON | OH | 45640-1021 |
| COPAS, NANCEE A | 4315 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| COPAS, STEPHEN M | 112 PINEWOOD COURT | | | | GREENVILLE | OH | 45331-5331 |
| COPAS, STEPHEN M | 112 PINEWOOD CT | | | | GREENVILLE | OH | 45331-1093 |
| COPAS, WILLIAM E | PO BOX 69 | | | | WINCHESTER | OH | 45697-0069 |
| COPCIAC, TERRY L | 1048 BEECH ST | | | | PLYMOUTH | MI | 48170-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPE BESTWAY EXPRESS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2345 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 |
| COPE CARROLL & KAT | 1734 THURMAN CIRCLE | | | | SEVIERVILLE | TN | 37876-5225 |
| COPE JOHNNY | 618 E ZIA DR | | | | HOBBS | NM | 88240-3453 |
| COPE KARLA | 6000 KREBS RD | | | | BAKERSFIELD | CA | 93308-4036 |
| COPE PATRICIA | COPE, PATRICIA | 19 ROCK HILL ROAD APARTMENT 16 | | | BALA CYNWYD | PA | 19004 |
| COPE RICHARD | 87 N DIXIE DR | | | | VANDALIA | OH | 45377-2059 |
| COPE RUTH HENDERSON (ESTATE OF) (497216) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| COPE SR, DAVID M | 1114 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| COPE, ALFREDA | 2886 COUNTY FARM ROAD | | | | HOWELL | MI | 48843-8973 |
| COPE, ARZELLA | 1506 W 4TH ST | | | | MARION | IN | 46952-3546 |
| COPE, BERTIE N | 1164 KALER MILL RD | | | | SYMSONIA | KY | 42082-9336 |
| COPE, BERTIE N | 1164 KALLER MILL RD | | | | SYSOMIA | KY | 42082 |
| COPE, BRIAN L | 2907 CHIMNEY SPGS | | | | CHARLOTTESVILLE | VA | 22911-8292 |
| COPE, CAM | | | | | | | |
| COPE, CAROL JEAN | 110 FOREST LAKE DR | | | | HUMBOLDT | TN | 38343-6500 |
| COPE, CATHERINE S | 27 SMITHSONIAN ST | | | | GIRARD | OH | 44420-4420 |
| COPE, CECIL R | 125 YELLOWSTONE DR #10 | | | | WHITNEY | TX | 76692 |
| COPE, CHARLES R | 3465 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9763 |
| COPE, CURTIS A | 6479 WINTERBERRY CT | | | | SAGINAW | MI | 48603-1061 |
| COPE, DANNIE G | 5028 COVE CREEK RD | | | | BYRDSTOWN | TN | 38549-5426 |
| COPE, DARRELL E | PO BOX 131 | | | | FAIRMOUNT | IL | 61841-0131 |
| COPE, DAVID A | 625 E COUNTRY LN | | | | MARTINSVILLE | IN | 46151-6278 |
| COPE, DAVID H | 8910 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2645 |
| COPE, DEBORAH A | 1028 JUDY LANE | | | | TROY | MO | 63379-2202 |
| COPE, DEBORAH A | 1028 JUDY LN | | | | TROY | MO | 63379-2202 |
| COPE, DEBRA O | 712 OLIVE ST | | | | BENTON | KY | 42025-1249 |
| COPE, ELI D | 208 W WASHINGTON ST | | | | LISBON | OH | 44432-1244 |
| COPE, ELLEN L | 909 CLINTON PL | | | | RIVER FOREST | IL | 60305 |
| COPE, EVALEE | 1978 DRAKE DR | | | | XENIA | OH | 45385-3914 |
| COPE, FRANKLIN D | 5527 CRYSTAL DR | | | | FAIRFIELD | OH | 45014-3834 |
| COPE, GILBERT | 4986 SECOND CREEK RD | | | | BLANCHESTER | OH | 45107-9773 |
| COPE, HAROLD E | 995 FULWELL DR | | | | MANSFIELD | OH | 44906 |
| COPE, HENRY | 18 FOXSHIRE CIR | | | | ROCHESTER | NY | 14606-5352 |
| COPE, II,RICHARD E | 87 N DIXIE DR | | | | VANDALIA | OH | 45377-2059 |
| COPE, JACK A | 3705 DAISY HILL DR | | | | ANDERSON | IN | 46011-1689 |
| COPE, JACKIE N | 15766 DRAKE ST | | | | SOUTHGATE | MI | 48195-3251 |
| COPE, JAMES D | 8 CUTTER CIR | RIVERBEND | | | BLUFFTON | SC | 29909-4309 |
| COPE, JAMES L | PO BOX 59 | | | | OAKVILLE | IN | 47367-0059 |
| COPE, JASPER R | 2028 TARTAN RD | | | | ANDERSON | IN | 46012-9438 |
| COPE, JOHN D | 4446 ROY COLE RD | | | | SPRINGFIELD | TN | 37172-6918 |
| COPE, JOHN H | PO BOX 114 | | | | STEVINSON | CA | 95374-0114 |
| COPE, JOYCE M | 1114 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| COPE, KENNETH P | 8548 DEER CREEK LN NE | | | | WARREN | OH | 44484-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COPE, KENNETH T | 56 OAK STREET | | | | BEACHWOOD | NJ | 08722-3645 |
| COPE, KIMBERLY M | 1900 MCCORMICK DR | | | | ROCHESTER HILLS | MI | 48306 |
| COPE, LARRY D | 2313 HUNTINGTON DRIVE | | | | ARLINGTON | TX | 76010-7724 |
| COPE, LARRY J | 2869 HIGHWAY FF | | | | SALEM | MO | 65560-8459 |
| COPE, LAWRENCE W | 5135 HUNTINGTON CREST LN | | | | CUMMING | GA | 30040-1798 |
| COPE, LESLIE E | 1131 BEECHWOOD RD | | | | SALEM | OH | 44460-1021 |
| COPE, LOUIE D | 6672 PINE ST | | | | TAYLOR | MI | 48180-1729 |
| COPE, LOUIS | 1284 E MINER RD | | | | MAYFIELD HTS | OH | 44124-1771 |
| COPE, MARY L | 3510 JAEGER RD | | | | LORAIN | OH | 44053-2112 |
| COPE, MATTHEW N | 8418 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9765 |
| COPE, MATTHEW T. | 2756 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-5306 |
| COPE, MAVIS M | 526 JOHNS CREEK PKWY | | | | SAINT AUGUSTINE | FL | 32092-5071 |
| COPE, MICHAEL K | 23486 STATE HIGHWAY 140 | | | | STEVINSON | CA | 95374-9779 |
| COPE, NEVILLE | 432 LAWNRIDGE RD | | | | ORANGE | NJ | 07050-2023 |
| COPE, PATRICIA | ZUCKER DANIEL J | 1200 ATLANTIC BUILDING 260 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19102 |
| COPE, RALPH V | 4610 E THORN TREE DR | | | | CAVE CREEK | AZ | 85331-4040 |
| COPE, RICHARD E | 4066 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| COPE, RICHARD E | 4066 ROLLING OAKS DR. | | | | WINTER HAVEN | FL | 33880-3880 |
| COPE, RICHARD J | 313 W MAIN ST | | | | MOUNT STERLING | KY | 40353 |
| COPE, RICHARD W | 4652 CHRISTIAN DR | | | | POWDER SPGS | GA | 30127-2538 |
| COPE, ROBERT C | 2766 VZ 2301 | | | | CANTON | TX | 75103 |
| COPE, RUTH C | 111 S RIVER DR | | | | CLARKSTON | MI | 48346-4150 |
| COPE, RUTH C. | 111 S RIVER DR | | | | CLARKSTON | MI | 48346-4150 |
| COPE, RUTH HENDERSON | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| COPE, SHERYL A | 311 KING DR | | | | HAMPSTEAD | NC | 28443-2738 |
| COPE, STEVEN A | 1343 WALKER AVE E | | | | MANSFIELD | OH | 44905-3028 |
| COPE, STEVEN A | PO BOX 618 | | | | COLUMBIA | TN | 38402-0618 |
| COPE, SWEN | 991 E 6TH ST | | | | SALEM | OH | 44460-1750 |
| COPE, THELMA V | 3565 28TH ST | | | | DETROIT | MI | 48210-3103 |
| COPE, THELMA V | 3565 28TH STREET | | | | DETROIT | MI | 48210-3103 |
| COPE, WALKER R | 6517 STATE ROUTE 350 | | | | MARTINSVILLE | OH | 45146-9541 |
| COPE, WANDA FAY | 4300 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013-4203 |
| COPE, WAYNE T | 1050 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4554 |
| COPE, WAYNE T | 2756 THOMPSON STATION RD E | | | | THOMPSONS STN | TN | 37179-5306 |
| COPE, WILLIAM E | 9598 S STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-9627 |
| COPE, WILLIAM N | 2125 BOSS RANGE RD | | | | JUSTIN | TX | 76247-7881 |
| COPEDGE, ETTA M | 4436 GA HIGHWAY 135 | | | | AILEY | GA | 30410-2248 |
| COPEDGE, ETTA M | 4436 GEORGIA HWY 135 | | | | AILEY | GA | 30410 |
| COPELAND CLYDE JR | 10 GALLANT OAK PLACE | | | | SPRING | TX | 77381-6606 |
| COPELAND DONALD (476860) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COPELAND JR, ELDON | 419 LINCOLN ST | | | | HARTSVILLE | SC | 29550-5407 |
| COPELAND JR, EUGENE D | 6177 N VASSAR RD | | | | FLINT | MI | 48506-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPELAND JR, EUGENE DALLAS | 6177 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| COPELAND JR, GAYLON D | 126 STATE ST SW | | | | OSCODA | MI | 48750-1144 |
| COPELAND JR, LENWOOD | 1553 FAVERSHAM DR | | | | COLUMBUS | OH | 43228-4557 |
| COPELAND JR, MILTON | 6133 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4718 |
| COPELAND JR, VIRGIL | 2154 LITER RD | | | | VEVAY | IN | 47043 |
| COPELAND JR, WILLIAM J | 4388 TAMALGA DR | | | | SOUTH EUCLID | OH | 44121-3522 |
| COPELAND JR, WILLIAM J | 4388 TAMALGA DRIVE | | | | CLEVELAND | OH | 44121-3522 |
| COPELAND NEAL | 203 JOSEPH DR | | | | SENATOBIA | MS | 38668-6396 |
| COPELAND PARKER | 155 JAMES CT | | | | PALMETTO | GA | 30268-1270 |
| COPELAND SR, PAUL M | 3060 OLD HERITAGE WAY | | | | DAYTON | OH | 45432-2608 |
| COPELAND WILLIAM | 5 COSSART MANOR RD | | | | CHADDS FORD | PA | 19317-9394 |
| COPELAND'S AUTO SERVICE | 1300 W ASHLEY RD | | | | BOONVILLE | MO | 65233-2110 |
| COPELAND, ALISHA TANAE | | | | | | | |
| COPELAND, AMY K | 505 SE CHELSEY LN | APT B | | | OAK GROVE | MO | 64075-5333 |
| COPELAND, AMY KAYE | 505 SE CHELSEY LN APT B | | | | OAK GROVE | MO | 64075-5333 |
| COPELAND, ANDREW | 804 ESTUARY DR | | | | ODENTON | MD | 21113 |
| COPELAND, ANGELA S | 6417 AUBURN ST | | | | DETROIT | MI | 48228-3989 |
| COPELAND, ANN F | 6380 W 100 N | | | | ANDERSON | IN | 46011-9733 |
| COPELAND, ANN MCCARROLL | 504 ESPERANZA ST | | | | MERCEDES | TX | 78570-9211 |
| COPELAND, ANNA | 8638 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-2038 |
| COPELAND, ANNE A | 6262 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| COPELAND, ARTHUR L | 2924 SUNRISE AVE | | | | CHESAPEAKE | VA | 23324-3941 |
| COPELAND, BARBARA | 2018 COUNTY ROAD 585 | | | | TOWN CREEK | AL | 35672 |
| COPELAND, BARBARA J | 4433 CARRIAGE HILL COURT | | | | ROCHESTER | MI | 48306-4672 |
| COPELAND, BARBARA L | 1171 KIRKWALL DR | | | | FORT WORTH | TX | 76134-2218 |
| COPELAND, BARBARA L | 603 WASHINGTON DR | | | | ARNOLD | MO | 63010-1625 |
| COPELAND, BENNIE | 3412 CHURCH ST | | | | MONROE | LA | 71203-5310 |
| COPELAND, BENNIE L | 6262 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| COPELAND, BENNIE M | 1114 CHESTER ST | | | | ANDERSON | IN | 46012-4331 |
| COPELAND, BERNARD P | 3911 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8249 |
| COPELAND, BERNARD R | 516 BARBARA DR | | | | TIPP CITY | OH | 45371-1202 |
| COPELAND, BERNARD R | 516 BARBARA DRIVE | | | | TIPP CITY | OH | 45371-1202 |
| COPELAND, BETTY J | 16190 DIXON RD | | | | PETERSBURG | MI | 49270-9507 |
| COPELAND, BILLY C | 920 WEINMAN RD SW | | | | HARTSELLE | AL | 35640-5211 |
| COPELAND, BILLY R | 1136 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570-8428 |
| COPELAND, BLANCH L | 1505 DODSON DR SW | | | | ATLANTA | GA | 30311-3725 |
| COPELAND, BLANCH LAVERNE | 1505 DODSON DR SW | | | | ATLANTA | GA | 30311-3725 |
| COPELAND, BOBBY B | 757 OWSLEY ST | | | | MASURY | OH | 44438-9724 |
| COPELAND, BON F | 15074 SORRENTO ST | | | | DETROIT | MI | 48227-4055 |
| COPELAND, BONFELIA M | PO BOX 126 | | | | BRUCE | WI | 54819-0126 |
| COPELAND, BOYCE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| COPELAND, BRADLEY K | 4188 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| COPELAND, BRENDA | 3260 SUGAR CREEK FALLS AVE | | | | ATLANTA | GA | 30316 |
| COPELAND, BRIAN J | 3002 LAKE AVE | | | | ROCHESTER | NY | 14612-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPELAND, BRIAN V | 11157 SOUTH ST | | | | NUNICA | MI | 49448-5109 |
| COPELAND, CECIL L | 3645 W COLUMBIA RD | | | | MASON | MI | 48854-9598 |
| COPELAND, CHARLES D | 1412 JEFFREY DR | | | | ANDERSON | IN | 46011-1577 |
| COPELAND, CHARLES E | 3446 RANGELEY ST APT 5 | | | | FLINT | MI | 48503-2964 |
| COPELAND, CHARLES L | 758 KENOWA AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49534-6558 |
| COPELAND, CHARLES R | 9040 BLACK HAWK LN | | | | INDIANAPOLIS | IN | 46234-1432 |
| COPELAND, CHERIE | 1115 OHIO AVE | | | | E LIVERPOOL | OH | 43920-3419 |
| COPELAND, CHEWANNA G | 741 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2453 |
| COPELAND, CHEWANNA GYWANA | 741 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2453 |
| COPELAND, CHRISTINA M | 864 STONEWALL FRIERSON RD | | | | FRIERSON | LA | 71027 |
| COPELAND, CHRISTOPHER N | 1333 E HIGH AVE | | | | YOUNGSTOWN | OH | 44506-1106 |
| COPELAND, COURTNEY P | 43301 PARLOR SQ | | | | ASHBURN | VA | 20147 |
| COPELAND, DARILYN J | 60 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062-1104 |
| COPELAND, DARRELL E | PO BOX 320705 | | | | FLINT | MI | 48532 |
| COPELAND, DARRELL H | 3365 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| COPELAND, DARRELL HOWARD | 3365 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| COPELAND, DEBORAH J | PO BOX 5657 | | | | YOUNGSTOWN | OH | 44504-0657 |
| COPELAND, DELLANNA | 257 UPLAND AVE | | | | EWING | NJ | 08638-2331 |
| COPELAND, DELLANNA | 257 UPLAND AVE | | | | TRENTON | NJ | 08638-2331 |
| COPELAND, DENNIS J | 2424 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| COPELAND, DENNIS JAMES | 2424 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| COPELAND, DENNIS W | 7308 CHESTERFIELD ST | | | | TAYLOR | MI | 48180-1430 |
| COPELAND, DIXIE | 1197 NORTHVIEW DR | | | | CARO | MI | 48723-1142 |
| COPELAND, DIXIE | 1197 NORTHVIEW DR. | | | | CARO | MI | 48723-1142 |
| COPELAND, DON R | 19520 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| COPELAND, DON RICHARD | 19520 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| COPELAND, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COPELAND, DONALD A | 24 LISAND DR | | | | FAIRPORT | NY | 14450-2316 |
| COPELAND, DONNIE G | 1760 BEAR CREEK RD | | | | COLLINWOOD | TN | 38450-4416 |
| COPELAND, DORIS R | 1108 BROWNWOOD DR | | | | LEWISVILLE | TX | 75067-5006 |
| COPELAND, DORIS R | 200 PARTRIDGE PLACE DRIVE | | | | PAULDING | OH | 45879-1081 |
| COPELAND, DORIS S | 7495 MOUNT MILLS RD | | | | CHEROKEE | AL | 35616-4823 |
| COPELAND, DOROTHY S | 2216 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| COPELAND, DOROTHY S | 2216 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-9417 |
| COPELAND, DOUGLAS B | 11450 GEORGE ST | | | | MANISTIQUE | MI | 49854 |
| COPELAND, DOUGLAS O | 15600 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3815 |
| COPELAND, EDDIE R | 1409 WOODEN BRANCH CT | | | | BEL AIR | MD | 21014-1938 |
| COPELAND, EDDIE R | 264 MALLORY CIR | | | | LIVINGSTON | TN | 38570-6227 |
| COPELAND, EDWARD | 4225 LINDEN LN | | | | ANDERSON | IN | 46011-1733 |
| COPELAND, ERMA J | 2677 SOUTH ST | | | | SAGINAW | MI | 48601-6969 |
| COPELAND, ERNEST E | 167 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| COPELAND, EUGENE | 201 SWANTON WAY | C/O ANN J HERRERA CONSERVATOR | | | DECATUR | GA | 30030-3271 |
| COPELAND, EUGENE D | 10580 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPELAND, EVA F | 3136 W EDGERTON RD | | | | SILVER LAKE | OH | 44224-3138 |
| COPELAND, EVELYN L | C/O MERCANTILE TRUST | 2850 WEST CLAY STREET | SUITE 240 | | SAINT CHARLES | MO | 63301 |
| COPELAND, EWELL E | 2200 E COUNTY ROAD 800 S S | | | | MUNCIE | IN | 47302 |
| COPELAND, FAYE K | PO BOX 8203 | | | | GREENVILLE | TX | 75404-8203 |
| COPELAND, FAYEWON K | 6540 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9428 |
| COPELAND, FRANKLIN D | 1437 FRAZIER RD | | | | MIDLAND | OH | 45148-8117 |
| COPELAND, FRANKLIN L | 4825 N 24TH ST | | | | MILWAUKEE | WI | 53209-5629 |
| COPELAND, GALE R | 1310 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6812 |
| COPELAND, GAYLON D | 5068 WISSMILLER RD | | | | GLENNIE | MI | 48737-9792 |
| COPELAND, GEORGE W | 805 S PERKINS ST | | | | FORT WORTH | TX | 76103-3543 |
| COPELAND, GILBERT R | 6209 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| COPELAND, GILBERT RUSSELL | 6209 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| COPELAND, GLADYS | 51 BEVERLY RD | | | | BUFFALO | NY | 14208-1218 |
| COPELAND, GLENDA H | 19 GOLD PT | | | | CARRIERE | MS | 39426-7350 |
| COPELAND, GRADY | 4055 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1368 |
| COPELAND, HARRIETT | 3171 E CHAPEL CIR | | | | DECATUR | GA | 30034-4432 |
| COPELAND, HARRY G | 294 JACK PICKLE RD | | | | LEWISBURG | TN | 37091-4919 |
| COPELAND, HEDY L | 13055 229TH ST | | | | JAMAICA | NY | 11413-1838 |
| COPELAND, HELEN | 1553 FAVERSHAM DR | | | | COLUMBUS | OH | 43228 |
| COPELAND, HELEN MARY | PO BOX 357 | | | | SAINT HELEN | MI | 48656-0357 |
| COPELAND, HELEN MARY | PO BOX 357 | | | | ST HELEN | MI | 48656-0357 |
| COPELAND, HENRY F | 420 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| COPELAND, IRALYNN P | 220 HEARTHSTONE DR W | | | | NEWNAN | GA | 30263-5633 |
| COPELAND, JACK C | 1170 CLARK ST | | | | ENGLEWOOD | FL | 34224-4534 |
| COPELAND, JACKIE L | 64804 PRAIRIE LAKE RD | | | | STURGIS | MI | 49091-9138 |
| COPELAND, JAMES A | 979 GREENE ROAD 464 | | | | MARMADUKE | AR | 72443-8553 |
| COPELAND, JAMES E | 4680 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7549 |
| COPELAND, JAMES H | 1005 LAYTON RD | | | | ANDERSON | IN | 46011-1526 |
| COPELAND, JAMES L | 10291 S 800 W | | | | FAIRMOUNT | IN | 46928-9266 |
| COPELAND, JAMES L | 3218 E BROWN RD | | | | NEW CASTLE | IN | 47362-9323 |
| COPELAND, JAMES W | 34836 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4300 |
| COPELAND, JEAN M | 2402 REMINGTON CIR SW | | | | DECATUR | AL | 35601 |
| COPELAND, JEFFREY A | 6327 MAPLE DR | | | | INDIANAPOLIS | IN | 46220-2118 |
| COPELAND, JENNIFER D | 342 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| COPELAND, JENNIFER D | 342 NORTH DRIVE | | | | DAVISON | MI | 48423-1627 |
| COPELAND, JERRY L | 234 OBERLIN AVE | | | | DAYTON | OH | 45427-2645 |
| COPELAND, JERRY O | PO BOX 431 | | | | BISMARCK | AR | 71929-0401 |
| COPELAND, JERRY T | P.O. BOX 31672 | | | | DAYTON | OH | 45437-5437 |
| COPELAND, JERRY T | PO BOX 31672 | | | | DAYTON | OH | 45437-0672 |
| COPELAND, JESSE J | 4418 SAYLOR ST | | | | DAYTON | OH | 45416-2155 |
| COPELAND, JESSIE M | 16190 DIXON RD | | | | PETERSBURG | MI | 49270-9507 |
| COPELAND, JESSIE R | PO BOX 127 | | | | GRAND CANE | LA | 71032-0127 |
| COPELAND, JIMMIE L | 813 BURLEIGH AVE | | | | DAYTON | OH | 45402-5206 |
| COPELAND, JIMMY M | 2939 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPELAND, JOEL | 4128 CREEK CT | | | | STONE MOUNTAIN | GA | 30083-5217 |
| COPELAND, JOHN D | 979 WAYNESBORO HWY | | | | WAYNESBORO | TN | 38485-6219 |
| COPELAND, JOHN W | 2021 DREXEL DR | | | | ANDERSON | IN | 46011-4050 |
| COPELAND, JOHN W | PO BOX 157 | | | | ROSE CITY | MI | 48654-0157 |
| COPELAND, JOHNNIE L | 1193 RED TAIL HAWK CT UNIT 4 | | | | BOARDMAN | OH | 44512-8013 |
| COPELAND, JOHNNY L | 2 TWIN LAKES LN | | | | COULTERVILLE | IL | 62237-2642 |
| COPELAND, JOHNNY L | 505 SE CHELSEY LN | APT B | | | OAK GROVE | MO | 64075-5333 |
| COPELAND, JOHNNY L | 505 SE CHELSEY LN APT B | | | | OAK GROVE | MO | 64075-5333 |
| COPELAND, JOSEPH W | 3061 MOORE RD | | | | RANSOMVILLE | NY | 14131-9777 |
| COPELAND, JOYCE E | H C R 1 BOX 795 | | | | MICHIGAMME | MI | 49861-9740 |
| COPELAND, JOYCE E | HC R BOX 795 | | | | MICHIGAMME | MI | 49861 |
| COPELAND, JULIA | 112-14 202 ST | | | | ST ALBANS | NY | 11412 |
| COPELAND, KATHERINE L | 5228 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| COPELAND, KELLY E | 4182 BARBARA DR | | | | FRANKLIN | OH | 45005 |
| COPELAND, KENNETH C | 7012 RED ASH CT | | | | HAMILTON | OH | 45011-5672 |
| COPELAND, KENNETH D | 881 UNITY DR | | | | MANSFIELD | OH | 44905-2244 |
| COPELAND, KENNETH M | 7575 W 106TH ST | APT 433 | | | OVERLAND PARK | KS | 66212-5915 |
| COPELAND, KENNETH R | 4188 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| COPELAND, KEVIN A | 1001 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8858 |
| COPELAND, KEVIN ALLEN | 1001 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8858 |
| COPELAND, L C | 3593 GREENFIELD DR | | | | BYRNES MILL | MO | 63051-3337 |
| COPELAND, LARRY D | 4235 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |
| COPELAND, LAWRENCE K | 908 PINEY WOODS DR | | | | LAGRANGE | GA | 30240-2022 |
| COPELAND, LLOYD W | 1928 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| COPELAND, LORETTA A | 2201 W CARPENTER RD APT 205B | | | | FLINT | MI | 48505-5405 |
| COPELAND, LORI L | PO BOX 361 | 140 S GILBERT ST | | | FOOTVILLE | WI | 53537-0361 |
| COPELAND, LORRAINE | 752 CORNFIELD ROAD | | | | MATTESON | IL | 60443-1404 |
| COPELAND, LOUIS E | 811 GLADE DR | | | | PRESCOTT | AZ | 86301-5630 |
| COPELAND, MARILYN B | 163 SOUTHSHORE RD | | | | EATONTON | GA | 31024-7114 |
| COPELAND, MARK A | 710 S CLINTON ST APT 303 | | | | ATHENS | AL | 35611-3574 |
| COPELAND, MARY | HC 77 BOX 335 | | | | BALLARD | WV | 24918-9604 |
| COPELAND, MARY E | 4418 CHURCH ST | | | | ARLINGTON | TX | 76016-4491 |
| COPELAND, MARY J | 103  PRINCESS DR | | | | MONROE | LA | 71203-2925 |
| COPELAND, MARY L | 2441 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-3434 |
| COPELAND, MARY L | 2441 N. ARSENAL AVE. | | | | INDIANAPOLIS | IN | 46218-3434 |
| COPELAND, MICAELA | 1588 PATRICIA DR | | | | MORROW | GA | 30260-1144 |
| COPELAND, MICHAEL B | 1033 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853-3594 |
| COPELAND, MICHAEL E | 12458 HARVEST DR | | | | BRIGHTON | MI | 48114-9688 |
| COPELAND, MICHAEL E | 1717 MARCH BLVD | | | | LOUISVILLE | KY | 40215-1495 |
| COPELAND, MICHAEL G | 4595 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9621 |
| COPELAND, MILLARD C | 1190 W 275 N | | | | LEBANON | IN | 46052-9521 |
| COPELAND, NANCY C. | 262 TURNER RD | | | | DAHLONEGA | GA | 30533-0535 |
| COPELAND, NANNIE | 21910 KIPLING | | | | OAK PARK | MI | 48237-2702 |
| COPELAND, NANNIE | 21910 KIPLING ST | | | | OAK PARK | MI | 48237-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPELAND, NOLAN | 60 TOWER WAY | | | | ALLARDT | TN | 38504-5129 |
| COPELAND, PATRICIA | 1431 WIMBLEDON CIR | | | | STOW | OH | 44224-2449 |
| COPELAND, PATRICIA M | 1155 HEIL RD | | | | GLADWIN | MI | 48624-8334 |
| COPELAND, PATSY A | 9463 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-8185 |
| COPELAND, PIERRE G | 3702 M L KING AVE | | | | FLINT | MI | 48505 |
| COPELAND, R E | HC 77 BOX 335 | | | | BALLARD | WV | 24918-9604 |
| COPELAND, RALPH | 400 NORTHSIDE DR | | | | GRIFFIN | GA | 30223-1310 |
| COPELAND, RANDY W | 11307 ROAD 189 | | | | OAKWOOD | OH | 45873-9340 |
| COPELAND, RANDY WADE | 11307 ROAD 189 | | | | OAKWOOD | OH | 45873-9340 |
| COPELAND, RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COPELAND, RAYMOND A | 3949 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| COPELAND, RAYMOND E | 1994 GREENE ROAD 624 | | | | PARAGOULD | AR | 72450-8040 |
| COPELAND, RESSIE D | 4418 SAYLOR ST | | | | DAYTON | OH | 45416 |
| COPELAND, RICHARD H | 2740 MCCANN RD | | | | CANANDAIGUA | NY | 14424-7941 |
| COPELAND, RICHARD N | 1115 OHIO AVE | | | | E LIVERPOOL | OH | 43920-3419 |
| COPELAND, RICKY | 2111 BREEDING DR NW | | | | HARTSELLE | AL | 35640-4250 |
| COPELAND, ROBERT B | 4707 HOOVER AVE | | | | LANSING | MI | 48917-3429 |
| COPELAND, ROBERT B | PO BOX 179 | | | | OKEMOS | MI | 48805-0179 |
| COPELAND, ROBERT H | 24107 HARVARD SHORE DR | | | | ST CLR SHORES | MI | 48082-2515 |
| COPELAND, ROBERT L | 8638 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-2038 |
| COPELAND, ROBYNE | 2285 WOODVIEW DR | APT 833 | | | YPSILANTI | MI | 48198-5822 |
| COPELAND, ROCHELL | 47353 CIDER MILL DR | | | | NOVI | MI | 48374-4023 |
| COPELAND, ROCHELL | 47353 CIDER MILL DRIVE | | | | NOVI | MI | 48374 |
| COPELAND, ROGER L | 29470 JUDITH ST | | | | INKSTER | MI | 48141-1041 |
| COPELAND, RONALD E | 801 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8040 |
| COPELAND, RONNIE | 1171 KIRKWALL DR | | | | FORT WORTH | TX | 76134-2218 |
| COPELAND, RONNIE D | 3890 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| COPELAND, ROXANNE E | 2020 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| COPELAND, ROY L | PO BOX 830059 | | | | TUSKEGEE | AL | 36083-0059 |
| COPELAND, RUBY L | 2214 WESTWOOD DRIVE | | | | ALEXANDRIA | AL | 36250-5371 |
| COPELAND, RUTH | 115 JOURNEY DR | | | | BOWLING GREEN | KY | 42101-6450 |
| COPELAND, RUTH | 115 JOURNEY DR | | | | BOWLING GREEN | KY | 42104-6450 |
| COPELAND, SANDRA | 114 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-3156 |
| COPELAND, SANDRA | 1714 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-3156 |
| COPELAND, SANDRA A | 3688 EVERGREEN PKWY | | | | FLINT | MI | 48503-4568 |
| COPELAND, SANDRA A. | 5857 SCARLET OAK DR | | | | BEDFORD HEIGHTS | OH | 44146-3047 |
| COPELAND, SANDRA ANN | 3688 EVERGREEN PKWY | | | | FLINT | MI | 48503-4568 |
| COPELAND, SANDRA V | 2470 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 |
| COPELAND, SHIRLEY A | 4595 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9621 |
| COPELAND, SHIRLEY ANN | 4595 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9621 |
| COPELAND, SIDNEY P | 5606 LELAND WAY | | | | ANDERSON | IN | 46017-9665 |
| COPELAND, SOPHIA L | 11914 CARISSA LANE | | | | NEWPORT RICHEY | FL | 34654 |
| COPELAND, SOPHIA L | 11914 CARISSA LN | | | | NEW PORT RICHEY | FL | 34654-1619 |
| COPELAND, STACY R | 4235 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPELAND, T K | 5843 VREELAND RD | | | | YPSILANTI | MI | 48198-9640 |
| COPELAND, TED R | 2208 PENNYHILL PL | | | | SPRING HILL | TN | 37174-2326 |
| COPELAND, TERRY E | 19215 KEMP AVE | | | | CARSON | CA | 90746-2838 |
| COPELAND, TERRY M | 1615 TAMARACK LN | | | | JANESVILLE | WI | 53545-1289 |
| COPELAND, THELMA | 1389 RYAN ST | | | | FLINT | MI | 48532-3744 |
| COPELAND, TIMOTHY S | 6431 LAVON CT | | | | TROTWOOD | OH | 45415-1921 |
| COPELAND, VAN D | PO BOX 245 | | | | YOUNGSTOWN | OH | 44501-0245 |
| COPELAND, WALTER C | 13 GREGORY DR | | | | ANDERSON | IN | 46016-5811 |
| COPELAND, WANDA J | 945 BROADACRE AVE | | | | CLAWSON | MI | 48017-1467 |
| COPELAND, WILLIAM | 1533 VANDERBILT DRIVE | | | | FLINT | MI | 48503-5246 |
| COPELAND, WILLIAM A | 4609 KINGS HWY | | | | DAYTON | OH | 45406-3348 |
| COPELAND, WILLIAM C | 1141 CHEYENNE BLVD | | | | BIRMINGHAM | AL | 35215-6409 |
| COPELAND, WILLIAM E | 2325 BROWNELL BLVD | | | | FLINT | MI | 48504-7198 |
| COPELAND, WILLIAM E | 342 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| COPELAND, WILLIAM ESTEL | 342 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| COPELAND, WILLIE G | 3171 E CHAPEL CIR | | | | DECATUR | GA | 30034-4432 |
| COPELAND, WILLIE R | 1203 E GENESEE AVE | | | | SAGINAW | MI | 48607-1748 |
| COPELAND,DENNIS JAMES | 2424 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| COPELAND,TIMOTHY S | 6431 LAVON CT | | | | TROTWOOD | OH | 45415-1921 |
| COPELAND-GIBSON PRODUCTS CORP | RAY HOWARD -OWNER | 1025 W MAPLE ST | | | MILWAUKEE | WI | 53204-3306 |
| COPELIN, DONALD A | 10457 KEITH RD | | | | KEITHVILLE | LA | 71047-7578 |
| COPELYN, TANZETTA D | 1011 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8318 |
| COPEMAN, DONALD E | 6082 TAYLOR | | | | HASLETT | MI | 48840-9256 |
| COPEMAN, EDWIN B | 12 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3848 |
| COPEMAN, EUGENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COPEMAN, LETA L | 1403 GLEN PARK DR | | | | SPARTA | MI | 49345-9492 |
| COPEMAN, LETA L | 1403 GLEN PARK DRIVE | | | | SPARTA | MI | 49345-9492 |
| COPEMAN, LINDA | 6180 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| COPEMAN, LINDA | 910 SHELDON STREET | | | | GAYLORD | MI | 49735 |
| COPEMAN, NILEEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COPEMAN, RICHARD P | 8 BUZZARDTOWN RD | | | | IRWIN | PA | 15642-8615 |
| COPEMAN, RUBY I | 5082 TAYLOR | | | | HASLETT | MI | 48840-8255 |
| COPEN BOYER, DANIEL LEROY | | | | | | | |
| COPEN, ARTHUR F | 2200 MARSTON DR | | | | WATERFORD | MI | 48327-1142 |
| COPEN, GWYNNE | 2200 MARSTON DR | | | | WATERFORD | MI | 48327-1142 |
| COPEN, PATRICIA | 441 WILDWOOD | | | | YOUNGSTOWN | OH | 44512-3210 |
| COPEN, SHARON W | 3062 VALACAMP AVE SE | | | | WARREN | OH | 44484-3256 |
| COPEN, WOODROW D | 112 WHEELERS VLG | | | | MORGANTOWN | WV | 26505 |
| COPENHAFER, DEAN R | 22508 ARCADIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1851 |
| COPENHAGEN JOHN | 22074 BACH ST | | | | WARREN | MI | 48091-2301 |
| COPENHAGEN, ANNA | 216 MEADOW HILLS LN APT 5 | | | | FREMONT | MI | 49412-9670 |
| COPENHAGEN, JOSEPH F | 5045 CARNABY DR | | | | TROY | MI | 48085-3433 |
| COPENHAVER MICHAEL J | COPENHAVER, MICHAEL J | 30665 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPENHAVER, BARBARA D | 5148 BRADDOCK CT | | | | BRIGHTON | MI | 48114-9013 |
| COPENHAVER, CHARISSA ANN | 79 CEDAR CIR | | | | MINERAL | VA | 23117-4642 |
| COPENHAVER, CHARLES | 1833 SPRINGWOOD CIRCLE SOUTH | | | | CLEARWATER | FL | 33763-2243 |
| COPENHAVER, DARRELL C | 234 MANGO ST | | | | LAKE JACKSON | TX | 77566-5130 |
| COPENHAVER, DARRELL C | 234 MANGO ST. | | | | LAKE JACKSON | TX | 77566-5130 |
| COPENHAVER, EULAH C | 5131 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| COPENHAVER, EULAH C | 5131 PIERCE ROAD | | | | WARREN | OH | 44481-9308 |
| COPENHAVER, GARY L | 1108 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2122 |
| COPENHAVER, GERALD A | 2416 LOSANTIVILLE | | | | CINCINNATI | OH | 45237 |
| COPENHAVER, GERALD M | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| COPENHAVER, JAMES D | 5131 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| COPENHAVER, JAMES D | 5131 PIERCE ROAD | | | | WARREN | OH | 44481-9308 |
| COPENHAVER, JEAN A | 1833 SPRINGWOOD CIRCLE SOUTH | | | | CLEARWATER | FL | 33763-2243 |
| COPENHAVER, JOANNE L | 2759 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| COPENHAVER, JOANNE L | 4923 OAK HILL DR | | | | WATERFORD | MI | 48329-1749 |
| COPENHAVER, JODIE M | 3970 BAYBROOK DR | | | | WATERFORD | MI | 48329-3908 |
| COPENHAVER, JOEL E | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| COPENHAVER, KENT A | 201 PIONEER DR | | | | PONTIAC | MI | 48341-1850 |
| COPENHAVER, MARK H | 3970 BAYBROOK DR | | | | WATERFORD | MI | 48329-3908 |
| COPENHAVER, MARVIN C | 1540 S COOLIDGE AVE | | | | HARRISON | MI | 48625-9545 |
| COPENHAVER, MARVIN C | 701 BLAIR ST | | | | FLINT | MI | 48504-4633 |
| COPENHAVER, MARVIN CHARLES | 701 BLAIR ST | | | | FLINT | MI | 48504-4633 |
| COPENHAVER, MARY A | 5348 MAHONING AVE NW | | | | WARREN | OH | 44483-1132 |
| COPENHAVER, MARY A | 5348 MAHONING AVENUE | | | | WARREN | OH | 44483-1132 |
| COPENHAVER, MICHAEL J | BEALS HUBBARD PLC | 30665 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334-3128 |
| COPENHAVER, MICHAEL P | 363 ARBOR ST E | | | | MARCELLUS | MI | 49067-8521 |
| COPENHAVER, MIDA I | 5908 BLUE RIDGE CUT OFF | | | | RAYTOWN | MO | 64133-3728 |
| COPENHAVER, MIDA I | 5908 BLUE RIDGE CUTOFF | | | | RAYTOWN | MO | 64133 |
| COPENHAVER, NORMA | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| COPENHAVER, RITA I | 15518 47TH STREET | | | | GRAND JCT | MI | 49056-9412 |
| COPENHAVER, RITA IRENE | 15518 47TH STREET | | | | GRAND JCT | MI | 49056-9412 |
| COPENHAVER, RONALD T | 913 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8627 |
| COPENHAVER, SCOTT E | 5145 TANGENT DR | | | | WATERFORD | MI | 48327-2477 |
| COPENHAVER, SHARON R | 4721 N EAGLE POINTE PL | | | | STAR | ID | 83669 |
| COPENHAVER, URES B | 603 KINGLET | | | | ROCHESTER HILLS | MI | 48309-3551 |
| COPENHAVER, URES B | 603 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3551 |
| COPENHAVER, VERGILIA P | 608 SAN RICARDO DR | | | | SANTA BARBARA | CA | 93111-2523 |
| COPENING, ROY L | 17150 RUTHERFORD ST | | | | DETROIT | MI | 48235-3555 |
| COPENING, ROY L | 18486 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| COPENY JNARIAS | 13031 OLD BILMAR LN | | | | GRAND BLANC | MI | 48439-1939 |
| COPENY, CEASAR'E M | 13031 OLD BILMAR LN | | | | GRAND BLANC | MI | 48439-1999 |
| COPENY, CEASARE MONTES | 13031 OLD BILMAR LN | | | | GRAND BLANC | MI | 40439-1939 |
| COPENY, GAIL S | 1226 E CARPENTER RD | | | | FLINT | MI | 48505-2307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPENY, GREGORY C | 3905 FLEMING RD | | | | FLINT | MI | 48504-2186 |
| COPENY, GREGORY CARLTON | 3905 FLEMING RD | | | | FLINT | MI | 48504-2186 |
| COPENY, J'NARIAS | 13031 OLD BILMAR LN | | | | GRAND BLANC | MI | 48439-1939 |
| COPENY, JOHN W | 534 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| COPENY, LARRY W | 13031 OLD BILMAR LN | | | | GRAND BLANC | MI | 48439-1939 |
| COPENY, MARGARET D | 13031 OLD BILMAR LN | | | | GRAND BLANC | MI | 48439-1939 |
| COPENY, MARGARET D | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| COPEQ TRADING CO | | | | | | | |
| COPERION CORP | 663 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-1220 |
| COPES GARAGE | 102 N COUNTY LINE RD | | | | SOUDERTON | PA | 18964-1160 |
| COPES, ALFONZA | 823 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2148 |
| COPES, FREDRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COPES, JOE | PO BOX 6710 | | | | SAN PABLO | CA | 94806-0710 |
| COPES, KATHLEEN L | 16368 OAKLEY RD | | | | CHESANING | MI | 48616-9506 |
| COPES, MELBA | 1027 HIGHWAY 854 | C/O RHONDA C CRAIG | | | DELHI | LA | 71232-6703 |
| COPES, OTTIS M | 1027 HIGHWAY 854 | C/O RHONDA C CRAIG | | | DELHI | LA | 71232-6703 |
| COPES, PAMELA H | 110 BROOKS LANE | | | | WEST MONROE | LA | 71291-8728 |
| COPES, PAMELA H | 110 BROOKS LN | | | | WEST MONROE | LA | 71291-8728 |
| COPES, WILLIAM G | 38 E COOK AVE | | | | SMYRNA | DE | 19977-1714 |
| COPESAN | KEVIN FIXEL | W175 N5711 | | | MENOMONEE FALLS | WI | |
| COPESAN | W175N5711 TECHNOLOGY DR | | | | MENOMONEE FALLS | WI | 53051-5673 |
| COPF INC | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| COPF, INC. | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| COPF, INC. D/B/A FREDERICK LAURENZO | FRED WOLFSON | 1505 QUENTIN RD | | | LEBANON | PA | 17042-7431 |
| COPF, INC. D/B/A FREDERICK ON THE BOULEVARD | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| COPFER, KIMBERLY A | 2537 DANZ AVE | | | | KETTERING | OH | 45420-3403 |
| COPIA, JUDITH A | 605 CRESCENZO CT UNIT B | | | | NEW LENOX | IL | 60451-3197 |
| COPIAH COUNTY TAX COLLECTOR | PO BOX 705 | | | | HAZLEHURST | MS | 39083-0705 |
| COPIAH LINCOLN COMMUNITY COLLEGE | PO BOX 649 | | | | WESSON | MS | 39191-0649 |
| COPIAH-LINCOLN COMMUNITY COLLE | 11 CO LIN CIR | | | | NATCHEZ | MS | 39120-4452 |
| COPIC, ANN | 1591 E 230TH ST | | | | EUCLID | OH | 44117-2013 |
| COPIES FYI INC | PO BOX 15107 | | | | LENEXA | KS | 66285-5107 |
| COPIJA, LESTER | 314 1ST STREET | | | | HARRISON | NJ | 07029-2138 |
| COPIN, ONA L | 1744 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| COPIN, ONA L | 1744 LARAMYN LN | | | | HUDSONVILLE | MI | 49426 |
| COPINGER, SCOTT S | 21 ELM DR | | | | BALTIMORE | MD | 21220-5533 |
| COPIS MANAGEMENT LLC | 100 OAK VIEW DR | | | | LAPEER | MI | 48446-9407 |
| COPITS, DOROTHY L | 2336 NED DR | | | | MORAINE | OH | 45439-2822 |
| COPLAC DO BRASIL LTDA | ESTR DO QUITO GORDO 1909-L11 QG | PINHAL | | CABREUVA SP 13315-000 BRAZIL | | | |
| COPLAC/BRASIL | ESTRADA DO QUITO GORDO 1909 | CABREUVA | | SAO PAULO 13315 000 BRAZIL | | | |
| COPLAND JR, CHARLES A | 6842 GERONIMO ST | | | | WESTLAND | MI | 48185-7033 |
| COPLAND JR, CHARLES ALBERT | 6842 GERONIMO ST | | | | WESTLAND | MI | 48185-7033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPLAND, AASA O | PO BOX 347 | | | | GUALALA | CA | 65445-0347 |
| COPLAND, ANDREW H | 40587 OAKBROOK DR | | | | STERLING HEIGHTS | MI | 48310-1760 |
| COPLAND, KATHLEEN A | 6842 GERONIMO ST | | | | WESTLAND | MI | 48185-7033 |
| COPLAND, LORRAINE A | 7596 ANGLE RD | | | | NORTHVILLE | MI | 48168 |
| COPLEN, SCOTT M | 26336 KINYON ST | | | | TAYLOR | MI | 48180-3021 |
| COPLEY JR, DEWEY | 541 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1001 |
| COPLEY JR, WALTER F | 4606 URBANA WOODSTOCK RD | | | | CABLE | OH | 43009-9604 |
| COPLEY TOWNSHIP | | 1540 S CLEVE MASS RD | | | | OH | 44321 |
| COPLEY, CARRIE | 30091 DOROTHY DR | | | | WICKLIFFE | OH | 44092-1606 |
| COPLEY, CHARLES W | 436 PAMLICO ST | | | | COLUMBUS | OH | 43228-2550 |
| COPLEY, FLORENCE M | 7964 BUNTON RD | | | | YPSILANTI | MI | 48197-9417 |
| COPLEY, FRANCES L | 10400 SAGE CREEK DR | | | | GALENA | OH | 43021-8528 |
| COPLEY, FRED | 24580 BUCKINGHAM WAY | | | | PORT CHARLOTTE | FL | 33980-5530 |
| COPLEY, GARLAND W | 5171 SAFFRON DR | | | | TROY | MI | 48085-6726 |
| COPLEY, HOMER G | 4715 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8663 |
| COPLEY, JAMES H | 648 TOTTYS BEND LOOP | | | | DUCK RIVER | TN | 38454-3620 |
| COPLEY, JAMES L | 6753 KELSEYS OAK CT | | | | CINCINNATI | OH | 45248-1094 |
| COPLEY, JOANN | 1085 HARDESTY PL E | | | | COLUMBUS | OH | 43204-5815 |
| COPLEY, JOANN | 4606 URBANA WOODSTOCK RD | | | | CABLE | OH | 43009-9604 |
| COPLEY, LARRY V | 165 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| COPLEY, MARGIE | 2684 THORNDALE AVE | | | | COLUMBUS | OH | 43207-3042 |
| COPLEY, PHYLLIS J. | 2300 CHERRY RIDGE RD | | | | THURMAN | OH | 45685-9308 |
| COPLEY, RACHELLE M | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| COPLEY, RAYBURN | 651 TOTTYS BEND LOOP | | | | DUCK RIVER | TN | 38454-3621 |
| COPLEY, RICHARD W | 306 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655-2946 |
| COPLEY, SHANE M | 1709 N COLSON DR | | | | MUNCIE | IN | 47304-2637 |
| COPLEY, TIMOTHY W | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| COPLEY, VANDA K | 201 GILLESPIE DR APT 5206 | | | | FRANKLIN | TN | 37067-7593 |
| COPLEY, VIRGINIA | 2201 W 9TH ST | | | | MUNCIE | IN | 47302-1635 |
| COPLEY,RACHELLE M | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| COPLEY,TIMOTHY W | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| COPLIEN, RUTH M | 1205 E FORTH AVE | | | | BRODHEAD | WI | 53520 |
| COPLIN JR, WILLIAM | 55 MATTAPAN ST | | | | MATTAPAN | MA | 02126-3113 |
| COPLIN, DORIS G | 108 GREGORY DR | | | | PENDLETON | IN | 46064-9115 |
| COPLIN, ELIZABETH | 511 WINSPEAR AVENUE | | | | BUFFALO | NY | 14215-1207 |
| COPLIN, KAREN L | 7439 DRY CREEK DR APT 1B | | | | GRAND BLANC | MI | 48439-6305 |
| COPLIN, ROSEMARY | PO BOX 661 | | | | SULLIVAN | MO | 63080-0661 |
| COPLIN, WILLIAM J | 133 GLEN HOLLOW CIR APT 1 | | | | DECATUR | GA | 30034-6832 |
| COPONEN SANDRA | 10511 BRODHEAD RD | | | | GROSSE ILE | MI | 48138-2037 |
| COPOULOS, MARY | 328 MARINA VIEW LN | | | | WEBSTER | NY | 14580-1756 |
| COPP GARY | 1428 SHEPARD ST | | | | CRYSTAL | MI | 48818-9776 |
| COPP JR, CARL A | 4261 NIGHTINGALE CT | | | | LEBANON | OH | 45036-8173 |
| COPP, BEULAH M | 3006 MATTHEW DR APT F | | | | KOKOMO | IN | 46902-4062 |
| COPP, BEULAH M | 3006 MATTHEW DR F | | | | KOKOMO | IN | 46902-4062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COPP, BRUCE A | 16695 AUSTIN WAY | | | | EAST LANSING | MI | 48823-9760 |
| COPP, DONALD D | 633 DONVIEW CIR | | | | TIPP CITY | OH | 45371-1104 |
| COPP, GENE H | 1445 GRACETON RD | | | | FAWN GROVE | PA | 17321-9566 |
| COPP, GENE H | 1445 GRACETON ROAD | | | | FAWN GROVE | PA | 17321-9566 |
| COPP, GILMAN L | 3507 HILLCROFT AVE SW | | | | WYOMING | MI | 49548-2151 |
| COPP, JAMES D | 5617 MILLRIDGE ST | | | | SHAWNEE | KS | 66218-8409 |
| COPP, JOHN S | 917 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| COPP, JUANITA M | 17 N SUNRISE AVE | | | | TROTWOOD | OH | 45426-2810 |
| COPP, MAC A | 2033 E 550 S | | | | PERU | IN | 46970-7744 |
| COPP, MARJORIE E | 1213 LINDA RD | TURTLE COVE | | | OKEECHOBEE | FL | 34974-0430 |
| COPP, MARY S | 205 E 3RD ST | | | | GRAYSON | KY | 41143-1013 |
| COPP, MILDRED J | 350 PARRISH ST | CONTINUING CARE CENTRE | | | CANANDAIGUA | NY | 14424-1731 |
| COPP, NANCY | 5812 ROANOKE WAY | | | | LANSING | MI | 48917-9598 |
| COPP, PHYLLIS A | 1815 HILLWOOD DRIVE | | | | DAYTON | OH | 45439-2527 |
| COPP, RICHARD TRANSPORT LTD | 165 HAVELOCK ST | | | KERWOOD ON N0M 2B0 CANADA | | | |
| COPP, SALLY R | 4261 NIGHTINGALE CT | | | | LEBANON | OH | 45036-8173 |
| COPP, WENDY | 253 S CYPRESS RD APT 225 | | | | PAMPANO BEACH | FL | 33060-7026 |
| COPPA, JOHN E | 138 WOOD ST | | | | TORRINGTON | CT | 06790-5727 |
| COPPA, PETER R | 6571 PECK RD | | | | RAVENNA | OH | 44266-8815 |
| COPPAGE, AARON N | 92 SEVENTH ST | | | | SALEM | NJ | 08079-1030 |
| COPPAGE, DAVID G | 6945 RIDGELAND AVE | | | | HAMMOND | IN | 46324-2234 |
| COPPAGE, DONNA M | 13601 W 75TH CT | | | | SHAWNEE | KS | 66216-4267 |
| COPPAGE, MARK A | 13601 W 75TH CT | | | | SHAWNEE | KS | 66216-4267 |
| COPPEDGE, LAURA L | 2524 SW 34TH ST | | | | OKLAHOMA CITY | OK | 73119-1838 |
| COPPEDGE, WILLIE | 59 JAMES ST. C/O MAUROS | | | | NEWARK | NJ | 07102 |
| COPPEL, WILBUR R | 13488 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| COPPELL TIRE & AUTO | 1203 CRESTSIDE DR STE 160 | | | | COPPELL | TX | 75019-4926 |
| COPPELL, TROY | 365 HEARTHSTONE LN | | | | COPPEL1 | TX | 75019 |
| COPPELL, WILLIAM A | 6819 CORNELL RD | | | | BALTIMORE | MD | 21220-1017 |
| COPPELLA, RONALD D | 5587 STORRINGTON OVAL | | | | PARMA | OH | 44134-2062 |
| COPPENBARGER, STEVEN W | 203 E 5TH ST | | | | TILTON | IL | 61833-7424 |
| COPPENGER, PHILLIP C | 112 SEQUOYAH CIR | | | | CANTON | GA | 30115-8892 |
| COPPENS, DIANA M | 19890 GRATIOT RD | | | | MERRILL | MI | 48637-9555 |
| COPPENS, GARY L | 6129 COPPER CREST DR | | | | LAS VEGAS | NV | 89130-1999 |
| COPPENS, NEIL F | 906 PRESCOTT BOULEVARD | | | | DELTONA | FL | 32738-6712 |
| COPPENS, RENATUS G | 969 GOLF WOOD AVE | | | WINDSOR ONTARIO CANADA N9J-3E3 | | | |
| COPPENS, RENATUS G | 969 GOLFWOOD AVE. | | | LASALLE ON N9J 3E3 CANADA | | | |
| COPPENS, THOMAS L | 19890 GRATIOT RD | | | | MERRILL | MI | 48637-9555 |
| COPPENS, WALTER H | 10877 N ROLLAND RD | | | | LAKE | MI | 48632-9404 |
| COPPER & BRASS SALES INC | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033-4735 |
| COPPER & BRASS SALES INC | 5755 GRANT AVE | | | | CLEVELAND | OH | 44105-5605 |
| COPPER KETTLE INC | 4004 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COPPER, ANTHONY P | 1 JAMESTOWN DR | | | | GREENVILLE | SC | 29615-3211 |
| COPPER, ANTHONY P. | 1 JAMESTOWN DRIVE | | | | GREENVILLE | SC | 29615-3211 |
| COPPER, EDWARD | 926 LANSDOWNE AVE | | | | CAMDEN | NJ | 08104-1516 |
| COPPER, LINDA E | 314 MARLTON AVE | A | | | CAMDEN | NJ | 08105-2125 |
| COPPER, MELANIE A | 642 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2519 |
| COPPERBERG JR, GERALD B | 8655 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9637 |
| COPPERFIELD AUTOMOTIVE | 8411 QUEENSTON BLVD | | | | HOUSTON | TX | 77095-5212 |
| COPPERSMITH, BARBARA R | 2390 HERBISON RD | | | | BATH | MI | 48808-9416 |
| COPPERSMITH, BETTY L | 1086 N EVERETT RD | | | | ROSCOMMON | MI | 48653-9254 |
| COPPERSMITH, JEANENE E | 707 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1808 |
| COPPERSMITH, RICHARD D | 707 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1808 |
| COPPERSMITH, RODNEY W | 129 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| COPPERTHITE, CHARLENE G. | 100 MARIES WAY | | | | SAINT AUGUSTINE | FL | 32086-5887 |
| COPPERWELD AUTOMOTIVE | 193 GIVINS ST | PO BOX 430 STN MAIN | | WOODSTOCK ON N4S 7Y6 CANADA | | | |
| COPPERWELD CANADA INC | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180-5210 |
| COPPERWELD CANADA INC | SHARON BRAGDON | C/O WATSON ENGINEERING INC | 16455 RACHO ROAD | SAO BERNARDO DO BRAZIL | | | |
| COPPERWELD CANADA INC | STANDARD TUBE DIVISION | 193 GIVINS ST | | WOODSTOCK CANADA ON N4S 7Y6 CANADA | | | |
| COPPERWELD CANADA, INC | 193 GIVINS ST. | P.O. BOX 430 | | WOODSTOCK ON N4S 7Y6 CANADA | | | |
| COPPERWELD CORP | STEEL TUBING GROUP | 135 W MAIN ST | | | SHELBY | OH | 44875 |
| COPPESS CHAD | COPPESS, CHAD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COPPESS, CHAD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COPPESS, CHARLES R | 312 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3400 |
| COPPESS, EFFIE L | 866 E 271ST ST | | | | SHERIDAN | IN | 46069-9318 |
| COPPESS, ELEANOR L | 3930 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| COPPESS, ESTHERMAY S | 5883 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| COPPESS, JACKIE L | 5883 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| COPPESS, JACOB N. | 1283 MAGNOLIA DRIVE | | | | GREENFIELD | IN | 46140-7822 |
| COPPESS, SANDRA K | 224 E MAIN ST | | | | MEDWAY | OH | 45341-1106 |
| COPPESS,SANDRA K | 224 E MAIN ST | | | | MEDWAY | OH | 45341-1106 |
| COPPIN STATE COLLEGE | CONTROLLERS OFFICE | 2500 W NORTH AVE | | | BALTIMORE | MD | 21216-3633 |
| COPPIN, GEORGE T | 234 KIM SUE LN | | | | BUELLTON | CA | 93427-9756 |
| COPPINGER JR, WILLIAM F | 12 AUTUMNWOOD WAY | | | | LEWES | DE | 19958-9460 |
| COPPINGER, CHARLES J | 2765 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3125 |
| COPPINGER, ELIZABETH C | 7810 TILMONT AVE | | | | BALTIMORE | MD | 21234-5539 |
| COPPINGER, KELLY J | 2765 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3125 |
| COPPLE CHEVROLET-GMC, INC. | 306 MAIN ST | | | | LOUISVILLE | NE | 68037-7034 |
| COPPLE CHEVROLET-GMC, INC. | ROBERT COPPLE | 306 MAIN ST | | | LOUISVILLE | NE | 68037-7034 |
| COPPLE, EVERETT R | 10327 HILLTOP DR | | | | ORLAND PARK | IL | 60462-3524 |
| COPPLE, JAMES C | PO BOX 873 | | | | MOUNT VERNON | IL | 62864-0018 |
| COPPLE, JOSEPH W | 2171 KIRCHER CT | | | | AUBURN HILLS | MI | 48326-2633 |
| COPPLE, STEPHEN E | 561 PALOS VERDES CIR | | | | MESQUITE | NV | 89027-2531 |
| COPPLE, WILLIAM DONALD | 3540 SOUTH CENTURY OAK CIRCLE | | | | OAKLAND | MI | 48363-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPPLE,WILLIAM DONALD | 3540 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363 |
| COPPLER, JAMES C | 4866 BONNIE DR | | | | BAY CITY | MI | 48706 |
| COPPLER, JAMES H | 10494 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| COPPLER, PAUL E | 1461 E M-55 | | | | WEST BRANCH | MI | 48661 |
| COPPLESTONE, MARTHA A | 5940 COMMERCE RD | | | | WEST BLOOMFIELD | MI | 48324-3202 |
| COPPO, DELORES J | 1140 FAIR OAKS | | | | BURTON | MI | 48529-1911 |
| COPPO, DELORES J | 1140 FAIROAKS DR | | | | BURTON | MI | 48529-1911 |
| COPPO, FRANCIS R | 9140 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| COPPO, LOIS A | 9140 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| COPPO, SANDRA L | 14965 OVERBROOK DR APT 209 | | | | SOUTHGATE | MI | 48195-2245 |
| COPPOCK JR, ELMER | 5000 MARILAKE CIR | | | | KETTERING | OH | 45429-5416 |
| COPPOCK, ARLEN E | 197 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9050 |
| COPPOCK, BERNARD L | 3669 BEAL RD | | | | FRANKLIN | OH | 45005-4617 |
| COPPOCK, BESSIE A | 1809 W 7TH ST | | | | ANDERSON | IN | 46016-2503 |
| COPPOCK, BESSIE A | 1809 WEST 7TH STREET | | | | ANDERSON | IN | 46016-2503 |
| COPPOCK, BRICE A | 899 GRANITE DR | | | | KOKOMO | IN | 46902-7315 |
| COPPOCK, CHRIS A | 5926 S 400 E | | | | GAS CITY | IN | 46933-9500 |
| COPPOCK, CLAUDE A | 707 CLEAR BROOK COURT | | | | VANDALIA | OH | 45377-1522 |
| COPPOCK, CLAUDE A | 707 CLEAR BROOKE CT | | | | VANDALIA | OH | 45377-1522 |
| COPPOCK, ESTHER M | 899 GRANITE DR | | | | KOKOMO | IN | 46902-7315 |
| COPPOCK, JOHN D | 466 HARRISON AVE | | | | GREENVILLE | OH | 45331-1208 |
| COPPOCK, MARY K | 1017 HARRISON AVE | | | | GREENVILLE | OH | 45331-1109 |
| COPPOCK, MARY P | 612 YELLOW SPRINGS FAIRFIE RD | | | | YELLOW SPRINGS | OH | 45387-9767 |
| COPPOCK, RICHARD J | 26697 W MICHIGAN AVE | | | | ALBION | MI | 49224-9503 |
| COPPOCK, RICHARD P | PO BOX 44 | | | | DEXTER | MI | 48130-0044 |
| COPPOLA JOHN | 835 OAKGROVE | | | | HIGHLAND | MI | 48356-1649 |
| COPPOLA MIKE | COPPOLA, MIKE | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| COPPOLA, ANDREA M | 37683 COLONIAL DR | | | | WESTLAND | MI | 48185-1003 |
| COPPOLA, ANTHONY F | 14706 MURTHUM AVE | | | | WARREN | MI | 48088-6234 |
| COPPOLA, ANTHONY R | 3450 HOWARD RD LOT 126 | WATERFALLS VILLAGE | | | HAMBURG | NY | 14075-2121 |
| COPPOLA, ANTHONY V | 7 FLEETWOOD DR | | | | HAZLET | NJ | 07730-2308 |
| COPPOLA, CARMINE F | 21 HOPKINS TER | | | | KEANSBURG | NJ | 07734-3120 |
| COPPOLA, CATHERINE R | 205 NE 9TH CT | | | | CAPE CORAL | FL | 33909-2673 |
| COPPOLA, CHRIS M | 334 S 3RD ST | | | | PHILLIPSBURG | NJ | 08865-1910 |
| COPPOLA, CHRISTOPHER | | | | | | | |
| COPPOLA, CONSUELO | 610 LAWRENCE ROAD | | | | LAWRENCEVILLE | NJ | 08648-4208 |
| COPPOLA, CONSUELO | 610 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-4208 |
| COPPOLA, DENNIS | 7507 SPRINGBORN RD | | | | CASCO | MI | 48064-3911 |
| COPPOLA, DONALD T | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| COPPOLA, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COPPOLA, GARY M | 7059 E HIGH ST | | | | LOCKPORT | NY | 14094-9399 |
| COPPOLA, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COPPOLA, GEORGE J | 73 PICKET PL | | | | FREEHOLD | NJ | 07729-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPPOLA, JOHN V | 835 OAKGROVE | | | | HIGHLAND | MI | 48356-1649 |
| COPPOLA, JOSEPH | 33318 JANET | | | | FRASER | MI | 48026 |
| COPPOLA, JUDY K | 2848 LOGAN WAY | | | | YOUNGSTOWN | OH | 44505-2253 |
| COPPOLA, KATHRYN V | 5751 DEER HOLLOW TRL | | | | SARASOTA | FL | 34232-5922 |
| COPPOLA, LEONARD A | 35 BURBANK TERRACE | | | | BUFFALO | NY | 14214-2640 |
| COPPOLA, LUCILLE P | 274 DICKINSON ST | | | | MOUNT CLEMENS | MI | 48043-5967 |
| COPPOLA, LUCY | 1263 36TH AVE SW | | | | VERO BEACH | FL | 32968-4916 |
| COPPOLA, LUCY | 6 BOBIN RD | | | | TERRYVILLE | CT | 06785-5507 |
| COPPOLA, MICHELLE L | 1430 NEW BOLTON DRIVE | | | | PORT ORANGE | FL | 32129-5315 |
| COPPOLA, MIKE | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| COPPOLA, SALLY R | 1319 PEPPERTREE DR | | | | DERBY | NY | 14047-9564 |
| COPPOLA, SALLY R | 732 MORGANS RIDGE DR | | | | MONROE | GA | 30656-8110 |
| COPPOLA, SUZAN PEARL | 20321 FREMONT ST | | | | LIVONIA | MI | 48152-1803 |
| COPPOLINO JR, TONY | 229 SANDY BROOK CIR | | | | THOMASTON | GA | 30286-2771 |
| COPPOLINO JR, TONY | 229 SANDY BROOK CIRCLE | | | | THOMASTON | GA | 30286-2771 |
| COPPOLINO, ANTONIO S | 183 BUSBIN RD | | | | FAYETTEVILLE | GA | 30215-2702 |
| COPPRUE, GLORIA J | 5715 W G AVE | | | | KALAMAZOO | MI | 49009-9091 |
| COPPRUE, JAMES H | 22532 HESSEL AVE | | | | DETROIT | MI | 48219-1126 |
| COPPY, CAROLYN S | 5171 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9317 |
| COPPY, KATHY M | 1308 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| COPPY, SHARON R | P.O. 42 | | | | GENESEE | MI | 48437 |
| COPRIDGE, EDDIE | 8366 WATERBURY CT UNIT 101 | | | | WEST CHESTER | OH | 45069-7351 |
| COPSES, PAUL E | 1025 TIMBERLAKE DR | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2848 |
| COPSETTA, RONALD F | # 2 | 282 BARNES STREET | | | FALL RIVER | MA | 02723-4006 |
| COPSEY, LEROY W | 29138 FLORY RD | | | | DEFIANCE | OH | 43512-9024 |
| COPSEY, PAUL D | PO BOX 84 | | | | PAULDING | OH | 45879-0084 |
| COPSEY, RYAN K | 1300 NETTIE DR | | | | MIAMISBURG | OH | 45342 |
| COPSEY, TERRY R | 643 W ASH ST | | | | PIQUA | OH | 45356-2164 |
| COPSEY, TERRY R | 643 WEST ASH ST | | | | PIQUA | OH | 45356-2164 |
| COPSWEST | 1455 RESPONSE RD STE 190 | | | | SACRAMENTO | CA | 95815-5266 |
| COPSY, STEPHEN W | 9206 WALTON ST | | | | INDIANAPOLIS | IN | 46231-1168 |
| COPTI HANI AMB | 589 CRESTHAVEN RD | | | | WYCKOFF | NJ | 07481-1316 |
| COPUS KELLY | 3435 HIGHLAND DR | | | | BAY CITY | MI | 48706-2414 |
| COPUS, BOYD E | 6650 WHITE WALNUT RD | | | | PINCKNEYVILLE | IL | 62274-2530 |
| COPUS, GLENDA C | 6650 WHITE WALNUT RD | | | | PINCKNEYVILLE | IL | 62274-2530 |
| COPUS, GLENDA C | 6650 WHITE WALNUT RD. | | | | PINCKNEYVILLE | IL | 62274 |
| COPUS, KELLY B | 3435 HIGHLAND DR | | | | BAY CITY | MI | 48706-2414 |
| COPUS, KELLY BENACKER | 3435 HIGHLAND DR | | | | BAY CITY | MI | 48706-2414 |
| COPUS, LARRY J | 814 JOHNSON ST | | | | JANESVILLE | WI | 53548-4646 |
| COPUS, PATRICIA I | 555 MOHAWK | | | | SMITHS GROVE | KY | 42171-8835 |
| COPUS, PATRICIA I | 555 MOHAWK RD | | | | SMITHS GROVE | KY | 42171-7295 |
| COPY CORPS OF MICHIGAN LLC | 615 GRISWOLD ST STE 1020 | | | | DETROIT | MI | 48226-3985 |
| COPY TROLLEY | 1605 M ST | | | | BEDFORD | IN | 47421-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR | | | | DANVERS | MA | 01923 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DR. | | | | DANVERS | MA | 01923 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DR., DANVERS | | | | DANVERS | MA | 01923 |
| COQUIGNE, DORIS J | 7340 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| COQUIGNE, GLENN H | 7340 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| COQUIGNE, JOSEPH C | PO BOX 38 | | | | SWARTZ CREEK | MI | 48473-0038 |
| COR LOGISTICS INC | PO BOX 2055 | | | | RIVERVIEW | MI | 48193-1055 |
| COR LOGISTICS INC | WALTER CORLEY | 18673 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193-8467 |
| COR LOGISTICS TRUCKING, LLC | WALTER CORLEY | 18673 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193-8467 |
| COR VEL CORPORATION | 3501 QUADRANGLE BLVD STE 120 | | | | ORLANDO | FL | 32817-8328 |
| CORA A BURCH-DION | 41567 RED OAK DR | | | | STERLING HEIGHTS | MI | 48314-3745 |
| CORA AMADOR | 12937 FALCON PL | | | | CHINO | CA | 91710-3807 |
| CORA B BERRY | 1013 LELAND AVE | | | | DAYTON | OH | 45402-4132 |
| CORA B BLAGMON | 2816 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| CORA B COOLEY | 811 CORN AVE | | | | ALBANY | GA | 31701-3026 |
| CORA BERRY | 1013 LELAND AVE | | | | DAYTON | OH | 45402-4132 |
| CORA BIDDULPH | 1809 OLD BEACH RD | | | | ST AUGUSTINE | FL | 32080-5647 |
| CORA BISHOP | 2435 BRIANNA DR | | | | HAMPTON | GA | 30228-6248 |
| CORA BIVENS | 3736 JUMP OFF RD | | | | SEWANEE | TN | 37375-2871 |
| CORA BLAGMON | 2816 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| CORA BOLING | 259 W HARRISON ST | | | | MOORESVILLE | IN | 46158-1634 |
| CORA BOONE | 6008 SCOTTEN ST | | | | DETROIT | MI | 48210-1386 |
| CORA BRANDENBERG | 1002 EDGEHILL RD RM 328 | | | | COVINGTON | KY | 41011 |
| CORA BREWER | 5869 BASSWOOD DR | | | | LORAIN | OH | 44053-3703 |
| CORA BROWN | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| CORA BURCH-DION | 41567 RED OAK DR | | | | STERLING HEIGHTS | MI | 48314-3745 |
| CORA BURKETT | 901 PALLISTER ST APT 207 | | | | DETROIT | MI | 48202-2679 |
| CORA C SALES | 5182 WHALEN DR | | | | DAYTON | OH | 45427 |
| CORA C WILLIAMSON | 731   COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9676 |
| CORA CARELOCK | 3308 BUICK ST | | | | FLINT | MI | 48505-4237 |
| CORA CAREY | 1 GRANADA CRES APT 6 | | | | WHITE PLAINS | NY | 10603-1227 |
| CORA CARTER | 5184 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3123 |
| CORA CATHCART | 1125 TIMBER GROVE PL | | | | BEECH GROVE | IN | 46107-3004 |
| CORA CAVER | 351 W 109TH ST | | | | CHICAGO | IL | 60628-3309 |
| CORA CHASE | 09058 CHRISTY RD RR 2 | | | | DEFIANCE | OH | 43512 |
| CORA CLARK | 4500 EASY ST | | | | MOAB | UT | 84532-3708 |
| CORA CLARK | APT 149 | 210 WEST CROSS STREET | | | YPSILANTI | MI | 48197-2824 |
| CORA CLAY | PO BOX 480023 | | | | CHARLOTTE | NC | 28269-5300 |
| CORA CLAYTON | 586 SW FAIRHAVEN DR | | | | OAK HARBOR | WA | 98277-2297 |
| CORA CLEMMER | 6280 ELMORE RD | | | | BARTLETT | TN | 38134-5921 |
| CORA CODE | 4655 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| CORA COLEMAN | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| CORA COLEMAN | 8199 MYRTLEWOOD RD | | | | GREENWOOD | LA | 71033-3025 |
| CORA COOLEY | 811 CORN AVE | | | | ALBANY | GA | 31701-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORA COOPER | 1003 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5713 |
| CORA DARST | 600 ALBRECHT AVE | | | | DAYTON | OH | 45404-1487 |
| CORA DAVIS | 2297 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6547 |
| CORA DAVIS-SMITH | PO BOX 163 | | | | VANDALIA | MI | 49095-0163 |
| CORA DEBURR | 212 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| CORA DELANEY | 1468 RICE HILL CIR | | | | ANTIOCH | TN | 37013-2199 |
| CORA DIEPSTRA | 1515 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2708 |
| CORA DU POUY | 9731 W 900 S | | | | FAIRMOUNT | IN | 46928-9256 |
| CORA DUNCAN | 4213 RICHMOND ST | | | | LANSING | MI | 48911-2425 |
| CORA DUNN | 414 E MOTT AVE | | | | FLINT | MI | 48505-5210 |
| CORA DURKIN | 160 NORMAN RD | | | | ROCHESTER | NY | 14523-1154 |
| CORA E BACK | 7480 HOGPATH RD | | | | GREENVILLE | OH | 45331 |
| CORA E LITTLE | 11365 TRAILING OAK | | | | MIAMISBURG | OH | 45342 |
| CORA E MOORE | 1842  S.R. 534, N.W. | | | | SOUTHINGTON | OH | 44470-9525 |
| CORA EDMONDS | 2763 CORBIN ST | | | | MELVINDALE | MI | 48122-1805 |
| CORA EVERETT | 101 HERMAY DR | | | | HAMILTON | OH | 45013-1718 |
| CORA FENCH | 2609 MADDOX ST | | | | MONROE | LA | 71201-8052 |
| CORA FINLEY | 432W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511 |
| CORA FLOWERS | 953 NAPLES LN | | | | WOODRIDGE | IL | 60517-4916 |
| CORA FLYNN | 507 PARTRIDGE BERRY PL | C/O SANDRA M SMITH | | | GARNER | NC | 27529-7700 |
| CORA G FINCH | 2696 WICK ST SE | | | | WARREN | OH | 44484-5447 |
| CORA GOLDMAN | 4867 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| CORA GOODRIDGE | 12 RIVER VIEW HTS | | | | ROCHESTER | NY | 14623-4827 |
| CORA GOODWIN | 1740 NE 10TH AVE | | | | OAK HARBOR | WA | 98277-4806 |
| CORA GOODYKE | 4615 WEST DAPHNE LANE | | | | TUCSON | AZ | 85742-4173 |
| CORA GOTTFREUND | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| CORA GRANT | 3318 BRANDON ST | | | | FLINT | MI | 48503-3467 |
| CORA HAINES | 825 CENTRAL AVE APT 104 | | | | CARLISLE | OH | 45005-3122 |
| CORA HANDRICH | 54 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| CORA HARTMAN | 103 LOVETT LN | | | | STANDISH | MI | 48658-9005 |
| CORA HAWK | 6701 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| CORA HAWKINS | 1281 ROAN DR | | | | LANCASTER | TX | 75134-2356 |
| CORA HEALAN | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| CORA HEALTH SERVICE | PO BOX 150 | | | | LIMA | OH | 45802-0150 |
| CORA HEALTH SERVICES INC | PO BOX 150 | | | | LIMA | OH | 45802-0150 |
| CORA HENNING | 39340 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1346 |
| CORA HERSHEY | 11468 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9020 |
| CORA HILL | 1512 WOODSIDE DR | | | | EAST LASING | MI | 48823-2950 |
| CORA HUDECEK | 773 RAYMOND RD | | | | OWOSSO | MI | 48867-1512 |
| CORA HYSO | 804 W 1ST ST | | | | ALBANY | IN | 47320-1504 |
| CORA ISOM | 6601 SALLY CT | | | | FLINT | MI | 48505-1934 |
| CORA J GRANT | 3318 BRANDON ST | | | | FLINT | MI | 48503-3467 |
| CORA J KEMP | 1149 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORA J WALKER | PO BOX 12233 | | | | LANSING | MI | 48901-2233 |
| CORA JACKSON | 1125 W MICHIGAN AVE | | | | LANSING | MI | 48915-1721 |
| CORA JACKSON | 7805 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1156 |
| CORA JAMES | 328 W CENTRAL AVE APT 1 | | | | BLUFFTON | IN | 46714-2400 |
| CORA JOSEPH | 2607 CHATFORD HOLLOW LN | | | | HOUSTON | TX | 77014-1467 |
| CORA KIRBITZ | 5970 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8541 |
| CORA KIRBO | 3336 PANSY RD | | | | CLARKSVILLE | OH | 45113-8652 |
| CORA KOGER | 3820 KENT STREET | | | | FLINT | MI | 48503-4592 |
| CORA KRAKOWSKI | 1213 ROSELLE STREET | | | | LINDEN | NJ | 07036 |
| CORA L DIXON | 426 FROST AVE | | | | ROCHESTER | NY | 14611 |
| CORA L DRAKE | 5730 HAM-TRENTON RD | | | | TRENTON | OH | 45067 |
| CORA L FINLEY | 432 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| CORA L MARTIN | 4816 SYLVESTER AVE | | | | LANSING | MI | 48911-2845 |
| CORA L RICHARDSON | 666 W BETHUNE ST APT 307 | | | | DETROIT | MI | 48202-2742 |
| CORA L TRIPLETT | 1501 2ND ST | | | | BAY CITY | MI | 48708-6125 |
| CORA L TRIPLETT | 1505 2ND ST | | | | BAY CITY | MI | 48708-6125 |
| CORA L TRUNNELL | PO BOX 9 | | | | TOUGALOO | MS | 39174 |
| CORA LANIER | PO BOX 27624 | | | | COLUMBUS | OH | 43227-0624 |
| CORA LEWIS | 2137 PINE MOUNTAIN RD | | | | CRESTON | NC | 28615-9549 |
| CORA LEWIS | 525 S 10TH ST | | | | SAGINAW | MI | 48601-1902 |
| CORA LITTLE | 11365 TRAILING OAK | | | | MIAMISBURG | OH | 45342-0807 |
| CORA LITTLE | 1260 ENOCHS DR | | | | DAYTON | OH | 45432-2814 |
| CORA LOUX | 32 ELJAN DR | | | | DOYLESTOWN | PA | 18901-3103 |
| CORA LUSTER | 200 RUE DAUPHINE ST TRLR 70 | | | | BONNE TERRE | MO | 63628-8939 |
| CORA M COLEMAN | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| CORA M FLOWERS | 953 NAPLES LN | | | | WOODRIDGE | IL | 60517-4916 |
| CORA M JOSEPH | 2607 CHATFORD HOLLOW LN | | | | HOUSTON | TX | 77014-1467 |
| CORA M LITTLE | 1260 ENOCHS DR | | | | DAYTON | OH | 45432-2814 |
| CORA M RICHARDSON | 5040 SCHROEDER RD | | | | DAYTON | OH | 45427-3355 |
| CORA M SIMMONS | 6004 CEDAR GLENN DR | | | | JACKSON | MS | 39272 |
| CORA MANSFIELD | 3714 W PEACHTREE LN | | | | MUNCIE | IN | 47304-4244 |
| CORA MARSHALL | 6219 APACHE CT | | | | INDIANAPOLIS | IN | 46254-1971 |
| CORA MARTIN | 4816 SYLVESTER AVE | | | | LANSING | MI | 48911-2845 |
| CORA MC DONALD | 9 BUTTERMILK HILL RD | | | | PITTSFORD | NY | 14534-2113 |
| CORA MCCLURE | 104 BELLAIRE AVENUE | | | | DAYTON | OH | 45420 |
| CORA MCDONALD | 10950 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| CORA MICKELSON | 3158 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| CORA MILES | 5758 VERMONT ST | | | | DETROIT | MI | 48208-1611 |
| CORA MOORE | 1071 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| CORA MOORE | 1842 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| CORA MOORE | 216 ROLLING ACRES DR | | | | TIPP CITY | OH | 45371-1158 |
| CORA MOORE | 4667 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| CORA MORSE | 19409 MONTE VISTA ST | | | | DETROIT | MI | 48221-1411 |
| CORA MOSHER | 1408 ELK CREEK RD | | | | CUMBERLAND CITY | TN | 37050-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORA MUFFI | 8103 HYANNIS COURT | | | | CANTON | MI | 48187-8208 |
| CORA MURRAY | 913 SW 10TH ST | | | | MOORE | OK | 73160-2419 |
| CORA NALLS | 6180 DERBY RD | | | | DAYTON | OH | 45418-1504 |
| CORA NELSON | 2221 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73120-7815 |
| CORA OXTRA | 3342 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| CORA PASTERNAK | 1100 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| CORA PETERSON | 608 W JEFFERY ST | | | | REED CITY | MI | 49677-8262 |
| CORA PHILLIPS | 229 W PASADENA AVE | | | | FLINT | MI | 48505-4096 |
| CORA PHILLIPS | PO BOX 7305SVL | | | | VICTORVILLE | CA | 92395 |
| CORA PSENAK | 2780 IRONTON AVE | | | | WATERFORD | MI | 48329-4411 |
| CORA QUEEN | 905 WAYSIDE LN | | | | DALLAS | GA | 30132-2788 |
| CORA R DINAPOLI | 356   FALSTAFF ROAD | | | | ROCHESTER | NY | 14609-5546 |
| CORA RANDOLPH | 19172 TEPPERT ST | | | | DETROIT | MI | 48234-3512 |
| CORA RAPIER | PO BOX 538 | | | | WOODBINE | KY | 40771-0538 |
| CORA REHABILITATION CLINICS | ATTN: JODIE SARGINSON | 1032 S LINDEN RD # A | | | FLINT | MI | 48532-3458 |
| CORA RICHARDSON | 5040 SCHROEDER RD | | | | DAYTON | OH | 45427-3355 |
| CORA ROBERTS | 15601 HUFF ST | | | | LIVONIA | MI | 48154-1510 |
| CORA ROBERTS | 26724 OAK ST | | | | ROSEVILLE | MI | 48066-3564 |
| CORA ROBINSON | 2211 GARLAND ST | | | | DETROIT | MI | 48214-4035 |
| CORA ROSE | 160 POPLAR HOLLOW RD | | | | LONDON | KY | 40744-9516 |
| CORA ROUSEY | 126 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 |
| CORA ROWLAND | 5863 BAILEY ST | | | | TAYLOR | MI | 48180-1258 |
| CORA S VARNER | 2937  SUNNY DRIVE | | | | BEAVERCREEK | OH | 45434-6333 |
| CORA SALES | 5182 WHALEY DR | | | | DAYTON | OH | 45427-2129 |
| CORA SCOTT | 19701 I30 | | | | BENTON | AR | 72015 |
| CORA SEBASTIAN | 834 ISABELLA ST | | | | NEWPORT | KY | 41071-1347 |
| CORA SHARP | 14401 ABINGTON AVE | | | | DETROIT | MI | 48227-1305 |
| CORA SIMMONS | 6004 CEDAR GLENN DR | | | | JACKSON | MS | 39272-9221 |
| CORA SMEDLEY | 3501 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9782 |
| CORA SNOW | 801 W LINDWETH PL | | | | MUNCIE | IN | 47303-2947 |
| CORA SNYDER | 1520 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6267 |
| CORA SODERLUND | 342 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| CORA SPROUSE | 102 WATCHMAN WAY | | | | NEWPORT | TN | 37821-6544 |
| CORA STARLING | 838 S 75TH ST | | | | KANSAS CITY | KS | 66111-2825 |
| CORA SUE GREGG | 2569 N MICHIGAN RD APT 5A | | | | SHELBYVILLE | IN | 46176 |
| CORA SWAFFORD | 2574 DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| CORA TAYLOR | PO BOX 210698 | | | | SAINT LOUIS | MO | 63121-8698 |
| CORA TISON | 5519 BACON AVE | | | | EASTMAN | GA | 31023-6909 |
| CORA TRICE | 4248 SUNSET AVE | | | | INDIANAPOLIS | IN | 46208-3766 |
| CORA TRIPLETT | 1505 2ND ST | | | | BAY CITY | MI | 48708-6125 |
| CORA TRUNNELL | PO BOX 9 | | | | TOUGALOO | MS | 39174-0009 |
| CORA V MC DONALD | 9    BUTTERMILK HILL RD | | | | PITTSFORD | NY | 14534-2113 |
| CORA VANCE | 307 HILLPOINT LN | | | | ANDERSON | IN | 46011-1647 |
| CORA VARNER | 2937 SUNNY DR | | | | BEAVERCREEK | OH | 45434-6333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORA WATERS | 3310 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8977 |
| CORA WEBB | 2202 CHERRY ST | | | | SAGINAW | MI | 48601-2051 |
| CORA WEBB | 3641 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5669 |
| CORA WILLIAMS | 1176 SE 80TH RD | | | | CLINTON | MO | 64735-9349 |
| CORA WILLIAMS | 3008 LAWSON DR | | | | NEW CASTLE | IN | 47362-1939 |
| CORA WILLIAMS | 506 MADLEY LN | | | | FORISTELL | MO | 63348-1423 |
| CORA WILLIAMS | 645 BERG AVE | | | | TRENTON | NJ | 08610-5005 |
| CORA WILLIAMSON | 731 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9676 |
| CORA WYATT | # 2 | 136 ROCKFORD DRIVE | | | HAMILTON | OH | 45013-2222 |
| CORA YOUNGBLOOD | 514 WARREN ST | | | | FLINT | MI | 48505-4352 |
| CORA, THEODORE F | 28 WOODSIDE LN | | | | DEPEW | NY | 14043-4219 |
| CORA-LEE F SEGER | 179 MONROE DR | | | | DAVISON | MI | 48423-8503 |
| CORABI CORABI & CORABI | 424 MARKET ST | | | | STEUBENVILLE | OH | 43952-2814 |
| CORABI ROSARIO (488630) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CORABI, ROSARIO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CORACCIO, PHILLIP N | 459 BONNIE BRAE AVE | | | | NILES | OH | 44446-3801 |
| CORACE, SAM J | 21625 BRIARCLIFF ST | | | | SAINT CLAIR SHORES | MI | 48082-1299 |
| CORACI, THOMAS J | 52414 TEN POINT DR | | | | MACOMB | MI | 48042-3473 |
| CORADO, CARLOS | ROY LEGAL GROUP | 8345 RESEDA BLVD STE 222 | | | NORTHRIDGE | CA | 91324-5933 |
| CORADO, ELIZABETH D | 1612 CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| CORADO, ELIZABETH D | 1612 N CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| CORETTA ROLLINS | 3311 W 62ND PL | | | | INDIANAPOLIS | IN | 46228-1016 |
| CORAK, RICHARD F | 362 HUNTINGTON DR | | | | SALINE | MI | 48176-8870 |
| CORAL BENDER | 462 GOODRICH ST | PO BOX 103 | | | VASSAR | MI | 48768-9205 |
| CORAL CADILLAC INC | C/O RAPPAPORT OSBORNE & RAPPAPORT P L | 1300 N FEDERAL HWY SUITE 300 | | | BOCA RATON | FL | 33432 |
| CORAL CADILLAC INC | C/O RAPPAROT OSBORNE & RAPPAPORT P L | 1300 N FEDERAL HWY SUITE 300 | | | BOCA RATON | FL | 33432 |
| CORAL CADILLAC, INC | C/O RAPPAPORT OSBORNE & RAPPAPORT, P.L. | 1300 N FEDERAL HWY | SUITE 300 | | BOCA RATON | FL | 33432 |
| CORAL CADILLAC, INC. | 5101 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33064-7001 |
| CORAL CADILLAC, INC. | CHRISTIAN BERIAN | 5101 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064-7001 |
| CORAL EARL | 121 ARIANA PL | | | | AUBURNDALE | FL | 33823-2531 |
| CORAL ENERGY CANADA, INC. | CHRIS COTE | 3500, 450-1 ST. SW | | CALGARY AB T2P 5H1 CANADA | | | |
| CORAL ENERGY CANADA, INC. | CHRIS COTE | 3500-450 1 ST SW | | CALGARY AB T2P 5H1 CANADA | | | |
| CORAL ENERGY RESOURCES, LP | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| CORAL ENERGY RESOURCES, LP | 909 FANNIN ST. | PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 |
| CORAL ENERGY RESOURCES, LP | ATTN: MARIBEL MONTERREY | 909 FANNIN ST STE 700 | | | HOUSTON | TX | 77010-1035 |
| CORAL HONDORP | 2759 LEONARD ST NW APT C4 | | | | GRAND RAPIDS | MI | 49504-3767 |
| CORAL HUMMER | 5101 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33064-7001 |
| CORAL HUTIRA | 406 RIVERS RVN | | | | GREENWOOD | SC | 29649 |
| CORAL JONES | 2728 TANGLEWOOD DR | | | | ROANOKE | VA | 24018-5130 |
| CORAL OLDSMOBILE, INC. | KENNETH PAGE | 9330 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071-6948 |
| CORAL RIDGE TIRE | 3500 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33308-6223 |
| CORAL SHARP | 2303 COVERT RD | | | | BURTON | MI | 48509-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORAL SPRINGS BUICK PONTIAC-GMC | 9330 W ATLANTIC BLVD | | | | CORAL SPRINGS | FL | 33071-6948 |
| CORAL SPRINGS FESTIVAL OF THE ARTS | 2900 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065-5083 |
| CORAL, MITCHELL M | 32027 WASHINGTON ST | | | | LIVONIA | MI | 48150-3817 |
| CORAL, MITCHELL MICHAEL | 32027 WASHINGTON ST | | | | LIVONIA | MI | 48150-3817 |
| CORALEAN MORGAN | 1956 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4058 |
| CORALEE REDMAN | 2119 DALE CT | | | | LEBANON | IN | 46052-1217 |
| CORALEE SISCO | 5096 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1218 |
| CORALEE ZAMPELLA | 26470 7TH ST | | | | ARDMORE | AL | 35739-7932 |
| CORALENE GRACHECK | 21916 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-1253 |
| CORALI, ANGELO | VIA PETRARCA 4/A | | | APPIANO GENTILE ITALY 22070 | | | |
| CORALIE CHRISTENSEN | 1405 SYCAMORE AVE | | | | CORSICANA | TX | 75110-3520 |
| CORALINE INTERNATIONAL SA | VANTERPOOL PLAZA 2ND FLOOR | WICKHAMS CAY 1 ROAD TOWN | | TORTOLA BRITISH VIRGIN ISLANDS | | | |
| CORALLO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CORAM, AUDREY O | PO BOX 28657 | | | | RICHMOND | VA | 23228-8657 |
| CORAM, CLARA | 108 OLD COUNTRY RD | | | | ELMSFORD | NY | 10523-2015 |
| CORAM, DAVID A | 130 JACKSON ST | | | | WILLIAMSTON | MI | 48895-1324 |
| CORAM, NANCY L | 3038 SANTIAGO DR | | | | GREENWOOD | IN | 46143-8781 |
| CORAME, VALEE R | 5104 PEMBROKE AVE | ZONE 6 | | | BALTIMORE | MD | 21206-5044 |
| CORAN FAITH | 2119 CLAY ST | | | | NORTH KANSAS CITY | MO | 64116-3415 |
| CORAN, TIMOTHY M | 6 OAKWOOD TER | | | | NORTH TONAWANDA | NY | 14120 |
| CORAY D SALYER | 204 CRANEWOOD DR | | | | TRENTON | OH | 45067 |
| CORAY, JOSEPH J | 163 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8705 |
| CORAY, NEPHRATERI | 2039 RESEDA WAY | | | | ANTIOCH | CA | 94509 |
| CORAZALLA, ELIZABETH M | APT 202 | 400 EAST CENTENNIAL DRIVE | | | OAK CREEK | WI | 53154-8615 |
| CORAZZA JAMES (635130) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CORAZZA, DOMINICK L | 423 DREW ST | | | | BALTIMORE | MD | 21224-2717 |
| CORAZZA, JAMES | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CORAZZA, NATALE D | 10691 ANGELA DR | | | | KIRTLAND | OH | 44094-9656 |
| CORBA, JON M | 9685 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| CORBA, JON MATTHEW | 9685 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| CORBA, KATHY A | 11050 PHYLLIS DR | | | | CLIO | MI | 48420-1545 |
| CORBA, LOIS M | 22 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1348 |
| CORBA, MARK D | 10091 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| CORBA, ROBERT C | 5027 N BROOMHEAD RD | | | | WILLIAMSBURG | MI | 49690-9708 |
| CORBA, VALERIE L | 10091 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| CORBA, VELMA E | C/O JANICE KELLER | 14 FAIRWAY DR | | | MOUNT VERNON | OH | 43050-5402 |
| CORBAN, BILLIE J | 7107 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| CORBAN, FREDERICK R | 1550 W LORRAINE DR | | | | CITRUS SPRINGS | FL | 34434-5916 |
| CORBAT JR, JAMES J | 4197 LARK LN | | | | FLINT | MI | 48506-1708 |
| CORBAT, CLAIR V | 605 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9452 |
| CORBAT, CLIFFORD J | 582 W PREVO RD | | | | LINWOOD | MI | 48634-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORBAT, ELIZABETH S | 2255 WHEELER ROAD | | | | AUBURN | MI | 48611-9594 |
| CORBAT, MATTHEW J | 3207 E ASHMAN ST | | | | MIDLAND | MI | 48642-4007 |
| CORBAT, TONI G | 4197 LARK LN | | | | FLINT | MI | 48506-1708 |
| CORBEIL SR, CHARLES F | 4090 STONEY POINT RD | | | | MELBOURNE | FL | 32940-1473 |
| CORBEIL, DONALD J | 10514 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8303 |
| CORBEIL, FRANCIS A | 203 MAIN ST | | | | UNIONVILLE | CT | 06085-1137 |
| CORBEIL, MARCUS D | 7921 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8775 |
| CORBEIL, RANDY M | 4741 ROSY DR | | | | LEONARD | MI | 48367-1747 |
| CORBEILLE, RONALD J | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| CORBEILLE, RONALD J | 2275 ROSEWOOD DRIVE | | | | WATERFORD | MI | 48328-1859 |
| CORBELLO, CATHERINE G | PO BOX 2344 | | | | KERRVILLE | TX | 78029-2344 |
| CORBET GRIFFITH | 1971 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| CORBET HATTON | 13712 N FERGUSON RD | | | | CAMBY | IN | 46113-8430 |
| CORBET, JODY L | 7904 LONDONDERRY DR | | | | NORTH RICHLAND HILLS | TX | 76180-2111 |
| CORBET, JOHN R | 1261 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-6202 |
| CORBET, ROBERT S | 84 WASHINGTON AVE | | | | LEONARDO | NJ | 07737-1228 |
| CORBET, TRACY R | 7904 LONDONDERRY DR | | | | NORTH RICHLAND HILLS | TX | 76180-2111 |
| CORBETS, JOHN C | 3153 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| CORBETT & WILCOX | 230 N MARKET ST | | | | WILMINGTON | DE | 19801-2528 |
| CORBETT BOTTOMLEY | 2754 STARLING CIR | | | | DULUTH | GA | 30096-3965 |
| CORBETT BRIAN | CORBETT, BRIAN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| CORBETT CASTLE | 4421 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| CORBETT FLEMING JR | 447 GREY FOX DR | | | | CHURCH HILL | TN | 37642-3315 |
| CORBETT FREDERICK ALMON | 4545 SW 141ST LN | | | | OCALA | FL | 34473-2040 |
| CORBETT I I I, JAMES N | 8733 TRAILWOOD CT | | | | FORT WORTH | TX | 76180-1362 |
| CORBETT I I I, JESSE W | 311 ROANOKE AVE | | | | PLYMOUTH | NC | 27962-1521 |
| CORBETT III, JAMES N | 8733 TRAILWOOD CT | | | | FORT WORTH | TX | 76180-1362 |
| CORBETT JAMES | 109 STONEY MOUNTAIN DRIVE | | | | GUNTERSVILLE | AL | 35976-7293 |
| CORBETT JR, THOMAS F | 36315 W 311TH ST | | | | PAOLA | KS | 66071-4633 |
| CORBETT MCCOY | 4453 LONE OAK DR | | | | MUSSEY | MI | 48014-3057 |
| CORBETT N CASTLE | 4421 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| CORBETT RICHARD | 70 MADISON ST APT 16 | | | | AMESBURY | MA | 01913 |
| CORBETT STULL | 2173 S CENTER RD APT 326 | | | | BURTON | MI | 48519-1815 |
| CORBETT WALTER | 5546 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455-4723 |
| CORBETT, BRENDA L | 4309 THORP LANE | | | | KELLER | TX | 76248-5893 |
| CORBETT, BRIAN F | 1407 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3669 |
| CORBETT, BRIAN F. | 1407 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3669 |
| CORBETT, CHARLES W | 6055 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| CORBETT, DALE L | 541 E MAIN ST | | | | XENIA | OH | 45385-3248 |
| CORBETT, DENNIS H | 8139 FOXCHASE CIRCLE DR N | | | | INDIANAPOLIS | IN | 46256 |
| CORBETT, EDWARD J | 351 MAINSAIL DR | | | | HAMPTON | VA | 23664-2207 |
| CORBETT, EDWARD J | 351 MAINSAIL DRIVE | | | | HAMPTON | VA | 23664-2207 |
| CORBETT, ELESHIA M | 1 CHESTNUT CIR | | | | ROCKLAND | MA | 02370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORBETT, EVERETT W | 124 TIMBER TRAIL DR | | | | LEBANON | TN | 37090-8945 |
| CORBETT, FREDERICK A | 4545 SW 141ST LN | | | | OCALA | FL | 34473-2040 |
| CORBETT, FREDERICK ALMON | 4545 SOUTHWEST 141ST LANE | | | | OCALA | FL | 34473-2040 |
| CORBETT, GEOFFREY | 6 CHRISTIE CLOSE | BOOKHAM, SURREY UK | | | | | |
| CORBETT, GERALD R | 1198 WEST BLVD | | | | BERKLEY | MI | 48072-2019 |
| CORBETT, JAMES J | 1113 FOX SPARROW DR | | | | MURRELLS INLET | SC | 29576-8829 |
| CORBETT, JAMES J | 37660 TEABERRY CIR | | | | SELBYVILLE | DE | 19975-3900 |
| CORBETT, JAMES V | 9914 HEYDEN ST | | | | DETROIT | MI | 48228-1231 |
| CORBETT, JANE | 8306 SANDSTONE CT | | | | TAMPA | FL | 33615 |
| CORBETT, JANE W | 2336 QUAIL RIDGE DR | | | | ATHENS | TN | 37303-2126 |
| CORBETT, JEROME J | 1445 SUTTON AVE | | | | CINCINNATI | OH | 45230-2758 |
| CORBETT, JESSICA M | 614 OKMULGEE ST | | | | NORMAN | OK | 73071-4627 |
| CORBETT, JESSICA M | 614 OKMULGEEE ST | | | | NORMAN | OK | 73071-4627 |
| CORBETT, JOAN | 1024 VINEYARDS DR | | | | TUSCALOOSA | AL | 35406-2816 |
| CORBETT, JOHN R | 3167 BOWDOIN CIR | | | | COLUMBUS | OH | 43204-2169 |
| CORBETT, JUDITH A | 304 DAKOTA ST BOX 57 | | | | EMERSON | NE | 68733 |
| CORBETT, LILLIAN S | 160 OAK ST | | | | ASHLAND | MA | 01721-1059 |
| CORBETT, LINDA D | 3167 BOWDOIN CIR | | | | COLUMBUS | OH | 43204 |
| CORBETT, LOIS M | 8058 MISTY VIEW DRIVE | | | | BYRON CENTER | MI | 49315 |
| CORBETT, LOIS M | 8058 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8016 |
| CORBETT, MARILYN | 17010 CLINTON RIVER RD. | APT. 163 B | | | CLINTON TOWNSHIP | MI | 48038 |
| CORBETT, MARTHA | 727 WAYNE CIR | | | | EMMAUS | PA | 18049-2132 |
| CORBETT, MICHAEL B | 8741 W OKLAHOMA AVE UNIT B | | | | MILWAUKEE | WI | 53227-4545 |
| CORBETT, NORINE C | 2736 LAKEWOOD DR | | | | COLUMBUS | OH | 43231-4860 |
| CORBETT, PATRICK J | 184 MILLTOWN RD | | | | SPRINGFIELD | NJ | 07081-2314 |
| CORBETT, QUENTIN A | 16722 RUIDOSA CT | | | | HOUSTON | TX | 77053-5050 |
| CORBETT, RICKY G | 432 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1110 |
| CORBETT, ROBERT G | 299 COUNTRY CLUB RD | | | | WHITNEY | TX | 76692-4640 |
| CORBETT, STEVEN G | 6055 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| CORBETT, STEVEN GLEN | 6055 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| CORBETT, THOMAS J | 12481 MONSBROOK DR | | | | STERLING HTS | MI | 48312-1432 |
| CORBETT, TOM E | 3697 BARBER DR | | | | CANFIELD | OH | 44406-9536 |
| CORBETT, TOM E | 5405 LAKEVIEW CIR #C-23 | | | | CANAL WNCHSTR | OH | 43110-1253 |
| CORBETT, VIVIAN C | 292 STONE HILL CIRCLE | | | | OAKLEY | CA | 94561-3131 |
| CORBETT, VIVIAN C | 292 STONY HILL CIR | | | | OAKLEY | CA | 94561-3131 |
| CORBETT, WILLIAM L | 53766 TIDAL LN | | | | SHELBY TWP | MI | 48316-2273 |
| CORBETT, WILLIAM P | 3124 WARRENWOOD WYND | | | | LEXINGTON | KY | 40502 |
| CORBIA MCNEELY | 7399 LONGVIEW AVE | | | | MENTOR | OH | 44060-6322 |
| CORBID TACKETT | 8350 GROGER RD | | | | ONSTED | MI | 49265-9619 |
| CORBIE EARLS | 687 TALL OAKS BLVD APT 14 | | | | AUBURN HILLS | MI | 48326-3582 |
| CORBIE S JOHNSON JR | 44 POWERS AVENUE | | | | GEORGETOWN | OH | 45121 |
| CORBIN BALES | 332 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9722 |
| CORBIN BERTRAM | 4806 SHANNON WAY | | | | MIDDLETOWN | OH | 45042-3091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORBIN CORP | PO BOX 647 | | | | TIFFIN | OH | 44883-0647 |
| CORBIN DESIGN | 109 E FRONT ST STE 304 | | | | TRAVERSE CITY | MI | 49684-5705 |
| CORBIN GILLIAM | 12920 PERCIVAL RD | | | | WALTON | KY | 41094-8785 |
| CORBIN JOHN | 102 E SAN MIGUEL AVE | | | | PHOENIX | AZ | 85012-1339 |
| CORBIN JR, GUY D | 15118 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2932 |
| CORBIN JR, GUY DONALD | 15118 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2932 |
| CORBIN JR, HAROLD J | 5217 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| CORBIN JR, HAROLD JAMES | 5217 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| CORBIN JR, LAWRENCE J | 74 VANCE DR | | | | BRISTOL | CT | 06010-3735 |
| CORBIN JR, LEE O | 4178 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9309 |
| CORBIN JR, WILLIAM A | 5850 MASON LN | | | | MARTINSVILLE | IN | 46151-7863 |
| CORBIN JR, WILLIAM A | 6180 E AYRSHIRE CT | | | | CAMBY | IN | 46113-9643 |
| CORBIN, ALFRED T | 806 E NORTH E ST | | | | GAS CITY | IN | 46933-1224 |
| CORBIN, ARLENE | 143 CONOVER LANE | | | | COLUMBIA | KY | 42728-2115 |
| CORBIN, ARLENE | 143 CONOVER LN | | | | COLUMBIA | KY | 42728-2115 |
| CORBIN, ARTHUR D | 468 COLIN CIR | | | | ANN ARBOR | MI | 48103-6609 |
| CORBIN, BARBARA J | 705 N WEBSTER ST | | | | KOKOMO | IN | 46901-3305 |
| CORBIN, BENTHEARL D | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 |
| CORBIN, BERNICE R | 4571 KIRK RD. | | | | AUSTINTOWN | OH | 44515 |
| CORBIN, BILL D | 2100 N 43RD ST | | | | KANSAS CITY | KS | 66104-3406 |
| CORBIN, BOBBIE J | 11996 F HWY | | | | DAWN | MO | 64638-7160 |
| CORBIN, BRENT D | 640 E SIX MILE CREEK | | | | HENDERSON | MI | 48841 |
| CORBIN, BUFORD G | 389 DAVISON RD APT 1 | | | | LOCKPORT | NY | 14094-4003 |
| CORBIN, CAROL P | 809 SEABROOKE PT | | | | CHESAPEAKE | VA | 23322-7040 |
| CORBIN, CHARLES J | 216 S LINCOLN ST | | | | BAY CITY | MI | 48708-7454 |
| CORBIN, CHARLES M | 23620 CAPITAL AVE NE | | | | BATTLE CREEK | MI | 49017-9777 |
| CORBIN, CHRISTOPHER B | 225 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3220 |
| CORBIN, CHRISTOPHER B | 8939 N ESSEX DR | | | | KANSAS CITY | MO | 64156-1094 |
| CORBIN, CHRISTOPHER L | 115 DUNLAP ST | | | | LANSING | MI | 48910 |
| CORBIN, CYNTHIA | 15118 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2932 |
| CORBIN, DANA C | 16238 ORCHARD TRL | | | | LINDEN | MI | 48451-8979 |
| CORBIN, DANNY R | 2900 LEWISVILLE RD | | | | QUINCY | IN | 47456-8653 |
| CORBIN, DAVID E | 2953 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| CORBIN, DAVID EDWARD | 2953 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| CORBIN, DWIGHT T | 10814 SE 50TH AVE | | | | BELLEVIEW | FL | 34420-3194 |
| CORBIN, EARL | 4021 N WILSHIRE DR | | | | MARION | IN | 46952-8610 |
| CORBIN, EDWARD D | 229 DERSAM ST | | | | MCKEESPORT | PA | 15133-3503 |
| CORBIN, ELAINE S | 22353 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4071 |
| CORBIN, ELAINE SANDRA | 22353 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4071 |
| CORBIN, FREDRICK L | 8610 RIDGE RD | | | | KEITHVILLE | LA | 71047-8067 |
| CORBIN, FREDRICK LEE | 8610 RIDGE RD | | | | KEITHVILLE | LA | 71047-8067 |
| CORBIN, GENE A | LUTHERAN SERVICES FLORIDA | GDN FOR GENE CORBIN | PO BOX 848 | | SARASOTA | FL | 34230 |
| CORBIN, GLORIA | 1231 FISCHER DR | | | | SAGINAW | MI | 48601-5765 |
| CORBIN, GLORIA | 1231 FISHER DR. | | | | SAGINAW | MI | 48601-5765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORBIN, GRACE K | 1403 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5125 |
| CORBIN, GUY D | 14560 LEROY ST | | | | SOUTHGATE | MI | 48195-2067 |
| CORBIN, HARLAND L | 751 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420-4420 |
| CORBIN, HARLAND L | APT 7 | 4571 KIRK ROAD | | | YOUNGSTOWN | OH | 44515-5310 |
| CORBIN, HARRY E | 296 FOREST OAKS RD | | | | MONROE | LA | 71202-7530 |
| CORBIN, HAZEL L | 4 E ALEXANDRINE ST APT 828 | | | | DETROIT | MI | 48201-2041 |
| CORBIN, HAZEL L | 4 EAST ALEXANDRINE ST | APT 828 | | | DETROIT | MI | 48201-2041 |
| CORBIN, HEIDI A | 32 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-6310 |
| CORBIN, HOWARD J | 4015 SCHOOL ST | | | | METAMORA | MI | 48455-9313 |
| CORBIN, INA C | 23389 SCOTT DR | | | | FARMINGTON HILLS | MI | 48336-2843 |
| CORBIN, JAMES M | 5848 WINDY MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-8785 |
| CORBIN, JESSIE B | 13029 CORBETT ST | | | | DETROIT | MI | 48213-2073 |
| CORBIN, JOHN M | 3984 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1354 |
| CORBIN, JOHN R | 10606 CHURCH RD | | | | HURON | OH | 44839-9593 |
| CORBIN, JOHN W | 753 PACKARD ST NW | | | | WARREN | OH | 44483-3126 |
| CORBIN, JUDITH A | 2052 RAMSEY RIDGE RD. | | | | HELTONVILLE | IN | 47436 |
| CORBIN, KATE MARIE | 5164 HEADGATES RD | C/O GARY FRANK CORBIN | | | HAMILTON | OH | 45011-2066 |
| CORBIN, KATE MARIE | C/O GARY FRANK CORBIN | 5164 HEADGATES ROAD | | | HAMILTON | OH | 45011 |
| CORBIN, KATHERINE A | 3640 W BIG BEAVER RD | | | | TROY | MI | 48084-2607 |
| CORBIN, KEITH T | 4944 HILLCREST DR | | | | CLARKSTON | MI | 48346-2620 |
| CORBIN, LINDA J | 3085 PEERLESS RD | | | | BEDFORD | IN | 47421-8105 |
| CORBIN, LOWELL D | 7330 ASPLUND RD | | | | TUSTIN | MI | 49688-9630 |
| CORBIN, MARCUS G | 2107 N PARK AVE | | | | WARREN | OH | 44483-3420 |
| CORBIN, MARCUS G | 2107 NORTH PARK AVE. | | | | WARREN | OH | 44483-3420 |
| CORBIN, MARGARET J | 9041 BAVARIAN WAY | | | | CLARKSTON | MI | 48348 |
| CORBIN, MARGARET J | 9041 BAVARIAN WAY DR | | | | CLARKSTON | MI | 48348-4280 |
| CORBIN, MARGARET S | 1933 CEDAR WALK LN | | | | CONLEY | GA | 30288-1757 |
| CORBIN, MARIAN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| CORBIN, MARIE V | 35 W. MEDITERRANEAN SP. LKS. | | | | PORT ST LUCIE | FL | 34952 |
| CORBIN, MARK R | 5474 STATE ROUTE 19 | | | | GALION | OH | 44833-8901 |
| CORBIN, MARY J | 526 GREENFIELD AVE | | | | FLINT | MI | 48503-2268 |
| CORBIN, MARY JANE | 525 GREENFIELD AVE | | | | FLINT | MI | 48503-2268 |
| CORBIN, MARY JANE | 526 GREENFIELD AVE | | | | FLINT | MI | 48503-2268 |
| CORBIN, MELISSA A | 7933 N FLINTLOCK RD APT F | | | | KANSAS CITY | MO | 64158 |
| CORBIN, MICHAEL G | 429 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7542 |
| CORBIN, NORMAN E | 1 SPRING VALLEY DRIVE | | | | ARDEN | NC | 28704-9706 |
| CORBIN, PHYLLIS | 5839 MASON RD | | | | FOWLERVILLE | MI | 48836-8993 |
| CORBIN, RALPH L | 723 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1644 |
| CORBIN, RANDY J | 1725 CAMERON RD | | | | BERLIN | MI | 48002-2212 |
| CORBIN, RAYMOND W | 3835 GATE DR | | | | TROY | MI | 48083-5643 |
| CORBIN, RICHARD D | 215 SLEEPY HOLLOW DR | | | | SPRING CITY | TN | 37381-5426 |
| CORBIN, RICHARD S | 8 GILMORE RD | | | | SOUTHBOROUGH | MA | 01772-1721 |
| CORBIN, ROBERT H | 745 MORNINGSTAR DR | | | | MOORESVILLE | IN | 46158-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORBIN, RODNEY V | 9283 PARKHURST HWY | | | | ADDISON | MI | 49220-9734 |
| CORBIN, ROGER | 3314 DELPHA CT | | | | PARKVILLE | MD | 21234 |
| CORBIN, ROMA J | 6100 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9714 |
| CORBIN, RONALD D | 3085 PEERLESS RD | | | | BEDFORD | IN | 47421-8105 |
| CORBIN, RUSSEL G | 17662 SE 82ND WOODLAWN AVE | | | | THE VILLAGES | FL | 32162-4885 |
| CORBIN, SELETA | 243 DORER AVE | | | | HILLSIDE | NJ | 07205-1542 |
| CORBIN, STACY | 37 MAJESTIC LAKES CT | | | | MOSCOW MILLS | MO | 63362-1880 |
| CORBIN, STACY A | 37 MAJESTIC LAKES CT | | | | MOSCOW MILLS | MO | 63362-1880 |
| CORBIN, STEPHEN A | 6121 TREMONT LN | | | | BARGERSVILLE | IN | 46106-9731 |
| CORBIN, STEVIE | PO BOX 683 | | | | LAPEL | IN | 46051-0683 |
| CORBIN, STEVIE E. | PO BOX 683 | | | | LAPEL | IN | 46051-0683 |
| CORBIN, TERESA L | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 |
| CORBIN, THOMAS A | 14 THAYER ST | | | | UPTON | MA | 01568 |
| CORBIN, VELMA R | 420 S MYERS ST | | | | BRYAN | OH | 43506-2126 |
| CORBIN, VIRGIL L | 1035 LIME LN | | | | OKEECHOBEE | FL | 34974-0510 |
| CORBIN, WILLIE P | 2722 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| CORBIN, WILMA | 10814 SE 50TH AVE | | | | BELLEVIEW | FL | 34420-3194 |
| CORBIT BRADSHAW | 11651 CHEYENNE ST | | | | DETROIT | MI | 48227-3774 |
| CORBIT MOLANDS | 4175 MOUNT STERLING RD | | | | WINCHESTER | KY | 40391-9421 |
| CORBIT, JAMES O | 419 W LINCOLN N-6 | | | | KOKOMO | IN | 46902 |
| CORBIT, THELMA J | 2002 RUHL RD | | | | KOKOMO | IN | 46902-2827 |
| CORBITT SIGMON | 1124 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2690 |
| CORBITT, BRENDA S | 264 WOODBRIDGE | | | | SALINE | MI | 48176 |
| CORBITT, CHARLES D | 8340 WILLINGHAM LN | | | | SOUTH BRANCH | MI | 48761-9636 |
| CORBITT, CLARENCE W | 6060 MISSION DRIVE | | | | LAKELAND | FL | 33812-0813 |
| CORBITT, DANIEL J | 6672 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| CORBITT, DENISE J | PO BOX 502 | | | | DAYTON | OH | 45405 |
| CORBITT, GEORGE W | 14299 BLARNEY CIR | | | | CEMENT CITY | MI | 49233-9729 |
| CORBITT, JAMES | 2002 WILLOW POINTE DR | | | | LAWRENCEVILLE | GA | 30043-5681 |
| CORBITT, MARGARET L | 420 BAIN RD | | | | BIG SANDY | TN | 38221-5007 |
| CORBITT, MARY L | 8340 WILLINGHAM LN | | | | SOUTH BRANCH | MI | 48761-9636 |
| CORBITT, MILDRED H | 2109 BAKER TRCE | | | | DOTHAN | AL | 36303-2609 |
| CORBITT, RICHARD T | PO BOX 202736 | | | | ARLINGTON | TX | 76006-8735 |
| CORBITT, RICHARD TERRELL | PO BOX 202736 | | | | ARLINGTON | TX | 76006-8736 |
| CORBITT, ROBERT L | 806 RANCH DR | | | | TOLEDO | OH | 43607-3135 |
| CORBITT, RUSSELL | 4520 MOUNT SHARON RD | | | | GREENBRIER | TN | 37073-5133 |
| CORBITT, RUSSELL D | 13829 WINDING WAY | | | | KEITHVILLE | LA | 71047-7139 |
| CORBITT, STEVEN D | 70 REDDER AVE | | | | DAYTON | OH | 45405 |
| CORBITT, VANCE L | 104 MENDEL CT | | | | BEAR | DE | 19701-3023 |
| CORBITT, WAYNE M | 1553 VANCOUVER DR | | | | DAYTON | OH | 45406-4749 |
| CORBO JR, ANTHONY | 328 CONGRESS ST | | | | SADDLE BROOK | NJ | 07663-4610 |
| CORBO, ANTHONY L | 20031 EDMUNTON ST | | | | ST CLAIR SHRS | MI | 48080-3747 |
| CORBO, BLANCHE | 4182 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2217 |
| CORBO, BLANCHE | 4182 CALIFORNIA RD, | | | | ORCHARD PARK | NY | 14127-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORBO, CHARLES A | 4182 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2217 |
| CORBO, GLORIA | 405 BEECHNUT AVE | | | | SOUTH MILLS | NC | 27976-9444 |
| CORBO, JENNIE | 75 TIFFANY DR | | | | EAST HANOVER | NJ | 07936-2518 |
| CORBOY & DEMETRIO | CO-COUNSEL FOR BRIAN & SHARON KOROTKA | ATTY ROBERT J. BINGLE, DANIEL M. KOTIN | 33 N. DEARBORN STREET 21ST FL | | CHICAGO | IL | 60602 |
| CORBY ENERGY SERVICES INC | 6001 SCHOONER ST | | | | BELLEVILLE | MI | 48111-5366 |
| CORBY, CHRISTOPHER J | 4516 AVENUE B | | | | AUSTIN | TX | 78751 |
| CORBY, PAMELA J | 1526 EAGLES CIR | | | | SEBASTIAN | FL | 32958-6470 |
| CORBY, ROBERT M | 11351 FOX TAIL CT | | | | AUBURN | CA | 95602-7610 |
| CORCIMIGLIA, RICKY F | 3020 W 760 N | | | | FREMONT | IN | 46737 |
| CORCINO MANUEL (437843) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CORCINO, MANUEL | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CORCOCRAN COMPANIES | BROADREACH GROUP INC | 111 BROADWAY SUITE 104 | | | NEW YORK | NY | 10006 |
| CORCORAN JR, MICHAEL E | 5121 PEMBROKE AVE | | | | BALTIMORE | MD | 21206-5046 |
| CORCORAN JR, THOMAS S | 13 BRUCE ST | | | | GRAFTON | MA | 01519-1182 |
| CORCORAN JR., FRANCIS | 200 WOODBINE RD | | | | SHAVERTOWN | PA | 18708-9304 |
| CORCORAN, AMY M | 1022 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| CORCORAN, AMY MARIE | 1022 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| CORCORAN, BETTY | 6194 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| CORCORAN, BRIAN P | 561 YORKTON LANE | | | | BLOOMFIELD | MI | 48304-3673 |
| CORCORAN, CONSTANCE M | PO BOX 64 | | | | DERRY | NH | 03038-0064 |
| CORCORAN, CRAIG A | 1887 NORWAY RD | | | | KENDALL | NY | 14476-9603 |
| CORCORAN, DENNIS C | 2475 MORGAN HILL RD | | | | EASTON | PA | 18042-7056 |
| CORCORAN, DENNIS C | 6023 S OWENS CT | | | | LITTLETON | CO | 80127-2470 |
| CORCORAN, DOUGLAS A | 54 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3647 |
| CORCORAN, EILEEN T | 9301 S 53RD CT | | | | OAK LAWN | IL | 60453-2424 |
| CORCORAN, EVELYN A | 901 W MARENGO | | | | FLINT | MI | 48505-3169 |
| CORCORAN, EVELYN A | 901 W MARENGO AVE | | | | FLINT | MI | 48505-3169 |
| CORCORAN, JAMES M | 1820 E 227TH ST | | | | EUCLID | OH | 44117-2007 |
| CORCORAN, JAMES M | 32 W DIXON AVE | | | | DAYTON | OH | 45419-3430 |
| CORCORAN, JOHN | 16334 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8780 |
| CORCORAN, JULIE A | 54 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3647 |
| CORCORAN, K C | 18008 CANTRELL RD | | | | LINWOOD | KS | 66052-4514 |
| CORCORAN, LARRY L | 11119 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| CORCORAN, LARRY LEONARD | 11119 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| CORCORAN, PATRICIA E | 4168 RAINBOW LAKE RD | | | | PERRINTON | MI | 48871-9762 |
| CORCORAN, PATRICIA E | 4168 RAINBOW LK RD | | | | PERRINTON | MI | 48871-9762 |
| CORCORAN, PATRICK | 16 JACK LN | | | | MANAHAWKIN | NJ | 08050-4115 |
| CORCORAN, RICHARD T | 4117 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| CORCORAN, STEVEN | 21701 CORBETT ROAD | | | | BAYSIDE | NY | 11361-2240 |
| CORCORAN, TEREASA A | 561 YORKTON LN | | | | BLOOMFIELD | MI | 48304-3673 |
| CORCORAN, THOMAS A | 10779 SHERMAN AVE | | | | RAVENNA | MI | 49451-9227 |
| CORCORAN, THOMAS A. | 10779 SHERMAN AVE | | | | RAVENNA | MI | 49451-9227 |
| CORCORAN, THOMAS B | 5138 S GENOA ST | | | | CENTENNIAL | CO | 80015-3753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORCORAN, THOMAS N | 2638 36TH AVENUE NORTHEAST | | | | HICKORY | NC | 28601-8296 |
| CORCORAN, WILLIAM P | 7042 E 2ND ST | | | | TUCSON | AZ | 85710-1224 |
| CORD, GLENDA | 925 CRAIN CREEK RD | | | | WALLINGFORD | KY | 41093-8507 |
| CORD, MATTHEW | 11 BITTERWEET DRIVE | | | | GLEN MILLS | PA | 19342 |
| CORD, SUSAN M | 8336 E WILLETTA ST | | | | MESA | AZ | 85207-1330 |
| CORD, TERRY L | 10967 N STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9335 |
| CORD, TERRY L | PO BOX 662 | | | | CATLIN | IL | 61817-0662 |
| CORDA KEY | PO BOX 1531 | | | | OWOSSO | MI | 48857-6531 |
| CORDA MC CUIN | 80 ATLANTIC CIR APT 105 | | | | PITTSBURG | CA | 94565-5269 |
| CORDA PULLINS | 500 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| CORDA, JAMES R | 81 FORESTVIEW DR | | | | DEPEW | NY | 14043-1715 |
| CORDA, NORMAN F | 173 CHEESKOGILI WAY | | | | LOUDON | TN | 37774-7810 |
| CORDARA, HARRY | 111 CINNAMON TREE DR | | | | ABINGDON | MD | 21009-1165 |
| CORDARIUS BLAND | 513 VICKSBURG ST | | | | BIRMINGHAM | AL | 35224-2505 |
| CORDARO, CARLO | 8780 WEDGEFIELD LN | | | | CICERO | NY | 13039-9709 |
| CORDARO, CARMEN | 96 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1950 |
| CORDARO, EMMA A | 8780 WEDGEFIELD LANE, | | | | CICERO | NY | 13039 |
| CORDARO, EMMA A | 8780 WEDGEFIELD LN | | | | CICERO | NY | 13039-9709 |
| CORDARO, GAETANA | 27 SO MARY FRANCIS ST | | | | TAPPAY | NY | 10983 |
| CORDARO, GENA T | 158 COASTAL PIER CT | | | | HENDERSON | NV | 89002-9187 |
| CORDARO, IGNAZIO | 8202 YARMOUTH AVE | | | | RESEDA | CA | 91335-1547 |
| CORDARO, LEONARD | 52 WINDING COUNTRY LN | | | | SPENCERPORT | NY | 14559-1602 |
| CORDARO, MARIA C | 1856 AMETHYST | | | | BRONX | NY | 10462-3516 |
| CORDARO, MARIA C | 1856 AMETHYST ST | | | | BRONX | NY | 10462-3516 |
| CORDARO, MARIA R | 267 CARMAS DR | | | | ROCHESTER | NY | 14626-3776 |
| CORDARO, ROSA | 74 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564-8920 |
| CORDARY, SHARON E | 151 PROSPECT AVE APT 7A | | | | HACKENSACK | NJ | 07601-2216 |
| CORDASCO JOSEPH | 160 KIMBALL AVE | | | | YONKERS | NY | 10704-4223 |
| CORDASCO, JERRY | 10 CEDAR ST | | | | NUTLEY | NJ | 07110-2120 |
| CORDASCO, JO ANN | 166 DAVEY ST APT D | | | | BLOOMFIELD | NJ | 07003-6250 |
| CORDAY SHERRY | 10350 SANTA MONICA BLVD STE 130 | | | | LOS ANGELES | CA | 90025-5073 |
| CORDEIRO RANJIT | 816 N JUAREZ ST | | | | MONTEBELLO | CA | 90640-2525 |
| CORDEIRO, DEEDY | PO BOX 434 | | | | BEAR | DE | 19701-0434 |
| CORDEIRO, JOSEPH L | 2895 LA CRESTA CIR | | | | MINDEN | NV | 89423-7855 |
| CORDEIRO, JOSEPH M | 39634 SIERRA DR | | | | ZEPHYRHILLS | FL | 33542-2916 |
| CORDEIRO, PAULO S | 212 E 47TH ST APT 29G | | | | NEW YORK | NY | 10017-2120 |
| CORDEIRO, SIGAL W | 1211 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4147 |
| CORDEIRO, SIGAL W | 212 E 47TH ST APT 29G | | | | NEW YORK | NY | 10017-2120 |
| CORDELIA BARBER | 6168 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| CORDELIA DANIELS | 1912 BLACKHAWK BLVD APT 101 | | | | SOUTH BELOIT | IL | 61080-2470 |
| CORDELIA HART | 668 E HARPERS FERRY DR | | | | COLLIERVILLE | TN | 38017-6129 |
| CORDELIA HILL | 6032 MARJA ST | | | | FLINT | MI | 48505-5804 |
| CORDELIA HOLLEY | 3325 CLIFTMONT AVE | | | | BALTIMORE | MD | 21213-1907 |
| CORDELIA L CULP | 1288 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORDELIA MORRIS | 29684 PARTY LN | | | | WARRENTON | MO | 63383-4693 |
| CORDELIA PLUMMER | 4050 LOVETT ST | | | | DETROIT | MI | 48210-2664 |
| CORDELIA RANDALL | PO BOX 68622 | | | | INDIANAPOLIS | IN | 46268-0622 |
| CORDELIA RITSEN | 4054 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| CORDELIA WILLIS | 14708 RUTLAND ST | | | | DETROIT | MI | 48227-4404 |
| CORDELIA, CARLTON, | PO BOX 182394 | OBO: JAMES CARLTON | | | COLUMBUS | OH | 43218-2394 |
| CORDELL ARNOLD | 3620 E ALLEN RD | | | | HOWELL | MI | 48855-8223 |
| CORDELL BRENDA | CORDELL, BRENDA | PO BOX 1372 | | | COLUMBUS | GA | 31902-1372 |
| CORDELL CARNES | 817 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| CORDELL D SCOTT | 1686 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1721 |
| CORDELL GARRETT | 5573 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| CORDELL GIBSON | 186 PINE CREST DR | | | | DAYTON | TN | 37321-5978 |
| CORDELL HULL | 8321 BEACON PL | | | | CLEVELAND | OH | 44103-4265 |
| CORDELL HURSE | 1026 E WAYNE ST | | | | FORT WAYNE | IN | 46803-1006 |
| CORDELL JOHNSON | 609 W YORK AVE | | | | FLINT | MI | 48505 |
| CORDELL JR, CARL H | 342 ALLEN ST | | | | YELLOW SPGS | OH | 45387-1306 |
| CORDELL SPURLIN JR | 9081 S DRY RUN RD | | | | LEAVENWORTH | IN | 47137-8300 |
| CORDELL TOMPKINS JR | 227 W HOUSER AVE | | | | GASSVILLE | AR | 72635-8511 |
| CORDELL TRANSPORTATION | SCOTT VERSPEETEN | PO BOX 703 | | | HIGHLAND | MI | 48357-0703 |
| CORDELL TRANSPORTATION CO LLC | PO BOX 703 | | | | HIGHLAND | MI | 48357-0703 |
| CORDELL W ALLEN | 5038 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| CORDELL WILLIAMS | 3720 ELMIRA DR | | | | DAYTON | OH | 45439-2411 |
| CORDELL'S STANDARD OF EXCELLEN | 300 S HOLMEN DR # 315 | | | | HOLMEN | WI | 54636 |
| CORDELL, ARNOLD | 3620 E ALLEN RD | | | | HOWELL | MI | 48855-8223 |
| CORDELL, BENNIE J | 12425 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8053 |
| CORDELL, BETTY JEAN | 203 PLANTATION PINES DR | | | | GEORGETOWN | FL | 32139-2517 |
| CORDELL, BOBBY L | 12301 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8087 |
| CORDELL, CATHERINE V | 42 WAUNETA LN | | | | YOUNG HARRIS | GA | 30582-3268 |
| CORDELL, CECIL | 351 N SQUIRREL RD LOT 141 | | | | AUBURN HILLS | MI | 48326-4047 |
| CORDELL, DANA M | 453 FAIRFIELD PIKE | | | | YELLOW SPGS | OH | 45387-1910 |
| CORDELL, DAVID O | 6910 SUN RIVER DR | | | | FISHERS | IN | 46038-2725 |
| CORDELL, DAVID OTIS | 6910 SUN RIVER DR | | | | FISHERS | IN | 46038-2725 |
| CORDELL, EDNA B | 651 VALLEY VIEW DR | | | | FOREST PARK | GA | 30297-3037 |
| CORDELL, EDNA B | 651 VALLEYVIEW DR | | | | FOREST PARK | GA | 30297-3037 |
| CORDELL, ERIC R | 108 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9676 |
| CORDELL, GARY J | 108 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9676 |
| CORDELL, GARY JOSEPH | 108 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9676 |
| CORDELL, GERALD E | 5662 KINGMAN AVE | | | | BUENA PARK | CA | 90621-1920 |
| CORDELL, JACK H | 200 NICE ST | | | | PRINCETON | WV | 24740-6223 |
| CORDELL, JAMES E | 1530 BLUE LAKE DR | | | | NORMAN | OK | 73069-8071 |
| CORDELL, LARRY A | 443 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9509 |
| CORDELL, LEROY E | 2701 HITE RD | | | | JAMESTOWN | OH | 45335 |
| CORDELL, LORETTA J | 43161 SINNAMON DR | | | | CLINTON TWP | MI | 48038-2493 |
| CORDELL, MAXINE E | 620 BERTA CT | C/O MAXINE E CORDELL | | | LOGANVILLE | GA | 30052-7002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORDELL, RANDALL J | 7920 MARKLE HWY | | | | EATON RAPIDS | MI | 48827-9527 |
| CORDELL, ROBERT A | 1665 ALGOMA DR | | | | OKEMOS | MI | 48864-4060 |
| CORDELL, ROBERT L | 4075 E TOWHEE LN | | | | HERNANDO | FL | 34442-3974 |
| CORDELL, SHAWN A | 512 HARPER ST | | | | PONTIAC | MI | 48342-1646 |
| CORDELL, SHAWN ANDREW | 512 HARPER ST | | | | PONTIAC | MI | 48342-1646 |
| CORDELL, STANLEY J | 3125 MORANZA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1136 |
| CORDELL, THEDUS D | 620 BERTA CT | C/O MAXINE E CORDELL | | | LOGANVILLE | GA | 30052-7002 |
| CORDELL, WANDA L. | PO BOX 283 | | | | PLEASANT HILL | TN | 38578-0283 |
| CORDELL, WILLIAM T | PO BOX 129 | | | | PILOT POINT | TX | 76258-0129 |
| CORDELLA EPPS | PO BOX 11135 | | | | FERGUSON | MO | 63135-0135 |
| CORDELLA HOLMAN | APT 261 | 405 SOUTH MORRISON ROAD | | | MUNCIE | IN | 47304-4030 |
| CORDELLA WILLS | 502 W VINE ST | PO BOX 76 | | | VERNON | IL | 62892-1240 |
| CORDELLIA DUFF | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 |
| CORDELLO, ANTHONY D | 109 PARKERHOUSE RD | | | | ROCHESTER | NY | 14623-5133 |
| CORDELLO, ANTHONY D | 95 GREEN CLOVER DR | | | | HENRIETTA | NY | 14467 |
| CORDELYA ADAMS | 1774 NEMNICH AVENUE | | | | SAINT LOUIS | MO | 63136-1950 |
| CORDER, ALFRED L | 2205 WHITECLIFF DR | | | | INDIANAPOLIS | IN | 46234-8855 |
| CORDER, BENJAMIN P | 915 E DAWSON RD | | | | MILFORD | MI | 48381-3223 |
| CORDER, CAROLYN L | 4246 N COUNTY ROAD 1025 E | | | | INDIANAPOLIS | IN | 46234-9022 |
| CORDER, CHARLES F | 1893 HIGHWAY 62 | | | | CORNING | AR | 72422-7755 |
| CORDER, CLAYTON W | 15233 PEBBLE FLS | | | | SAN ANTONIO | TX | 78232-4129 |
| CORDER, DARRELL A | 8817 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8537 |
| CORDER, DONALD G | 13192 BRANDON CIR | | | | PICKERINGTON | OH | 43147 |
| CORDER, FRANCIS M | 6564 KENVIEW DR | | | | CINCINNATI | OH | 45243-2324 |
| CORDER, FRANCIS M | 6564 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243-2324 |
| CORDER, HOWARD K | 3803 COLEPORT ST | | | | ORION | MI | 48359-1606 |
| CORDER, JOHN W | 4029 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| CORDER, KEVIN L | 2179 EWALT AVE NE | | | | WARREN | OH | 44483-2911 |
| CORDER, LEONA M | 447 CHASSERELLE DRIVE N/W | APT 1A | | | COMSTOCK | MI | 49321 |
| CORDER, LEONA M | APT 1A | 447 CHASSERAL DRIVE NORTHWEST | | | COMSTOCK PARK | MI | 49321-9155 |
| CORDER, LESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CORDER, LINDA | 90 DOW JONES ST UNIT 3 | | | | HENDERSON | NV | 89074 |
| CORDER, LINDA D | 15233 PEBBLE FLS | | | | SAN ANTONIO | TX | 78232-4129 |
| CORDER, LLOYD R | 205 ODOM BRANCH RD | | | | ERWIN | TN | 37650-9207 |
| CORDER, LUDIE L | 3401 CHEROKEE ST | | | | SAINT LOUIS | MO | 63118-2701 |
| CORDER, NATHAN J | 11339 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1059 |
| CORDER, ORAL W | 7420 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9650 |
| CORDER, PAULINE A | 2020 GREENVIEW AVE | | | | METROPOLIS | IL | 62960-1129 |
| CORDER, PHILLIP M | 6701 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396-9460 |
| CORDER, RICHARD J | 90 DOW JONES ST UNIT 3 | | | | HENDERSON | NV | 89074 |
| CORDER, RITA | 1606 GREENBROOK LN | | | | FLINT | MI | 48507-2354 |
| CORDER, TYLER W | 1818 SYDNEY LEIGH LN | | | | HENDERSON | NV | 89074 |
| CORDER, WANDA L | 101 E JOLLY RD APT 6 | | | | LANSING | MI | 48910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORDERO JR, JAIME P | 112 WOODSHIRE N | | | | GETZVILLE | NY | 14068-1521 |
| CORDERO LUIS JR | PO BOX 227416 | | | | LOS ANGELES | CA | 90022-7416 |
| CORDERO NEREIDA | CORDERO, NEREIDA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| CORDERO, ALAN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CORDERO, ANDRE | 2097 W 89TH ST | | | | CLEVELAND | OH | 44102-3817 |
| CORDERO, CAMILLE P | 10004 ARCOLA ST | | | | LIVONIA | MI | 48150-3204 |
| CORDERO, CAMILLE P | 28641 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2740 |
| CORDERO, CARMEN L | PO BOX 1239 | | | | HATILLO | PR | 00659-1239 |
| CORDERO, CHARLES | 306 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2553 |
| CORDERO, CHARLES | 7537 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1849 |
| CORDERO, DAVID | 1027 WALNUT ST | | | | SAN GABRIEL | CA | 91776-3030 |
| CORDERO, DAVID | 16340 COBBLER CT | | | | TINLEY PARK | IL | 60487-1153 |
| CORDERO, DELIA | PO BOX 192474 | | | | SAN JUAN | PR | 00919 |
| CORDERO, DIANA V | 3366 SHAWN WAY | | | | HAYWARD | CA | 94541-3552 |
| CORDERO, FRED | 760 FILLMORE ST | | | | SANTA PAULA | CA | 93060-2415 |
| CORDERO, GREGORIO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CORDERO, GUSTAVO | 9637 W 116TH ST | | | | OVERLAND PARK | KS | 66210-2836 |
| CORDERO, HERMINIA - | PO BOX 789 | | | | MONTROSE | CA | 91021 |
| CORDERO, KELLY J | 9637 W 116TH ST | | | | OVERLAND PARK | KS | 66210-2836 |
| CORDERO, LARRY A | 69 ELMFORD RD | | | | ROCHESTER | NY | 14606-4335 |
| CORDERO, MARIA D | 3137 S 52ND CT | | | | CICERO | IL | 60804-3951 |
| CORDERO, MARIA M | 49 KOSSUTH ST | | | | SOMERSET | NJ | 08873-2660 |
| CORDERO, MAXIMO A | PO BOX 1269 | 11482 COMMON RD | | | WARREN | MI | 48090-1269 |
| CORDERO, MIGUEL | 1080 W 60TH ST | | | | HIALEAH | FL | 33012-2313 |
| CORDERO, MIGUEL A | 95 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2817 |
| CORDERO, NICOLE | 234 MUENCH ST | | | | HARRISBURG | PA | 17102-2230 |
| CORDERO, ORLANDO A | 1400  RAVENWOOD DR | | | | MANSFIELD | TX | 76063-5054 |
| CORDERO, ORLANDO A | 1400 RAVENWOOD DR | | | | MANSFIELD | TX | 76063-6054 |
| CORDERO, ROBERT B | 2619 CHESWICK DR | | | | TROY | MI | 48084-1069 |
| CORDERO, ROSA M | 3246 SAN PEDRO WAY | | | | UNION CITY | CA | 94587-2714 |
| CORDERS, ROBERT W | PO BOX 56 | | | | MAYSVILLE | GA | 30558-0056 |
| CORDERS, SHIRLEY J | 1716 BOB MANN RD | | | | MAYSVILLE | GA | 30558-2808 |
| CORDES GARY | 1467 MARIA CT | | | | SYCAMORE | IL | 60178-3276 |
| CORDES JR, J J | 1350 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| CORDES, ARDITH | 1350 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| CORDES, DANA C | 4729 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1328 |
| CORDES, DONALD E | 23688 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8226 |
| CORDES, ELIZABETH H | 150 KITCHEN PL | | | | MARTINSVILLE | IN | 46151-1365 |
| CORDES, FREDERICK H | 1303 ROSEWOOD LN | | | | MOORESVILLE | IN | 46158-7636 |
| CORDES, J J | 7602 PARTRIDGE STREET CIR | | | | BRADENTON | FL | 34202-4028 |
| CORDES, JENNIFER L | ROME MCGUIGAN SABANOSH | ONE STATE ST | | | HARTFORD | CT | 06103 |
| CORDES, JOHN W | 171 JOSEPH DR | | | | TONAWANDA | NY | 14150-6223 |
| CORDES, JOHN WILLIAM | 171 JOSEPH DR | | | | TONAWANDA | NY | 14150-5223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORDES, LISA M | 9548 DUNES AVE | | | | COTTAGE GROVE | MN | 55016-4680 |
| CORDES, LLOYD C | 18004 165TH RD | | | | SWEET SPRINGS | MO | 65351-3134 |
| CORDES, LLOYD C | RT 2 - BOX 64 | | | | SWEET SPRING | MO | 65351-9330 |
| CORDES, PATRICIA A | 5499 WOLFPEN PLEASANT HILL RD | | | | MILFORD | OH | 45150-9626 |
| CORDES, RALPH A | 4055 LOCKE AVE | | | | BRIDGETON | MO | 63044-2036 |
| CORDES, RICHARD E | 5495 SEAGULL DR NE | | | | BELMONT | MI | 49306-9625 |
| CORDES, RUTH E | 17-708 ROAD O RT 2 | | | | NAPOLEON | OH | 43545 |
| CORDES, SARAH J | 6323 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| CORDES, THOMAS F | 808 BLUERIDGE DR | | | | DANVILLE | IL | 61832-1978 |
| CORDETTI JR, NICK | 3167 DUNLAVIN GLEN RD | | | | COLUMBUS | OH | 43221-4419 |
| CORDETTI, NICK J | 3446 RIDLEY DR | | | | COLUMBUS | OH | 43228-7056 |
| CORDIA CHEVROLET | 8756 W MAIN ST | | | | CLYMER | NY | 14724 |
| CORDIA CHEVROLET | JAMES CORDIA | 8756 W MAIN ST | | | CLYMER | NY | 14724 |
| CORDIA FOSTER | 5970 OLD 612 HIGHWAY | | | | GRAYLING | MI | 49738-6387 |
| CORDIA SANFORD | 23023 KENSINGTON ST | | | | TAYLOR | MI | 48180-3539 |
| CORDIA, ARTHUR L | 4239 YELLOW DOG RD | | | | LONEDELL | MO | 63060-1730 |
| CORDIAK, KATHLEEN A | 20497 WILLIAMSBURG CT | | | | MIDDLEBURG HEIGHTS | OH | 44130-2452 |
| CORDIAL, CONNIE L | 1698 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223-3423 |
| CORDIAL, JOSEPHINE C | 2500 MANN RD LOT 430 | | | | CLARKSTON | MI | 48346-4296 |
| CORDIAL, JOSEPHINE C | 2500 MANN RD. #430 | | | | CLARKSTON | MI | 48346-4296 |
| CORDIAL, KATHLEEN M | 18538 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6653 |
| CORDIAL, ROBERT | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| CORDIAL, THOMAS G | 7564 WESTFIELD RD | | | | BALTIMORE | MD | 21222 |
| CORDIAL, WILLIAM R | 377 WESTRIDGE BLVD | | | | GREENWOOD | IN | 46142-2137 |
| CORDIE BROWN | 6571 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3019 |
| CORDIE GLASCOCK | 7669 S MONTICELLO ST | | | | TERRE HAUTE | IN | 47802-9366 |
| CORDIE MANNING | 722 CHESTNUT GROVE RD | | | | DANDRIDGE | TN | 37725-4205 |
| CORDIE MYERS | 904 BRIARWOOD STREET | | | | REIDSVILLE | NC | 27320-7021 |
| CORDIER, BARBARA F | 2740 BRAHMS BLVD | | | | DAYTON | OH | 45449-3205 |
| CORDIER, CASSANDRA T | 738 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| CORDIER, DONALD C | 675 SUGAR BRANCH LN | | | | YOUNG HARRIS | GA | 30582-3537 |
| CORDIER, GABRIELLE A | 5215 N LONDON AVE APT G | | | | KANSAS CITY | MO | 64151-4788 |
| CORDIER, GABRIELLE A | 6215 N LONDON AVE APT G | | | | KANSAS CITY | MO | 64151-4788 |
| CORDINGLEY, DIANE 19309 | RR 4 | | | WOODSTOCK ON N4S 7V8 CANADA | | | |
| CORDINGLY, DAVID A | 840 RAMBLING DR | | | | SAGINAW | MI | 48609-4960 |
| CORDIS, DENNIS | PO BOX 1345 | | | | GUTHRIE | OK | 73044-1345 |
| CORDIS, MARGARET | PO BOX 1345 | | | | GUTHRIE | OK | 73044-1345 |
| CORDIS, MARGARET R | PO BOX 1345 | | | | GUTHRIE | OK | 73044-1345 |
| CORDISCO, LOUIS A | 347 DEER DR | | | | LANGHORNE | PA | 19047-3168 |
| CORDLE, BILL J | 18004 FERRY AVE | | | | BROOKSVILLE | FL | 34604-7522 |
| CORDLE, BOBBY D | 6290 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| CORDLE, CHARLES N | 229 IVEY EDWARDS LN | | | | MCDONOUGH | GA | 30253-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORDLE, CLARA M | 6290 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| CORDLE, EMAGENE | 427 AARIKA DR | | | | WEST JEFFERSON | OH | 43162-1488 |
| CORDLE, HERSHEL | 11403 BELLAMY RD | | | | BERLIN HEIGHTS | OH | 44814-9437 |
| CORDLE, IRENE | 11403 BELLAMY RD | | | | BERLIN HEIGHTS | OH | 44814-9437 |
| CORDLE, JACKIE A | PO BOX 548 | | | | DORAN | VA | 24612-0548 |
| CORDLE, LACIE E | 10506 GILBERT RD | | | | NEWTON FALLS | OH | 44444-9205 |
| CORDLE, LOUISE | 9905 MASON RD | | | | BERLIN HTS | OH | 44814-9496 |
| CORDLE, MARK D | 6594 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6626 |
| CORDLE, PAUL D | 9699 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9670 |
| CORDLE, WILLIAM E | 1360 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7167 |
| CORDLE, WILLIS E | 9818 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9669 |
| CORDNER JR, CARROLL R | 5760 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1835 |
| CORDNER, PAMELA D | 4037 PHILLIPS RD | | | | METAMORA | MI | 48455-9650 |
| CORDO, ANTHONY J | 4430 THOMPSON ST | | | | MUSKEGON | MI | 49441-5139 |
| CORDO, ANTHONY J. | 4430 THOMPSON ST | | | | MUSKEGON | MI | 49441-5139 |
| CORDOBA, LINDA J | PO BOX 12094 | | | | CASA GRANDE | AZ | 85230-0560 |
| CORDOBA, OCTAVIANO B | PO BOX 87523 | | | | CAROL STREAM | IL | 60188-7523 |
| CORDOBA-KOZIOL, CINDY C | 1954 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1953 |
| CORDOLA, FRED N | 351 COUNTY ROAD 183 | | | | WOODVILLE | AL | 35776-7820 |
| CORDOMA, S | 412 NILES ST | | | | ELIZABETH | NJ | 07202-3718 |
| CORDON BLEU CATERERS | 3013 RIVERDALE RD | | | | MEMPHIS | TN | 38138-8764 |
| CORDON FLENER | 4912 MICHAEL ST | | | | ANDERSON | IN | 46013-1327 |
| CORDON RUFFIN | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| CORDONE, ELIZABETH A | 1236 RIVERWOOD DR | | | | NASHVILLE | TN | 37216-2230 |
| CORDONNIER, C J | 1113 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| CORDONNIER, CONNIE J | 9123 BOWMAN FARMS LN | | | | SYLVANIA | OH | 43560-9242 |
| CORDONNIER, JOHN H | 1041 GREENRIDGE DR | | | | KETTERING | OH | 45429-4645 |
| CORDONNIER, KENNETH B | 435 MADONNA | | | | NORTH PORT | FL | 34287-2535 |
| CORDONNIER, LEO N | 9515 S PALMER RD | | | | DAYTON | OH | 45424-1625 |
| CORDONNIER, LEO N | 9515 S. PALMER RD | | | | DAYTON | OH | 45424-5424 |
| CORDONNIER, MONICA L | 3510 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2352 |
| CORDOVA GEORGE (ESTATE OF) (665565) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| CORDOVA JOANNE | CORDOVA, JOANNE | 2014 EDMUNDS ST | | | BRUSH | CO | 80723 |
| CORDOVA JR, JESUS | 312 SIESTA CT | | | | GRANBURY | TX | 76048-4316 |
| CORDOVA JR, MARTIN | 124 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| CORDOVA JR., JUAN | PO BOX 1444 | | | | MARION | IN | 46952-7844 |
| CORDOVA RANDY | 79 PRIVATE ROAD 523 | | | | SWEENY | TX | 77480-3046 |
| CORDOVA SR, LUIS F | PO BOX 371 | | | | SAGINAW | MI | 48606-0371 |
| CORDOVA STASI | CORDOVA, STASI | 408 OLD SETTLEMENT ROAD | | | LAFAYETTE | LA | 70508-7038 |
| CORDOVA VICENTE | CORDOVA, VICENTE | MIKHOV LAW OFFICES OF STEVE | 540 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| CORDOVA VICENTE | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| CORDOVA, ANGELINA | 33 MERANO | | | | LAGUNA NIGUEL | CA | 92677-8606 |
| CORDOVA, ARTURO | 2124 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORDOVA, DAVID M | 1547 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| CORDOVA, DAVID MIGUEL | 1547 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| CORDOVA, DORA A | 609 N MORTON ST LOT 110 | | | | SAINT JOHNS | MI | 48879-1289 |
| CORDOVA, DORA A | 609 NORTH MORTON LOT 110 | | | | ST. JOHNS | MI | 48879 |
| CORDOVA, ERNEST | 42723 LEMONWOOD ST | | | | FREMONT | CA | 94538-4025 |
| CORDOVA, FELISITAS M | 2808 WILLING | | | | FORT WORTH | TX | 76110-3036 |
| CORDOVA, FELISITAS M | 2808 WILLING AVE | | | | FORT WORTH | TX | 76110-3036 |
| CORDOVA, FRANCISCO | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| CORDOVA, GEORGE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CORDOVA, GUADALUPE | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| CORDOVA, ILDEFONZO C | 2203 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| CORDOVA, JESUS P | 4929 TRACY DR | | | | HALTOM CITY | TX | 76117-1252 |
| CORDOVA, JOANNE | 2014 EDMUNDS ST | | | | BRUSH | CO | 80723-1708 |
| CORDOVA, JOHN S | 57 EMMA STREET | | | | GIRARD | OH | 44420-3202 |
| CORDOVA, JULIAN M | 6641 S RACCOON RD | | | | CANFIELD | OH | 44406-9101 |
| CORDOVA, JULIAN MARTIN | 6641 S RACCOON RD | | | | CANFIELD | OH | 44406-9101 |
| CORDOVA, LUISA C | 231 ELMWOOD STREET | | | | DEARBORN | MI | 48124-1467 |
| CORDOVA, MARIO | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| CORDOVA, MARY | 4320 N 105TH LN | | | | PHOENIX | AZ | 85037-5843 |
| CORDOVA, NANCY E | 2215 CLINTON CT | | | | ORLANDO | FL | 32837-6778 |
| CORDOVA, PETRA | 741 CORTWRIGHT | | | | PONTIAC | MI | 48340-2305 |
| CORDOVA, PETRA | 741 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| CORDOVA, REBECA M | 27670 SECO CANYON RD | | | | SANTA CLARITA | CA | 91350-1329 |
| CORDOVA, RODERICK M | 1908 MARGARET DR | | | | ARLINGTON | TX | 76012-2044 |
| CORDOVA, RONALD V | 4311 HILLSBORO | | | | WICHITA FALLS | TX | 76306-4619 |
| CORDOVA, ROSE A | 3527 CAPRIOLE RD | | | | RIVERSIDE | CA | 92503-4917 |
| CORDOVA, ROSELLA | 5016 SAN LUIS PL NW | | | | ALBUQUERQUE | NM | 87107-3861 |
| CORDOVA, STASI | 408 OLD SETTLEMENT RD | | | | LAFAYETTE | LA | 70508-7038 |
| CORDOVA, TONY | 1445 SALINA ST | | | | UPLAND | CA | 91786-8132 |
| CORDOVA, VICENTE | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| CORDOVA-NIETO ALEXIS | 1317 DILEVANTE DR | | | | HENDERSON | NV | 89052-4151 |
| CORDOZIA JOHNSON JR | 18150 RIOPELLE ST | | | | DETROIT | MI | 48203-2479 |
| CORDRAY RICHARD A | 4900 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9002 |
| CORDRAY, BRUCE W | 21 W PLUM ST | | | | TIPP CITY | OH | 45371-5371 |
| CORDRAY, CARL E | 5826 MASTEN RD | | | | COATESVILLE | IN | 46121-9280 |
| CORDRAY, ELIZABETH | 2699 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7315 |
| CORDRAY, JAMES C | 6168 CARNATION RD | | | | DAYTON | OH | 45449-3062 |
| CORDRAY, KATHRYN S | 119 NORTH WALNUT STREET | | | | SALEM | AR | 72576-9741 |
| CORDRAY, KATHRYN S | 119 WALNUT | | | | SALEM | AR | 72576 |
| CORDRAY, LARRY E | PO BOX 97 | | | | BROWNING | MO | 64630-0097 |
| CORDRAY, NANCY S | 5835 MAPLEWOOD DR APT A | | | | INDIANAPOLIS | IN | 46224-3686 |
| CORDRAY, ROBERT EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CORDRAY, WILBERT C | 20399 NICKEL AVE | | | | GALLATIN | MO | 64640-7382 |
| CORDRAY, WILLIAM L | 1160 W HIGH ST | | | | DEFIANCE | OH | 43512-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORDRAY, WILLIAM LEE | 1160 W HIGH ST | | | | DEFIANCE | OH | 43512-1320 |
| CORDREY, JAMES W | 3462 S DYE RD | | | | FLINT | MI | 48507 |
| CORDREY, ROSEANNA M | PO BOX 122 | 312 MILLS AVE | | | LYNCHBURG | OH | 45142-0122 |
| CORDREY, ROSEANNA M | POST OFFICE BOX 122 | 312 MILLS AVE | | | LYNCHBURG | OH | 45142-0122 |
| CORDREY, WILLIAM B | 2002 W THERLOW DR | | | | MARION | IN | 46952-2304 |
| CORDS JASON A | 9079 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8785 |
| CORDS JR, WALTER A | 13455 LAKEBROOK DR | | | | FENTON | MI | 48430-8420 |
| CORDS, CLIFFORD W | 425 E NORTH ST | | | | OWOSSO | MI | 48867-1855 |
| CORDS, GERALDINE M | 12160 PINE RIDGE DR | | | | PERRY | MI | 48872-9148 |
| CORDS, JACK A | 1236 S DURAND RD | | | | LENNON | MI | 48449-9692 |
| CORDS, MARK G | 11329 MAPLE RIDGE DR | | | | PLYMOUTH | MI | 48170-6387 |
| CORDS, ROBERT L | 306 W OAKLAND ST | | | | DURAND | MI | 48429-1113 |
| CORDS, ROBERT P | 3216 MYAKKA RIVER RD | | | | TAVARES | FL | 32778-5158 |
| CORDTS, DONALD R | 9 IMPERIAL CT | | | | DAVENPORT | IA | 52807-2216 |
| CORDTS, LAVERNE C | 22 WOODRISE | | | | FALMOUTH | MA | 02540-2512 |
| CORDTZ, THOMAS F | 8 ROCKY HEIGHTS RD | | | | MORRIS PLAINS | NJ | 07950-1002 |
| CORDTZ, TINA LONGORIA | | | | | | | |
| CORDWELL I I, SAM | PO BOX 432 | | | | BRIDGEPORT | MI | 48722-0432 |
| CORDWELL, BENNIE | PO BOX 432 | | | | BRIDGEPORT | MI | 48722-0432 |
| CORDY CRAIN | 5129 WILL BROWN RD | | | | SPRING HILL | TN | 37174-2241 |
| CORDY FOUCH | 1152 COLDWATER RD NW | | | | DEWY ROSE | GA | 30634-2510 |
| CORDY, ALAN E | 191 HOME RD S | | | | MANSFIELD | OH | 44906-2334 |
| CORDY, DAVID L | 42041 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| CORDY, LEE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| CORDY, MATTHEW MICHAEL | PO BOX 167535 | | | | OREGON | OH | 43616 |
| CORDY, NANCY | P.O. BOX 2472 | | | | WHITEHOUSE | OH | 43571-472 |
| CORDY, NANCY | PO BOX 2472 | | | | WHITEHOUSE | OH | 43571-0472 |
| CORE BROOKFIELD LAKES CORPORATE CENTER | IN COMMON C/O HAMMES COMPANY | 18000 WEST SARAH LANE STE 250 | | | BROOKFIELD | WI | 53005 |
| CORE CONSTRUCTION GROUP | 866 N MAIN ST | | | | MORTON | IL | 61550-1602 |
| CORE CONSTRUCTION GROUP | MARK STEFFEN | 866 N MAIN ST | | | MORTON | IL | 61550-1602 |
| CORE ELECTRIC | 25125 OUTER DR | | | | MELVINDALE | MI | 48122-1939 |
| CORE FURNACE SYSTEMS | CHERRINGTON CORPORATE CENTER | 100 CORPORATE CTR DR | | | CORAOPOLIS | PA | 15108 |
| CORE JR, WILLIAM H | 7330 TOMWOOD DR , PO BX 2291 | | | | LIVERPOOL | NY | 13090-3716 |
| CORE JR, WILLIAM H | PO BOX 2291 | | | | LIVERPOOL | NY | 13089-2291 |
| CORE LABORATORIES INC | 201 DEERWOOD GLEN DR | | | | DEER PARK | TX | 77536 |
| CORE LABORATORIES INC | 6316 WINDFERN RD | | | | HOUSTON | TX | 77040-4916 |
| CORE MOLDING TECHNOLOGIES | ATTN MATT HALEY | 800 MANOR PARK DR | | | COLUMBUS | OH | 43228-9640 |
| CORE R O I INC STE 209B | 1400 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 |
| CORE REALTY HOLDINGS MANAGEMENT, INC. | FBO BROOKFIELD LAKES TENANTS IN COMMON | 1600 DOVE ST STE 450 | | | NEWPORT BEACH | CA | 92660-2447 |
| CORE, CATHERINE M | 5865 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9744 |
| CORE, CRAIG B | 6511 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| CORE, CRAIG B | PO BOX 252 | | | | SMITHFIELD | OH | 43948-0252 |
| CORE, GLENN T | 273 ELMWYND DR | | | | ORANGE | NJ | 07050-3112 |
| CORE, JUDITH A. | 201 BAYSHORE AVE UNIT 3 | | | | COLUMBIANA | OH | 44408-9354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORE, TIMOTHY A | 22047 OLMSTEAD ST | | | | DEARBORN | MI | 48124-2753 |
| COREA, LORENA M | | | | | | | |
| COREAN MCFADDEN | 1884 N PALOMARES ST | | | | POMONA | CA | 91767-3134 |
| COREAN WRIGHT | PO BOX 1921 | | | | HAMMOND | LA | 70404-1921 |
| CORECOMM INTERNET | PO BOX 742594 | | | | CINCINNATI | OH | 45274-2594 |
| CORECON INC | 775 DUVICK AVE | | | | SANDWICH | IL | 60548-7098 |
| CORECON INC | 775 DUVICK AVE | | | | SANDWICH | IL | 60548-7098 |
| COREDA BUTLER | 4310 FOXGLOVE CT | | | | BELCAMP | MD | 21017-1659 |
| COREDGE SOFTWARE INC | 2190 THURSTON DRIVE | | | OTTAWA CANADA ON K1G 6E1 CANADA | | | |
| COREEN BLOOMER | 10246 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1842 |
| COREEN EDGETT | 112 MEGAN ST | | | | SPRING HILL | TN | 37174-2158 |
| COREEN HUNTER | 4912 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1307 |
| COREEN RICHTER | 5363 SCIOTO PKWY | | | | POWELL | OH | 43065-7052 |
| COREEN WATKINS | 1949 WHITE OAK LN | | | | YPSILANTI | MI | 48190-9546 |
| COREEN WILLIAMS | 1169 AVALON AVE | | | | SAGINAW | MI | 48638-4731 |
| COREIN PARKER | 9715 YOSEMITE ST | | | | DETROIT | MI | 48204-4523 |
| COREL WELLS | 138 HARBORHILL DR | | | | MICCO | FL | 32976-2685 |
| CORELL, JERILYN A | 2233 LONDON BRIDGE DR APT J37 | | | | ROCHESTER HLS | MI | 48307 |
| CORELLA, MARIA R | 1704 SKYLARK DR | | | | ARLINGTON | TX | 76010-3041 |
| CORELLA, MARIA REFUGIO | 1704 SKYLARK DR | | | | ARLINGTON | TX | 76010-3041 |
| CORELLA, REYNALD | 1102 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| CORELLA, TAMAKI | 1102 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| CORENE ADAMS | PO BOX 310644 | | | | FLINT | MI | 48531-0644 |
| CORENE BAKER | 422 TEMPLE BAPTIST CHURCH RD | | | | W JEFFERSON | NC | 28694-9133 |
| CORENE BROWN | 11 WILFRED ST | | | | MONTCLAIR | NJ | 07042-1643 |
| CORENE FICKLIN | 101 BLACK OAK CT | | | | STOCKBRIDGE | GA | 30281-1008 |
| CORENE FORD | PO BOX 430834 | | | | PONTIAC | MI | 48343-0834 |
| CORENE LOBECK | 1817 W MONROE ST | | | | KOKOMO | IN | 46901-3249 |
| CORENE MURPHY | 140 CARVER LOOP APT 4G | | | | BRONX | NY | 10475-2967 |
| CORENE PERKINS | 221 ARCH BARRETT DR | | | | ROSEDALE | VA | 24280-3544 |
| CORENE PERKINS | 2549 E VALLEY PKWY APT 29 | | | | ESCONDIDO | CA | 92027-2974 |
| CORENE STURGHILL | 5519 BERMUDA LN | | | | FLINT | MI | 48505-1074 |
| CORENE WILLIAMS | PO BOX 54953 | | | | OKLAHOMA CITY | OK | 73154-1953 |
| CORENET GLOBAL INC | 260 PEACHTREE ST NW STE 1500 | UPTD 4/04/05 AM | | | ATLANTA | GA | 30303-1245 |
| CORENET GLOBAL-MICHIGAN CHPTR | ATTN PAULA ARWADY CHPTR ADMSTR | 4840 N ADAMS ROAD # 150 | | | ROCHESTER | MI | 48306 |
| CORERA, PATRICIA K | 38 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1018 |
| CORESCHI, CHAD C | 1155 1/2 N BELSAY RD | | | | BURTON | MI | 48509-1653 |
| CORESCHI, CHAD C | 1356 MARTHA AVE | | | | BURTON | MI | 48509-2127 |
| CORESSEL, CYNTHIA D | 96 ROLLING MEADOWS RD | | | | BEDFORD | IN | 47421 |
| CORESSEL, LAURA L. | 21572 HAMMERSMITH ROAD | | | | DEFIANCE | OH | 43512-9053 |
| CORESSEL, MARK A | 96 ROLLING MEADOWS RD | | | | BEDFORD | IN | 47421-7367 |
| CORESSEL, RENA L | 1027 WASHINGTON | | | | DEFIANCE | OH | 43512-2822 |
| CORESSEL, RENA L | 1027 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORETHA JARRETT | 2536 ATHENS DR SE | | | | WARREN | OH | 44484-3440 |
| CORETHA W JARRETT | 2536  ATHENS DR SE | | | | WARREN | OH | 44484-3440 |
| CORETRANS | C/O KHIC | PO BOX 1738 | | | LONDON | KY | 40743-1738 |
| CORETTA GREEN | 20532 DEAN ST | | | | DETROIT | MI | 48234-2014 |
| COREY & KIM B CALLAWAY | 1709 BRIARDALE CT | | | | ARLINGTON | TX | 76013 |
| COREY A ZICKEFOOSE | C/O KENNETH D ZICKEFOOSE | 2798 WILSON SHARPSVILLE RD | | | CORTLAND | OH | 44410 |
| COREY BAKER | 5440 ROBINWOOD DR | | | | CLYDE | MI | 48049-4428 |
| COREY BLACKWELL | 4617 DEER CREEK CT APT 9 | | | | AUSTINTOWN | OH | 44515-5443 |
| COREY BREWER | 1306 N 52ND CT | | | | KANSAS CITY | KS | 66102-1408 |
| COREY BROOKS | 3036 SYLVAN RD | | | | ATLANTA | GA | 30354-1020 |
| COREY BROWNLEE | 7020 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2205 |
| COREY C BOLL & | CARISSA L BOLL JTTEN | 13074 SW MAYVIEW WAY | | | TIGARD | OR | 97223-0619 |
| COREY CATRELL | 1153 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| COREY COLEMAN | 220 W BELL RD APT 2123 | | | | PHOENIX | AZ | 85023-3685 |
| COREY D THOMAS | 114 BERKELEY TER | | | | PLAINFIELD | NJ | 07062 |
| COREY DAVIS | 29466 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076-1898 |
| COREY E BURTON | 10 RELER LN | APT L | | | SOMERSET | NJ | 08873-3804 |
| COREY E MINTZ | 332 TRUNK DR | | | | RIVERSIDE | OH | 45431 |
| COREY EADES | 2485 S 750 W | | | | RUSSIAVILLE | IN | 46979-9717 |
| COREY G BERRIAN | 25 HAZELHURST ST | | | | NEW BRUNSWICK | NJ | 08901 |
| COREY GLOVER | 400 BAGLEY ST | APT 823 | | | DETROIT | MI | 48226-1313 |
| COREY HAJEK | 7184 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| COREY HANSEN | 8717 OXBOW ST | | | | WESTLAND | MI | 48185-1814 |
| COREY HARTMAN | 17 WHEATLAND CIRCLE | | | | LEBANON | PA | 17042 |
| COREY HOLUPKO | 34211 RYAN RD | | | | STERLING HTS | MI | 48310-6365 |
| COREY HOOVER | 225 SHANNON CT | | | | INWOOD | WV | 25428-3877 |
| COREY HULBURT | 12605 DORWOOD RD | | | | BURT | MI | 48417-2359 |
| COREY J STRUTTON | 171 ANCHOR DR | | | | BLUE SPRINGS | MO | 64015 |
| COREY JACKSON | 582 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| COREY JACKSON | 5841 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8733 |
| COREY JONES | 1080 LINUS ST | | | | FLINT | MI | 48507-4102 |
| COREY JR, CARTER J | 16081 DARCIE LN | | | | SALINAS | CA | 93908-1211 |
| COREY JR, ROBERT E | 9500 WATER TOWER CT N | | | | FORT WORTH | TX | 76179-5142 |
| COREY JR, ROBERT EDWARD | 9500 WATER TOWER CT N | | | | FORT WORTH | TX | 76151-5142 |
| COREY KENNETH | 3320 WILLOWBROOK DR | | | | MARTINSVILLE | IN | 46151-8493 |
| COREY KIESSLING | 820 W HIGH ST | | | | DEFIANCE | OH | 43512-1410 |
| COREY L BISHOP | 1520 W HIGHSMITH DR | | | | TUCSON | AZ | 85746 |
| COREY L BREWER | 1306 N 52ND CT | | | | KANSAS CITY | KS | 66102-1408 |
| COREY L CHOW | 11082 CAMELLIA WAY | | | | GARDEN GROVE | CA | 92840-2255 |
| COREY L RUBLE | 7331 STOCK RD | | | | W ALEXANDRIA | OH | 45381-9507 |
| COREY LESANE | 605 W SWANZY ST | | | | ELIZABETHTOWN | NC | 28337-9387 |
| COREY LOUGHEED | 4443 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| COREY MABRY | 12518 TUSCOLA RD | | | | CLIO | MI | 48420-1030 |
| COREY MARSHALL | 4172 OLD DOMINION DR | | | | W BLOOMFIELD | MI | 48323-2659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COREY MERCHANT | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| COREY MIMS | 1316 GILDAY DR | | | | ARLINGTON | TX | 76002-3701 |
| COREY MITCHELL | 25554 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5885 |
| COREY MONTRY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COREY REPP | 2119 WINEWOOD AVE | | | | ANN ARBOR | MI | 48103-3944 |
| COREY RHIM | 3314 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| COREY SCHAELER | 17300 PRIVATE DRIVE 8194 | | | | NEWBURG | MO | 65550-9474 |
| COREY SIMS | 8723 N MONTGALL AVE APT 303 | | | | KANSAS CITY | MO | 64156-2986 |
| COREY SMITH | 5212 TIMBER PARK DR | | | | FLOWER MOUND | TX | 75028-2218 |
| COREY SMITH | 75 N ARROW HEAD DR | | | | PEWAMO | MI | 48873-9802 |
| COREY STRUTTON | 171 ANCHOR DR | | | | BLUE SPRINGS | MO | 64015-9691 |
| COREY T RUNYON | 220 YALE AVE 21 | | | | DAYTON | OH | 45406 |
| COREY THOMPSON | 12154 BRUSHFIELD LN | | | | FISHERS | IN | 46037-8491 |
| COREY TROSS | 6560 CLOVERLANE RD. | | | | LAMBERTVILLE | MI | 48144 |
| COREY W BROWN | 1728 PINEWOOD DR | | | | WYLIE | TX | 75098 |
| COREY WALTON | 2720 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 |
| COREY WIDEMAN | P O BOX 941 | | | | WARREN | MI | 48090-0941 |
| COREY WILBORN | 9259 N BRAY RD | | | | CLIO | MI | 48420-9708 |
| COREY WILSON | 287 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1710 |
| COREY, ANTHONY WILLIAM | 11280 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| COREY, ARLINE N | 510 STAFFORD AVE APT 11A | | | | BRISTOL | CT | 06010-4645 |
| COREY, ARLINE N | 510 STAFFORD AVE APT 11A NORTH | | | | BRISTOL | CT | 06010-4645 |
| COREY, BRENT D | 3408 WILLIAMS DR | | | | KOKOMO | IN | 46902-3966 |
| COREY, CARTER J | 744 N CALHOUN ST | | | | LAPEER | MI | 48446-2014 |
| COREY, CHARLES | APT 2514 | 1296 WORCESTER ROAD | | | FRAMINGHAM | MA | 01702-8946 |
| COREY, CHARLES R | 25 N BUESCHING RD APT 713 | | | | LAKE ZURICH | IL | 60047-1511 |
| COREY, DAVID B | 26 NEABSCO DR | | | | FREDERICKSBURG | VA | 22405 |
| COREY, DOLORES J | 2015 EAST BLAKE STREET | | | | WICHITA | KS | 67211-5338 |
| COREY, DONALD N | 6399 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| COREY, EDNA M | 1101 WHISPERING PINES WAY | | | | FITCHBURG | WI | 53713-4327 |
| COREY, EDWARD L | 1311 N GENESEE DR | | | | LANSING | MI | 48915-1913 |
| COREY, EMILY A | 3307 JEWELL | | | | LANSING | MI | 48910-2918 |
| COREY, EMILY A | 3307 JEWELL AVE | | | | LANSING | MI | 48910-2918 |
| COREY, EMMA M | P O BOX 976 | | | | MT VERNON | KY | 40456-0976 |
| COREY, FILIP ELISHA | 19801 N COUNTY ROAD 200 E | | | | EATON | IN | 47338-9216 |
| COREY, FILIP R | 19801 N 200 E | | | | EATON | IN | 47338 |
| COREY, FILIP RAY | 19801 N 200 E | | | | EATON | IN | 47338 |
| COREY, GERALD W | 11280 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| COREY, GERALD WILLIAM | 11280 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| COREY, GILBERT L | 5161 CLOUDSDALE DR | | | | KETTERING | OH | 45440-2013 |
| COREY, GREGG A | 20117 ALGER ST | | | | SAINT CLAIR SHORES | MI | 48080-1703 |
| COREY, JAMES D | 109 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1036 |
| COREY, JAMES DENNIS | 109 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COREY, JANE | 5208 PALENA BLVD | | | | NORTH PORT | FL | 34287-2419 |
| COREY, JEAN B | 138 TRABOLD RD | | | | ROCHESTER | NY | 14624-2271 |
| COREY, JOHN H | 488 BRYN MAWR ST | | | | BIRMINGHAM | MI | 48009-1589 |
| COREY, KATHERINE A | 25255 FILMORE ST | | | | TAYLOR | MI | 48180-2080 |
| COREY, KATHERINE ANN | 25255 FILMORE ST | | | | TAYLOR | MI | 48180-2080 |
| COREY, KATHERINE J | 6458 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1008 |
| COREY, KENNETH E | 3320 WILLOWBROOK DR | | | | MARTINSVILLE | IN | 46151-8493 |
| COREY, MABLE LOUISE | 6399 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| COREY, MARGUERITE M | 94 B TARALLI TERRACE | | | | FRAMINGHAM | MA | 01702-7122 |
| COREY, MARGUERITE M | 94 TARALLI TER # B | | | | FRAMINGHAM | MA | 01702-7122 |
| COREY, MAURICE W | 935 UNION LAKE RD APT 334 | | | | WHITE LAKE | MI | 48386-4535 |
| COREY, MELINDA K | 9009 N WALNUT ST | | | | MUNCIE | IN | 47303-9671 |
| COREY, NANCY L | 37264 CAMP CREEK RD | | | | SPRINGFIELD | OR | 97478-8725 |
| COREY, NANCY L | APT 304 | 10205 GREENBRIER ROAD | | | HOPKINS | MN | 55305-3424 |
| COREY, NORA M | 1508 PEPPER HILL DR | | | | LANSING | MI | 48917-1646 |
| COREY, RAYMOND B | 1437 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| COREY, RAYMOND BRUCE | 1437 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| COREY, REID L | 8818 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| COREY, RONALD A | 178 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3937 |
| COREY, SAMUEL W | 7245 RIVER RD | | | | EVART | MI | 49631-8100 |
| COREY, SAMUEL W | 7245 RIVER ROAD | | | | EVART | MI | 49631-8100 |
| COREY, SARAH J | 257 FOREST PARK DR | | | | YOUNGSTOWN | OH | 44512-1451 |
| COREY, SCOTT P | 878 DART RD | | | | MASON | MI | 48854-9355 |
| COREY, STEVEN G | 2306 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| COREY, SUSAN J | 2524 BAY VIEW CT | | | | TOLEDO | OH | 43611-2916 |
| COREY, SUSAN J | 2524 BAYVIEW CT | | | | TOLEDO | OH | 43611-2916 |
| COREY, TIMOTHY J | 3650 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| COREY, TIMOTHY J. | 3650 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| COREY, TRACI M | 4894 N BROOKE DR | | | | MARION | IN | 46952-8567 |
| COREY, VICTOR J | 389 W SPEARHEAD RD | | | | ORO VALLEY | AZ | 85737-6528 |
| COREY, VIRGINIA M | 1150 TIMBER TRL | | | | ENGLEWOOD | FL | 34223-2319 |
| CORFIOS, MICHAEL | 1864 1/2 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1362 |
| CORFMAN, DAVID B | 1217 MARWOOD DR | | | | PIQUA | OH | 45356-4205 |
| CORGAN, JOSEPH P | 14311 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| CORGIAL, WILLIAM J | 5962 EPWORTH ST | | | | DETROIT | MI | 48210-1110 |
| CORGIAT MECIO WALTER | VIA CARLO FARINI, 2 | | | 20154 MILANO ITALY | | | |
| CORGILE, EDDIE | 2050 LONGLEY LN PAT 103 | | | | RENO | NV | 89502-7106 |
| CORGILE, EDDIE | 4961 CATALINA DR APT 3 | | | | RENO | NV | 89502-6149 |
| CORHN, TOMMIE | 1241 W MARQUETTE RD | | | | CHICAGO | IL | 60636-2963 |
| CORI HAYES | 18811 CENTRALIA | | | | REDFORD | MI | 48240-1809 |
| CORI L TAFEL | 4919 BALLARD RD | | | | LANSING | MI | 48911-2942 |
| CORI LAWRENCE | 3019 FROSCH DR | | | | FORT WAYNE | IN | 46816-3825 |
| CORI MITCHELL | 905 PINION DR APT 1101 | | | | ARLINGTON | TX | 76017-6189 |
| CORI TAFEL | 4919 BALLARD RD | | | | LANSING | MI | 48911-2942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORIA ANTONIO | 33544 9TH ST | | | | UNION CITY | CA | 94587-2315 |
| CORIAN BY SOLICOR INDUSTRIES | 30795 8 MILE RD | | | | LIVONIA | MI | 48152-1601 |
| CORIANO, JOSE | 1453 W ERIE ST | FL 2 | | | CHICAGO | IL | 60642-6157 |
| CORIC, JAMES | 5735 HIGH ST | | | | HAMBURG | NY | 14075-4059 |
| CORICA, ANNA BELL F | 10 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5517 |
| CORICA, DOROTHY B | 13 HICKORY HILL RD APT B | | | | WILLIAMSVILLE | NY | 14221-2530 |
| CORICA, JOSEPH | 2101 SHORELINE UNIT 462 | | | | ALAMEDA | CA | 94501 |
| CORIDDI, ELSIE | 34 BRIAR WOOD LANE | | | | ROCHESTER | NY | 14626-2729 |
| CORIDDI, JEFFERY W | 303 STOWELL D R | | | | ROCHESTER | NY | 14616-1807 |
| CORIE, RONALD K | 9843 CORWIN DR | | | | BLISSFIELD | MI | 49228 |
| CORIELL RANDY | 5000 LAREDO PL | | | | RANCHO CUCAMONGA | CA | 91737-1471 |
| CORIELL, MARY S | 134 RIEGEL RIDGE RD | | | | JACKSON | OH | 45640-9362 |
| CORIELL, PATRICK E | 6210 GUN CLUB RD | | | | MORRIS | IL | 60450-6900 |
| CORIELL, SANDRA K | APT 11 | 405 EAST REED STREET | | | BRAIDWOOD | IL | 60408-2097 |
| CORIENA HAYNES | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| CORIENE PARSON | 1227 HEMLOCK DR | | | | FAIRBORN | OH | 45324-3641 |
| CORILA, NICK J | 322 HEPNER ROAD | | | | HAMBURG | PA | 19526-8120 |
| CORILEE MOODY | 417 E PLUMB AVE | | | | HARTFORD | KS | 66854-9415 |
| CORINA BOGARIN | 44992 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1211 |
| CORINA CASTO | 4852 PINELEDGE DR E | | | | CLARENCE | NY | 14031-1527 |
| CORINA ROYSTER | 18111 GUINEVERE CT | | | | SMITHVILLE | MO | 64089-9152 |
| CORINA SANCHEZ | 1663 S COLE DR | | | | GILBERT | AZ | 85295-4816 |
| CORINE BARNETT | 2033 E RIVER RD UNIT 48 | | | | NEWTON FALLS | OH | 44444-8779 |
| CORINE CLARK | 1186 HADCOCK RD | C/O WILLOWWOOD CARE CENTER | | | BRUNSWICK | OH | 44212-3016 |
| CORINE DELANEY | PO BOX 74769 | | | | ROMULUS | MI | 48174-0769 |
| CORINE HARRIS | 18118 KEYSTONE ST | | | | DETROIT | MI | 48234-2327 |
| CORINE HENRY | 5956 LANNOO ST | | | | DETROIT | MI | 48236-2142 |
| CORINE HOUSTON | 1365 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1261 |
| CORINE IRVIN | 14 BORCHARD ST | | | | ROCHESTER | NY | 14621-3314 |
| CORINE JONES | 2039 ROCK WAY | | | | LANSING | MI | 48910-6508 |
| CORINE LUCK | 1532 MORELAND AVE | | | | BALTIMORE | MD | 21216-4113 |
| CORINE MATHEWS | 9355 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| CORINE PICKETT | 15458 APPOLINE ST | | | | DETROIT | MI | 48227-4008 |
| CORINE RATLIFF | 20012 HARNED ST | | | | DETROIT | MI | 48234-1568 |
| CORINE ROZIER | 5016 S CLARENDON ST | | | | DETROIT | MI | 48204-2927 |
| CORINE SHELLY | PO BOX 3296 | | | | MARION | IN | 46953-0296 |
| CORINE TERRY | 304 MARTIN LUTHER KING JR BLVD | | | | PONTIAC | MI | 48342-3338 |
| CORINE THORNTON | 29531 AVONDALE ST | | | | INKSTER | MI | 48141-1525 |
| CORINE TURNER | 21 CARTMELL ST | | | | JACKSON | TN | 38301-5578 |
| CORINE WHITE | 3743 PROVIDENCE ST | C/O ROBERT FRENCH | | | FLINT | MI | 48503-4548 |
| CORINE WILLIAMS | 20118 GREELEY ST | | | | DETROIT | MI | 48203-1272 |
| CORINE WILLIAMS | 23464 DANIEL LN | | | | WARRENTON | MO | 63383-6092 |
| CORINE WILLIAMS | 6678 BISON ST | | | | WESTLAND | MI | 48185-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORINE WILLIAMS | 719 LISCHEY AVE | | | | NASHVILLE | TN | 37207-5807 |
| CORINNA JAKOBI | KOHLERSTR 2 | | | D-75365 CALW GERMANY | | | |
| CORINNA MILAS | UHLANDWEG 76 | | | 73776 ALTBACH GERMANY | | | |
| CORINNA O'CONNOR | PO BOX 734 | | | | FOWLERVILLE | MI | 48836-0734 |
| CORINNA REGENBOGEN | ESTINGER STR 2A | | | 81249 MUNICH GERMANY | | | |
| CORINNA STUDIER | RUTH-SIEDEL-STR 44 | | | D-17099 GALENBECK GERMANY | | | |
| CORINNE B SINGER | 809   BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1448 |
| CORINNE BALLING | 125 BANKO DR | | | | DEPEW | NY | 14043-1205 |
| CORINNE BOYD | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| CORINNE BROWN | 1020 W FAIRGROUND ST | | | | MARION | OH | 43302-1749 |
| CORINNE CARR | 307 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1131 |
| CORINNE CARR | 4891 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3685 |
| CORINNE CARROLL | 2408 7TH ST | | | | BERKELEY | CA | 94710-2416 |
| CORINNE COLLICOTT | 3034 W COURT ST | | | | JANESVILLE | WI | 53548-3291 |
| CORINNE COOK | 1069 MEECH RD | | | | WILLIAMSTON | MI | 48895-9694 |
| CORINNE COUTTS | 29375 MERRITT DR | | | | WESTLAND | MI | 48185-1880 |
| CORINNE FINI | 2825 WIENEKE RD APT 64 | | | | SAGINAW | MI | 48603-2605 |
| CORINNE KETTLE | 7226 N VICKERMAN RD | | | | MILTON | WI | 53563-9015 |
| CORINNE KRAFT | 64 MARTA RD | | | | DEBARY | FL | 32713-3112 |
| CORINNE LEMOS | 421 N SAGINAW ST | | | | PONTIAC | MI | 48342-1458 |
| CORINNE MCCUMBER | R8308 ROCKY RD | | | | RINGLE | WI | 54471-9760 |
| CORINNE MINHINNICK | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| CORINNE MURRELL | 1408 KLINE ST | | | | TEXARKANA | AR | 71854-4656 |
| CORINNE PARKER | 602 E MADISON AVE UNIT 14 | | | | MILTON | WI | 53563-1345 |
| CORINNE RAJOTTE | 344 STEVENS ST # UP1 | SHADY OAKES | | | BRISTOL | CT | 06010 |
| CORINNE RICHTER | 800 SOUTHERLY RD APT 1801 | | | | TOWSON | MD | 21286-8425 |
| CORINNE RUSSELL | 18426 FREELAND ST | | | | DETROIT | MI | 48235-2538 |
| CORINNE SINGER | 809 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1448 |
| CORINNE THOMAS | 22 ASTER LN | | | | LEVITTOWN | PA | 19055-1224 |
| CORINNE TYLER | 2307 W JEFFERSON ST 223C | | | | KOKOMO | IN | 46901 |
| CORINNE VAN DEUSEN | 150 ROSHON DR | | | | MEDINA | OH | 44256-2018 |
| CORINTHIAN MC GLOTHLIN | 1510 FARWELL ST | | | | SAGINAW | MI | 48601-1163 |
| CORITECH SERVICES INC | 4716 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1776 |
| CORIX UTILITIES (US) INC. | KEVIN MEAGHER | 126 NORTH JEFFERSON | | | MILWAUKEE | WI | 53202 |
| CORJA STIFTUNG | IM BIRKENFELD 13 A | | | 65779  KELKHEIM GERMANY | | | |
| CORK, CHARLES D | 116 PICTURESQUE DR | | | | ROCHESTER | NY | 14616-1052 |
| CORK, CHARLES L | 2770 FREELAND RD | APT 62 | | | SAGINAW | MI | 48604-9616 |
| CORK, DEBORAH J | 6356 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9519 |
| CORK, DOREATHER | 1914 N CHARLES ST | | | | SAGINAW | MI | 48602-4852 |
| CORK, DOREATHER | 1914 NORTH CHARLES | | | | SAGINAW | MI | 48602-4852 |
| CORK, JILL A | 9241 PEET RD | | | | CHESANING | MI | 48616-9758 |
| CORK, JIMMIE W | 517 S 23RD ST | | | | SAGINAW | MI | 48601-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORK, KATHERINE | 2770 FREELAND RD | APT 62 | | | SAGINAW | MI | 48604-9616 |
| CORK, LAVERN K | 1914 N CHARLES ST | | | | SAGINAW | MI | 48602-4852 |
| CORK, THOMAS J | 361 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3044 |
| CORK, VALDA A | 4143 WEBBER ST | | | | SAGINAW | MI | 48601 |
| CORKE JR, DAVID L | 710 E NORTH ST | | | | ELDON | MO | 65026-2016 |
| CORKE, BRENDA L | 1032 W BRANDON AVE | | | | MARION | IN | 46952-1533 |
| CORKE, LARRY W | 13819 ROOT RD | | | | ALBION | NY | 14411-9522 |
| CORKE, RICKY A | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023-3314 |
| CORKE, STEVEN B | 2 GENNIS DR | | | | ROCHESTER | NY | 14625 |
| CORKELL, EUGENE G | 307 WESTERN DR | | | | CHESTERFIELD | IN | 46017-1230 |
| CORKER JR, WOODROW | 708 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1315 |
| CORKER ROBERT | 1649 MINNEKAHDA RD | | | | CHATTANOOGA | TN | 37405-2411 |
| CORKER STEPHANIE | 3938 RESEDA RD | | | | WATERFORD | MI | 48329-2557 |
| CORKER WILLIAM | CORKER, WILLIAM | 704 S. SKAGIT ST | | | BURLINGTON | WA | 98233-2419 |
| CORKER, SARAH | 480 11TH AVE NE | APT B12 | | | CAIRO | GA | 39828-4614 |
| CORKER, SARAH | 480 11TH AVE NE APT B12 | | | | CAIRO | GA | 39828-1614 |
| CORKER, STEPHANIE L | 3938 RESEDA RD | | | | WATERFORD | MI | 48329-2557 |
| CORKERN, MARVIN | 589 TERRY RD | | | | WAYNESBORO | TN | 38485-6518 |
| CORKERY, KATIE H | 6642 GOLDENBELL | | | | INDIANAPOLIS | IN | 46203-6220 |
| CORKERY, THOMAS J | 3392 N BOSWELL TERRANCE | | | | HERNANDO | FL | 34442 |
| CORKHILL, ARDIS M | 1807 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5940 |
| CORKHILL, ARDIS M | 1807 S. OSBORNE AVE. | | | | JANESVILLE | WI | 53546-5940 |
| CORKHILL, CECILIA A | 5216 HURLEY WADE RD | | | | MOSS POINT | MS | 39562-9210 |
| CORKHILL, CECILIA A | 5216 HURLEY-WADE RD | | | | MOSS POINT | MS | 39562-9210 |
| CORKHILL, KEVIN E | 1626 NEWMAN ST | | | | JANESVILLE | WI | 53545-1245 |
| CORKHILL, RUTH K | 408 RAVINE ST | | | | JANESVILLE | WI | 53548-3677 |
| CORKIN, WILLIAM R | 5401 VILLAGE RD | | | | SALINE | MI | 48176-9070 |
| CORKINS IV, WILLIAM H | 3530 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| CORKINS MARK | 899 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| CORKINS SR, ROGER L | 5103 MARLETTE RD | | | | CLIFFORD | MI | 48727-9527 |
| CORKINS, CHERYL D | 13318 DIXIE HWY LOT 142 | | | | HOLLY | MI | 48442-9628 |
| CORKINS, CLARENCE | 1626 N HERON CIR | | | | SANFORD | MI | 48657-9240 |
| CORKINS, DENNIS L | 6172 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| CORKINS, FRANK A | 6300 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| CORKINS, GARY C | 1071 COLLINGWOOD DR | | | | CARO | MI | 48723-1003 |
| CORKINS, JERRY L | 3959 COVENTRY CT | | | | WATERFORD | MI | 48329-3919 |
| CORKINS, JUDY A | 5366 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| CORKINS, KRISSA B | 3530 BIG BEAR COURT | | | | WENTZVILLE | MO | 63385-3394 |
| CORKINS, MARK W | 899 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| CORKINS, PAUL E | 2381 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9496 |
| CORKRAN, GARY W | 822 STILES CT | | | | JOPPA | MD | 21085-1321 |
| CORKRAN, GARY WILLIAM | 822 STILES CT | | | | JOPPA | MD | 21085-1321 |
| CORKRAN, JAMES S | 9064 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| CORKRAN, JOSEPH R | 30254 LACLEDES LN | | | | WESLEY CHAPEL | FL | 33543-7654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORKRAN, JOSEPH RYAN | 30254 LACLEDES LN | | | | WESLEY CHAPEL | FL | 33543 |
| CORKUM, JEAN | 12205 GOSHEN RD LOT 54 | | | | SALEM | OH | 44460-9147 |
| CORKUM, JEAN | 8024 ALIDA DR | | | | NORFOLK | VA | 23518-3446 |
| CORKWELL JR, DONALD R | 116 BETZ RD | | | | AUBURN | IN | 46706-1023 |
| CORKYMAGIC | 1418 LONAN DR | | | | WAXHAW | NC | 28173-6913 |
| CORL, CLARENCE J | 11642 EAST TUSCOLA ROAD | | | | FRANKENMUTH | MI | 48734-9771 |
| CORL, JACK | 3360 JEWEL CAVE DR | | | | LAS VEGAS | NV | 89122-4011 |
| CORL, RICHARD L | 500 YUMA CT | | | | FORT COLLINS | CO | 80525-7033 |
| CORL, RITA | 1920 N DODGE RD | | | | DEFORD | MI | 48729-9716 |
| CORL, RITA | 1920 N. DODGE RD | | | | DEFORD | MI | 48729-9716 |
| CORLE, BARRY D | 404 ONEIDA TRCE | | | | LOUDON | TN | 37774-2169 |
| CORLE, NELLIS | 121 PAVIA RD | | | | IMLER | PA | 16655-9219 |
| CORLEEN H LUCIK | 5000 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| CORLENE SOUTHARD | 622 BAYBERRY POINTE DR NW APT B | | | | GRAND RAPIDS | MI | 49534-4608 |
| CORLESS, JOHN E | 3S320 SHAGBARK LN | | | | GLEN ELLYN | IL | 60137-7426 |
| CORLESS, LOIS M | 3S320 SHAGBARK LN | | | | GLEN ELLYN | IL | 60137-7426 |
| CORLETT-TURNER | HARRY ARMSTRONG | 2500 104TH AVE | | | ZEELAND | MI | 49464-6801 |
| CORLETT-TURNER CO | 2500 104TH AVE | | | | ZEELAND | MI | 49464-6801 |
| CORLETT-TURNER CO | HARRY ARMSTRONG | 2500 104TH AVE | | | ENGLEWOOD | OH | 45322 |
| CORLETT-TURNER CO | HARRY ARMSTRONG | 2500 104TH AVE | | | ZEELAND | MI | 49464-6801 |
| CORLETTO, JUANA | ANGEL SEVERO CABRAL #4 APTO# 3 | ENSANCHE JULIETTA | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| CORLEU, GARY L | 9320 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| CORLEW, ARCHIE L | 8793 MARSHALL ROAD | | | | BIRCH RUN | MI | 48415-8587 |
| CORLEW, BERNARD R | 24223 MOORESVILLE RD | | | | ATHENS | AL | 35613-3161 |
| CORLEW, DENNIS L | 8793 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8587 |
| CORLEW, EDWARD A | 6330 GREENWOOD RD | | | | GLADWIN | MI | 48624-9132 |
| CORLEW, GERALD J | 7219 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8227 |
| CORLEW, GLENN E | 3200 HIGHLAND PKWY | | | | GLADWIN | MI | 48624-9212 |
| CORLEW, JIMMY L | 5391 SCHMIDT RD | | | | GLADWIN | MI | 48624-9643 |
| CORLEW, JOHN C | 2650 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9218 |
| CORLEW, JOHN E | 1059 MORRIS HILL | | | | MOUNT MORRIS | MI | 48458 |
| CORLEW, KENNETH D | 6405 ROUND LAKE RD | | | | GLADWIN | MI | 48624-8905 |
| CORLEW, LARENA M | 24223 MOORESVILLE RD | | | | ATHENS | AL | 35613-3161 |
| CORLEW, LESTER R | 5541 MUMA RD | | | | GLADWIN | MI | 48624-9126 |
| CORLEW, MERRILL K | 10294 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| CORLEW, MERRILL KEITH | 10294 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| CORLEW, OPAL B | STONE MANOR | 122 MAPLE STREET | APT # 6 | | MIO | MI | 48647 |
| CORLEW, TIMOTHY W | 5275 MOUNT BURNHAM DR | | | | SAN DIEGO | CA | 92111-3949 |
| CORLEW, TRELON W | 8802 S COUNTY ROAD 500 W | | | | REELSVILLE | IN | 46171-9680 |
| CORLEW, WAYNE L | 2260 CEMETERY RD | | | | GLADWIN | MI | 48624-9255 |
| CORLEY CHARLES | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| CORLEY CHUCK | 141 BRUMLEY RD | | | | MANY | LA | 71449-5943 |
| CORLEY DEAN A | 548 VONBRYAN TRACE | | | | LEXINGTON | KY | 40509-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORLEY DENISE | PO BOX 38292 | | | | CHARLOTTE | NC | 28278-1004 |
| CORLEY JAMES | 894 HELMS LN | | | | OAK GROVE | LA | 71263-7722 |
| CORLEY JR, MARTIN H | PO BOX 506 | | | | MARLBORO | NY | 12542-0506 |
| CORLEY JR, OTIS L | 65 PINE VALLEY LN | | | | COVINGTON | GA | 30016-5134 |
| CORLEY JR, ROBERT B | 1702 PERKINS ST | | | | SAGINAW | MI | 48601-2121 |
| CORLEY MICHAEL | 109 MISTY OAKS CT | | | | LEXINGTON | SC | 29072-7535 |
| CORLEY, ABE G | 7603 N LYDIA AVE | | | | GLADSTONE | MO | 64118-1958 |
| CORLEY, ALBERT | 1101 E 149TH ST | | | | COMPTON | CA | 90220-1303 |
| CORLEY, BRIAN | 2476 GREEN PINE DR APT 7 | | | | BURTON | MI | 48519-1178 |
| CORLEY, CARL R | 628 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| CORLEY, DAVID L | 10301 COTINGA WAY | | | | MIAMISBURG | OH | 45342-4798 |
| CORLEY, DENISE D | PO BOX 38292 | | | | CHARLOTTE | NC | 28278-1004 |
| CORLEY, DONALD W | 1204 OAKLAWN DR | | | | CORSICANA | TX | 75110-2850 |
| CORLEY, FRANCES V | 9520 S BROWN RD | | | | CHARDON | OH | 44024-9803 |
| CORLEY, FRANK L | 2065 IVY LN | | | | CUMMING | GA | 30041-9068 |
| CORLEY, JAMES M | 9520 S BROWN RD | | | | CHARDON | OH | 44024-9803 |
| CORLEY, JEFFREY A | 510 MCKINLEY ST | | | | HULMEVILLE | PA | 19047-5826 |
| CORLEY, JEFFREY K | 107 SHANNON ST | | | | DAYTON | OH | 45402-8333 |
| CORLEY, JIMMIE R | 291 CORLEY PL | | | | DALLAS | GA | 30132-1814 |
| CORLEY, JUDITH E | 9684 YALE RD | | | | DEERFIELD | OH | 44411-8752 |
| CORLEY, KENNETH J | 130 EASY ST | | | | ELKINS | WV | 26241-3484 |
| CORLEY, KEVIN M | 2275 WILDWOOD DR | | | | FLORENCE | MS | 39073-9728 |
| CORLEY, LLOYED N | PO BOX 162 | | | | VALLEY HEAD | WV | 26294-0162 |
| CORLEY, LUANN | 2065 IVY LN | | | | CUMMING | GA | 30041-9068 |
| CORLEY, MACARTHUR | 1043 CAMPBELL ST | | | | SAGINAW | MI | 48601-2830 |
| CORLEY, MICHAEL J | 165 GRAVELLY RUN BRANCH RD | | | | CLAYTON | DE | 19938-3935 |
| CORLEY, OTIS L | 325 ROSEBERY RD | | | | COVINGTON | GA | 30016-5156 |
| CORLEY, RICHARD L | 4036 BIG RUB TRAIL | | | | DOUGLASVILLE | GA | 30135-0135 |
| CORLEY, RICHARD L | 4036 BIG RUB TRL | | | | DOUGLASVILLE | GA | 30135-4298 |
| CORLEY, RICHARD VAUGHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CORLEY, RUBY A | 803 N SHORE DR | | | | LEESBURG | FL | 34748-3526 |
| CORLEY, RUTH A | 2301 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3768 |
| CORLEY, RUTH V. | 979 LAKEVIEW RD | | | | GRAYSON | GA | 30017-1713 |
| CORLEY, SHIRLEY D | 3984 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| CORLEY, SR,JAMES W | 1631 PENTWOOD RD | | | | BALTIMORE | MD | 21239-4038 |
| CORLEY, STARLING C | 812 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9561 |
| CORLEY, STARLING C | 812 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9561 |
| CORLEY, TIMOTHY J | 8772 TEJAS RANCH LOOP | | | | DRYAN | TX | 77808-7305 |
| CORLEY, WARREN L | PO BOX 257 | | | | RIVESVILLE | WV | 26588-0257 |
| CORLIS JACKSON | 4024 BURTON AVE | | | | FORT WORTH | TX | 76105-4903 |
| CORLIS ROMANS | 1389 ENGLAND CEMETERY RD | | | | MAMMOTH SPRING | AR | 72554-9247 |
| CORLIS, KENNETH W | 6095 BARRETT RD | | | | KINGSTON | MI | 48741-9711 |
| CORLIS, WILLIAM B | OAKWOOD COMMON | APT 36 | 16351 ROTUNDA DRIVE | | DEARBORN | MI | 48120-1180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORLISS SPRAGUE | 2651 WILLOW LN | | | | HIGHLAND | MI | 48356-2242 |
| CORLISS STROUP | 220 PATRICIA LEE DR | | | | DE SOTO | MO | 63020-2943 |
| CORLL SR, DAVID E | 6260 KIRK RD | | | | CANFIELD | OH | 44406-8616 |
| CORLL-BURTON, MARGARET | 6776 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| CORLZER, JIMMY F | 19347 APPOLINE ST | | | | DETROIT | MI | 48235-1216 |
| CORMA HOWARD | 7194 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9315 |
| CORMAC O MAHER | 1522 NEWPORT CREEK DRIVE | | | | ANN ARBOR | MI | 48103-2200 |
| CORMACK, HELEN C | 71 BLYMYER AVE  #A | | | | MANSFIELD | OH | 44903-2344 |
| CORMACK, HELEN C | 71 BLYMYER AVE #A | | | | MANSFIELD | OH | 44903-2344 |
| CORMACK, MARY E | 1086 CABLE AVE | | | | COLUMBUS | OH | 43222-1202 |
| CORMACK, MARY E | 1086 CABLE AVE. | | | | COLUMBUS | OH | 43222-1202 |
| CORMAN NED | 527 CLERMONT DR | | | | HARRISBURG | PA | 17112-2215 |
| CORMAN, CARL B | 30624 CHARLESTON CT | | | | FARMINGTON HILLS | MI | 48331-1508 |
| CORMAN, REVA M | 7100 E 48TH | | | | LAWRENCE | IN | 46226-2613 |
| CORMAN, REVA M | 7100 E 48TH ST | | | | LAWRENCE | IN | 46226-2613 |
| CORMANY, LOIS A | 33503 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6122 |
| CORMANY, RICHARD L | 33503 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6122 |
| CORMARK | 1701 WINTHROP DR | | | | DES PLAINES | IL | 60018-1941 |
| CORMARTIE F ZACHERY | 3865 KINGS BRIDGE DR | | | | DOUGLASVILLE | GA | 30135 |
| CORMAS, FLORENCE M | 810 ROBBINS STATION RD | | | | NO HUNTINGDON | PA | 15642-2953 |
| CORMENDY, JOSEPH W | 27321 PARK CT | | | | MADISON HTS | MI | 48071-3447 |
| CORMENDY, LOUIS A | 863 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| CORMICAN, JOSEPH C | 72 RIDGE ST | | | | MILLIS | MA | 02054-1110 |
| CORMICAN, THOMAS R | PO BOX 282 | | | | FOOTVILLE | WI | 53537-0282 |
| CORMICK WHITE | 837 LORAINE ST | | | | GROSSE POINTE | MI | 48230-1237 |
| CORMICLE, SHIRLEY A | 4524 MARKET SQUARE ST | | | | FLINT | MI | 48506 |
| CORMIER CHEVROLET COMPANY | 2201 E 223RD ST | | | | LONG BEACH | CA | 90810-1614 |
| CORMIER CHEVROLET COMPANY | JOHN PETERSON | 2201 E 223RD ST | | | LONG BEACH | CA | 90810-1614 |
| CORMIER II, MICHAEL J | 1760 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3070 |
| CORMIER, ANITA L | 98 PAGE AVE | | | | BRISTOL | CT | 06010-4349 |
| CORMIER, ANNA | 402 CHAMPS LANE | | | | MIDDLETOWN | DE | 19709 |
| CORMIER, ANNA | 402 CHAMPS LN | | | | MIDDLETOWN | DE | 19709-3118 |
| CORMIER, CLAUDE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CORMIER, CLAUDE J | 312 6TH ST BASEMENT | | | | LEOMINSTER | MA | 01453-4342 |
| CORMIER, JACK L | 395 N POINT DR | | | | MERIDIAN | MS | 39305-8720 |
| CORMIER, JACK L | 395 NORTH POINT DRIVE | | | | MERIDIAN | MS | 39305-8720 |
| CORMIER, JERRY D | 13278 FIRESTONE DR | | | | FENTON | MI | 48430-1219 |
| CORMIER, JOHN A | 2055 JOE BROWN RD | | | | COLUMBIA | TN | 38401-7547 |
| CORMIER, LARRY | 6060 SOUTHBROOK DR | | | | ONTARIO | NY | 14519-9206 |
| CORMIER, MALCOLM A | 1129 THURMAN ST | | | | SAGINAW | MI | 48602-2851 |
| CORMIER, MARGARET W | 319 E 12TH ST APT A114 | LONGFELLA PLAZA | | | ANDERSON | IN | 46016-2749 |
| CORMIER, MARY L | 810 WOLCOTT ST | | | | BRISTOL | CT | 06010-5976 |
| CORMIER, MARY L | 810 WOLCOTT STREET | | | | BRISTOL | CT | 06010-5976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORMIER, NATHANIEL J | 4666 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| CORMIER, PAULETTA J | 4666 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| CORMIER, TIFFANI | 233 WATERFORD ST | | | | GARDNER | MA | 01440-2855 |
| CORMIER, TYRONE P | 4855 EVA ST | | | | SAGINAW | MI | 48601-6975 |
| CORN JR, ALFRED G | 5016 WOODS LINE DR | | | | ABERDEEN | MD | 21001-2645 |
| CORN JR, JOE C | 131 N PERSHING AVE | | | | AKRON | OH | 44313-6232 |
| CORN, ADAM M | 1014 S COUNTRY LN | | | | GREENFIELD | IN | 46140-9283 |
| CORN, ADAM M | 1120 S JACOBI RD | | | | GREENFIELD | IN | 46140-9227 |
| CORN, BARBARA | 4715 READING DRIVE | | | | WARREN | MI | 48092 |
| CORN, BETTY J | 1023 N PHILIPS ST | | | | KOKOMO | IN | 46901-2651 |
| CORN, CHARLES E | 1195 JAY AVE | | | | YPSILANTI | MI | 48198-6462 |
| CORN, CHARLES E | 507 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1026 |
| CORN, CHARLES EDWARD | 1195 JAY AVE | | | | YPSILANTI | MI | 48198-6462 |
| CORN, COLLIER | 817 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| CORN, DON W | 1833 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902-5096 |
| CORN, DON WAYNE | 1833 TIMBER RIDGE CT | | | | KOKOMO | IN | 45902-5096 |
| CORN, EJUNYA P | 817 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| CORN, ERNEST L | 4640 DAHLONEGA HWY | | | | CUMMING | GA | 30028-3302 |
| CORN, FLOYD E | 173 CLINTON AVE | | | | ELYRIA | OH | 44035-3109 |
| CORN, HAROLD L | 253 EUCLID ST | | | | WABASH | IN | 46992-1101 |
| CORN, HAROLD L | 253 EUCLID STREET | | | | WABASH | IN | 46992-1101 |
| CORN, HOWARD | 7716 STAR AVE | | | | CLEVELAND | OH | 44103 |
| CORN, HOWARD L | PO BOX 51 | | | | TWELVE MILE | IN | 46988-0051 |
| CORN, IVAN W | 3206 S BUCKNER TARSNEY RD | | | | GRAIN VALLEY | MO | 64029-8226 |
| CORN, J W | 5008 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054-1426 |
| CORN, JACK G | 3206 S BUCKNER TARSNEY RD | | | | GRAIN VALLEY | MO | 64029-8226 |
| CORN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CORN, JAMES R | 351 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| CORN, JARED A | 5016 WOODS LINE DR | | | | ABERDEEN | MD | 21001-2645 |
| CORN, JO ANN | 325 BRUSH STREET | | | | PORTLAND | MI | 48875-1814 |
| CORN, JOE C | 43128 ALBRECHT RD | | | | ELYRIA | OH | 44035-4504 |
| CORN, JOHN | 404 OWENS STORE RD | | | | CANTON | GA | 30115 |
| CORN, JOHN M | 210 WALLIS RD | | | | VILLA RICA | GA | 30180 |
| CORN, KEITH A | 1496 W 4TH ST LOT 30 | | | | MANSFIELD | OH | 44906-1867 |
| CORN, KEITH A | 362 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1352 |
| CORN, LARRY D | 1010 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9120 |
| CORN, LEE R | 13328 W NORTHFIELD XING | | | | EVANSVILLE | WI | 53536-8213 |
| CORN, PATRICIA M | 3200 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-5931 |
| CORN, ROBERT V | 511 W EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46217-3601 |
| CORN, SANDRA K | 4225 W 700 N | | | | SHARPSVILLE | IN | 46068 |
| CORN, W B | 8225 SE 801 RD | | | | COLLINS | MO | 64738-8261 |
| CORN, WILLIAM A | 325 BRUSH ST | | | | PORTLAND | MI | 48875-1814 |
| CORNACCHI, GERARD J | 65 WASHINGTON ST | | | | CLARK | NJ | 07066-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNACCHIA, IRENE L | 24304 STAR VALLEY DR | | | | SAINT CLAIR SHORES | MI | 48080-1029 |
| CORNACCHIA, JAMES | 132 NEW YORK AVE | | | | NEWARK | NJ | 07105-1221 |
| CORNACCHIA, JOSEPH J | 123 SOUTH INMAN AVENUE | | | | AVENEL | NJ | 07001-1509 |
| CORNACCHIONE, ROCCO J | 8176 102ND AVE | | | | VERO BEACH | FL | 32967-2885 |
| CORNACK, GARY A | 9299 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8528 |
| CORNACK, KAREN S | 908 GOLDEN CANE DR | | | | WESTON | FL | 33327-2426 |
| CORNACK, KAREN S | 908 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327-2426 |
| CORNAIR, CATHERINE D | 30753 SHERIDAN | | | | GARDEN CITY | MI | 48135-1320 |
| CORNAIR, CATHERINE D | 30753 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1320 |
| CORNBAU JR, EDWARD A | 1457 ROUTE 63 SOUTH | | | | DANSVILLE | NY | 14437-9432 |
| CORNBAU JR, EDWARD A | 1457 STATE ROUTE 63 S | | | | DANSVILLE | NY | 14437-9432 |
| CORNBELT RUNNING CLUB | ATTN ED FROEHLIC | 2685 E KIMBERLY RD | | | BETTENDORF | IA | 52722 |
| CORNE, BEULAH | 86 BOQUET RD | | | | LUMBERTON | MS | 39455-9455 |
| CORNE, STEPHANIE M | 3130 GARY RD | | | | MONTROSE | MI | 48457-9365 |
| CORNEAL, JOHN L | 2390 ARCIERO COURT | | | | HOWELL | MI | 48855-7194 |
| CORNEALIUS LUBBERTS | 6891 PINE BLUFF CT SW | | | | BYRON CENTER | MI | 49315-8370 |
| CORNEIL DEVALK | 11616 HOMESTEAD VILLAGE CT | | | | SAINT JOHN | IN | 46373-9141 |
| CORNEIL, LARRY N | 48946 DEERFIELD PARK SOUTH DR | | | | MACOMB | MI | 48044-2230 |
| CORNEJO GUADALUPE | CORNEJO, GUADALUPE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CORNEJO JUAN | 18303 GLENBURN AVE | | | | TORRANCE | CA | 90504-5025 |
| CORNEJO, ERNEST | 817 BARTOLO AVE | | | | MONTEBELLO | CA | 90640-3705 |
| CORNEJO, JUAN A | 113 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1133 |
| CORNEJO, TERESA | 26797 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183 |
| CORNEL BROWN | 602 SWEET CREEK DR | | | | INDIANAPOLIS | IN | 46239-7801 |
| CORNEL IONEL | 21890 CASS ST | | | | FARMINGTN HLS | MI | 48335-4740 |
| CORNEL JONES | 551 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| CORNEL JURCA | 4102 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-4061 |
| CORNEL LEDSINGER | 1044 PIKE RD | | | | BIRMINGHAM | AL | 35218-3144 |
| CORNEL PARKER | G 9050 E BRISTOL RD. | | | | DAVISON | MI | 48423 |
| CORNEL RUSH | 1028 STANLEY RD | | | | PLAINFIELD | IN | 46168-2351 |
| CORNEL, BEVERLY L | 9109 HALL RD | | | | ATLANTA | MI | 49709-8995 |
| CORNEL-JACKSON, LEONILA D | 2105 SENIOR DR | | | | FORT WAYNE | IN | 46805-4822 |
| CORNELE, DAVID D | 3106 YALE DR | | | | MIDDLETOWN | OH | 45042-2516 |
| CORNELI TRIMBLE | 1607 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| CORNELIA A WALKER | 16969 E STATE ROUTE 114 | | | | MOMENCE | IL | 60954 |
| CORNELIA BADHAM | 231 LOVELL | | | | SCHOOLCRAFT | MI | 49087-9713 |
| CORNELIA BAUMANN | FRIEDRICH-ENGELS-BOGEN 26 | | | 81735 MUNCHEN GERMANY | | | |
| CORNELIA BOND | 2727 LAMOTTE ST | | | | MARLETTE | MI | 48453-1035 |
| CORNELIA BRANDT | 1039 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| CORNELIA BYRD | 415 YORK DRIVE | | | | SELMA | AL | 36701-6958 |
| CORNELIA CUEVAS | 801 SOUTH ST APT 9B | | | | PEEKSKILL | NY | 10566-3440 |
| CORNELIA D VANOY | 5900 BRIDGE RD APT 602 | | | | YPSILANTI | MI | 48197-7009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELIA DASH | PO BOX 1204 | | | | BRIDGETON | NJ | 08302-0833 |
| CORNELIA DOANE | 10363 E STATE ROAD 450 | | | | SHOALS | IN | 47581-7575 |
| CORNELIA DRUZINSKI | 15632 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3649 |
| CORNELIA GRIFFIN | PO BOX 5153 | | | | FLINT | MI | 48505-0153 |
| CORNELIA HASKINS | 957 LUCY LN | | | | LEXINGTON | KY | 40511-2258 |
| CORNELIA HULL | 575 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| CORNELIA INGRAM | 145 STARLING WAY | | | | HERCULES | CA | 94547-1641 |
| CORNELIA JENSEN | 7314 LOWELL WAY | | | | GOLETA | CA | 93117-2846 |
| CORNELIA JOHNSON | 18000 MEYERS RD APT 124 | | | | DETROIT | MI | 48235-1492 |
| CORNELIA JONES | 1403 W VIENNA RD | | | | CLIO | MI | 48420-1732 |
| CORNELIA JONES | 4751 LYBA ST | | | | SHREVEPORT | LA | 71109-6216 |
| CORNELIA JONES | 7365 DERBY DR | | | | HAMILTON | OH | 45011-5573 |
| CORNELIA KOONTZ | 1727 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1724 |
| CORNELIA L CAMPBELL | 2540  GRANT AVE | | | | DAYTON | OH | 45406-1727 |
| CORNELIA LEE | 215 FULTON ST | | | | PONTIAC | MI | 48341-2760 |
| CORNELIA LEGGETT | 1120 PUGH RD | | | | CLINTON | MS | 39056-9446 |
| CORNELIA LEON | 1327 MORRISON AVE APT 2F | | | | BRONX | NY | 10472-1600 |
| CORNELIA M PHILLIPS | 1415 TANNER LANE | | | | WINTER SPRINGS | FL | 32708-3820 |
| CORNELIA MOLL | HOHENZOLLERNSTR 57 | | | 80796 MUNICH BAVARIA | | | |
| CORNELIA OKRAY | 15393 15 MILE RD APT 209 | | | | CLINTON TOWNSHIP | MI | 48035-2196 |
| CORNELIA PARHAM | 2018 LISBON DR SW | | | | ATLANTA | GA | 30310-4920 |
| CORNELIA PITTMAN | 411 N MAIN ST | | | | FITZGERALD | GA | 31750-2131 |
| CORNELIA R KOONTZ | 1727 LEXINGTON NW | | | | WARREN | OH | 44485-1724 |
| CORNELIA RAY | 4355 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| CORNELIA SMOOT | 29740 LILLEY TRL | | | | NOVI | MI | 48377-1822 |
| CORNELIA SPINO | 2430 SHETLAND RD | | | | TOLEDO | OH | 43617-1634 |
| CORNELIA STEVENS | 1067 QUIN LN | | | | MCCOMB | MS | 39648-9429 |
| CORNELIA VEEN | 940 NEVADA ST SE | | | | GRAND RAPIDS | MI | 49507-3825 |
| CORNELIA W LEGGETT | 1120 PUGH ROAD | | | | CLINTON | MS | 39056-9446 |
| CORNELIA WALKER | 16969 E STATE ROUTE 114 | | | | MOMENCE | IL | 60954-3815 |
| CORNELIA WARREN | 1907 HENDRICKS ST | | | | ANDERSON | IN | 46016-4034 |
| CORNELIA WOODWYK | 5447 WILSON AVE | | | | HUDSONVILLE | MI | 49426-1528 |
| CORNELIA ZELENUK | 1104 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| CORNELIO P VARGAS | 1133 W AVENUE J8 | | | | LANCASTER | CA | 93534-4833 |
| CORNELIO PEREZ | 4258 DOLAN DR LOT 80 | | | | FLINT | MI | 48504-1363 |
| CORNELIO VARGAS | 1133 W AVENUE J8 | | | | LANCASTER | CA | 93534-4833 |
| CORNELIOUS CHAPMAN | 2289 W CHURCH RD | | | | MORRICE | MI | 48857-9761 |
| CORNELIOUS COLLINS | 8715 NE 47TH ST | | | | SPENCER | OK | 73084-2011 |
| CORNELIOUS FRISON | 8930 W OUTER DR | | | | DETROIT | MI | 48219-3590 |
| CORNELIOUS I PETTIFORD | 870 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| CORNELIOUS JACKSON | 105 WEST RUTH AVENUE | | | | FLINT | MI | 48505-2639 |
| CORNELIOUS MARTIN | 482 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| CORNELIOUS TILLMAN JR | 7729 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELIOUS WILLIAMS | 6251 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| CORNELIOUS, ANDREW | 1815 BELLEVIEW AVE | | | | WESTCHESTER | IL | 60154-4342 |
| CORNELIOUS, ANDREW J | PMB 227 | 2564 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2383 |
| CORNELIOUS, ANDREW JR | 2564 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2383 |
| CORNELIOUS, CHELSEA M | 4247 PLATT AVE | | | | LYNWOOD | CA | 90262-3820 |
| CORNELIOUS, ERNESTINE | 27420 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-3453 |
| CORNELIOUS, JOHN H | 70 WHITAKER RD | | | | MCDONOUGH | GA | 30252-6971 |
| CORNELIOUS, NORMAN J | 500 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-2105 |
| CORNELIS BYEMAN TTEE OF THE | ROSE MARIE EDWARDS TR U/W/O 4-30-92 | 2050 COWBOY WAY | | | PASO ROBLES | CA | 93446-8410 |
| CORNELIS CRAYE | 6 BLAIR RD | | | | FREDERICKSBRG | VA | 22405-3025 |
| CORNELISON TOM H (473358) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| CORNELISON, ALMA J | 171 COUNTY ROAD 762 | | | | BROOKLAND | AR | 72417-8695 |
| CORNELISON, AMBER JEAN | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| CORNELISON, AUBREY L | 15933 E TREVINO DR | | | | FOUNTAIN HILLS | AZ | 85268-5630 |
| CORNELISON, DAN R | 68 OAK IN THE WOOD | | | | PORT ORANGE | FL | 32129-8974 |
| CORNELISON, DONALD G | 477 LEWTER HOLLOW RD | | | | ARDMORE | TN | 38449 |
| CORNELISON, DONNA R | 4162 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| CORNELISON, DONNA R | 4162 SWALLOW DRIVE | | | | FLINT | MI | 48506-1618 |
| CORNELISON, GARY T | 9027 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8398 |
| CORNELISON, GARY THOMAS | 9027 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8398 |
| CORNELISON, JOHN M | 87 MARCUS CT | | | | BALL GROUND | GA | 30107-3174 |
| CORNELISON, LARRY H | 11550 FIR DR | | | | RENO | NV | 89506-9439 |
| CORNELISON, LARRY H. | 11550 FIR DR | | | | RENO | NV | 89506-9439 |
| CORNELISON, LINDA A | 87 MARCUS CT | | | | BALL GROUND | GA | 30107-3174 |
| CORNELISON, LORETTA M | 4047 LONG BEACH BOULEVARD | | | | LONG BEACH | CA | 90807-2616 |
| CORNELISON, RONALD L | 28530 THACH RD | | | | ATHENS | AL | 35613-3329 |
| CORNELISON, TOM H | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| CORNELISSEN, ANDRE J | 7413 DEMURE LN | | | | NEW PRT RCHY | FL | 34653-1600 |
| CORNELIUS & COLLINS | PO BOX 190695 | | | | NASHVILLE | TN | 37219-0695 |
| CORNELIUS ADAIR | 2702 DENISE DR | | | | GREENSBORO | NC | 27407-6648 |
| CORNELIUS AHEARN | 8540 LESLIE DR | | | | STERLING HEIGHTS | MI | 48314-1666 |
| CORNELIUS BAKER | 1365 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7551 |
| CORNELIUS BARNES | PO BOX 298 | | BACOLOD CITY NEGRO PHILIPPINES 6100 | | | | |
| CORNELIUS BELL | 34349 HARROUN STREET | | | | WAYNE | MI | 48184-2411 |
| CORNELIUS BESTEMAN | 832 W CAMPBELL CT | | | | SANFORD | MI | 48657-9309 |
| CORNELIUS BOGMAN | 9988 CADMUS RD | | | | CLAYTON | MI | 49235-9501 |
| CORNELIUS BROWN | 18087 CURTAIN AVE | | | | EASTPOINTE | MI | 48021 |
| CORNELIUS BRYANT | 2816 CREST RD | | | | CINCINNATI | OH | 45251 |
| CORNELIUS BRYANT | 2816 CREST ROAD | | | | CINCINNATI | OH | 45251-4607 |
| CORNELIUS BUTLER | CORNELIUS BUTLER | 197 DE PAUL DR | | | VALLEJO | CA | 94589-1802 |
| CORNELIUS CRAWFORD JR | 3633 S ADAMS RD APT 106 | | | | ROCHESTER | MI | 48309-4742 |
| CORNELIUS CROSS | 1368 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3748 |
| CORNELIUS CURTIN | 335 BALL ST | | | | ORTONVILLE | MI | 48462-8898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNELIUS D JUPREE | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| CORNELIUS D WATKINS JR | 324 E BETHUNE ST | | | | DETROIT | MI | 48202-2861 |
| CORNELIUS DAVID (459799) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CORNELIUS DAVIS | 7200 JEWELLA AVE APT 310 | | | | SHREVEPORT | LA | 71108-4741 |
| CORNELIUS DELESTON | 26 PETERSON PL | | | | BEAR | DE | 19701-3082 |
| CORNELIUS DRAKE | 3914 FOREST HILL AVE | | | | FLINT | MI | 48504-3518 |
| CORNELIUS DUMAS | 11127 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-4752 |
| CORNELIUS EARNIE & PEGGY | PO BOX 600 | | | | PIEDMONT | OK | 73078-0600 |
| CORNELIUS F ROCHE JR | 6165 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| CORNELIUS FRANK | 8410 WEIL | | | | CENTER LINE | MI | 48015-1744 |
| CORNELIUS GEIGER | 5385 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| CORNELIUS GREER JR | 2500 MONROE ST | | | | GARY | IN | 46407-4055 |
| CORNELIUS HARDY | 641 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| CORNELIUS HARTNETT | 7516 STARY DR | | | | PARMA | OH | 44134-5866 |
| CORNELIUS HAYNES | 44 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| CORNELIUS HERDIS | 4435 LAWRENCE RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-4909 |
| CORNELIUS HINDALL | 20154 KISER RD | | | | DEFIANCE | OH | 43512-6733 |
| CORNELIUS HOLLIS JR | 2269 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| CORNELIUS HOOPER | 697 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| CORNELIUS HOOPER JR | PO BOX 33593 | | | | N ROYALTON | OH | 44133-0593 |
| CORNELIUS HOWARD | 4815  STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| CORNELIUS HOWARD | 4815 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| CORNELIUS INGRAM | 24351 RENSSELAER ST | | | | OAK PARK | MI | 48237-1342 |
| CORNELIUS JACKSON | 7525 CONGREGATION ST | | | | FAIRBURN | GA | 30213-3017 |
| CORNELIUS JOHNSON | 20250 EVERGREEN RD | | | | DETROIT | MI | 48219-1459 |
| CORNELIUS JOHNSON | 628 N KILMER ST | | | | DAYTON | OH | 45417-2466 |
| CORNELIUS JUPREE | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| CORNELIUS KATHLEEN ANNE | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| CORNELIUS KERKSTRA | 7083 WESTWOOD DR | | | | JENISON | MI | 49428-7104 |
| CORNELIUS KING | 302 39TH ST | | | | BAY CITY | MI | 48708-8386 |
| CORNELIUS L JACKSON | 1000 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| CORNELIUS LEONARD I V | 10121 LINDEN RD | | | | FENTON | MI | 48430-9050 |
| CORNELIUS LEWIS | 52 WHITE PLANES AVE | | | | ELMSFORD | NY | 10523 |
| CORNELIUS M SCHWARZ | 101 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| CORNELIUS MANUEL | 332 ELDRIDGE AVE | | | | SAINT LOUIS | MO | 63119-1651 |
| CORNELIUS MCMILLAN | 11 ELEANOR DR | | | | LINCOLN UNIV | PA | 19352-9330 |
| CORNELIUS MILLER | 3709 MILBOURNE AVE | | | | FLINT | MI | 48504-2241 |
| CORNELIUS MILLER | 6 NOTRE DAME CT | | | | O FALLON | MO | 63366-1782 |
| CORNELIUS MORIARTY | 1924 GLENRIDGE RD | | | | EUCLID | OH | 44117-2212 |
| CORNELIUS MORROW | 100 CARNINE AVE | | | | EWING | NJ | 08638-2304 |
| CORNELIUS MOSBY | 19312 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| CORNELIUS MOSBY | 425 OCEAN AVE | APT 7D | | | JERSEY CITY | NJ | 07305-3154 |
| CORNELIUS NANTZ | 707 SAINT DUNSTON CT | | | | DAYTON | OH | 45449-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNELIUS NICELY | 143 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8246 |
| CORNELIUS PARKES | 723 BENDING OAK TRL | | | | WINTER GARDEN | FL | 34787-2454 |
| CORNELIUS PEAKE | 1610 RIDGEVIEW RD | | | | LIBERTY | MO | 64068-8594 |
| CORNELIUS PHILLIP | PO BOX 207 | | | | BODEGA | CA | 94922-0207 |
| CORNELIUS PIFHER | 6851 SCOTT RD | | | | TIRO | OH | 44887-9711 |
| CORNELIUS REED | 406 W WITHERBEE ST | | | | FLINT | MI | 48503-1082 |
| CORNELIUS ROBERSON | 738 HOYT AVE | | | | SAGINAW | MI | 48607-1714 |
| CORNELIUS ROCHE JR | 6165 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| CORNELIUS SHORTER | 17567 APPOLINE ST | | | | DETROIT | MI | 48235-1476 |
| CORNELIUS SISCO | 7680 AIRY HILL RD | | | | CHESTERTOWN | MD | 21620-4647 |
| CORNELIUS SMITH JR | 2906 POLO RIDGE CT | | | | CHARLOTTE | NC | 28210-8000 |
| CORNELIUS STERK | 70 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2180 |
| CORNELIUS SULLIVAN | PO BOX 537 | | | | ROSCOMMON | MI | 48653-0537 |
| CORNELIUS TAYLOR JR | 49011 DENTON RD APT 301 | | | | BELLEVILLE | MI | 48111-2126 |
| CORNELIUS THOMAS | 18404 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| CORNELIUS TREUHAND GMBH | GUIOLLETSTRA■E 54 | | | FRANKFURT AM MAIN 60325 | | | |
| CORNELIUS TREUHAND GMBH | GUIOLLETSTRA■E 54 | | | FRANKFURT AM MAIN 60325 GERMANY | | | |
| CORNELIUS TRIMBLE JR | 14147 BURT RD | | | | DETROIT | MI | 48223-2709 |
| CORNELIUS VAN HOUTE | 3420 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525-2506 |
| CORNELIUS VANREYENDAM | 42453 WILLSHARON ST | | | | STERLING HTS | MI | 48314-3077 |
| CORNELIUS W JOHNSON | 628 N KILMER ST | | | | DAYTON | OH | 45417 |
| CORNELIUS WATSON SR | 151 WOODLAND AVE | | | | EWING | NJ | 08638-2522 |
| CORNELIUS WHALEY | 3656 WHITEGATE DR | | | | TOLEDO | OH | 43607-2575 |
| CORNELIUS WHITAKER | 13626 NC HIGHWAY 481 | | | | ENFIELD | NC | 27823 |
| CORNELIUS WHITTHORNE | 9222 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |
| CORNELIUS WILLIAMS JR | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CORNELIUS WILSON JR | PO BOX 2923 | | | | DETROIT | MI | 48202-0953 |
| CORNELIUS WRIGHT | 6313 NORBURN WAY | | | | LANSING | MI | 48911-6032 |
| CORNELIUS WRIN | 4586 MCCULLAH DR | | | | PITTSBORO | IN | 46167-8904 |
| CORNELIUS, ALBERT H | 1425 BATES ST SE | | | | GRAND RAPIDS | MI | 49506 |
| CORNELIUS, ALICE C | 143 W GOODMAN DR | | | | FAIRBORN | OH | 45324-3332 |
| CORNELIUS, BARBARA A | 11776 FARMINGTON RD | | | | LIVONIA | MI | 48150-1722 |
| CORNELIUS, BERNICE W | 538 WITSELL RD | | | | JACKSON | MS | 39206-3819 |
| CORNELIUS, BERNICE W | 538 WITSELL RD. | | | | JACKSON | MS | 39206-9206 |
| CORNELIUS, BETTY J | 10401 SE 44TH ST | | | | OKLAHOMA CITY | OK | 73150-2719 |
| CORNELIUS, BEVERLY J | 4683 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| CORNELIUS, BILLY J | 12818 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5524 |
| CORNELIUS, BILLY JAMES | 12818 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5524 |
| CORNELIUS, BRADLEY M | 1435 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5440 |
| CORNELIUS, BRENDA S | 4186 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| CORNELIUS, BRIAN J | 6946 CHRISTI LN | | | | NIAGARA FALLS | NY | 14304 |
| CORNELIUS, CHARLES L | 541 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6212 |
| CORNELIUS, CHARLOTTE W | 11292 BUTTERNUT RD | | | | CHARDON | OH | 44024-9326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNELIUS, CHESTER L | 7662 MOORS POINTE WAY | | | | PORTAGE | MI | 49024-7855 |
| CORNELIUS, CHRIS A | 210 ELM ST APT 3 | | | | PORTLAND | MI | 48875-1470 |
| CORNELIUS, CLYDE A | PO BOX 26374 | | | | TROTWOOD | OH | 45426-0374 |
| CORNELIUS, DALE F | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| CORNELIUS, DAVID | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CORNELIUS, DAVID K | 19370 S. TAMIAMI TRAIL LOT M5 | | | | FORT MYERS | FL | 33908 |
| CORNELIUS, DELMAR | 508 SHADOWOOD DR | | | | VANDALIA | OH | 45377-1574 |
| CORNELIUS, DORIS | 17 W WORLEY AVE | | | | TROTWOOD | OH | 45426-3529 |
| CORNELIUS, DORIS | 3260 FRANKLINTON RD | | | | DRY BRANCH | GA | 31020-3117 |
| CORNELIUS, EDITH M | 107 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| CORNELIUS, EDITH M | 107 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| CORNELIUS, EDWARD D | PO BOX 114 | | | | MATTAWAN | MI | 49071-0114 |
| CORNELIUS, ELAINE | 7100 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3761 |
| CORNELIUS, ELLEN R | 7700 STEWART SHARON RD | | | | MASURY | OH | 44438-1323 |
| CORNELIUS, ELLEN R | 7700 STEWART-SHARON ROAD | | | | MASURY | OH | 44438-4438 |
| CORNELIUS, FREDRICK S | 1715 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1716 |
| CORNELIUS, GARDNER M | 7100 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3761 |
| CORNELIUS, GARY L | 1230 KATAHDIN CT | | | | WESLEY CHAPEL | FL | 33543-6860 |
| CORNELIUS, GARY LEROY | 1230 KATAHDIN COURT | | | | WESLEY CHAPEL | FL | 33543-6860 |
| CORNELIUS, GARY R | 541 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6212 |
| CORNELIUS, GERRY D | 6523 LILLIANS CT | | | | INDIANAPOLIS | IN | 46237-3047 |
| CORNELIUS, GRACE M | 1701 STILLWATER DR | | | | TECUMSEH | MI | 49286-7703 |
| CORNELIUS, HEATHER | 24006 INTERSTATE 45 | | | | SPRING | TX | 77386 |
| CORNELIUS, HELEN E | 218 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| CORNELIUS, HENRY C | 17 W WORLEY AVE | | | | TROTWOOD | OH | 45426-3529 |
| CORNELIUS, HIAWATHA C | 3218 BROOKMONT DR | | | | KALAMAZOO | MI | 49004-1872 |
| CORNELIUS, HOWARD J | 3219 RYAN AVE | | | | FORT WORTH | TX | 76110-3824 |
| CORNELIUS, III, EMMETTE W | PO BOX 46 | | | | TOUGALOO | MS | 39174-0046 |
| CORNELIUS, JANET | 48685 EAGLE BUTTE CT | | | | SHELBY TOWNSHIP | MI | 48315-4268 |
| CORNELIUS, JOHN O | 1272 OAKES DR | | | | IOWA CITY | IA | 52245-5730 |
| CORNELIUS, JUDY A | 19370 S. TAMIAMI TRAIL, LOT# M5 | | | | FORT MYERS | FL | 33908 |
| CORNELIUS, KATHLEEN A | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| CORNELIUS, KATHLEEN ANNE | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| CORNELIUS, KEVIN R | 168 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| CORNELIUS, LAWRENCE E | 704 SKIPWITH RD | | | | VIRGINIA BEACH | VA | 23464 |
| CORNELIUS, LEON P | 15849 SPYGLASS DR | | | | NORTHVILLE | MI | 48168-8484 |
| CORNELIUS, MARTHA | 508 SHADOWOOD DR | | | | VANDALIA | OH | 45377-1574 |
| CORNELIUS, MARY G | 129 CROWLEY AVE | | | | BUFFALO | NY | 14207-1535 |
| CORNELIUS, MEARLE L | 403 N LINCOLN ST | | | | DURAND | MI | 48429-1104 |
| CORNELIUS, MICHAEL E | 2417 PEACH TREE CT | | | | MILFORD | MI | 48381-2584 |
| CORNELIUS, PATRICIA A | 3305 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| CORNELIUS, PAUL C | 501 FORSYTHE CT | | | | SHREVEPORT | LA | 71115-3649 |
| CORNELIUS, RAYMOND P | 11292 BUTTERNUT RD | | | | CHARDON | OH | 44024-9326 |
| CORNELIUS, REGINALD A | 2600 N BRINTON AVE | DIXON C.C./ INMATE #K58974 | | | DIXON | IL | 61021-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELIUS, ROBERT G | 4115 STODDARD RD | | | | KINDE | MI | 48445-9742 |
| CORNELIUS, ROBERT G | 4115 STODDARD ROAD | | | | KINDE | MI | 48445-9742 |
| CORNELIUS, ROBERT S | 1442 N JONES BLVD | | | | LAS VEGAS | NV | 89108-1621 |
| CORNELIUS, ROSE M | 327 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-1512 |
| CORNELIUS, ROSE M | 8180 VALLEY VIEW CIR APT 32 | | | | WESTLAND | MI | 48185-5509 |
| CORNELIUS, SHIRLEY A | 304 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2350 |
| CORNELIUS, SONIA | 156 JANELLE LN | | | | JACKSONVILLE | FL | 32211-6928 |
| CORNELIUS, THERESA M | 15849 SPYGLASS DR | | | | NORTHVILLE | MI | 48168-8484 |
| CORNELIUS, WALTER | 4144 ROUGE CIRCLE DR | | | | TROY | MI | 48098-5903 |
| CORNELIUS, WAYNE D | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| CORNELIUS, WILFRED J | 6946 CHRISTI LN | | | | NIAGARA FALLS | NY | 14304-3001 |
| CORNELIUS-ASANTE, SOPHIA A | 730 DEVON CT | | | | COMMERCE TWP | MI | 48382-2878 |
| CORNELIUSSEN, GEORGE | 28460 PATRICIA AVE | | | | WARREN | MI | 48092-2342 |
| CORNELL B, MARJORIE J | 3118 BIRCH ROW DR | | | | EAST LANSING | MI | 48823-1502 |
| CORNELL BELL | 3045 BREA BLVD | | | | FULLERTON | CA | 92835-2066 |
| CORNELL BROWN | 1511 ANTLER CIR | | | | HOLT | MI | 48842-9573 |
| CORNELL CATLEY | 77 PARKWAY DR UNIT A | | | | FREEHOLD | NJ | 07728-5252 |
| CORNELL CHERRY | 20582 HAMPTON | | | | HARPER WOODS | MI | 48225 |
| CORNELL COLEMAN | 68 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| CORNELL COLLEGE | BUSINESS OFFICE | 600 1ST ST SW | | | MOUNT VERNON | IA | 52314-1006 |
| CORNELL DINING | 1140 BALCH HALL | CORNELL UNIVERSITY | | | ITHACA | NY | 14853-1401 |
| CORNELL DUNCAN | 1142 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3264 |
| CORNELL E LINDSEY | 55 RUDDY DUCK LN | | | | MARTINSBURG | WV | 25405-8524 |
| CORNELL ERNEST | CLERAC INC | MCDONALD HOPKINS BURKE & HABER | 2100 BANK ONE CENTER , 600 SUPERIOR AVE | | CLEVELAND | OH | 44114-2653 |
| CORNELL ERNEST | CORNELL, ERNEST | 1360 W 9TH ST STE 410 | | | CLEVELAND | OH | 44113-1254 |
| CORNELL ERNEST | WILLIAMS, WILHELMINA | 1360 W 9TH ST STE 410 | | | CLEVELAND | OH | 44113-1254 |
| CORNELL FOSTER | 2539 HOOD AVE NW | | | | ATLANTA | GA | 30318-6143 |
| CORNELL HICKS | 15 GREENBRUSH CT | | | | BALTIMORE | MD | 21244-1381 |
| CORNELL HOLMAN JR | 845 MALLORY DR | | | | ROCK HILL | SC | 29730-6058 |
| CORNELL I I I, FRED A | 2317 SEARLES RD | | | | DUNDALK | MD | 21222-3218 |
| CORNELL III, FRED A | 2317 SEARLES RD | | | | DUNDALK | MD | 21222-3218 |
| CORNELL JEFFREY L O | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| CORNELL JR, DONALD F | 12 LEXINGTON DR | | | | FAIRVIEW HTS | IL | 62208-2120 |
| CORNELL JR, EDWARD B | 25845 MCBEAN PKWY UNIT 14 | | | | VALENCIA | CA | 91355-3751 |
| CORNELL JR, LOVE | 10449 PRINCE DR | | | | SAINT LOUIS | MO | 63136-6035 |
| CORNELL LEWIS | 9963 NORBRIDGE LN | | | | SAINT LOUIS | MO | 63137-1402 |
| CORNELL LINDSEY | 55 RUDDY DUCK LN | | | | MARTINSBURG | WV | 25405-8524 |
| CORNELL MANSION | 484 DELAWARE AVE | | | | BUFFALO | NY | 14202-1304 |
| CORNELL MCMILLAN | 300 W LAFAYETTE ST | | | | WEST CHESTER | PA | 19380-2206 |
| CORNELL MCMILLAN SR | 300 W LAFAYETTE ST | | | | WEST CHESTER | PA | 19380-2206 |
| CORNELL MILLER | 6494 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| CORNELL PINSON | 2424 TANSI DR | APT 201 | | | CORDOVA | TN | 38016-7669 |
| CORNELL SASS | 3829  SOUTHWOOD DR. S.E. | | | | WARREN | OH | 44484-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNELL SASS | 3829 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2653 |
| CORNELL SCHULTZ | 185 HOWARD ST | | | | BUFFALO | NY | 14206-1631 |
| CORNELL SCOTT | 12948 TOWSEND DR APT 212 | | | | GRAND LEDGE | MI | 48837-8712 |
| CORNELL SLAUGHTER | 1403 COLLIER ST | | | | JACKSON | MS | 39213-4817 |
| CORNELL SLAUGHTER | 25420 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1791 |
| CORNELL STUART | 17405 SE 76TH FLINTLOCK TER | | | | THE VILLAGES | FL | 32162-5868 |
| CORNELL SUPPLY CO | 5625 ENTERPRISE | | | | TOLEDO | OH | 43612 |
| CORNELL SUPPLY CO | 5625 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 |
| CORNELL TABBS | 12802 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4608 |
| CORNELL UNIVERSITY | 254 CARPENTER HALL | | | | ITHACA | NY | 14853-2201 |
| CORNELL UNIVERSITY | 275 CLARK HALL | | | | ITHACA | NY | 14853-2501 |
| CORNELL UNIVERSITY | 373 PINE TREE RD | | | | ITHACA | NY | 14850-2820 |
| CORNELL UNIVERSITY | 627 CLARK HALL | | | | ITHACA | NY | 14853-2501 |
| CORNELL UNIVERSITY | ATTN FINANCE OFFICE | 206 RHODES HALL | OPERATIONS RESEARCH & INFO ENG | | ITHACA | NY | 14853-3801 |
| CORNELL UNIVERSITY | C/O MELINDA STELICK | 627 CLARK HALL | RESEARCH | | ITHACA | NY | 14853-2501 |
| CORNELL UNIVERSITY | ENGINEERING STUDENT COUNCIL | 162 OLIN HALL | | | ITHACA | NY | 14853-5201 |
| CORNELL UNIVERSITY | FINANCIAL AID OFFICE | PO BOX 752 | SCHOLARSHIP DIVISION | | ITHACA | NY | 14851-0752 |
| CORNELL UNIVERSITY | JOHNSON GRADUATE SCHOOL | 234 SAGE HALL | | | ITHACA | NY | 14853-6201 |
| CORNELL UNIVERSITY | NYSSILR EXTENSION | PO BOX 6838 | ACCOUNTS RECEIVABLE DEPT | | ITHACA | NY | 14851-6838 |
| CORNELL UNIVERSITY | PO BOX 22 | | | | ITHACA | NY | 14851-0022 |
| CORNELL UNIVERSITY COLLEGE OF VETERINARY MEDICINE | S200 SCHURMAN HALL | OFFICE OF STUDENT FINANCIAL | | | ITHACA | NY | 14853 |
| CORNELL UNIVERSITY INC | 373 PINE TREE RD | | | | ITHACA | NY | 14850-2820 |
| CORNELL UNIVERSITY INC | 627 CLARK HALL | | | | ITHACA | NY | 14853-2501 |
| CORNELL UNIVERSITY OFFICE OF THE BURSAR | 260 DAY HALL | | | | ITHACA | NY | 14853-2801 |
| CORNELL UNIVERSITY SCHOOL OF CONT ED AND SUMMER | B20 DAY HALL | | | | ITHACA | NY | 14853-2803 |
| CORNELL UNIVERSITY SCHOOL OF INDUSTRIAL AND LABOR RELATIONS | PO BOX 6838 | | | | ITHACA | NY | 14851-6838 |
| CORNELL WADDELL | PO BOX 231171 | | | | DETROIT | MI | 48223-9171 |
| CORNELL WALKER | 28350 LOCKDALE ST APT 204 | | | | SOUTHFIELD | MI | 48034-1971 |
| CORNELL WHITE | 3520 N 47TH ST | | | | KANSAS CITY | KS | 66104-1259 |
| CORNELL WICKER | 1125 MAGNOLIA DR | APT C50 | | | FRANKLIN | TN | 37064-4251 |
| CORNELL, ALBERT R | 4270 MAPLE ST | | | | BROWN CITY | MI | 48416-8013 |
| CORNELL, AVIS C | 966 BRADFORD DR | | | | ELYRIA | OH | 44035-2802 |
| CORNELL, BRENDA J | 8490 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| CORNELL, CARL R | 2610 BOTELLO AVE | | | | LADY LAKE | FL | 32162-9577 |
| CORNELL, CARMELITA | 1520 E. CAPITAL EXPRESS #21 | | | | SAN JOSE | CA | 95121 |
| CORNELL, CHARLOTTE A | P O BOX 356 | | | | CAPAC | MI | 48014 |
| CORNELL, CHARLOTTE A | PO BOX 356 | | | | CAPAC | MI | 48014-0356 |
| CORNELL, CHRISTOPHE RE | 12292 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| CORNELL, CHRISTOPHER B | 979 N HINTZ RD | | | | OWOSSO | MI | 48867-8407 |
| CORNELL, CYLIE L | 1645 W WALNUT LAWN ST   APT 508 | | | | SPRINGFIELD | MO | 65807-4356 |
| CORNELL, DAN A | 7142 OAKVIEW CIR | | | | NOBLESVILLE | IN | 46062-9419 |
| CORNELL, DANNIS R | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNELL, DANNY J | 1309 PINEHURST AVE | | | | FLINT | MI | 48507-2365 |
| CORNELL, DATRUSE J | PO BOX 192 | 110 GLOVER ST | APT 1 | | GOBLES | MI | 49055-0192 |
| CORNELL, DENNIS E | 14249 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| CORNELL, DONALD R | 9300 RAY RD | | | | GAINES | MI | 48436-9717 |
| CORNELL, DONNA J | 3258 ARROWHEAD ARMS CT SW | | | | GRANDVILLE | MI | 49418-1481 |
| CORNELL, DORRIS L | 104 AIRPORT RD | | | | HOUSTON | MO | 65483-1012 |
| CORNELL, DORRIS L | 104 S AIRPORT RD | | | | HOUSTON | MO | 65483-1012 |
| CORNELL, DOUGLAS J | 5426 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3719 |
| CORNELL, EARL L | 4627 EMMETT RD | | | | EMMETT | MI | 48022-2702 |
| CORNELL, EDNA M | 19637 1ST ST | | | | EAGLE RIVER | AK | 99577-8431 |
| CORNELL, EDNA M | 19637 FIRST ST. | | | | EAGLE RIVER | AK | 99577 |
| CORNELL, EDNA M | 26 PINE ARBOR LN APT 102 | | | | VERO BEACH | FL | 32962-4630 |
| CORNELL, EDNA M | 26 PINE ARBOR LN. #102 | | | | VERO BEACH | FL | 32962-4630 |
| CORNELL, EDWARDA A | 5902 HAAG RD | | | | LANSING | MI | 48911-4745 |
| CORNELL, ELLIS G | 23855 HOLLANDER ST | | | | DEARBORN | MI | 48128-1211 |
| CORNELL, ERNEST | 16708 JUDSON DR | | | | CLEVELAND | OH | 44128-2233 |
| CORNELL, ERNEST | GOODMAN GRANT | 1360 W 9TH ST STE 410 | | | CLEVELAND | OH | 44113-1254 |
| CORNELL, FRANCES L | 2495 SANTIGO AVE SE | ATTN BRAIN CORNELL | | | GRAND RAPIDS | MI | 49546-6740 |
| CORNELL, GARY L | 300 SOUTH BRYAN ROAD | E13 | | | MISSION | TX | 78572 |
| CORNELL, GARY W | 3306 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3917 |
| CORNELL, GRANT K | 4273 CREEKWOOD RD | | | | CHASE | MI | 49623-8798 |
| CORNELL, HENRY J | 2719 BOTSFORD RD | | | | HOWELL | MI | 48855-8059 |
| CORNELL, JAMES D | 16414 OTHELLO LN | | | | FOLEY | AL | 36535-8115 |
| CORNELL, JEFFREY L | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| CORNELL, JEFFREY L O | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| CORNELL, JOHN M | 7387 E. ST. HWY 18 | | | | GALVESTON | IN | 46932 |
| CORNELL, JOSEPH | BOX 461 71 GUTHRIE RD | | | | MUMFORD | NY | 14511-0461 |
| CORNELL, JUDITH M | 2406 PAPER LN | | | | WILMINGTON | DE | 19810-2327 |
| CORNELL, KAREN S | 300 SOUTH BRYAN RD | E13 | | | MISSION | TX | 78572 |
| CORNELL, KENNETH H | 2141 MARGARITA DR | | | | THE VILLAGES | FL | 32159-9545 |
| CORNELL, KEVIN J | 3154 5TH ST | | | | WAYLAND | MI | 49348-9755 |
| CORNELL, LARRY E | 151 CHRISTINA DR | | | | NORTH CHILI | NY | 14514-9733 |
| CORNELL, LINDA F | 15370 JENNINGS RD | | | | FENTON | MI | 48430-1735 |
| CORNELL, LINDA K | 16430 PARK LAKE RD LOT 188 | | | | EAST LANSING | MI | 48823-9468 |
| CORNELL, LINDA K | 16430 PARK LANE RD #188 | | | | E. LANSING | MI | 48823-9468 |
| CORNELL, MARGARET H | PO BOX 350 | | | | GERRY | NY | 14740-0350 |
| CORNELL, MARGARET J | 120 FOX RUN | | | | ROCHESTER | NY | 14606-5410 |
| CORNELL, MARGARET J | 6 BULL SAW MILL RD | | | | HONEOYE FALLS | NY | 14472-9201 |
| CORNELL, MARY J | 208 WESTFIELD DR | | | | BATTLE CREEK | MI | 49015-3612 |
| CORNELL, MARY J | 208 WESTFIELD DRIVE | | | | BATTLE CREEK | MI | 49015 |
| CORNELL, MAYNARD D | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| CORNELL, MORRIS D | 210 REBECCA LN | | | | NORMAL | IL | 61761-2722 |
| CORNELL, PATRICK | 511 DEVOE AVE | | | | FORKED RIVER | NJ | 08731-1534 |
| CORNELL, PATRICK C | 6256 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNELL, PAUL A | 966 BRADFORD DR | | | | ELYRIA | OH | 44035-2802 |
| CORNELL, PAUL F | 9880 INDIANA AVE STE 10 | | | | RIVERSIDE | CA | 92503-5522 |
| CORNELL, PHYLLIS L | 208 E GRAHAM | | | | LANSING | MI | 48910-7437 |
| CORNELL, PHYLLIS L | 208 E GRAHAM AVE | | | | LANSING | MI | 48910-7437 |
| CORNELL, RAYMOND H | 608 E 13TH ST | | | | GEORGETOWN | IL | 61846-1220 |
| CORNELL, RICHARD A | 1217 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1231 |
| CORNELL, RICHARD D | 60630 VAN DYKE RD LOT E1 | | | | WASHINGTON | MI | 48094-2350 |
| CORNELL, RICHARD H | 1153 PENDLETON CIR | | | | THE VILLAGES | FL | 32162-1437 |
| CORNELL, RICKY J | 2817 COLEMAN RD | | | | EAST LANSING | MI | 48823-7322 |
| CORNELL, ROBERT C | 1340 EASTERN AVE | | | | ASHLAND | OH | 44805-4146 |
| CORNELL, ROBERT D | 11183 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| CORNELL, ROBERT E | 1740 WELLINGTON RD APT 210 | | | | LANSING | MI | 48910-1178 |
| CORNELL, ROBERT J | 102 E FISHER ST | | | | BAY CITY | MI | 48706-4502 |
| CORNELL, RONALD E | 2265 W PARKS RD LOT 469 | | | | SAINT JOHNS | MI | 48879-8923 |
| CORNELL, ROSE M | 2719 BOTSFORD RD | | | | HOWELL | MI | 48855-8059 |
| CORNELL, SUESAND J | 2843 DOWNEY DR | | | | TROY | MI | 48083-2486 |
| CORNELL, THEODORE R | 7 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4466 |
| CORNELL, THOMAS F | 4033 EAST HANOVER COURT | | | | W BLOOMFIELD | MI | 48323-3106 |
| CORNELL, THOMAS L | 6375 PERRYVILLE RD | | | | HOLLY | MI | 48442-9434 |
| CORNELL, TIMOTHY D | 3063 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| CORNELL, TOM M | 2961 MAIN ST | | | | CALEDONIA | NY | 14423-1215 |
| CORNELL, V R | 6820 E HARBOR DR | | | | ELK RAPIDS | MI | 49629-9777 |
| CORNELL, VINCENT M | 5374 E COLDWATER RD | | | | FLINT | MI | 48506-4508 |
| CORNELL, WALTER L | 58 KINGMAN RD | | | | MASON | MI | 48854-9518 |
| CORNELLA COVINGTON | 43501 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2464 |
| CORNELLIER, JOHN J | 1030 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| CORNELLIER, JOHN J | 500 E 3RD ST APT 231 | | | | DAYTON | OH | 45402-5112 |
| CORNELLIER, SHANNON L | 368 7TH AVE | | | | SALT LAKE CITY | UT | 84103 |
| CORNELLISON CHARLES | CORNELLISON, CHARLES | 25675 HIGHWAY N | | | LEBANON | MO | 65536-6229 |
| CORNELLISON, CHARLES | 25675 HIGHWAY N | | | | LEBANON | MO | 65536-6229 |
| CORNELLISSON, NANCY J | 1265 COUNTY ROAD 6479 | | | | DAYTON | TX | 77535 |
| CORNELOUIS MYRICKS | 3346 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218-2455 |
| CORNELSON FLORENCE | 1005 COLLEGE ST | | | | EL CAMPO | TX | 77437-2806 |
| CORNELSSEN, NANCY M | 7000 ASTON GARDENS DR UNIT 315 | | | | VENICE | FL | 34292-6025 |
| CORNELSSEN, ROBERT P | UNIT 315 | 7000 ASTON GARDENS DRIVE | | | VENICE | FL | 34292-6025 |
| CORNELUS MORGAN | 100 FOREST VIEW RD | | | | LONDON | KY | 40744-9751 |
| CORNER BAKERY CAFE | LAURIE WHITLEY | 12700 PARK CENTRAL DR STE 1300 | | | DALLAS | TX | 75251-1523 |
| CORNER BANK LTD. | CUST. LUGANO | REVIFIT SA | | | | | |
| CORNER STONE PHYSICAL THERAPY | 77 BRANT AVE STE 101 | | | | CLARK | NJ | 07066-1540 |
| CORNER STORE | C/O GENERAL MOTORS | 2525 W 4TH ST | | | MANSFIELD | OH | 44906-1208 |
| CORNER, JOEL D | 9168 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1208 |
| CORNER, JOEL DOUGLAS | 9168 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1208 |
| CORNER, LEWIS C | 4506 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9633 |
| CORNER, LORI S | 15106 81ST AVE NE | | | | KENMORE | WA | 98028-4666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNER, OLLIE M | 1001 W ELM ST | | | | HARTFORD CITY | IN | 47348-1959 |
| CORNER, OLLIE M | 1001 WEST ELM ST. | | | | HARTFORD CITY | IN | 47348-1959 |
| CORNER, RUTH E | 11503 CROSBY RD | | | | FENTON | MI | 48430-8925 |
| CORNER, SAMUEL S | 878 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| CORNER, SHIRLEY J | PO BOX 275 | | | | NEWAYGO | MI | 49337-0275 |
| CORNERS GARY | 39443 BUFFALO RUN CIR | | | | KIOWA | CO | 80117-9602 |
| CORNERSTONE AUTO CARE | 545 W MARIPOSA ST | | | | PHOENIX | AZ | 85013-2527 |
| CORNERSTONE AUTOMOTIVE | 1301 S DAIRY ASHFORD ST | | | | HOUSTON | TX | 77077-2307 |
| CORNERSTONE AUTOMOTIVE | 14630 BLANCO RD | | | | SAN ANTONIO | TX | 78216-7720 |
| CORNERSTONE AUTOMOTIVE | 880 WILCREST DR | | | | HOUSTON | TX | 77042-1350 |
| CORNERSTONE AUTOMOTIVE | 9734 BROADWAY ST | | | | PEARLAND | TX | 77584-7758 |
| CORNERSTONE CARRIERS INC | 794 E 700 NORTH RD | | | | BUCKLEY | IL | 60918-9014 |
| CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | 55 STEVENS ST | PO BOX 830 | | | LOCKPORT | NY | 14094-4229 |
| CORNERSTONE CONTROLS INC | 14789 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CORNERSTONE CONTROLS INC | 7131 E KEMPER RD | | | | CINCINNATI | OH | 45279-1028 |
| CORNERSTONE CONTROLS INC | 8525 NORTHWEST BLVD | | | | INDIANAPOLIS | IN | 46278-1384 |
| CORNERSTONE CREDIT UNION | ATTN M JENNINGS | 6485 S TRANSIT RD | | | LOCKPORT | NY | 14094-6331 |
| CORNERSTONE ENGINEERING INC | 28785 HAAS RD | | | | WIXOM | MI | 48393-3020 |
| CORNERSTONE FABRICATING & CONS | 667 WATSON RD | | | | HEMLOCK | MI | 48626-9795 |
| CORNERSTONE FABRICATING & CONSTRUCTION INC | 667 WATSON RD | | | | HEMLOCK | MI | 48626-9795 |
| CORNERSTONE LOGISTICS USA INC | 2805 WEHIRE DRIVE SUITE 1 | | | | WILLIAMSVILLE | NY | 14221 |
| CORNERSTONE ON DEMAND INC | 1601 CLOVERFIELD BLVD | STE 620S | | | SANTA MONICA | CA | 90404-4178 |
| CORNERSTONE REASEARCH GROUP | 2750 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3638 |
| CORNERSTONE RESEARCH GROUP INC | 2750 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3638 |
| CORNERSTONE SPEAKERS LLC | 5810KINGSTOWNE CTR  STE 120 | | | | ALEXANDRIA | VA | 22315-5711 |
| CORNERSTONE TELEPHONE CO. | P.O. BOX 509 | | | | TROY | NY | 12182-0509 |
| CORNERSTONE TRANSPORTATION INC | PO BOX 1087 | | | | FOREST PARK | GA | 30298-1087 |
| CORNERSTONE UNIVERSITY | 1001 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-5803 |
| CORNERSTONE UNIVERSITY | ATTN JOEL METIVA | 370 TALLGRASS | | | CEDAR SPRINGS | MI | 49319 |
| CORNERSTONE/DECATUR | 1606 CHURCH ST SE | | | | DECATUR | AL | 35601-3402 |
| CORNES BILLY | CORNES, BILLY | 206 JACK CORNES ROAD | | | MERRYVILLE | LA | 70653 |
| CORNES, BILLY | 206 JACK CORNES RD | | | | MERRYVILLE | LA | 70653-3656 |
| CORNET, JOHN P | 17167 MCKENNA WAY | | | | NOBLESVILLE | IN | 46062-8512 |
| CORNET, KENNETH J | PO BOX 694 | | | | PATUXENT RIVER | MD | 20670 |
| CORNETT ANTHONY TYLER | CORNETT, CHARLES | 21 NORTH WEBB AVENUE | | | WHITESBURG | KY | 41858 |
| CORNETT CHESTER | 3657 BUNNELL RD | | | | LEBANON | OH | 45036-9309 |
| CORNETT CHEVROLET-PONTIAC, LLC | JCT HWY 80 & 421 | | | | MANCHESTER | KY | |
| CORNETT CHEVROLET-PONTIAC, LLC | JCT HWY 80 & 421 | | | | MANCHESTER | KY | 40962 |
| CORNETT CHEVROLET-PONTIAC, LLC | RONNIE CORNETT | JCT HWY 80 & 421 | | | MANCHESTER | KY | 40962 |
| CORNETT DANNY B (331021) - CORNETTE DAN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| CORNETT DANNY B (331021) - STEVENS BOB | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| CORNETT DOUG | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNETT LAWRENCE (ESTATE OF) (484528) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CORNETT, ALDINE | 301 BERKLEY ROAD | | | | INDIANAPOLIS | IN | 46208 |
| CORNETT, ALLYN L | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |
| CORNETT, ALLYN LEE | 5370 JAMERLEA LANE | | | | FOWLERVILLE | MI | 48836-9635 |
| CORNETT, ANTHONY TYLER | CRAFT JAMES W | PO BOX 6 | | | WHITESBURG | KY | 41858-0006 |
| CORNETT, ARNOLD T | 3350 LYNN DR | | | | FRANKLIN | OH | 45005-4825 |
| CORNETT, AUGUSTUS E | LOT 107 | 11090 SOUTHEAST FEDERAL HWY | | | HOBE SOUND | FL | 33455-5170 |
| CORNETT, BARBARA F | 5240 GANDER RD W | | | | DAYTON | OH | 45424-4513 |
| CORNETT, BARBARA S | 138 DALEFIELD LOOP | | | | CROSSVILLE | TN | 38558 |
| CORNETT, BARRY J | 10102 MUTO RD | | | | GOODRICH | MI | 48438-8803 |
| CORNETT, BETTY | 389 TIMBER HILL DR | | | | HAMILTON | OH | 45013-3599 |
| CORNETT, BETTY | 389 TIMBERHILL DRIVE | | | | HAMILTON | OH | 45013-3599 |
| CORNETT, BILLY W | 357 MOUNT DR | | | | SEVIERVILLE | TN | 37876-1625 |
| CORNETT, BOBBIE J | 9994 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2316 |
| CORNETT, BOBBIE JEAN | 9994 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2316 |
| CORNETT, BRUCE F | 5815 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2805 |
| CORNETT, CAROL L | 13813 SHAMROCK LN | | | | CEDAR SPRINGS | MI | 49319 |
| CORNETT, CAROLYN L | 2818 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6939 |
| CORNETT, CHARLES | CRAFT, JAMES WV | 21 NORTH WEBB AVENUE | | | WHITESBURG | KY | 41858 |
| CORNETT, CHARLES E | 98 MOORE DR | | | | FRANKLIN | OH | 45005-2129 |
| CORNETT, CHARLES E | 98 MOORE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| CORNETT, CHARLES S | 10538 WAR ADMIRAL DR | | | | UNION | KY | 41091-7127 |
| CORNETT, CHARLOTTE A | 90 S.LAFEYETTE ST | | | | CAMDEN | OH | 45311-5311 |
| CORNETT, CHARLOTTE A | RR 1 BOX 1274 | | | | SANDY HOOK | KY | 41171-9743 |
| CORNETT, CHESTER D | 3657 BUNNELL RD | | | | LEBANON | OH | 45036-9309 |
| CORNETT, CHEYENNE J | 507 TOWN BRANCH ROAD | | | | MANCHESTER | KY | 40962-1349 |
| CORNETT, CLAUDE E | 1750 NAUGHTON WAY | | | | SWANSEA | IL | 62226-7905 |
| CORNETT, CLYDE V | 1104 HEINCKE RD | | | | WEST CARROLLTON | OH | 45449-1578 |
| CORNETT, CORBIN | 5304, UNIT C, BOEHM DRIVE | | | | FAIRFIELD | OH | 45014 |
| CORNETT, CYNTHIA J | 16100 JESSICA DR | | | | SOUTHGATE | MI | 48195-2666 |
| CORNETT, DAISY E | 9421 LINKS LN APT A | | | | GLEN ALLEN | VA | 23059-7438 |
| CORNETT, DANNY D | 808 EASTLAND DR | | | | VILLA HILLS | KY | 41017-1011 |
| CORNETT, DARRELL D | 1231 DICKINSON RD | | | | INDEPENDENCE | MO | 64050-1342 |
| CORNETT, DAVID L | 990 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1639 |
| CORNETT, DAVID L | 990 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| CORNETT, DAVID W | 12120 BLACKBEARD LN | | | | THONOTOSASSA | FL | 33592-8384 |
| CORNETT, DEBORAH A. | 30 STEWART LN | | | | GERMANTOWN | OH | 45327-9376 |
| CORNETT, DENNIS M | 509 BLUEJAY TRL | | | | MACEDONIA | OH | 44056-2117 |
| CORNETT, DONALD R | 11429 S CRESTLINE DR | | | | WASHINGTON TWP | MI | 48095-1335 |
| CORNETT, DONALD W | 546 NELSON DR | | | | BROWNSBURG | IN | 46112-1102 |
| CORNETT, DOROTHY | 39040 MANOR DR | | | | ZEPHYRHILLS | FL | 33542-4641 |
| CORNETT, DOROTHY | 39040 MANOR DRIVE | | | | ZEPHYRHILLS | FL | 33542-4641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNETT, DOUGLAS B | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |
| CORNETT, DOUGLAS M | 288 SHERWOOD CT | | | | BATAVIA | OH | 45103-3200 |
| CORNETT, ELOISE | 4005 GLENCAIR LANE | | | | INDIANAPOLIS | IN | 46226-3048 |
| CORNETT, ELOISE | 4005 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3048 |
| CORNETT, EMORY W | PO BOX 296 | | | | SWEETSER | IN | 46987-0296 |
| CORNETT, ERIC A | 2620 RHOADES ROAD | | | | FARMERSVILLE | OH | 45325-9278 |
| CORNETT, ERIC A | 766 RICHARD DR | | | | XENIA | OH | 45385-2500 |
| CORNETT, EVERETT G | 6385 30TH AVE | | | | REMUS | MI | 49340-9313 |
| CORNETT, FRANCES | 1731 BRIARWOOD | | | | LANSING | MI | 48917-1715 |
| CORNETT, FRANCES | 1731 BRIARWOOD DR | | | | LANSING | MI | 48917-1715 |
| CORNETT, FRED M | 130 NEW ZION P O RD | | | | MC KEE | KY | 40447 |
| CORNETT, GARY L | 170 JOHN ST | | | | FRANKLIN | OH | 45005-1905 |
| CORNETT, GARY L | 2113 BLAZING STAR DR | | | | TIPP CITY | OH | 45371-8376 |
| CORNETT, GARY M | 2212 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4905 |
| CORNETT, HELEN R | 8266 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9666 |
| CORNETT, HENRY C | PO BOX 293 | | | | STROUD | OK | 74079-0293 |
| CORNETT, HETTIE | 677 BARG SALT RUN RD | | | | CINCINNATI | OH | 45244-1132 |
| CORNETT, HOBERT L | 7039 SHULL RD | | | | DAYTON | OH | 45424-1230 |
| CORNETT, IRA C | 2985 BLUE BALL RD | | | | NORTH EAST | MD | 21901-1406 |
| CORNETT, JACK | 152 INGRAM CRK | | | | LINEFORK | KY | 41833-9044 |
| CORNETT, JACK D | 6136 CHICAGO RD | | | | WARREN | MI | 48092-1681 |
| CORNETT, JAMES G | 255 W 14 MILE RD APT 1408 | | | | CLAWSON | MI | 48017-1954 |
| CORNETT, JAMES W | HC 73, BOX 774 | | | | BARBOURVILLE | KY | 40906 |
| CORNETT, JEANNYCE D | 1504 E HINES ST | | | | MUNCIE | IN | 47303-3131 |
| CORNETT, JEROME | 19316 S NUNNELEY RD | | | | CLINTON TWP | MI | 48035-1461 |
| CORNETT, JOHN A | 6961 MORRIS RD | | | | HAMILTON | OH | 45011-5423 |
| CORNETT, JOHN W | 10505 WILLIAMSWOODS DR | | | | INDEPENDENCE | KY | 41051-9025 |
| CORNETT, JOYCE E | 95 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1240 |
| CORNETT, KATHLEEN L | 5785 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| CORNETT, LAWRENCE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CORNETT, MARGARET | 5304, UNIT C, BOEHM DRIVE | | | | FAIRFIELD | OH | 45014 |
| CORNETT, MARGARET J | 6136 CHICAGO RD | | | | WARREN | MI | 48092-1681 |
| CORNETT, MARSHA D | 1128 S CALUMET ST | | | | KOKOMO | IN | 46902-1841 |
| CORNETT, MARVIN D | 400 DITCH GAP RD | | | | WHITWELL | TN | 37397-5768 |
| CORNETT, MARY E | PO BOX 115 | | | | SWEETSER | IN | 46987-0115 |
| CORNETT, MICHAEL A | 5112 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2630 |
| CORNETT, MILDRED C | 2017 POND MEADOW RD | | | | SOMERSET | KY | 42503-2802 |
| CORNETT, NORMA | 19520 SPAGNUOLO LN | | | | ROSEVILLE | MI | 48066-1082 |
| CORNETT, NORRIS R | 625 FERN CT | | | | CINCINNATI | OH | 45244-1407 |
| CORNETT, PATRICIA M | 1498 W SPRING VALLEY PAINTERSVI | | | | SPRING VALLEY | OH | 45370 |
| CORNETT, PEARL | 624 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1343 |
| CORNETT, RALPH C | 25156 WEST RD | | | | BROWNSTOWN | MI | 48134-9254 |
| CORNETT, RALPH C | 9428 PARDEE RD | | | | TAYLOR | MI | 48180-3504 |
| CORNETT, ROBERT K | 5457 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-6115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNETT, ROBERT M | 2818 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6939 |
| CORNETT, RONALD E | 6062 E HOLES CROSSING DR | | | | CRAWFORDSVILLE | IN | 47933-9767 |
| CORNETT, RONALD S | 5240 GANDER RD W | | | | DAYTON | OH | 45424 |
| CORNETT, RONNIE | 7200 HILL RD | | | | HILLSBORO | OH | 45133-8045 |
| CORNETT, ROSLYN | 7029 EFFINGHAM SQ | | | | INDIANAPOLIS | IN | 46250-3725 |
| CORNETT, RUBY | 6045 N MAIN ST APT 225 | | | | DAYTON | OH | 45415-3197 |
| CORNETT, RYAN E | 2100 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| CORNETT, RYAN EUGENE | 2100 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| CORNETT, SHARLENE | 904 WEST MANOR DRIVE | | | | MARION | IN | 46952 |
| CORNETT, TAMBERLY ANN | 1604 DANIEL CT | | | | MIDDLETOWN | OH | 45044-6827 |
| CORNETT, TODD M | 32545 BONDIE DR | | | | BROWNSTOWN TOWNSHIP | MI | 48173-1095 |
| CORNETT, TODD MICHAEL | 32545 BONDIE DR | | | | BROWNSTOWN TOWNSHIP | MI | 48173-1095 |
| CORNETT, VERNA | P.O. BOX 293 | | | | STROUD | OK | 74079-0293 |
| CORNETT, VERONICA | 36445 WOODINGHAM ST | | | | CLINTON TWP | MI | 48035-1687 |
| CORNETT, WILLIAM G | 1316 YORKTOWN ST | | | | GROSSE POINTE WOODS | MI | 48236-1034 |
| CORNETT, WILLIAM J | 138 DALEFIELD LOOP | | | | CROSSVILLE | TN | 38558-7426 |
| CORNETT,ROBERT K | 5457 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-6115 |
| CORNETT-PURO LINDA | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| CORNETT-PURO, LINDA L | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| CORNETTE, DAN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| CORNETTE, DONALD L | 9402 HAYWARD RD | | | | SPRING HILL | FL | 34508-6421 |
| CORNETTE, MARY B | 6609 PARK LANE | | | | HILLSBORO | OH | 45133-9398 |
| CORNETTE, MARY B | 6609 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| CORNETTE, PATRICIA | 130 PONSONBY COURT | | | | INDIANAPOLIS | IN | 46214-3881 |
| CORNETTE, PATRICIA | 130 PONSONBY CT | | | | INDIANAPOLIS | IN | 46214-3881 |
| CORNETTE, RUTH | 54 LYMAN RD | | | | STURGIS | KY | 42459-8260 |
| CORNETTE, WOODROW W | 61 JESSE DR | | | | WILMINGTON | OH | 45177-8236 |
| CORNEVIN, DIANA L | 5209 TACOMA DR | | | | ARLINGTON | TX | 76017-1865 |
| CORNEY, RENEE | 18900 LORAS LANE | | | | CNTRY CLB HLS | IL | 60478-5474 |
| CORNEY, RENEE | 18900 LORAS LN | | | | CNTRY CLB HLS | IL | 60478-5474 |
| CORNFIELD, KELLY A | 7458 BRIDGE WAY | | | | WEST BLOOMFIELD | MI | 48322-3530 |
| CORNFOOT, DALE G | 4837 FAIRFAX AVE | | | | LAS VEGAS | NV | 89120-1739 |
| CORNFOOT, MARJORIE A | 10491 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| CORNFORD, MARK A | 5612 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8731 |
| CORNFORTH, ROBERT L | 18507 E MAZATZAL CIR | | | | RIO VERDE | AZ | 85263-7024 |
| CORNFORTH, WANDA J | 1302 DEACON DR | | | | COLLEGE STATION | TX | 77845 |
| CORNFORTH-CAMPBELL MOTORS, INC. | DAVID CAMPBELL | PO BOX 537 | | | PUYALLUP | WA | 98371-0172 |
| CORNFORTH-CAMPBELL MOTORS, INC. | PO BOX 537 | | | | PUYALLUP | WA | 98372-0172 |
| CORNHUSKER AUTO CENTER INC. | AL RAJAEE | 4TH ST & PARK AVE | | | PLAINVIEW | NE | 68769 |
| CORNIA MC NEILL | 1016 E BLANCKE ST | | | | LINDEN | NJ | 07036-2254 |
| CORNICELLI, MILDRED H | 2293 PARKWOOD DR NW | | | | WARREN | OH | 44485-2330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNICK, WILLIAM A | 38876 WINDMILL POINTE E | | | | CLINTON TOWNSHIP | MI | 48038 |
| CORNIE LEICY-HEUSS | 3417 MABEE RD | | | | MANSFIELD | OH | 44903-8953 |
| CORNIELES,JOSE | 200 LONG FERRY RD | | | | PERTH AMBOY | NJ | 08861-1936 |
| CORNIELS, GARY D | 3205 SE 7TH CT | | | | BLUE SPRINGS | MO | 64014-5207 |
| CORNIELS, GARY DEAN | 3205 SE 7TH CT | | | | BLUE SPRINGS | MO | 64014-5207 |
| CORNING - SMALLEY, IONE M | PO BOX 367 | | | | INTERLOCHEN | MI | 49643-0367 |
| CORNING INC | 792 ADDISON RD | | | | PAINTED POST | NY | 14870 |
| CORNING INC | MP AY 2 | | | | CORNING | NY | 14831-0001 |
| CORNING, DONALD C | 2734 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| CORNING, MARIAN G | 502 HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| CORNING, MARY | 297 EMILY WAY | | | | WHITE LAKE | MI | 48386-4702 |
| CORNING, NORA J | PO BOX 17 | | | | BLACK RIVER | MI | 48721-0017 |
| CORNING, RICHARD C | 5376 PHYLLIS DR | | | | BLACK RIVER | MI | 48721-5107 |
| CORNISH TAMARA | CORNISH, TAMARA | JEFFREY MINDELL | 25505 W. 12 MILE SUITE 1000 | | SOUTHFIELD | MI | 48034 |
| CORNISH, CHARLES A | 5426 HAGER RD | | | | NASHVILLE | MI | 49073-9602 |
| CORNISH, DAVID M | 1149 E 175 N | | | | ALBION | IN | 46701-9501 |
| CORNISH, DOROTHY E | 2774 WARWICK ST | | | | SAGINAW | MI | 48603-3107 |
| CORNISH, JOHN C | 3662 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| CORNISH, MARY M | PO BOX 238 | | | | CHASE | MD | 21027-0238 |
| CORNISH, MELISSA A | 1149 E 175 N | | | | ALBION | IN | 46701-9501 |
| CORNISH, ROBERT R | 903 S MAIN ST | | | | RED SPRINGS | NC | 28377 |
| CORNISH, TAMARA | 20736 EHLERT AVE | | | | WARREN | MI | 48089-3439 |
| CORNISH, WILLIAM R | 47 CORBIT ST | | | | NEWARK | DE | 19711-2779 |
| CORNMAN, FLOYD W | 6638 ENCHANTED OAK CT | | | | MILTON | FL | 32583-7676 |
| CORNMAN, LINDA D | 7764 OSPREY RDG | | | | WATERFORD | MI | 48327-1479 |
| CORNMAN, PERRY D | 27319 FRAMPTON AVE | | | | BROOKSVILLE | FL | 34602-7306 |
| CORNMAN, STEVEN W | PO BOX 50075 | | | | MIDWEST CITY | OK | 73140-5075 |
| CORNMAN, TERRENCE W | 923 W HEATH RD | | | | ROSE CITY | MI | 48654 |
| CORNMAN, THOMAS E | 248 TREASURE LAKE | | | | DU BOIS | PA | 15801-9006 |
| CORNMAN, THOMAS E | 248 TREASURE LK | | | | DU BOIS | PA | 15801-9006 |
| CORNMAN, WALTER H | 685 W HEATH RD | | | | ROSE CITY | MI | 48654-9787 |
| CORNMAN, WAYNE M | 11191 BELL RD | | | | BURT | MI | 48417-9670 |
| CORNOR WEATHERS | 7196 HOMESTEAD RD | | | | YPSILANTI | MI | 48197-6425 |
| CORNOYER, MARGIE C | 151 JUNIPER TRAIL | | | | MONROE | MI | 48161-5764 |
| CORNOYER, MARGIE C | 151 JUNIPER TRL | | | | MONROE | MI | 48161-5764 |
| CORNS, DONALD R | 5851 CINCINNATI DAYTON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9520 |
| CORNSTUBBLE, DONALD L | 6800 SOUTH FM 549 | | | | ROCKWALL | TX | 75032-6048 |
| CORNTASSEL TOMMY | 24434 TUCKER HOUSE LANE | | | | KATY | TX | 77493-2681 |
| CORNUTT, JOHN B | 847 WIND BLUFF POINT | | | | SPRINGBORO | OH | 45066-9014 |
| CORNUTT, NELLIE E | 847 WIND BLUFF POINT | | | | SPRINGBORO | OH | 45066-9014 |
| CORNWALL, BARBARA S | 383 CANNON GREEN DR APT C | | | | GOLETA | CA | 93117-2837 |
| CORNWELL HILDA | 5100 NORTH MELROSE ROAD | | | | WEST UNION | IL | 62477-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORNWELL JAMES E JR | PO BOX 549 | | | | TOCCOA | GA | 30577-1409 |
| CORNWELL JENNIFER | CORNWELL, JENNIFER | 228 ROBERT S KERR AVE STE 200 | | | OKLAHOMA CITY | OK | 73102-5213 |
| CORNWELL MARK A | DBA J & M FOOD SERVICE COMPANY | 420 HALFWAY HALIFAX RD | | | SCOTTSVILLE | KY | 42164-9659 |
| CORNWELL SR, WILLIAM D | 2035 ROSECREST DR | | | | BELLBROOK | OH | 45305-1820 |
| CORNWELL SR, WILLIAM D | 2035 ROSECREST DRIVE | | | | BELLBROOK | OH | 45305-1820 |
| CORNWELL WILLIAM | 202 N PALISADES DR | | | | SIGNAL MOUNTAIN | TN | 37377-3039 |
| CORNWELL, ANNA H | 2300 PARKVIEW LN | C/A COMMUNITY PARKVIEW CARE CENTER | | | ELWOOD | IN | 46036-1378 |
| CORNWELL, ANNA H | C/A COMMUNITY PARKVIEW CARE CENTER | 2300 PARKVIEW LN | | | ELWOOD | IN | 46036 |
| CORNWELL, ARLIE C | 5951 W 1191 S | | | | FAIRMOUNT | IN | 46928-9520 |
| CORNWELL, BETTY L | 6958 N PARK AVE | APT E | | | GLADSTONE | MO | 64118-7831 |
| CORNWELL, BETTY L | 6958 N PARK AVE APT E | | | | GLADSTONE | MO | 64118-7831 |
| CORNWELL, BOBBIE R | 46203 WESTMINISTER DR | | | | MACOMB | MI | 48044-3388 |
| CORNWELL, CAROLYN | 13744 SW 111TH AVE | | | | DUNNELLON | FL | 34432-8797 |
| CORNWELL, CARRIE A | 7615 CANTERCHASE CT | APT 3A | | | FORT WAYNE | IN | 46804-2314 |
| CORNWELL, CHARLES R | 802 SONG BIRD ST | | | | ELYRIA | OH | 44035-8300 |
| CORNWELL, DANIEL L | 302 HILLSDALE ST | | | | JACKSON | MI | 49202-2244 |
| CORNWELL, DOLORES A | 1904 COVINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-4939 |
| CORNWELL, FRANCES A | 1260 BIRCH LN | | | | BEAVERTON | MI | 48612-8507 |
| CORNWELL, HUBERT R | 10346 E 2600 NORTH RD | | | | POTOMAC | IL | 61865-3029 |
| CORNWELL, JACKIE L | 340 LANSING ST APT 34 | | | | BLACKFOOT | ID | 83221-2437 |
| CORNWELL, JAMES A | 150 GLENWOOD AVE APT F1 | | | | YONKERS | NY | 10703-2650 |
| CORNWELL, JANET L | 60 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4940 |
| CORNWELL, JENNIFER | CUNNINGHAM & MEARS PC | 228 ROBERT S KERR AVE STE 200 | | | OKLAHOMA CITY | OK | 73102-5213 |
| CORNWELL, JILL A | 1925 BEACONGROVE DR | | | | SAINT LOUIS | MO | 63146-3636 |
| CORNWELL, JILL ANN | 1925 BEACONGROVE DR | | | | SAINT LOUIS | MO | 63146-3636 |
| CORNWELL, JOHN | 2995 SCENIC LAKE CT | | | | LAWRENCEVI1LE | GA | 30045 |
| CORNWELL, JOSEPH F | 165 FOREST HALL PL | | | | FAYETTEVILLE | GA | 30214-4080 |
| CORNWELL, LINDA | 11206 PIEDMONT LANDING DR | | | | FREDERICKSBURG | VA | 22407-8438 |
| CORNWELL, MARJORIE | P O BOX 972 | | | | ORTONVILLE | MI | 48462-0972 |
| CORNWELL, MARJORIE | PO BOX 38 | | | | APACHE JUNCTION | AZ | 85217-0038 |
| CORNWELL, NORMAN J | 1337 SW 500TH RD | | | | HOLDEN | MO | 64040-8100 |
| CORNWELL, PRISCILLA J | 36 BRENTWOOD DR | | | | ASHEVILLE | NC | 28806-2175 |
| CORNWELL, PRISCILLA J | 36 BRENTWOOD DRIVE | | | | ASHEVILLE | NC | 28806-2175 |
| CORNWELL, RICHARD J | 1427 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3170 |
| CORNWELL, RICHARD W | 5204 N MARSH RD | | | | EVANSVILLE | WI | 53536-8634 |
| CORNWELL, ROBERT V | 6735 BEACH RD | | | | ROGERS CITY | MI | 49779-9434 |
| CORNWELL, RONALD E | 116 S QUEEN ST | | | | NASHVILLE | MI | 49073-9597 |
| CORNWELL, RONNIE | 616 BROCHARDT BLVD | | | | KNOXVI1LE | TN | 37934 |
| CORNWELL, STEPHEN F | 1904 COVINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-4939 |
| CORNWELL, STEVEN F | 2717 CARTERTON WAY | | | | FLOWER MOUND | TX | 75022-5182 |
| CORNWELL, STEVEN F | 3501 ROUTE 55 | | | | PAWLING | NY | 12564-2239 |
| CORO LEADERSHIP CENTER ST LOUIS | 8001 NATURAL BRIDGE RD | WOODS HALL ROOM 230 | | | SAINT LOUIS | MO | 63121-4401 |
| CORON STEPHEN | 5801 BRANCH RD | | | | FLINT | MI | 48506-1383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORON, ALICE J | 2836 HAMPSTEAD DR | | | | FLINT | MI | 48506-1318 |
| CORON, MARGARET E | 16 LOZA LN | | | | BELLEVILLE | MI | 48111-5198 |
| CORON, ROBERT F | 2836 HAMPSTEAD DR | | | | FLINT | MI | 48506-1318 |
| CORON, STEPHEN A | 5801 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| CORON, STEPHEN ANTHONY | 5801 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| CORONA CHEVROLET | 8200 AUTO DR | | | | RIVERSIDE | CA | 92504-4106 |
| CORONA CHEVROLET, LLC | DALIP SINGH SETHI | 8200 AUTO DR | | | RIVERSIDE | CA | 92504-4106 |
| CORONA DEL MAR CHEVRON | 2546 E COAST HWY | | | | CORONA DEL MAR | CA | 92625-2031 |
| CORONA FLEET SERVICES INC. | 1248 MAGNOLIA AVE | | | | CORONA | CA | 92879-2027 |
| CORONA FLEET SERVICES INC. | 209 BLAINE ST | | | | CORONA | CA | 92879-1302 |
| CORONA JOSE | CORONA, JOSE | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | CORONA, MARCELO | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | CORONA, MARLINDA | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | CORONA, YOLANDA | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | GARCIA, PAULA | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | GUAJARDO, GUADALUPE | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | RIOS, MARTIN | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | SILVAS, ELENA | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JOSE | VASQUEZ, ISABEL | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA JR, CARLOS | 6036 FREMONT CIR | | | | CAMARILLO | CA | 93012-4334 |
| CORONA, ALBERTO | 13071 HEYWOOD ST | | | | VICTORVILLE | CA | 92392-0582 |
| CORONA, ALFRED | 14918 SAINT CLOUD DR | | | | HOUSTON | TX | 77062 |
| CORONA, ANNA E | JILL R. GREEN, ATTORNEY AT LAW | 1805 ESPLANADE AVE | | | NEW ORLEANS | LA | 70116-1704 |
| CORONA, ARMOND M | 2202 MONTE CARLO WAY | | | | PLACENTIA | CA | 92870-1824 |
| CORONA, BERNICE H | 1424 MEADOWBROOK BLVD | | | | RACINE | WI | 53405-1614 |
| CORONA, BETH A | 9039 S CAROLLTON DR | | | | OAK CREEK | WI | 53154-4127 |
| CORONA, BETTY ANN | | | | | | | |
| CORONA, BLAINE WILLIAM | | | | | | | |
| CORONA, CARLO A | 866 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1317 |
| CORONA, CATHY | 3187 11 MALABAR STREET | | | | LOS ANGELES | CA | 90063 |
| CORONA, CYNTHIA | HICKEY MACKEY EVANS & WALKER | PO BOX 467 | | | CHEYENNE | WY | 82003-0467 |
| CORONA, DONALD P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CORONA, DONNA LOIS | | | | | | | |
| CORONA, DOROTHY J | 38 SE 6TH ST | | | | DANIA | FL | 33004-4146 |
| CORONA, DOROTHY J | 38 SE 6TH ST. | | | | DANIA | FL | 33004-4146 |
| CORONA, EDMUND G | 1888 W 71ST ST APT 2 | | | | CLEVELAND | OH | 44102-2933 |
| CORONA, EDWARD J | 41751 HIDDEN OAKS CT | | | | PLYMOUTH | MI | 48170-6802 |
| CORONA, ESTHER | 6464 STATE RD APT N7 | | | | PARMA | OH | 44134-4173 |
| CORONA, JAIME | 13071 HEYWOOD ST | | | | VICTORVILLE | CA | 92392-0582 |
| CORONA, JON FREDERICK | | | | | | | |
| CORONA, JONATHON E | 1831 CARLYSLE ST | | | | DEARBORN | MI | 48124-4366 |
| CORONA, JOSE | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA, JOSEPH WILLIAM | | | | | | | |
| CORONA, JUAN | 1317 D AVE APT 601 | | | | NATIONAL CITY | CA | 91950-3458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORONA, KATHLEEN | 3544 APOLLO AVE | | | | PALMDALE | CA | 93550-5782 |
| CORONA, LOTTE | 1110 C MORDEN BLUSH LANE | APT C | | | WEBSTER | NY | 14580 |
| CORONA, MARCELO | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA, MARIO | 1303 HIGHLAND PLACE CT | | | | WENTZVILLE | MO | 63385-5534 |
| CORONA, MARLINDA | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONA, MARY | 1411 JEAN AVE | | | | FLINT | MI | 48503 |
| CORONA, MELINDA LORRAINE | | | | | | | |
| CORONA, MICHAEL J | 8625 LAMAR DR | | | | ARVADA | CO | 80003-1360 |
| CORONA, NANCY L | 11 KEYES RD | | | | HONEOYE FALLS | NY | 14472-9048 |
| CORONA, NORA A | 5845 S MAYFIELD AVE | | | | CHICAGO | IL | 60638-3613 |
| CORONA, RAMON P | 33360 13TH ST | | | | UNION CITY | CA | 94587-2214 |
| CORONA, RAUL M | 4254 PLEASANT VILLA DR | | | | ARLINGTON | TX | 76016-4461 |
| CORONA, RAUL MORA | 4254 PLEASANT VILLA DR | | | | ARLINGTON | TX | 76016-4461 |
| CORONA, RICHARD A | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-2662 |
| CORONA, ROBERT E | 725 MIRAMAR DR | | | | FULLERTON | CA | 92831-1928 |
| CORONA, ROBERT E | 725 MIRAMAR DRIVE | | | | FULLERTON | CA | 92831-1928 |
| CORONA, SAMUEL | 10001 S 1ST ST APT 1915 | | | | AUSTIN | TX | 78748-6861 |
| CORONA, THERESA M | 1476 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5548 |
| CORONA, YOLANDA | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| CORONADO JAVIER AND MARIA | 3876 GRANDVIEW PL | | | | BONITA | CA | 91902-1028 |
| CORONADO STEVEN | DBA STELCO INDUSTRIES LLC | 49798 GUY DR | | | MACOMB | MI | 48044-1647 |
| CORONADO, CARLOS E | 3496 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3183 |
| CORONADO, DANIEL | 702 S PORTER ST | | | | SAGINAW | MI | 48602-2206 |
| CORONADO, FELIPE S | 28 N CENTENNIAL RD | | | | HOLLAND | OH | 43528-8951 |
| CORONADO, GAIL S | 91 E MANOR ST | | | | OXFORD | MI | 48371-6308 |
| CORONADO, HECTOR A | APT 6 | 7021 MADISON STREET | | | WEST NEW YORK | NJ | 07093-1866 |
| CORONADO, JESSE | 190 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3579 |
| CORONADO, JESSE S | 389 N RIVER RD | | | | WATERVILLE | OH | 43566-1454 |
| CORONADO, JOSE | 710 WARNER ST | | | | HOUSTON | TX | 77022 |
| CORONADO, JUAN M | 1319 LINCOLN ST | | | | MIDLAND | MI | 48640-5532 |
| CORONADO, JUANITA A | 609 HARDING ST | | | | JANESVILLE | WI | 53545-4229 |
| CORONADO, KRISTEL E | 855 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2142 |
| CORONADO, KRISTEL ELAINE | 855 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2142 |
| CORONADO, MATILDE V | 10256 68TH AVE | | | | ALLENDALE | MI | 49401-8359 |
| CORONADO, MIA | | | | | | | |
| CORONADO, MIKE | 3511 FARM LAND CT | | | | GRANBURY | TX | 76048-3792 |
| CORONADO, NATIVIDAD | 1515 E 7TH ST | | | | WESLACO | TX | 78596-6611 |
| CORONADO, NICK | 1112 MACALPINE CIRCLE | APT # 1112 | | | MORRISVILLE | NC | 27560 |
| CORONADO, NUBIA | | | | | | | |
| CORONADO, PATRICIA A | 640 COLUMBUS AVE | | | | FOSTORIA | OH | 44830-3264 |
| CORONADO, SHIRLEY J | 855 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2142 |
| CORONADO, TERESA A | 907 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3307 |
| CORONATA CEFAI | 25754 HASS ST | | | | DEARBORN HTS | MI | 48127-3068 |
| CORONATO, THAD S | 235 VICTORY HL | | | | COATESVILLE | IN | 46121-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORONITI, PALMA A | 1 HARRIS AVE | | | | MILFORD | MA | 01757-1503 |
| COROPLAST INC | 5001 SPRING VALLEY RD STE 400 | | | | DALLAS | TX | 75244-3947 |
| CORP JR, CARL R | 322 AUSTRALIAN DR | | | | ROTONDA WEST | FL | 33947-4805 |
| CORP MAGAZINE | 27700 HOOVER RD | | | | WARREN | MI | 48093-4551 |
| CORP PRES BISHOP LDS CHURCH | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CORP PRESIDING BISHOP OF THE CHURCH OF JESUS CHRIST OF LDS (CPB) | JOSEPH MOWER | 50 E NORTH TEMPLE | | | SALT LAKE CITY | UT | 84150-9700 |
| CORP PUBLISHING LLC | 27700 HOOVER RD | | | | WARREN | MI | 48093-4551 |
| CORP, CHARLES | 21211 HWAY 31 E | | | | TYLER | TX | 75705 |
| CORP, DARRELL L | 108 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9612 |
| CORP, IRENE M | 11522 BOLTON RD | | | | SPRINGVILLE | NY | 14141-9503 |
| CORP, JOSEPH J | 7187 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9244 |
| CORP, JOSEPH JOHN | 7187 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9244 |
| CORP, KENNETH G | 63 ALBERT AVE | | | | BUFFALO | NY | 14207-2119 |
| CORP, MARILYN G | 322 AUSTRALIAN DR | | | | ROTONDA WEST | FL | 33947-4805 |
| CORP, REBECCA S | 7187 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438 |
| CORP, WARREN E | RR 1 BOX 1FF | | | | HUME | MO | 64752-9702 |
| CORPAD CO INC | 555 PARK AVE E | P O BOX 1492 | | | MANSFIELD | OH | 44905-2871 |
| CORPAT INC | 2140 N SKYLINE DR STE 16 | | | | IDAHO FALLS | ID | 83402-4906 |
| CORPAT INC | BILLINGS LOGAN FIELD, 1901 TERMINAL CIRCLE | | | | BILLINGS | MT | 59105 |
| CORPAT INC | MINOT AIRPORT - ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| CORPAT INC, | TWIN FALLS AIRPORT - 524 AIRPORT LOOP, STE 5 | | | | TWIN FALLS | ID | 83301 |
| CORPAT INC. | 1250 E. AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| CORPAT INC. | GALLATINE FIELD #5 | | | | BELGRADE | MT | 59714 |
| CORPAT INC. | GLACIER INTERNATIONAL AIRPORT, 4170 HWY 2 EAST | | | | KALISPELL | MT | 59901 |
| CORPIER, MIKE | 5101 RIVER VALLEY BLVD APT 807 | | | | FORT WORTH | TX | 76132 |
| CORPORA, GARY J | 2923 ERICH DR | | | | WILLOUGHBY HILLS | OH | 44092-1417 |
| CORPORA, JAN H | 3040 JASPER ST | | | | KENNER | LA | 70065-4337 |
| CORPORAL, ARLENE A | 7777 HOLMES RD APT 542 | | | | KANSAS CITY | MO | 64131-5107 |
| CORPORAL, ARLENE A | 7777 HOLMES ST. | APT. 542 | | | KANSAS CITY | MO | 64131-5107 |
| CORPORATE ACCOUNTING DEPT | GVA WILLIAMS 3RD FLOOR | 380 MADISON AVE | | | NEW YORK | NY | 10017 |
| CORPORATE AIRCRAFT ASSOC INC | 137 NORTHPOINTE CIR | | | | DAYTON | NV | 89403-8528 |
| CORPORATE AUTOWORKS | 5195 HARVESTER RD | | | BURLINGTON ON L7L 6E9 CANADA | | | |
| CORPORATE AV SERVICES LLC | 8508 BUFFALO DR STE B | | | | COMMERCE TOWNSHIP | MI | 48382 |
| CORPORATE AV SERVICES LLC | 8508 BUFFALO DR SUITE B | UPTD 10/30/06 | | | COMMERCE TOWNSHIP | MI | 48382 |
| CORPORATE AV SERVICES LLC | 8508 BUFFALO DRIVE SUITE B | | | | COMMERCE TOWNSHIP | MI | 48382 |
| CORPORATE CENTER 1 | PO BOX 931211 | | | | CLEVELAND | OH | 44193-0004 |
| CORPORATE CHANGES CATALYSTS | CONSORTIUM OF THE WEST LLC | 2420 W 26TH AVE STE 350D | | | DENVER | CO | 80211-5362 |
| CORPORATE CLEANING GROUP | ATTN: LEONARD YAKUBER | PO BOX 530367 | | | LIVONIA | MI | 48153-0367 |
| CORPORATE COACH U INTERNATIONAL | PO BOX 6085 | | | | SALINA | KS | 00858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORPORATE COMFORT INC | 340 N MAIN ST STE 304 | | | | PLYMOUTH | MI | 48170-1250 |
| CORPORATE COMFORT INC | PO BOX 5353 | | | | PLYMOUTH | MI | 48170-5353 |
| CORPORATE COMMUNICATIONS | 200 RENAISSANCE CTR STE 3140 | | | | DETROIT | MI | 48243-1304 |
| CORPORATE CONSULTING ASSOCIATE | 1116 VOORHEIS RD STE 200 | | | | WATERFORD | MI | 48328-3946 |
| CORPORATE CONSULTING ASSOCIATES INC | 1116 VOORHEIS RD STE 200 | | | | WATERFORD | MI | 48328-3946 |
| CORPORATE CONSULTING ASSOCIATES INC | 33 BLOOMFIELD HILLS PKWY STE 225 | | | | BLOOMFIELD HILLS | MI | 48304-2946 |
| CORPORATE EDUCATION CENTER | EASTERN MICHIGAN UNIVERSITY | 1275 S HURON ST | | | YPSILANTI | MI | 48197-7020 |
| CORPORATE EMERGENCY ACCESS SYS | BUSINESS NETWORK OF EMERGENCY | 117 CAYUGA ST | | | FULTON | NY | 13059-1709 |
| CORPORATE EQUIPMENT CO (INC) | 607 REDNA TER STE 100 | | | | CINCINNATI | OH | 45215-1183 |
| CORPORATE EQUIPMENT COMPANY | 607 REDNA TER STE 100 | | | | CINCINNATI | OH | 45215-1183 |
| CORPORATE EXECUTIVE BOARD | 1919 N LYNN ST | | | | ARLINGTON | VA | 22209-1705 |
| CORPORATE EXPRES/VEN | 2290 EASTMAN AVE STE 111 | | | | VENTURA | CA | 93003-7796 |
| CORPORATE EXPRESS INC | MIDWEST REGION | 120 W OPUS DR | | | OAK CREEK | WI | 53154-5675 |
| CORPORATE EXPRESS INC | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 |
| CORPORATE EXPRESS OFFICE PRODU | 120 W OPUS DR | | | | OAK CREEK | WI | 53154-5675 |
| CORPORATE EXPRESS PROMOTIONAL MARKETING | 550 PENDANT DR STE 200 | | | MISSISSAUGA CANADA ON L5T 2W6 CANADA | | | |
| CORPORATE EXPRESS PROMOTIONAL MARKETING INC. | 550 PENDANT DR. | SUITE 200 | | MISSISSAUGA ON L5T 2W6 CANADA | | | |
| CORPORATE EXPRESS PROMOTIONAL MARKETING INC. | GINA LETOURNEAU-ATWELL | 550 PENDANT DR. | SUITE 200 | MISSISSAUGA ON L5T 2W6 CANADA | | | |
| CORPORATE GIFT CENTER | 2121 S BRIDGE ST | | | | NEW ULM | MN | 56073-3959 |
| CORPORATE IMAGE, INC. | | | | | | | |
| CORPORATE IMAGING USA INC | 9135 RESEDA BLVD STE 102 | | | | NORTHRIDGE | CA | 91324 |
| CORPORATE INDUSTRY M | 4425 W AIRPORT FWY STE 250 | | | | IRVING | TX | 75062-5800 |
| CORPORATE JET CENTER | 800 E ELLIS RD | #563 | | | MUSKEGON | MI | 49441-5622 |
| CORPORATE LIBRARY | ACCOUNTS RECEIVABLE | 22272 N PEPPER RD STE A | | | LAKE BARRINGTON | IL | 60010-2546 |
| CORPORATE LIBRARY | ATTN JOHN KIPP JR | VP OF FINANCE & ADMINISTRATION | 56 NORTHPORT DR | | PORTLAND | ME | 04103-3657 |
| CORPORATE ONE PARTNERSHIP | 405 N HERSHEY RD | | | | BLOOMINGTON | IL | 61704 |
| CORPORATE OPTICS | INSPIRED BY VISION | 4684 W WALTON BLVD | | | WATERFORD | MI | 48329-3537 |
| CORPORATE OPTICS LLC | 4684 W WALTON BLVD | | | | WATERFORD | MI | 48329-3537 |
| CORPORATE PALLET SERVICE INC | 1255 E 9TH ST | | | | POMONA | CA | 91766-3830 |
| CORPORATE PRODUCTIONS SERVICESGROUP LLC | 822 SUMMERFIELD DR | | | | WESTLAND | MI | 48185-9662 |
| CORPORATE PROPERTY ASSOCIATES | C/O W P CAREY & CO INC | 620 FIFTH AVENUE | | | NEW YORK | NY | 10020 |
| CORPORATE READING DYNAMICS | 1878 POINT OAK RD | | | | SAINT LOUIS | MO | 63131-3807 |
| CORPORATE RISK SOLUTIONS LLC | 178 MYRTLE BLVD | | | | LARCHMONT | NY | 10538 |
| CORPORATE ROOFING CO | 5804 W MICHIGAN AVE STE A | 7601 2ND AVE | | | DETROIT | MI | 48210 |
| CORPORATE ROOFING CO | 7601 2ND AVE | | | | DETROIT | MI | 48202-2401 |
| CORPORATE SECURITY CONSULTING | 8230 OLD YORK RD | | | | ELKINS PARK | PA | 19027-1514 |
| CORPORATE SECURITY CONSULTING | CERSKI, CHRISTOPHER | 8230 OLD YORK RD | | | ELKINS PARK | PA | 19027-1514 |
| CORPORATE TRUST LEASE GROUP | WELLS FARGO BANK | WELLS FARGO BANK NW NA 12TH FL | 299 S MAIN MAC U1228-120 | | SALT LAKE CITY | UT | 84111 |
| CORPORATE VIDEO SERVICES INC | 133 W MAIN ST | STE 128 | | | NORTHVILLE | MI | 48167-1548 |
| CORPORATE VISIONS INC | 2000 M ST NW 8TH FL | | | | WASHINGTON | DC | 20036 |
| CORPORATE WOODS ASSOC LLC | 175 CORPORATE WOODS STE 160 | | | | ROCHESTER | NY | 14623-1474 |
| CORPORATE WOODS ASSOCIATES | 120 CORPORATE WOODS STE 100 | | | | ROCHESTER | NY | 14623-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORPORATE WOODS ASSOCIATES, LLC | 175 CORPORATE WOODS STE 160 | | | | ROCHESTER | NY | 14623-1474 |
| CORPORATE WOODS ASSOCIATES, LLC | LEASE ADMINISTRATION | 175 CORPORATE WOODS STE 160 | | | ROCHESTER | NY | 14623-1474 |
| CORPORATE WOODS SIX LLC | C\O BUEHLER, J G & CO INC | PO BOX 13361 | | | PENSACOLA | FL | 32591-3361 |
| CORPORATION DIVISION | SECRETARY OF STATE | 255 CAPITOL ST NE STE 151 | | | SALEM | OR | 97310-1327 |
| CORPORATION OF THE CITY OF NEW WESTMINSTER | C/O ALEXANDER HOLBURN BEAUDIN & LANG | ATTN: JAMES DOWLER | SUITE 2700- 700 WEST GEORGIA STREET | VANCOUVER, BC  V7Y 1B8 | | | |
| CORPORATION OF THE PRESIDING BISHOP | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CORPORATION SERVICE COMPANY | 2711 CENTERLINE ROAD | | | | WILMINGTON | DE | 19808 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILA | PA | 19101 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CORPORATIONS DIVISION | 120 SW 10TH AVE RM 100 | | | | TOPEKA | KS | 66612-1237 |
| CORPUS AUTO SERVICE | 2732 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78415-1808 |
| CORPUS CHRISTI RAYZ PROFESSIONAL HOCKEY TEAM | 1901 N SHORELINE BLVD STE 300 | | | | CORPUS CHRISTI | TX | 78401-1137 |
| CORPUS, CONCEPCION | 5809 FAWN MEADOW TRL | | | | ARLINGTON | TX | 76017-1973 |
| CORPUS, DELIA M | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| CORPUS, ILDEFONSO L | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| CORPUS, JAMES J | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| CORPUS, NICOLE | 12206 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2633 |
| CORPUSCULAR INC | 3590 ROUTE 9 STE 107 | | | | COLD SPRING | NY | 10516-3875 |
| CORPUZ BONIFACIO B (161547) | NAKAMURA GALIHER DEROBERTIS | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CORPUZ, BONIFACIO B | NAKAMURA GALIHER DEROBERTIS | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CORPUZ, GODOFREDO | 2228 HIDDEN LAKE DR | | | | W BLOOMFIELD | MI | 48324-1321 |
| CORPUZ, MANUEL E | 4722 E 17TH ST | | | | INDIANAPOLIS | IN | 46218-4602 |
| CORPUZ, ROQUE T | 3035 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| CORR I I, TURNAGE W | 4929 GENERAL RUSK DR | | | | BOSSIER CITY | LA | 71112-4759 |
| CORR II, TURNAGE WILSON | 4929 GENERAL RUSK DR | | | | BOSSIER CITY | LA | 71112-4759 |
| CORR JR, JAMES W | 127 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2633 |
| CORR JR, JAMES WILLIAM | 127 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2633 |
| CORR, EDWARD D | 916 PECOS DR | | | | LANSING | MI | 48917-4001 |
| CORR, LEESA K | 5131 SUN VALLEY RD | | | | JACKSON | MS | 39206-3133 |
| CORR, MARY F | 127 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2633 |
| CORR, MARY FRANCES | 127 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2633 |
| CORR, ROBERT M | 2205 MICHELE CT | | | | TROY | MI | 48085-3826 |
| CORR, ROLAND A | PO BOX 694 | | | | GARRISON | TX | 75946-0694 |
| CORR, TOM M | 2683 RENFREW WAY | | | | LANSING | MI | 48911-6466 |
| CORR, TURNAGE W | 351 PINE RD | | | | CARTHAGE | MS | 39051-5917 |
| CORR, VIRGINIA | 15360 PETOSKEY AVE | | | | DETROIT | MI | 48238-2041 |
| CORR, VIRGINIA | 15360 PETOSKEY ST | | | | DETROIT | MI | 48238-2041 |
| CORR, VIVIAN | 434 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| CORRADI, ALFRED M | PO BOX 592 | | | | WENTZVILLE | MO | 63385-0592 |
| CORRADI, ANITA K | 4005 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4628 |
| CORRADI, INES F | 4587 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5233 |
| CORRADI, ISABELLE R | 226 HIDDEN LAKE TR | | | | JEFFERSON | GA | 30549-1862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORRADI, ISABELLE R | 226 HIDDEN LAKES TRL | | | | JEFFERSON | GA | 30549-1862 |
| CORRADI, JOSEPH P | 226 HIDDEN LAKES TRL | | | | JEFFERSON | GA | 30549-1862 |
| CORRADO MUSCATELLO | VIA MAZZA, 29 | PESARO | | | PESARO | IL | 61100 |
| CORRADO PALMIERI | VIA VAL D'AOSTA, 73 | | | 73013 GALATINA (LE) ITALY | | | |
| CORRADO, ARTHUR J | 1222 WATERFORD RD | | | | WEST CHESTER | PA | 19380-5861 |
| CORRADO, ELIZABETH M | 29250 HERITAGE PKWY APT 207 | | | | WARREN | MI | 48092-6353 |
| CORRADO, FRANK S | 116 RENFREW AVE | | | | TRENTON | NJ | 08618-3336 |
| CORRADO, GAETANO | KOORY & FAKHOURY | 225 S MAIN ST | STE 300 | | ROYAL OAK | MI | 48067-2656 |
| CORRADO, VIRGINIA H | G4444 WEST COURT STREET | | | | FLINT | MI | 48532 |
| CORRAI CARL | 4737 E FLOWER CIR | | | | MESA | AZ | 85206-2769 |
| CORRAINE WRIGHT | 5503 ROGUE CT | | | | WHITE MARSH | MD | 21162-1925 |
| CORRAL MARIO | CORRAL, MARIO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CORRAL MARIO & | KHRON MOSS LTD | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CORRAL, BRENDA | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CORRAL, EUSEBIO T | 20802 BASSETT ST | | | | CANOGA PARK | CA | 91306-3307 |
| CORRAL, JERRY | 1309 N 29TH ST | | | | SAGINAW | MI | 48601-6166 |
| CORRAL, LUCY M | 101 E ADELL ST APT 156 | | | | MADERA | CA | 93638 |
| CORRAL, MANUEL H | 66 MARIAN LN | | | | SAN JOSE | CA | 95127-2023 |
| CORRAL, MARIO | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CORRAL, PHILIP A | 1856 DALTON DR | | | | MILPITAS | CA | 95035-6011 |
| CORRAL, RUBEN | PO BOX 128471 | | | | SAN DIEGO | CA | 92112-8471 |
| CORRALEJO, JIMMIE B | 14416 BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4303 |
| CORRALES ARMANDO | 959 W CALLE MARGARITA | | | | TUCSON | AZ | 85706-5232 |
| CORRALES, GLORIA M | 37373 3RD ST | | | | FREMONT | CA | 94536-2843 |
| CORRALES, GLORIA M | 37373 THIRD ST | | | | FREEMONT | CA | 94536-2843 |
| CORRALES, HOWARD A | 4493 ESTRADA DR | | | | RIVERSIDE | CA | 92509-7259 |
| CORRALES, MARY | 101 SPRING CIR | | | | RED OAK | TX | 75154 |
| CORRALES, OLIVIA | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CORRALL, PATRICK D | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| CORRALLO, CHARLES | 567 WALNUT ST | | | | LOCKPORT | NY | 14094-3126 |
| CORRALLO, NICHOLAS J | 1641 HESS RD | | | | APPLETON | NY | 14008-9649 |
| CORRANGE INC | DBA NOSTALGIC MOTOR CARS | 47400 AVANTE DR | AVANTI PARTS DIVISION | | WIXOM | MI | 48393-3615 |
| CORRAO, ANTHONY C | 6087 OAKWOOD LN | | | | GREENDALE | WI | 53129-2528 |
| CORRAO, ANTHONY C | 6087 OAKWOOD LN | | | | GRENNDALE | WI | 53129-2528 |
| CORRAO, SALVATORE C | N7389 NEWVILLE RD | | | | WATERLOO | WI | 53594-9436 |
| CORREA AGUIAR, CARLA MARIA | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| CORREA, ANA C | APT A | 223 PROSPECT AVENUE | | | HACKENSACK | NJ | 07601-2407 |
| CORREA, ANGELITO | 926 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678-2604 |
| CORREA, BONNIE J | 35570 MORLEY PL | | | | FREMONT | CA | 94536-3327 |
| CORREA, BRANDON | 25521 WESTERN AVE APT 6 | | | | LOMITA | CA | 90717-2746 |
| CORREA, CASILDA | 530 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1325 |
| CORREA, EDMUND M | 37 APPLEWOOD DR | | | | MARLBOROUGH | MA | 01752-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORREA, ISABEL | 16480 DUNSTAN | | | | SOUTHGATE | MI | 48195-2817 |
| CORREA, ISABEL | 16480 DUNSTON ST | | | | SOUTHGATE | MI | 48195-2817 |
| CORREA, ISRAEL | 715 W CEDAR ST | | | | OLATHE | KS | 66061-4003 |
| CORREA, JOSEFINA | 5286 PROCTOR #1 | | | | DETROIT | MI | 48210 |
| CORREA, LEONORA H | 9 MT WACHUSETT LN | | | | BOLTON | MA | 01740-2013 |
| CORREA, LEONORA H | 9 MT WASCHUSETT LANE | | | | BOLTON | MA | 01740-2013 |
| CORREA, LUIS V | 530 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1325 |
| CORREA, MARGARITA | 4633 54TH AVE N | | | | ST PETERSBURG | FL | 33714-2115 |
| CORREA, NOELIA | 35051 DRAKESHIRE LN | APT 101 | | | FARMINGTON HILLS | MI | 48335-3222 |
| CORREA, NOELIA | 35051 DRAKESHIRE LN APT 101 | | | | FARMINGTON HLS | MI | 48335-3222 |
| CORREA, NYDIA | 35051 DRAKESHIRE LN | APT 101 | | | FARMINGTON HILLS | MI | 48335-3222 |
| CORREA, PASCUAL M | 122 E ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101-1904 |
| CORREA, RICHARD | 31243 HARTFORD DR | | | | WARREN | MI | 48088-7306 |
| CORREA, THOMAS | 35570 MORLEY PL | | | | FREMONT | CA | 94536-3327 |
| CORREA, THOMAS C | 2240 YOSEMITE PKWY APT 47 | | | | MERCED | CA | 95341 |
| CORREAN INMAN | 3699 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| CORRECT CAR CARE | 27366 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-3328 |
| CORRECT CAR CO | ATTN: GENE TALIAFERRO | 3223 DRYDEN RD | | | MORAINE | OH | 45439-1423 |
| CORREIA JR, MANUEL | 232 FOX HOLLOW DR | | | | HUDSON | NH | 03051-4881 |
| CORREIA, ARMANDO S | 5348 MCCORMICK DR | | | | SHAWNEE | KS | 66225-7504 |
| CORREIA, ARMANDO S | 8633 N UTICA AVE | | | | KANSAS CITY | MO | 64153-1682 |
| CORREIA, CELESTE P | 2677 PINE RIDGE WAY N #G3 | | | | PALM HARBOR | FL | 34684-2153 |
| CORREIA, CELESTE P | 2677 PINE RIDGE WAY N APT G3 | | | | PALM HARBOR | FL | 34684-2153 |
| CORREIA, ERLINE F | 930 W 5TH AVE | | | | SAN MANUEL | AZ | 85631-1030 |
| CORREIA, HERMENEGILDO J | 111 CLAREMONT AVE | | | | MOUNT VERNON | NY | 10550 |
| CORREIA, JOHN J | 11684 ROSELINDA DR | | | | LIVONIA | MI | 48150-1070 |
| CORREIA, JORGE P | 2550 N SNYDER AVE | | | | BALTIMORE | MD | 21219-1722 |
| CORREIA, JOSE | 1 1ST ST | | | | FRAMINGHAM | MA | 01702-7011 |
| CORREIA, JOSEF J | 391 PINELAND TRL | | | | WATERFORD | MI | 48327-4522 |
| CORREIA, JULIA A | 3 LEAH LANE | | | | MILFORD | MA | 01757-1276 |
| CORREIA, JULIA A | 3 LEAH LN | | | | MILFORD | MA | 01757-1276 |
| CORREIA, LUIS M | 26 BELLINGHAM ST | | | | MENDON | MA | 01756-1149 |
| CORREIA, MARIO | 250 ADGER CT | | | | LAWRENCEVILLE | GA | 30043-3079 |
| CORREIA, SHIRLEY | 2105 CAMERON CIR | | | | COMMERCE TWP | MI | 48390-5810 |
| CORREIA, SONIA | 250 ADGER CT | | | | LAWRENCEVILLE | GA | 30043-3079 |
| CORREIA, TEOPHILE J | 51 GRANT ST | | | | MARLBOROUGH | MA | 01752-2080 |
| CORREIA,JOHN J | 11684 ROSELINDA DR | | | | LIVONIA | MI | 48150-1070 |
| CORRELATED SOLUTIONS INC | 120 KAMINER WAY PKWY | STE A | | | COLUMBIA | SC | 29210-3986 |
| CORRELATED SOLUTIONS INC | 120 KAMINER WAY PKWY STE A | | | | COLUMBIA | SC | 29210-3986 |
| CORRELL PARSON | 4505 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3084 |
| CORRELL, ALBERT D | 16042 S RED ROCK LN | | | | CORDES LAKES | AZ | 86333-2445 |
| CORRELL, CARMEL R | PO BOX 47 | | | | ETOILE | TX | 75944-0047 |
| CORRELL, CAROL | 2033 S SYCAMORE BLVD | | | | PERU | IN | 46970-7257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORRELL, CHARLES | 50 BUTTONWOOD DR | | | | PARLIN | NJ | 08859-1110 |
| CORRELL, CHAUNCEY V | 2814 PLUM TREE CIR S | | | | MENOMONIE | WI | 54751-2385 |
| CORRELL, DONALD | 312 BANDIWOOD DR | | | | CHAPEL HILL | TN | 37034-3034 |
| CORRELL, ELWOOD T | 2914 YALE ST | | | | FLINT | MI | 48503-4610 |
| CORRELL, EMMALEE | 2914 PLUM TREE CIR S | | | | MENOMONIE | WI | 54751-2385 |
| CORRELL, HERSEL R | 1590 MARCELLA DR | | | | COVINGTON | KY | 41011-3748 |
| CORRELL, JANET F | 7222 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| CORRELL, JEANETTE M | 10386 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| CORRELL, JEFFREY M | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| CORRELL, JEFFREY MICHAEL | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| CORRELL, KAREN J | 8260 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| CORRELL, KEITH E | 1060 120TH AVE | | | | MARTIN | MI | 49070-9706 |
| CORRELL, KRISTI S | 901 SOUTH 21ST STREET | | | | NEW CASTLE | IN | 47362-2518 |
| CORRELL, LORA J | 1712 WOODLAWN AVE | | | | LOGANSPORT | IN | 46947-4462 |
| CORRELL, MARGARET W | 310 LAMPLIGHTER MANOR | | | | LATROBE | PA | 15650-1203 |
| CORRELL, MICHAEL J | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| CORRELL, RICHARD A | 438 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| CORRELL, RUSSELL R | 4527 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-3320 |
| CORRELL, WILLIAM A | 1615 N ST | | | | BEDFORD | IN | 47421-3717 |
| CORREN, KAREN L | 6451 WEIS ST | | | | ALLENTON | WI | 53002-9702 |
| CORREN, KAREN LEE | 6451 WEIS ST | | | | ALLENTON | WI | 53002-9702 |
| CORRENE GARNER | 5331 BAYSIDE DR | | | | DAYTON | OH | 45431-2101 |
| CORRENT, MARK D | 126 QUAIL HILL DRIVE | | | | WEST MONROE | LA | 71291-1623 |
| CORRENTE, RICHARD L | 113 SHARON RD | | | | SYRACUSE | NY | 13209-1185 |
| CORRENTI SIMON J (ESTATE OF) (455938) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CORRENTI, SIMON J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CORRERA, ANNA | AVIS RENTAL | PO BOX 61247 | | | VIRGINIA BEACH | VA | 23466-0002 |
| CORRERO, CAROLYN G | 306 LEA DR | | | | W MONROE | LA | 71291 |
| CORRERO, CAROLYN G | 306 LEA DR | | | | WEST MONROE | LA | 71291-9006 |
| CORRERO, LAWRENCE W | 306 LEA DR | | | | WEST MONROE | LA | 71291-9006 |
| CORRESSELL, MICHAEL L | 115 PARK AVENUE | UNIT 106 | | | CHARLOTTE | NC | 28203 |
| CORRETHA MONTAGUE | PO BOX 251001 | | | | WEST BLOOMFIELD | MI | 48325-1001 |
| CORRETTI CARMINE ESTATE OF | 185 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2702 |
| CORRIA LARRY | 650 W BLUFF CT | | | | ROCHESTER HLS | MI | 48307-6081 |
| CORRIA SARAH | CORRIA, SARAH | 229 SAINT JAMES STREET | | | BELVEDERE | SC | 29841-2663 |
| CORRIA, SARAH | 229 SAINT JAMES ST | | | | BELVEDERE | SC | 29841-2663 |
| CORRIA, SUZANNE | 16379 S HUNTER ST | | | | OLATHE | KS | 66062-2782 |
| CORRIC CRAWFORD | 14739 ASHTON DR | | | | SHELBY TOWNSHIP | MI | 48315-4901 |
| CORRICK, MICHAEL L | 1460 CAMINO ROBLES CT | | | | SAN JOSE | CA | 95120-4407 |
| CORRIDI, ANGELINA | 77 TRENT DR | | | | TOMS RIVER | NJ | 08757-6576 |
| CORRIDON, CYNTHIA LOUISE | 21527 CLEAR LAKE AVE | | | | BATTLE CREEK | MI | 49014 |
| CORRIDOR CONSULTING INC | 20 MALL RD STE 261 | | | | BURLINGTON | MA | 01803-4127 |
| CORRIDORE, FRANK | 55444 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORRIE CARLISLE | 50 LAWRENCE ST | | | | DETROIT | MI | 48202-1015 |
| CORRIE D AND SANDRA J KATES AND | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| CORRIE INC | 145 KRYSTAL SPRINGS DR | | | | SHEPHERDSVILLE | KY | 40165-8899 |
| CORRIE LABRIE | 5325 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| CORRIE M RHYNARD | 3405 BUZZELL RD | | | | GLADWIN | MI | 48624-1807 |
| CORRIE PATTON | 23290 HALSTED RD APT 210 | | | | FARMINGTON HILLS | MI | 48335-3769 |
| CORRIE RHYNARD | 3405 BUZZELL RD | | | | GLADWIN | MI | 48624-1807 |
| CORRIE THOMAS | 3215 WENTWORTH ST | | | | HOUSTON | TX | 77004-6203 |
| CORRIE YOUNG | 1607 E MORGAN ST | | | | KOKOMO | IN | 46901-2549 |
| CORRIE, DEAN D | 7607 RATAN CIRCLE | | | | PT CHARLOTTE | FL | 33981-2646 |
| CORRIE, MINDY LEIGH | 958 NEW HAVEN CT | | | | NORTHVILLE | MI | 48167-3305 |
| CORRIEA MANUEL PETER (642745) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| CORRIEA, MANUEL PETER | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CORRIERE, ELEANOR K | 11 RUSSELL ST | | | | LOCKPORT | NY | 14094-4815 |
| CORRIERE, WALTER M | 446 PROSPECT ST | | | | LOCKPORT | NY | 14094-2157 |
| CORRIERI, FERN L | 277 GILMORE RD | | | | BROCKPORT | NY | 14420-9312 |
| CORRIERI, JOSEPHINE | 15700 FRENCH CRK | | | | FRASER | MI | 48026-5216 |
| CORRIERI, MICHAEL E | 4500 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| CORRIERI, SAMUEL J | 4745 COTTAGE RD | | | | GASPORT | NY | 14067-9260 |
| CORRIERI, VINCENT | 15700 FRENCH CRK | | | | FRASER | MI | 48026-5216 |
| CORRIGA ANTONIO SORU BENIGNA | 50367921 | CORRIGA ANTONIO SORU BENIGNA | V CAVOUR 3 | 9080 SIAMANNA OR ITALY | | | |
| CORRIGALL, WILLIAM D | 397 TREMAINE AVE | | | | BUFFALO | NY | 14217-2535 |
| CORRIGAN AIR & SEA CARGO SYSTEMS | 6170 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-4237 |
| CORRIGAN BROTHERS, INC | 3545 GRATIOT ST | | | | SAINT LOUIS | MO | 63103-2921 |
| CORRIGAN CHARLES (497217) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | 3545 GRATIOT ST | | | | SAINT LOUIS | MO | 63103-2921 |
| CORRIGAN MICHELLE | 3161 S RIDGE RD | | | | GREEN BAY | WI | 54304-5626 |
| CORRIGAN MOV/BAY CIT | 1411 STRAITS DR | | | | BAY CITY | MI | 48706-8706 |
| CORRIGAN MOVING & STORAGE CO | 1411 STRAITS DR | | | | BAY CITY | MI | 48706-8706 |
| CORRIGAN MOVING SYSTEMS | 1411 STRAITS DR | | | | BAY CITY | MI | 48706-8706 |
| CORRIGAN MOVING SYSTEMS | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2630 |
| CORRIGAN MOVING SYSTEMS | DBA MIDLAND MOVING | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2630 |
| CORRIGAN OIL CO | 775 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 |
| CORRIGAN OIL COMPANY | 775 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 |
| CORRIGAN RECORD STORAGE LLC | 45200 GRAND RIVER AVE | | | | NOVI | MI | 48375-1018 |
| CORRIGAN, ANITA M | APT 1212 | 4709 PARK MANOR NORTH | | | SHELBY TWP | MI | 48316-4963 |
| CORRIGAN, ANTHONY J | 1100 OSAGE AVE | | | | KANSAS CITY | KS | 66105-1633 |
| CORRIGAN, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CORRIGAN, CHRISTOPHER | 1093 SALMA DR | | | | TROY | MI | 48084-1586 |
| CORRIGAN, COLIN | HHC 3/75 RGR RGT | BOX # 304 | | | FORT BENNING | GA | |
| CORRIGAN, DENNIS | 3793 BURKOFF DR | | | | TROY | MI | 48084-1403 |
| CORRIGAN, DON W | 13502 ACORO PL | | | | CERRITOS | CA | 90703-8833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORRIGAN, DONALD E | 280 FREMONT ST | | | | NEWAYGO | MI | 49337-9765 |
| CORRIGAN, EDWARD J | 509 WILLARD AVE SE | | | | WARREN | OH | 44483-6241 |
| CORRIGAN, EMORY S | 12201 E 48TH TER S | | | | INDEPENDENCE | MO | 64055-5708 |
| CORRIGAN, GRAYCE M | 29 HILLTOP DR | | | | YARDLEY | PA | 19067-5977 |
| CORRIGAN, HENRY F | 5880 GRANITE LN | | | | COCOA | FL | 32927-8823 |
| CORRIGAN, JOHN A | 31519 PARDO ST | | | | GARDEN CITY | MI | 48135-1829 |
| CORRIGAN, JOYCE G | 4311 SHADY VIEW DR 1-D | | | | INDIANAPOLIS | IN | 46226 |
| CORRIGAN, JULIA | 17225 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7828 |
| CORRIGAN, KATHLEEN J | 2622 RIPPLE WAY | | | | WHITE LAKE | MI | 48383 |
| CORRIGAN, KENNETH D | 33030 EDGEGROVE | | | | FRASER | MI | 48026-2036 |
| CORRIGAN, LEO A | 7945 FOX RUN RD | | | | INDIANAPOLIS | IN | 46278-1227 |
| CORRIGAN, MAE A | 1140 STONEWOOD CT | | | | WESTLAKE | OH | 44145-2810 |
| CORRIGAN, MARIE D | 285 CREST MOUNT AVE | APT 246 | | | TONAWANDA | NY | 14150 |
| CORRIGAN, MARIE D | 285 CRESTMOUNT AVE APT 246 | | | | TONAWANDA | NY | 14150-6333 |
| CORRIGAN, MARY | 4229 HELLERMAN ST | | | | PHILADELPHIA | PA | 19135-2605 |
| CORRIGAN, MICHAEL R | 2622 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3259 |
| CORRIGAN, NANCY G | 11230 ARBORWOOD TRL | | | | CARMEL | IN | 46032-6921 |
| CORRIGAN, PATRICK K | 110 COUNTRY CLUB CIR | | | | WINCHESTER | VA | 22602-6002 |
| CORRIGAN, PAUL R | 2020 JASPER RD | | | | XENIA | OH | 45385-7828 |
| CORRIGAN, RICHARD | 4381 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8879 |
| CORRIGAN, THOMAS P | 30 SHIRLEY TER | | | | ROCHESTER | NY | 14626-3808 |
| CORRIGAN/FLINT | 4204 HOLIDAY DR | | | | FLINT | MI | 48507-3515 |
| CORRIN KARKOSKI | 3385 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| CORRIN, LEO E | 117 CECILIA DR | | | | MICHIGAN CENTER | MI | 49254-1408 |
| CORRIN, REBECCA S | 330 VALLEY VIEW LN | | | | BIRMINGHAM | MI | 48009-3751 |
| CORRIN, RICHARD E | 2008 HARDING AVENUE | | | | DAYTON | OH | 45414-3204 |
| CORRIN, ROBERT J | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 |
| CORRINA CHAMBERS | 1910 LINDBERG RD | | | | ANDERSON | IN | 46012-2714 |
| CORRINA CUTCHER | 138 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| CORRINE A FALLON | 69 THIRD ST 1ST FLOOR | | | | LOWELL | MA | 01850-2509 |
| CORRINE BERG | 29 PRUNEWOOD RD | | | | LEVITTOWN | PA | 19056-3526 |
| CORRINE BIRK | 5475 S 113TH ST | | | | HALES CORNERS | WI | 53130-1149 |
| CORRINE BOHM | 3169 TRIUNFO CANYON RD | | | | AGOURA HILLS | CA | 91301-3433 |
| CORRINE CARRIGAN | 39118 MINTON AVE | | | | LIVONIA | MI | 48150-3386 |
| CORRINE CRAWFORD | 10604 TROUT ST | | | | GRAYLING | MI | 49738-9367 |
| CORRINE D ROBINSON | 815 19TH ST | | | | BAY CITY | MI | 48708-7236 |
| CORRINE D SWIFT | PO BOX 551 | | | | WOODBINE | KY | 40771 |
| CORRINE DRAKE | 1414 HIGHVIEW DR | | | | FAIRBORN | OH | 45324-5628 |
| CORRINE ELLISON | 5355 S 300 E | | | | CUTLER | IN | 46920-9316 |
| CORRINE G SEXTON | 160   WOODLAND | | | | NEWTON FALLS | OH | 44444-1755 |
| CORRINE GIFFORD | 2200 CLEVELAND AVE | APT 2308 | | | MIDLAND | MI | 48640-5591 |
| CORRINE HERRON | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| CORRINE IRLAND | 3671 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7403 |
| CORRINE LINCK | 757 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORRINE LOWMAN | 511 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| CORRINE ONUSKANICH | 22270 QUAIL RUN CIR UNIT 5 | | | | SOUTH LYON | MI | 48178-2610 |
| CORRINE REALE | 74 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |
| CORRINE RECTOR | 1216 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| CORRINE REED | PO BOX 198 | | | | HARROGATE | TN | 37752-0198 |
| CORRINE SEXTON | 160 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-1755 |
| CORRINE SNELLING | 422 CRANEWOOD DRIVE | | | | TRENTON | OH | 45067-1148 |
| CORRINE SWIFT | PO BOX 551 | | | | WOODBINE | KY | 40771-0551 |
| CORRINE WELBY | 406 OAK ST | | | | SEBASTIAN | FL | 32958-4352 |
| CORRINE WILLIAMS | 783 CARTERET DR | | | | COLUMBUS | OH | 43228-5758 |
| CORRINNA YEAGER | 12404 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| CORRINNE CAHILL | 83 WIND WAY CIR | | | | ROCHESTER | NY | 14624-2454 |
| CORRINNE CROCKETT | 6935 NORTHBURY LN APT 1418 | | | | CHARLOTTE | NC | 28226-9604 |
| CORRINNE MALLORY | 9922 YORKSHIRE RD | | | | DETROIT | MI | 48224-1931 |
| CORRINNE TURNER | 17000 NW 67TH AVE APT 444 | | | | HIALEAH | FL | 33015-4972 |
| CORRINNE, RICHARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CORRION, ALBERT J | 1055 S KNIGHT RD | | | | MUNGER | MI | 48747-9782 |
| CORRION, ILA K | 3847 11 MILE RD | | | | AUBURN | MI | 48611-9529 |
| CORRION, JOHN A | 484 CHICAGO DR | | | | HOWELL | MI | 48843-1724 |
| CORRION, JOHN J | 465 E HAMPTON | | | | ESSEXVILLE | MI | 48732-9736 |
| CORRION, JOSEPH F | 26180 31 MILE RD | | | | LENOX | MI | 48050-1003 |
| CORRION, JULIAN L | 6680 WANITA CT | | | | SHELBY TOWNSHIP | MI | 48317-2266 |
| CORRION, KAREN ANN | PO BOX 1113 | | | | HOWELL | MI | 48844-1113 |
| CORRION, MARK E | 3111 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3214 |
| CORRION, MARK E. | 3111 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3214 |
| CORRION, MARY | 24700 31 MILE RD | | | | RAY TWP | MI | 48096-1509 |
| CORRION, MARY | 24700 31 MILE ROAD | | | | ARMADA | MI | 48096-1509 |
| CORRION, PAUL R | 200 BURNS RD | | | | MUNGER | MI | 48747-9718 |
| CORRION, RICHARD H | 411 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9330 |
| CORRION, SANDRA L | 10424 E COLE RD | | | | DURAND | MI | 48429-9494 |
| CORRION, STEVEN G | 1406 JOHNS CT | | | | OXFORD | MI | 48371-5934 |
| CORRION, WAYNE W | 10424 E COLE RD | | | | DURAND | MI | 48429-9494 |
| CORRION, WAYNE WALTER | 10424 E COLE RD | | | | DURAND | MI | 48429-9494 |
| CORRIS, ALMA K | 316 DEAN ST NE | | | | GRAND RAPIDS | MI | 49505-4735 |
| CORRIS, ALMA K | 4395 EAST STANTON ROAD | | | | STANTON | MI | 48888-9578 |
| CORRIS, JOSEPH T | 25 LLOYD PL | | | | BELLEVILLE | NJ | 07109-2521 |
| CORRISTON, MARY J | 8930 COTTONWOOD #3 | | | | LENEXA | KS | 66215-5406 |
| CORRISTON, MARY J | 8930 COTTONWOOD ST APT 3 | | | | LENEXA | KS | 66215-5406 |
| CORRITORE, LOIS A | 39113 ELSIE ST | | | | LIVONIA | MI | 48154-4712 |
| CORRIVEAU, GILBERT | PO BOX 70 | 103 SINCLAIR ROAD | | | SINCLAIR | ME | 04779-0070 |
| CORRIVEAU, JOHN L | 7475 HENDRICKS RD | | | | BLISSFIELD | MI | 49228-9745 |
| CORRIVEAU, LEO | PO 1444 | | | | PRESQUE ISLE | MA | 04769 |
| CORRIVEAU, PAULA | PO BOX 15 | | | | DIXMONT | ME | 04932-0015 |
| CORRIVEAU, SIMONNE D | 96 MERCIER AVE | | | | BRISTOL | CT | 06010-3725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORROLO, BENJAMIN M | 97 OAK AVE | | | | TORRINGTON | CT | 06790-6538 |
| CORRON, DARLENE S | 78 MIDLAND DR | | | | NEWARK | DE | 19713-1769 |
| CORRON, FRANCES L | BOX 148, | | | | CHARLESTOWN | MD | 21914 |
| CORRON, JACK D | 354 HOSTETTER BLVD T-14 | | | | MIDDLETOWN | DE | 19709 |
| CORRON, JEFFERY S | 222 N. E. MONROE ST | 8TH FLOOR | | | PEORIA | IL | 61602 |
| CORRON, LARRY K | 1377 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-5147 |
| CORRON, RICHARD L | PO BOX 148 | | | | CHARLESTOWN | MD | 21914-0148 |
| CORROSION FLUID PRODUCTS CORP | 24450 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2526 |
| CORROSION FLUID PRODUCTS CORP | 24450 INDOPLEX CIR | PO BOX 337 | | | FARMINGTON | MI | 48335-2526 |
| CORROSION FLUID PRODUCTS CORP | 24450 INDOPLEX CIR | PO BOX 337 | | | FARMINGTON HILLS | MI | 48335-2526 |
| CORROSION FLUID PRODUCTS CORP | 4475 AIRWEST DR SE | | | | KENTWOOD | MI | 49512-3939 |
| CORROTO, THOMAS L. | 6512 LOCH HILL ROAD | | | | BALTIMORE | MD | 21239-1642 |
| CORRPRO COMPANIES INC | 1055 W SMITH RD | | | | MEDINA | OH | 44256-2444 |
| CORRPRO COMPANIES, INC. | DAVID WORKMAN | 1055 W SMITH RD | | | MEDINA | OH | 44256-2444 |
| CORRPRO COMPANIES, INC. | DAVID WORKMAN | 1090 ENTERPRISE DR | | | MEDINA | OH | 44256-1328 |
| CORRS CHAMBERS WESTGARTH AUD | GPO BOX 9925 | | | MELBOURNE VIC 3001 AUSTRALIA | | | |
| CORRUGATED CONTAINER CORP OF S | 100 DEVELOPMENT LN | | | | WINCHESTER | VA | 22602-2572 |
| CORRUGATED CONTAINER CORP OF SHENAN | 100 DEVELOPMENT LN | | | | WINCHESTER | VA | 22602-2572 |
| CORRY JOHNSON | 3999 KELSEY RD | | | | LAKE ORION | MI | 48360-2517 |
| CORRY RUBBER CO | JUDY WOODBURN X226 | 601 W MAIN ST | | | CORRY | PA | 16407-1731 |
| CORRY RUBBER CORP | 601 W MAIN ST | | | | CORRY | PA | 16407-1731 |
| CORRY RUBBER CORP | JUDY WOODBURN X226 | 601 W MAIN ST | | | CORRY | PA | 16407-1731 |
| CORRY TUCKER | 149 LANE 2000 YUNSHAN RD VIZCA | PUDONG SHANGHAI 201206 | CHINA | | | | |
| CORRY, DAVID W | 6035 GOODRICH ROAD | | | | CLARENCE CTR | NY | 14032-9709 |
| CORRY, EDITH C | 13 E BATTERY ST | | | | CHARLESTON | SC | 29401-2740 |
| CORRY, ELIZABETH L. | 68 WAMPUM RD | | | | BABYLON | NY | 11702-1932 |
| CORRY, JOHN R | 1006 BRYAN ST | | | | FAIRFIELD | IL | 62837-1202 |
| CORRY, RUSSELL E | 3919 MOSS OAK DR | | | | JACKSONVILLE | FL | 32277-1325 |
| CORRY, THOMAS M | 6211 COVINGTON WAY | | | | GOLETA | CA | 93117-1647 |
| CORSA PERFORMANCE | 140 BLAZE INDUSTRIAL PKWY | | | | BEREA | OH | 44017-2930 |
| CORSAIR, ADRIENNE M | 9484 E COUNTY RD 500 S | | | | WINDFALL | IN | 46076 |
| CORSAIR, DAVID B | 9484 E COUNTY RD 500 S | | | | WINDFALL | IN | 46076 |
| CORSALE, ANNE J | 164 CRUMLIN AVE | | | | GIRARD | OH | 44420-2917 |
| CORSALE, ANNE J | 164 CRUMLIN AVE. | | | | GIRARD | OH | 44420-2917 |
| CORSALE, JOHN S | 7780 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9702 |
| CORSALE, LARRY | 920 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| CORSALE, SANDRA M | 7780 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9702 |
| CORSALE, SANDRA M | 7780 CHESTNUT RIDGE RD. | | | | HUBBARD | OH | 44425-9702 |
| CORSALINI, ANTOINETTE A | 171 DELTA RD | | | | EGGERTSVILLE | NY | 14226-2043 |
| CORSALINI, FRANK A | 59 WINDOM AVE | | | | ORCHARD PARK | NY | 14127-1517 |
| CORSATEA, THOMAS G | 1484 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4122 |
| CORSAUT, DALE E | 3125 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORSEARCH INC | 345 HUDSON STREET | | | | NEW YORK | NY | 10014 |
| CORSELL'S AUTOMOTIVE REPAIR | 550 YOUNGSTOWN POLAND RD | | | | STRUTHERS | OH | 44471-1103 |
| CORSELL, SHIRLEY A | 4791 GROVER DR | | | | BOARDMAN | OH | 44512-1606 |
| CORSELLO, CURTISS J | 1515 LOMALINDA CIR NW | | | | UNIONTOWN | OH | 44685-8209 |
| CORSELLO, PETER A | 68 STONE AVE | | | | OSSINING | NY | 10562-3716 |
| CORSEMORE COLLIER | 833 S 4TH AVE | | | | SAGINAW | MI | 48601-2137 |
| CORSER, ERNEST C | 14448 HOLMES RD | | | | GREGORY | MI | 48137-9411 |
| CORSER, ERNEST CLARK | 14448 HOLMES RD | | | | GREGORY | MI | 48137-9411 |
| CORSER, GEORGE A | 5151 LARAMIE LN | | | | BRIDGEPORT | MI | 48722-9525 |
| CORSER, IRENE K | 4706 OMAR DR | | | | LANSING | MI | 48917-3450 |
| CORSER, LAWRENCE E | 108 6TH ST BOX 1058 | | | | PRUDENVILLE | MI | 48651 |
| CORSER, MARY K | 302 HASTINGS ST | | | | BOCA RATON | FL | 33487-3238 |
| CORSER, THOMAS J | 13460 ASH ST | | | | WESTON | OH | 43569-9707 |
| CORSETTI JR, LAWRENCE F | 485 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1677 |
| CORSETTI JR, MICHAEL L | 159 UNION ST APT E6 | | | | BRISTOL | CT | 06010-6551 |
| CORSETTI, ANTHONY J | 142 S GEORGETOWN SQ | | | | ROYAL OAK | MI | 48067-3205 |
| CORSETTI, ANTHONY J | 6450 APPLE ORCHARD  LN | | | | ROCHESTER HLS | MI | 48306-3300 |
| CORSETTI, GUY N | 15834 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1671 |
| CORSETTI, GUY NINO | 15834 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1671 |
| CORSEY SARA | CORSEY, SARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CORSHIDI, LIMOR | GOLDEN LAW OFFICES OF ALAN R | 5303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367-2252 |
| CORSHIDI, LIMOR | GOLDEN LAW OFFICES OF ALAN R | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367-2262 |
| CORSI, ANN M | 6387 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| CORSI, ANTONIO J | 2322 HEYDON CIR W | | | | NAPLES | FL | 34120-4506 |
| CORSI, DENNIS | 14156 STRATHMORE DR | | | | SHELBY TWP | MI | 48315-5404 |
| CORSI, FLOYD T | 3805 SHUNPIKE RD | | | | RIO GRANDE | NJ | 08242-1744 |
| CORSI, JAMES R | 155 EASTHILL DR | | | | BATTLE CREEK | MI | 49014-8813 |
| CORSI, KIM M | 14156 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5404 |
| CORSI, LORETTA L | 600 DORAL DR | | | | OXFORD | MI | 48371-6500 |
| CORSICANA ISD TAX OFFICE | 601 N 13TH ST | | | | CORSICANA | TX | 75110-3015 |
| CORSIE FUGATE | 379 SPRINGDALE AVE | | | | SALEM | OH | 44460-1162 |
| CORSIE POTTER | LOT 5 | 1527 WEST STATE STREET | | | BELDING | MI | 48809-8204 |
| CORSIE WATKINS | 913 BURGESS RD | | | | ATTALLA | AL | 35954-5101 |
| CORSIGLIA, JOHN L | 25260 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1243 |
| CORSIGLIA, JUNE L | 5111 W DESERT POPPY LN | | | | MARANA | AZ | 85658-4440 |
| CORSIGLIA, LOUIS A | 16984 LANDING DR | | | | SPRING LAKE | MI | 49456-2604 |
| CORSILLO COURT REPORTING INC | DBA CORSILLO & GRANDHILL | COURT REPORTERS INC | 950 CITIZENS BLDG | | CLEVELAND | OH | 44114 |
| CORSINI, JUDITH C | 1737 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-3701 |
| CORSINI, KEVIN L | 9329 HALLSTON CT | | | | FAIRFAX STATION | VA | 22039-3150 |
| CORSO EMANUELE | CORSO, EMANUELE | PO BOX 129 | | | PENASCO | NM | 87553 |
| CORSO FLOWERS, FRANCESCA | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| CORSO, ALICE M | 266 LACEY AVE | | | | TRENTON | NJ | 08610-2612 |
| CORSO, ANTHONY J | 424 7TH ST | | | | STRUTHERS | OH | 44471-1040 |
| CORSO, CLARA N | 3601 SHARON RD | | | | MIDLAND | MI | 48642-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORSO, EMANUELE | YOUTZ SHANE CHARLES | PO BOX 10210 | | | ALBUQUERQUE | NM | 87184-0210 |
| CORSO, EVELYN M | 114 HAYWOOD RD | | | | SYRACUSE | NY | 13219-2322 |
| CORSO, GEORGE E | 30909 IROQUOIS DR | | | | WARREN | MI | 48088-5025 |
| CORSO, GEORGE F | 30909 IROQUOIS DR | | | | WARREN | MI | 48088-5025 |
| CORSO, KATHLEEN R | 13727 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3313 |
| CORSO, LOUISE J | 3916 E PERKINS AVE | | | | HURON | OH | 44839-1059 |
| CORSO, LOUISE J | 3916 PERKINS AVE | | | | HURON | OH | 44839-1059 |
| CORSO, ROSARIA | 43 GEMINI CIR | | | | ROCHESTER | NY | 14606-5639 |
| CORSO, SALVATORE J | 1645 OAKMONT LN | | | | SANDUSKY | OH | 44870-4330 |
| CORSO, VINCENT | 271 CAMP RD MS 1 | | | | RED HOOK | NY | 12571-9149 |
| CORSO, VIRGINIA E | 30909 IROQUOIS | | | | WARREN | MI | 48088-5025 |
| CORSO, VIRGINIA E | 30909 IROQUOIS DR | | | | WARREN | MI | 48088-5025 |
| CORSO-FLOWERS FRANCESCA A | CORSO FLOWERS, FRANCESCA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| CORSON JR, WALTER P | 269 ESSER AVE | | | | BUFFALO | NY | 14207-1211 |
| CORSON JR, WALTER PAUL | 269 ESSER AVE | | | | BUFFALO | NY | 14207-1211 |
| CORSON JR, WARREN | 53 MUIR AVE | | | | BRISTOL | CT | 06010-7215 |
| CORSON WILLIAM & TAMARA | 3356 STANHOPE KELLOGGSVILLE RD | | | | DORSET | OH | 44032-9738 |
| CORSON, CHARLES E | 1002 TAMWORTH RD | | | | BEL AIR | MD | 21015-6340 |
| CORSON, IRENE E | 834 BERKELEY AVE | | | | TRENTON | NJ | 08618-5320 |
| CORSON, JAMES M | 8219 E OTERO CIR | | | | CENTENNIAL | CO | 80112-3308 |
| CORSON, JEANETTE J | 235 NEWFIELD ST | | | | BUFFALO | NY | 14207-1201 |
| CORSON, JERRY W | 517 W 19TH ST | | | | HIGGINSVILLE | MO | 64037-1543 |
| CORSON, JOSEPH F | 107 WOLLGAST CT | | | | BLYTHEWOOD | SC | 29016-8132 |
| CORSON, KIMBERLY D | 516 BURNS AVE | | | | W CARROLLTON | OH | 45449-1336 |
| CORSON, KIMBERLY D | 5385 WHIPPORWILL CT APT 21 | | | | DAYTON | OH | 45439-5109 |
| CORSON, LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CORSON, MARSHALL S | 7820 WICKLOW ST | | | | NEW PORT RICHEY | FL | 34653-1052 |
| CORSON, RANDALL B | 1004 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2248 |
| CORSONITI, ANTHONY J | 463 LOWER GRIMES RD | | | | PORT ALLEGANY | PA | 16743-4723 |
| CORSTANGE, KENNETH J | 2634 SEYMOUR DR | | | | SHELBYVILLE | MI | 49344-9523 |
| CORSTANGE, PAUL A | 6062 N 14TH ST | | | | KALAMAZOO | MI | 49009-5447 |
| CORT | 28241 MOUND RD | | | | WARREN | MI | 48092-5504 |
| CORT BUSINESS SERVICES | CORT FURNITURE RENTAL | 5448 W CHESTER RD | | | WEST CHESTER | OH | 45069-2916 |
| CORT DANIEL JR | 8575 STATE R.R. 581 | | | | RIVER | KY | 41254 |
| CORT FURNITURE | 475 EARTH CITY EXPRESSWAY | | | | SAINT LOUIS | MO | 63044 |
| CORT FURNITURE - COLUMBUS | 2980 SWITZER AVE | | | | COLUMBUS | OH | 43219-2372 |
| CORT FURNITURE RENTAL | 19360 CABOT BLVD | | | | HAYWARD | CA | 94545-1138 |
| CORT FURNITURE RENTAL | 28241 MOUND RD | | | | WARREN | MI | 49092-5504 |
| CORT FURNITURE RENTAL | 42350 GRAND RIVER AVE | | | | NOVI | MI | 48375-1838 |
| CORT FURNITURE RENTAL | 4904 CENTURY PLAZA RD | | | | INDIANAPOLIS | IN | 46254-4158 |
| CORT FURNITURE RENTAL | 5206 TAMPA WEST BLVD | | | | TAMPA | FL | 33634-2415 |
| CORT FURNITURE RENTAL | 801 HAMPTON PARK BOULEVARD | | | | CAPITOL HEIGHTS | MD | 20743 |
| CORT FURNITURE RENTAL | 8155 KEMPWOOD DR | | | | HOUSTON | TX | 77055-1029 |
| CORT GLOBAL FURNITURE | PO BOX 10098 | | | | NEW ORLEANS | LA | 70181-0098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORT TRADE SHOW FURNISHINGS | 1505 VALWOOD PKWY STE 100 | | | | CARROLLTON | TX | 75006-6863 |
| CORT, PAULA A | 47627 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2757 |
| CORTE, CINDY L | 380 CANARIS ST | | | | CONSTANTINE | MI | 49042-1130 |
| CORTE, PHILLIP E | 885 FAIRFAX TER NW | | | | PORT CHARLOTTE | FL | 33948-3718 |
| CORTE, STEVEN A | 31493 CAPRI TER APT 909 | | | | WESTLAND | MI | 48185-9485 |
| CORTE, VIRGINIA | 32711 HEES | | | | LIVONIA | MI | 48150-3775 |
| CORTE, VIRGINIA | 32711 HEES ST | | | | LIVONIA | MI | 48150-3775 |
| CORTEAL, BERNARD N | 181 LENKEY RD | | | | VANDERBILT | PA | 15486-1125 |
| CORTEG, WALTER V | PO BOX 19 | | | | HARRISVILLE | MI | 48740-0019 |
| CORTELEZZI, ALFRED C | 833 DOWDING WAY | | | | THE VILLAGES | FL | 32162-7428 |
| CORTER, DONALD W | 18601 ROLLING OAK RD | | | | NEWALLA | OK | 74857-1258 |
| CORTES HNOS & CO, C POR A | PO BOX 363626 | | | | SAN JUAN | PR | 00936-3626 |
| CORTES JR, ROBERT | 16158 TAFT ST | | | | ROMULUS | MI | 48174-3238 |
| CORTES LAW OFFICES PSC | PO BOX 9066285 | | | | SAN JUAN | PR | 00906-6285 |
| CORTES MARIA L | 125 WINESAP DR | | | | JANESVILLE | WI | 53548-5809 |
| CORTES, ALFONSO | 8450 DUNHAM STATION DR | | | | TAMPA | FL | 33647-3321 |
| CORTES, AUREA | 1720 E THUNDERBIRD RD UNIT 2083 | | | | PHOENIX | AZ | 85022-5783 |
| CORTES, BALDOMERO | 6154 CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131-3116 |
| CORTES, DOROTHY E | 16457 CYPRESS COURT | | | | NORTHVILLE | MI | 48168 |
| CORTES, DOROTHY E | 16457 CYPRESS CT | | | | NORTHVILLE | MI | 48168-4407 |
| CORTES, EDGAR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CORTES, JAIME L | 2519 CARTEGENA AVE | | | | FORT MYERS | FL | 33905-2305 |
| CORTES, JAVIER A | 7219 AUTUMN PARK | | | | SAN ANTONIO | TX | 78249-4272 |
| CORTES, LEONARDO | 4030 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3869 |
| CORTES, MARIA L | 125 WINESAP DR | | | | JANESVILLE | WI | 53548-5809 |
| CORTES, MURIEL C | 29665 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3614 |
| CORTES, REYNILDA | 37100 GILES RD | | | | GRAFTON | OH | 44044-9128 |
| CORTES, ROBERT | 13612 GAINES CIR | | | | GARDEN GROVE | CA | 92843-3436 |
| CORTES, ROBERT | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-6932 |
| CORTESE PLLC | 600 14TH ST NW 600 HAMILTON SQ | | | | WASHINGTON | DC | 20005 |
| CORTESE PLLC | 600 14TH ST NW STE 600 | | | | WASHINGTON | DC | 20005-2028 |
| CORTESE, ALFRED P | 2733 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3227 |
| CORTESE, ANTHONY J | 4075 LYELL ROAD | ST.JUDE APARTMENTS APT#117 | | | ROCHESTER | NY | 14606 |
| CORTESE, DONALD M | 9380 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| CORTESE, FRANK P | 781 N GENEVA AVE | | | | ELMHURST | IL | 60126-1723 |
| CORTESE, MARIA A | 4 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| CORTESE, MARY | 8110 KIOWA TRL | | | | PINCKNEY | MI | 48169-9393 |
| CORTESE, RONALD N | 1154 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3513 |
| CORTESE, THOMAS | 11827 BIRD KEY BLVD | | | | FISHERS | IN | 46037 |
| CORTESE, VITA J | 6430 ORCHARD AVE | | | | DEARBORN | MI | 48126-2008 |
| CORTEX BEHAVIORAL HE | 17337 VENTURA BLVD STE 206 | | | | ENCINO | CA | 91316-4926 |
| CORTEZ DRAKE | 14600 BISHOP ST | | | | OAK PARK | MI | 48237-1983 |
| CORTEZ EDITH | 4525 E SILVERLEAF AVE | | | | ORANGE | CA | 92869-3013 |
| CORTEZ HAYNES | 2831 BARROWS RD | | | | COLUMBUS | OH | 43232-4782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORTEZ JENKINS & BLAIR | PO BOX 532110 | | | | LIVONIA | MI | 48153-2110 |
| CORTEZ JR, BENIGNO | 543 PARAKEET LN | | | | LARGO | FL | 33770-1584 |
| CORTEZ JR, JULIO | 1506 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| CORTEZ JR, THOMAS | 4483 LAUER RD | | | | SAGINAW | MI | 48603-1215 |
| CORTEZ JR., AURELIO | 3487 STEVENSON CT | | | | NORTH TONAWANDA | NY | 14120 |
| CORTEZ JULIAN ALEJANDRO | ALCORTA, CYNTHIA ELIZABETH | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | BRYAND, JESSICA ARLENE | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | BUENTELLO, AZENETH ALEXANDRO | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | BUENTELLO, MARCO JAVIER | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | CORTEZ, JULIAN ALEJANDRO | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | CORTEZ, MARIA C | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | GARCIA, MARTHA | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ JULIAN ALEJANDRO | VELA, RUBEN ALFREDO | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ KELLY | 592 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| CORTEZ MADISON | 9500 PEAR ST | | | | MIDWEST CITY | OK | 73130-7195 |
| CORTEZ MOORE | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| CORTEZ SMITH | 6738 BRITTANY CHASE CT | | | | ORLANDO | FL | 32810-3613 |
| CORTEZ THREATT | 220 CROSS PARK DR APT P189 | | | | PEARL | MS | 39208-9391 |
| CORTEZ, ALBERTO R | 9865 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| CORTEZ, ALVARO | 5207 CHELTENHAM BLVD | | | | LYNDHURST | OH | 44124-2737 |
| CORTEZ, AMADO | 7723 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-1470 |
| CORTEZ, AMELIA S | 19161 YACHT LN | | | | HUNTINGTON BEACH | CA | 92646-2123 |
| CORTEZ, ANN M | 543 PARAKEET LN | | | | LARGO | MI | 33770-1584 |
| CORTEZ, ANN MARIE | 543 PARAKEET LN | | | | LARGO | FL | 33770-1584 |
| CORTEZ, ARTURO | 137 HANOVER ST | | | | GRAND PRAIRIE | TX | 75052-3526 |
| CORTEZ, BRENT C | PO BOX 190366 | | | | DALLAS | TX | 75219-0366 |
| CORTEZ, CAROLYN | 2955 ROOSEVELT | | | | FORT WORTH | TX | 76106 |
| CORTEZ, CECELIA | 30034 ABELIA RD | | | | CANYON CNTRY | CA | 91387-1509 |
| CORTEZ, EDNA M | 10200 FM 2354 | | | | BAYTOWN | TX | 77520 |
| CORTEZ, EDUARDO | | | | | | | |
| CORTEZ, ERNEST | 2715 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2752 |
| CORTEZ, ESMERALDA | 51285 CREDERICK ST., AP | G202 | | | COACHELLA | CA | 92236 |
| CORTEZ, EVA | 1220 W AUSTIN LN #1311 | | | | ALAMO | TX | 78516 |
| CORTEZ, FABIAN G | 18134 SACRAMENTO AVE | | | | HOMEWOOD | IL | 60430-1422 |
| CORTEZ, FELIX Z | 1734 LOGAN AVE | | | | FINDLAY | OH | 45840-1618 |
| CORTEZ, FRANK J | 1213 S RITA WAY | | | | SANTA ANA | CA | 92704-3314 |
| CORTEZ, GILBERT | 5 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| CORTEZ, GUADALUPE | 5207 CHELTENHAM BLVD | | | | LYNDHURST | OH | 44124-2737 |
| CORTEZ, GUADALUPE | 573 ALLEN ST | | | | FERNDALE | MI | 48220-2444 |
| CORTEZ, HERMINIO R | 910 N HICKS AVE | | | | LOS ANGELES | CA | 90063-2704 |
| CORTEZ, HERNAN | 2671 HAENLEIN DR | | | | SAGINAW | MI | 48603-3067 |
| CORTEZ, JACKLIN S | 17102 MEADOW LAKE CIR | | | | NEWALLA | OK | 74857-1220 |
| CORTEZ, JERONIMO | 19242 ROAD 1040 | | | | OAKWOOD | OH | 45873-9081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORTEZ, JOSE C | 9865 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| CORTEZ, JOSE F | 3152 MARVIN DR | | | | ADRIAN | MI | 49221-9289 |
| CORTEZ, JOSE M | 6438 ROSEDALE RD | | | | LANSING | MI | 48911-5617 |
| CORTEZ, JUAN A | 2109 E JACKSON ST | | | | HARLINGEN | TX | 78550-7323 |
| CORTEZ, JULIAN ALEJANDRO | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ, KATHLEEN C | PO BOX 174 | | | | LUZERNE | MI | 48636 |
| CORTEZ, LEOPOLDO M | 148 S GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9355 |
| CORTEZ, LIONEL | 470 ELIZABETH LN | | | | CAMPBELL | OH | 44405-1211 |
| CORTEZ, MANUEL P | 30034 ABELIA RD | | | | CANYON CNTRY | CA | 91387-1509 |
| CORTEZ, MARIA | | | | | | | |
| CORTEZ, MARIA C | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| CORTEZ, MARIA M | 504 COLWELL AVE | | | | PLEASANTON | TX | 78064-3622 |
| CORTEZ, MARTIN R | 7101 W 71ST ST | | | | CHICAGO | IL | 60638-5903 |
| CORTEZ, MARY | 2610 BENJAMIN ST | | | | SAGINAW | MI | 48602-5735 |
| CORTEZ, MARY S | 19242 ROAD 1040 | | | | OAKWOOD | OH | 45873-9081 |
| CORTEZ, PHILLIP | 1100 N OCHOA ST APT 3 | | | | E1 PASO | TX | 79902 |
| CORTEZ, RAUL F | PO BOX 41 | | | | TECUMSEH | MI | 49286-0041 |
| CORTEZ, RICARDO | 1597 MORRELL ST | | | | DETROIT | MI | 48209-2163 |
| CORTEZ, RICARDO S | 1783 PINECROFT LN SW | | | | WYOMING | MI | 49519-4927 |
| CORTEZ, RICARDO S. | 1783 PINECROFT LN SW | | | | WYOMING | MI | 49519-4927 |
| CORTEZ, RICHARD | | | | | | | |
| CORTEZ, ROGER R | 5639 FOUNTAINWOOD ST | | | | SAN ANTONIO | TX | 78233-4931 |
| CORTEZ, SERGIO G | 308 E 20TH TER | | | | KEARNEY | MO | 64060-8780 |
| CORTEZ, SHIRLEY K | PO BOX 6758 | | | | MOORE | OK | 73153-0758 |
| CORTEZ, SONNY P | 7720 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5321 |
| CORTEZ, STACEY | 3326 W LAMB AVE | | | | HARLINGEN | TX | 78552-7820 |
| CORTEZ, WILFRED | 4918 MENDOTA AVE | | | | LOS ANGELES | CA | 90042 |
| CORTEZ, YVETTE M | 13232 LOUMONT STREET | | | | WHITTIER | CA | 90601-1329 |
| CORTHALS, KENNETH E | 1456 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| CORTHALS, KENNETH ERNEST | 1456 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| CORTHAY, ALAN C | 301 WILSON ST | | | | CROWLEY | TX | 76036-3407 |
| CORTHELL, EVONNE H | 6869 DEER BLUFF DRIVE | | | | DAYTON | OH | 45424-7037 |
| CORTI ALDA MARIA | BSI SA | VIA MAGATTI 2 | | 6901 LUGAND SWITZERLAND | | | |
| CORTI DANIELA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CORTICHIATO, MICHAEL L | 7060 AUGUSTINE CT | | | | FENTON | MI | 48430-8983 |
| CORTINA L THOMAS | 1910 PLAYER CIR | | | | WESTLAND | MI | 48185-5594 |
| CORTINA, GENO J | 21 PERIWINKLE LN | | | | MERCERVILLE | NJ | 08619-1937 |
| CORTINA, IFRAIN | 3143 NW 34TH ST | | | | MIAMI | FL | 33142-5218 |
| CORTINA, JAMES A | 1044 HYDE PARK DR | | | | DAYTON | OH | 45429-5810 |
| CORTINA, UMBERTO | 393 AUGUSTA DR | | | | HOPEWELL JCT | NY | 12533-3536 |
| CORTINAS, ANA B | 1320 N ELMIRA ST | | | | ANAHEIM | CA | 92801-1422 |
| CORTINAS, MARY | 520 LAKE FOREST DR | | | | COPPELL | TX | 75019-2878 |
| CORTINAS, RAUL A | 4663 HEATHERBROOK LN | | | | GRAND PRAIRIE | TX | 75052-3558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORTINAS, RUDY T | 7410 STREAM VALLEY CT | | | | SAINT LOUIS | MO | 63129-5292 |
| CORTINI SAURO | VIA CADUTI PER LA LIBERTA 54 | | | 48015 CERVIA (RA) ITALY | | | |
| CORTINO, MITCHEL L | 1307 LEEWARD LN | | | | WYLIE | TX | 75098-7945 |
| CORTIS AMYX | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| CORTIS PATTERSON | 370 WALPER AVE | | | | CLAWSON | MI | 48017-2076 |
| CORTIS R PATTERSON | 370 WALPER ST | | | | CLAWSON | MI | 48017-2076 |
| CORTIS, JILL E | 540 N LAPEER RD #175 | | | | LAKE ORION | MI | 48362-1582 |
| CORTIS, WILLIAM C | PO BOX 391 | | | | CODY | WY | 82414-0391 |
| CORTLAND FAMILY MED | 151 S HIGH ST | | | | CORTLAND | OH | 44410-1450 |
| CORTNER, CHRISTOPHER R | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| CORTNER, CHRISTOPHER R | 5646 ROWENA DR. | | | | DAYTON | OH | 45415-2446 |
| CORTNER, DONALD R | 3235 AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| CORTNER, FLOYD J | 5131 WEST BELLFORT STREET | | | | HOUSTON | TX | 77035-3134 |
| CORTNER, LORETTA M | 115 S.E. RIDGEVIEW DR | | | | LEES SUMMIT | MO | 64063-2972 |
| CORTNER, LORETTA M | 115 SE RIDGEVIEW DR | | | | LEES SUMMIT | MO | 64063-2972 |
| CORTNER, MICHAEL S | 4751 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322 |
| CORTNER, RONALD S | 23602 MCCANN ST | | | | WARRENSVL HTS | OH | 44128-5250 |
| CORTNER, SR.,CRAIG A | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CORTNER, WAYNE W | 14177 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| CORTNEY C RUSSELL | 1112 CENTER AVE APT 11 | | | | BAY CITY | MI | 48708-6184 |
| CORTNEY FENTON | 230 4TH AVE N STE 503 | P.O. BOX 190461 | | | NASHVILLE | TN | 37219-2134 |
| CORTNEY JOHNSON | 2138 MOUNT VICTOR LN | | | | BOWLING GREEN | KY | 42103-9001 |
| CORTNEY R FONTAINE | 1330 W ALEXIS RD LOT 128 | | | | TOLEDO | OH | 43612-4279 |
| CORTOLILLO, ANNA C | 2911 CONROY COURT APT C | | | | BALTIMORE | MD | 21234-4334 |
| CORTOLILLO, ANNA C | 2911 CONROY CT APT C | | | | BALTIMORE | MD | 21234-4334 |
| CORTON ALISON | 44 HASTINGS ST | | | | FRAMINGHAM | MA | 01701-7954 |
| CORTRECHT, JANET H | PO BOX 578 | | | | CAVE JUNCTION | OR | 97523-0578 |
| CORTRECHT, JERRY L | 131 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| CORTRECHT-MOONEY, ANDREA J | 1006 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| CORTRECHT-MOONEY, ANDREA J. | 1006 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| CORTRIGHT, CLEO C | 410 WARREN ST | | | | CHARLOTTE | MI | 48813-1969 |
| CORTRIGHT, KENNETH H | 10044 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8307 |
| CORTRIGHT, MARGARET M | 1101 N RIDGE CT | | | | LANSING | MI | 48917-9584 |
| CORTRIGHT, RICHARD | 112 CO RT 23 B | | | | CONSTANTIA | NY | 13044 |
| CORTRIGHT, ROSALIEA | 5651 S STINE RD | | | | OLIVET | MI | 49076-9656 |
| CORTRIGHT, ROSALIEA | 5651 STINE RD | | | | OLIVET | MI | 49076-9656 |
| CORTURILLO, PHILIP | 1160 SALT SPRINGS RD | | | | WARREN | OH | 44481-8623 |
| CORUM THOMAS | 9 LIVE OAK LN | | | | PALM COAST | FL | 32137-8006 |
| CORUM, ETHEL M | 6799 GRANBURRY ROAD APARTMENT # | | | | FORT WORTH | TX | 76133 |
| CORUM, ETHEL M | 6799 GRANBURY RD | APT 331 | | | FORT WORTH | TX | 76133-4942 |
| CORUM, FRED E | 225 MARTIN LN | | | | LEXINGTON | MO | 64067-7229 |
| CORUM, JAMES L | 54 IDA RED AVE APT 106 | | | | SPARTA | MI | 49345-1294 |
| CORUM, JOHN C | 9843 DELAWARE | | | | OZAWKIE | KS | 66070 |
| CORUM, LILLIAN M | 309 TRINITY CT | | | | PERRYSBURG | OH | 43551-3145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORUM, RICHARD H | 204 W 7TH TER | | | | ADRIAN | MO | 64720-9210 |
| CORUM, RICHARD H | RR #4 BOX 25 | | | | ADRIAN | MO | 64720 |
| CORUM, ROBERT S | 3602 CHEROKEE AVE | | | | FLINT | MI | 48507-1908 |
| CORUM, ROY O | 6330 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66102-3231 |
| CORUM, WILLIS L | 6418 SPRING VIEW LN | | | | KNOXVILLE | TN | 37918-1203 |
| CORUS STAAL BV | 1951 JZ VELSEN NOORD | WENCKEBACHSTRAAT1 | 1970 CA IJMUIDEN | THE NETHERLANDS NETHERLANDS | | | |
| CORUZZI, RONALD A | 737 IDLEWYLD DR | | | | MIDDLETOWN | DE | 19709-7844 |
| CORVAC COMPOSITES LLC | 101 INDUSTRIAL DR S | | | | MORGANTOWN | KY | 42261-8303 |
| CORVAC COMPOSITES LLC | 10485 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1313 |
| CORVAC COMPOSITES LLC | MIKE DORAN | 70 84TH ST SW | HUMPHREY COMPANIES | | BYRON CENTER | MI | 49315-8660 |
| CORVEL CORP. | PO BOX 535127 | LOCKBOX 535127 | | | ATLANTA | GA | 30353-5127 |
| CORVELL, ANTHONY V | 7035 ROLLING HILLS DR | | | | WATERFORD | MI | 48327-4194 |
| CORVELL, FRANCINE M. | 7035 ROLLING HILLS DR | | | | WATERFORD | MI | 48327-4194 |
| CORVEN, DAVID K | 80700 MCFADDEN RD | | | | ARMADA | MI | 48005-1013 |
| CORVER ENGR/DETROIT | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 |
| CORVETT-SPITZEN GMBH & CO. KG | SIEMENSSTR. 2 | | | 32676 LUGDE, GERMANY | | | |
| CORVETT-SPITZEN GMBH & CO. KG | SIEMENSSTR. 2, 32676 LUGDE, GERMANY | | | GERMANY | | | |
| CORVETTA KEPNEY | 2516 ABBEY DR | APT 2 | | | FORT WAYNE | IN | 46835-3120 |
| CORVETTE ACCESSORIES UNLIMITED | JAMES F. BOOTH | 3695 N 126TH ST STE M | | | BROOKFIELD | WI | 53005-2424 |
| CORVETTE CENTER | 2615 SW 2ND AVE | | | | FORT LAUDERDALE | FL | 33315-3115 |
| CORVETTE CORNER | 3206 MAIN ST STE 101 | | | | ROWLETT | TX | 75088-4946 |
| CORVETTE GOLF SCRAMBLE | 1075 KENNY PERRY DR | | | | FRANKLIN | KY | 42134-7370 |
| CORVETTE MASTERS | 8615 S US HIGHWAY 17/92 | | | | MAITLAND | FL | 32751-3306 |
| CORVETTE MIKE | 1133 N TUSTIN AVE | | | | ANAHEIM | CA | 92807-1711 |
| CORVETTE PARAMEDICS | 2693 ROUTE 206 | | | | MOUNT HOLLY | NJ | 08060-6713 |
| CORVETTE SPECIALISTS | 464 S CATARACT AVE STE B | | | | SAN DIMAS | CA | 91773-2974 |
| CORVETTE SPECIALTIES MANUFACTURING | BRIAN TILLES | 1912 LIBERTY ROAD | | | ELDERSBURG | MD | 21784 |
| CORVETTE SPECIALTY | 12393 DOHERTY ST | | | | RIVERSIDE | CA | 92503-4842 |
| CORVETTE STAINLESS STEEL BRAKES, INC. | LUCAS PUTZ | 14364 SW 139TH CT | | | MIAMI | FL | 33186-5503 |
| CORVETTES OF AUBURN | 3401 C ST NE STE 1 | | | | AUBURN | WA | 98002-1747 |
| CORVETTES OF HOUSTON | 15350 NORTH FWY | | | | HOUSTON | TX | 77090-6002 |
| CORVI, DOROTHY | 333 E 55TH ST APT 9C | | | | NEW YORK | NY | 10022-8331 |
| CORVID TECHNOLOGIES INC | 145 OVERHILL DR | | | | MOORESVILLE | NC | 28117-8006 |
| CORVID TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 145 OVERHILL DR | | | MOORESVILLE | NC | 28117-8006 |
| CORVIN CHRIS | 39639 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4710 |
| CORVIN, BEATRICE F | 1700 SHIRLEY AVE | | | | JOPPA | MD | 21085-2518 |
| CORVIN, CALVIN A | 2201 S RIDGEWOOD AVE APT 27 | | | | EDGEWATER | FL | 32141 |
| CORVIN, DONALD | 29 RANCHO DEL SOL | | | | CAMINO | CA | 95709-9537 |
| CORVIN, ELIZABETH N | 2304 SCHEID RD | | | | HURON | OH | 44839-9383 |
| CORVIN, LARRY V | 2304 SCHEID RD | | | | HURON | OH | 44839-9383 |
| CORVIN, RICHARD S | 3974 WYNDING DR | | | | COLUMBUS | OH | 43214-3135 |
| CORVIN, VIVIAN | 4848 OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| CORVIN, VIVIAN | 4848 OVIATT WINDHAM RD. | | | | NEWTON FALLS | OH | 44444-4444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORVINO, MARJORIE C | 21 NUTWOLD AVE | | | | WEST ORANGE | NJ | 07052-5037 |
| CORVINO, MARJORIE C | 21 NUTWOLD AVE. | | | | WEST ORANGE | NJ | 07052-5037 |
| CORVINO, PAUL | 23 KIRCHNER DR | | | | TAPPAN | NY | 10983-2205 |
| CORVUS ASSOCIATES | 633 ROYAL CIR | | | | STATE COLLEGE | PA | 16801-6459 |
| CORWIN A DONOHOE | 1637 FOUST RD | | | | XENIA | OH | 45385 |
| CORWIN C POWERS | 838 WAKE FOREST RD | | | | RIVERSIDE | OH | 45431 |
| CORWIN CONNERS | 2174 W GOLDMINE MOUNTAIN DR | | | | QUEEN CREEK | AZ | 85142-4778 |
| CORWIN D JENSVOLD | 2058 MAPLEGROVE AVE | | | | DAYTON | OH | 45414 |
| CORWIN DAY | 4171 S 50 W | | | | ANDERSON | IN | 46013-3521 |
| CORWIN GODDARD | 500 STONER RD | | | | LANSING | MI | 48917-3785 |
| CORWIN J GODDARD | 500 STONER RD | | | | LANSING | MI | 48917-3785 |
| CORWIN JR, DONALD N | 47198 EASTBOURNE RD | | | | CANTON | MI | 48188-3023 |
| CORWIN JR, DONALD N | 9530 S 232ND ST | | | | KENT | WA | 98031-3107 |
| CORWIN JR, GEORGE A | 1604 KEYSTONE DR | | | | FRIENDSWOOD | TX | 77546-5844 |
| CORWIN K SULLIVAN | 272 QUEENS CROSSING | | | | CENTERVILLE | OH | 45458-4216 |
| CORWIN L ARY | 1739 RUNNING BROOK TRL APT B | | | | WEST CARROLLTON | OH | 45449-2546 |
| CORWIN PARKER | 7345 DOYLE RD | | | | LAINGSBURG | MI | 48848-8769 |
| CORWIN REINS | 1469 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9737 |
| CORWIN SULLIVAN | 272 QUEENS XING | | | | CENTERVILLE | OH | 45458-4216 |
| CORWIN WYSONG | 5711 EGGLESTON AVE | | | | ORLANDO | FL | 32810-4502 |
| CORWIN, ALICE | 1131 BENTON MASON DR | | | | LA VERGNE | TN | 37086-2562 |
| CORWIN, ALICE | 1131 BENTON MASON DRIVE | | | | LAVERGNE | TN | 37086 |
| CORWIN, CALVIN A | 2701 N LYN MAR DR | | | | MUNCIE | IN | 47304-5416 |
| CORWIN, CHARLES E | 27 PROSPECT ST E | | | | MANSFIELD | OH | 44902-7882 |
| CORWIN, CLARENCE J | 2308 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| CORWIN, CONNIE M | 47198 EASTBOURNE RD | | | | CANTON | MI | 48188-3023 |
| CORWIN, CONNIE M | 9630 S 232ND ST | | | | KENT | WA | 98031-3107 |
| CORWIN, DOUGLAS L | 9151 N WHITEVILLE RD | | | | FARWELL | MI | 48622-9518 |
| CORWIN, EDITH P | 152 E 77TH ST | | | | ANDERSON | IN | 46013-3905 |
| CORWIN, EUGENE R | 11797 RIVER ST | | | | ROSCOMMON | MI | 48653-9037 |
| CORWIN, EUGENE R | 8815 KNAPP RD | RM A10 | | | HOUGHTON LAKE | MI | 48629 |
| CORWIN, GARRISON R | 35 HILLCREST RD | | | | HARTSDALE | NY | 10530-2203 |
| CORWIN, JACK E | 18551 CHASE ST | | | | NORTHRIDGE | CA | 91324-4607 |
| CORWIN, JAMES R | G-6288 E PIERSON RD | | | | FLINT | MI | 48506 |
| CORWIN, JOAN F | 8398 STONEHEDGE DR | | | | MOUNT MORRIS | MI | 48458-8818 |
| CORWIN, JOAN F | 8398 STONEHEDGE DR | | | | MT MORRIS | MI | 48458-8818 |
| CORWIN, LARRY G | 290 RISING FAWN TRL | | | | ROSCOMMON | MI | 48653-9261 |
| CORWIN, LOIS J | 22378 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| CORWIN, LUCY A | 355 DEER LN | | | | OXFORD | MI | 48371-2842 |
| CORWIN, MARILYN J | 108 LEDGEWOOD CT | | | | PRUDENVILLE | MI | 48651-9417 |
| CORWIN, MARK E | 28072 REVERE AVE | | | | WARREN | MI | 48092-2412 |
| CORWIN, MARY L | 7955 16TH MNR APT B102 | | | | VERO BEACH | FL | 32966-1541 |
| CORWIN, MELVIN L | 16651 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORWIN, MICHAEL I | 1559 COUNTY ROAD 16 | | | | BRYAN | OH | 43506-8836 |
| CORWIN, NANCY B | 1698 QUAKER ST | | | | BARKER | NY | 14012 |
| CORWIN, NANCY K | 633 E CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| CORWIN, PHILIP J | 4105 14TH ST | | | | WAYLAND | MI | 49348-9746 |
| CORWIN, PHILIP J | 9000 US HIGHWAY 192 LOT 278 | | | | CLERMONT | FL | 34714 |
| CORWIN, REBECCA L | 117 ARTURUS ST | | | | PAYNE | OH | 45880-9459 |
| CORWIN, RICHARD L | 1698 QUAKER RD | | | | BARKER | NY | 14012 |
| CORWIN, RICHARD W | 3390 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1838 |
| CORWIN, RICHARD W | 633 E CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| CORWIN, SHIRLEY | 3105 ELLEN AVE | | | | LANSING | MI | 48910-3412 |
| CORWIN, STEVE A | 2727 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| CORWIN, TODD L | 4379 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3538 |
| CORWIN, VIRGINIA B | 11797 RIVER ST | | | | ROSCOMMON | MI | 48653-9037 |
| CORWIN, WALLACE S | 355 DEER LN | | | | OXFORD | MI | 48371-2842 |
| CORWIN-EISINGER MOTORS, INC. | TIMOTHY CORWIN | 2565 US HIGHWAY 93 N | | | KALISPELL | MT | 59901-6837 |
| CORWITH, JAMES D | 2624 CROSS PRAIRIE DR | | | | JANESVILLE | WI | 53546-4340 |
| CORWITH, THERESA L | PO BOX 1901 | | | | JANESVILLE | WI | 53547-1901 |
| CORWYN D MIMS | 42 OLD ROCK LN | | | | NORWALK | CT | 06850 |
| CORY A JENNEWEIN | 500 E 3RD ST | APT 520 | | | DAYTON | OH | 45402-5107 |
| CORY ACKERSON | 7714 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 |
| CORY B DAVIS | 2824 SUGAR WOOD DRIVE | | | | LEAGUE CITY | TX | 77573-5755 |
| CORY BUSE | 1418 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| CORY CODDINGTON | 2419 BLIESENER ST | | | | LANSING | MI | 48911-4569 |
| CORY COLLINS | 8219 ABERNATHY CT | | | | FORT WAYNE | IN | 46835-9179 |
| CORY COOK | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |
| CORY CRISCI | 4437 SEAWAY DR | | | | LANSING | MI | 48911-2729 |
| CORY CROSS | 9145 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| CORY D SHANEYFELT | 2644 LATONIA AVE | | | | DAYTON | OH | 45439-2923 |
| CORY DALEY | 1103 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| CORY EASLICK | 1610 VANDECARR RD | | | | OWOSSO | MI | 48867-9757 |
| CORY EBERLE | 31205 SAINT MARGARET ST | | | | SAINT CLAIR SHORES | MI | 48082-1202 |
| CORY HAUK | 1550 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| CORY HENDRICKSON | 11235 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| CORY HOLLAR | 1500 2ND ST | | | | BAY CITY | MI | 48708-6126 |
| CORY J MAYER | 1402 N CLINTON ST | | | | SAGINAW | MI | 48602-4813 |
| CORY JONES | 6071 2ND AVE | | | | DETROIT | MI | 48202-3440 |
| CORY JR, JOHN M | 46 FAIRWAY CIR | | | | NEW SMYRNA BEACH | FL | 32168-6304 |
| CORY LUCHETTE | 349 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| CORY M ABRUZZESE | 1636 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4062 |
| CORY MAYER | 1402 N CLINTON ST | | | | SAGINAW | MI | 48602-4813 |
| CORY NELSON | 6642 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| CORY ORTWINE | 137 S TILDEN AVE | | | | WATERFORD | MI | 48328-3871 |
| CORY POWERS | 13052 HEMINGWAY | | | | REDFORD | MI | 48239-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORY ROTTMAN | 15621 DUGAN ST | | | | ROSEVILLE | MI | 48066-1406 |
| CORY S CRUSET | 4124 MARICARR DRIVE | | | | KETTERING | OH | 45429-3206 |
| CORY SARGENT | 14627 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8914 |
| CORY SCHNEIDER | 17399 N 150 E | | | | SUMMITVILLE | IN | 46070-9121 |
| CORY SCOTT | 317 BRIARWOOD CIRCLE | | | | FT WALTON BCH | FL | 32548-3903 |
| CORY SMALLING | 1482 HOLMAN RD | | | | DOWNSVILLE | LA | 71234-4253 |
| CORY TAYLOR | 3830 DONNA DR | | | | ZANESVILLE | OH | 43701 |
| CORY TROOP | 2419 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9204 |
| CORY WILSON | 3031 CROFTON DR | | | | DEWITT | MI | 48820-7770 |
| CORY, ANTHONY | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| CORY, BEVERLY L | 2825 STATE ROAD 17 S | | | | AVON PARK | FL | 33825 |
| CORY, CHARLES J | 30331 FOX RUN DR | | | | BEVERLY HILLS | MI | 48025-4726 |
| CORY, CHARLES J | 31155 PIERCE ST | | | | BEVERLY HILLS | MI | 48025-5415 |
| CORY, CONNIE C | 2298 PINE GRV | | | | BURTON | MI | 48519-1366 |
| CORY, CONNIE CHRISTINE | 2298 PINE GRV | | | | BURTON | MI | 48519-1366 |
| CORY, DANIELLE A | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |
| CORY, EDWARD W | 5818 ROSEMARY CT | | | | COUNTRYSIDE | IL | 60525-4001 |
| CORY, ELIZABETH A | 15774 HEMLOCK DR | | | | MACOMB | MI | 48044-3170 |
| CORY, ERNEST E | 10600 E ETOWAH RD | | | | NOBLE | OK | 73068-7663 |
| CORY, J R | 3605 S SUNDERLAND DR | | | | SPOKANE VALLEY | WA | 99206-8604 |
| CORY, JOAN E | 5818 ROSEMARY CT | | | | COUNTRYSIDE | IL | 60525-4001 |
| CORY, LA VONE J | 1374 W MARKET ST | | | | AKRON | OH | 44313-7110 |
| CORY, M G | 4474 NW 30TH PL | | | | OCALA | FL | 34482-8387 |
| CORY, MAXINE M | 505 TERRY HO DR | | | | MONTICELLO | IN | 47950-2354 |
| CORY, NORMAN L | 1467 W COUNTY ROAD 400 S | | | | KOKOMO | IN | 46902 |
| CORY, ROBERT S | 24747 HIGHLANDS DR | | | | NOVI | MI | 48375-2625 |
| CORY, ROSALIE C | 3358 LONG ST | | | | BURTON | MI | 48519-1559 |
| CORY, SCOTT S | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |
| CORY, SCOTT S. | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |
| CORY, THOMAS A | 3 INDIAN TER | | | | NORWALK | OH | 44857-1110 |
| CORY, THOMAS S | 9400 STELZER RD | | | | HOWELL | MI | 48855-9388 |
| CORY, WAYNE D | 347 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9641 |
| CORY, WILLIAM R | 411 PRAIRIE VW | | | | DICKINSON | TX | 77539-8321 |
| CORYA, FLOSSIE B | PO BOX 5487 | | | | SUN CITY WEST | AZ | 85376-5487 |
| CORYA, LARRY N | 6731 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9688 |
| CORYA, MICHAEL A | 13684 POST OAK LN | | | | PLATTE CITY | MO | 64079-8390 |
| CORYA, VIRGINIA S | 724 W CROSS ST | | | | ANDERSON | IN | 46011-2106 |
| CORYELL COUNTY TAX ASSESSOR | PO BOX 6 | | | | GATESVILLE | TX | 76528-0006 |
| CORYELL JR, LOUIS B | 130 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| CORYELL, BOBBY J | 1412 GRAND AVE | | | | GRANITE CITY | IL | 62040-4415 |
| CORYELL, DAVID C | 7566 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| CORYELL, DWIGHT B | 11018 E 15TH ST S | | | | INDEPENDENCE | MO | 64052-3812 |
| CORYELL, EVELYN K | 3429 CHURCH | | | | CLERMONT | IN | 46234-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORYELL, EVELYN K | 3429 CHURCH ST | | | | CLERMONT | IN | 46234-1537 |
| CORYELL, FLORENCE M | 1013 EGRET CT | | | | DUNEDIN | FL | 34698-8208 |
| CORYELL, GARY D | 6158 YELLOW BIRCH COURT | | | | AVON | IN | 46123-8235 |
| CORYELL, JASON J | 1438 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3536 |
| CORYELL, JUDY L | 1218 CHESTER RD | | | | LANSING | MI | 48912-4809 |
| CORYELL, LAVERA J | 9116 CHESWICK DR | | | | FORT WORTH | TX | 76123-3542 |
| CORYELL, NORMAN R | PO BOX 3284 | | | | BALD HEAD ISLAND | NC | 28461-7000 |
| CORYELL, WILLIAM L | 2984 RAVENHILL CIR | | | | HIGHLANDS RANCH | CO | 80126-4964 |
| CORYNNE RONK | 5654 BERKLEY DR | | | | WATERFORD | MI | 48327-2707 |
| CORYNNE TURNPAUGH | 278 BRINDLEY ROAD | | | | MAYPEARL | TX | 76064-1814 |
| CORZAL RHONE | 8901 KINGSWOOD ST APT 201 | | | | DETROIT | MI | 48221-1565 |
| CORZETTE, ROSIE L | 1200 MICHELE DR | | | | EXCELSIOR SPRINGS | MO | 64024-1125 |
| CORZINE, CARLOS L | 2604 E 2ND ST | | | | ANDERSON | IN | 46012-3205 |
| CORZINE, PEARL W | 72 CRUSH CT | | | | SWANSBORO | NC | 20509-0355 |
| CORZINE, PEARL W | 72 CRUSH CT | | | | SWANSBORO | NC | 20584-0366 |
| COS | PO BOX 2622 | | | | COLUMBUS | OH | 43216-2622 |
| COS, ULPIANO E | 411 N LA FAYETTE PARK PL APT 4 | | | | LOS ANGELES | CA | 90026-4740 |
| COS, ULPIANO E | 411 NORTH LAFAYETTE PARK PLACE | APT 4 | | | LOS ANGELES | CA | 90026 |
| COSABOOM, TRAVIS | PO BOX 563 | | | | OLDWICK | NJ | 08858-0563 |
| COSABOOM, TRAVIS | PO BOX 563 | 11 CHURCH STREET | | | OLDWICK | NJ | 08858-0563 |
| COSACK, ALICE R | 39 PLYMOUTH WAY | | | | BARNEGAT | NJ | 08005-3313 |
| COSAND, DARWIN L | 613 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2791 |
| COSAND, JAMES H | 2606 DARLENE COURT | | | | FORT WAYNE | IN | 46802-4550 |
| COSAND,JAMES HENRY | 2606 DARLENE CT | | | | FORT WAYNE | IN | 46802 |
| COSANTINO, CATHERINE L | 49 BLUEBONNET RD | | | | LANGHORNE | PA | 19047-3403 |
| COSAR OZGUR | 3960 MYSTIC VALLEY PARKWAY | | | | MEDFORD | MA | 02155-6920 |
| COSARI, HELEN R | 19303 CLUB HOUSE RD APT 102 | | | | MONTGOMERY VILLAGE | MD | 20886-3025 |
| COSAT, MICHAEL O | 319 VERMILION ST | | | | GEORGETOWN | IL | 61846-1629 |
| COSBA B BUCKLEY | 4373 W.CR 340 N. | | | | GREENSBURG | IN | 47240-7621 |
| COSBA BUCKLEY | 4373 W COUNTY ROAD 340 N | | | | GREENSBURG | IN | 47240-7621 |
| COSBEY, WESLEY G | 8949 CANDLEWOOD LN | | | | CLARENCE CTR | NY | 14032-9717 |
| COSBEY, WESLEY GORDEN | 8949 CANDLEWOOD LN | | | | CLARENCE CTR | NY | 14032-9717 |
| COSBY JR, ANDREW O | PO BOX 432104 | | | | PONTIAC | MI | 48343-2104 |
| COSBY JR, JOHN P | 4255 KITTREDGE ST APT 1822 | | | | DENVER | CO | 80239-5711 |
| COSBY, ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COSBY, ANNETTE D | 2304 FULLERTON DR | | | | INDIANAPOLIS | IN | 46214-2047 |
| COSBY, ANNIE L | 14099 SPRING OAK DR | | | | MESQUITE | TX | 75480-3531 |
| COSBY, BEVERLY K | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| COSBY, BUEL T | 7444 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| COSBY, CLARRIS | 2895 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2847 |
| COSBY, DECIE B | PO BOX 1205 | | | | TAYLOR | MI | 48180-5605 |
| COSBY, ELAINE Y | 9700 E 81ST TER | | | | RAYTOWN | MO | 64138-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSBY, ELLENE | 6825 ROSEANNA DR | | | | FLINT | MI | 48505-2488 |
| COSBY, GARY W | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| COSBY, HAZEL M | 3280 N CUSTER RD | | | | MONROE | MI | 48162-9601 |
| COSBY, JAMES F | 104 SPRINGWOOD PL | | | | CLAYTON | NC | 27520-6723 |
| COSBY, JAMES M | 4353 TELEGRAPH RD | | | | ELKTON | MD | 21921-1936 |
| COSBY, JAMES O | 4608 KUENDINGER AVE | | | | DAYTON | OH | 45417-1138 |
| COSBY, JAMES W | 4353 TELEGRAPH RD | | | | ELKTON | MD | 21921-1936 |
| COSBY, JEROME W | 503 PORTAGE PATH | | | | SPRINGFIELD | OH | 45506-3019 |
| COSBY, JOHN A | 4973 CEDAR BROOK CT | | | | LIBERTY TWP | OH | 45011-0413 |
| COSBY, JOHN A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COSBY, JOYCE M | 432 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| COSBY, JOYCE M | 432 ML KING JR SO | | | | PONTIAC | MI | 48342-3415 |
| COSBY, KATHY S | 2314 NELSON AVENUE | | | | INDIANAPOLIS | IN | 46203 |
| COSBY, KATHY S | 8281 BUFFALO RD | | | | POLAND | IN | 47868-7500 |
| COSBY, LARRY | 5785 SWAN DR | | | | CLAYTON | OH | 45315-9616 |
| COSBY, LARRY | 5785 SWAN DR. | | | | CLAYTON | OH | 45315-9616 |
| COSBY, LAWRENCE R | 1225 APOLLO AVE | | | | SPRINGFIELD | OH | 45503-2721 |
| COSBY, LAWRENCE REXFORD | 1225 APOLLO AVE | | | | SPRINGFIELD | OH | 45503-2721 |
| COSBY, LESTER | 2660 NADEAU RD | | | | MONROE | MI | 48162-9392 |
| COSBY, LORAINE K | 523 SOUTH 8TH ST | | | | HAMILTON | OH | 45011-3671 |
| COSBY, LUCILLE | 817 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2541 |
| COSBY, MARGARET E | 7919 CROSSGATE LN | | | | INDIANAPOLIS | IN | 46227-5883 |
| COSBY, MAYETTA | 4785 DOVER DR | | | | COLORADO SPRINGS | CO | 80916-2604 |
| COSBY, MERRIAN | 6241 WESTON LANE CT | | | | ORLANDO | FL | 32810-4436 |
| COSBY, MICHAEL A | PO BOX 294 | | | | FISKDALE | MA | 01518-0294 |
| COSBY, RICHARD | PO BOX 1253 | | | | UNIONTOWN | AL | 3 6 7 |
| COSBY, ROBERT C | 201 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9409 |
| COSBY, ROBERT D | 7910 KILMORY CIR | | | | PORTAGE | MI | 49024-4876 |
| COSBY, ROGER D | 870 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| COSBY, ROY L | 468 MICHIGAN AVE | | | | MONROE | MI | 48162-2565 |
| COSBY, RUSSELL A | PO BOX 298 | | | | MILFORD | OH | 45150-0298 |
| COSBY, WALTER | 406 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6136 |
| COSBY, WANDA G | 923 TRACE LN | | | | LAWRENCEVILLE | GA | 30045-4005 |
| COSBY, WANDA G | 923 TRACE LN | | | | MORRISVILLE | GA | 30045 |
| COSBY-MILTON, DECIE B | 14541 MCGUIRE ST | | | | TAYLOR | MI | 48180-4468 |
| COSCARELLA, ANTONIO | 719 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823-2159 |
| COSCARELLI, DONALD J | 13952 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9349 |
| COSCARELLI, FRANK C | 5869 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9755 |
| COSCARELLI, MIKE | 2815 HOPKINS AVE | | | | LANSING | MI | 48912-4801 |
| COSCARELLI, THERESA M | 1409 SMOKEDRIFT LANE | | | | LANSING | MI | 48917-1268 |
| COSCARELLI, THOMAS M | 5284 MACKINAW RD | | | | SAGINAW | MI | 48603-1257 |
| COSCIA, ANTONIO | 743 MILE SQUARE RD | | | | YONKERS | NY | 10704-1504 |
| COSCIA, EDWARD C | 120 LANDING DR | | | | REHOBOTH BEACH | DE | 19971-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSCIA, JOHN F | 140 ROUNDUP RD | | | | MIDDLE RIVER | MD | 21220-2143 |
| COSCIONE, COSTANINA C | 30253 NEWPORT | | | | WARREN | MI | 48088-3112 |
| COSCIONE, COSTANINA C | 30253 NEWPORT DR | | | | WARREN | MI | 48088-3112 |
| COSCO CONTAINER LINES AMERICA INC | 333 E BUTTERFIELD RD STE 830 | | | | LOMBARD | IL | 60148-5610 |
| COSCO INC | | | | | | | |
| COSCO, NICHOLAS S | 391 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1023 |
| COSCULLUELA, JACINTO S | 1201 BAILEY AVE | | | | VANDALIA | OH | 45377-1606 |
| COSELMAN, BESSIE M | 11662 PLAZA DR | APT #3 | | | CLIO | MI | 48420 |
| COSELMAN, BESSIE M | 11662 PLAZA DR APT 3 | | | | CLIO | MI | 48420-1748 |
| COSELMAN, DENNIS H | 10756 BRADEN RD | | | | BYRON | MI | 48418-8828 |
| COSELMAN, SHARON K | 3814 2ND ST W | | | | LEHIGH ACRES | FL | 33971-1804 |
| COSELMON, CHRISTOPHER A | 10115 E COLE RD | | | | DURAND | MI | 48429-9492 |
| COSELMON, DENNIS A | 2200 N DORT HWY | | | | FLINT | MI | 40606-2941 |
| COSELMON, DUANE A | 14381 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| COSENS, FRANCIS J | 104 DEPEW DR | | | | LOUDON | TN | 37774-2964 |
| COSENS, JAMES P | 48703 ROBIN CT | | | | PLYMOUTH | MI | 48170-3255 |
| COSENTINO SAMUEL | 181 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312-1822 |
| COSENTINO, ANGELO J | 9170 EDGEWATER DR | | | | STANWOOD | MI | 49346-9308 |
| COSENTINO, ANTHONY J | 9501 BURTON AVE | | | | BALTIMORE | MD | 21234-3301 |
| COSENTINO, CONSTANCE M | 10057 W HIGGINS RD APT 2C | | | | ROSEMONT | IL | 60018-3856 |
| COSENTINO, DIANE S | 261 DARLINGTON DR | | | | KENMORE | NY | 14223-2106 |
| COSENTINO, KATRINA | 373 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| COSENZA, ANITA M | 6 OAK BROOK CLUB DR APT J104 | | | | OAK BROOK | IL | 60523-1323 |
| COSENZA, FRANK | 1546 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3957 |
| COSENZA, JOSEPH P | 8843 MANTON AVE | | | | PLYMOUTH | MI | 48170-4120 |
| COSENZA, JOSEPHINE M | 1046 BAYWOOD DR | | | | WILLIAMSTOWN | NJ | 08094-2804 |
| COSENZA-KRAMER, JO-ANN | 20103 N 265TH AVE | | | | BUCKEYE | AZ | 85396-2257 |
| COSEY JR, BENJAMIN | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218-3932 |
| COSEY, AMBROSE E | 3827 DOROTHY ST | | | | HAMTRAMCK | MI | 48211-1542 |
| COSEY, BOBBY L | 965 N VAN WERT RD | | | | VILLA RICA | GA | 30180-4670 |
| COSEY, DAVID | 818 STEVENSON ST | | | | FLINT | MI | 48504-4714 |
| COSEY, EDITH V | 28437 FRANKLIN RD APT 264 | | | | SOUTHFIELD | MI | 48034 |
| COSEY, EVERETT C | 3433 CONCORD ST | | | | FLINT | MI | 48504-2473 |
| COSEY, JACK T | 8154 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-5202 |
| COSEY, JACK T | 8154 MIDDLEPOINTE | | | | DETROIT | MI | 48204-5202 |
| COSEY, JOHN E | 20222 VAUGHAN ST | | | | DETROIT | MI | 48219-1454 |
| COSEY, KEVIN L | 8154 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-5202 |
| COSEY, LLC | KENT WOLLERT | 1710 N TOWNSEND AVE | | | MONTROSE | CO | 81401-5933 |
| COSEY, NELLA R | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218-3932 |
| COSEY, RICHARD | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| COSEY, ROBERT | 15181 FORD RD APT CC336 | | | | DEARBORN | MI | 48126 |
| COSEY, RODNEY A | 4966 COSHOCTON DR | | | | WATERFORD | MI | 48327-3324 |
| COSEY, SADIE L | 8154 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-5202 |
| COSEY, SHARON K | 555 PAGE ST | | | | FLINT | MI | 48505-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COSGRAY, HELEN I | 743 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |
| COSGRAY, JOHN B | 13840 ROBINSON RD | | | | PLAIN CITY | OH | 43064-9018 |
| COSGROVE JAMES | 704 VILLAGE PKWY | | | | CIRCLE PINES | MN | 55014-5004 |
| COSGROVE, CAROL A | 901 XELDA AVE N | | | | L ACRES | FL | 33884-2601 |
| COSGROVE, CHARLENE F | 2670 REGENCY DR | | | | ORION | MI | 48359-1149 |
| COSGROVE, DALSUN | 11522 ROBERTS RD | | | | STOCKBRIDGE | MI | 49285-9604 |
| COSGROVE, DENNIS L | 4024 S CHATHAM | | | | MESA | AZ | 85212-4303 |
| COSGROVE, DON P | 610 AMISTAD DR | | | | PROSPER | TX | 75078-8400 |
| COSGROVE, EDWIN | 880 COURT ST | | | | WOODBRIDGE | NJ | 07095-3606 |
| COSGROVE, FREDERICK S | 11826 NASH HWY | | | | CLARKSVILLE | MI | 48815-9524 |
| COSGROVE, GARY E | 4625 E 7TH ST | | | | KANSAS CITY | MO | 64124-2911 |
| COSGROVE, HELENA C | 2994 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3209 |
| COSGROVE, JOHN M | 111 NW MOCK AVE | | | | BLUE SPRING | MO | 64015 |
| COSGROVE, JOHN M | 111 NW. MOCK AVE. | | | | BLUE SPRINGS | MO | 64014 |
| COSGROVE, JOHN P | 11522 ROBERTS RD | | | | STOCKBRIDGE | MI | 49285-9604 |
| COSGROVE, JOYCE | 245 RABBITSVILLE | | | | MITCHELL | IN | 47446 |
| COSGROVE, KATHRYN | 8849 BLUE MOUNTAIN PL | | | | HIGHLANDS RANCH | CO | 80126-2804 |
| COSGROVE, KATHRYN | 8849 BLUE MOUNTAIN PLACE | | | | HIGHLANDS RANCH | CO | 80126 |
| COSGROVE, LARRY S | 455 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9666 |
| COSGROVE, LAWRENCE J | 6647 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| COSGROVE, PATRICIA C | 1230 HILLCREEK RD | | | | PASADENA | MD | 21122-2459 |
| COSGROVE, PATRICIA C | 1230 HILLCREEK ROAD | | | | PASADENA | MD | 21122-2459 |
| COSGROVE, PEARL | 28111 MEADBURY DR | | | | SANTA CLARITA | CA | 91350-1833 |
| COSGROVE, SCOTT A | 5005 ALGONQUIN WAY | | | | OKEMOS | MI | 48864-1003 |
| COSGROVE, SCOTT ALAN | 5005 ALGONQUIN WAY | | | | OKEMOS | MI | 48864-1003 |
| COSGROVE, STEPHEN L | 1309 LIGHTHOUSE LN | | | | ALLEN | TX | 75013-3407 |
| COSGROVE, WARREN P | 761 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3845 |
| COSGRTOVE, STEVE | 1309 LIGHTHOUSE LN | | | | ALLEN | TX | 75013-3407 |
| COSHATT, EARL L | 1100 SHORELINE DR APT 207 | | | | GULF BREEZE | FL | 32561-4734 |
| COSHEY, MARJORIE | 8673 WINCHESTER DR 3 | | | | STERLING HEIGHTS | MI | 48313 |
| COSHOCTON COUNTY TREASURER | COURT HOUSE ANNEX | COSHOCTON COUNTY | | | COSHOCTON | OH | 43812 |
| COSIMA MASTROSIMONE | 284 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |
| COSIMATI, JAMES V | 2819 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43231-4060 |
| COSIMO CONTRERAS | 305 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4113 |
| COSIMO CUSUMANO | 6376 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| COSIMO DE MILATO | VIA SIENA , 6 | | | LEGNANO 20025 ITALY | | | |
| COSIMO, MARIE A | 261 E CAMPLAIN RD | | | | MANVILLE | NJ | 08835-1435 |
| COSIMO, MARIE A | 261 E CHAMPLAIN RD | | | | MANVILLE | NJ | 08835-1435 |
| COSIMOS GARAGE LTD. | 227 JOHN ST. N. | | | HAMILTON ON L8L 4P4 CANADA | | | |
| COSIO, JESSIE J | 725 WHITECHURCH WAY | | | | NEWMAN | CA | 95360-9577 |
| COSIO, MARGARET G | 4541 LA SALLE AVE | | | | FREMONT | CA | 94536-5542 |
| COSIO, MICHELLE | 23820 CORK OAK CIR | | | | MURRIETA | CA | 92562-2071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COSIO, RAUL | 8395 SW 73RD AVE | APT 602 | | | MIAMI | FL | 33143-7530 |
| COSKATA | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808 |
| COSKATA | 4575 WEAVER PKWY STE 100 | | | | WARRENVILLE | IL | 60555 |
| COSKATA INC | 4575 WEAVER PKWY STE 100 | | | | WARRENVILLE | IL | 60555-4040 |
| COSKATA, INC | 4575 WEAVER PARKWAY | | | | WARRENVILLE | IL | 60555 |
| COSKIE, DORIS M | 8403 MANNINGTON RD | | | | CANTON | MI | 48187-2082 |
| COSKOR SHIPPING CO LTD | LUI GUANGHUI | 378 DAMING RD. (E), | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| COSLETT, MARY R | 10420 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| COSLETT, MARY R | 10420 E. COUNTY ROAD 200 S. | | | | AVON | IN | 46123 |
| COSLEY, IDA M | PO BOX 281 | | | | TIPP CITY | OH | 45371-0281 |
| COSLOW, KATHLEEN A | 6208 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| COSMA - MARADA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA - VENEST | JIM BARKER | 15 KEEFER RD. | | KITCHENER ON CANADA | | | |
| COSMA AUTOMOTIVE (SHANGHAI) CO LTD | NO 1501 BAI AN HWY | ANTING TOWN JIADING DISTRICT | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| COSMA AUTOMOTIVE (SHANGHAI) CO LTD | NO 1501 BAI AN HWY | ANTING TOWN JIADING DISTRICT | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| COSMA BENCO MANUFACTURING | PO BOX 338 | | | | VICTOR | IA | 52347-0338 |
| COSMA ENGINEERING EUROPE AG | MAGNA STRASSE 1 | | | A-2522 OBERWALTERSDORF A 2522 AUSTRIA | | | |
| COSMA ENGINEERING EUROPE AG | MAGNA STRASSE 1 | | | OBERWALTERSDORF AT 2522 AUSTRIA | | | |
| COSMA INTERNATIONAL | JIM BARKER | KARMAX HEAVY STAMPING | 333 MARKET DR | | SOUTH BEND | IN | 46637 |
| COSMA INTERNATIONAL | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | MAPLE ON CANADA | | | |
| COSMA INTERNATIONAL | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | REXDALE ON CANADA | | | |
| COSMA INTERNATIONAL | JIM BARKER | MONTEZUMA MFG. DIV. | 300 SOUTH 8TH STREET | | FARMINGTON HILLS | MI | |
| COSMA INTERNATIONAL | JIM BARKER | MONTEZUMA MFG. DIV. | 300 SOUTH 8TH STREET | FARMINGTON HILLS MI CANADA | | | |
| COSMA INTERNATIONAL | JIM BARKER | VICTOR MFG. DIV. | 1951 A AVENUE P.O. BOX 338 | WINDSOR ON CANADA | | | |
| COSMA INTERNATIONAL | LYNN KEATING | 151 AIRPORT DR | MARADA INDUSTRIES | | WESTMINSTER | MD | 21157-3030 |
| COSMA INTERNATIONAL | LYNN KEATING | MARADA INDUSTRIES | 151 AIRPORT DR | | ROSSFORD | OH | 43460 |
| COSMA INTERNATIONAL | LYNN KEATING | MARADA INDUSTRIES | 151 AIRPORT DR | | WESTMINSTER | MD | 21157-3030 |
| COSMA INTERNATIONAL | LYNN KEATING | PO BOX 808 | WILLIAMSBURG MFG. DIV. | | WILLIAMSBURG | IA | 52361-0808 |
| COSMA INTERNATIONAL | LYNN KEATING | WILLIAMSBURG MFG. DIV. | PO BOX 808 | | WILLIAMSBURG | IA | 52361-0808 |
| COSMA INTERNATIONAL CANADA INC | 50 CASMIR COURT | FORMET DIV | | CONCORD CANADA CN L4K 4J5 CANADA | | | |
| COSMA INTERNATIONAL INC | 1 COSMA CT | | | ST THOMAS CANADA ON N5P 4J5 CANADA | | | |
| COSMA INTERNATIONAL INC | 120 SPINNAKER WAY | | | CONCORD ON L4K 2P6 CANADA | | | |
| COSMA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD  ON L4K 2 CANADA | | | |
| COSMA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD ON L4K 2V2 CANADA | | | |
| COSMA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD ON L4K2V2 CANADA | | | |
| COSMA INTERNATIONAL INC | 225 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSMA INTERNATIONAL INC | 333 MARKET DR | | | MILTON ON L9T 4Z7 CANADA | | | |
| COSMA INTERNATIONAL INC | 333 MARKET DR | | | MILTON ON L9T4Z7 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON  ON L9T 5 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON ON L9T 5V6 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | 1 COSMA CT | | SAINT THOMAS ON N5T 4J5 CANADA | | | |
| COSMA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD  ON L4K 5 CANADA | | | |
| COSMA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD ON L4K 5P1 CANADA | | | |
| COSMA INTERNATIONAL INC | 401 CALDARI RD | | | VAUGHN ON L4K 5P1 CANADA | | | |
| COSMA INTERNATIONAL INC | 403 S 8TH ST | | | | MONTEZUMA | IA | 50171-1019 |
| COSMA INTERNATIONAL INC | OR FORMET PRESSTRAN WESTMET KX | LOCK BOX 78213 300 S 8TH ST | | | DETROIT | MI | 48278-0213 |
| COSMA INTERNATIONAL INC. | JIM BARKER | NORMARK MFG. DIVISION | 120 SPINNAKER WAY | LAVAL QC CANADA | | | |
| COSMA INTERNATIONAL INC. | JIM BARKER | P & F TOOL & DIE DIVISION | 210 CITATION DRIVE | ST CATHARINES ON CANADA | | | |
| COSMA INTERNATIONAL INC. | LYNN KEATING | BENCO MANUFACTURING DIV. | 1951 A AVE | | VICTOR | IA | 52347-7743 |
| COSMA INTERNATIONAL INC. | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | BELLE PLAINE | IA | 52208 |
| COSMA INTERNATIONAL INC. | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | MAYSVILLE | KY | 41056 |
| COSMA INTERNATIONAL INC. | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | REXDALE ON CANADA | | | |
| COSMA INTERNATIONAL INC. | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | TORONTO ON CANADA | | | |
| COSMA INTERNATIONAL INC/DIEOMA | 1951 A AVE | | | | VICTOR | IA | 52347-7743 |
| COSMA INTERNATIONAL INC/DIEOMA | 1951 A AVE | VICTOR MANUFACTURING | | | VICTOR | IA | 52347-7743 |
| COSMA INTERNATIONAL INC/DIEOMATIC | PO BOX 338 | | | | VICTOR | IA | 52347-0338 |
| COSMA INTERNATIONAL OF AMERICA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA INTERNATIONAL, INC. | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | MISSISSAUGA ON CANADA | | | |
| COSMA INTERNATIONAL,, INC. | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | SAINT THOMAS ON CANADA | | | |
| COSMA INTERNATIONAL, INC. | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | | COLUMBIA CITY | IN | 46725 |
| COSMA INTERNATIONAL, INC. | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | ST. THOMAS ON CANADA | | | |
| COSMA INTERNATIONAL/NORMARK MFG. | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA INTERNATIONAL/WILLIAMSBURG MFG. | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| COSMA INTL - KARMAX HEAVY STAMPING | GINNA WARD | 333 MARKET DR | | MILTON ON L9T 4Z7 CANADA | | | |
| COSMA INTL OF AMERICA INC | BENCO/ EAGLE/ MONTEZUMA/ VEHMA | TRAER/ VICTOR/ PO BOX 95216 | | | CHICAGO | IL | 60694-5216 |
| COSMA, MIRON | 20000 VINING RD | | | | NEW BOSTON | MI | 48164-9158 |
| COSMA/ TROY | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA/BELLE PLAINE | PO BOX 338 | | | | VICTOR | IA | 52347-0338 |
| COSMA/SOUTHFIELD | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| COSMA/ST THOMAS | 170 EDWARD ST | | | ST THOMAS ON N5P 4B4 CANADA | | | |
| COSMA/TROY | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMAH, GEORGE W | 10397 KILLARNEY DR | | | | UNION | KY | 41091-9602 |
| COSMANO, THERESA | 41 MEADOW DR | | | | SPENCERPORT | NY | 14559-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSME AUTO SERVICE | 524 MONTREAL ST | | | KINGSTON ON K7K 7H3 CANADA | | | |
| COSME CASTANON | 7070 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| COSMELLI, VERUSIO E | FORO TRAIANO 1A | | | 00187 ROME ITALY ITALY | | | |
| COSMETIC DENTISTRY OF FLINT | ATTN:  CINDY HILL | 1040 S LINDEN RD | | | FLINT | MI | 48532-3405 |
| COSMETIC PLASTIC SUR | 37300 GARFIELD RD | | | | CLINTON TWP | MI | 48036-2051 |
| COSMIC SOFTWARE | UROPARC | 33 RUE LE CORBUSIER | | CR TEIL CEDEX 94035 FRANCE | | | |
| COSMIC SOFTWARE INC | 17 BRIDGE ST | STE 101 | | | BILLERICA | MA | 01801-1000 |
| COSMIC SOFTWARE INC | 17 BRIDGE ST | STE 101 | | | BILLERICA | MA | 01821-1000 |
| COSMO A GIUNTA | 195   YOUNGS AVE | | | | ROCHESTER | NY | 14606-3845 |
| COSMO DEL CARPINE | 12806 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2311 |
| COSMO DI CIACCIO | 1062 SHEFFIELD PL | | | | GLENDORA | CA | 91741-6620 |
| COSMO DIMAGGIO | 141 MAPLE CENTER RD | | | | HILTON | NY | 14468-9011 |
| COSMO ENG CO LTD | #1-13 PUNGMU-DONG GIMPO CITY | KYOUNGGI-DO | | KOREA SOUTH KOREA | | | |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG  KIMPO KYONGGI | | | KIMPO KYONGGI 415 070 KOREA (REP) | | | |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG KIMPO KYONGGI | | | KIMPO KYONGGI 415 070 KOREA (REP) | | | |
| COSMO ENG CO LTD | 1-13 PUNGMU-DONG KIMPO KYONGGI | | | KIMPO KYONGGI KR 415 070 KOREA (REP) | | | |
| COSMO ENG CO LTD | 1645-6 SORYONG-DONG | | | GUNSAN-SI JEOLLABUK-DO KR 573 882 KOREA (REP) | | | |
| COSMO INSTRUMENTS CO | 27200 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 |
| COSMO INSTRUMENTS CO LTD | 27200 HAGGERTY RD STE B1 | | | | FARMINGTON HILLS | MI | 48331-3409 |
| COSMO RECUPARO JR | 8070 N HOBBY HORSE CT | | | | TUCSON | AZ | 85741-4013 |
| COSMO ROSSI | 37 BAY BRIDGE DR | | | | BRICK | NJ | 08724-4002 |
| COSMO SALAMIDO | 5030 WESTMINSTER DR | | | | FORT MYERS | FL | 33919-1923 |
| COSMO SECURITIES | HIDEKO TAKEMURA | | | | | | |
| COSMO SECURITIES | KAZUO TAKEMURA | | | | | | |
| COSMO SECURITIES | YOKO TAKEMURA | | | | | | |
| COSMO UTTARO | 36 ALGER DR | | | | ROCHESTER | NY | 14624 |
| COSMO, EDWARD M | 830 HARBOR CLIFF WAY UNIT 278 | | | | OCEANSIDE | CA | 92054-2282 |
| COSMOCARE SERVICE | 5655 KING ROAD | | | NOBLETON ON L0G 1N0 CANADA | | | |
| COSMOS INDUSTRIAL SERVICES INC | 9103 DETROIT AVE | | | | CLEVELAND | OH | 44102-1843 |
| COSMOS, TIGE K | 2117 LAKE AVE APT 2 | | | | WILMETTE | IL | 60091-1400 |
| COSMOS, TIGE K | 3306 TIMBERVIEW CIR | | | | GREENSBORO | NC | 27410-2123 |
| COSNER JR, CHARLES L | 14426 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| COSNER, ANDREW A | 7525 RUNNINGBROOK CT | | | | INDIANAPOLIS | IN | 46254-9770 |
| COSNER, BARBARA B | 6842 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9763 |
| COSNER, BARBARA B | 6842 CORINTH-COURT ROAD | | | | FARMDALE | OH | 44417-9763 |
| COSNER, CAROL | 4254 96TH TERRACE NORTTH | | | | PINELLAS PARK | FL | 33782 |
| COSNER, DARRELL W | 6842 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9763 |
| COSNER, DAVID A | 6729 BRANCH RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSNER, JOYCE M | 116 SAINT LOUIS DRIVE | | | | ELKTON | MD | 21921-6116 |
| COSNER, MATTHEW C | 11690 PLAZA DR APT 11 | | | | CLIO | MI | 48420-1741 |
| COSNER, MATTHEW CHARLES | 11690 PLAZA DR APT 11 | | | | CLIO | MI | 48420-1741 |
| COSORES, JOHN P | 783 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4113 |
| COSORES, JOHN PAUL | 783 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4113 |
| COSPER RUPHARD | 3838 ROSEMARY LN | | | | GLENNIE | MI | 48737-9422 |
| COSPER, DEXTER G | 15811 TURNER ST | | | | DETROIT | MI | 48238-1245 |
| COSPER, SONYA C | 10444 CRITTENDON DR | | | | DALLAS | TX | 75229-6035 |
| COSS, ADAM P | 737 W 5TH ST | | | | MARION | IN | 46953-1877 |
| COSS, CHARLES D | 629 HOLLY BUSH CT | | | | HENDERSON | NV | 89015-6903 |
| COSS, DAMON L | 737 W 5TH ST | | | | MARION | IN | 46953-1877 |
| COSS, DIANNE L | 207 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| COSS, DIANNE L | 207 PAULO DRIVE | | | | WARREN | OH | 44483-4483 |
| COSS, LUCILLE S | 13618 N LANCASTER DR | | | | SUN CITY | AZ | 85351-2322 |
| COSS, MARIA J | 5675 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| COSS, MICHAEL L | 2830 131ST ST APT 19 | | | | TOLEDO | OH | 43611-2314 |
| COSS, MICHAEL L | 2931 W STEIN RD | | | | LA SALLE | MI | 48145-9799 |
| COSS, RAY D | 8809 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5110 |
| COSS, RICHARD B | 3245 NORMANDY DR | | | | PORT CHARLOTTE | FL | 33952-6841 |
| COSS, RICHARD E | 6261 HAMM RD | | | | LOCKPORT | NY | 14094-6403 |
| COSS, ROSENDO | 3389 KETTERING RD | | | | SAGINAW | MI | 48603-2317 |
| COSS, RUTH A | 1809 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| COSS, WILLIAM R | 6791 PAULA DR | | | | MIDDLEBRG HTS | OH | 44130-3518 |
| COSSA, WILLIAM M | 412 SAWGRASS HILL CT | | | | CARY | NC | 27519-7130 |
| COSSAIRT TRUCKING SERVICE | 400 RAILROAD ST | | | | ORLAND | IN | 46776 |
| COSSAIRT, DOROTHY A | 1001 DOMNUS LN APT 101 | | | | LAS VEGAS | NV | 89144-0858 |
| COSSELL JR, ROBERT J | 1310 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3634 |
| COSSELMAN, LOUIS E | PO BOX 111 | | | | KELLIHER | MN | 56650-0111 |
| COSSENTINO, NANCY L | 3939 W STATE ST | | | | EDINBURG | PA | 16116-1321 |
| COSSENTINO, NANCY L | 3939 W. STATE ST. | | | | EDINBURG | PA | 16116-1321 |
| COSSETTE COMMUNICATIONS INC | 415 MADISON AVE | | | | NEW YORK | NY | 10017 |
| COSSETTE COMMUNICATIONS INC | 415 MADISON AVE FL 2 | | | | NEW YORK | NY | 10017-7958 |
| COSSETTE COMMUNICATIONS INC. | 801 GRANDE ALLEE O | SUITE 200 | | QUEBEC QC G1S 1C1 CANADA | | | |
| COSSETTE POST COMMUNICATIONS | 415 MADISON AVE FL 3 | | | | NEW YORK | NY | 10017-7927 |
| COSSETTE, ROBERT A | 749 HANOVER RD | | | | MERIDEN | CT | 06451-5208 |
| COSSEY, LINDA LUE | 8800 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-5712 |
| COSSEY, LUTHER F | 102 W JULA ST | | | | TUCKERMAN | AR | 72473-9286 |
| COSSEY, NEIL R | 552 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| COSSEY, ROBERT E | 6018 S LAGOON DR | | | | PANAMA CITY | FL | 32408-6401 |
| COSSIE M MARTIN | 338 FAIRFIELD ST | | | | JACKSON | MS | 39206-2607 |
| COSSIN, JAMES L | 141 DIANA LN W | | | | FAIRBORN | OH | 45324-4207 |
| COSSIN, PATRICIA C | 141 DIANA LN W | | | | FAIRBORN | OH | 45324-4207 |
| COSSIN, RUSSELL N | 3875 LONE PINE RD APT303 | | | | W BLOOMFIELD | MI | 48323-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSSIN, RUSSELL N | 4954 OAKWAY COURT NORTHEAST | | | | GRAND RAPIDS | MI | 49525-6836 |
| COSSINS, DENNIS J | 105 W ROCK CREEK PL | | | | CASA GRANDE | AZ | 85122 |
| COSSINS, JANET I | 25525 BAKER ST | | | | TAYLOR | MI | 48180-3124 |
| COSSIO MOTOR SERVICES, INC | 7824 IRVINGTON BLVD | | | | HOUSTON | TX | 77022-3402 |
| COSSMAN, JOSEPH T | 1806 DYMOKE DR | | | | COLLIERVILLE | TN | 38017-8897 |
| COSSOM LAURA | COSSOM, LAURA | 2739 WILLITS RD | | | PHIL | PA | 19114 |
| COSSOM, LAURA | 2739 WILLITS RD | | | | PHILADELPHIA | PA | 19114-3410 |
| COSSOU, JUDITH A | 1780 MARY COURT | APT 10 | | | ALMA | MI | 48801 |
| COSSOU, JUDITH A | 1780 MARY CT APT 10 | | | | ALMA | MI | 48801-1041 |
| COSSTAR | 4121 S ALAMEDA ST | | | | VERNON | CA | 90058 |
| COSSU MARIA | 2392332 | VIA DUCA DEGLI ABRUZZI 9 | | 8040 ULASSAI OG ITALY | | | |
| COSSYLEON, CARLOS | 1927 W 19TH ST | | | | CHICAGO | IL | 60608-2647 |
| COST REDUC/BRENTWOOD | PO BOX 251 | 6218 MILBROOK ROAD | | | BRENTWOOD | TN | 37024-0251 |
| COST, DARWIN E | 1603 MUSTANG LN | | | | SAN MARCOS | TX | 78666-1118 |
| COST, DRUCILLA J | 1908 PATTERSON RD | | | | DAYTON | OH | 45420 |
| COST, LILLIAN G | 1802 VERMEER DR | | | | DAYTON | OH | 45420 |
| COST, MICHAEL H | 310 MOUNT ZION RD | | | | HARTSELLE | AL | 35640-8406 |
| COST, PETER P | 1141 CHAPEL DR | | | | GREENSBURG | PA | 15601-5611 |
| COSTA ANTONIETTA | 71003355 | VIA LEOPARDI 27 | | 8040 ARZANA OG  ITALY | | | |
| COSTA GRESHAM | 19200 SHIAWASSEE DR  APT 121 | | | | DETROIT | MI | 48219-5629 |
| COSTA JR, AUGUSTINE | 252 REGAN RD | | | | SOMERSET | MA | 02726-3613 |
| COSTA JR, JEROME A | 1408 ZOLLMAN AVE | | | | BEDFORD | IN | 47421-5054 |
| COSTA JR, JEROME A | 5132 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5323 |
| COSTA JR, ROLAND A | 40 THISTLE HILL RD | | | | LOUDON | NH | 03307-0733 |
| COSTA JR, ROLAND A | 40 THISTLE HILL ROAD | | | | LOUDON | NH | 03307-0733 |
| COSTA MESA AUTO SERVICE CENTER | 1747 ANAHEIM AVE | | | | COSTA MESA | CA | 92627-3606 |
| COSTA MESA PONTIAC CADILLAC GMC BUICK, INC. | HAMID HOJATI | 2600 HARBOR BLVD | | | COSTA MESA | CA | 92626-5228 |
| COSTA'S MOBILE | 133 MIDWEST RD. | | | SCARBOROUGH ON M1P 3A6 CANADA | | | |
| COSTA, ANN E | 14622 MURTHUM AVE | | | | WARREN | MI | 48088-6232 |
| COSTA, ANN E | 14622 MURTHUM DR | | | | WARREN | MI | 48088-6232 |
| COSTA, ANTHONY E | 39447 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2644 |
| COSTA, ANTONIO | 353 OLIVER ST | | | | NEWARK | NJ | 07105-2508 |
| COSTA, AUGUST H | 11566 QUIRK RD | | | | BELLEVILLE | MI | 48111-3140 |
| COSTA, BENEDETTO M | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| COSTA, CHARLES J | 1008 FLORENCE ST | | | | LEMONT | IL | 60439-3922 |
| COSTA, CLAIRE M | 7007 CLINGAN RD UNIT 48 | | | | POLAND | OH | 44514-2483 |
| COSTA, CLAIRE M | 7007 CLINGAN ROAD # 48 | | | | POLAND | OH | 44514-4514 |
| COSTA, CONSTANTINO | 4204 BERRYHILL CT | | | | WATERFORD | MI | 48329-4702 |
| COSTA, DONALD R | 8813 SHELDON CREEK DR | | | | ELK GROVE | CA | 95624-3276 |
| COSTA, EDWARD C | 11511 VISTA PL | C/O ROBERT COSTA | | | DUBLIN | CA | 94568-3529 |
| COSTA, ERNEST A | 2390 FAIRBURN RD LOT 85 | | | | DOUGLASVILLE | GA | 30135-1455 |
| COSTA, GIUSEPPE | 7 LE MANZ DR | | | | ROCHESTER | NY | 14606-5805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTA, GLORIA | 59825 GLACIER BND | | | | WASHINGTON TOWNSHIP | MI | 48094-2286 |
| COSTA, JAMES N | 5871 SENECA ST | | | | ELMA | NY | 14059-9619 |
| COSTA, JO ANN K | 1008 FLORENCE ST | | | | LEMONT | IL | 60439-3922 |
| COSTA, JOAQUIM E | 9 ALBANY ST | | | | EDISON | NJ | 08837-3223 |
| COSTA, JOE | 2729 ROSECLIFF TERRANCE | | | | GRAPEVINE | TX | 76051 |
| COSTA, JOE | 32234 NORTH 48TH STREET | | | | CAVE CREEK | AZ | 85331-5490 |
| COSTA, JOHN | 14622 MURTHUM AVE | | | | WARREN | MI | 48088-6232 |
| COSTA, JOHN A | 195 WOODLAND AVE | | | | YONKERS | NY | 10703-2317 |
| COSTA, JOHN C | 715 RAVEN AVE | | | | LONGWOOD | FL | 32750-3126 |
| COSTA, JOSE | 38 LINDSEY ST | | | | YONKERS | NY | 10704-2610 |
| COSTA, JOSELENE | 620 CHADBOURNE CT | | | | HOUSTON | TX | 77079 |
| COSTA, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| COSTA, JOYCE | 7003 HALLSTEAD CT | | | | WILMINGTON | NC | 28411-1067 |
| COSTA, KENNETH C | 20 LEXINGTON ST | | | | FALL RIVER | MA | 02723-2410 |
| COSTA, LADONNA S | 3010 CHANDLER DR | | | | MORRISVILLE | PA | 19067-5122 |
| COSTA, LEONARD J | 12403 IRENE ST | | | | SOUTHGATE | MI | 48195-3518 |
| COSTA, LESLEE A | 1361 OVERSEAS HWY LOT D10 | | | | MARATHON | FL | 33050 |
| COSTA, LORIS | 61498 CETNOR CT | | | | WASHINGTON | MI | 48094-1841 |
| COSTA, LOUIS J | 3316 EDGEWATER TER | | | | GAINESVILLE | GA | 30501-1438 |
| COSTA, LUIS A | R DA CABINE 20 CRUZES | | | SALIR DE MATOS PORTUGAL 2500632 | | | |
| COSTA, MANUEL | 234 HANCE RD | | | | FAIR HAVEN | NJ | 07704 |
| COSTA, MARCIA LYNN | 30235 FLORENCE | | | | GARDEN CITY | MI | 48135-2631 |
| COSTA, MARCIA LYNN | 30235 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2631 |
| COSTA, MARIA A | 3738 HOLIDAY LAKE DR | | | | HOLIDAY | FL | 34691-5122 |
| COSTA, MARY | 3645 BOCA CIEGA DR APT 102 | | | | NAPLES | FL | 34112-6850 |
| COSTA, MICHAEL D | 212 EAST RD | | | | HOLLY | MI | 48442-1435 |
| COSTA, OLIMPIA C | 14493 S SPID DR STE A | | | | CORPUS CHRISTI | TX | 78418-5939 |
| COSTA, RICHARD D | PO BOX 686 | | | | STAFFORD | NY | 14143-0686 |
| COSTA, RICHARD G | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| COSTA, RICHARD J | 28199 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| COSTA, RICKY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| COSTA, ROBERTO | 216D E MOUNTAIN ST APT 79 | | | | WORCESTER | MA | 01606-1242 |
| COSTA, ROLAND A | 544 ELM ST | | | | SOMERSET | MA | 02726-4004 |
| COSTA, SALVATORE A | 17828 POINTE CIR | | | | CLINTON TWP | MI | 48038-4839 |
| COSTA, SANTO E | 20075 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5911 |
| COSTA, TED A | 4059 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546-3550 |
| COSTA, VICTOR N | 301 NITTANY DR | | | | MONROEVILLE | PA | 15146-1551 |
| COSTA, VICTOR N | 87 OAK RIDGE LN | | | | MANAHAWKIN | NJ | 08050-6025 |
| COSTA, VITALINO M | 15 HARRISON ST | | | | CLARK | NJ | 07066-3213 |
| COSTA-JEROME PONTIAC INC | 506 HARDING ST | | | | NEW KENSINGTN | PA | 15068-2434 |
| COSTABAL Y ECHENIQUE S A C | | | | SANTIAGO CHILE | | | |
| COSTABILE, GIUSEPPA | 169 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| COSTABILE, JENNIFER L | 1627 WAKEFIELD CT | | | | ROCHESTER HLS | MI | 48306-3671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTABILE, JENNIFER L | 3920 RICHMOND HILL CT | | | | CUMMING | GA | 30040-0415 |
| COSTABILE, PASQUALE J | 5009 TOWER RD | APT C | | | GREENSBORO | NC | 27410-5274 |
| COSTABILE, ROBERT | 121 OCTOBER HILL RD | | | | HAMDEN | CT | 06518 |
| COSTACHE, VICTOR D | 4651 GULF SHORE BLVD N APT 1802 | | | | NAPLES | FL | 34103-2204 |
| COSTAGE, CARL | 6096 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9709 |
| COSTAGLIOLA, MARIETTA | 63 42 BOOTH ST | | | | REGO PARK | NY | 11374 |
| COSTAKIS, GEORGE A | 1565 FAIRCOURT ST | | | | GROSSE POINTE | MI | 48236-2352 |
| COSTAKIS, JAMES P | PO BOX 264 | | | | CUDDEBACKVILLE | NY | 12729-0264 |
| COSTAKIS, JAMES S | 39 GREENBRIAR ST | | | | GROSSE POINTE SHORES | MI | 48236-1507 |
| COSTALES JR, GEORGE | 22458 HILLOCK AVE | | | | WARREN | MI | 48089-2806 |
| COSTANGO, TONY W | 122 W STATE ST | P O BOX 1334 | | | MILLSBORO | DE | 19966-1509 |
| COSTANINA COSCIONE | 30253 NEWPORT DR | | | | WARREN | MI | 48088-3112 |
| COSTANTE, GARY E | 3011 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5932 |
| COSTANTIN TRIF | STR.AVIATORILOR,BL.62A,AP.32 | | | PETROSANI ROMANIA | PETROSANI | | |
| COSTANTIN TRIF | STR.AVIATORILOR,BL.62A,AP.32 | | | PETROSANI ROMANIA 332110 | PETROSANI | | |
| COSTANTINI, BETTY J | PO BOX 153 | | | | MONROE | MI | 48161-0153 |
| COSTANTINI, DENNIS A | 2550 S ELLSWORTH RD UNIT 95 | | | | MESA | AZ | 85209-2451 |
| COSTANTINI, FRANK L | 930 WOODLAWN AVE | | | | GIRARD | OH | 44420-2057 |
| COSTANTINI, GEORGE | 8 LINDEN AVE | | | | BORDENTOWN | NJ | 08505-1912 |
| COSTANTINI, GINO | 104 BOULDER RD | | | | UPPR BLCK EDY | PA | 18972-9556 |
| COSTANTINI, MARGARET | 16060 HOLZ DR UNIT 75 | | | | SOUTHGATE | MI | 48195-2991 |
| COSTANTINO JR, CARMEN T | 5718 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| COSTANTINO SCARPULLA | 3433 YORKWAY | | | | BALTIMORE | MD | 21222-6050 |
| COSTANTINO, BRIAN A | 5718 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| COSTANTINO, DAVID | 1520 D'ANGELO DR | | | | N TONAWANDA | NY | 14120 |
| COSTANTINO, DON P | 2820 N CROSSWATER PATH | | | | LECANTO | FL | 34461-7572 |
| COSTANTINO, LINDA L | 380 KENMORE AVE NE | | | | WARREN | OH | 44483-5518 |
| COSTANTINO, LINDA L | 380 KENMORE NE | | | | WARREN | OH | 44483-4483 |
| COSTANTINO, NICKLOS J | 1420 BIRCH RUN DR NE | | | | WARREN | OH | 44483-4359 |
| COSTANTINO, NICKLOS J | 1420 BIRCH RUN DRIVE N.E. | | | | WARREN | OH | 44483-4359 |
| COSTANTINO, RICHARD J | 2735 ALDER CREEK APT A | | | | N TONAWANDA | NY | 14120 |
| COSTANTINO, ROSE C | 81 STATE ST | | | | TONAWANDA | NY | 14150-4029 |
| COSTANTINO, ROSE C | 81 STATE STREET | | | | TONAWANDA | NY | 14150-4029 |
| COSTANTINO, THOMAS R | 7861 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 |
| COSTANTINO, VAL J | 5713 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870 |
| COSTANTINO, VERONICA R | 8839 SHERWOOD DR NE | | | | WARREN | OH | 44484-1767 |
| COSTANZA MICHAEL | 810 W LIBERTY DR | | | | LIBERTY | MO | 64068-2147 |
| COSTANZA, BETTY D | 8138 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1560 |
| COSTANZA, BETTY D | 8138 CHERRY HILL DR. N.E. | | | | WARREN | OH | 44484-1560 |
| COSTANZA, DAVID | 29 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2206 |
| COSTANZA, EARLINE D | 47912 FORBES ST | | | | CHESTERFIELD | MI | 48047-2214 |
| COSTANZA, FRANK P | 21720 ERBEN ST | | | | ST CLAIR SHRS | MI | 48081-2842 |
| COSTANZA, MARIA D | 2217 COVERT RD | | | | BURTON | MI | 48509-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTANZA, PATRICIA C | 705 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2236 |
| COSTANZA, PATRICIA C | 705 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505-2236 |
| COSTANZA, PAUL A | 30253 VALENTI DR | | | | WARREN | MI | 48088-5967 |
| COSTANZA, PAUL J | 30321 ROAN DR | | | | WARREN | MI | 48093-5616 |
| COSTANZA, SALVATORE | 27 PLAZA DR | | | | BUFFALO | NY | 14221-2335 |
| COSTANZA, SALVATORE | 27 PLAZA DRIVE | | | | BUFFALO | NY | 14221-2335 |
| COSTANZO JOSEPH | 22 BAYSHORE DR | | | | NEWTOWN | PA | 18940-3805 |
| COSTANZO JR., JOSEPH | 42 FENLEY ST | | | | REVERE | MA | 02151-2315 |
| COSTANZO PANETTA | 2    RADARICK DRIVE | | | | ROCHESTER | NY | 14624-1626 |
| COSTANZO, ANGELO | 3770 N 156TH DR | | | | GOODYEAR | AZ | 85395-8575 |
| COSTANZO, ANTHONY | 154 RANCH TRL W | | | | WILLIAMSVILLE | NY | 14221-2248 |
| COSTANZO, ANTHONY | 473 N GREECE RD | | | | HILTON | NY | 14468-8974 |
| COSTANZO, ANTOINE | 621 WINDCREST CT | | | | BRICK | NJ | 08724-1300 |
| COSTANZO, CATHERINE F | 26281 PARKLANE | | | | EUCLID | OH | 44132-2337 |
| COSTANZO, CATHERINE F | 26281 PARKLANE DR | | | | EUCLID | OH | 44132-2337 |
| COSTANZO, CATHERINE P | 245 N GREENWOOD | | | | MESA | AZ | 85207-5207 |
| COSTANZO, CATHERINE P | 245 N GREENWOOD 13 | | | | MESA | AZ | 85207 |
| COSTANZO, DONALD J | 327 MARTIN DR | | | | APTOS | CA | 95003-5015 |
| COSTANZO, GAETANA | 1879 CROMPOND RD APT B 12 | | | | PEEKSKILL | NY | 10566 |
| COSTANZO, GEORGE A | 2835 EVERETT DR | | | | RENO | NV | 89503-3916 |
| COSTANZO, JAMES V | 121 ALOHA TER | | | | PORT ORANGE | FL | 32129-3605 |
| COSTANZO, JOHN | 1 FRENCH TER | | | | YONKERS | NY | 10704-2407 |
| COSTANZO, JOHN | 6334 NW 82ND CT | | | | KANSAS CITY | MO | 64151-1068 |
| COSTANZO, JOSEPH A | 7067 BERESFORD AVE | | | | CLEVELAND | OH | 44130-5051 |
| COSTANZO, KENNETH W | 1209 OHIO AVE | | | | MC DONALD | OH | 44437-1749 |
| COSTANZO, MARGARET M | 9305 NORTHWEST ROCKY POINT DR | | | | KANSAS CITY | MO | 64152-1638 |
| COSTANZO, MICHAEL B | 1910 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| COSTANZO, NICHOLAS P | 11 GRANT ST | | | | MAYNARD | MA | 01754-1813 |
| COSTANZO, RAYMOND C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COSTANZO, SUSAN | 1003 WOODLAND WAY | | | | CLARKS SUMMIT | PA | 18411-2713 |
| COSTANZO, SUSAN | 2620 FAIRWAY DR | | | | NIAGARA FALLS | NY | 14305-3404 |
| COSTARELLA, JOSEPH R | 1120 N WARD AVE | | | | GIRARD | OH | 44420-1958 |
| COSTAS ALEXANDER | 3549 WOOD LAKE DR | | | | FLORENCE | SC | 29506-9708 |
| COSTAS DEMETRIADES | 4142 NW 90TH AVE APT 105 | | | | CORAL SPRINGS | FL | 33065 |
| COSTAS, GLORIA K | 1170 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |
| COSTAS, JENNIE E | 405 CHARLESCARN DR | | | | POWELL | OH | 43065-8394 |
| COSTAS, NICHOLAS J | 1170 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |
| COSTCO | 1409 GOLDEN GATE BLVD | | | | CLEVELAND | OH | 44124-1808 |
| COSTCO AUTO PROGRAM | ATTN ACCOUNTING | 10251 VISTA SORRENTO PKWY STE 300 | | | SAN DIEGO | CA | 92121-3769 |
| COSTCO WAREHOUSE | ATTENTION HENRY LATEN | 400 BROWN RD | | | AUBURN HILLS | MI | 48326-1305 |
| COSTE FLESORAS | 1067 OLEANDER CT | | | | SUNNYVALE | CA | 94086-8752 |
| COSTEINES, JAMES | 56 SANDLEWOOD DR | | | | MADISON | CT | 06443-2257 |
| COSTEL BOGDE | PO BOX 7048 | | | | RIVERSIDE | CA | 92513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTELLA SCOTT | 3617 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| COSTELLA UNDERWOOD | 2009 DARON PL | | | | FLINT | MI | 48505-1050 |
| COSTELLE DUNCAN | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| COSTELLE L DUNCAN | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| COSTELLE, CATHERINE R | 6683 ROMEO DR | | | | AVON | IN | 46123-8466 |
| COSTELLO ALLEN DALE | 1028 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| COSTELLO BRIDGET | 1458 CHANEL RD | | | | LAKE CORMORANT | MS | 38641 |
| COSTELLO COMMUNICATIONS | GAIL COSTELLO | 9404 N SHELDON ROAD | | | PLYMOUTH | MI | 48170 |
| COSTELLO COONEY & FEARON | 205 SOUTH SALINA STREET | | | | SYRACUSE | NY | 13202 |
| COSTELLO JOHN ARTHUR (ESTATE OF) (643029) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COSTELLO JR, ALLEN D | 1028 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| COSTELLO JR, ALLEN DALE | 1028 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| COSTELLO MC CARVER JR | 2500 POINTE SOUTH SE | WHITE WATER LODGE | | | CLEVELAND | TN | 37323-6005 |
| COSTELLO WINBUSH | 14501 VASSAR AVE | | | | DETROIT | MI | 48235-1926 |
| COSTELLO, ALMA H | 333 MORETON BAY LN UNIT 1 | | | | GOLETA | CA | 93117-6238 |
| COSTELLO, AMY J | 6528 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2964 |
| COSTELLO, ANASTASIA H | 30244 FLANDERS AVE | | | | WARREN | MI | 48088-5833 |
| COSTELLO, ANN M | 12720 JEFFRIES RD | | | | MILAN | OH | 44846-9453 |
| COSTELLO, AURILLA N | 4926 SOUTHWEST 109TH LOOP | | | | OCALA | FL | 34476-7741 |
| COSTELLO, AURILLA N | 4926 SW 109TH LOOP | | | | OCALA | FL | 34476-7741 |
| COSTELLO, BETTY J | 8719 STROM DR | | | | STERLING HTS | MI | 48314-2540 |
| COSTELLO, BILLY L | 15338 W BOCA RATON RD | | | | SURPRISE | AZ | 85379-8001 |
| COSTELLO, BLAKE EDWARD | 1215 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1627 |
| COSTELLO, BRIAN J | 6309 SHIMER DR | | | | LOCKPORT | NY | 14094-6405 |
| COSTELLO, CECIL J | 13330 N STATE RD | | | | OTISVILLE | MI | 48463-9787 |
| COSTELLO, CHARLES A | 12621 LINDEN DR | | | | SPRING HILL | FL | 34609-3245 |
| COSTELLO, CHARLES N | 9669 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| COSTELLO, CHARLES P | 1947 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| COSTELLO, DARLENE | 992 LAKE BREEZE DR | | | | WELLINGTON | FL | 33414-7913 |
| COSTELLO, DAVID M | 2701 DELTA RIVER DR | | | | LANSING | MI | 48906-3636 |
| COSTELLO, DEBRA L | 21375 S SMITH RD | | | | RUDYARD | MI | 49780-9222 |
| COSTELLO, DOLORES E | 5022 FRANKLIN PARK DRIVE | | | | STERLING HTS | MI | 48310-2760 |
| COSTELLO, DONALD T | 1110 ASHWOOD DR | | | | RUSSELLVILLE | AR | 72801-6537 |
| COSTELLO, DONNA M | 1080 OAK POINTE DR | | | | WATERFORD | MI | 48327-1629 |
| COSTELLO, DORIS E | 9105 EVEE RD | | | | CLARKSTON | MI | 48348-3007 |
| COSTELLO, DOROTHY A | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| COSTELLO, DOROTHY L | PO BOX 433 | | | | MASSENA | NY | 13662-0433 |
| COSTELLO, DOROTHY LOUISE | PO BOX 433 | | | | MASSENA | NY | 13662-0433 |
| COSTELLO, ELIZABETH J | 54 NEW TUDOR RD | | | | PITTSFORD | NY | 14534-4655 |
| COSTELLO, FRANCES C | 2908 S NILES-CANFIELD | | | | YOUNGSTOWN | OH | 44515 |
| COSTELLO, FRANK R | 17340 SE 74TH SEABROOK CT | | | | THE VILLAGES | FL | 32162-5857 |
| COSTELLO, GERALD D | 10335 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| COSTELLO, GILBERT R | 35608 SAXONY DR | | | | STERLING HTS | MI | 48310-5187 |
| COSTELLO, GILBERT R | 37156 TERICREST DR | | | | STERLING HTS | MI | 48310-3954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTELLO, HELEN | 363 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3311 |
| COSTELLO, JAMES F | 127 FORBES RD | | | | WESTWOOD | MA | 02090-2223 |
| COSTELLO, JAMES R | 2774 NORTH RD SE | | | | WARREN | OH | 44484-3751 |
| COSTELLO, JAMES V | PO BOX 413 | | | | CONNEAUT LAKE | PA | 16316-0413 |
| COSTELLO, JAMES W | 877 BRISTOL LN | | | | NEW LENOX | IL | 60451-9226 |
| COSTELLO, JESSALYN L | 701 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| COSTELLO, JOHN A | 472 ROBINSON RD | | | | CAMPBELL | OH | 44405-1952 |
| COSTELLO, JOHN ARTHUR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COSTELLO, JOHN D | 1643 LEISURE LN APT C | | | | DUNEDIN | FL | 34698-9066 |
| COSTELLO, JOHN F | 12 BAY IN THE WOOD | | | | PT ORANGE | FL | 32129-2302 |
| COSTELLO, JOHN J | 2032 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9484 |
| COSTELLO, JOHN JOSEPH | 2032 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9484 |
| COSTELLO, JOHN L | 105 WESTERN AVE | | | | MOUNT ORAB | OH | 45154-8532 |
| COSTELLO, JOHN M | 21375 S SMITH RD | | | | RUDYARD | MI | 49780 |
| COSTELLO, JOHN P | 14105 EMERY AVE | | | | CLEVELAND | OH | 44135-1429 |
| COSTELLO, JOHN R | 115 CORAL LN | | | | DAVENPORT | FL | 33897-6819 |
| COSTELLO, JOHNNY R | 18710 MILBURN ST | | | | LIVONIA | MI | 48152-4325 |
| COSTELLO, JOHNNY R | 8842 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| COSTELLO, JOSEPH S | 3560 BRANDY LN | | | | OLIVET | MI | 49076-9434 |
| COSTELLO, KAREN L | 2291 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| COSTELLO, KATHLEEN F | 90 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6229 |
| COSTELLO, KATHLEEN F | 90 GREEN BAY DR. | | | | BOARDMAN | OH | 44512-6229 |
| COSTELLO, LEO J | 5373 LILAC LN | | | | GREENDALE | WI | 53129-1956 |
| COSTELLO, LINDA D | 2410 UNION CHAPEL RD | | | | SCOTTSVILLE | KY | 42164-9393 |
| COSTELLO, LINDA D | 2410 UNION CHAPEL RD. | | | | SCOTTSVILLE | KY | 42164-9393 |
| COSTELLO, MARLENE R | 231 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| COSTELLO, MARLENE R | 231 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451-9104 |
| COSTELLO, MARTIN V | 20 JEFFERSON AVE | | | | HASTINGS HDSN | NY | 10706-3109 |
| COSTELLO, MARY A | 1927 CARMANBROOK PKWY | | | | FLINT | MI | 48507 |
| COSTELLO, MARY J | 5614 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| COSTELLO, MARY V | 2926 MILLER RD | | | | FLINT | MI | 48503-4620 |
| COSTELLO, MARY Z | 8998 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| COSTELLO, MATTHEW J | 11695 GLOSSINGER RD | | | | FIFE LAKE | MI | 49533-9741 |
| COSTELLO, MATTHEW JAMES | 11695 GLOSSINGER RD | | | | FIFE LAKE | MI | 49533-9741 |
| COSTELLO, MATTHEW W | 3187 GLENDALE RD | | | | BYBEE | TN | 37713-2127 |
| COSTELLO, MICHAEL D | 10265 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| COSTELLO, MICHAEL D | 11930 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170 |
| COSTELLO, MICHAEL J | 56 ALFONSO DR | | | | ROCHESTER | NY | 14626-2006 |
| COSTELLO, MICHAEL L | 1215 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1627 |
| COSTELLO, MICHAEL P | 5396 MERIDIAN RD | | | | HASLETT | MI | 48840-9724 |
| COSTELLO, MICHAEL W | 4046 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9321 |
| COSTELLO, PATRICIA G | 1018 S W SOUTHCREST DR | | | | BLUE SPRING | MO | 64015-8747 |
| COSTELLO, PATRICIA G | 1018 SW SOUTHCREST DR | | | | BLUE SPRINGS | MO | 64015-8747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTELLO, PATRICIA S | 5904 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2210 |
| COSTELLO, PATRICIA S | 5904 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |
| COSTELLO, PATRICK J | 102 SE WHITMORE DR | | | | PORT SAINT LUCIE | FL | 34984 |
| COSTELLO, PETER | 175 FIVE RD | | | | CARMEL | ME | 04419 |
| COSTELLO, PETER J | PO BOX 796 | | | | LOCKPORT | NY | 14095-0796 |
| COSTELLO, PHILLIP R | 5614 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| COSTELLO, PHYLLIS B | 1498 LINDSEY LN | | | | CHAPEL HILL | TN | 37034-4028 |
| COSTELLO, RAYMOND L | 81 GARDEN ST | APT C | | | LOCKPORT | NY | 14094 |
| COSTELLO, REGINALD R | 614 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| COSTELLO, RICHARD A | 2939 HOSMER RD | | | | GASPORT | NY | 14067-9428 |
| COSTELLO, ROBERT B | 1605 SHADY LN | | | | ELM GROVE | WI | 53122-1847 |
| COSTELLO, ROBERT R | 69 NORTONVILLE RD | | | | SWEDESBORO | NJ | 08085-4535 |
| COSTELLO, ROMEO R | 21 NORTONVILLE RD | | | | SWEDESBORO | NJ | 08085-4535 |
| COSTELLO, RONALD V | 308 E HODGE AVE | | | | LANSING | MI | 48910-3019 |
| COSTELLO, S ANN | 3158 SHABROMAT WAY | | | | ATLANTA | GA | 30341-5628 |
| COSTELLO, SAMUEL L | 5904 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2210 |
| COSTELLO, SARAH E | 6630 S BRAINARD AVE APT 105 | | | | COUNTRYSIDE | IL | 60525-2692 |
| COSTELLO, SARAH E | 6630 S. BRAINARD UNIT 105 | | | | COUNTRYSIDE | IL | 60525-2692 |
| COSTELLO, SCOTT M | 4913 VALLEY RD | | | | TRENTON | MI | 48183-5705 |
| COSTELLO, SHARYL L | 278 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| COSTELLO, SHIRLEY A | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| COSTELLO, STEVEN M | 22411 W 45TH ST | | | | SHAWNEE | KS | 66226-2461 |
| COSTELLO, STEVEN M | 3518 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3506 |
| COSTELLO, THOMAS P | 7617 NW 42ND PL #D115 | | | | SUNRISE | FL | 33351 |
| COSTELLO, TIMOTHY | 125 3RD ST | | | | WEST VIEW | PA | 15229 |
| COSTELLO, TIMOTHY A | 9501 BELL MOUNTAIN DR | | | | AUSTIN | TX | 78730-2712 |
| COSTELLO, TIMOTHY J | 122 22ND ST N | | | | TUSCALOOSA | AL | 35406-1805 |
| COSTELLO, V E | PO BOX 135 | | | | GASTONVILLE | PA | 15336-0135 |
| COSTELLO, VINCE S | 707 GRANDVIEW DR | | | | HUDSON | WI | 54016-1839 |
| COSTELLO, VIVIAN L | 37550 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |
| COSTELLO, WILLIAM H | 6079 FRONTIER DR | | | | POLAND | OH | 44514-1872 |
| COSTELLO, WILLIAM J | 10720 S WASHINGTON ST APT 406 | | | | OAK LAWN | IL | 60453-6346 |
| COSTELNOCK, WILLIAM | 1141 ACORN DR | | | | GREENSBURG | PA | 15601-5323 |
| COSTELOW, DOROTHY J | 5733 R 711 | | | | NEW FLORENCE | PA | 15944 |
| COSTEN, GEORGE I | 3708 RAVEN WOOD CHASE | | | | STOCKBRIDGE | GA | 30281-9203 |
| COSTER, JACQUELYNN M | 23866 KIMBALL RD | | | | SAND LAKE | MI | 49343-9719 |
| COSTERISAN, ALICE M | PO BOX 545 | C/O RICHARD COSTERISAN | | | SIREN | WI | 54872-0545 |
| COSTERISAN, AUDREY A | PO BOX 545 | | | | SIREN | WI | 54872-0545 |
| COSTERISAN, RICHARD L | PO BOX 545 | | | | SIREN | WI | 54872-0545 |
| COSTERISON, AUDREY CONLON | 1315 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1266 |
| COSTEW, JEFFERY M | 966 MCDONALD DR | | | | NORTHVILLE | MI | 48167-1071 |
| COSTHA | 7803 HILL HOUSE CT | | | | FAIRFAX STATION | VA | 22039-2043 |
| COSTICA, ANNETTE | 1530 BROWN AVE | | | | WHITING | IN | 46394-1212 |
| COSTICH ENGINEERING | 217 LAKE AVE | | | | ROCHESTER | NY | 14608-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTICH, B G & SONS INC | 271 HAYWARD AVE | | | | ROCHESTER | NY | 14609-6117 |
| COSTICT, KATHLYN A | 11013 ANDERSON LAKES PKWY  APT 110E | | | | EDEN PRAIRIE | MN | 55344-4121 |
| COSTIGAN JR, JAMES G | 124 W JEFFERSON ST | | | | DEWITT | MI | 48820-8824 |
| COSTIGAN JR, THOMAS S | 6000 STONEY POINT DR | | | | LANSING | MI | 48917-1261 |
| COSTIGAN, CLEO | 2800 CEDAR LINKS DR | | | | MEDFORD | OR | 97504-2151 |
| COSTIGAN, GREGG | 66 S VILLAGE RD | | | | WESTMORELAND | NH | 03467 |
| COSTIGAN, HELEN | 307 N BRIDGE ST | | | | DEWITT | MI | 48820-8905 |
| COSTIGAN, JAMES H | 12706 MANDOLIN CT | | | | DAVISBURG | MI | 48350-2974 |
| COSTIGAN, JOSEPH H | 3584 E HIAWATHA DR | | | | OKEMOS | MI | 48864-4041 |
| COSTIGAN, KRISTINA M | 12706 MANDOLIN CT | | | | DAVISBURG | MI | 48350 |
| COSTIGAN, LILA M | 4021 BRIGHTON DR | | | | LANSING | MI | 48911 |
| COSTIGAN, PATRICIA M | 2820 WOODSLEE #310 | | | | ROYAL OAK | MI | 48073-2942 |
| COSTIGAN, PATRICIA M | 2820 WOODSLEE DR APT 310 | | | | ROYAL OAK | MI | 48073-2942 |
| COSTIGAN, SANDRA K | 7809 COPEMISH RD | | | | THOMPSONVILLE | MI | 49683-9274 |
| COSTIGAN, SHAUNE | 7506 LOREL AVE | | | | BURBANK | IL | 60459-1445 |
| COSTIGAN, TERRENCE P | 11080 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| COSTIGAN, WALTER C | 7809 COPEMISH RD | | | | THOMPSONVILLE | MI | 49683-9274 |
| COSTILLA JR, DANIEL | 1506 W TARRANT RD | | | | GRAND PRAIRIE | TX | 76050-3122 |
| COSTILLA JR, DANIEL | 2417 GARDEN CREEK DR | | | | ARLINGTON | TX | 76018-1344 |
| COSTILLA JR, JULIO R | 1670 WEST SOLON ROAD | | | | DEWITT | MI | 48820-8637 |
| COSTILLA, AMY L | 2119 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2130 |
| COSTILLA, ANDRES | 2119 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2130 |
| COSTILLA, ANNETTE M | 1670 SOLON RD | | | | DEWITT | MI | 48820 |
| COSTILLA, ANNETTE M | 1670 W SOLON RD | | | | DEWITT | MI | 48820-8637 |
| COSTILLA, DANIEL | 1018 WILLEMMA STREET | | | | LANSING | MI | 48911-4026 |
| COSTILLA, SARAH L | 1506 W TARRANT RD | | | | GRAND PRAIRIE | TX | 75050-3122 |
| COSTILLA, SARAH L | 2417 GARDEN CREEK DRIVE | | | | ARLINGTON | TX | 76018-1344 |
| COSTILLO, MARIA J | 4552 PAPER MILL RD SE | | | | MARIETTA | GA | 30067-4026 |
| COSTILOW, EARNEST O | ROUTE 2 | BOX 33-A | | | WEST UNION | WV | 26456 |
| COSTIN INDUSTRIAL EQUIPMENT IN | 5935 AMERICAN RD E | | | | TOLEDO | OH | 43612-3950 |
| COSTIN INDUSTRIAL EQUIPMENT INC | 5935 AMERICAN RD E | | | | TOLEDO | OH | 43612-3950 |
| COSTIN, BETTY | 381 RHINE RD | | | | POPLAR BLUFF | MO | 63901 |
| COSTIN, BETTY L | 4263 WOLCOTT DR | | | | PLAINFIELD | IN | 46168-7724 |
| COSTIN, BETTY L | 4263 WOLCOTT DR. | | | | PLAINVILLE | IN | 46168 |
| COSTIN, DAVID P | 4575 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-3893 |
| COSTIN, JOHN N | 1050 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079 |
| COSTIN, MARK H | 7091 WOODBANK DR | | | | BLOOMFIELD VILLAGE | MI | 48301-3723 |
| COSTION, JOHN J | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| COSTION, JUSTIN | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| COSTIS KYRIACOU | 19233 E HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3153 |
| COSTLEY, EVELYN M | 708 NORTHERN HILLS DR NE | | | | ROCHESTER | MN | 55906-4081 |
| COSTLEY, WILLIAM W | 5412 PROSPECT RD | | | | PROSPECT | TN | 38477-6252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTLOW, DALE T | 2005 WILSON DR | | | | ERIE | MI | 48133-9704 |
| COSTLOW, JODY | 9715 MALLERY DR | | | | NOBLESVILLE | IN | 46060-1139 |
| COSTLOW, JODY | 9715 MALLERY DR | | | | NOBLESVILLE | IN | 46060-1139 |
| COSTLOW, REGIS P | 11728 COLLINS ST | | | | NORTH HOLLYWOOD | CA | 91607-1312 |
| COSTLOW, WINIFRED | 4804 ROSWELL RD | | | | ATLANTA | GA | 30342-2606 |
| COSTNER FRANK | 8333 MANSFIELD AVE | | | | PHILADELPHIA | PA | 19150-3407 |
| COSTNER, GLENDELL | 4430 FM 1183 | | | | ENNIS | TX | 75119-0631 |
| COSTNER, HERMAN | 133 PARK DR | | | | MARYVILLE | TN | 37804-2985 |
| COSTNER, JERRY D | PO BOX 515 | | | | GALVA | KS | 67443-0515 |
| COSTOLNICK, VERONICA V | 151 KENVIEW AVE | | | | BUFFALO | NY | 14217-1456 |
| COSTOLNICK, VERONICA V | 151 KENVIEW AVENUE | | | | BUFFALO | NY | 14217-1456 |
| COSTOLO, JACK F | 10785 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-8977 |
| COSTOMIRIS, KENNETH | 105 HAINES RD | | | | MOUNT LAUREL | NJ | 08054-2407 |
| COSTOMIRIS, RICHARD L | 15 PHEASANT DR | | | | SICKLERVILLE | NJ | 08081-9334 |
| COSTON JR, AUBREY E | 1042 N 14TH ST | | | | ELWOOD | IN | 46036-1156 |
| COSTON SEDGWICK | PO BOX 1659 | | | | GLEN BURNIE | MD | 21060-1659 |
| COSTON, DYWANE | 45 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| COSTON, ELTON R | 103 GRINDERS MILL RD | | | | COLUMBIA | SC | 29223-8007 |
| COSTON, FLORA M | 114 TURTLE SHELL RD | | | | RICHLANDS | NC | 28574-7334 |
| COSTON, HELEN R | BOX 502 | | | | BUNKER HILL | IN | 46914-0502 |
| COSTON, HUEY L | 10390 LEXINGTON ST | | | | HUNTINGDON | TN | 38344-4822 |
| COSTON, LARRY D | 341 S AIRPORT RD | | | | SAGINAW | MI | 48601-9480 |
| COSTON, LOIS J | 14403 TURNER RD | R#3 | | | DEWITT | MI | 48820-8120 |
| COSTON, LOIS J | 14403 TURNER ST | R#3 | | | DEWITT | MI | 48820 |
| COSTON, MARY A | 1107 N 18TH ST | | | | ELWOOD | IN | 46036-1117 |
| COSTON, MAX L | 918 N ANDERSON ST | | | | ELWOOD | IN | 46036-1160 |
| COSTON, MICHAEL E | 7151 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9402 |
| COSTON, MICHAEL EUGENE | 7151 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9402 |
| COSTON, RICHARD C | 1107 N 18TH ST | | | | ELWOOD | IN | 46036-1117 |
| COSTON, RICK L | 1042 N 14TH ST | | | | ELWOOD | IN | 46036-1156 |
| COSTON, SAMUEL E | 305 JAMAICA AVE | | | | BROOKLYN | NY | 11207-2116 |
| COSTON, STEPHEN M | 7151 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9402 |
| COSTON, TODD | 6065 RIDGE RD | | | | ELIDA | OH | 45807-9775 |
| COSTOPOULOS, MARY | 17627 VINCENNES ST | | | | NORTHRIDGE | CA | 91325-2349 |
| COSTOSO, BENJAMIN | PO BOX 223 | | | | SYRACUSE | NY | 13207-0223 |
| COSTRINE, NINA T | 78 LAYTON AVE | | | | AMHERST | NY | 14226-4227 |
| COSTY, THEODORE | 26258 COLMAN DR | | | | WARREN | MI | 48091-1044 |
| COSTYK, ROBERT S | 50268 PLUM LN | | | | MACOMB | MI | 48044-6123 |
| COSWORTH PROJECTS SALES | SAINT JAMES MILL RD | | | NORTH HAMPTONSHIRE NN5 5RA GREAT BRITAIN | | | |
| COSZALTER, MICHAEL J | 57 SUNSET LN | | | | CABOT | AR | 72023-2053 |
| COTA JR, RALPH | 876 E SAVANNAH DR | | | | CHANDLER | AZ | 85225-1364 |
| COTA LEYVA, GUADALUPE GLORIA | | | | | | | |
| COTA, BONNIE L | 40268 JEFFERSON | | | | NOVI | MI | 48375-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTA, DEBORAH E | 583 RIVER RD | | | | NORFOLK | NY | 13667-4121 |
| COTA, DEBORAH E | 583 RIVER ROAD | | | | NORFOLK | NY | 13667-4121 |
| COTA, FREDDY | 38 PARKWEST ST | | | | MERCED | CA | 95340 |
| COTA, JOSEPH M | 2686 WAVERLY WAY | | | | LIVERMORE | CA | 94551-1740 |
| COTA, JUDY A | 4815 TEMPE CT | | | | INDIANAPOLIS | IN | 46241-6234 |
| COTA, LEONARD R | 11362 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| COTA, RICHARD R | 2653 NORTHGATE BLVD | | | | FOT WAYNE | IN | 46835-2987 |
| COTA, RICHARD RAY | 2853 NORTHGATE BLVD | | | | FORT WAYNE | IN | 46835-2987 |
| COTA, ROSA | 1301 STEINHART AVE | | | | REDONDO BEACH | CA | 90278-4048 |
| COTA, SHELLEY J | 2870 STONEQUARRY RD | | | | DAYTON | OH | 45414-1414 |
| COTA, SUEELLEN | 8424 N WINTER AVE | | | | KANSAS CITY | MO | 64153-1782 |
| COTA, SUSAN | 306 FORTY OAKS FARM ROAD | | | | WEST MONROE | LA | 71291-9095 |
| COTA, SUSAN D | 306 FORTY OAKS FARM ROAD | | | | WEST MONROE | LA | 71291-9095 |
| COTAN, ALEX | | | | | | | |
| COTAN, AMANDA | | | | | | | |
| COTAN, CHRISTINA | | | | | | | |
| COTAN, CHRISTY | | | | | | | |
| COTAN, KEVIN | | | | | | | |
| COTAN, KHAI | | | | | | | |
| COTAN, MAURICE | | | | | | | |
| COTAN, QUANG | | | | | | | |
| COTANCH | 1445 PORTLAND AVE | | | | ROCHESTER | NY | 14621 |
| COTARELO, ADOLFO | 25 CHESTNUT ST | | | | SLEEPY HOLLOW | NY | 10591-2619 |
| COTARELO, MARIA | 25 CHESTNUT ST | | | | SLEEPY HOLLOW | NY | 10591-2619 |
| COTARELO, MARIA | 25 CHESTNUT STREET | | | | NORTH TARRYTOWN | NY | 10591-2619 |
| COTCHER, DANIEL P | 713 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| COTE DIANE | COTE, DIANE | BRIAN BOLDEN | 10 FEDERAL STREET, SUITE 1-3, | | SALEM | MA | O1970 |
| COTE JR, LOUIS A | 1148 SW 42ND ST | | | | CAPE CORAL | FL | 33914-5703 |
| COTE JR, LOUIS T | 4064 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| COTE LISA | PO BOX 237 | | | | CENTER CONWAY | NH | 03813-0237 |
| COTE MAURICE | UNIT 13 | 166 KINGSBURY CIRCLE | | | DERBY | VT | 05829-9321 |
| COTE SHARON M | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 |
| COTE SMITH | 4111 HALIFAX RD | | | | OTTAWA HILLS | OH | 43606-2220 |
| COTE', DENISE L | 8470 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4582 |
| COTE', ELAINE L | 17159 HELEN ST | | | | ALLEN PARK | MI | 48101-1441 |
| COTE, ALFRED L | 6 BARDIA CT | | | | BALTIMORE | MD | 21237-4011 |
| COTE, ARTHUR J | 8115 BUSCH | | | | CENTER LINE | MI | 48015-1578 |
| COTE, BEVERLIE W | 4340 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| COTE, CAROL M | 7 FIRST ST | | | | STURBRIDGE | MA | 01566 |
| COTE, CHARLES E | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 |
| COTE, CLAIRE | 49 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4634 |
| COTE, DENISE L | 8470 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4582 |
| COTE, DIANE | 175 MOHAWK FOREST BOULEVARD | | | | NORTH ADAMS | MA | 01247-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTE, DIANE | BRIAN BOLDEN | 10 FEDERAL STREET, SUITE 1-3, | | | SALEM | MA | 01970 |
| COTE, DONALD R | 2737 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 |
| COTE, EDITH J | 17 CONGRESS ST | | | | CLAREMONT | NH | 03743 |
| COTE, ELMER F | 4778 ARBUTUS LN | | | | BEULAH | MI | 49617-9716 |
| COTE, EUGENE T | 115 E CECIL AVE | | | | NORTH EAST | MD | 21901-4007 |
| COTE, FERNANDO J | 49 MILLER AVE | | | | BLASDELL | NY | 14219-1721 |
| COTE, FLORENCE R | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| COTE, JAMES D | 2345 E CALLE LUSTRE | | | | TUCSON | AZ | 85718-4928 |
| COTE, JAMES W | 3460 SUTTON LN | | | | COMMERCE TOWNSHIP | MI | 48390-1222 |
| COTE, JEAN M | 31714 LONNIE BLVD | | | | WESTLAND | MI | 48185-1665 |
| COTE, JOE | PO BOX 235 | | | | DACULA | GA | 30019-0004 |
| COTE, JOSEPH L | 161 AFTON ST | | | | ROCHESTER | NY | 14612-5103 |
| COTE, JUANITA | 4804 BAYSHORE RD | | | | SANDUSKY | OH | 44870-9602 |
| COTE, LARRY T | 2193E WALTON BLVD | | | | AUBURN HILLS | MI | 48326 |
| COTE, LEIGH K | PO BOX 86 | | | | WILLOW GROVE | PA | 19090-0086 |
| COTE, LORRAINE B | 41 DEBRA LANE | | | | BRISTOL | CT | 06010-2725 |
| COTE, LORRAINE B | 41 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| COTE, LUCIEN R | 7 FIRST ST | | | | STURBRIDGE | MA | 01566-1428 |
| COTE, MARGARET V | 44621 NO BUNKER HILL | | | | CLINTON TWP | MI | 48038 |
| COTE, MARKA | 921 E EWING AVE | | | | SOUTH BEND | IN | 46613-2926 |
| COTE, MAURICE R | 44 SUMMER ST | | | | BLACKSTONE | MA | 01504-1365 |
| COTE, MONICA | 2193E WALTON BLVD | | | | AUBURN HILLS | MI | 48326 |
| COTE, NORMAN J | 4386 PELICAN RD | | | | ORR | MN | 55771-8244 |
| COTE, NORMAND J | 98 MASSASOIT RD | | | | WORCESTER | MA | 01604-3361 |
| COTE, PAUL J | PO BOX 293 | | | | HARTLY | DE | 19953-0293 |
| COTE, PAUL JOHN | PO BOX 293 | | | | HARTLY | DE | 19953-0293 |
| COTE, PHILLIP P | 6526 STONY BROOK DR | | | | FORT WAYNE | IN | 46835-2330 |
| COTE, REYNALD | 10 MEADOW LN | | | | SACO | ME | 04072 |
| COTE, RICHARD A | 4819 IOWA DR | | | | WARREN | MI | 48092-1922 |
| COTE, RICHARD J | 3233 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| COTE, ROBERT P | 5874 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| COTE, ROGER J | REAR | 139 SUNNYSLOPE DR | | | SOUTHINGTON | CT | 06489-2129 |
| COTE, ROMEO | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| COTE, SANDRA D | 135 CIRCLE ST | | | | BRISTOL | CT | 06010-6708 |
| COTE, SANDRA D | 135 CIRCLE ST | | | | FORESTVILLE | CT | 06010-6708 |
| COTE, SHARON M | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 |
| COTE, THOMAS P | 2850 ESTATES AVE | | | | PINOLE | CA | 94564-1416 |
| COTE, YVAN W | 4804 BAYSHORE RD | | | | SANDUSKY | OH | 44870-9602 |
| COTEAU PROPERTIES | | 204 COUNTY ROAD 15 | | | | ND | 58523 |
| COTEREL, BRENDA J | 246 MURCHISON LN | | | | DAYTON | OH | 45431-2239 |
| COTEREL, CHARLES W | 121 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322-5322 |
| COTEREL, DAVID W | 1009 FAIRFAX AVE | | | | DAYTON | OH | 45431-1015 |
| COTEREL, DAVID W | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTEREL, DAVID W | PO BOX 292279 | | | | KETTERING | OH | 45429-0279 |
| COTEREL, DIANNA J | 110 MAXWELL CT | | | | TIPP CITY | OH | 45371-2342 |
| COTEREL, DIANNA J | 5322 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690-9781 |
| COTEREL, GLENN E | 5214 STRAIGHT CREEK | | | | WAVERLY | OH | 45690-9781 |
| COTEREL, GLENN E | 5214 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690-9781 |
| COTEREL, LAWRENCE C | 4421 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-5950 |
| COTEREL, MARTHA J | 121 ZINFANDEL DR | | | | UNION | OH | 45322-3460 |
| COTEREL, MARVIN L | 5276 STRAIGHT CREEK | | | | WAVERLY | OH | 45690-9781 |
| COTEREL, MARVIN L | 5276 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690-9781 |
| COTERO, JOHN W | 5126 STELLAR RD | | | | SHELBY TWP | MI | 48316-1666 |
| COTES, DORIS ANNE MARI | 261 W SPAULDING AVE N | | | | PUEBLO WEST | CO | 81007-2850 |
| COTEY, HERBERT W | 3737 ATLANTIC AVE APT 501 | | | | LONG BEACH | CA | 90807-3479 |
| COTEY, LEONA | 28324 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1493 |
| COTHAM, MARJORIE A | 315 S CHRUCH ST | | | | SHARPSVILLE | IN | 46068 |
| COTHARN, BARON | | | | | | | |
| COTHARN, BRUCE P | | | | | | | |
| COTHARN, LISA | CARPENTER & CARPENTER | 322 BROOKS ST | | | SUGAR LAND | TX | 77479-3230 |
| COTHERMAN, BRUCE D | 395 PINE RD | | | | PIKEVILLE | TN | 37367-7621 |
| COTHERMAN, JESSE W | 11435 W LAKESHORE DR | | | | CARMEL | IN | 46033 |
| COTHERN JOSHUA | COTHERN, JOSHUA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COTHERN, ALICIA L | 492 E 400 S | | | | KOKOMO | IN | 46902-5577 |
| COTHERN, BETTY T | 1606 N JACKSON ST | | | | BROOKHAVEN | MS | 39601-2023 |
| COTHERN, BILLY C | 106 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6042 |
| COTHERN, BILLY C | 106 SOUTHWOOD DRIVE | | | | BOSSIER CITY | LA | 71111 |
| COTHERN, HYOK Y | 2576 UNION RD SE | | | | BROOKHAVEN | MS | 39601-9652 |
| COTHERN, JAMES E | 1606 N JACKSON ST | | | | BROOKHAVEN | MS | 39601-2023 |
| COTHERN, JOSHUA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COTHERN, JOSHUA D | 492 EAST CO.RD.400 SOUTH | | | | KOKOMO | IN | 46902 |
| COTHERN, RICHARD H | 5401 PIPER LN | | | | OAKLEY | CA | 94513 |
| COTHERN, STEPHANIE L | PO BOX 3615 | | | | BROOKHAVEN | MS | 39603-7615 |
| COTHERN, TAYLOR | 609 E 44TH ST | | | | INDIANAPOLIS | IN | 46205-1807 |
| COTHERN, WILLIE FAE | VARJABEDIAN CHRISTOPHER | 29777 TELEGRAPH RD STE 2175 | | | SOUTHFIELD | MI | 48034-7671 |
| COTHERN-VARNADORE CHEVROLET-OLDS, I | 1040 S MAIN ST | | | | BAXLEY | GA | 31513-0133 |
| COTHERN-VARNADORE CHEVROLET-OLDS, INC. | 1040 S MAIN ST | | | | BAXLEY | GA | 31513-0133 |
| COTHERN-VARNADORE CHEVROLET-OLDS, INC. | DAVID COTHERN | 1040 S MAIN ST | | | BAXLEY | GA | 31513-0133 |
| COTHRAN CHARLES | 22770 COUNTY ROAD 3600 | | | | STONEWALL | OK | 74871-6076 |
| COTHRAN DONALD | 1345 POWELL DR | | | | CENTRE | AL | 35960-2608 |
| COTHRAN, CARLA F | 406 WICHITA DRIVE | | | | SMYRNA | TN | 37167-3837 |
| COTHRAN, CLIFFORD F | PO BOX 482 | | | | JENKINSBURG | GA | 30234-0481 |
| COTHRAN, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COTHRAN, ROBIN | 3524 PULASKI HWY | | | | COLUMBIA | TN | 38401-8519 |
| COTHRAN, THOMAS B | 20175 VALKE RD. | | | | WARSAW | MO | 65355 |
| COTHRAN, VIRGINIA | 230 BAPTIST BRANCH RD | | | | MT PLEASANT | TN | 38474-5100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTHRAN, WILLIE D | 12070 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1077 |
| COTHREN CATHERINE (636534) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COTHREN EVADENE | 7739 MARYMOUNT DR | | | | WILMINGTON | NC | 28411-8702 |
| COTHREN, ARTHUR D | 1302 GLENWICK LN | | | | IRVING | TX | 75060-5015 |
| COTHREN, CATHERINE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COTHREN, ELIZABETH A | 5431 W 133RD PL APT 412 | | | | OVERLAND PARK | KS | 66209-4262 |
| COTHREN, KATHY | 29939 OLIVER RD | | | | ARDMORE | AL | 35739-8943 |
| COTHREN, MITCH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COTHRON, OTIS | 9008 SAW HORSE ST | | | | LAS VEGAS | NV | 89143-5421 |
| COTHRON, TONY L | 1301 ORLEANS ST APT 1506 | | | | DETROIT | MI | 48207-2949 |
| COTHRON, WILLIAM L | 5900 SW 111TH PLACE RD | | | | OCALA | FL | 34476-4729 |
| COTI C WORTMAN | 104 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| COTIE JACKSON | 606 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| COTINA STUBBS | 3718 LEERDA ST | | | | FLINT | MI | 48504-2137 |
| COTIS MARION | 18448 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| COTLEUR, THOMAS | 2115 KEYSTONE RD | | | | PARMA | OH | 44134 |
| COTMAN, CHARLES R | 4365 HAMILTON RD | | | | MEDINA | OH | 44256-9089 |
| COTNER, BARBARA S | 1465 WOODSCLIFF DR | | | | ANDERSON | IN | 46012 |
| COTNER, DEWAYNE | 1465 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9763 |
| COTNER, DOUGLAS G | 24300 RANCH HOUSE TRL LOT 78 | | | | ATLANTA | MI | 49709-8718 |
| COTNER, JEFFERY A | 13220 NEFF RD | | | | CLIO | MI | 48420-1861 |
| COTNER, JERRY L | 5687 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| COTNER, KENNETH A | 5701 BRIDGER ST | | | | PAHRUMP | NV | 89061-8219 |
| COTNER, RICKY D | PO BOX 265 | | | | NOBLE | OK | 73068 |
| COTNER, SHELLIE | APT 1 | 41015 OAK AVENUE | | | RICHMOND | MO | 64085-9765 |
| COTNER, SYLVIA S | 5687 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| COTNEY, JACQUELINE | 7775 COLONY DR | | | | CLAY | MI | 48001-4114 |
| COTNOIR, BRUCE F | 8 EMIL DR | | | | THOMPSON | CT | 06277-1408 |
| COTNOIR, DAVID A | 62781 41ST ST | | | | PAW PAW | MI | 49079-8701 |
| COTO, CATHERINE | 29 RAMAPO RD | | | | OSSINING | NY | 10562-4511 |
| COTO, WALTER H | 81 OAK CREEK RD | | | | EAST WINDSOR | NJ | 08520-2418 |
| COTON, JOYCE A | 2005 SE SAINT LUCIE BLVD | | | | STUART | FL | 34996-5102 |
| COTOPOLIS, PETE | 468 LOCKLIE DRIVE | | | | CLEVELAND | OH | 44143-1547 |
| COTORA, ADRIAN | 13427 WINDHAM DR | | | | WASHINGTON TWP | MI | 48094-3175 |
| COTRAC INC | 2202 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4106 |
| COTREL, JERRY A | 245 HARBOUR COVE WAY | | | | CLERMONT | FL | 34711-2483 |
| COTREL, JERRY A | 2550 CITRUS TOWER BLVD APT 10105 | | | | CLERMONT | FL | 34711-6839 |
| COTRELL, DARRELL S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COTRINA CONNOLLY | 1647 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| COTRISS, ALBERT J | 831 RITCHIE HWY APT 403 | | | | SEVERNA PARK | MD | 21146-4173 |
| COTRISS, ESTHER P | 11630 RIDGE RD | | | | MEDINA | NY | 14103-9635 |
| COTRISS, JESSE D | 7677 GREENBUSH RD | | | | AKRON | NY | 14001 |
| COTRISS, WILLIAM M | 10774 TELEGRAPH RD | | | | MEDINA | NY | 14103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTSIRILOS TIGHE & STREICKER LTD | 33 N DEARBORN ST STE 600 | | | | CHICAGO | IL | 60602-3956 |
| COTSMAN, DAVID N | 3626 DAVIDOFF DR | | | | STERLING HTS | MI | 48310-5320 |
| COTSMAN, PATRICIA A | 3703 COTTONTAIL LN | | | | SHELBY TWP | MI | 48316-3047 |
| COTSWOLD AMOCO | 4475 RANDOLPH RD | | | | CHARLOTTE | NC | 28211-2325 |
| COTT MICHAEL | COTT, MICHAEL | 2565 CARMEL LANE | | | GREEN BAY | WI | 54311-5255 |
| COTT, LORI L | 1370 BELL RD | | | | CHAGRIN FALLS | OH | 44022 |
| COTTAGE GROVE CHEVROLET, INC. | BRADLEY COHEN | 2775 ROW RIVER RD | | | COTTAGE GROVE | OR | 97424-9582 |
| COTTAGE GROVE CHEVROLET, PONTIAC & | 2775 ROW RIVER RD | | | | COTTAGE GROVE | OR | 97424-9582 |
| COTTAGE GROVE CHEVROLET, PONTIAC & GMC | 2775 ROW RIVER RD | | | | COTTAGE GROVE | OR | 97424-9582 |
| COTTAGE, ANDREW F | 4709 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| COTTAGE, JOEL P | PO BOX 11 | | | | LEAVITTSBURG | OH | 44430-0011 |
| COTTAM JR, CHARLES H | 3624 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9334 |
| COTTAM, CHARLES H | 3624 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9664 |
| COTTAM, CHRISTIAN | 48886 FOREST DR | | | | SHELBY TWP | MI | 48317-2522 |
| COTTAM, DENNIS I | 3507 S 500 W | | | | HUNTINGTON | IN | 46750-9134 |
| COTTAM, ROBERT J | 5319 N NORTHWOOD TRCE | | | | JANESVILLE | WI | 53545-8355 |
| COTTAM, ROBERT J | 5319 NORTH NORTHWOOD TRACE | | | | JANESVILLE | WI | 53545-8355 |
| COTTEE, DOUGLAS R | 10631 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8626 |
| COTTEN BOBBY W (471265) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COTTEN JOHN | COTTEN, JOHN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| COTTEN JR, RONALD H | 7261 GLENSHIRE RD | | | | OAKWOOD VLG | OH | 44146-5929 |
| COTTEN WILLIAM | COTTEN, WILLIAM | 510 N MAIN ST | | | SYLVANIA | GA | 30467-8618 |
| COTTEN WILLIAM | MILLS, ELIZABETH | 15 CLUB HOUSE DRIVE | | | ALBERTVILLE | AL | 35950-3562 |
| COTTEN, BOBBY W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COTTEN, DANIEL | 3927 GREEN MOUNTAIN DR | | | | RUSTON | LA | 71270 |
| COTTEN, JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COTTEN, JIMMY N | 720 COUNTY ROAD, #1987 | | | | YANTIS | TX | 75497 |
| COTTEN, RONALD J | 18124 BREEZEWAY | | | | FRASER | MI | 48026 |
| COTTEN, SANDRA J | 103 SONYA'S COVE | | | | CLINTON | MS | 39056-9056 |
| COTTEN, SR,DERRICK D | 3015 PRINCETON DR | | | | DAYTON | OH | 45406-4312 |
| COTTEN, WILLIAM | 510 N MAIN ST | | | | SYLVANIA | GA | 30467-8618 |
| COTTENHAM, RALPH L | 400 N MACKINAW ST | | | | DURAND | MI | 48429-1324 |
| COTTENMYRE, TODD A | 235 SUNNYBROOK TRL | | | | ENON | OH | 45323-1840 |
| COTTER JR, MICHAEL A | 903 KNOWLES ST | | | | ROYAL OAK | MI | 48067-3747 |
| COTTER JR, ROBERT J | 225 STONER RD | | | | LANSING | MI | 48917-3783 |
| COTTER OLDS PONTIAC GMC TRUCK, INC. | 435 HALL AVE | | | | SAINT MARYS | PA | 15857-1422 |
| COTTER OLDS PONTIAC GMC TRUCK, INC. | JAMES COTTER | 435 HALL AVE | | | SAINT MARYS | PA | 15857-1422 |
| COTTER TIM | RR 1 BOX 37 | | | | BRIDGEPORT | WV | 26330 |
| COTTER, ALICE ANN | 407 CLINE ST | | | | PLEASANT HILL | MO | 64080-1805 |
| COTTER, BRUCE H | 7783 STONEY LN | | | | EATON RAPIDS | MI | 48827-8569 |
| COTTER, CATHY T | 19057 IOWA ST | | | | ROSEVILLE | MI | 48066-1331 |
| COTTER, DANIEL J | 2364 KENNEDY DR | | | | SALEM | OH | 44460-2516 |
| COTTER, DIANA | PO BOX 992 | | | LUNENBURG NS CANADA | | | |
| COTTER, DIANE M | 11230 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTER, DOROTHY R | 3418 PADDINGTON DR | | | | TROY | MI | 48084-1243 |
| COTTER, ELYSE A | 4 PARK AVE | APT 10R | | | NEW YORK | NY | 10016-5343 |
| COTTER, FERN E | 6300 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1521 |
| COTTER, FOREST W | RR 3 | | | | MANSFIELD | OH | 44903 |
| COTTER, FRED C | 14194 DEERING ST | | | | LIVONIA | MI | 48154-4618 |
| COTTER, GERALD E | 2021 FOX HILL RD | | | | DALTON | NY | 14836-9711 |
| COTTER, HARRY B | PO BOX 992 | | | LUNENBURG NOVA SCOTI CANADA B0J-2C0 | | | |
| COTTER, HOWARD V | 6040 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| COTTER, JANA | 931 MILL CREEK DR | | | | IMPERIAL | MO | 63052-1777 |
| COTTER, JOHN F | 6121 S CRAWFORD RD | | | | MT PLEASANT | MI | 48858-9146 |
| COTTER, JOHN F | 6121 SOUTH CRAWFORD ROAD | | | | MT PLEASANT | MI | 48858-9146 |
| COTTER, MARY A | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| COTTER, MARY ALICE | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| COTTER, MELISSA G | 3678 EILEEN RD | | | | KETTERING | OH | 45429-4104 |
| COTTER, MICHAEL A | 11230 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| COTTER, PATRICIA M | 19057 IOWA ST | | | | ROSEVILLE | MI | 48066-1331 |
| COTTER, PATRICK J | 47953 JAMESTOWN DR | | | | MACOMB | MI | 48044-5928 |
| COTTER, PHYLLIS A | 24 MARGATE DR | | | | ROCHESTER | NY | 14616-5500 |
| COTTER, ROBERT J | 10430 1ST ST N | | | | SAINT PETERSBURG | FL | 33716-4702 |
| COTTER, RONALD W | 4899 N NOTTAWA RD | | | | WEIDMAN | MI | 48893-9715 |
| COTTER, STEVEN W | 618 W PARK AVE | | | | WEATHERFORD | TX | 76086-6104 |
| COTTER, THOMAS L | 1059 LANCELOT DR | | | | MUSKEGON | MI | 49445-2051 |
| COTTER, TOD A | 4230 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3512 |
| COTTER, VINCENT F | 1909 JOSEPH ST | | | | JANESVILLE | WI | 53548-0111 |
| COTTER, WALTER L | 2903 GREEN ST | | | | MIDDLEBORO | MA | 02346-7339 |
| COTTERMAN CO | PO BOX 168 | | | | CROSWELL | MI | 48422-0168 |
| COTTERMAN JR, DONALD L | 3317 WAYNE AVE | | | | DAYTON | OH | 45420-2458 |
| COTTERMAN JR,DONALD L | 3317 WAYNE AVE | | | | DAYTON | OH | 45420-2458 |
| COTTERMAN, BARRY W | 266 CARPENTER DR | | | | FAIRBORN | OH | 45324-4112 |
| COTTERMAN, BARRY WAYNE | 266 CARPENTER DR | | | | FAIRBORN | OH | 45324-4112 |
| COTTERMAN, CECIL H | 4419 WOLF RD | | | | TROTWOOD | OH | 45416-2243 |
| COTTERMAN, CECIL H | 4419 WOLF ROAD | | | | TROTWOOD | OH | 45416-2243 |
| COTTERMAN, CHARLES D | 7244 BIRCHWOOD DR BOX 252 | | | | GENESEE | MI | 48437 |
| COTTERMAN, CHARLES E | 411 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| COTTERMAN, DARLENE V | 6011 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3251 |
| COTTERMAN, DOROTHY M | 2941 ACOSTA ST | | | | KETTERING | OH | 45420-3466 |
| COTTERMAN, FREDERICK D | 2020 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8036 |
| COTTERMAN, HARRY D | 1674 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748-9565 |
| COTTERMAN, JOAN | 11197 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| COTTERMAN, JOHN W | 102 BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9384 |
| COTTERMAN, JUDSON | 3740 SNOUFFER RD | | | | COLUMBUS | OH | 43235 |
| COTTERMAN, KENNETH R | 5904 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9306 |
| COTTERMAN, ORVILLE M | 20 IVYWOOD SQ | | | | OXFORD | OH | 45056-9496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTERMAN, RANDY W | 6801 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| COTTERMAN, ROSE E | 410 SCHILLER AVE | | | | SANDUSKY | OH | 44870-5452 |
| COTTERMAN, ROY E | 2279 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9364 |
| COTTERMAN, SHIRLEY M | 7366 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| COTTERMAN, SHIRLEY M | 7366 LAWRENCE STREET | | | | GRAND BLANC | MI | 48439-9341 |
| COTTERMAN, STEPHEN D | 412 DONAL TER | | | | WHITE HOUSE | TN | 37188-9189 |
| COTTERMAN, THOMAS A | 4488 SAINT PARIS PIKE | | | | SPRINGFIELD | OH | 45504-4465 |
| COTTERMAN, TRACI M | 7494 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-3254 |
| COTTERMAN,RANDY W | 6801 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| COTTET, GARY E | 24 CHALIN DR | | | | SAINT PETERS | MO | 63376-1942 |
| COTTIE, LORETTA E | 7818 FRANCES LN | | | | COVINGTON | KY | 41011 |
| COTTIER, TIMOTHY J | 613 KEVIN DR | | | | SANDUSKY | OH | 44870-5758 |
| COTTINGHAM JAMES E (452638) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COTTINGHAM SHERMAN | 17489 CANVASBACK DR | | | | CLINTON TWP | MI | 48038-1189 |
| COTTINGHAM, BETTY | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| COTTINGHAM, CHARLES W | 951 GULF SHORE BLVD | | | | KOKOMO | IN | 45902-4898 |
| COTTINGHAM, CLEO F | 415 RUDDLE AVE | | | | ANDERSON | IN | 46012-3343 |
| COTTINGHAM, DEBORAH L | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| COTTINGHAM, EDGAR R | 7032 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| COTTINGHAM, EUGENE L | 212 W BARD ST | | | | CROTHERSVILLE | IN | 47229-1010 |
| COTTINGHAM, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COTTINGHAM, LARRY J | 2234 E LYNN ST | | | | ANDERSON | IN | 46016-4635 |
| COTTINGHAM, LINDA D | 2202 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7410 |
| COTTINGHAM, PERCY | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| COTTINGHAM, RICHARD L | 2202 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7410 |
| COTTINGHAM, STEVEN W | 815 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2359 |
| COTTINGHAM, STEVEN WILLIAM | 815 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2359 |
| COTTINGHAM, VALORIE | 931 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| COTTINGHAM,DEBORAH L | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| COTTINGHAM-STEVE, TUNDRA L | 4209 GLEN HOLLOW CIR | | | | ARLINGTON | TX | 76016-4928 |
| COTTINGHAM-STEVENS, TUNDRA L | 4209 GLEN HOLLOW CIR | | | | ARLINGTON | TX | 76016-4928 |
| COTTINGIM, WILLARD | P.O. BOX 335 | | | | RESACA | GA | 30735-0735 |
| COTTINGIM, WILLARD | PO BOX 335 | | | | RESACA | GA | 30735-0335 |
| COTTINGTON, GAIL A | 535 S ALMA SCHOOL RD 146 | | | | MESA | AZ | 85210-1089 |
| COTTLE COUNTY APPRASIAL DISTRICT | PO BOX 459 | | | | PADUCAH | TX | 79248-0459 |
| COTTLE, CHARLES W | 6560 GARFIELD RD | | | | FREELAND | MI | 48623-8697 |
| COTTLE, CHRISTOPHER S | 398 BIG SPRING BRANCH ROAD | | | | PRINCETON | WV | 24740-4412 |
| COTTLE, DONNA NOELLE | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COTTLE, ELIZABETH S | 922 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4804 |
| COTTLE, GARY W | 8002 DITCH RD | | | | GASPORT | NY | 14067-9434 |
| COTTLE, GERALD L | 684 PRINDLE ST | | | | SHARON | PA | 16146-2758 |
| COTTLE, JAMES C | 880 FAWCETT DR | | | | DAYTON | OH | 45434-6145 |
| COTTLE, JOSEPH M | 1467 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |
| COTTLE, JOSEPH MICHAEL | 1467 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTLE, LORRAINE G | 11911 ARCADIA BEND LN | | | | HOUSTON | TX | 77041-6219 |
| COTTLE, MARTIN R | 4925 CYPRESS GARDENS RD APT 46 | | | | WINTER HAVEN | FL | 33884 |
| COTTLE, NANCY A | 6792 GANON ST SE | | | | SALEM | OR | 97317-9285 |
| COTTLE, NATHAN JOHN | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COTTLE, REBA M | 3453 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9710 |
| COTTLE, ROBB DOUGLAS | 207 NORSEMAN DR | | | | EATON | OH | 45320 |
| COTTLE, RONALD J | 869 LAKESHORE DR | | | | GLADWIN | MI | 48624-8065 |
| COTTLE, WILLIAM V | 565 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5801 |
| COTTMAN, LILLY | 7 WINDING WAY | | | | SAVANNAH | GA | 31419-8601 |
| COTTMAN, YVONNE A | 666 PLYMOUTH AVE S APT 905 | | | | ROCHESTER | NY | 14608 |
| COTTO, AUGUSTINE R | 7057 E BROADWAY RD | | | | MT PLEASANT | MI | 48858-8970 |
| COTTO, ESTEBAN G | 1578 CLIFFORD AVE | | | | ROCHESTER | NY | 14609-3440 |
| COTTO, MANUEL A | 16264 FOREST OAKS DR | | | | FORT MYERS | FL | 33908-5504 |
| COTTOM III, JOHN J | 25 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9338 |
| COTTOM, DENNIS R | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| COTTON BYRON | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| COTTON DOREEN | 38 FRANCIS LN | | | | L COMPTON | RI | 02837-1311 |
| COTTON EDDIE | 3221 187TH STREET | | | | LANSING | IL | 60438 |
| COTTON FORD JR | 2561 CADES CV | | | | BRIGHTON | MI | 48114-8986 |
| COTTON HILL TOWNSHIP COLLECTOR | 201 S MADISON ST | | | | MALDEN | MO | 63863-2111 |
| COTTON I I, LOUIE T | 5494 COUNTY ROAD 101 | | | | MOUNT GILEAD | OH | 43338-9804 |
| COTTON II, LOUIE T | 5494 COUNTY ROAD 101 | | | | MOUNT GILEAD | OH | 43338-9804 |
| COTTON JR, ADAM | 19 HUNTLEY COURT | | | | SAGINAW | MI | 48601-5132 |
| COTTON JR, CHARLES | 421 S ROBERTS AVE | | | | LIMA | OH | 45804-3065 |
| COTTON JR, CHARLES R | 201 PHILADELPHIA RD | | | | JOPPA | MD | 21085-3319 |
| COTTON JR, FORD H | 2561 CADES CV | | | | BRIGHTON | MI | 48114-8986 |
| COTTON JR, JOHN E | 103 PLEASANT RIDGE CT | | | | SUFFOLK | VA | 23435-1351 |
| COTTON JR, MERRICK W | 1914 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| COTTON JR, MERRICK W | 7341 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8937 |
| COTTON JR, ROBERT A | 987 HILBURN DR SE | | | | ATLANTA | GA | 30316-2806 |
| COTTON JR, ROBERT S | 8665 KOKOSING RD | | | | HALE | MI | 48739-8934 |
| COTTON MICHAEL | COTTON, MICHAEL | STATE FARM INS. CO | P.O. BOX 2372 | | BLOOMINGTON | IL | 61702-2372 |
| COTTON PARKER, JANE | 477 GREGORY DR | | | | CHICAGO HEIGHTS | IL | 60411-2422 |
| COTTON RONALD | 7261 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5929 |
| COTTON SR, JOHNIE L | 23764 LYON RIDGE DRIVE | | | | SOUTH LYON | MI | 48178-8227 |
| COTTON TIMOTHY III | COTTON, TIMOTHY | 365 CANAL STREET SUITE 2520 | | | NEW ORLEANS | LA | 70130 |
| COTTON TIMOTHY III | COTTON, TIMOTHY | PO BOX 709 | | | BAKER | LA | 70704-0709 |
| COTTON, ANDREW | 143 W MCCRUM ST | | | | HUNTINGTON | IN | 46750-3713 |
| COTTON, ANDREW | 194 W UNION ST | | | | MOUNT GILEAD | OH | 43338-1110 |
| COTTON, ANDREW L | 3122 RUST AVE | | | | SAGINAW | MI | 48601-3170 |
| COTTON, ANNIE R | 20177 HARTWELL | | | | DETROIT | MI | 48235-1160 |
| COTTON, ANNIE R | 20177 HARTWELL ST | | | | DETROIT | MI | 48235-1160 |
| COTTON, BARBARA JEAN | 4616 BROOKHILL DR | | | | COLUMBIA | MO | 65202-6546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTON, BESSIE E | 1604 POPLAR STAND CT | | | | HENRICO | VA | 23228-1515 |
| COTTON, BETTY J | 2452 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| COTTON, BETTYE B | 531 N LIVE OAK ST | | | | MCCOMB | MS | 39648-3553 |
| COTTON, BRIAN D | 219 JEFFERSON AVE | | | | CLAWSON | MI | 48017-1997 |
| COTTON, BRUCE L | 340 UNION RD | | | | CARLISLE | OH | 45005-1380 |
| COTTON, BYRON W | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| COTTON, BYRON WAYNE | 1501 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| COTTON, CAROL ANNE | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| COTTON, CARRIE | 2104 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6103 |
| COTTON, CARRIE | 2104 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111 |
| COTTON, CHARLES R | 8439 W 850 N | | | | ELWOOD | IN | 46036-8629 |
| COTTON, CLARA M | 672 W MENDOCINO ST | | | | ALTADENA | CA | 91001-4524 |
| COTTON, CLEM L | 630 N 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| COTTON, CLEMMONTEE | 5070 N 20TH ST | | | | MILWAUKEE | WI | 53209-5715 |
| COTTON, DALE L | 811 6TH ST | PO BOX 164 | | | MENDOTA | IL | 61342-1917 |
| COTTON, DAVID | | | | | | | |
| COTTON, DAVID | 17150 ANNA ST | | | | SOUTHFIELD | MI | 48075-2957 |
| COTTON, DAVID DUANE | | | | | | | |
| COTTON, DAVID J | 5920 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| COTTON, DEBORAH Y | 123 OLD MILL RD | | | | MATTESON | IL | 60443-1090 |
| COTTON, DEMETRIUS K | 8712 N MATTOX RD APT C221 | | | | KANSAS CITY | MO | 64154-2604 |
| COTTON, DIANA M | 20428 ANGLIN ST | | | | DETROIT | MI | 48234-1458 |
| COTTON, DONA L | 4119 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| COTTON, DONALD W | 3134 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-2313 |
| COTTON, DONNA R | 11301 EDGEWATER CIRCLE | | | | WELLINGTON | FL | 33414-8835 |
| COTTON, DOUGLAS E | 8003 KATHERINE ST | | | | TAYLOR | MI | 48180-2598 |
| COTTON, DOUGLAS W | S71W12427 BERRYWOOD LN | | | | MUSKEGO | WI | 53150-3717 |
| COTTON, DWIGHT E | 636 BOULDER RD | | | | INDIANAPOLIS | IN | 46217-3908 |
| COTTON, EARNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COTTON, EDNA M | 12187 W NEW MEXICO PL | | | | LAKEWOOD | CO | 80228-5700 |
| COTTON, ELIZABETH D | C/O ALAN MAY | 201 WEST BIG BEAVER ROAD | COLUMBIA CENTER 600 | | TROY | MI | 48084 |
| COTTON, ELWYNE L | 3685 DETMER RD | R#3 | | | IONIA | MI | 48846-9530 |
| COTTON, ETHEL L | 4322 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| COTTON, FLETCHER | 629 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1622 |
| COTTON, FRANCIS L | 8244 WEST REDWALL DRIVE | | | | GOLDEN VALLEY | AZ | 86413-4900 |
| COTTON, HAL E | 1030 N LARCH ST | | | | LANSING | MI | 48906 |
| COTTON, HATTIE R | 1121 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| COTTON, HENREITTA | 1509 FAIRBANKS CT | | | | KALAMAZOO | MI | 49048-1837 |
| COTTON, HERSHELL J | 1194 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| COTTON, INSES P | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| COTTON, IRENE I | 6026 KAYNORTH RD | | | | LANSING | MI | 48911-5124 |
| COTTON, JAMES L | 14611 BALFOUR ST | | | | OAK PARK | MI | 48237-1325 |
| COTTON, JAMES L | 15255 EDMORE DR | | | | DETROIT | MI | 48205-1348 |
| COTTON, JANET | 7174 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTON, JANET B | 1015 SAW MILL RIVER RD APT 514 | | | | ARDSLEY | NY | 10502-1122 |
| COTTON, JEANETTE J | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| COTTON, JIMMY R | 2301 LIBRA ST | | | | SHAWNEE | OK | 74804-9309 |
| COTTON, JOE N | 17245 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2825 |
| COTTON, JOHN | 1121 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| COTTON, JOHNNIE L | 5796 BRACE ST | | | | DETROIT | MI | 48228-4751 |
| COTTON, JOHNNIE L | 5796 BRACE STREET | | | | DETROIT | MI | 48228-4751 |
| COTTON, KEIWANA MICHELLE | 2411 EAST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-8979 |
| COTTON, KIMBERLY R | 762 THIRD ST | | | | STONE MTN | GA | 30083-3730 |
| COTTON, LUCRETIA | 1866 W RIDGE DR | | | | COMMERCE TWP | MI | 48390-1575 |
| COTTON, MALCOLM | PO BOX 262 | | | | ANTIOCH | TN | 37011-0262 |
| COTTON, MARIA M | 1914 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| COTTON, MARION E | PO BOX 582 | | | | LAWRENCEBURG | TN | 38464-0582 |
| COTTON, MARQUITE V | 30 BOOKER CIR | | | | NEW CASTLE | DE | 19720-3649 |
| COTTON, MARTIE O | 20231 SCHAEFER HWY | | | | DETROIT | MI | 48235-1593 |
| COTTON, MARVIN B | 23678 CHRISTOPHER DR | | | | BROWNSTOWN | MI | 48134-9181 |
| COTTON, MARY C | 113 OWENS RD | | | | CLINTON | MS | 39056-3217 |
| COTTON, MARY C | 113 OWENS ST | | | | CLINTON | MS | 39056-3217 |
| COTTON, MARY C | 11387 SITTING BULL TRL | | | | LUSBY | MD | 20657-3199 |
| COTTON, MARY E | 1525 CHERBONEAU PL APT 9B | | | | DETROIT | MI | 48207-2842 |
| COTTON, MATTHEW | | | | | | | |
| COTTON, MAURICE | 23041 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2040 |
| COTTON, MELVIN | PO BOX 10343 | | | | DETROIT | MI | 48210-0343 |
| COTTON, MELVIN D | 87 PALOMINO PL | | | | CHARLES TOWN | WV | 25414-4504 |
| COTTON, MELVIN DOUGLAS | 87 PALOMINO PLACE | | | | CHARLES TOWN | WV | 25414-4504 |
| COTTON, MELVIN J | 7243 KINGSWAY ST. | | | | FLUSHING | MI | 48433 |
| COTTON, MICHAEL | 5826 SOLITUDE WAY | | | | DURHAM | NC | 27713-4300 |
| COTTON, MICHAEL | STATE FARM INS. CO | PO BOX 2372 | | | BLOOMINGTON | IL | 61702-2372 |
| COTTON, NANCY L | 182 EUCALYPTUS CT | | | | FORT MYERS BEACH | FL | 33931-3616 |
| COTTON, NATHANIEL | | | | | | | |
| COTTON, NELLANN I | PO BOX 384 | | | | LAINGSBURG | MI | 48848-0384 |
| COTTON, NORMA E | 2 SOPHIA ST | | | | DANSVILLE | NY | 14437-1606 |
| COTTON, O B | 643 STEPHENS RD | | | | HELENWOOD | TN | 37755-5123 |
| COTTON, O K | 201 ARCH ST | | | | VEVAY | IN | 47043-1001 |
| COTTON, OLLIE M | 31130 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| COTTON, ORVALL M | 6045 TURNER RD | | | | FLUSHING | MI | 48433-9248 |
| COTTON, OSCAR J | 2726 W 40TH ST | | | | ANDERSON | IN | 46011-5021 |
| COTTON, OSCAR L | 88 JANET AVE | | | | CARLISLE | OH | 45005-5804 |
| COTTON, PATRICIA V. | PO BOX 53211 | | | | IRVINE | CA | 92619-3211 |
| COTTON, PATSY G | 218 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3947 |
| COTTON, PATSY G | 218 EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3947 |
| COTTON, RIKKI L | 3001 DEARBORN AVE | | | | FLINT | MI | 48507-4302 |
| COTTON, ROBERT E | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTTON, ROBERT S | 7969 CAMPBELL AVE | | | | HALE | MI | 48739-8746 |
| COTTON, ROBERTA | APT 103 | 29495 ANNAPOLIS ROAD | | | WESTLAND | MI | 48186-5600 |
| COTTON, ROBIN L | 8025 W RUSSELL RD APT 2111 | | | | LAS VEGAS | NV | 89113-1577 |
| COTTON, RONALD | 4350 E LITCHFIELD RD | | | | JONESVILLE | MI | 49250 |
| COTTON, RONALD D | 288 COUNTY ROAD 548 | | | | HANCEVILLE | AL | 35077-6325 |
| COTTON, RONALD D | 4498 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| COTTON, RONALD DEAN | 4498 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| COTTON, RONALD J | 12109 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1086 |
| COTTON, ROSA E | 1524 NELLE ST | | | | ANDERSON | IN | 46016-3256 |
| COTTON, ROY C | 2618 STATE ST | | | | ANDERSON | IN | 46012-1421 |
| COTTON, SAM V | 12128 W BEECH ST | | | | ALLIANCE | OH | 44601 |
| COTTON, SANDRA D | 23678 CHRISTOPHER DR | | | | BROWNSTOWN | MI | 48134-9181 |
| COTTON, SARAH E | 87 PALOMINO PL | | | | CHARLES TOWN | WV | 25414-4504 |
| COTTON, SPENCE | PO BOX 193 | | | | FLINT | MI | 48501-0193 |
| COTTON, TERRENCE O | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| COTTON, TERRENCE O | PO BOX 571 | | | | COLUMBIA | TN | 38402-0571 |
| COTTON, THELMA | 8 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2824 |
| COTTON, THERMAN C | 1148 N ALSTOTT DR | | | | HOWELL | MI | 48843 |
| COTTON, THERRELL | 836 ARROW AVE | | | | ANDERSON | IN | 46016-2533 |
| COTTON, VIRGIL N | 1821 HOSLER ST | | | | FLINT | MI | 48503-4461 |
| COTTON, WILLIAM C | 2515 WILMONT DR | | | | GASTONIA | NC | 28054-2957 |
| COTTON, WILLIAM P | 289 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| COTTON, WILLIE | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| COTTON, WILLIE A | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| COTTON, WILLIE B | 1406 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| COTTON, WINIFRED C | 614 AUTUMN FIELDS LN | | | | RANTOUL | IL | 61866-3573 |
| COTTON, WINIFRED C | 614 AUTUNM FIELD LN | | | | RANTOUL | IL | 61866-3573 |
| COTTON, YOLANDA E | 914 GAWAIN CIR | | | | DAYTON | OH | 45449-2407 |
| COTTON,BRUCE L | 340 UNION RD | | | | CARLISLE | OH | 45005-1380 |
| COTTONE, JOSEPH A | 2800 S LAMB BLVD SPC 91 | | | | LAS VEGAS | NV | 89121-1803 |
| COTTONE, JOSEPH A | 2800 S. LAMB BLVD. SPACE#91 | | | | LAS VEGAS | NV | 89121-1803 |
| COTTONGIM, CHARLES R | 5421 MILLIKIN RD | | | | LIBERTY TWP | OH | 45011-8424 |
| COTTONGIM, CHARLES R | 5421 MILLIKIN RD. | | | | HAMILTON | OH | 45011-5011 |
| COTTONGIM, DORIS | 433 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4937 |
| COTTONGIM, EARL | 7277 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| COTTONGIM, GEORGE L | 6043 ARLENE WAY | | | | BRADENTON | FL | 34207-4520 |
| COTTONGIM, HAROLD G | 8833 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1147 |
| COTTONGIM, JACK R | 400 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-2009 |
| COTTONGIM, JAMES D | 79 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1201 |
| COTTONGIM, JAMES E | 8121 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1030 |
| COTTONGIM, ORETA M | 3257 VILLAGE DR | | | | FAIRFIELD | OH | 45014-8112 |
| COTTRELL EVANS | 1361 DYEMEADOW LN | | | | FLINT | MI | 48532-2324 |
| COTTRELL MEADOWS | 8440 KING RD | | | | BENZONIA | MI | 49616-9737 |
| COTTRELL PAMELA | COTTRELL, PAMELA | 803 RAMBLEWOOD DR | | | LEWISVILLE | TX | 75067-4235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTRELL SR, FREDDIE L | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| COTTRELL V, DANIEL D | 4771 LEDGEWOOD DR | | | | COMMERCE TWP | MI | 48382-1429 |
| COTTRELL, ANTOINETTE M | 217 SOMERSET ST APT 223 | | | | NEW BRUNSWICK | NJ | 08901-1874 |
| COTTRELL, ARLENE | P O BOX 3122 RABILE AVE | | | | ANDERSON | IN | 46018-3122 |
| COTTRELL, ARLENE | PO BOX 3122 | | | | ANDERSON | IN | 46018-3122 |
| COTTRELL, BERTHA S | 237 BLAND DR NE | | | | CLEVELAND | TN | 37312-6614 |
| COTTRELL, BEVERLY | PO BOX 6 | | | | MERRILL | MI | 48637-0006 |
| COTTRELL, BRADFORD D | 4060 GLADSTONE ST | | | | DETROIT | MI | 48204-2408 |
| COTTRELL, CAROL J | 660 WOOBY DR | | | | BEAVERTON | MI | 48612-9144 |
| COTTRELL, CAROL J | 660 WOODBY DR | | | | BEAVERTON | MI | 48612-9144 |
| COTTRELL, CHAD M | 290033 STONEGATE RD | | | | MINATARE | NE | 69356-4371 |
| COTTRELL, CHARLES C | 2667 N HURON RD | | | | TAWAS CITY | MI | 48763-9421 |
| COTTRELL, CHARLES R | 9568 SUMMER WIND TRL | | | | MIAMISBURG | OH | 45342-7409 |
| COTTRELL, CLARENCE D | 1104 IREDELL CIR | C/O DOUG ADAMS | | | BIRMINGHAM | AL | 35209-7012 |
| COTTRELL, DAVID D | 2807 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| COTTRELL, DAVID E | 1250 WHEELER RD | | | | BAY CITY | MI | 48706-9443 |
| COTTRELL, DENVER C | 4743 BIG OTTER HWY | | | | IVYDALE | WV | 25113-9624 |
| COTTRELL, DIANE M | 42371 OLD BRIDGE RD | | | | CANTON | MI | 48188-1138 |
| COTTRELL, DIANE M | 42371 OLD BRIDGE ROAD | | | | CANTON | MI | 48188-1138 |
| COTTRELL, DORIS I | P.O. BOX 292 | | | | ROSE HILL | VA | 24281-0292 |
| COTTRELL, DORIS I | PO BOX 292 | | | | ROSE HILL | VA | 24281-0292 |
| COTTRELL, DORIS V | 92 BEECHWOOD AVE | | | | TRENTON | NJ | 08618-3404 |
| COTTRELL, EDDIE N | 120 OAK GROVE DR | | | | GRETNA | VA | 24557-2471 |
| COTTRELL, EDWARD H | 4125 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| COTTRELL, EMILE L | | | | | | | |
| COTTRELL, GEORGE R | 18675 U S HWY 19 N. LOT #421 | | | | CLEARWATER | FL | 33764-5112 |
| COTTRELL, GEORGE R | 18675 US HIGHWAY 19 N LOT 421 | | | | CLEARWATER | FL | 33764-5112 |
| COTTRELL, GLENN D | 10218 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| COTTRELL, GWENDOLYN A | BOWMAN STATES | 1968 N BOWMAN AVE | | | DANVILLE | IL | 61832 |
| COTTRELL, GWENDOLYN A | BOWMAN STATES | 1968 N BOWMAN AVE | APT # 105 | | DANVILLE | IL | 61832 |
| COTTRELL, HOLLI K. | 7109 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9639 |
| COTTRELL, HUBERT C | 5202 BRIDGEWATER LN | | | | BRUNSWICK | OH | 44212-6258 |
| COTTRELL, JAMES | 81 VERPLANCK ST | | | | BUFFALO | NY | 14208-1740 |
| COTTRELL, JAMES D | 6080 DEERVIEW LN | | | | MEDINA | OH | 44256-8005 |
| COTTRELL, JAMES E | 6769 ROSEMONT AVE | | | | DETROIT | MI | 48228-3438 |
| COTTRELL, JAMES L | 5675 PALMS RD | | | | CASCO | MI | 48064-4506 |
| COTTRELL, JANIS | 11159 TREMONT LN | | | | PLYMOUTH | MI | 48170-6149 |
| COTTRELL, JEFFERY LYNN | 302 SOUTH ELBA ROAD | | | | LAPEER | MI | 48446-2787 |
| COTTRELL, JESSE D | 4535 PARK AVE. WEST RD. | | | | MANSFIELD | OH | 44903 |
| COTTRELL, JUANITA W | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| COTTRELL, KATHRYN L | 3148 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| COTTRELL, KENNETH O | 2092 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| COTTRELL, KENNETH OWEN | 2092 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| COTTRELL, KENNETH R | 1849 MIDDLEGROUND DR SE | | | | GRAND RAPIDS | MI | 49546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COTTRELL, KIM K | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| COTTRELL, KIM R | 17451 CO RD 53 | | | | ANTWERP | OH | 45813 |
| COTTRELL, LARRY D | 3979 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| COTTRELL, LARRY L | 13614 S CO RD 1000 E | | | | GALVESTON | IN | 46932-9017 |
| COTTRELL, LARRY L | 13614 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9017 |
| COTTRELL, LESTER L | 9043 RIVERWALK DR | | | | FENTON | MI | 48430-9287 |
| COTTRELL, LYNDA L | 5901 PICKARD DR | | | | TOLEDO | OH | 43613-1715 |
| COTTRELL, MARGARET | 1173 S PACKARD AVE | | | | BURTON | MI | 48509 |
| COTTRELL, MARVIN L | 4675 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9202 |
| COTTRELL, NANCY | 6108 PEACHTREE ST | | | | PORTAGE | MI | 49024-2738 |
| COTTRELL, PAMELA | 803 RAMBLEWOOD DR | | | | LEWISVILLE | TX | 75067-4235 |
| COTTRELL, PARTICIA | 206 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1240 |
| COTTRELL, PAUL | 12255 RAY RD | | | | ORTONVILLE | MI | 48462-8700 |
| COTTRELL, PETER N | 9043 RIVERWALK DR | | | | FENTON | MI | 48430-9287 |
| COTTRELL, RICHARD W | 6108 PEACHTREE ST | | | | PORTAGE | MI | 49024-2738 |
| COTTRELL, ROBERT A | 254 LEONAINIE CT | | | | GREENFIELD | IN | 46140-3122 |
| COTTRELL, ROBERT J | 2083 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| COTTRELL, ROGER A | 5901 PICKARD DR | | | | TOLEDO | OH | 43613-1715 |
| COTTRELL, ROGER D | 5104 COUNTY ROAD 35 | | | | GALION | OH | 44833-9638 |
| COTTRELL, ROY D | 147 CHARIOT DR | | | | ANDERSON | IN | 46013-1080 |
| COTTRELL, SHARON R | 75 ALCOTT CIR | | | | TAUNTON | MA | 02780-1056 |
| COTTRELL, SHIRLEY A | 67 TIPPERARY RD | | | | GLADSTONE | FL | 49837-2200 |
| COTTRELL, SHIRLEY A | PO BOX 62 | | | | HARTLAND | MI | 48353-0062 |
| COTTRELL, STEVEN L | 2245 LAS FUENTES DR | | | | PORT ORANGE | FL | 32129-9406 |
| COTTRELL, TERRILL | 72 BRANCH AVE | | | | COLDWATER | MI | 49036-1461 |
| COTTRELL, THOMAS B | 614 S EATON ST | | | | BALTIMORE | MD | 21224-4307 |
| COTTRELL, VERL M | 411 S GROVER AVE LOT 38 | | | | ALMA | MI | 48801-2853 |
| COTTRELL, WILBERT A | 1019 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6406 |
| COTTRELL, WILLIAM L | 275 JACKSON LOOP | | | | DOVER | TN | 37058-6126 |
| COTTRELL, WILLIAM L | 5501 N DOUGLAS BLVD | | | | SPENCER | OK | 73084-1518 |
| COTTRELL, WILMA M | 1513 E 240 N | | | | ANDERSON | IN | 46012-1591 |
| COTTRILL DENNIS | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COTTRILL, DENNIS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COTTRILL, GENEVA DOLO | 201 S TAYLOR RD LOT 1 | | | | MCALLEN | TX | 78501-3009 |
| COTTRILL, HANNAH M | 2140 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9788 |
| COTTRILL, HANNAH M | 4483 OLD CARRIAGE RD | | | | FLINT | MI | 48507 |
| COTTRILL, JERAMY M | 4204 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9778 |
| COTTRILL, RUTH A | 1114 EMERALD RD | | | | CHARLESTON | WV | 25314-2208 |
| COTTRILL, RUTH A | 5325 POLLARD WAY | | | | DAYTON | OH | 45424-5839 |
| COTTRILL, SHIRLEY J | 17021 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9628 |
| COTTRILL, STEPHEN L | PO BOX 309 | | | | MIAMITOWN | OH | 45041-0309 |
| COTTRILL, VIRGINIA J | 4408 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2110 |
| COTTRILL, VIRGINIA J | 4408 WEST 47TH ST | | | | INDIANAPOLIS | IN | 46254-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTTRILL, WANDA L | 2004 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1164 |
| COTTRILL, WARNER BARTLETT | 5325 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| COTTY PARKS | PO BOX 12032 | | | | LYNCHBURG | VA | 24506-2032 |
| COTUS JAMES | 20763 STATE HIGHWAY AB | | | | BLOOMFIELD | MO | 63825-8600 |
| COTY | FRANK MURDOCCO | ONE PARK AVENUE | | | NEW YORK | NY | 10016 |
| COTY ENTERPRISES LTD | 600 RICHMOND TER | | | | STATEN ISLAND | NY | 10301-1339 |
| COTY ETHRIDGE | 1968 TUXEDO ST | | | | DETROIT | MI | 48206-1219 |
| COTY G STRING | 5449 TRIPLE CROWN LN | | | | TOLEDO | OH | 43615-2443 |
| COTY STRING | 5449 TRIPLE CROWN LN | | | | TOLEDO | OH | 43615-2443 |
| COTY, CHARLES E | 5043 GOLDEN EAGLE DR | | | | GRAND PRAIRIE | TX | 75052-3055 |
| COTY, CHARLES EDWARD | 5043 GOLDEN EAGLE DR | | | | GRAND PRAIRIE | TX | 75052-3055 |
| COTY, DONALD J | 2737 EMERALD WAY | | | | WAYNESVILLE | OH | 45068-9584 |
| COTY, FRED W | 2871 E M-55 | | | | CADILLAC | MI | 49601 |
| COTY, JAMES F | 663 KENBROOK DR | | | | VANDALIA | OH | 45377-2409 |
| COTY, PAUL H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COTY, THOMAS | 8036 AMERICAN ST | | | | DETROIT | MI | 48204-3415 |
| COTYK JR, HARRY J | 516 NEW BRUNSWICK RD | | | | SOMERSET | NJ | 08873-1658 |
| COUBARD, MICHEL A | 12981 22 MILE RD | | | | SHELBY TWP | MI | 48315-4109 |
| COUBERT, DAVID L | 4223 S 300 E | | | | WARSAW | IN | 46580-8698 |
| COUBERT, DAVID LEE | 4223 S 300 E | | | | WARSAW | IN | 46580-8698 |
| COUCH BILLY | 63750 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2404 |
| COUCH BILLY J | 24 ALAMANDA DR | | | | ORMOND BEACH | FL | 32176-3506 |
| COUCH BRANDON K | 1352 SOUTHWELL LN | | | | BEL AIR | MD | 21014-2258 |
| COUCH JR, ALBERT W | 502 EAST ELM STREET | | | | GASTON | IN | 47342-9220 |
| COUCH JR, BILLY | 12210 AMY DEE LN | | | | MEDWAY | OH | 45341-9665 |
| COUCH JR, DAVID H | 2683 LEE CITY RD | | | | CAMPTON | KY | 41301-9715 |
| COUCH JR, DONALD J | 1724 BRIARWOOD DR | | | | FLINT | MI | 48507-1434 |
| COUCH JR, RAYMOND | PO BOX 1195 | | | | WALKERTOWN | NC | 27051-1195 |
| COUCH JR, THOMAS E | 525 NAYSMITH RD | | | | N VERSAILLES | PA | 15137-2339 |
| COUCH JR., PAUL | 171 CHATEAU DR | | | | PENDLETON | IN | 46064-9480 |
| COUCH LYLE & JENNIFER | COUCH, LYLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| COUCH STILLMAN BLITT AND CONVILLE | 111 VETERANS MEMORIAL BLVD STE 1660 | | | | METAIRIE | LA | 70005-4919 |
| COUCH WHITE LLP | 540 BROADWAY | | | | ALBANY | NY | 12207 |
| COUCH WILLIAM SR (513206) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COUCH, AARON | 7260 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4628 |
| COUCH, ADDIE M | PO BOX 2011 | | | | ANTIOCH | TN | 37011-2011 |
| COUCH, ALBERT L | 2622 MEADOWVALE AVE | | | | SACRAMENTO | CA | 95822-5406 |
| COUCH, ALEX E | 4264 ANDERSON RD | | | | MORROW | OH | 45152-8132 |
| COUCH, ALLAN F | 606 EAST ST | | | | HEBRON | CT | 06248-1132 |
| COUCH, ANNA J | 11033 MOUNT TABOR RD | | | | ODESSA | MO | 64076-7171 |
| COUCH, BARBARA JEAN | 153 HEARTHSIDE DR | | | | SOMERSET | KY | 42503-3803 |
| COUCH, BARBARA JEAN | 153 HEARTHSIDE DR. | | | | SOMERSET | KY | 42503 |
| COUCH, BERLIE | PO BOX 178 | | | | HEBRON | KY | 41048-0178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUCH, BETTY | 575 DORGENE LANE, | | | | CINCINNATI | OH | 45244 |
| COUCH, BETTY J | 5342 BAYONNE AVE | | | | SPRING HILL | FL | 34608-1920 |
| COUCH, BETTY J | 5342 BAYONNE AVE | | | | SPRINGHILL | FL | 34608 |
| COUCH, BILL J | 575 DORGENE LN | | | | CINCINNATI | OH | 45244-1008 |
| COUCH, BILLY J | 22 PLAZA DR | | | | ORMOND BEACH | FL | 32176-4150 |
| COUCH, BILLY J | 24 ALAMANDA DR | | | | ORMOND BEACH | FL | 32176-3506 |
| COUCH, BRENT C | 10606 TOLEDO AVE | | | | LUBBOCK | TX | 79424-7409 |
| COUCH, BRIAN S | 1522 E 4TH ST | | | | DAYTON | OH | 45403-1802 |
| COUCH, CARTER | 1806 5TH ST | | | | VERO BEACH | FL | 32962-2123 |
| COUCH, CHARLIE | 10006 STATE ROAD 252 | | | | BROOKVILLE | IN | 47012-9484 |
| COUCH, CHERRIE R | PO BOX 273 | | | | REDAN | GA | 30074 |
| COUCH, CURTIS K | 328 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1598 |
| COUCH, DAVID D | 8345 NW 66TH ST # 6105 | | | | MIAMI | FL | 33166 |
| COUCH, DENNIS R | 1316 DELTONA BLVD | | | | SPRING HILL | FL | 34608 |
| COUCH, DENNIS R | 1316 DELTONA BOULEVARD | | | | SPRING HILL | FL | 34606-4409 |
| COUCH, DONNA K | 539 COUNTY ROAD 1925 | | | | MOUNT PLEASANT | TX | 75455 |
| COUCH, DONNIE R | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| COUCH, DONNIE RAY | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| COUCH, DUANE T | 7309 HARDY AVE | | | | RAYTOWN | MO | 64133-6725 |
| COUCH, EDNA M | 9160 S WEST ST | | | | KNIGHTSTOWN | IN | 46148-9664 |
| COUCH, EDNA M | 9160 S. WEST ST | | | | KNIGHTSTOWN | IN | 46148-9664 |
| COUCH, ELLIS R | 831 PARK AVE | | | | NEWPORT | KY | 41071-2057 |
| COUCH, ERNEST M | 163 WESTMORELAND RD | | | | CLEVELAND | GA | 30528-5923 |
| COUCH, EUGENE | 403 BANDY RD | | | | BRODHEAD | KY | 40409-8904 |
| COUCH, EUGENE | 861 WISMAR DR | | | | CINCINNATI | OH | 45255-4521 |
| COUCH, FRANCIS E | 3075 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| COUCH, FRANKIE E | 401 PLUM ST | BOX 87 | | | FRANKTON | IN | 46044-0087 |
| COUCH, FRANKIE E | PO BOX 87 | 401 PLUM ST | | | FRANKTON | IN | 46044-0087 |
| COUCH, FREDA | 3191 GEARHART RD | | | | TROY | OH | 45373-8621 |
| COUCH, GAIL E | 121 JONES BISHOP RD | | | | HARTWELL | GA | 30643-2636 |
| COUCH, GARY L | 1972 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9592 |
| COUCH, GENEVA R | 201 ALIBRANDI RD | | | | LEESBURG | FL | 34748-9764 |
| COUCH, GLENDA C | 1200 BRECKINRIDGE TRL | | | | WINDER | GA | 30680-3380 |
| COUCH, GRACE B. | 640 WILDWOOD LN | | | | WOODRUFF | SC | 29388-2324 |
| COUCH, HARRY J | 7642 WINDING WAY N | | | | TIPP CITY | OH | 45371-9241 |
| COUCH, HOLLY A | 309 AUSTIN TRAPHILL RD | | | | ELKIN | NC | 28621-2556 |
| COUCH, HOMER | 10578 E 662 S | | | | UPLAND | IN | 46989-9432 |
| COUCH, HOMER | 250 RANKIN BROTHERS RD | | | | SEAMAN | OH | 45679 |
| COUCH, JACK H | 355 MILLARD FARMER IND BLVD APT 101 | | | | NEWNAN | GA | 30263-5878 |
| COUCH, JAMES C | 608 PLUM ST | | | | FRANKTON | IN | 46044 |
| COUCH, JAMES E | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503-4794 |
| COUCH, JAMES H | 673 ROSS AVE | | | | HAMILTON | OH | 45013-3230 |
| COUCH, JASPER N | 1002 HINE ST N | | | | ATHENS | AL | 35611-4842 |
| COUCH, JESSIE T | 1354 CATALINA DR | | | | MIAMISBURG | OH | 45342-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUCH, JESSIE T | 1354 CATALINA DRIVE | | | | MIAMISBURG | OH | 45342-2002 |
| COUCH, JEWELL D | 1880 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1924 |
| COUCH, JOE | 2218 S RUNDLE AVE | | | | LANSING | MI | 48910-2743 |
| COUCH, JOSEPHINE | 3398 HAMILTON SCIPIO RD | | | | HAMI1 TON | OH | 45013 |
| COUCH, JOSIE M | 3575 MACK RD | | | | SAGINAW | MI | 48601-7155 |
| COUCH, JOY A | BOX 52 | | | | PITSBURG | OH | 45358-0052 |
| COUCH, JOY A | PO BOX 52 | | | | PITSBURG | OH | 45358-0052 |
| COUCH, JUDY K | 1459 HELMA AVE | | | | HAMILTON | OH | 45013-4611 |
| COUCH, KATHLEEN G | 532 SCONELAND PLACE | | | | LAWRENCEVILLE | GA | 30045 |
| COUCH, KATHLEEN G | 532 STONELAND PL | | | | LAWRENCEVILLE | GA | 30045-7741 |
| COUCH, KATHY S | 3932 STEIN RD | | | | SHELBY | OH | 44875-8908 |
| COUCH, LARRY E | 1007 RIDGEWOOD CV S | | | | NICEVILLE | FL | 32578-4237 |
| COUCH, LARRY W | 3315 COUNTY ROAD 940 | | | | CULLMAN | AL | 35057-5843 |
| COUCH, LEE | 2711 WAYMAN BRANCH | | | | COVINGTON | KY | 41017 |
| COUCH, LILLIE R | 1208 BRITTANY LN | | | | ARLINGTON | TX | 76013-2317 |
| COUCH, LINNIE B | 842 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| COUCH, LOLA B | 1 N FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| COUCH, LOLA B | ONE NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| COUCH, LOUIS M | 539 FM 1925 | | | | MT PLEASANT | TX | 75455 |
| COUCH, MARVIN J | 9070 S 625 W | | | | KNIGHTSTOWN | IN | 46148 |
| COUCH, MARY ALICE | 1501 CUMBERLAND RIDGE RD NW | | | | CULLMAN | AL | 35055-6162 |
| COUCH, MARY R | 250 RANKIN BROTHERS RD | | | | SEAMAN | OH | 45679 |
| COUCH, MAX W | 7320 W 500 S | | | | SWAYZEE | IN | 46986-9783 |
| COUCH, MELBA J | 1416 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| COUCH, MERLE E | 1397 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| COUCH, MICHAEL L | 213 N BROOKWOOD AVE | | | | HAMILTON | OH | 45013-1213 |
| COUCH, NORMAN D | 7407 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| COUCH, OLEA D | 1106 MAIN ST | | | | MOULTON | AL | 35650-1100 |
| COUCH, PAUL | PO BOX 519 | | | | COLLINSVILLE | OH | 45004-0519 |
| COUCH, RAYMOND | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144-9564 |
| COUCH, RICHARD P | 1812 N ETHAN LN | | | | INDEPENDENCE | MO | 64058-1409 |
| COUCH, RICKY G | 1397 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| COUCH, ROBERT C | 7491 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1109 |
| COUCH, ROBERT E | 3427 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9121 |
| COUCH, ROBERT W | 7521 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1110 |
| COUCH, ROGER D | 10113 E 1300 S | | | | CONVERSE | IN | 46919-9222 |
| COUCH, RONALD G | 379 WHITE OAK CIR | | | | KODAK | TN | 37764-2129 |
| COUCH, RONALD L | 5654 RIDGE DR, BOX 44 | | | | READING | MI | 49274 |
| COUCH, RONALD L | 9383 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 |
| COUCH, RUBY | 66 S TERRY ST | | | | DAYTON | OH | 45403-1810 |
| COUCH, RUBY | 66 S. TERRY ST | | | | DAYTON | OH | 45403-1810 |
| COUCH, RUBY T | 1310 COLONIAL LN | | | | DANVILLE | IN | 46122 |
| COUCH, RUEY | 2900 BIG WILLARD RD | | | | BUSY | KY | 41723-8777 |
| COUCH, RUTHIE P | 1040 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUCH, SAMMY R | 428 GREEN ROAD 601 | | | | PARAGOULD | AR | 72450 |
| COUCH, SARINA | 2464 STUBBS VINSON RD | | | | MONROE | LA | 71203-8319 |
| COUCH, SARINA L | 2464 STUBBS VINSON RD | | | | MONROE | LA | 71203-8319 |
| COUCH, SHANNON N | 903 POWELL AVE | | | | MIAMISBURG | OH | 45342-1718 |
| COUCH, SHEILA | 3421 RUGER AVE | | | | JANESVILLE | WI | 53546-1931 |
| COUCH, SHIRLEY F | 2550 ELLEJOY RD | | | | WALLAND | TN | 37886-2125 |
| COUCH, STANLEY | 99 COUCH DR | | | | MANCHESTER | KY | 40962-5513 |
| COUCH, STEVE | 5851 BAR DEL WEST DR | | | | INDIANAPOLIS | IN | 46221-4409 |
| COUCH, SUZANNE E | 5288 EBBTIDE WAY | | | | FORT PIERCE | FL | 34949-8423 |
| COUCH, TIM | 3 WILLIAM PENN SQ | | | | NEW CASTLE | DE | 19720-3613 |
| COUCH, TINA M | 2312 CRANE ST | | | | WATERFORD | MI | 48329-3725 |
| COUCH, WALTER B. | C/O PERMANENT GENERAL | SUBROGATION DEPARTMENT | 2636 ELM HILL PIKE | | NASHVILLE | TN | 37214 |
| COUCH, WAYNE R | 3421 RUGER AVE | | | | JANESVILLE | WI | 53546-1931 |
| COUCH, WENDY | 15705 HENNA CT | | | | APPLE VALLEY | MN | 55124-4812 |
| COUCH, WILEY | 24 ALAMANDA DR | | | | ORMOND BEACH | FL | 32176-3506 |
| COUCH, WILEY | 3918 WINDSOR RD | | | | MYRTLE BEACH | SC | 29588-6781 |
| COUCH, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COUCH, WILLIAM L | PO BOX 795 | | | | LAKE BUTLER | FL | 32054-0795 |
| COUCH, WILLIE F | 842 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| COUCH-OWENS, JUDITH M | 5141 WEST MESCAL STREET | | | | GLENDALE | AZ | 85304-3924 |
| COUCHENOUR, KENNETH C | 2521 LAMB RD | | | | MASON | MI | 48854-9341 |
| COUCHENOUR, KENNETH CRAIG | 2521 LAMB RD | | | | MASON | MI | 48854-9341 |
| COUCHMAN, JEANETTE | 1055 PETER SMITH RD | | | | KENT | NY | 14477-9729 |
| COUCHMAN, MICHAEL E | 117 ULEN BLVD | | | | LEBANON | IN | 46052-1258 |
| COUCHMAN, PAULA M | 46789 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5263 |
| COUCHMAN, ROBERT J | 46789 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5263 |
| COUCHON, DAVID C | 22 PEGGY DR | | | | CUMBERLAND | RI | 02864 |
| COUCHOT, EDWARD A | 10285 ARMOLD RD | | | | UNION CITY | OH | 45390-8669 |
| COUCHOT, ZENOBIA F | 1613 N WICHITA DRVIE | | | | HAMILTON | OH | 45013 |
| COUCKE, ANDREW | 10560 BRANDON RD | | | | EMMETT | MI | 48022-4500 |
| COUCKE, HENRY J | 110 PARK AVE | | | | HOLLY | MI | 48442-1422 |
| COUCKE, MARK A | 12335 SEA PINES DR | | | | DEWITT | MI | 48820-7943 |
| COUCKE, MICHEL | 8443 GOSLINE RD | | | | MARLETTE | MI | 48453-9124 |
| COUCKE, RICHARD J | 8763 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| COUCKE, THOMAS R | 41330 SAAL RD | | | | STERLING HTS | MI | 48313-3561 |
| COUDERT BROTHERS | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| COUDERT BROTHERS | 9 QUEENS RD CENTRAL | 25TH FL | | HONG KONG | | | |
| COUDRIET KEVIN | COUDRIET, KEVIN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| COUDRIET KEVIN & LORAINE | 175 SHERMAN AVE APT 3 | | | | VANDERGRIFT | PA | 15690-1192 |
| COUE MATTHEW | 19560 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9675 |
| COUELL, RAYMOND A | 5 DILLER DR | | | | ORCHARD PARK | NY | 14127-1633 |
| COUEY, CHRISTINE A | 1140 ROBINSON DR N | | | | ST PETERSBURG | FL | 33710-4446 |
| COUFAL, BETHANY J | 525 WEYER RD | | | | MODESTO | CA | 95357-1769 |
| COUGAR CONTRACTING INC | 29305 WALL ST | | | | WIXOM | MI | 48393-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUGAR INVESTMENTS | 2405 N DIVISION ST | | | | SPOKANE | WA | 99207-2125 |
| COUGAR INVESTMENTS DBA DOLLAR RENT A CAR | RICK MANFRED | 2405 N DIVISION ST | | | SPOKANE | WA | 99207-2125 |
| COUGAR INVESTMENTS OF SPOKANE | 2405 N DIVISION ST | | | | SPOKANE | WA | 99207-2125 |
| COUGAR, PAMELA D | 2629 E PLEASANT RD | | | | MILTON | WI | 53563-9470 |
| COUGH, JON CLAYTON | 425 HAWTHORNE CIR APT 2B | | | | JACKSON | MI | 49203-7110 |
| COUGHENNOWER, TODD A | 227 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4510 |
| COUGHENOUR, ELSIE | 1069 MISSISSIPPI AVENUE | | | | PITTSBURGH | PA | 15216-1721 |
| COUGHENOUR, MACE C | 323 E END RD | | | | CONNELLSVILLE | PA | 15425-9362 |
| COUGHENOUR, RICHARD L | 10085 OAKLEAF WAY | | | | MC CORDSVILLE | IN | 46055-9612 |
| COUGHLAN JR, RALPH J | 1100 N MARKET | | | | WILMINGTON | DE | 19890-0001 |
| COUGHLAN, MATTHEW R | 17543 ROAD 5 | | | | PANDORA | OH | 45877-9772 |
| COUGHLAN, MATTHEW RYAN | 17543 ROAD 5 | | | | PANDORA | OH | 45877-9772 |
| COUGHLIN AUTOMOTIVE GROUP | PO BOX 438 | | | | LONDON | OH | 43140-0438 |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, | 24001 US RTE 23 S | | | | CIRCLEVILLE | OH | |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, LLC | 24001 US RTE 23 S | | | | CIRCLEVILLE | OH | 43113 |
| COUGHLIN AUTOMOTIVE OF CIRCLEVILLE, LLC | ALBERT COUGHLIN | 24001 US RTE 23 S | | | CIRCLEVILLE | OH | 43113 |
| COUGHLIN AUTOMOTIVE, LLC | 9000 E BROAD ST | | | | PATASKALA | OH | |
| COUGHLIN AUTOMOTIVE, LLC | 9000 E BROAD ST | | | | PATASKALA | OH | 43062 |
| COUGHLIN AUTOMOTIVE, LLC | ALBERT COUGHLIN | 9000 E BROAD ST | | | PATASKALA | OH | 43062 |
| COUGHLIN CHEVROLET, INC. | 1850 N 21ST ST | | | | NEWARK | OH | 43055-3186 |
| COUGHLIN CHEVROLET, INC. | ALBERT COUGHLIN | 1850 N 21ST ST | | | NEWARK | OH | 43055-3186 |
| COUGHLIN JORDAN | 3720 MAPLEWOOD DR | | | | AMELIA | OH | 45102-1216 |
| COUGHLIN JR, THURMAN L | 4032 N BELSAY RD | | | | FLINT | MI | 48506 |
| COUGHLIN JR, WALTER W | 6913 GENTRY LN | | | | MASON | OH | 45040-7591 |
| COUGHLIN MARY | 1846 VAN EVERA AVE | | | | MARQUETTE | MI | 49855-1813 |
| COUGHLIN MARY ANN | 55 OCEAN AVE | | | | ISLIP | NY | 11751-3803 |
| COUGHLIN, ALLIE D | 1405 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| COUGHLIN, BERNARD J | 16354 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| COUGHLIN, BERNITA M | 309 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| COUGHLIN, BERNITA M | 309 W. OLIVER STREET | | | | CORUNNA | MI | 48817-1635 |
| COUGHLIN, CAROL A | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, CAROL ANN | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, CHARLES E | 9076 RICHFIELD PARK RD | | | | DAVISON | MI | 48423-8903 |
| COUGHLIN, CHRISTINE R | 1063 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1611 |
| COUGHLIN, CHRISTINE ROSE | 1063 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1611 |
| COUGHLIN, CINDY L | 8 CYNTHIA AVE | | | | PEMBROKE | MA | 02359 |
| COUGHLIN, DANIEL J | 5383 SALZBURG CT | | | | ANN ARBOR | MI | 48103-9725 |
| COUGHLIN, DAVID J | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, DAVID JOSEPH | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| COUGHLIN, DEAN J | 7700 NEWLAND AVE | | | | BURBANK | IL | 60459-1018 |
| COUGHLIN, DENNIS L | 9955 S MISSION RD | | | | SHEPHERD | MI | 48883-9579 |
| COUGHLIN, DOLORES E | 6115 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| COUGHLIN, DOLORES E | 6115 N. GALE RD. | | | | DAVISON | MI | 48423-8902 |
| COUGHLIN, EDITH M | 620 REVELSTOKE COURT | | | | TIPP CITY | OH | 45371-5371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUGHLIN, EDITH M | 620 REVELSTOKE CT | | | | TIPP CITY | OH | 45371-2761 |
| COUGHLIN, EDWARD W | 10133 ;APEER RD APT 124 | | | | DAVISON | MI | 48423-8196 |
| COUGHLIN, ELIZABETH M | 5160 SILVER LAKE CT | | | | SAINT CHARLES | MO | 63304-7216 |
| COUGHLIN, EUGENE J | 576 FOREST ST | | | | KEARNY | NJ | 07032 |
| COUGHLIN, FREDA L | 1239 WRIGHT DR | | | | CLAWSON | MI | 48017-1074 |
| COUGHLIN, HENRIETTA K | 5680 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9625 |
| COUGHLIN, HENRIETTA K | 5680 S. RANGE LINE ROAD | | | | WEST MILTON | OH | 45383-9625 |
| COUGHLIN, HERMAN D | G7081 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| COUGHLIN, IRENE | UNIT 104 | 133 WEST PALATINE ROAD | | | PALATINE | IL | 60067-5150 |
| COUGHLIN, JAMES M | 5865 GENESEE RD | | | | LAPEER | MI | 48446 |
| COUGHLIN, JOHN F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COUGHLIN, JOHN T | 309 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| COUGHLIN, KATHRYN | 50341 SURREY ST | | | | SHELBY TOWNSHIP | MI | 48317-1465 |
| COUGHLIN, KENNETH T | 53762 KRISTIN CT | | | | SHELBY TWP | MI | 48316-2240 |
| COUGHLIN, KEVIN G | 39 BAY ST | | | | QUINCY | MA | 02171 |
| COUGHLIN, MARIE S | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| COUGHLIN, MARY | 9076 RICHFIELD PARK RD | | | | DAVISON | MI | 48423-8903 |
| COUGHLIN, MICHAEL | | | | | | | |
| COUGHLIN, MICHAEL J | 941 JILMAR STREET | | | | CHESANING | MI | 48616-1367 |
| COUGHLIN, MICHAEL T | 1205 DAFFODIL CT | | | | NORTH BRUNSWICK | NJ | 08902-5210 |
| COUGHLIN, PATRICK J | 32 DELANEY DR | | | | WEST HENRIETTA | NY | 14586-9450 |
| COUGHLIN, PATRICK J | 8915 BURT RD | | | | BIRCH RUN | MI | 48415-8794 |
| COUGHLIN, PAUL J | 39 FLANIGEN LN | | | | GRAND ISLAND | NY | 14072-2118 |
| COUGHLIN, PENNY J | 4481 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| COUGHLIN, PENNY JANE | 4481 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| COUGHLIN, ROBERT E | 315 N WITHLACOOCHEE AVE | | | | MARION | SC | 29571-2825 |
| COUGHLIN, ROBERT J | 1405 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| COUGHLIN, ROBERT J | 1405 HILLSDALE DRIVE | | | | DAVISON | MI | 48423-2323 |
| COUGHLIN, SCOTT J | 2268 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8906 |
| COUGHLIN, THOMAS G | 7275 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| COUGHLIN, THOMAS GERARD | 7275 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| COUGHLIN, THOMAS J | 190 NASSAU AVE | | | | BUFFALO | NY | 14217-2130 |
| COUGHLIN, THOMAS R | 13753 TREELAND DR | | | | SHELBY TWP | MI | 48315-6057 |
| COUGLIN, VICKI D | 7320 LOBDELL RD. | | | | LINDEN | MI | 48451 |
| COUGHLIN, WALTER F | 3101 ANDERSON PIKE | | | | SIGNAL MOUNTAIN | TN | 37377-1421 |
| COUGHLIN, WENZEL J | 4938 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| COUGHLIN, WENZEL JAMES | 4938 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| COUGHLIN, WILDA M | 201 OHIO ST APT G | | | | MARIETTA | OH | 45750-3138 |
| COUGHLIN, WILLIAM H | 6522 LONG LAKE DR | | | | NINE MILE FALLS | WA | 99026-9543 |
| COUGHLIN-LONDON AUTO, INC. | THOMAS COUGHLIN | 255 LAFAYETTE ST | | | LONDON | OH | 43140-9071 |
| COUGHRAN JIMMY | PO BOX 730 | | | | WINNSBORO | LA | 71295-0730 |
| COUGHRAN, RAYMOND P | 29168 TRIBBEY RD | | | | WANETTE | OK | 74878-6044 |
| COUGIL, LIDIA | 5815 SW 112TH CT | | | | MIAMI | FL | 33173-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUGILL, JERRY L | 233 ROBIN AVE | | | | SEBRING | FL | 33872-3536 |
| COUGILL, JUDY S | 2008 S KATHY DR | | | | MUNCIE | IN | 47302-2066 |
| COUIE SOTO | 1705 S GRANT ST | | | | BAY CITY | MI | 48708-8094 |
| COUILLARD, DEBRA E | 5993 HONEYMOON DR | | | | LAKEVIEW | MI | 48850-9798 |
| COUILLARD, RICHARD | | | | | | | |
| COUILLARD, SALLY E | 8590 S SHARON DR | | | | OAK CREEK | WI | 53154-3459 |
| COUITCHER, ANN M | 2510 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 |
| COULBOURNE, ALONZO O | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707-9714 |
| COULBOURNE, ALONZO O | PO BOX 452 | | | | ODESSA | DE | 19730-0452 |
| COULBOURNE, DONALD L | 909 HOWARD LN | | | | VANDALIA | OH | 45377-1872 |
| COULBOURNE, EUGENE N | 32498 W FAIRFAX CT | | | | MILLSBORO | DE | 19966-4818 |
| COULBOURNE, ROBERT A | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707-9714 |
| COULES KENT DBA COUL PRODUCTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20 FINN RD | | | PITTSTOWN | NJ | 08867-4200 |
| COULIER, GEORGIA M | 612 S STATE | | | | HART | MI | 49420-1233 |
| COULIER, GEORGIA M | 612 S STATE ST | | | | HART | MI | 49420-1233 |
| COULIER, KAREN A | 14500 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| COULING, JOYCE E | 981 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9797 |
| COULLARD, CLARENCE L | 604 SUN MANOR ST | | | | FLUSHING | MI | 48433-2152 |
| COULMAN, JANET | 611 GULF DR N UNIT A17 | | | | BRADENTON BEACH | FL | 34217-3339 |
| COULOMBE, DORIS J | 595 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1064 |
| COULOMBE, JOSEPH C | 1621 SLY BROOK RD | | | | EAGLE LAKE | ME | 04739-3110 |
| COULOMBE, KEITH | PO BOX 58 | | | | HYDESVILLE | CA | 95547-0058 |
| COULOMBE, MARK A | 8089 FILLY LN | | | | PLAINFIELD | IN | 46168-8500 |
| COULOMBE, PAUL E | 6280 TURNBERRY DR | | | | BANNING | CA | 92220-7535 |
| COULON, MARGARET H | PO BOX 981 | | | | MABELVALE | AR | 72103-0981 |
| COULON, RICHARD C | 12058 AVERILL DR | | | | STERLING HTS | MI | 48313-1700 |
| COULON, WALTER M | 2505 LAWSON LAKE CT SE | | | | HUNTSVILLE | AL | 35803-2978 |
| COULS JR, JAMES P | 2470 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1220 |
| COULS, BEVERLEY D | 2470 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1220 |
| COULS, THOMAS L | 13842 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7850 |
| COULSON JR, GARY R | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| COULSON JR, GARY RAYMOND | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| COULSON RICHARD | 3609 MADISON AVE | | | | LOVELAND | CO | 80538-2316 |
| COULSON, CAROL A | 515 LOCUST ST APT E3 | | | | LOCKPORT | NY | 14094-5880 |
| COULSON, CHARLES W | 79 ATTERBURY BLVD APT 115 | | | | HUDSON | OH | 44236-2832 |
| COULSON, CRAIG | 44 PINECREST LN | | | | SUCHES | GA | 30572-3816 |
| COULSON, CRAIG A | 2105 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2384 |
| COULSON, DOROTHY N | 1133 YEOMANS ST LOT 71 | | | | IONIA | MI | 48846-1951 |
| COULSON, DOROTHY N | 1133 YEOMANS ST. | LOT 71 | | | IONIA | MI | 48846-1951 |
| COULSON, G W | 10417 SKILES AVE | | | | KANSAS CITY | MO | 64134-2063 |
| COULSON, GARY R | 6241 AUTUMNVIEW STA | PO BOX 143 | | | NEWFANE | NY | 14108-9787 |
| COULSON, GARY R | PO BOX 143 | | | | NEWFANE | NY | 14108-0143 |
| COULSON, GRACE E | 288 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COULSON, JAMES E | 5732 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| COULSON, JAMES R | PO BOX 12 | | | | KINGWOOD | WV | 26537-0012 |
| COULSON, JOAN C | 4329 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| COULSON, KELLY B | 20802 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| COULSON, LEE ANN | 20802 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| COULSON, LYLE S | PO BOX 222 | | | | GREENWOOD | MO | 64034-0222 |
| COULSON, ROSEMARY A | 8525 AKRON RD | | | | LOCKPORT | NY | 14094-9339 |
| COULSTON JENNIFER | PO BOX 302 | | | | BROWNSVILLE | TN | 38012-0302 |
| COULSTON TURNER | 18561 CENTER AVE | | | | HOMEWOOD | IL | 60430-3541 |
| COULSTON TURNER | 18561 CENTER AVENUE | | | | HOMEWOOD | IL | 60430-3541 |
| COULSTON, WILLIAM G | 1046 CHERRY ALY | | | | BOWLING GREEN | KY | 42101-2584 |
| COULSTON, WILLIAM G | PO BOX 1933 | | | | BOWLING GREEN | KY | 42102-1933 |
| COULTAS, BUCK L | 12135 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| COULTAS, DAVID G | 600 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| COULTAS, WILBUR H | 3980 N BUCKHORN DR | | | | BEVERLY HILLS | FL | 34465-5605 |
| COULTER ALAN | 9440 E SMOKEHOUSE TRL | | | | SCOTTSDALE | AZ | 85266-1337 |
| COULTER CADILLAC INC | 1188 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC INC | C/O TONY KOMADINA | 1188 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC, INC. | 1180 E CAMELBACK RD | | | | PHOENIX | AZ | 85014 |
| COULTER CADILLAC, INC. | 1188 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3211 |
| COULTER CADILLAC, INC. | WILLIAM COULTER | 1188 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3211 |
| COULTER ELAINE | 1810 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520-8331 |
| COULTER JAMMIE J | COULTER, DOUG | 124 WEST BROADWAY | | | MONONA | WI | 53716 |
| COULTER JAMMIE J | COULTER, JAMMIE J | 124 WEST BROADWAY | | | MONONA | WI | 53716 |
| COULTER JR, FRANCIS | 12337 TUSCOLA RD | | | | CLIO | MI | 48420-1062 |
| COULTER MART T | 707 GRANT ST | | | | PITTSBURGH | PA | 15219-1901 |
| COULTER MOTOR COMPANY, L.L.C. | 7780 S AUTOPLEX LOOP | | | | TEMPE | AZ | 85284-1000 |
| COULTER MOTOR COMPANY, L.L.C. | WILLIAM COULTER | 7780 S AUTOPLEX LOOP | | | TEMPE | AZ | 85284-1000 |
| COULTER RONALD | COULTER, RONALD | | | | | | |
| COULTER, AARON N | PO BOX 310123 | | | | FLINT | MI | 48531-0123 |
| COULTER, ALICE M | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| COULTER, ALICE S | 1102 CENTRAL AVE APT 111 | | | | ANDERSON | IN | 46016-1759 |
| COULTER, ALICE S | 524 W 53RD ST | APT 616 | | | ANDERSON | IN | 46013-1563 |
| COULTER, ALLEN L | 17728 UPLANDS LN | | | | GOSHEN | IN | 46526-9476 |
| COULTER, BETTINA J | 5987 MANITOBA LN | | | | SHREVEPORT | LA | 71107-2011 |
| COULTER, BETTINA JOYCE | 5987 MANITOBA LN | | | | SHREVEPORT | LA | 71107-2011 |
| COULTER, BETTY M | 2097 PAINTED POST DR | | | | FLUSHING | MI | 48433-2561 |
| COULTER, BRIAN D | 6259 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| COULTER, BRIAN G | 19481 EAST STATE ROAD | | | | NEW LOTHROP | MI | 48460 |
| COULTER, CARL H | 6681 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2169 |
| COULTER, CARLA D | 318 CARR ST | | | | WENTZVILLE | MO | 63385-1124 |
| COULTER, CAROL L | 20180 GALLAGHER ST | | | | DETROIT | MI | 48234-1658 |
| COULTER, CATHERINE J | 4396 GLADDEN PL | C/O PAUL D. COULTER | | | MEDINA | OH | 44256-6914 |
| COULTER, CHARLES C | 512 S SILVER LEAF DR | | | | MOORE | OK | 73160-7239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COULTER, CHARLES M | 80 MOCKINGBIRD SPUR | | | | SEDONA | AZ | 86336-9108 |
| COULTER, CHARLIE A | 3424 PORTLAND DR | | | | JANESVILLE | WI | 53546-3536 |
| COULTER, CHRIS F | 8055 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| COULTER, CLIFFORD D | 3008 S SHAWNEE DR APT 121 | | | | BEDFORD | IN | 47421-5280 |
| COULTER, CLIFFORD O | 1210 ST. AGNES LANE | | | | BALTIMORE | MD | 21207 |
| COULTER, CORA E | 625 E MCCLELLAN ST | | | | FLINT | MI | 48505-4252 |
| COULTER, DALE A | 2905 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| COULTER, DARRELL E | 45 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| COULTER, DON A | 1600 GREENACRES DR | | | | KOKOMO | IN | 46901-9726 |
| COULTER, DONNA | 6325 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| COULTER, DONNA B | 636 EASTWAY CIR | | | | LAPEER | MI | 48446-2889 |
| COULTER, DOROTHY M | 2428 LEISURE WORLD | | | | MESA | AZ | 85206-5418 |
| COULTER, DUANE M | 4001 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| COULTER, ELIZABETH C | 32 QUARTER TURN ROAD W | | | | LEVITTOWN | PA | 19057 |
| COULTER, EMMA L | 4001 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| COULTER, ERIN N | PO BOX 310123 | | | | FLINT | MI | 48531-0123 |
| COULTER, ERNESTINE | 4863 SPOKANE | | | | DETROIT | MI | 48204-3665 |
| COULTER, ERNESTINE | 4863 SPOKANE ST | | | | DETROIT | MI | 48204-3665 |
| COULTER, ERNIE V | 828 PRYOR DR | | | | ARLINGTON | TX | 76001-5910 |
| COULTER, ERNIE VINCENT | 828 PRYOR DR | | | | ARLINGTON | TX | 76001-5910 |
| COULTER, EVALYN J | 210 MISSION ST | | | | DENTON | TX | 76205-7604 |
| COULTER, FRED M | 5547 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4274 |
| COULTER, FREDDIE J | 2619 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| COULTER, GARY C | 2727 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| COULTER, GAYLORD G | 1231 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1474 |
| COULTER, GENEVIEVE E | 4670 SITES RD | | | | LAPEER | MI | 48446-9030 |
| COULTER, GERALD M | 1450 E PEBBLE RD APT 2052 | | | | LAS VEGAS | NV | 89123-5381 |
| COULTER, GREG A | 19845 E STREET RD | | | | NEW LOTHROP | MI | 48460-9611 |
| COULTER, GREG ALLEN | 19845 E STREET RD | | | | NEW LOTHROP | MI | 48460-9611 |
| COULTER, HELEN E | 902 ONEIDA ST | | | | LEWISTON | NY | 14092-1421 |
| COULTER, HELEN J | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| COULTER, I G | 805 GLENN ST | | | | LAURINBURG | NC | 28352-2653 |
| COULTER, JACK H | 2627 FREMBES RD | | | | WATERFORD | MI | 48329-3614 |
| COULTER, JAMES L | 126 ORCHARDALE DR | | | | ROCHESTER HLS | MI | 48309-2241 |
| COULTER, JAMMIE J | 247 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| COULTER, JAMMIE JO | 247 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| COULTER, JOE L | 8300 CREEKDALE ST | | | | SHREVEPORT | LA | 71107-9580 |
| COULTER, JOHN C | 8176 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| COULTER, JOHN E | 902 ONEIDA ST | | | | LEWISTON | NY | 14092-1421 |
| COULTER, JOSEPH K | 106 CHERRY ST APT 2 | | | | JANESVILLE | WI | 53548-3761 |
| COULTER, JOSEPH L | 4535 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2166 |
| COULTER, JUDITH DIANE | 4330 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1031 |
| COULTER, K B | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| COULTER, K BRUCE | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COULTER, KEVIN N | 697 SMITH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8017 |
| COULTER, LADONNA K | 7397 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| COULTER, LARRY R | 110 3RD ST | | | | ROCKVILLE | MO | 64780-8205 |
| COULTER, LARRY R | 9230 CANADA RD | | | | BIRCH RUN | MI | 48415-9213 |
| COULTER, LARRY R | RR 1 BOX 8 | | | | ROCKVILLE | MO | 64780 |
| COULTER, LAWRENCE | 926 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| COULTER, LEO A | 1328 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| COULTER, LEON C | 216 LEICA LN | | | | WEST COLUMBIA | SC | 29172-2711 |
| COULTER, LINDA M | 2727 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| COULTER, LONNIE | 11520 N MADISON | | | | KANSAS CITY | MO | 64155-1069 |
| COULTER, LONNIE | 1302 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| COULTER, MARILYN | PO BOX 80334 | | | | LANSING | MI | 48908-0334 |
| COULTER, MARY | 7117 CLEAN DR | | | | SWARTZ CREEK | MI | 48473-9444 |
| COULTER, MARY | 7117 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9444 |
| COULTER, MARY A | 3454 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9324 |
| COULTER, MARY H | 1365 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| COULTER, MARYELLEN | 5546 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1903 |
| COULTER, MELVIN J | 7405 COVENTRY DR | | | | PORT RICHEY | FL | 34668-2617 |
| COULTER, MICHAEL | 987 BELLGRADE AVE | | | | LOOGOOTEE | IN | 47553-4603 |
| COULTER, MICHAEL D | 710 HIGLEY RD | | | | LAPEER | MI | 48446-9440 |
| COULTER, MICHAEL J | 3350 BLACKBIRD RD | | | | PETOSKEY | MI | 49770-9757 |
| COULTER, MICHAEL L | 7397 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| COULTER, NANCY S | 2285 NORTH HAMMOND LAKE ROAD | | | | W BLOOMFIELD | MI | 48324-1814 |
| COULTER, NEVERT | 815 WESTBROOK DR | | | | NEWTON | NC | 28658 |
| COULTER, PAMELA A | 1874 EDGEWOOD RD | | | | PARKVILLE | MD | 21234-5208 |
| COULTER, PATRICIA M. | 351 N SQUIRREL LOT#278 | | | | AUBURN HILLS | MI | 48326-4060 |
| COULTER, PATRICIA M. | 351 N SQUIRREL RD LOT 278 | | | | AUBURN HILLS | MI | 48326-4060 |
| COULTER, PAUL R | 6681 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2169 |
| COULTER, RALPH | PO BOX 207 | | | | KOKOMO | IN | 46903-0207 |
| COULTER, RICHARD E | 3685 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| COULTER, RICHARD W | 1682 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| COULTER, ROBERT | 1935 RIVER RD UNIT 24 | | | | SAINT CLAIR | MI | 48079-3559 |
| COULTER, ROBERT | 54860 ARROWHEAD DR | | | | SHELBY TOWNSHIP | MI | 48315-1214 |
| COULTER, ROBERT A | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| COULTER, ROBERT A | 30948 KENWOOD CT | | | | LIVONIA | MI | 48152-1621 |
| COULTER, ROBERT H | 5510 LOBDELL RD | | | | MAYVILLE | MI | 48744-9631 |
| COULTER, ROBERT L | 2190 BOWERS RD | | | | LAPEER | MI | 48446-3308 |
| COULTER, ROBERT W | 12131 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| COULTER, RODNEY D | 2126 E CONCORD PL | | | | BROKEN ARROW | OK | 74012-9269 |
| COULTER, ROLAND W | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| COULTER, RONALD D | 820 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| COULTER, ROSEMARY | 4545 MAIN ST | | | | PORT HOPE | MI | 48468-9524 |
| COULTER, RUTH | 2225 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| COULTER, SHIRLEY P | 1106 W PINE AVE | | | | MOUNT MORRIS | MI | 48458-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COULTER, STEVEN G | 715 MARSH LN | | | | ORTONVILLE | MI | 48462-9091 |
| COULTER, STEVEN GILES | 715 MARSH LN | | | | ORTONVILLE | MI | 48462-9091 |
| COULTER, THOMAS | 4421 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8201 |
| COULTER, THOMAS M | 6221 LOOKOUT RD | | | | HARBOR SPRINGS | MI | 49740-9646 |
| COULTER, THOMAS O | 2759 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 |
| COULTER, THOMAS S | 1097 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2550 |
| COULTER, THOMAS STEWART | 1097 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2550 |
| COULTER, TONYA B | 6552 E 86TH ST | | | | TULSA | OK | 74133 |
| COULTER, TREVOR P | 5030 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| COULTER, VALARIE | 1920 N CHEVROLET AVE | | | | FLINT | MI | 48504-7205 |
| COULTER, VALARIE A | 828 PRYOR DR | | | | ARLINGTON | TX | 76001-5910 |
| COULTER, VALERIE L | 622 E BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| COULTER, WELDON D | 2415 S STATE RD | | | | DAVISON | MI | 48423-8610 |
| COULTER, WILBUR E | 162 MILES AVE NW | | | | WARREN | OH | 44483-1146 |
| COULTER, WILLIAM G | 17180 ARLINGTON ST | | | | DETROIT | MI | 48212-1519 |
| COULTER, WILMA V | 209 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| COULTES, HELEN A | G-6447 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| COULTHARD CASEY L | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| COULTHARD, CASEY L | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| COULTHARD, DONNA M | 1715 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5767 |
| COULTHARD, GARY M | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| COULTHARD, LEWIS R | 1005 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| COULTHARD, LLOYD M | 1017 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| COULTHARD, MICHAEL E | 22510 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-2362 |
| COULTHARD, RICHARD L | 1216 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| COULTHURST NANEEN | COULTHURST, CORY | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, MICHAEL | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, NANEEN | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST NANEEN | COULTHURST, PAUL | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, CORY | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, MICHAEL | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, NANEEN | 55 ABALONE RD | | | | VENICE | FL | 34293-5902 |
| COULTHURST, NANEEN | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTHURST, PAUL | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| COULTIS, ROXANNE L | 16031 BEECH DALY RD TRLR 59 | | | | TAYLOR | MI | 48180-5083 |
| COULTRAP I I I, KEITH H | PO BOX 819 | | | | DENVILLE | NJ | 07834-0819 |
| COULTRAP III, KEITH H | PO BOX 819 | | | | DENVILLE | NJ | 07834-0819 |
| COULTRAP KEITH H III | PO BOX 819 | | | | DENVILLE | NJ | 07834-0819 |
| COULTRIP, JAMES L | 11637 MANDARIN FOREST DR | | | | JACKSONVILLE | FL | 32223-1716 |
| COULTRIP, WILLIAM R | 7113 W BRUNS RD | | | | MONEE | IL | 60449-9593 |
| COUMES DAVID | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44254-9540 |
| COUMES, DAVID J | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44264-9540 |
| COUMES, JANE M | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44254-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUMES, JANE MCENTEE | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44264-9540 |
| COUNCE, CINDY | 80 LAKE ST | | | | DANVILLE | IL | 61832-6102 |
| COUNCE, DAVID M | 2041 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5217 |
| COUNCE, GLADYS M | G-9051 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| COUNCE, GLADYS M | G-9051 N DORT HWY | | | | MT MORRIS | MI | 48458-1216 |
| COUNCE, MARY E | 642 YOUAL GIBSON RD | | | | HOLLADAY | TN | 38341-6404 |
| COUNCE, MICHAEL E | 7105 E 131ST ST | | | | GRANDVIEW | MO | 64030-3316 |
| COUNCE, ROBIN R | 1217 REDWOOD DR | | | | CHAMPAIGN | IL | 61821-2107 |
| COUNCE, SHIRLENE M | 2041 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5217 |
| COUNCELL, ROBERT D | 4106 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| COUNCELLER, CAROL J | 101 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1207 |
| COUNCIL & SON REPAIR SERVICE | 2420 DAVIS DR | | | | CARY | NC | 27519-2584 |
| COUNCIL & SON REPAIR SERVICE | 4320 PINE RAIL LN | | | | APEX | NC | 27523-8274 |
| COUNCIL DAVID | 3974 CHICORA WOOD PL | | | | JACKSONVILLE | FL | 32224-7693 |
| COUNCIL FOR CHEMICAL RESEARCH INC | 1550 M ST NW | | | | WASHINGTON | DC | 20005-1703 |
| COUNCIL FOR THE UNITED STATES & ITALY - GALA OFFICE | 355 LEXINGTON AVE RM 1001 | | | | NEW YORK | NY | 10017-6603 |
| COUNCIL GRAHAM | 1860 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2037 |
| COUNCIL OF BET/ARLNG | 4200 WILSON BOULEVARD | | | | ARLINGTON | VA | 22203 |
| COUNCIL OF BETTER BUSINESS BUR | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |
| COUNCIL OF BETTER BUSINESS BUREAU | 4200 WILSON BLVD | | | | ARLINGTON | VA | 22203 |
| COUNCIL OF BETTER BUSINESS BUREAUS | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |
| COUNCIL OF BETTER BUSINESS BUREAUS INC | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203-1898 |
| COUNCIL OF CERTIFICATION OF HEALTH ENVIRONMENTAL & SAFETY | 208 BURWASH AVE | | | | SAVOY | IL | 61874-9510 |
| COUNCIL OF INDUSTRIAL BOILER OWNERS | 6035 BURKE CENTRE PKWY STE 360 | | | | BURKE | VA | 22015-3750 |
| COUNCIL OF INTERNATIONAL FASHION DESIGNERS | 9378 NW 8TH CIR | | | | PLANTATION | FL | 33324-4930 |
| COUNCIL OF MICHIGAN FOUNDATIONS | 1 S HARBOR DR STE 3 | | | | GRAND HAVEN | MI | 49417-1385 |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | ACTING THROUGH ITS AGENT NATIONAL AEROSPACE LABORATORY (NAL) | ATTN: DR A.R UPADHYA, DIRECTOR | POST BAG NO. 1779 | INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | NATIONAL CHEMICAL LABORATORYDR HOMI BHABHA ROAD | ATTN: DR S SIVARAM, DIRECTOR | | PUNE 411 008, INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | NATIONAL PHYSICAL LABORATORY | ATTN: DR VIKRAM KUMAR, DIRECTOR | DR KS KRISHNAN MARG | NEW DELHI 110 012 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | REGIONAL RESEARCH LABORATORY | ATTN: DR B C PAI, DIRECTOR | INDUSTRIAL ESTATE PO | THIRUVANANTHAPURAM 695 019 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | REGIONAL RESEARCH LABORATORYHOSHAHGABAD ROAD | ATTN: DR N RAMAKRISHNAN, DIRECTOR | | HABIBGANJ NAKA BHOPAL 462 026 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | ATTENTION: DR A.K SHUKLA, DIRECTOR | CENTRAL ELECTROCHEMICAL RESEARCH INSTITUTE | KARAIKUDI | TAMIL NADU 630006 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | ATTENTION: DR A.K SHUKLA, DIRECTOR | CENTRAL ELECTROCHEMICAL RESEARCH INSTITUTE KARAIKUDI | | TAMIL NADU 630 006 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | ATTENTION: DR A.K SHUKLA, DIRECTOR | CENTRAL ELECTROCHEMICAL RESEARCH INSTITUTE | KARAIKUDI, TAMIL NADU 630006 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING | THROUGH ITS AGENT NATIONAL AEROSPACE LABORATORY (NAL) | DR A.R UPADHYA, DIRECTOR | NATIONAL AEROSPACE LABORATORIESPOST BAG NO. 1779 | KODIHALLI BANGALORE 560017 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING | THROUGH ITS NATIONAL CHEMICAL LABORATORY (NCL) | DR S SIVARAM, DIRECTOR | NATIONAL CHEMICAL LABORATORYDR HOMI BHABHA ROAD | PUNE 411 008, INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING THROUGH ITS | AGENT NATIONAL AEROSPACE LABORATORY (NAL) | DR A.R UPADHYA, DIRECTOR | | NATIONAL AEROSPACE LABORATORIESPOST BAG NO. 1779, KODIHALLIBANGALORE 5 | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH ACTING THROUGH ITS | NATIONAL CHEMICAL LABORATORY (NCL), DR S SIVARAM, DIRECTOR | NATIONAL CHEMICAL LABORATORY | DR HOMI BHABHA ROAD | PUNE 411 008, INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING | THROUGH ITS NATIONAL PHYSICAL LABORATORY (NPL) | DR VIKRAM KUMAR, DIRECTOR | NATIONAL PHYSICAL LABORATORY, DR KS KRISHNAN MARG | NEW DELHI 110 012 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING | THROUGH ITS REGIONAL RESEARCH LABORATORY (RRL-T) | DR B C PAI, DIRECTOR | REGIONAL RESEARCH LABORATORY, INDUSTRIAL ESTATE PO | THIRUVANANTHAPURAM 695 019 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING | THROUGH ITS REGIONAL RESEARCH LABORATORY, BHOPAL | DR N RAMAKRISHNAN, DIRECTOR | REGIONAL RESEARCH LABORATORYHOSHAHGABAD ROAD | HABIBGANJ NAKA BHOPAL 462 026 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING THROUGH ITS | NATIONAL PHYSICAL LABORATORY (NPL), DR VIKRAM KUMAR, DIRECTOR | NATIONAL PHYSICAL LABORATORY | DR KS KRISHNAN MARG | NEW DELHI 110 012, INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING THROUGH ITS | REGIONAL RESEARCH LABORATORY (RRL-T), DR B C PAI, DIRECTOR | REGIONAL RESEARCH LABORATORY | INDUSTRIAL ESTATE PO | THIRUVANANTHAPURAM, 695 019 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH, ACTING THROUGH ITS | REGIONAL RESEARCH LABORATORY, BHOPAL, DR N RAMAKRISHNAN, DIRECTOR | REGIONAL RESEARCH LABORATORY | HOSHAGBAD ROAD | HABIBGANJ NAKABHOPAL, 462 026 INDIA | | | |
| COUNCIL WESLEY | 158 E UNIVERSITY DR APT G204 | | | | AUBURN | AL | 36832-6775 |
| COUNCIL, DENNIS R | 4091 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| COUNCIL, DENNIS RAY | 4091 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| COUNCIL, FREDERICK W | 5907 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1615 |
| COUNCIL, GWIN | 609 MCLEMORE ST | | | | MOBILE | AL | 36607-1323 |
| COUNCIL, GWIN | 609 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| COUNCIL, KERISHA R | 1434 MITCHELL GLN | | | | KANNAPOLIS | NC | 28083-7816 |
| COUNCIL, R | 6247 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9264 |
| COUNCIL, THOMAS W | 154 TUMBLEWEED DR | | | | GAFFNEY | SC | 29340-4932 |
| COUNCIL, VENNIE M. | 14906 PETOSKEY | | | | DETROIT | MI | 48238-2062 |
| COUNCIL, VENNIE M. | 14906 PETOSKEY AVE | | | | DETROIT | MI | 48238-2062 |
| COUNCILMAN, CHARLES W | 3628 115TH STREET CT W | | | | BRADENTON | FL | 34210-1110 |
| COUNCILMAN, DORIS W | 10 MAPLE AVE | | | | N COHOCTON | NY | 14808-9712 |
| COUNCILMAN, EDITH L | 2621 KATE STREET | | | | HOLT | MI | 48842-9769 |
| COUNCILMAN, VICKI L | 20 UNIVERSITY AVE | | | | N COHOCTON | NY | 14808-9716 |
| COUNCILOR, CAROL T | 16293 COUNTY RD # 1113 | | | | FLINT | TX | 75762 |
| COUNCILOR, CHARLES R | 5950 WELLINGTON DR | | | | CLARKSTON | MI | 48346-3465 |
| COUNELIS, GUS P | 2417 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| COUNIHAN, DONALD T | 3403 SO 55TH AVE | VILLA 7 | | | CICERO | IL | 60804 |
| COUNSEL PLUS | MATTHEW R. JOYNER | 4531 SHARON RD STE 375 | | | CHARLOTTE | NC | 28211-3782 |
| COUNSEL PRESS LLC | PO BOX 1053 | | | | NEW YORK | NY | 10018-0014 |
| COUNSEL, HAZEL M | 375 SYCAMORE CT | | | | FLINT | MI | 48506-5210 |
| COUNSEL, HAZEL M | 575 SYCAMORE CT | | | | FLINT | MI | 48505-5210 |
| COUNSELLOR, J J | 715 TULANE | | | | SAGINAW | MI | 48604-2250 |
| COUNSELMAN, WILLIAM D | 2657 LENWOOD LN NE | | | | GRAND RAPIDS | MI | 49525-3980 |
| COUNSIL, ADELE | PO BOX 57 | | | | GREENBUSH | MI | 48738-0057 |
| COUNT GENTILE | 39118 HELENA AVE | | | | STERLING HTS | MI | 48313-5516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTEE GIBSON | 1338 CHISSOM TRL | | | | FLINT | MI | 48532 |
| COUNTEGAN, ROBERT J | 13205 SPENCER RD | | | | HEMLOCK | MI | 48626-8701 |
| COUNTER FITTER INC | 16839 SOUTH US 27 | | | | LANSING | MI | 48906 |
| COUNTER, BRETT W | 1509 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| COUNTER, BRIAN P | 1513 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825-4031 |
| COUNTER, CAROL J | 623 SKYVIEW DR | | | | MILTON | WI | 53563-1656 |
| COUNTER, JOHN L | 2128 N SUMAC DR | | | | JANESVILLE | WI | 53545-0565 |
| COUNTER, PAUL | 1317 S SETTLE LAKES | | | | AVELIN | TX | 79602 |
| COUNTER, WILLIAM J | 423 KENTUCKY AVE | | | | PLAINFIELD | IN | 46168-2017 |
| COUNTERMAN, CAROLEE P | 4095 WOODROW AVE | | | | BURTON | MI | 48509 |
| COUNTERMAN, CLARENCE L | 632 ALLEN DR BOX 9 | | | | SWEETSER | IN | 46987 |
| COUNTERMAN, CLIFFORD E | 8005 U DR S | | | | UNION CITY | MI | 49094-9325 |
| COUNTERMAN, DOUGLAS G | 440 KING ST | | | | EATON RAPIDS | MI | 48827-1250 |
| COUNTERMAN, MARTHA | 8005 U DRIVE S | | | | UNION CITY | MI | 49094-9325 |
| COUNTERMON, ROBERT L | 13673 COUNTY RD E - LOT 3 | | | | BRIAN | OH | 43506 |
| COUNTERMON, ROBERT L | LOT 3 | 13673 COUNTY ROAD EAST | | | BRYAN | OH | 43506-8509 |
| COUNTERPART AUTOMOTIVE, INC. | DANIEL BOWERS | 420 W BRENNA LN | | | ORANGE | CA | 92867-5637 |
| COUNTERPOINT COMPUTERS | 68 S PARK BLVD | | | | GREENWOOD | IN | 46143-8836 |
| COUNTERTOP FABRICATORS | ATTN:  RICHARD DEAN | 5335 SPRINGBORO PIKE # I | | | MORAINE | OH | 45439-2913 |
| COUNTERTOP SOLUTIONS | 12000 SNOW RD # 3 | | | | CLEVELAND | OH | 44130-9314 |
| COUNTLEY II, SANDRA M | 19 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| COUNTRY & WEST/NSVIL | 2416 MUSIC VALLEY DR STE 102 | | | | NASHVILLE | TN | 37214-1012 |
| COUNTRY ACRES GOLF CLUB INC | 17374 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9214 |
| COUNTRY AUTO | RR 1 | | | | BIGGSVILLE | IL | 61418 |
| COUNTRY AUTO CLINIC  INC. | 1827 LOVETT AVE | | | | BISMARCK | ND | 58504-6734 |
| COUNTRY AUTO CLINIC INC. | 1827 LOVETT AVE | | | | BISMARCK | ND | 58504-6734 |
| COUNTRY AUTO ELECTRIC | 152 JOHN ST | | | BARRIE ON L4N 2L2 CANADA | | | |
| COUNTRY AUTO PARTS | A C DELCO | | | | | | |
| COUNTRY AUTO PARTS | HUEY, JAMES P | | | | | | |
| COUNTRY AUTO REPAIR | RR 1 BOX 1B | | | | DUNSEITH | ND | 58329 |
| COUNTRY CADILLAC BUICK PONTIACAND GMC TRUCK LLC | PO BOX 430 | | | | HUNTINGTON STA | NY | 11746-0350 |
| COUNTRY CADILLAC, BUICK, PONTIAC AN | PO BOX 430 | | | | HUNTINGTON STA | NY | 11746-0350 |
| COUNTRY CARBIDE | 10572 E WOLFE RD | | | | WHEELER | MI | 48662-9766 |
| COUNTRY CHEV CAD/FOREST RIVER | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET | 840 ELM ST E | | | | ANNANDALE | MN | 55302-1152 |
| COUNTRY CHEVROLET & CADILLAC, INC. | 3299 HIGHWAY 51 S | | | | COVINGTON | TN | 38019-3661 |
| COUNTRY CHEVROLET & CADILLAC, INC. | TIM CASTELLAW | 3299 HIGHWAY 51 S | | | COVINGTON | TN | 38019-3661 |
| COUNTRY CHEVROLET INC | 110 S MAIN ST | | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET OLDSMOBILE CADILL | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE CADILLA | JOSEPH MARTIN | 2705 N MICHIGAN ST | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE CADILLAC | 2705 N MICHIGAN ST | | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET OLDSMOBILE GEO, INC. | JOSEPH MARTIN | 2705 N MICHIGAN ST | | | PLYMOUTH | IN | 46563-7813 |
| COUNTRY CHEVROLET PONTIAC BUICK GMC | 104 W 5TH ST | | | | BENTON | KY | 42025-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTRY CHEVROLET PONTIAC OLDS BUIC | 1845 N STATE ST | | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET PONTIAC OLDS BUICK, INC. | 1845 N STATE ST | | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET PONTIAC OLDS BUICK, INC. | ROBERT POYNTER | 1845 N STATE ST | | | NORTH VERNON | IN | 47265-7480 |
| COUNTRY CHEVROLET, INC. | 11 E LEE HWY | | | | WARRENTON | VA | 20186-2245 |
| COUNTRY CHEVROLET, INC. | 110 S MAIN ST | | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET, INC. | ANDREW BUDD | 11 E LEE HWY | | | WARRENTON | VA | 20186-2245 |
| COUNTRY CHEVROLET, INC. | JEFFERY WHITTINGTON | 1400 W WILSON ST | | | BORGER | TX | 79007-4420 |
| COUNTRY CHEVROLET, INC. | SCOTT IRPS | 110 S MAIN ST | | | HERSCHER | IL | 60941-9522 |
| COUNTRY CHEVROLET-OLDS INC | 95 MAIN ST | | | | WARWICK | NY | 10990-1326 |
| COUNTRY CHEVROLET-OLDS INC | FRANK PETRUCCI | 95 MAIN ST | | | WARWICK | NY | 10990-1326 |
| COUNTRY CHEVROLET-PONTIAC-BUICK-CAD | 1400 W WILSON ST | | | | BORGER | TX | 79007-4420 |
| COUNTRY CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 1400 W WILSON ST | | | | BORGER | TX | 79007-4420 |
| COUNTRY CLUB AUTO REPAIR | 2115 COUNTRY CLUB RD | | | | LAKE CHARLES | LA | 70605-5267 |
| COUNTRY CLUB CHEVROLET, INC. | 70 ONEIDA ST | | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB CHEVROLET, INC. | THOMAS ARMAO | 70 ONEIDA ST | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB MOTORS | 70 ONEIDA ST | | | | ONEONTA | NY | 13820-2126 |
| COUNTRY CLUB OF SAINT ALBANS | 101 SAINT ALBANS ROAD | | | | SAINT ALBANS | MO | 63073 |
| COUNTRY CLUB SERVICES | 573 TUCKAHOE RD | | | | YONKERS | NY | 10710-5703 |
| COUNTRY DAY NURSERY SCHOOL AT ST BARTHOLOMEWS LLC | 82 PROSPECT ST | | | | WHITE PLAINS | NY | 10606-3421 |
| COUNTRY FRESH FOODS | 12100 SNOW RD | | | | CLEVELAND | OH | 44130-1097 |
| COUNTRY GLEN LLC | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514-1805 |
| COUNTRY GLEN LLC | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514-1805 |
| COUNTRY GLEN LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 |
| COUNTRY HOUSE APTS | ACCT OF JAMES MANLEY | | | | | | |
| COUNTRY INN & SUITES | 4635 W HENRIETTA RD | | | | HENRIETTA | NY | 14467-9355 |
| COUNTRY LEASING | BILL MCDANIEL | 1711 GENERAL ELECTRIC RD | | | BLOOMINGTON | IL | 61704-2286 |
| COUNTRY MOTORS II, INC. DBA BOB'S BUICK PONTIAC GMC OF MILFORD | TOM BARBERINO | 750 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, INC., D/B/A/BOB'S BUICK PONTIAC GMC OF MILFORD | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, INC., D/B/A/BOB'S BUICK PONTIAC GMC OF MILFORD | ATTENTION: T. BARBERINO | 750 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3107 |
| COUNTRY MOTORS II, LLC | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| COUNTRY MTRS. II INC. | TOM BARBERINO | 750 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3107 |
| COUNTRY MUSIC ASSOCIATION | ATTN ACCOUNTS RECEIVABLE | 1 MUSIC CIR S | | | NASHVILLE | TN | 37203-4312 |
| COUNTRY MUSIC ASSOCIATION | TAMMY GENOVESE | ONE MUSIC CIRCLE SOUTH, NASHVILLE | | | NASHVILLE | TN | 37203 |
| COUNTRY MUSIC FOUNDATION INC | 222 5TH AVE S | | | | NASHVILLE | TN | 37203-4206 |
| COUNTRY MUTUAL INSURANCE COMPANY | JELLIFFE FERRELL MORRIS & DOERGE | PO BOX 406 | | | HARRISBURG | IL | 62946-0406 |
| COUNTRY OAKS/CLINTON | 37291 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2412 |
| COUNTRY PEDDLER | PO BOX 499 | | | | BROOKHAVEN | MS | 39602-0499 |
| COUNTRY PONTIAC-BUICK | 715 W RTE 173 | | | | ANTIOCH | IL | |
| COUNTRY PONTIAC-BUICK | PO BOX 473 | | | | ANTIOCH | IL | 60002-0473 |
| COUNTRY REPAIR  INC. | 9717 HIGHWAY 45 | | | | NAMPA | ID | 83686-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTRY REPAIR INC. | 9717 HIGHWAY 45 | | | | NAMPA | ID | 83686-9358 |
| COUNTRY REPAIRS | R.R. # 6 | | | TILLSONBURG ON N4G 4G9 CANADA | | | |
| COUNTRY SAAB OF ORANGE COUNTY | 120 S MAIN ST | | | | FLORIDA | NY | 10921-1806 |
| COUNTRY SAAB OF ORANGE COUNTY | PETRUCCI, FRANK D. | 120 S MAIN ST | | | FLORIDA | NY | 10921-1806 |
| COUNTRY SPRINGS HOTEL WATER PARK CONFERENCE CENTER | PO BOX 2269 | 2810 GOLF ROAD | | | WAUKESHA | WI | 53187-2269 |
| COUNTRYFEST | PO BOX 125 | | | | TURTLE CREEK | PA | 15145-0125 |
| COUNTRYMAN COTTER, NANCY E | 12709 ROAD 87 | | | | LAKEVIEW | OH | 43331 |
| COUNTRYMAN, CHARLES H | 910 S HOCKER AVE | | | | INDEPENDENCE | MO | 64050-4518 |
| COUNTRYMAN, DAVID E | 512 E 2ND ST | | | | APPLETON CITY | MO | 64724-1110 |
| COUNTRYMAN, ERVIN A | 1749 CRESTLINE DR | | | | TROY | MI | 48083-5552 |
| COUNTRYMAN, JAMES W | 3103 SHADOW HILL RD | | | | MIDDLETOWN | OH | 45042-3635 |
| COUNTRYMAN, JAMES W | 3103 SHADOW HILL ROAD | | | | MIDDLETOWN | OH | 45042-3635 |
| COUNTRYMAN, JANNA ACCT OF | R M JACKSON 96-40134-S | 500 N CTR EXPRESSWAY STE 350 | | | PLANO | TX | 45378 |
| COUNTRYMAN, RUSSELL J | 7791 ALT ST RT 49 | | | | ARCANUM | OH | 45304-9503 |
| COUNTRYMAN, RUSSELL J | 7791 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9503 |
| COUNTRYMAN, SUSAN E | 1513 ILLINOIS AVE | | | | FLINT | MI | 48506-3552 |
| COUNTRYMAN, SUSAN E | 605 N MILL ST | | | | CLIO | MI | 48420-1230 |
| COUNTRYMAN, THOMAS J | 18205 E COURTNEY ATHERTON RD | | | | INDEPENDENCE | MO | 64058-1909 |
| COUNTRYSIDE AUTO REPAIR | 2080 SE MULLENIX RD | | | | PORT ORCHARD | WA | 98367-9595 |
| COUNTRYSIDE CHEVROLET | 221 WOODWORTH ST | | | | SEDRO WOOLLEY | WA | 98284-1432 |
| COUNTRYSIDE CHEVROLET, INC. | 1409 HILLCREST PLZ | | | | DONIPHAN | MO | 63935-1010 |
| COUNTRYSIDE CHEVROLET, INC. | 221 W MADISON AVE | | | | CHRISMAN | IL | 61924-1022 |
| COUNTRYSIDE CHEVROLET, INC. | MICHAEL MOONEY | 221 W MADISON AVE | | | CHRISMAN | IL | 61924-1022 |
| COUNTRYSIDE CHEVROLET, INC. | ROBERT NETHERLAND | 1409 HILLCREST PLZ | | | DONIPHAN | MO | 63935-1010 |
| COUNTRYSIDE DIESEL | 44110 STATE HIGHWAY 99 | | | | NICOLLET | MN | 56074-4342 |
| COUNTRYSIDE MOTORS INC. | 200 2ND AVE SE | | | | WASECA | MN | 56093-3049 |
| COUNTRYSIDE MOTORS, L.L.C. | 701 E 16TH ST | | | | WELLINGTON | KS | 67152-2806 |
| COUNTRYSIDE MOTORS, L.L.C. | RICHARD JESINA | 701 E 16TH ST | | | WELLINGTON | KS | 67152-2806 |
| COUNTRYSIDE PLUMBING & HEATINGINC | 321 WISCONSIN DR | | | | NEW RICHMOND | WI | 54017-2614 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE, | 8167 NORTH KELLOM RD | | | | BEAVER DAM | WI | |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE, | 8167 NORTH KELLOM ROAD | | | | BEAVER DAM | WI | |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,I | KEITH GHANIAN | 8167 NORTH KELLOM ROAD | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | 8167 NORTH KELLOM RD | | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | 8167 NORTH KELLOM ROAD | | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE PONTIAC-GMC-OLDSMOBILE,INC. | KEITH GHANIAN | 8167 NORTH KELLOM ROAD | | | BEAVER DAM | WI | 53916 |
| COUNTRYSIDE REPAIR | 573 BARRY HOPE TRL | | | | HILLSBORO | IL | 62049-4211 |
| COUNTRYSIDE SAAB | 1180 HIGHWAY 36 E | | | | MAPLEWOOD | MN | 55109-2554 |
| COUNTRYSIDE STORAGE & TRANSFER | 3812 BAY PORT RD | | | | SEBEWAING | MI | 48759-9537 |
| COUNTRYWALK STATE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| COUNTRYWIDE SERVICES CORPORATION | | | | | | | |
| COUNTS I I I, HANEY L | 41 GLENNWOOD DR | | | | NEWARK | DE | 19702-3769 |
| COUNTS III, HANEY LIONEL | 41 GLENNWOOD DR | | | | NEWARK | DE | 19702-3769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTS JR, LUTHER A | 127 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| COUNTS MICHAEL | 110 JUSTICE WAY | | | | MADISON | AL | 35758-6229 |
| COUNTS WALTER | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| COUNTS, AILEEN D | 18768 FAUST AVE | | | | DETROIT | MI | 48219-2945 |
| COUNTS, AVENELL Y | 12617 GIBSON RD | | | | ASHVILLE | OH | 43103-9331 |
| COUNTS, BERNARD L | 36575 SCHAFER DR | | | | NORTH RIDGEVILLE | OH | 44039-2903 |
| COUNTS, BRENDA B | 224 VILLA DR | | | | SMITHFIELD | VA | 23430-6275 |
| COUNTS, BRENDA B | 224 VILLA DRIVE | | | | SMITHFIELD | VA | 23430 |
| COUNTS, CALENTHE E | 6725 BUNCOMBE RD APT 199 | | | | SHREVEPORT | LA | 71129-9457 |
| COUNTS, CONNIE D | 2905 SMOKETREE CIR NE | | | | HUNTSVILLE | AL | 35811-2601 |
| COUNTS, DAWNE M | 591 WHITE CABIN RD | | | | ROSCOMMON | MI | 48653-8002 |
| COUNTS, DONNIE M | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COUNTS, HAROLD L | 209 BUTTONWOOD DR | | | | EWING | NJ | 08638-2603 |
| COUNTS, HARRY W | 2644 GRAND AVE | | | | GRANITE CITY | IL | 62040-4825 |
| COUNTS, HERBERT R | 12617 GIBSON RD | | | | ASHVILLE | OH | 43103-9331 |
| COUNTS, HOWARD D | 306 N CEDAR ST | | | | WINCHESTER | TN | 37398-1319 |
| COUNTS, IVOS O | 224 W 2ND AVE #B9 | | | | ROSELLE | NJ | 07203-1157 |
| COUNTS, IVOS O | 224 W 2ND AVE APT B9 | | | | ROSELLE | NJ | 07203-1157 |
| COUNTS, JUDITH A | 16140 S FORK RIVER RD | | | | GLADE SPRING | VA | 24340-3806 |
| COUNTS, KATHRYN | PO BOX 846 | | | | GRANBY | MO | 64844-0846 |
| COUNTS, KEVIN T | 30179 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2077 |
| COUNTS, LINDA A | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| COUNTS, LINDA ANN | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| COUNTS, LOYD D | 5200 WESTHAVEN RD | | | | ARLINGTON | TX | 76017-3616 |
| COUNTS, MARK A | 8130 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| COUNTS, MARK ALAN | 8130 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| COUNTS, MARY V | 404 WISLER | | | | DAVISON | MI | 48423-3006 |
| COUNTS, MARY V | 404 WISLER ST | | | | DAVISON | MI | 48423-3006 |
| COUNTS, MICHELLE LORIANNE | 4680 ETTER RD | | | | ADRIAN | MI | 49221-8609 |
| COUNTS, NAOMI | 209 BUTTONWOOD DR | | | | EWING | NJ | 08638-2603 |
| COUNTS, NAOMI | 209 BUTTONWOOD DR | | | | TRENTON | NJ | 08638 |
| COUNTS, NELLIE E | 2167 PAINTED POST | | | | FLUSHING | MI | 48433-2579 |
| COUNTS, NELLIE E | 2167 PAINTED POST DR | | | | FLUSHING | MI | 48433-2579 |
| COUNTS, NORMAN M | 3115 TAGEN LN | | | | MORRISTOWN | TN | 37813-1563 |
| COUNTS, NORRIS G | 10380 CLARK RD | | | | DAVISBURG | MI | 48350-2712 |
| COUNTS, RICHARD E | 1297 US 27 N # 303 | | | | LAKE PLACID | FL | 33852-7907 |
| COUNTS, RICKY L | 3399 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| COUNTS, RICKY LYN | 3399 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| COUNTS, ROBERT M | 6412 W DEER HOLLOW WAY | | | | NORCROSS | GA | 30092-1816 |
| COUNTS, ROBERT W | 8607 VIRGIL AVE | | | | SAINT LOUIS | MO | 63123-4617 |
| COUNTS, ROGER D | 7048 TOWNSHIP ROAD 85 | | | | MOUNT GILEAD | OH | 43338 |
| COUNTS, ROGER D | 7048 TWP RT 85 RR 2 | | | | MT GILEAD | OH | 43338-9423 |
| COUNTS, STEPHEN L | 1995 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTS, STEPHEN LEE | 1995 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| COUNTS, STEVEN D | 716 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7530 |
| COUNTS, STEVEN DOUGLAS | 716 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7530 |
| COUNTS, STEVEN L | 6083 N LAKE RD | | | | OTTER LAKE | MI | 48464-9665 |
| COUNTS, STEVEN LEE | 6083 N LAKE RD | | | | OTTER LAKE | MI | 48464-9665 |
| COUNTS, THERESE | 2473 INDIGO DR. | | | | CLEARWATER | FL | 33763 |
| COUNTS, THOMAS E | 15845 BROOKSIDE DR | | | | VAN BUREN TWP | MI | 48111-5238 |
| COUNTS, THOMAS J | 2473 INDIGO DR | | | | CLEARWATER | FL | 33763-1321 |
| COUNTS, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COUNTS, WENDELL W | 1906 ROSELAWN DR | | | | FLINT | MI | 48504-2086 |
| COUNTS, WILLIAM R | 6016 LAND O TREES ST | | | | SHREVEPORT | LA | 71119-7402 |
| COUNTS, WILLIAM RUDOLPH | 6016 LAND O TREES ST | | | | SHREVEPORT | LA | 71119-7402 |
| COUNTS, WILMA R | 657 BRIARWOOD | | | | VASSAR | MI | 48768-1403 |
| COUNTS, WYLENE | 127 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| COUNTY ATTONEY C/O COUNTY CLERK | 91 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1710 |
| COUNTY ATTORNEY | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 |
| COUNTY ATTORNEY | 1001 E 9TH ST | | | | RENO | NV | 89512-2845 |
| COUNTY ATTORNEY | 204 COURTHOUSE | 625 GEORGIA AVENUE | | | CHATTANOOGA | TN | 37402 |
| COUNTY ATTORNEY | 500 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155-0001 |
| COUNTY ATTORNEY | 901 LEOPARD ST RM 207 | | | | CORPUS CHRISTI | TX | 78401-3602 |
| COUNTY ATTORNEY | ADMINISTRATION BUILDING | 520 S BROADWAY ST | | | GREENVILLE | OH | 45331-1927 |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 600 E 4TH ST | | | CHARLOTTE | NC | 28202-2816 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 601 E. 4TH ST. | | | CHARLOTTE | NC | 28202 |
| COUNTY ATTORNEY | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER, 11TH FLOOR | 602 E. 4TH ST. | | | CHARLOTTE | NC | 28204 |
| COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING | PO BOX 152 | | | OSSIPEE | NH | 03864-0152 |
| COUNTY ATTORNEY | COUNTY ADMINISTRATION BUILDING, ROOM 225 | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060-1317 |
| COUNTY ATTORNEY | CUYAHOGA COUNTY ADMINISTRATION BUILDING | 1219 ONTARIO STREET, 4TH FLOOR | | | CLEVELAND | OH | 44113 |
| COUNTY ATTORNEY | DAVID ESCAMILLA | 314 W. 11TH ST., #300 | | | AUSTIN | TX | 78701 |
| COUNTY ATTORNEY | DEPARTMENT OF LAW, OFFICE OF THE COUNTY ATTORNEY | 112 STATE ST RM 900 | | | ALBANY | NY | 12207-2020 |
| COUNTY ATTORNEY | LANE COUNTY PUBLIC SERVICES BUILDING, 2ND FLOOR | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 |
| COUNTY ATTORNEY | MARK PRATT | PO BOX 253 | | | HILLSBORO | TX | 76645-0253 |
| COUNTY ATTORNEY | MERCER COUNTY ADMINISTRATION BUILDING | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 |
| COUNTY ATTORNEY | MONMOUTH VICINAGE | PO BOX 1266 | | | FREEHOLD | NJ | 07728-1266 |
| COUNTY ATTORNEY | OSAGE COUNTY COURTHOUSE | 600 GRANDVIEW AVE RM 304 | | | PAWHUSKA | OK | 74056-4236 |
| COUNTY ATTORNEY | PO BOX 40 | | | | BERNALILLO | NM | 87004-0040 |
| COUNTY ATTORNEY | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 |
| COUNTY ATTORNEY | WARREN COUNTY ADMINISTRATION BUILDING | 406 JUSTICE DR. | | | LEBANON | OH | 45036 |
| COUNTY ATTORNEY C/O | CLERMONT COUNTY RECORDER | 101 MAIN ST. | | | BATAVIA | OH | 45103 |
| COUNTY ATTORNEY C/O ADMINISTATOR | ADMINISTRATION BUILDING | 1 COUTHOUSE SQUARE | | | LIBERTY | MO | 64068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY ATTORNEY C/O ALVIN L. PERKINS | WOOD COUNTY COMMISSIONERS | 1 COURT HOUSE SQ | | | BOWLING GREEN | OH | 43402-2427 |
| COUNTY ATTORNEY C/O BEN CLARY | CHEROKEE COUNTY ADMINISTRATION OFFICE | 210 N LIMESTONE ST | | | GAFFNEY | SC | 29340-3136 |
| COUNTY ATTORNEY C/O BETH CARRIGG | CLERK OF COURT | 205 EAST MAIN STREET | | | LEXINGTON | SC | 29072 |
| COUNTY ATTORNEY C/O BILL BILYEU | COLLIN COUNTY GOVERNMENT CENTER | 210 S MCDONALD ST | | | MCKINNEY | TX | 75069-7602 |
| COUNTY ATTORNEY C/O BOBBIE MOORE | DENTON COUNTY COURTS BUILDING, SUITE 1333 | 1450 E MCKINNEY ST | | | DENTON | TX | 76209-4524 |
| COUNTY ATTORNEY C/O CAROLYNN CAUDILL | OKLAHOMA COUNTY CLERKÆS OFFICE | 320 ROBERT S KERR AVE STE 108 | | | OKLAHOMA CITY | OK | 73102-3441 |
| COUNTY ATTORNEY C/O CLERK OF COURT | 5200 E JIM BILTON BLVD | | | | SAINT GEORGE | SC | 29477-8020 |
| COUNTY ATTORNEY C/O CLERK OF COURTS | 373 S HIGH ST FL 23 | | | | COLUMBUS | OH | 43215-4591 |
| COUNTY ATTORNEY C/O CLERK OF COURTS | 45 N. DETROIT ST | | | | XENIA | OH | 45385 |
| COUNTY ATTORNEY C/O COMMSIONER'S OFFICE | KNOX COUNTY COMMISSION, SUITE 603 | CITY COUNTY BUILDING | | | KNOXVILLE | TN | 37902 |
| COUNTY ATTORNEY C/O COURT CLERK | COUNTY COURTHOUSE | 222 E DEWEY RM 203 | | | SAPULPA | OK | 74066 |
| COUNTY ATTORNEY C/O DEBBIE MCMILLAN BARRETT | WILLIAMSON COUNTY , JUDICIAL CENTER | 135 FOURTH AVE SOUTH | | | FRANKLIN | TN | 37064 |
| COUNTY ATTORNEY C/O DEBBIE STAMSON | COUNTY CLERK | 150 WASHINGTON AVE | | | MEMPHIS | TN | 38103-2009 |
| COUNTY ATTORNEY C/O FRANK COMUNALE | OHIO BUILDING, 7TH FLOOR | 175 S. MAIN ST. | | | AKRON | OH | 44308 |
| COUNTY ATTORNEY C/O GERARD C. "GERRY" RICKHOFF | 100 DOLOROSA STE 108 | | | | SAN ANTONIO | TX | 78205-3083 |
| COUNTY ATTORNEY C/O GLEN BREED | MAIN LEVEL, SUITE 1000 | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303-3637 |
| COUNTY ATTORNEY C/O MARTIN ALLEN | 150 N. SEGUIN | | | | NEW BRAUNFELS | TX | 78130 |
| COUNTY ATTORNEY C/O MARY DAIGLE | COUNTY CLERK'S OFFICE | PO BOX 17253 | | | GALVESTON | TX | 77552-7253 |
| COUNTY ATTORNEY C/O PATRICK THOMPSON | 138 E COURT ST RM 603 | | | | CINCINNATI | OH | 45202-1226 |
| COUNTY ATTORNEY C/O ROBERT GRESS | MONROE COUNTY COMMISSIONERS, 2ND FL ADMIN BUILDING | 1 QUAKER PLZ STE 201 | | | STROUDSBURG | PA | 18360-2141 |
| COUNTY ATTORNEY C/O SARPY ADMINISTRATION | SARPY COUNTY ADMINISTRATION | 1210 GOLDEN GATE DRIVE SUITE 1126 | | | PAPILLION | NE | 68046 |
| COUNTY ATTORNEY C/O TERRY EDWARDS | PLATTE COUNTY ADMINISTRATION BUILDING | 415 3RD ST STE 105 | | | PLATTE CITY | MO | 64079-8474 |
| COUNTY ATTORNEY C/O THE ADMINISTRATOR'S OFFICE | LONNIE HAMILTON, III PUBLIC SERVICES BUILDING | 4045 BRIDGE VIEW DRIVE, SUITE B-238 | | | CHARLESTON | SC | 29405 |
| COUNTY ATTORNEY C/O TIMOTHY H. JOHNSON, DIRECTOR | COURTHOUSE | 436 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2403 |
| COUNTY AUTO REPAIRS | 157 ORACHRD PARK | | | STRATHMORE AB T1T 1R8 CANADA | | | |
| COUNTY CLERK NEW YORK COUNTY | 60 CENTRE STREET | | | | NEW YORK | NY | 10007 |
| COUNTY CLERK OF OKLAHOMA COUNTY | 320 ROBERT S KERR AVE STE 108 | | | | OKLAHOMA CITY | OK | 73102-3441 |
| COUNTY CLERK SUPPORT OFFICE | ACCT OF DANIEL A HELLICKSON | 7 N VERMILION ST | | | DANVILLE | IL | 61832 |
| COUNTY COMMISSIONERS OF MAURY CO., TN & | 41 PUBLIC SQ | | | | COLUMBIA | TN | 38401-3319 |
| COUNTY COUNSEL C/O ADMINISTRATOR | 2020 HAMPTON ST | | | | COLUMBIA | SC | 29204-1002 |
| COUNTY COURT AT JEFFERSON | ACCT OF LIANNE BARKER | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6000 |
| COUNTY COURT REPORTERS INC | 600 S COUNTY FARM RD STE 200 | | | | WHEATON | IL | 60187-4589 |
| COUNTY COUSEL C/O COUNTY ADMINSITRATOR | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196-0001 |
| COUNTY COUSEL C/O COUNTY CLERK | PO BOX 1018 | | | | TYLER | TX | 75710-1018 |
| COUNTY COUSEL C/O LUBBOCK COUNTY CLERK | 904 BROADWAY, ROOM 207 | PO BOX 10536 | | | LUBBOCK | TX | 79408-3536 |
| COUNTY FABRICATORS LLC | 175 MARBLE AVE | | | | PLEASANTVILLE | NY | 10570-3421 |
| COUNTY MOTORS, INC. | 1588 NEWPORT AVE | | | | PAWTUCKET | RI | 02861-1358 |
| COUNTY OF ALAMEDA | 333 5TH ST | OFFICE OF WEIGHTS & MEASURES | | | OAKLAND | CA | 94607-4107 |
| COUNTY OF ALAMEDA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 333 5TH ST | OFFICE OF WEIGHTS & MEASURES | | OAKLAND | CA | 94607-4107 |
| COUNTY OF ALBEMARLE DEPARTMENT OF FINANCE | 401 MCINTIRE RD | | | | CHARLOTTESVILLE | VA | 22902-4579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY OF ALLEGHENY | ALLEGHENY COUNTY FIRE MARSHAL | 400 N LEXINGTON ST STE 200 | | | PITTSBURGH | PA | 15208-2565 |
| COUNTY OF ALLEGHENY | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| COUNTY OF ALLEGHENY/DEPARTMENT OF PUBLIC WORKS | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219-1113 |
| COUNTY OF BERNALILLO - BROADWAY | | 2400 BROADWAY BLVD SE BLDG B | BUILDING B | | | NM | 87102 |
| COUNTY OF BUCKS | 50 N MAIN ST | BUCKS COUNTY WEIGHTS & MEASURES | | | DOYLESTOWN | PA | 18901-3730 |
| COUNTY OF BUCKS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 N MAIN ST | BUCKS COUNTY WEIGHTS & MEASURES | | DOYLESTOWN | PA | 18901-3730 |
| COUNTY OF CATAWBA | | 100 SOUTHWEST BLVD BLDG A | | | | NC | 28658 |
| COUNTY OF CHARLESTON | 4350 AZALEA AVENUE | | | | CHARLESTON HEIGHTS | SC | 29405 |
| COUNTY OF DENTON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF DENTON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF EATON | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| COUNTY OF FAIRFAX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10203 | DEPARTMENT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0203 |
| COUNTY OF FAIRFAX | PO BOX 10203 | DEPARTMENT OF TAX ADMINISTRATION | | | FAIRFAX | VA | 22035-0203 |
| COUNTY OF FAIRFAX DEPARTMENT OF TAX ADMINISTRATI | PO BOX 10202 | | | | FAIRFAX | VA | 22035-0202 |
| COUNTY OF FRESNO | | 4551 E HAMILTON AVE | | | | CA | 93702 |
| COUNTY OF GENESEE, MICHIGAN | G-4610 BEECHER ROAD | | | | FLINT | MI | 48532 |
| COUNTY OF GREENVILLE | | 657 KEITH DR | | | | SC | 29607 |
| COUNTY OF GREENVILLE, SC | 657 KEITH DR | | | | GREENVILLE | SC | 29607-2635 |
| COUNTY OF HAYS | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HAYS | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HENRICO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 26487 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23261-6487 |
| COUNTY OF HENRICO | PO BOX 26487 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23261-6487 |
| COUNTY OF HENRICO, VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 85080 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23285-4000 |
| COUNTY OF HILL | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HILL | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HUDSON | | 549 DUNCAN AVE | | | | NJ | 07306 |
| COUNTY OF IMPERIAL | 940 W MAIN ST STE 106 | | | | EL CENTRO | CA | 92243-2864 |
| COUNTY OF KERN FLEET SERVICES | | 1415 TRUXTUN AVE | | | | CA | 93301 |
| COUNTY OF KERN GENERAL SERVICES | 1415 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-5215 |
| COUNTY OF LIVINGSTON | 100 WILLIAMS ST | | | | CHILLICOTHE | MO | 64601-2960 |
| COUNTY OF LOS ANGELES | DEPARTMENT OF CONSUMER AFFAIRS | 500 W TEMPLE ST STE B96 | | | LOS ANGELES | CA | 90012-3199 |
| COUNTY OF LOS ANGELES DEPARTMENT OF PUBLIC WORKS | | 11282 GARFIELD AVE | | | | CA | 90242 |
| COUNTY OF LOUDOUN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8000 | OFFICE OF THE COMMISSIONER OF REVENUE | | LEESBURG | VA | 20177-9804 |
| COUNTY OF LOUDOUN | PO BOX 8000 | OFFICE OF THE COMMISSIONER OF REVENUE | | | LEESBURG | VA | 20177-9804 |
| COUNTY OF LOUDOUN, VIRGINIA | KAREN J. STAPLETON, ASSISTANT COUNTY ATTORNEY | PO BOX 7000 (MSC #06) | | | LEESBURG | VA | 20177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUNTY OF MARQUETTE | SAWYER INTERNATIONAL AIRPORT | 125 AVENUE GUPDT 5/3/7 AM | | | GWINN | MI | 49841 |
| COUNTY OF MAUI | | 1827 KAOHU ST | | | | HI | 96793 |
| COUNTY OF MIAMI DADE | 111 NW 1ST ST STE 2450 | | | | MIAMI | FL | 33128-1929 |
| COUNTY OF MONTGOMERY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4798 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77210-4798 |
| COUNTY OF MONTGOMERY | PO BOX 4798 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4798 |
| COUNTY OF MORRIS MOTOR SERVICE CENTER | | 120 E HANOVER AVE | | | | NJ | 07927 |
| COUNTY OF NEW MADRID TAX COLLECTOR | PO BOX 249 | | | | NEW MADRID | MO | 63869-0249 |
| COUNTY OF OAKLAND | VERONICA FENNIE | 2100 PONTIAC LAKE ROAD | | | WATERFORD | MI | 48328 |
| COUNTY OF ORANGE CALIFORNIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1438 | TREASURER-TAX COLLECTOR | | SANTA ANA | CA | 92702-1438 |
| COUNTY OF ORANGE CALIFORNIA | PO BOX 1438 | TREASURER-TAX COLLECTOR | | | SANTA ANA | CA | 92702-1438 |
| COUNTY OF RIVERSIDE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1480 | DIVISION OF WEIGHTS & MEASURES | | RIVERSIDE | CA | 92502-1480 |
| COUNTY OF RIVERSIDE | PO BOX 1480 | DIVISION OF WEIGHTS & MEASURES | | | RIVERSIDE | CA | 92502-1480 |
| COUNTY OF RIVERSIDE / FLEET SERVICES | | 5293 MISSION BLVD | | | | CA | 92509 |
| COUNTY OF RIVERSIDE FLEET SERVICES | | 82775 PLAZA AVE | | | | CA | 92201 |
| COUNTY OF ROANOKE | 5235 HOLLINS RD | | | | ROANOKE | VA | 24019-5049 |
| COUNTY OF ROCKINGHAM | PO BOX 471 | | | | HARRISONBURG | VA | 22803-0471 |
| COUNTY OF SACRAMENTO | | 5026 DON JULIO BLVD | DON JULIO FACILITY | | | CA | 95842 |
| COUNTY OF SACRAMENTO | | 5510 GARFIELD AVE | GARFIELD FACILITY | | | CA | 95841 |
| COUNTY OF SACRAMENTO | | 7000 65TH ST STE B | 65TH STREET FACILITY | | | CA | 95823 |
| COUNTY OF SACRAMENTO | | 725 7TH STREET | DOWNTOWN FACILITY | | | CA | 95814 |
| COUNTY OF SACRAMENTO | | BRADSHAW FACILITY | 4001BRANCH CENTER RD. | | | CA | 95827 |
| COUNTY OF SACRAMENTO | 725 7TH ST | | | | SACRAMENTO | CA | 95814-1201 |
| COUNTY OF SAN BERNARDINO DEPARTMENT OF PUBLIC HEALTH | 385 N ARROWHEAD AVE FL 2 | | | | SAN BERNARDINO | CA | 92415-1002 |
| COUNTY OF SAN BERNARDINO FLEET MANA | 210 LENA ROAD | | | | SAN BERNARDINO | CA | |
| COUNTY OF SAN BERNARDINO FLEET MANAGEMENT | 210 LENA RD | | | | SAN BERNARDINO | CA | 92415-0055 |
| COUNTY OF SAN DIEGO | AGRICULTURE,WEIGHTS AND MEASURES | 5555 OVERLAND AVENUE | BUILDING 3 | | SAN DIEGO | CA | 92123 |
| COUNTY OF SAN DIEGO | AGRICULTURE,WEIGHTS AND MEASURES | 5555 OVERLAND AVENUE | BUILDING 3 | | SAN DIEGO | CA | 92123 |
| COUNTY OF SAN LUIS OBISPO | 1355 A KANSAS AVENUE | | | | SAN LUIS OBISPO | CA | 93401 |
| COUNTY OF SAN LUIS OBISPO | COUNTY GOVERNMENT CENTER | | | | SAN LUIS OBISPO | CA | 93401 |
| COUNTY OF SAN MATEO | AGRICULTURAL COMMISSIONER | SEALER-WEIGHTS & MEASURES | PO BOX 999 | | REDWOOD CITY | CA | 94064 |
| COUNTY OF SAN MATEO | AGRICULTURAL COMMISSIONER | SEALER-WEIGHTS & MEASURES | PO BOX 999 | | REDWOOD CITY | CA | 94064 |
| COUNTY OF SANTA BARBARA | ACCT OF GERALD W FRANKLIN | PO BOX 697 FSED | | | SANTA BARBARA | CA | 93102 |
| COUNTY OF SANTA CLARA | 101 SKYPORT DR | | | | SAN JOSE | CA | 95110-1302 |
| COUNTY OF SANTA CLARA | 70 W HEDDING ST EAST WING | | | | SAN JOSE | CA | 95110 |
| COUNTY OF SANTA CLARA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 70 W HEDDING ST EAST WING | | | SAN JOSE | CA | 95110 |
| COUNTY OF SANTA CLARA | ROADS & AIRPORTS REAL PROPERTY | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 |
| COUNTY OF SEVIER | 125 COURT AVE STE 202E | | | | SEVIERVILLE | TN | 37862-3585 |
| COUNTY OF SEVIER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 125 COURT AVE STE 202E | | | SEVIERVILLE | TN | 37862-3585 |
| COUNTY OF SHENANDOAH | PO BOX 365 | | | | WOODSTOCK | VA | 22664-0365 |
| COUNTY OF SONOMA FLEET OPERATIONS | 2688 VENTURA AVENUE 105-S | | | | SANTA ROSA | CA | 95403 |
| COUNTY OF STAFFORD VIRGINIA | PO BOX 98 | COMMISSIONER OF THE REVENUE | | | STAFFORD | VA | 22555-0098 |
| COUNTY OF VENTURA | DEPARTMENT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTY OF VENTURA | DEPARTMENT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009-0001 |
| COUNTY OF VENTURA DEPARTMENT OF AIRPORTS | 555 AIRPORT WAY | | | | CAMARILLO | CA | 93010 |
| COUNTY OF VOLUSIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 31336 | TAX PROCESSING CENTER | | TAMPA | FL | 33631-3336 |
| COUNTY OF VOLUSIA | PO BOX 31336 | TAX PROCESSING CENTER | | | TAMPA | FL | 33631-3336 |
| COUNTY OF VOLUSIA, FLORIDA | 1270 INDIAN LAKE RD | | | | DAYTONA BEACH | FL | 32124-1038 |
| COUNTY OF WASHTENAW | 220 N MAIN ST | | | | ANN ARBOR | MI | 48104-1413 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 33001 FIVE MILE ROAD | | | | LIVONIA | MI | 48154 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 3523 CADILLAC TOWER | | | | DETROIT | MI | 48211 |
| COUNTY OF WAYNE AND CITY OF LIVONIA | 3523 CADILLAC TOWER | | | | DETROIT | MI | 48226 |
| COUNTY OF WAYNE AT DEPARTMENT OF ENVIRONMENT | 415 CLIFFORD 7TH FL | | | | DETROIT | MI | 48226 |
| COUNTY OF WESTCHESTER | 38 BROCKWAY PL | | | | WHITE PLAINS | NY | 10601-4002 |
| COUNTY OF WESTCHESTER | PO BOX 30766 | | | | NEW YORK | NY | 10087-0766 |
| COUNTY OF WILLIAMSON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF WILLIAMSON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OFFICE BUILDING | COUNTY ATTORNEY C/O TODD BOSLEY | 110 CENTRAL PLAZA SOUTH | | | CANTON | OH | 44702 |
| COUNTY RECORDER | 222 W HOSPITALITY LN | | | | SAN BERNARDINO | CA | 92415-1027 |
| COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 |
| COUNTY TAX COLLECTOR | PO BOX 1817 | | | | SANTA CRUZ | CA | 95061-1817 |
| COUNTY TREASURER | 710 N 7TH ST | | | | KANSAS CITY | KS | 66101 |
| COUPE, FRANCIS J | 110 PROGRESS DR | | | | CONSHOHOCKEN | PA | 19428-1277 |
| COUPIE, PATRICIA | 516 S HENRY | | | | BAY CITY | MI | 48706-4719 |
| COUPIE, PATRICIA | 516 S HENRY ST | | | | BAY CITY | MI | 48706-4719 |
| COUPLAND, EDITH L | 730 OREGON AVE | | | | MC DONALD | OH | 44437-1624 |
| COUPLAND, GERALD A | 810 S 3RD ST | | | | ODESSA | MO | 64076-1455 |
| COUPLE WOLFHARD & SIGRID WALTER | BAHNHOSTER 22 | | | D-75247 BIRKENFELD, GERMANY | | | |
| COUPLE WOLFHARD & SIGRID WALTER | MR. JONATHAN HOPKINS | 616 ALVA PARK DR | | | EUGENE | OR | 97402-2131 |
| COUPLE WOLFHARD & SIGRID WALTER | WOLFHARD WALTER | BAHNHOFSTR 22 | | D-75217 BIRKENFELD, GERMANY | | | |
| COUPLE WOLFHARDT & SYRID WALTER | C/O MR JONATHAN HOPKINS | 616 ALVA PARK DR | | | EUGENE | OR | 97402-2131 |
| COUPLED PROD/MEXICO | 2709 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3513 |
| COUPLED PROD/ROCHEST | 2709 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3513 |
| COUPLED PRODUCTS | NO ADVERSE PARTY | | | | | | |
| COUPLED PRODUCTS DE MEXICO | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| COUPLED PRODUCTS DE MEXICO S DE RL DE CV | 2709 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3513 |
| COUPLED PRODUCTS INC | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351 |
| COUPLED PRODUCTS LLC | 2709 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3513 |
| COUPLED PRODUCTS LLC | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| COUPLED PRODUCTS LLC | COOK YANCEY KING & GALLOWAY | 333 TEXAS ST STE 1700 | | | SHREVEPORT | LA | 71101-3621 |
| COUPLED PRODUCTS LLC | COOK YANCEY KING & GALLOWAY | 333 TEXAS STREET 1700 COMMERCIAL NATIONAL TOWER | | | SHREVEPORT | LA | 71101-3621 |
| COUPLED PRODUCTS LLC | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | BRIGHTON | MI | 48116 |
| COUPLED PRODUCTS LLC | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | FORT WAYNE | IN | 46725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUPLED PRODUCTS LLC | KEVIN DURAK | 200 E WYANDOTTE ST | | | THOMSON | GA | |
| COUPLED PRODUCTS LLC | KEVIN DURAK | 500 RAYBESTOS DR | | | UPPER SANDUSKY | OH | 43351-9666 |
| COUPLED PRODUCTS LLC | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | NIAGRA FALLS ON CANADA | | | |
| COUPLED PRODUCTS LLC | MARTY MACKOWSKI | AV INDUSTRIAS NO 4355 D-1 | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| COUPLED PRODUCTS LLC | ONE SOUTH WACKER DRIVE 28TH FLOOR | | | | CHICAGO | IL | 60606 |
| COUPLED PRODUCTS LLC | SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR | | | CHICAGO | IL | 60606 |
| COUPLES FRED | PLAYERS GROUP INC | 1851 ALEXANDER BELL DR STE 410 | | | RESTON | VA | 20191-4392 |
| COUR, VIOLET I | 16205 30TH AVE | | | | BARRYRON | MI | 49305-9766 |
| COUR, VIOLET I | 16205 30TH AVE | | | | BARRYTON | MI | 49305-9766 |
| COURBIER, CLARE F | 2086 S REESE RD | | | | REESE | MI | 48757-9331 |
| COURBIER, TERRY L | 214 22ND AVE NW LOT 9 | | | | DECATUR | AL | 35601 |
| COURCHAINE, GRANT A | 17 SOUTH ST | | | | PLAINFIELD | CT | 06374-1937 |
| COURCHAINE, GRANT A. | 17 SOUTH ST | | | | PLAINFIELD | CT | 06374-1937 |
| COURCHAINE, RAYMOND | 93 WOODRIDGE RD | | | | MARLBOROUGH | MA | 01752-3326 |
| COURCHAINE, ROGER V | 99 PLEASANT ST | ROOM 311 | | | MARLBORO | MA | 01752 |
| COURCHAINE, ROGER V | APT 1 | 99 PLEASANT STREET | | | MARLBOROUGH | MA | 01752-2000 |
| COURCHESNE, PATRICIA L | 9203 SOUTH SUMMER BREEZE LANE | | | | TUCSON | AZ | 85756-6120 |
| COURCHESNE, PAUL G | 9203 S SUMMER BREEZE LN | | | | TUCSON | AZ | 85756 |
| COURETAS, NICHOLAS J | 30 LAKEVIEW DR | | | | OXFORD | MI | 48370-3030 |
| COURI WANOKA | 450 ANSTATT WAY | | | | HAWORTH | NJ | 07641-1149 |
| COURIER & I INC | 615 GRISWOLD ST | STE 1714 | | | DETROIT | MI | 48226-3990 |
| COURIER SYSTEMS | 359 LIVERNOIS STE 102 | | | | FERNDALE | MI | 48220 |
| COURIER, DANIEL R | 3373 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| COURIER, DEBRA L | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| COURIER, GERALD K | 1242 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| COURIER, LARRY M | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| COURIER, WAYNE J | 3282 E FISHER RD | | | | BAY CITY | MI | 48706-3226 |
| COURINGTON, ROBERT R | 8523 SCENIC RIDGE DR | | | | PINSON | AL | 35126-7104 |
| COURIS, MARIE T | 763 W PEDER LN | | | | PALATINE | IL | 60067-2362 |
| COURNEEN, RICHARD J | 4795 E LAKE RD LOT 10 | | | | LIVONIA | NY | 14487-9724 |
| COURNEY, DIANE G | 6451 LUCAS RD | | | | FLINT | MI | 48506 |
| COURNEY, ROBERT J | 4310 S VASSAR RD | | | | BURTON | MI | 48519-1776 |
| COURNEYA, RHONDA L | 11442 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| COURNEYA, ROBERT C | 1598 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| COURNEYA, WILLIAM J | 6380 BREWER RD | | | | FLINT | MI | 48507-4604 |
| COURNEYA, WILLIAM JOSEPH | 6380 BREWER RD | | | | FLINT | MI | 48507-4604 |
| COURNOYER, ANDRE J | 50 KITTREDGE RD | | | | FRAMINGTON | MA | 01702-5932 |
| COURNOYER, ROBERT | 279 CHESTNUT HILL RD # B | | | | MILLVILLE | MA | 01529-1509 |
| COURREGES, EDWARD A | 9528 HAZELTON | | | | REDFORD | MI | 48239-1402 |
| COURRIER CAN\US LIAISON INC | PO BOX 58 | | | POINTE CLAIRE PQ H9R 4N5 CANADA | | | |
| COURSE, ANNIE C | 1162 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-7136 |
| COURSE, KIMBERLY L | 4855 AIRLINE DR APT 8H | | | | BOSSIER CITY | LA | 71111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURSE, MONZOLIA T | 6201 MOSSLINE DR | | | | JACKSON | MS | 39211-2014 |
| COURSEN, JANICE S | 635 E BANKS AVE | | | | BURLINGAME | KS | 66413-1702 |
| COURSEN, NANETTE T. | 2458 EGLESTON AVE | | | | BURTON | MI | 48509 |
| COURSEN, RICHARD G | 2885 WAR EAGLE DR | | | | LAKE HAVASU CITY | AZ | 86406-8473 |
| COURSER, BRUCE M | 3519 BRIDGE PARK RD | | | | HASTINGS | MI | 49058-9131 |
| COURSER, DENNIS R | 3303 W STOLL RD | | | | LANSING | MI | 48906-9357 |
| COURSER, JACK L | 9370 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| COURSER, JANIJAN | 3710 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| COURSER, JANIJAN | 5026 PYLES RD | | | | COLUMBIAVILLE | MI | 48421 |
| COURSER, L J | 1215 THOMAS L PKWY W | | | | LANSING | MI | 48917 |
| COURSER, MAX D | 8393 WEST GRAND LEDGE HIGHWAY | | | | SUNFIELD | MI | 48890-9717 |
| COURSER, MELVIN H | 11182 RANSOM HWY | | | | DIMONDALE | MI | 48821-9709 |
| COURSER, RICHARD L | 7199 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| COURSER, RUTH A | 3204 W MICHIGAN | | | | LANSING | MI | 48917-2920 |
| COURSER, RUTH A | 3204 W MICHIGAN AVE | | | | LANSING | MI | 48917-2920 |
| COURSER, STEVEN D | 8393 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| COURSER, TIMOTHY | 3112 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| COURSER, VANCE L | 3957 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| COURSEY JR, JOHN W | 103 AVON CV | | | | MADISON | MS | 39110-7523 |
| COURSEY, GEORGE O | 344 E EDGEWATER WAY | | | | NEWARK | DE | 19702-2306 |
| COURSEY, JOSEPH R | 106 TIVOL CT | | | | NEW LEBANON | OH | 45345-1317 |
| COURSEY, KENNETH L | 46 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| COURSEY, MARY F | PO BOX 218 | | | | GLASGOW | KY | 42142-0218 |
| COURSEY, PAULINE C | 5038 OLD FARM RD | | | | SPRINGVILLE | IN | 47462-5434 |
| COURSEY, SHEILA M | 46 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| COURSON, NATALIA | 42947 EVERGLADES PARK DR | | | | FREMONT | CA | 94538-3928 |
| COURSON, WILLIAM B | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| COURT ADMINISTRATOR | ACCT OF ANTHONY MATHIS | 415 E 12TH 3RD FLOOR | | | KANSAS CITY | MO | 64106 |
| COURT BARTLETT NORTO | 1808 MEADOWLARK DR 1225 | | | | KELLER | TX | 76248 |
| COURT HOLDINGS LTD | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | |
| COURT HOLDINGS LTD | 4758 CHRISTIE DR | | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT HOLDINGS LTD | 5071 KING ST | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| COURT HOLDINGS LTD | MICHAEL MASHFORD | DIV OF COURT VALVE CO., INC. | 4708 ONTARIO STREET | CAMBRIDGE ON CANADA | | | |
| COURT OF APPEALS | ATTN:  SANDRA MENGEL | 3020 W GRAND BLVD | | | DETROIT | MI | 48202-6020 |
| COURT OF CHANCERY | ELAINE B BEELER | 135 4TH AVE SOUTH | | | FRANKLIN | TN | 37064 |
| COURT OFFICER ACT L SANDOVAL | ACT #DC-1230-95 | PO BOX 1106 | | | HIGHTSTOWN | NJ | 08520-0196 |
| COURT ORDER - ONSTAR - MARTIN LOUIS HENRY | NO ADVERSE PARTY | | | | | | |
| COURT REPORTING LA FLORA | PO BOX 27493 | | | | DETROIT | MI | 48227-0493 |
| COURT SQUARE CAPITAL PARTNERS | MICHAEL FINLEY, PARTNER | 55 E. 52ND STREET | 34TH FLOOR | | NEW YORK | NY | 10055 |
| COURT TRUSTEE | PO BOX 909125 | | | | W SACRAMENTO | CA | 95798-9125 |
| COURT VALVE CO INC | 4758 CHRISTIE DR | | | BEAMSVILLE ON L0R 1B4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURT VALVE CO INC | 4758 CHRISTIE DRIVE | | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT VALVE COMPANY | DOUGLAS MAJIN | 4758 CHRISTIE DR. | | BEAMSVILLE ON L0R 1B4 CANADA | | | |
| COURT, KERRY S | 3635 WHITEHALL DR APT 201 | | | | WEST PALM BEACH | FL | 33401-1053 |
| COURT, THOMAS | 1092 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7324 |
| COURTAD TIMOTHY | COURTAD, TIMOTHY | P.O. BOX 3020 | | | NEWARK | OH | 43058-3020 |
| COURTAD, TIMOTHY | PO BOX 3020 | | | | NEWARK | OH | 43058-3020 |
| COURTADE JAMES L | 3175 11 MILE RD NW | | | | SPARTA | MI | 49345-8716 |
| COURTADE, ARNOLD J | 1310 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| COURTADE, CHRISTINE L. | 8262 RICKIE LN | | | | WESTLAND | MI | 48185-1611 |
| COURTADE, EMMETT M | 3520 BROOKVIEW DR | | | | CASPER | WY | 82604-8801 |
| COURTADE, FLOYD C | 1096 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| COURTADE, JAMES L | 3175 11 MILE RD NW | | | | SPARTA | MI | 49345-8716 |
| COURTADE, JAMES L | 6574 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9724 |
| COURTADE, KEITH F | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |
| COURTADE, KEITH F. | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |
| COURTADE, RAYMOND J | 8136 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| COURTAULDS AEROSPACE INC | PRC DESOTO INTERNATIONAL | 6022 CORPORATE WAY | | | INDIANAPOLIS | IN | 46278-2923 |
| COURTAULDS ARO/IND | 6022 CORPORATE WAY | | | | INDIANAPOLIS | IN | 46278-2923 |
| COURTE, ELLSWORTH B | 36091 E 1360 | | | | SASAKWA | OK | 74867-6620 |
| COURTELIS KIKI | 2975 GEORGETOWN ROAD | | | | PARIS | KY | 40361-9733 |
| COURTEMANCHE II, TIMOTHY R | 2431 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1910 |
| COURTEMANCHE II, TIMOTHY ROBERT | 2431 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1910 |
| COURTEMANCHE, ANTHONY M | 5477 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| COURTEMANCHE, ANTHONY MICHAEL | 5477 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| COURTEMANCHE, BRIAN W | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| COURTEMANCHE, CATHLEEN A | 3805 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| COURTEMANCHE, DAVID L | 193 ANGUS RD | | | | LYNNVILLE | TN | 38472-5419 |
| COURTEMANCHE, EDMOND H | 449 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-1113 |
| COURTEMANCHE, GEORGE A | 43 CLARKES VILLAGE RD | | | | JAMESTOWN | RI | 02835-2803 |
| COURTEMANCHE, ROBERT J | 3805 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| COURTEMANCHE, ROBERT L | 3108 LINDA DR | | | | FLINT | MI | 48507-4523 |
| COURTEMANCHE, TIMOTHY W | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| COURTEMANCHE, TIMOTHY WILLIAM | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| COURTEMANCHE, WARREN W | 3951 CONCORD BLVD | | | | CHIPLEY | FL | 32428-8026 |
| COURTENAY FORSTALL HUNTER & FONTANA LLP | 730 CAMP ST | | | | NEW ORLEANS | LA | 70130 |
| COURTENAY ROGERS | 2345 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| COURTER KOBERT LAUFER & | COHEN PC | 1001 RTE 517 | | | HACKETTSTOWN | NJ | 07840 |
| COURTER, ALVIN O | 2582 W ALLENS PEAK DR | | | | QUEEN CREEK | AZ | 85242-4642 |
| COURTER, ALVIN OPLE | 2582 WEST ALLENS PEAK DRIVE | | | | QUEEN CREEK | AZ | 85242-4642 |
| COURTER, CATHERINE L | 2803 CHERRY BLOSSOM DR. | | | | ANDERSON | IN | 46012-5503 |
| COURTER, DALE H | 6502 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9328 |
| COURTER, DAVID B | 53015 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2405 |
| COURTER, DONALD E | 3967 W COURTER DR | | | | FARWELL | MI | 48622-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTER, DOROTHY R | 1916 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| COURTER, DOUGLAS A | 27904 N 111TH WAY | | | | SCOTTSDALE | AZ | 85262-7410 |
| COURTER, ELIZABETH H | 18623 PRESTON RD | | | | HAGERSTOWN | MD | 21742-2621 |
| COURTER, EUGENE R | 23 PINE VALLEY LN | CAROPINES | | | SURFSIDE BEACH | SC | 29575-4804 |
| COURTER, F M | 5354 VAN ATTA RD | | | | OKEMOS | MI | 48864-1336 |
| COURTER, JAMES H | 1455 COBBLESTONE ST | | | | DAYTON | OH | 45432-3406 |
| COURTER, JERRY D | 901 NE 76TH ST | | | | GLADSTONE | MO | 64118-2003 |
| COURTER, JOHN A | 51000 MOTT RD TRLR 190 | | | | CANTON | MI | 48188-2153 |
| COURTER, JOHN ARTHUR | 51000 MOTT RD TRLR 190 | | | | CANTON | MI | 48188-2153 |
| COURTER, JOSEPH M | 6425 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3719 |
| COURTER, MARVIN P | 26150 GRANDMONT ST APT 201 | | | | ROSEVILLE | MI | 48066-3291 |
| COURTER, MELBA | 1102 SOUTH WEBSTER STREET | | | | JACKSON | MI | 49203-2896 |
| COURTER, RAY D | 3700 TREMONT DR | | | | FLORISSANT | MO | 63033-3061 |
| COURTER, RICHARD | 117 CASTER | | | | PLYMOUTH | MI | 48170 |
| COURTER, ROBERT J | 3282 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1571 |
| COURTER, ROBERT M | 10 ROYAL DRIVE | | | | LITITZ | PA | 17543-8218 |
| COURTER, ROBERT P | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| COURTER, RONALD L | 416 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| COURTER, ZOLITA C | 628A DELAWARE AVE | | | | CSSEX | MD | 21221-4900 |
| COURTER, ZOLITA COLLEEN | 6288 DELAWARE AVE | | | | ESSEX | MD | 21221-4903 |
| COURTER,ROBERT P | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| COURTESTY PONTIAC-GMC (FLEET) | 905 FLORIDA AVE | | | | LONGWOOD | FL | 32750 |
| COURTESTY PONTIAC-GMC (HERTZ) | 905 FLORIDA AVE | | | | LONGWOOD | FL | 32750 |
| COURTESY AUTO & TRUCK CENTER, INC. | 103 E HILL ST | | | | THORP | WI | 54771-7629 |
| COURTESY AUTOMOTIVE GROUP INC | | | | | | | |
| COURTESY AUTOMOTIVE GROUP INC | COURTESY GMC PONTIAC BUICK | | | | | | |
| COURTESY AUTOMOTIVE GROUP, INC. | DON HARGRODER | 1201 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY AUTOMOTIVE GROUP, INC. | DON HARGRODER | 4750 JOHNSTON ST | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY AUTOPLEX INC | | | | | | | |
| COURTESY BUICK PONTIAC GMC CADILLAC | 4750 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY CAR CARE INC. | 3343 MORMON COULEE RD | | | | LA CROSSE | WI | 54601-6749 |
| COURTESY CHEV OLDS, LTD. | ATTN: DON POLYSCHUK, PRESIDENT | 1634 THE QUEENSWAY | | TORONTO ON M8Z 1P8 CANADA | | | |
| COURTESY CHEV ON W COLONIAL | | | | | ORLANDO | FL | 32808-7998 |
| COURTESY CHEV-OLDS-CAD | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEV-OLDS-PONTIAC-BUICK | 311 SPAR ST | | | | ONTONAGON | MI | 49953-1135 |
| COURTESY CHEVROLET | | | | | PHOENIX | AZ | 85014 |
| COURTESY CHEVROLET | | | | | THOUSAND OAKS | CA | 91362-3605 |
| COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET | 2017 MAIN ST | | | | FRANKLIN | LA | 70538-3119 |
| COURTESY CHEVROLET | 3610 E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362-3605 |
| COURTESY CHEVROLET | 3640 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117-1292 |
| COURTESY CHEVROLET | WILLIAM GRUWELL | 1233 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3310 |
| COURTESY CHEVROLET AT THE AIRPORT | 5600 LEE VISTA BLVD | | | | ORLANDO | FL | 32812-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTESY CHEVROLET BUICK PONTIAC GM | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET BUICK PONTIAC GM | PO BOX 1270 | | | | RUSTON | LA | 71273-1270 |
| COURTESY CHEVROLET BUICK PONTIAC GMC CADILLAC OF RUSTON | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET BUICK PONTIAC GMC OF BASTROP | PO BOX 1270 | | | | RUSTON | LA | 71273-1270 |
| COURTESY CHEVROLET CENTER | | | | | SAN DIEGO | CA | 92108 |
| COURTESY CHEVROLET CENTER | 750 CAMINO DEL RIO N | | | | SAN DIEGO | CA | 92108-3207 |
| COURTESY CHEVROLET CENTER | WILLIAM GRUWELL | 750 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108-3207 |
| COURTESY CHEVROLET INC | 142 N CANAL ST UNIT 1 | | | | CANAL FULTON | OH | 44614-1306 |
| COURTESY CHEVROLET INC | 19873 VIKING AVE NW | | | | POULSBO | WA | 98370-8339 |
| COURTESY CHEVROLET OF BASTROP, LLC | ROBERT FERON | PO BOX 1270 | | | RUSTON | LA | 71273-1270 |
| COURTESY CHEVROLET OLDSMOBILE CADIL | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY CHEVROLET OLDSMOBILE CADILLAC | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |
| COURTESY CHEVROLET ON WEST COLONIAL | 3707 W COLONIAL DR | | | | ORLANDO | FL | 32808-7905 |
| COURTESY CHEVROLET PONTIAC BUICK, I | 116 5TH AVE S | | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC BUICK, INC. | 116 5TH AVE S | | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC BUICK, INC. | WILLIAM COWEN | 116 5TH AVE S | | | LEWISTOWN | MT | 59457-2912 |
| COURTESY CHEVROLET PONTIAC CADILLAC OF RUSTON LLC | 1301 N SERVICE RD E | | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET PONTIAC CADILLAC OF RUSTON, LLC | ROBERT FERON | 1301 N SERVICE RD E | | | RUSTON | LA | 71270-2918 |
| COURTESY CHEVROLET, INC. | 19873 VIKING AVE NW | | | | POULSBO | WA | 98370-8339 |
| COURTESY CHEVROLET, INC. | STEPHEN HORN | 7500 YOUREE DR | | | SHREVEPORT | LA | 71105-5534 |
| COURTESY CHEVROLET-BUICK, INC. | 1101 N 2ND ST | | | | BOONEVILLE | MS | 38829-1031 |
| COURTESY CHEVROLET-BUICK, INC. | SAMMY GREEN | 1101 N 2ND ST | | | BOONEVILLE | MS | 38829-1031 |
| COURTESY CHEVROLET-CADILLAC INC | 1220 E STONE DR | | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-CADILLAC, INC. | 1220 E STONE DR | | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-CADILLAC, INC. | C. GATTON | 1220 E STONE DR | | | KINGSPORT | TN | 37660-4127 |
| COURTESY CHEVROLET-OLDSMOBILE-CADIL | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEVROLET-OLDSMOBILE-CADILL | GLENN NORDSTROM | 2531 N SALISBURY BLVD | | | SALISBURY | MD | 21801-2140 |
| COURTESY CHEVROLET-OLDSMOBILE-CADILLAC | 2531 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2140 |
| COURTESY DELIVERY | 2519 N HOME ST | | | | MISHAWAKA | IN | 46545-4423 |
| COURTESY GARAGE LTD. | WILDEY | | | ST. MICHAEL BARBADOS | | | |
| COURTESY GMC PONTIAC BUICK | 4750 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY GMC PONTIAC BUICK | DON HARGRODER | 4750 JOHNSTON ST | | | LAFAYETTE | LA | 70503-4541 |
| COURTESY GMC TRUCK CADILLAC | 6100 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7644 |
| COURTESY MOTOR CO. | TERRY DIXON | 6828 E COUNTY LINE RD | | | HGHLNDS RANCH | CO | 80126-3906 |
| COURTESY MOTORS AUTO CENTER, INC. | 2520 COHASSET RD | | | | CHICO | CA | 95973-1307 |
| COURTESY MOTORS AUTO CENTER, INC. | RONALD FARIA | 2520 COHASSET RD | | | CHICO | CA | 95973-1307 |
| COURTESY MOTORS NEW IBERIA, LLC | DON HARGRODER | 6100 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7644 |
| COURTESY MOTORS, INC. | 818 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1109 |
| COURTESY MOTORS, INC. | JAMES KELLEY* | 818 AVENUE OF AUTOS | | | FT WAYNE | IN | 46804-1189 |
| COURTESY OF VERMILION | 1201 US HIGHWAY 167 | | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY OF VERMILION | DON HARGRODER | 1201 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510-2276 |
| COURTESY OLDSMOBILE CADILLAC INC. | 1485 W 15TH ST | | | | MERCED | CA | 95340-5602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTESY OLDSMOBILE CADILLAC INC. | BENJAMIN WELLS | 1485 W 15TH ST | | | MERCED | CA | 95340-5602 |
| COURTESY OLDSMOBILE INC | 71 WASHINGTON ST | | | | RENO | NV | 89503-5604 |
| COURTESY PONTIAC ACURA | 125 ROJAY DR | | | | LEXINGTON | KY | 40503-4408 |
| COURTESY PONTIAC ACURA | THOMAS WOOD | 125 ROJAY DR | | | LEXINGTON | KY | 40503-4408 |
| COURTESY PONTIAC GMC BUICK | 905 FLORIDA AVE | | | | LONGWOOD | FL | 32750-4489 |
| COURTESY PONTIAC-BUICK-GMC, INC. | 1857 EDWARDS LAKE RD | | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC-BUICK-GMC, INC. | G. WAYNE GARGUS | 1857 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY PONTIAC-GMC TRUCK, INC. | G. WAYNE GARGUS | 1857 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235-2762 |
| COURTESY SATURN SAAB ISUZU | PRESIDENT | 1634 THE QUEENSWAY | | TORONTO ON M8Z 1P8 CANADA | | | |
| COURTESY TRANSFER INC | PO BOX 7153 | | | | DEARBORN | MI | 48121-7153 |
| COURTESY-1, LLC | JOHN ANDERSON | 3640 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95117-1292 |
| COURTIE, LILY | 34 LA ENCINA | VALLECITO MOBILE HOME ESTATES | | | NEWBURY PARK | CA | 91320-1010 |
| COURTIER, CLARE F | 1241 W VALLEY RD | | | | LANSING | MI | 48906-6847 |
| COURTIER, RODNEY F | 240 KINSEY CT | | | | EVANSVILLE | WI | 53536-1017 |
| COURTLAND JAMES JR | 4536 CLERMONT LN | | | | BATAVIA | OH | 45103-1332 |
| COURTLAND KELLEY | 1920 BRIARCLIFF BLVD | | | | OWOSSO | MI | 48867-9084 |
| COURTLAND LEE | 6012 BATTLEFIELD GREEN DR | | | | FREDERICKSBURG | VA | 22407-6402 |
| COURTLAND V BOOZE JR | 4545 VIRGINIA AVE | | | | OAKLAND | CA | 94619 |
| COURTLAND, STEVEN R | 2130 PHILLIPS AVE APT D | | | | HOLT | MI | 48842-6317 |
| COURTLEY GRANGER | 5938 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| COURTLEY III, DONALD H | 6507 LITTLE TURKEY RUN | | | | SHELBY TOWNSHIP | MI | 48317-3744 |
| COURTLEY, BARBARA L | 203 CHICKASAW LN | | | | LOUDON | TN | 37774-2159 |
| COURTLEY, DONALD H | 203 CHICKASAW LN | | | | LOUDON | TN | 37774-2159 |
| COURTLEY, JOHN M | 212 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5278 |
| COURTLEY, MELVYN E | 207 KIOWA POINTE | | | | LOUDON | TN | 37774 |
| COURTLEY, RONALD R | 2715 FALCON KNOLL LN | | | | KATY | TX | 77494-2421 |
| COURTNEY A WEBB | 165 LOUIS BLVD | | | | CORTLAND | OH | 44410 |
| COURTNEY ARNETT | 2100 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| COURTNEY AVERY | 635 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |
| COURTNEY BAUER | 7800 PENINSULA DR | | | | FARWELL | MI | 48622-9495 |
| COURTNEY BEDELL | 4728 E. CENTER APT A | PO BOX 16 | | | MILLINGTON | MI | 48746 |
| COURTNEY BENSON | 1122 HANOVER ST | | | | OWOSSO | MI | 48867-4907 |
| COURTNEY BLACKMON | 822 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-2729 |
| COURTNEY BROWN | 107 ROBERT LANE | | | | XENIA | OH | 45385-2635 |
| COURTNEY BROWN | 107 ROBERT LN | | | | XENIA | OH | 45385-2635 |
| COURTNEY BROWN | PO BOX 4065 | | | | YOUNGSTOWN | OH | 44515-0065 |
| COURTNEY BRUCE | 859 W LINCOLN ST | | | | HAWK POINT | MO | 63349-2442 |
| COURTNEY BRUMLEY | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| COURTNEY CAMP & HARPER | 210 E CAPITOL ST STE 1252 | | | | JACKSON | MS | 39201-2300 |
| COURTNEY CANNON | 5 GRIFFIN LN | | | | WILLINGBORO | NJ | 08046-3323 |
| COURTNEY CARDINAL JR | 10159 MONROE BLVD | | | | TAYLOR | MI | 48180-3613 |
| COURTNEY CLARENCE F SR (461521) | SMITH A RUSSELL | 159 S MAIN ST, 503 KEY BUILDING | | | AKRON | OH | 44308 |
| COURTNEY D ARNETT | 2100 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTNEY D AVERY | 635 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |
| COURTNEY D BRUMLEY | 5043 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| COURTNEY DANCY | 145 CEDAR COVE TRL APT 4 | | | | LAKE SAINT LOUIS | MO | 63367-2851 |
| COURTNEY DIXIE L | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| COURTNEY DONALD | COURTNEY, DONALD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COURTNEY DRISKILL | APT 3103 | 300 PRESERVE AVENUE EAST | | | PORT ROYAL | SC | 29935-1667 |
| COURTNEY EARHART | 204 SENECA DR | | | | MONTPELIER | OH | 43543-9438 |
| COURTNEY GRIFFITH | 14460 ROSSINI DR | | | | DETROIT | MI | 48205-1862 |
| COURTNEY HARISTON | 9153 CHATWELL CLUB LAN APT 9 | | | | DAVISON | MI | 48423-2859 |
| COURTNEY HODGES | PO BOX 111 | | | | GOODRICH | MI | 48438-0111 |
| COURTNEY HOULE | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| COURTNEY HUGHES | 10407 MELVICH DR | | | | SAINT LOUIS | MO | 63137-3760 |
| COURTNEY I I, EDWARD A | 4296 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |
| COURTNEY II, EDWARD A | 4296 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |
| COURTNEY J NIPPER | 2921 LENOX DR., S.W. | | | | DECATUR | AL | 35603-7201 |
| COURTNEY J PURIFOY | 538 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| COURTNEY J SIMMONS | 20 CARRIAGE LN APT 2 | | | | CAZENOVIA | NY | 13035-1356 |
| COURTNEY J TOBEY | 601 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8019 |
| COURTNEY JACKSON | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| COURTNEY KEN (443949) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTNEY L MOORE | 1500 4TH ST APT 2 | | | | BAY CITY | MI | 48708-5126 |
| COURTNEY L ROSE | 482 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| COURTNEY LENTINI | 5394 S CANTERBURY RD | | | | CLEVELAND | OH | 44129-5377 |
| COURTNEY LINDWURM | 33437  ARNOLD ST | | | | FARMINGTON HLS | MI | 48335 |
| COURTNEY M BYRD | 4648 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| COURTNEY MESZAROS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| COURTNEY MESZAROS | PO BOX 9022 | FOR DEPOSIT TO THE ACCOUNT OF | C MESZAROS | | WARREN | MI | 48090-9022 |
| COURTNEY MOODY | 27680 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3863 |
| COURTNEY NIPPER | 2921 LENOX DR SW | | | | DECATUR | AL | 35603-7201 |
| COURTNEY OLIVER JR | 2241 E STATE ROAD 236 | | | | CHESTERFIELD | IN | 46017-9757 |
| COURTNEY PATTERSON | 5200 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| COURTNEY PERKINS | 1808 W 7TH ST | | | | MUNCIE | IN | 47302-2191 |
| COURTNEY REICH | 45 LUZERNE ST | | | | ROCHESTER | NY | 14620-1685 |
| COURTNEY ROSE | 482 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| COURTNEY S EIKEN | 2080  W. ALEX BELL RD. | | | | DAYTON | OH | 45459-1164 |
| COURTNEY SHARPE | 240 CHANDLER ST | | | | DETROIT | MI | 48202-2827 |
| COURTNEY SLANDA | 820 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| COURTNEY SMITH | 4036 BRIARWOOD APTS APT B4 | | | | BEDFORD | IN | 47421-5804 |
| COURTNEY TRAVIS | 727 N FLORISSANT RD | | | | FERGUSON | MO | 63135-1646 |
| COURTNEY TRUCK SERVICE | 14205 W 62ND ST | | | | EDEN PRAIRIE | MN | 55346-1707 |
| COURTNEY, ANTHONY W | 1252 S UNION RD | | | | DAYTON | OH | 45427-1627 |
| COURTNEY, ARTHUR H | 750 HEINCKE RD | | | | W CARROLLTON | OH | 45449-1533 |
| COURTNEY, ARTHUR H | 750 N HEINECKE ROAD | | | | W CARROLLTON | OH | 45449-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURTNEY, BARBARA | 460 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4202 |
| COURTNEY, BEATRICE | 5762 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| COURTNEY, BESSIE M | 1124 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2707 |
| COURTNEY, BETTY C | 5775 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| COURTNEY, BETTY C | 956 CEDARGATE CT | | | | WATERFORD | MI | 48328-2615 |
| COURTNEY, BOBBIE T | 144 THOMPSON RD | | | | BRANDON | MS | 39042-9265 |
| COURTNEY, BRET L | 11850 GRAND LEDGE HWY | | | | LAKE ODESSA | MI | 48849-9202 |
| COURTNEY, BRETT J | 603 AMBROSE LN | | | | PEACHTREE CITY | GA | 30269 |
| COURTNEY, CARL W | 4539 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| COURTNEY, CHARLES J | 3455 NORTH 1100 EAST | | | | GREENTOWN | IN | 46936-9019 |
| COURTNEY, CHRYSTA G | 9100 ALAMEDA DR | | | | NORMAN | OK | 73026-3550 |
| COURTNEY, CINDY S | 513 W MARKET ST | | | | BLUFFTON | IN | 46714-1813 |
| COURTNEY, CINDY SUE | 513 W MARKET ST | | | | BLUFFTON | IN | 46714-1813 |
| COURTNEY, CLARENCE F | SMITH A RUSSELL | 159 S MAIN ST, 503 KEY BUILDING | | | AKRON | OH | 44308 |
| COURTNEY, DANIEL L | 19020 GILLMAN ST | | | | LIVONIA | MI | 48152-3738 |
| COURTNEY, DARLA S | 10649 SE ROSEMARIE CT | | | | HOBE SOUND | FL | 33455 |
| COURTNEY, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COURTNEY, DAVID A | 4862 W LAKE MONTCALM RD | | | | SIX LAKES | MI | 48886-9506 |
| COURTNEY, DAVID W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COURTNEY, DIXIANNA R | 5515 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| COURTNEY, DIXIE L | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| COURTNEY, DONALD E | 668 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| COURTNEY, DONALD G | 1713 HIAWATHA DR | | | | WENTZVILLE | MO | 63385-3308 |
| COURTNEY, EARL A | 7827 GLENEAGLE DR | | | | KALAMAZOO | MI | 49001 |
| COURTNEY, EARL A | 7827 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8627 |
| COURTNEY, EDWARD A | 2 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| COURTNEY, EDWARD J | S-5092 MILESTRIP | | | | BLASDELL | NY | 14219 |
| COURTNEY, EDWARD JOSEPH | S-5092 MILESTRIP | | | | BLASDELL | NY | 14219 |
| COURTNEY, GARY L | 11844 YORKSHIRE | | | | RICHLAND | MI | 49083-9384 |
| COURTNEY, GEORGE C | 5904 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| COURTNEY, GLADYS W | 1410 S I ST | | | | ELWOOD | IN | 46036-2359 |
| COURTNEY, GLADYS W | 1410 S I ST | FOREST GLEN APT #4 | | | ELWOOD | IN | 46036-2359 |
| COURTNEY, HARRY L | 23541 CURIE ST | | | | WARREN | MI | 48091-4702 |
| COURTNEY, HELEN M | 1081 SOUTH MILLER ROAD | | | | SAGINAW | MI | 48609-9502 |
| COURTNEY, HERMIA D | 3631 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1161 |
| COURTNEY, INA I | 12510 E 34 TERRACE | | | | INDEPENDENCE | MO | 64055-2350 |
| COURTNEY, INA I | 12510 E 34TH TER S | | | | INDEPENDENCE | MO | 64055-2352 |
| COURTNEY, JACQUELINE V | 2087 FAIRKNOLL DR | | | | DAYTON | OH | 45431-3212 |
| COURTNEY, JACQUELINE V | 2087 FAIRKNOLL DR. | | | | BEAVER CREEK | OH | 45431-3212 |
| COURTNEY, JAMES D | 2330 ECUADORIAN WAY APT 16 | | | | CLEARWATER | FL | 33763-3541 |
| COURTNEY, JAMES K | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| COURTNEY, JAMES S | 4606 STRANDWYCK RD | | | | WEST BLOOMFIELD | MI | 48322-4418 |
| COURTNEY, JAMES T | 1959 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURTNEY, JAMES W | 816 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362-1650 |
| COURTNEY, JAMES W | PO BOX 156 | | | | MILTON | WI | 53563-0156 |
| COURTNEY, JANINE | 1032 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328 |
| COURTNEY, JOHN R | 224 W MADISON AVE | | | | MILTON | WI | 53563-1233 |
| COURTNEY, JOHN T | 625 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| COURTNEY, JOSEPH S | 10603 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| COURTNEY, JOSEPHINE B | 11 GRAVEL HILL SPOTSWOOD RD | | | | MONROE TOWNSHIP | NJ | 08831-8825 |
| COURTNEY, K M | 1130 N NORFOLK ST #32 | | | | INDIANAPOLIS | IN | 46224-6857 |
| COURTNEY, KELLYE D | 5827 MIDNIGHT LN | | | | GRAND PRAIRIE | TX | 75052-8586 |
| COURTNEY, KEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTNEY, KENNETH D | 7827 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8627 |
| COURTNEY, KORLISS J. | PO BOX 2324 | | | | JANESVILLE | WI | 53547-2324 |
| COURTNEY, LARRY A | 1918 E 45TH ST | | | | ANDERSON | IN | 46013-2528 |
| COURTNEY, LAWRENCE F | 5762 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| COURTNEY, LAWRENCE FREEMON | 5762 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5194 |
| COURTNEY, LESLIE L | 24849 WARD ST | | | | DEARBORN | MI | 48124 |
| COURTNEY, MARILYN J | 655 S MAISH RD | | | | FRANKFORT | IN | 46041 |
| COURTNEY, MARION F | 4852 W LAKE MONTCALM RD | | | | SIX LAKES | MI | 48886-9506 |
| COURTNEY, MARION F | 4862 W LAKE MONTCALM RD | | | | SIX LAKES | MI | 48886-9506 |
| COURTNEY, MERRY S | 8141 KINGSTON DR | | | | PORTAGE | MI | 49002-5519 |
| COURTNEY, MICHAEL E | 13220 W HAMILTON LN | | | | FORT WAYNE | IN | 46814-9118 |
| COURTNEY, MICHAEL J | 5078 N NELSON AVE | | | | KATY | TX | 77493-9512 |
| COURTNEY, MILDRED A | 39500 WARREN RD LOT-46 | | | | CANTON | MI | 48187-4343 |
| COURTNEY, MILDRED A | 39500 WARREN RD TRLR 46 | | | | CANTON | MI | 48187-4343 |
| COURTNEY, MINNIE B | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| COURTNEY, PAMELA J | 2738 S GREELEY ST | | | | MILWAUKEE | WI | 53207-2050 |
| COURTNEY, PATTY J | 7260 S 200 E | | | | WOLCOTTVILLE | IN | 46795-8955 |
| COURTNEY, PAUL M | 20498 DOUGLAS RD | | | | TONGANOXIE | KS | 66086-5103 |
| COURTNEY, RICHARD D | 21397 STATE ROUTE 637 | | | | DEFIANCE | OH | 43512-9308 |
| COURTNEY, RICHARD J | 5891 DIXIE HWY APT 230 | | | | CLARKSTON | MI | 40345-3310 |
| COURTNEY, RICHARD JAMES | 5091 DIXIE HWY APT 230 | | | | CLARKSTON | MI | 40345-3310 |
| COURTNEY, ROBERT M | 43925 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2980 |
| COURTNEY, ROBERT W | 19048 CARLTON DR | | | | CULPEPER | VA | 22701 |
| COURTNEY, RONALD L | 4025 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-1240 |
| COURTNEY, RONNIE G | 2271 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2123 |
| COURTNEY, ROY A | 6664 HIGHWAY K | | | | TROY | MO | 63379-4828 |
| COURTNEY, RUTH A | PO BOX 47 | | | | GREAT CACAPON | WV | 25422-0047 |
| COURTNEY, SANDRA | 216 PATTI PL | | | | CANTON | GA | 30114-5851 |
| COURTNEY, SHARON A | 2396 COUNTY ROAD 1330 | | | | BLANCHARD | OK | 73010-3524 |
| COURTNEY, STANLEY M | 6321 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| COURTNEY, TERESA M | 3819 BLUEWING CT | | | | JANESVILLE | WI | 53546-4212 |
| COURTNEY, THELMA M | 2536 N BELL ST | | | | KOKOMO | IN | 46901-1407 |
| COURTNEY, THOMAS J | 2304 NEWMAN ST | | | | JANESVILLE | WI | 53545-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COURTNEY, TOMMY D | 8523 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2739 |
| COURTNEY, TONY A | 1850 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9102 |
| COURTNEY, VERA M | 121 HOMEWOOD CT N | | | | KEIZER | OR | 97303-4829 |
| COURTNEY, VERA M | 121 HOMEWOOD CT. N. | | | | KEIZER | OR | 97303-4829 |
| COURTNEY, VERNA | 4477 2ND ST | | | | ECORSE | MI | 48229-1030 |
| COURTNEY, VIRGINIA | 70 BRIARWOOD CIR APT 122 | | | | WORCESTER | MA | 01606-1206 |
| COURTNEY, VIRGINIA R | 463 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49503-1869 |
| COURTNEY, WARREN D | 1307 4TH ST | | | | LAKE ODESSA | MI | 48849-1292 |
| COURTNEY, WAYNE L | 45383 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| COURTNEY, WILLIAM B | 2517 BESSEMER DR SW | | | | SUPPLY | NC | 28462-2507 |
| COURTNEY, WILLIE E | 111 SWEETGUM LN | | | | CLINTON | MS | 39056-5842 |
| COURTOIS, JOSEPHINE V | 1903 W 234TH ST | | | | TORRANCE | CA | 90501-5532 |
| COURTOIS, PAUL A | 283 CASTLEWOOD DR | | | | VALPARAISO | IN | 46385-8820 |
| COURTON, EDWARD L | 1237 HERTEL AVE | | | | BUFFALO | NY | 14216-2728 |
| COURTON, SHERYL D | 476 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1222 |
| COURTRIGHT JR, HAROLD | 2163 REMINGTON WAY NE | | | | GRAND RAPIDS | MI | 49505-7146 |
| COURTRIGHT JR, JAMES R | 801 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| COURTRIGHT, BOBBIE J | 664 CASSEL HILLS CT | | | | VANDALIA | OH | 45377-3157 |
| COURTRIGHT, HARRY A | 251 CHARING CROSS ST | | | | GALLOWAY | OH | 43119-8643 |
| COURTRIGHT, JAMES A | 2314 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5977 |
| COURTRIGHT, JAMES D | 1805 SURFSIDE DR | | | | MANISTEE | MI | 49660-1075 |
| COURTRIGHT, JAMES D | 1805 SURFSIDE DRIVE | | | | MANISTEE | MI | 49660-1075 |
| COURTRIGHT, JOHN P | 2300 THORNWOOD DR | | | | HOLT | MI | 48842-9705 |
| COURTRIGHT, JOHN P | 2300 THORNWOOD DRIVE | | | | HOLT | MI | 48842-9705 |
| COURTRIGHT, MICHAEL G | 15020 ACORN CIR | | | | PORT CHARLOTTE | FL | 33981-4243 |
| COURTRIGHT, MICHAEL G | 15020 ACORN CIRCLE | | | | PORT CHARLOTTE | FL | 33981-4243 |
| COURTRIGHT, NANCY D | 1742 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| COURTRIGHT, ROBERT J | 1275 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8981 |
| COURTRIGHT, RONALD E | 593 RUTLAND DR | | | | HIGHLAND HEIGHTS | OH | 44143-2042 |
| COURTRIGHT,ROBERT J | 1275 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8981 |
| COURTS JR, ALBERT L | 210 HONEY LOCUST DRIVE | | | | N LAS VEGAS | NV | 89031-7911 |
| COURTS JR, JOSEPH T | 729 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| COURTS, CLARENCE J | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| COURTS, GAILYA | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| COURTS, GAYLORD W | 6030 LESLIE RD | | | | CASS CITY | MI | 48726-9609 |
| COURTS, GENEVIEVE J | 2173 S CENTER RD APT 209 | | | | BURTON | MI | 48519-1808 |
| COURTS, GUY D | 2055 S VASSAR RD | | | | DAVISON | MI | 48423-2319 |
| COURTS, JO A | 3373 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423 |
| COURTS, JO A | 3373 CHERRY BLOSSOM CT 23 | | | | DAVISON | MI | 48423 |
| COURTS, JOSEPH T | 1329 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| COURTS, MATTHEW D | 1238 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| COURTS, TAMI | 2224 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112 |
| COURTS, WILLIAM L | 520 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURTWAY DAVID A (476862) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTWAY, DAVID A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTYARD ARROW/CHRL | 800 ARROWOOD ROAD | | | | CHARLOTTE | NC | 28217 |
| COURTYARD BY MARRIOTT | 333 E JEFFERSON AVE | | | | DETROIT | MI | 48226 |
| COURTYARD BY MARRIOTT | LISA LOHN SALES COORDINATOR | 30190 VAN DYKE AVE | | | WARREN | MI | 48093-2366 |
| COURTYARD GAITHER/MD | 805 RUSSELL AVE | | | | GAITHERSBURG | MD | 20879-3505 |
| COURTYARD GREEN/TARY | 475 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-4904 |
| COURTYARD INT/ORLAND | 8600 AUSTRIAN CT | | | | ORLANDO | FL | 32819-9343 |
| COURTYARD KANSAS/MO | 7901 NW TIFFANY SPRINGS PKWY | | | | KANSAS CITY | MO | 64153-2311 |
| COURTYARD LAS/IRVING | 1151 W WALNUT HILL LN | | | | IRVING | TX | 75038-3004 |
| COURTYARD MANAGEMENT CORPORATION | 10400 FERNWOOD ROAD | | | | BETHESDA | MD | 20817 |
| COURTYARD MANAGEMENT CORPORATION | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 |
| COURTYARD MAR/BLUE A | 4625 LAKE FOREST DR | | | | BLUE ASH | OH | 45242-3729 |
| COURTYARD MAR/SAN BR | 1050 BAYHILL DR | | | | SAN BRUNO | CA | 94066-3011 |
| COURTYARD MAR/ST.LOU | 11888 WESTLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146-3313 |
| COURTYARD MARR/HGLND | 1505 LAKE COOK RD | | | | HIGHLAND PARK | IL | 60035-4416 |
| COURTYARD MARR/MARIE | 2455 DELK RD SE | | | | MARIETTA | GA | 30067-6311 |
| COURTYARD MARR/NEWRK | 600 US HIGHWAY 1 AND 9 | | | | NEWARK | NJ | 07114-2303 |
| COURTYARD MARR/TROY | 1525 E MAPLE RD | | | | TROY | MI | 48083-1102 |
| COURTYARD MARRIOTT | 1525 E MAPLE RD | | | | TROY | MI | 48083-1102 |
| COURTYARD MARRIOTT | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD MARRIOTT AUBURN HILLS | 1296 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2647 |
| COURTYARD MED/ATLNTA | 5601 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30342-1701 |
| COURTYARD NEWARK | 48 GEOFFREY DR | | | | NEWARK | DE | 19713-3603 |
| COURTYARD SOUTH/TWKL | 400 ANDOVER PARK W | | | | TUKWILA | WA | 98188-3329 |
| COURTYARD TORRANCE | 2633 SEPULVEDA BLVD | | | | TORRANCE | CA | 90505-2963 |
| COURTYARD TORRANCE II | 1925 W 190TH ST | | | | TORRANCE | CA | 90504-6202 |
| COURTYARD WARREN | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD WEST/TAMPA | 3805 W CYPRESS ST | | | | TAMPA | FL | 33607-4802 |
| COURTYARD-PONTIAC | ATTN: TOM TURCZYN | 3555 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3158 |
| COURTYARD/BATON ROUG | 2421 S ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70808-2306 |
| COURTYARD/BROOKFIELD | 16865 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005-5909 |
| COURTYARD/DANVERS | 275 INDEPENDENCE WAY | | | | DANVERS | MA | 01923-3652 |
| COURTYARD/E SYRACUSE | 6415 YORKTOWN CIR | | | | EAST SYRACUSE | NY | 13057-1245 |
| COURTYARD/E.SYRACUSE | 6415 YORKTOWN CIR | | | | EAST SYRACUSE | NY | 13057-1245 |
| COURTYARD/FOXBOROUGH | 35 FOXBOROUGH BLVD. | | | | FOXBOROUGH | MA | 02035 |
| COURTYARD/ORLANDO | 7155 N FRONTAGE RD | | | | ORLANDO | FL | 32812-9012 |
| COURTYARD/PHOENIX | 2101E CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 |
| COURTYARD/PLANTATION | 7780 SW 6TH ST | | | | PLANTATION | FL | 33324-3342 |
| COURTYARD/PLEASANTON | 5059 HOPYARD RD | | | | PLEASANTON | CA | 94588-3301 |
| COURTYARD/ROCHESTER | 33 CORPORATE WOODS | | | | ROCHESTER | NY | 14623-1457 |
| COURTYARD/WARREN | 30190 VAN DYKE AVE | | | | WARREN | MI | 48093-2366 |
| COURTYARD/WEST PALM | 600 NORTHPOINT PKWY | | | | WEST PALM BEACH | FL | 33407-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COURVAL, KENNETH A | 1692 E 200 N LOT 205 | | | | WARSAW | IN | 46582-5941 |
| COURVAL, KENNETH A | 1692 E 200 NORTH LOT 205 | | | | WARSAW | IN | 46582-5941 |
| COURVILLE, ERNEST M | 214 FREEMAN RD | | | | CHARLTON | MA | 01507-1384 |
| COURVILLE, MARY | 4235 AYRSHIRE DR SW | | | | WYOMING | MI | 49418-8721 |
| COURVILLE, RUSSELL A | 2360 BALTUSROL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4883 |
| COURY & BUEHLER PHYS | 755 N SHEPARD ST | | | | ANAHEIM | CA | 92806-2836 |
| COURY BUICK PONTIAC GMC L.L.C. | 6315 E AUTO PARK DR | | | | MESA | AZ | 85206-4362 |
| COURY BUICK PONTIAC GMC L.L.C. | TONY COURY | 6315 E AUTO PARK DR | | | MESA | AZ | 85206-4362 |
| COURY BUICK-PONTIAC-GMC | TONY M. COURY, JR. | 6315 E AUTO PARK DR | | | MESA | AZ | 85206-4362 |
| COURY, PORTIA | 4570 PINEBROOK CIR APT 202 | | | | BRADENTON | FL | 34209-8018 |
| COUSAR, BERMAN | 2827 OAKFORD AVE | | | | BALTIMORE | MD | 21215-6811 |
| COUSE, ROBERT D | 705 SOUTH WATER STREET | | | | JONESBORO | IN | 46938-1444 |
| COUSER DAVID (443951) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER OWINGS, CAROL E. | 2 BEASMAN CT | | | | RANDALLSTOWN | MD | 21133-4314 |
| COUSER ROBERT (443952) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER, DAVID L | 8990 E STATE ROUTE 55 | | | | CASSTOWN | OH | 45312-9732 |
| COUSER, DAVID L | 8990 E STATE RT. 55 | | | | CASSTOWN | OH | 45312-9732 |
| COUSER, DENISE A | 310 GRIESING RD APT 1 | | | | PINE BUSH | NY | 12566 |
| COUSER, HELEN R | 1955 FALLING LEAF LN | | | | MIAMISBURG | OH | 45342-7633 |
| COUSER, HUGH D | 3829 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| COUSER, LEON R | 7007 N ALTER ST | | | | BALTIMORE | MD | 21207-6417 |
| COUSER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER, ROSEMARY | 26040 WOODVILLA PL | | | | LATHRUP VLG | MI | 48076-4734 |
| COUSER, ROY J | 26040 WOODVILLA PL | | | | LATHRUP VLG | MI | 48076-4734 |
| COUSER, WILLIAM R | 2321 COMMON ST APT 209 | | | | NEW BRAUNFELS | TX | 78130-3170 |
| COUSHMAN, GEORGE J | 1560 ALBA VIS | | | | GARDNERVILLE | NV | 89410-7069 |
| COUSIN CAROLYN | 1451 WHITE RD | | | | FLORENCE | MS | 39073-9679 |
| COUSIN'S VINYL | ATTN: GEOFF ANDERSON | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| COUSIN, ALBERT L | 950 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5014 |
| COUSIN, ANNETTE | 3324 MCAFEE RD | | | | DECATUR | GA | 30032-5959 |
| COUSIN, BENOIT J | 37 DEVERSALLES 78170 LA | ST CLOUD, FRANCE | | | | | |
| COUSIN, BEVERLY A | 5376 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| COUSIN, CARL L | 3324 MCAFEE RD | | | | DECATUR | GA | 30032-5959 |
| COUSIN, CHRISTI A | 8227 GARY AVE | | | | WESTLAND | MI | 48185-1745 |
| COUSIN, JOSHUA C | 5704 HIGHGATE DR | | | | BALTIMORE | MD | 21215-3925 |
| COUSIN, MAURICE | 514 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| COUSIN, RAYMOND E | 6068 APPLECREST CT | | | | BOARDMAN | OH | 44512-3158 |
| COUSIN, THOMAS P | 28495 JOY RD TRLR W2 | | | | WESTLAND | MI | 48185-5123 |
| COUSINEAU, BLAIR A | 5045 OLD BARN LN | | | | CLIO | MI | 48420-8282 |
| COUSINEAU, BRIAN J | 623 BEECHWOOD ST | | | | LANSING | MI | 48910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUSINEAU, CHARLIE J | 4751 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9558 |
| COUSINEAU, CURTIS D | 6141 S STATE RD | | | | GOODRICH | MI | 48438-8849 |
| COUSINEAU, DAN K | 27041 ENCLAVE DR | | | | BONITA SPRINGS | FL | 34134-8622 |
| COUSINEAU, DANIEL J | 53 BAKER ST | | | | KANKAKEE | IL | 60901 |
| COUSINEAU, DANNY R | 876 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| COUSINEAU, DANNY RICHARD | 876 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| COUSINEAU, DIANE M | 2142 LACROSSE ST SW | | | | WYOMING | MI | 49519-3635 |
| COUSINEAU, DONALD J | 4486 KNIGHT RD | | | | STERLING | MI | 48659-9408 |
| COUSINEAU, GARY G | 81 PELLETIER AVE | | | | WOONSOCKET | RI | 02895 |
| COUSINEAU, GARY R | 16 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| COUSINEAU, GARY RICHARD | 16 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| COUSINEAU, GERALD T | 500 W COURT ST | | | | FLINT | MI | 48508-5010 |
| COUSINEAU, GERARD G | 23 JONES ST | | | | MADISON | ME | 04950-1504 |
| COUSINEAU, JOSEPH E | 9610 T PAT RD | | | | SPOTSYLVANIA | VA | 22551-5352 |
| COUSINEAU, JUDY L | 8132 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| COUSINEAU, KEITH L | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| COUSINEAU, KENNETH R | 226 JOFFRE AVE | | | | WOONSOCKET | RI | 02895-6059 |
| COUSINEAU, KENT T | 2366 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| COUSINEAU, LEO J | 143 LYDIA AVE | | | | WOONSOCKET | RI | 02895-6036 |
| COUSINEAU, RICHARD P | 43505 SERENITY DR | | | | NORTHVILLE | MI | 48167-8932 |
| COUSINEAU, ROBERT N | 183 ELMORE AVE | | | | WOONSOCKET | RI | 02895-6549 |
| COUSINEAU, RONALD J | 1875 LONG POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0740 |
| COUSINEAU, SHARON | 805 S MAIN ST | | | | LAWTON | MI | 49065-8743 |
| COUSINEAU, TERRANCE S | 8324 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| COUSINEAU, TRINA S | 1612 N PRAIRIE AVE | | | | JOLIET | IL | 60403-2322 |
| COUSINEAU, WARREN E | 816 E ATHERTON RD | | | | FLINT | MI | 48507-2813 |
| COUSINEAU, WAYNE G | 81 MILLER ST | | | | BLACKSTONE | MA | 01504 |
| COUSINEU JEAN-GUY | 359 DES AIGLES CH | | | NOMININGUE CANADA PQ JOW 1R0 | | | |
| COUSINO, ADDISON H | 9870 HEAD O LAKE RD | | | | RIGA | MI | 49276-9604 |
| COUSINO, ANDREW H | 2232 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4574 |
| COUSINO, BONNIE | 2932 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| COUSINO, CAROL | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221 |
| COUSINO, CHRISTINE M | 96 COURTLAND DR | | | | NAPOLEON | OH | 43545-1057 |
| COUSINO, CHRISTINE MARIE | 96 COURTLAND DR | | | | NAPOLEON | OH | 43545-1057 |
| COUSINO, DENNIS J | 21570 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9495 |
| COUSINO, DENNIS J | 4082 E 4675 RD | | | | ADAIR | OK | 74330 |
| COUSINO, DONALD J | 21724 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9786 |
| COUSINO, HAROLD J | 3308 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| COUSINO, HARRIET | PO BOX 116 | | | | SANDUSKY | OH | 44871 |
| COUSINO, JAMES E | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221-3695 |
| COUSINO, JAMES EDWARD | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221-3695 |
| COUSINO, JEFFREY L | 46149 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3507 |
| COUSINO, JOHN B | 6767 LINDEN DR | | | | MONROE | MI | 48162-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUSINO, JOSEPH M | 8980 ROSELLA ST | | | | TAYLOR | MI | 48180-2973 |
| COUSINO, LARRY J | 10161 BLUE CRK S | | | | WHITEHOUSE | OH | 43571-9001 |
| COUSINO, LARRY JAMES | 10161 BLUE CRK S | | | | WHITEHOUSE | OH | 43571-9001 |
| COUSINO, LEONARD P | 873 DIXIE AVE | | | | ERIE | MI | 48133-9636 |
| COUSINO, LEONARD PHILLIP | 873 DIXIE AVE | | | | ERIE | MI | 48133-9636 |
| COUSINO, PAUL E | 33881 KLINE RD | | | | ATHENS | MI | 49011-9506 |
| COUSINO, RICHARD D | 3065 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9668 |
| COUSINO, RICHARD D | 5830 DIXON AVE | | | | TOLEDO | OH | 43613-1262 |
| COUSINO, RICHARD DONALD | 3065 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9668 |
| COUSINO, RICHARD J | 5665 PARKSIDE ST | | | | MONROE | MI | 48161-3940 |
| COUSINO, RICHARD JOESPH | 5665 PARKSIDE ST | | | | MONROE | MI | 48161-3940 |
| COUSINO, RICHARD L | 6501 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9585 |
| COUSINO, ROBERT J | 2474 DANTON DR SW | | | | WYOMING | MI | 49519-4750 |
| COUSINO, RONALD C | 1970 APPLEWOOD LN | | | | MILFORD | MI | 48381-2500 |
| COUSINO, SHELIA L | 7730 SHADOW CREEK DR UNIT 711 | | | | HAMILTON | OH | 45011 |
| COUSINO, THERESE A | 147 TROUVE LANE | | | | RUSKIN | FL | 33570 |
| COUSINO, THERESE A | 147 TROUVE LN | | | | RUSKIN | FL | 33570-2930 |
| COUSINO, VINCENT G | PO BOX 1615 | | | | TAYLOR | MI | 48180-6615 |
| COUSINO, VINCENT GERARD | PO BOX 1615 | | | | TAYLOR | MI | 48180-6615 |
| COUSINO, VIRGINIA F | 107 LEISURE LN | | | | NORWALK | OH | 44857-9799 |
| COUSINO, WILLIAM E | 1662 N EDGEWATER DR | | | | PORT CLINTON | OH | 43452-2829 |
| COUSINS CUSTOM SEWING & MORE | 333 SPRUCE AVE | | | | ROSCOMMON | MI | 48653-8195 |
| COUSINS LAW FIRM PA | RE: DIANA BEAVER | 330 CLEMATIS STREET | SUITE 218 | | WEST PALM BEACH | FL | 33401 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | | | | IRVING | TX | 75039 |
| COUSINS PROPERTIES | 5215 NORTH O'CONNOR | SUITE 350 | | | IRVING | TX | 75039 |
| COUSINS, ALICE M | 1408 3RD STREET NORTH | | | | BIRMINGHAM | AL | 35204-2417 |
| COUSINS, ANDREW | 13051 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| COUSINS, BARBARA J | 3216 BIRDWELL CT B | | | | LAUREL | MD | 20724-6081 |
| COUSINS, CHARLENE M. | 2184 SPENCER RD | | | | STERLING | MI | 48659-9720 |
| COUSINS, CHARLES L | 3700 HOWARD RD | | | | MARLETTE | MI | 48453-9310 |
| COUSINS, CHESTER R | 5289 SCHOOL RD | | | | RHODES | MI | 48652-9727 |
| COUSINS, COY L | 8102 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| COUSINS, DONALD D | 23995 PINHOOK RD | | | | MENDON | MI | 49072-9733 |
| COUSINS, DONALD M | 112 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-4910 |
| COUSINS, DONALD W | 6210 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5970 |
| COUSINS, DOUGLAS P | 1423 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| COUSINS, DOUGLAS PAUL | 1423 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| COUSINS, ELDRIDGE | APT 409 | 24421 SHERWOOD FOREST DRIVE | | | CLINTON TWP | MI | 48035-5711 |
| COUSINS, GARY J | 2235 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| COUSINS, GARY L | 1303 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| COUSINS, GERALD L | 1106 N WAVERLY RD | | | | LANSING | MI | 48917-2269 |
| COUSINS, HENRY | 2154 SPENCER RD | | | | STERLING | MI | 48659-9720 |
| COUSINS, JACKIE | 915 COLUMBUS AVE | C/O CATHOLIC FAMILY SERVICES | | | BAY CITY | MI | 48708-6603 |
| COUSINS, JAMES O | 586 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUSINS, JOHN L | 35286 W CHICAGO ST | | | | LIVONIA | MI | 48150 |
| COUSINS, JUANITA C | 118 FOREST BLVD | | | | WILDWOOD | FL | 34785-9084 |
| COUSINS, LARRY L | 5124 W COUSINS LN | | | | IRONS | MI | 49644-8800 |
| COUSINS, LYLE R | 9001 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| COUSINS, MITCHELL L | 2016 LILAC LN | | | | DECATUR | GA | 30032-5222 |
| COUSINS, PATRICIA J | 14755 VILLAGE PARK CIR | | | | SHELBY TOWNSHIP | MI | 48315-7201 |
| COUSINS, RALPH | 231 SYLVAN GLEN RD | | | | REYNOLDSVILLE | PA | 15851-4581 |
| COUSINS, RICHARD H | 14025 ARNOLD | | | | DETROIT | MI | 48239-2816 |
| COUSINS, ROSALIE E | 12350 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| COUSINS, ROY B | 6042 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9246 |
| COUSINS, SHARON M | 5 COOPERS HAWK RD | | | | HILTON HEAD ISLAND | SC | 29926-1808 |
| COUSINS, THERESA A | 330 BLAINE AVE | | | | PIQUA | OH | 45356-3148 |
| COUSINS, THERESA C | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| COUSINS, THOMAS E | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| COUSINS, THOMAS E | 3455 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7979 |
| COUSINS, WILLIAM J | 190 SIDNEY ST | | | | DUNDEE | MI | 48131-1397 |
| COUSINS, WILLIAM L | 3600 REESE RD | | | | ORTONVILLE | MI | 48462-8460 |
| COUSINS, WILLIE B | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| COUSIJO, RUTH | 7602 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8505 |
| COUSSENS, BARBARA | 50194 DECOOK CT | | | | MACOMB | MI | 48044-6112 |
| COUSSENS, ELIZABETH A | 17402 E 44TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6832 |
| COUSSENS, RONALD R | 7305 E RONRICK PL | | | | FRANKENMUTH | MI | 48734-9103 |
| COUSTEAU MCGEE | 706 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| COUTAIN, JANICE | 7951 COLLIN MCKINNEY PKWY APT 4080 | | | | MCKINNEY | TX | 75070-7833 |
| COUTAIN, JANICE | 9605 TIMBER WAGON DR | | | | MCKINNEY | TX | 75070-4975 |
| COUTCHER, CHARLOTTE L | 5107 E COLDWATER RD | | | | FLINT | MI | 48506-4503 |
| COUTCHER, TERRY D | 7129 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| COUTCHER, TOMMY D | 1148 DAY RD | | | | VASSAR | MI | 48768-1143 |
| COUTCHER, TOMMY DALE | 1148 DAY RD | | | | VASSAR | MI | 48768-1143 |
| COUTCHIE, DOLORES M | 2745 136TH AVE # 174 | | | | HOPKINS | MI | 49328 |
| COUTCHIE, ROLLIN G | 2745 136TH AVE | #174 | | | HOPKINS | MI | 49328 |
| COUTEE, JUNE | ADDRESS NOT IN FILE | | | | | | |
| COUTHEN JR, JOHN E | 2100 RIDGELINE DR | | | | LANSING | MI | 48912-3428 |
| COUTHEN, CHRISTOPHER L | 13287 BLACKWOOD DR | | | | DEWITT | MI | 48820-9672 |
| COUTHEN, CLARA J | 3551 SEAWAY DR | | | | LANSING | MI | 48911-1910 |
| COUTHEN, DEBRA S | 301 CLARK STREET | | | | GRAND LEDGE | MI | 48837-1241 |
| COUTHEN, ERIC G | 13455 DAWN DEW DR APT 12 | | | | DEWITT | MI | 48820-8609 |
| COUTHEN, ERIC G | 2512 LAKE LANSING RD APT 2 | | | | LANSING | MI | 48912-3675 |
| COUTHEN, JOHN E | 3551 SEAWAY DR | | | | LANSING | MI | 48911-1910 |
| COUTHEN, JOHN E | 6021 HUGHES RD | | | | LANSING | MI | 48911-4721 |
| COUTHEN, JOHN E | APT 12 | 2311 EAST JOLLY ROAD | | | LANSING | MI | 48910-5705 |
| COUTHEN, LARRY M | 5826 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| COUTIER JUNIOR | 975 ROUTE DES BURGONDES | | | CHAMPFORMIER 01410 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COUTIES HOLLIS | 370 WIMBLEDON RD NE | | | | ATLANTA | GA | 30324-4823 |
| COUTILISH, GEORGE P | 7506 MCGUIRE RD | | | | FENTON | MI | 48430-8900 |
| COUTINHO, MARIA | 604 WASHINGTON AVE APT 2 | | | | BELLEVILLE | NJ | 07109 |
| COUTINHO, ONIAS T | 125 BRONX RIVER ROAD APT 4 F | | | | YONKERS | NY | 10704 |
| COUTLEY, JOHN A | 1131 PELLHAM DR | | | | LOMPOC | CA | 93436-2353 |
| COUTROS, PETER G | 3793 PLUM MEADOW DR | | | | ELLICOTT CITY | MD | 21042-5150 |
| COUTS JR, ROBERT G | 417 BEECHWOOD DR | | | | TRENTON | OH | 45067-9709 |
| COUTS, DAVID E | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| COUTS, JOSEPH J | 617 W LEGGETT ST | | | | WAUSEON | OH | 43567-1347 |
| COUTS, RICHARD D | 17339 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| COUTS, RICHARD DAVID | 17339 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| COUTTS, CORINNE N | 29375 MERRITT DR | | | | WESTLAND | MI | 48185-1880 |
| COUTTS, CORINNE NEZZIE | 29375 MERRITT DR | | | | WESTLAND | MI | 48185-1880 |
| COUTTS, DONNA L | 131 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| COUTTS, DONNA L | 131 BRAD N CRIS DR. | | | | HOUGHTON LAKE | MI | 48629-9793 |
| COUTTS, MICHAEL J | 16640 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| COUTTS, RICHARD A | 2636 N LAPEER RD | | | | LAPEER | MI | 48446-8769 |
| COUTURE FORTUNE, LORI KAY | THOMPSON GOODIS & THOMPSON | PO BOX 90 | | | ST PETERSBURG | FL | 33731-0090 |
| COUTURE, ALFRED E | 422 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1840 |
| COUTURE, BERNICE S | RR 1 BOX 80A | | | | HANNACROIX | NY | 12087 |
| COUTURE, BRUCE C | 4327 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| COUTURE, CARYN L | 27064 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1861 |
| COUTURE, DENNIS LAWRENCE | 4394 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| COUTURE, DONALD J | 1309 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| COUTURE, DONALD J | 350 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| COUTURE, ELIZABETH A | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| COUTURE, ELIZABETH A | 8825 WHITE LK RD | | | | WHITE LAKE | MI | 48386-1119 |
| COUTURE, ELMER J | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| COUTURE, ELSIE M | 12 WINDYWOOD RD | | | | BARRE | VT | 05641-8333 |
| COUTURE, GERALD J | 54 WALL ST | | | | MERIDEN | CT | 06450-4447 |
| COUTURE, GERALD R | 1408 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| COUTURE, HARRY J | 4226 FOREST CREEK PKWY | | | | FORT WAYNE | IN | 46815-5587 |
| COUTURE, JAMES R | 2008 FREMONT ST | | | | BAY CITY | MI | 48708-8118 |
| COUTURE, JAMES R | 4394 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| COUTURE, JOHN E | 1451 SHOAL AVE | | | | RICHLAND | MI | 49083-9321 |
| COUTURE, JOSEPH E | 2310 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| COUTURE, JOSEPH L | 409 BLUFF DR | | | | LOWELL | AR | 72745-9115 |
| COUTURE, KAREN | 252 MILAN HILL RD | | | | MILAN | NH | 03588 |
| COUTURE, MARGARET MARY | PO BOX 132 | | | | DURAND | MI | 48429 |
| COUTURE, MELODY ANN | 4226 FOREST CREEK PKWY | | | | FORT WAYNE | IN | 46815-5587 |
| COUTURE, MICHAEL K | 1414 FIGUERS DR | | | | FRANKLIN | TN | 37064-3829 |
| COUTURE, NICOLE M | 1613 SINGER RD | | | | JOPPA | MD | 21085-2001 |
| COUTURE, PATRICK J | 3107 ADDINGTON DR | | | | COMMERCE TWP | MI | 48390-4004 |
| COUTURE, PATRICK J | PO BOX 376 | | | | AU GRES | MI | 48703-0376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUTURE, PATRICK JOSEPH | 3107 ADDINGTON DR | | | | COMMERCE TWP | MI | 48390-4004 |
| COUTURE, PAUL B | 1950 TRAVIS ST | | | | SAINT HELEN | MI | 48656-9481 |
| COUTURE, PAUL E | 6321 HATCHERY RD | | | | WATERFORD | MI | 48329-3148 |
| COUTURE, PAUL W | 1613 SINGER RD | | | | JOPPA | MD | 21085-2001 |
| COUTURE, PHILIP L | 5297 FERN AVE | | | | GRAND BLANC | MI | 48439-4385 |
| COUTURE, RHONDA M | PO BOX 75 | | | | GOODRICH | MI | 48438-0075 |
| COUTURE, RICHARD E | 5039 KOKOSING RD | | | | HALE | MI | 48739-8977 |
| COUTURE, RICHARD J | 5001 MARILAKE CIR | | | | KETTERING | OH | 45429-5416 |
| COUTURE, RICKY F | 12640 HOLLY RD APT C109 | | | | GRAND BLANC | MI | 48439-1857 |
| COUTURE, ROBERT C | 103 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3813 |
| COUTURE, ROBERT C | 103 SOUTH JOSEPHINE AVENUE | | | | WATERFORD | MI | 48328-3813 |
| COUTURE, THOMAS W | | | | | | | |
| COUTURE, WILLIS F | 2530 COUTURE DR | | | | DARLINGTON | SC | 29532-7427 |
| COUTURE-BAIRD, SHIRLEY A | 4720 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3815 |
| COUTURIER, ARLENE | 37 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| COUTURIER, GAYLE C | 8342 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |
| COUTURIER, JEFFERY S | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| COUTURIER, JEFFREY M | 112 POUND ST | | | | LOCKPORT | NY | 14094 |
| COUTURIER, JOSEPH W | 1444 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| COUTURIER, JULIE D | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| COUTURIER, MARIAN E | 4908 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9309 |
| COUTURIER, PATRICIA J. | 1193 CARMAN | | | | BURTON | MI | 48529-1117 |
| COUTURIER, PATRICIA J. | 1193 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| COUTURIER, RONALD E | PO BOX 90163 | | | | BURTON | MI | 48509-0163 |
| COUTURIER, SPENCER J | 42 SPRING WATER CT | | | | WENTZVILLE | MO | 63385-4641 |
| COUTURIER, WINIFRED | 6233 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| COUTUTIER JEFFREY S | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| COUVIER, MARJORIE M | 15624 W RIDGE RD | | | | OAKLEY | MI | 48649-8733 |
| COUVILLON, GLORIA J | 9255 SE 177TH SIMONS LN | | | | THE VILLAGES | FL | 32162-0853 |
| COUWLIER, HELEN L | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| COUWLIER, PAUL R | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| COUZENS LANSKY FOR THE BENEFIT OF PETER NAUJOKS | 39395 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-2968 |
| COUZENS, ANTOINETTE V | 1423 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3151 |
| COUZENS, EILEEN | 11516 HANFORD DR | | | | WARREN | MI | 48093-6411 |
| COUZENS, LANSKY, FEALK, ELLIS, ROEDER & LAZAR, P.C | ATTY FOR COMMERCIAL CONTRACTING CORPORATION | ATTN: MARK S. FRANKEL AND JERRY M. ELLIS | 39395 W. TWELVE MILE ROAD, SUITE 200 | | FARMINGTON HILLS | MI | 48331 |
| COUZENS, LANSKY, FEALK, ELLIS, ROEDER & LAZAR, P.C. | ATTYS FOR COMMERCIAL CONTRACTING CORPORATION | ATTN:  BRUCE J. LAZAR | 39395 W. TWELVE MILE ROAD | SUITE 200 | FARMINGTON HILLS | MI | 48331 |
| COUZENS, LANSKY, FEALK, ELLIS, ROEDER & LAZAR, P.C. | MARK S. FRANKEL | 39395 W TWELVE MILE RD | STE 200 | | FARMINGTON HILLS | MI | 48331 |
| COUZENS, MERVYN G | 1423 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3151 |
| COUZENS, ROBERT K | 4850 WASHTENAW AVE APT A8 | | | | ANN ARBOR | MI | 48108-1454 |
| COUZENS, SCOTT A | 1610 11TH AVE W | | | | SEATTLE | WA | 98119-2904 |
| COVAD COMMUNICATIONS | 2220 O'TOOLE AVE. | | | | SAN JOSE | CA | 95131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVAL, CHRISTIAN A | 593 NEFF RD | | | | GROSSE POINTE SHORES | MI | 48230-1648 |
| COVAL, DAVID L | 31151 BACLAN DR | | | | WESLEY CHAPEL | FL | 33545-8273 |
| COVAL, FAITH A | 1136 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4610 |
| COVALESKI, GLENN A | 25225 LAUREL VALLEY RD | | | | LEESBURG | FL | 34748-1822 |
| COVALT, BETTY C. | 565 N KNIGHTSTOWN RD | | | | SHELBYVILLE | IN | 46176-9577 |
| COVALT, BETTY C. | 565 N. KNIGHTSTOWN ROAD | | | | SHELBYVILLE | IN | 46176-9577 |
| COVALT, PATRICIA C | 5614 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| COVALT, RICHARD | 2716 CATALINA DR | | | | ANDERSON | IN | 46012-4706 |
| COVANSYS CORPORATION | 32605 W 12 MILE RD STE 250 | | | | FARMINGTON HILLS | MI | 48334-3388 |
| COVARRUBIAS VICTOR M | 2621 GREEN RIVER RD STE 105 | | | | CORONA | CA | 92882-7454 |
| COVARRUBIAS, JAMES A | 365 PREWETT DR | | | | FOLSOM | CA | 95630-6529 |
| COVARRUBIAS, JESSE W | 4015 SASHABAW RD | | | | WATERFORD | MI | 48329-2075 |
| COVARRUBIAS, LYNNE | 5662 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| COVARRUBIAS, ROSA LIMA | | | | | | | |
| COVARRUBIAS, THERESA E | 16170 WESTPARK DR APT 23 | | | | HOUSTON | TX | 77082-3706 |
| COVAS, CHARLES G | 7224 PINE WOODS WAY | | | | OLMSTED FALLS | OH | 44138-1146 |
| COVAS, HAYDEE A | 7224 PINE WOODS WAY | | | | OLMSTED FALLS | OH | 44138-1146 |
| COVE WRIGHT | RR 1 BOX 97 | | | | EAST LYNN | WV | 25512-9705 |
| COVE, BARBARA J. | 6113 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8881 |
| COVE, DONALD H | 2160 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2712 |
| COVE, DOUGLAS E | 2376 WEST BLVD | | | | HOLT | MI | 48842-1052 |
| COVE, JOHN D | PO BOX 6167 | | | | NORMAN | OK | 73070-6167 |
| COVE, KENNETH J | PO BOX 217 | | | | ROANOKE | IN | 46783-0217 |
| COVE, MARTHA E | 2014 FOX HILL DR APT 1 | | | | GRAND BLANC | MI | 48439-5241 |
| COVE, MARTHA E | 2014 FOXHILL DR | APT #1 | | | GRANDBLANC | MI | 48439 |
| COVE, MARY E | 6166 BLACKWALL DR | | | | TROY | MI | 48098-1882 |
| COVE, RICHARD L | 4930 REGINALD DR | | | | WICHITA FALLS | TX | 76308-5120 |
| COVEL, JOHN J | 5 DOLORES AVE APT 4 | | | | WALTHAM | MA | 02452-4920 |
| COVEL-RICE, SHERRY L | 2608 ANDREA CT | | | | MOORE | OK | 73160-8963 |
| COVELESKI JOSEPH M | COVELESKI, JOSEPH M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COVELESKI JR, JOSEPH J | 141 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213-1560 |
| COVELESKI, JOSEPH M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COVELESKIE, JOHN P | 54418 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1240 |
| COVELL CREATIVE METALWORKING | 106 AIRPORT BLVD STE 201 | | | | FREEDOM | CA | 95019-2752 |
| COVELL JR, VERNE K | 1602 SOPHIE DR | | | | SMITHVILLE | MO | 64089-7500 |
| COVELL SR., DENNIS M | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| COVELL, CHARLES A | 6308 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| COVELL, CHARLES F | 4840 DOVER RD | | | | BLOOMFIELD HILLS | MI | 48304-3629 |
| COVELL, CHARLES L | 39 WEST AVE | | | | LYNDONVILLE | NY | 14098-9744 |
| COVELL, DIANNE | PO BOX 493 | | | | CROSSWICKS | NJ | 08515-0493 |
| COVELL, DWIGHT L | 1520 SW HIGHLAND DR | | | | LEES SUMMIT | MO | 64081-3513 |
| COVELL, ELAINE K | 999 KAM CT | | | | FOWLERVILLE | NY | 48836-8218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVELL, JACK E | 9938 WOERNER RD | | | | ONSTED | MI | 49265-9528 |
| COVELL, JACK M | 5299 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-4121 |
| COVELL, JEAN H | 33 PIONEER DR | | | | FAIRPORT | NY | 14450-1948 |
| COVELL, JOHN H | 4150 JOHNSON RD | | | | LOCKPORT | NY | 14094-1251 |
| COVELL, JUNE E | 6308 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| COVELL, KATHLEEN A | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| COVELL, KATHRYN L | 653 CHARLES LANE | | | | SPRING HILL | TN | 37174-7352 |
| COVELL, KATHRYN L | 653 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| COVELL, KENNETH E | 1888 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1451 |
| COVELL, LAWRENCE E | 3619 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6852 |
| COVELL, MARY J | 19613 E 9TH ST S | | | | INDEPENDENCE | MO | 64056-3088 |
| COVELL, MARY S | 999 KAM CT | | | | FOWLERVILLE | MI | 48836-8218 |
| COVELL, ODESSA R | 1307 SCHAVEY RD | | | | DEWITT | MI | 48820-8704 |
| COVELL, PAUL E | 44 MORROW AVE | | | | LOCKPORT | NY | 14094-5015 |
| COVELL, PAUL R | 2545 FULLER RD | | | | BURT | NY | 14028-9790 |
| COVELL, ROGER D | 1307 SCHAVEY RD | | | | DEWITT | MI | 48820-8704 |
| COVELL, ROSEMARIE H | 11121 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9545 |
| COVELL, SALLY | 1888 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1451 |
| COVELL, WILMA F | 3194 DOVES CROSSING | | | | AKRON | OH | 44319-5421 |
| COVELLA, JOSEPH P | 74 LANDSTONE TER | | | | ROCHESTER | NY | 14606-4357 |
| COVELLA, MARY T. | 6547 CROSSWOODS CIR | | | | CITRUS HEIGHTS | CA | 95621-4306 |
| COVELLA, PETER | 135 CORONA RD | | | | ROCHESTER | NY | 14615-2633 |
| COVELLI PROPERTIES CORP | 3900 E MARKET ST | | | | WARREN | OH | 44484-4708 |
| COVELLI, MARIO G | 826 AUGUSTA ST | | | | RACINE | WI | 53402-4355 |
| COVELLO MOTOR CO. | 1539 W 15TH AVE | | | | TORRINGTON | WY | 82240-3707 |
| COVELLO MOTOR CO. | PAUL COVELLO | 1539 W 15TH AVE | | | TORRINGTON | WY | 82240-3707 |
| COVELLO, JOHN A | 177 OCEAN BAY DR | | | | JENSEN BEACH | FL | 34957 |
| COVELLO, JOHN B | 1759 OLIVEWOOD AVE | | | | MANTECA | CA | 95336-2821 |
| COVELLO, SALVATORE P | 17875 CRYSTALWOOD CIR | | | | NEW CANEY | TX | 77357 |
| COVEN, AARON | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 |
| COVEN, ALAN F | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 |
| COVEN, NICOLE | APT 728 | 8837 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1889 |
| COVENANT CLINIC | PO BOX 6200 | | | | WATERLOO | IA | 50704-6200 |
| COVENANT COLLEGE | 14049 SCENIC HWY | | | | LOOKOUT MOUNTAIN | GA | 30750-4100 |
| COVENANT HEALTHCARE | 1447 N HARRISON ST | | | | SAGINAW | MI | 48602-4727 |
| COVENANT MEDICAL CEN | PO BOX 78552 | | | | MILWAUKEE | WI | 53278-0552 |
| COVENANT MEDICAL CENTER INC | PO BOX 6260 | | | | WATERLOO | IA | 50704-6260 |
| COVENANT TRANSPORT INC | PO BOX 22997 | | | | CHATTANOOGA | TN | 37422-2997 |
| COVENEY, GERALD E | 6342 COVEWOOD DR | | | | SPRING HILL | FL | 34609-1110 |
| COVENTON, CORA L | 315 CARLTON WAY | | | | MUSKOGEE | OK | 74403-8308 |
| COVENTRY | PO BOX 660776 | | | | DALLAS | TX | 75266-0776 |
| COVENTRY HEALTH CARE | WORKERS COMPENSATION INC | PO BOX 972883 | | | DALLAS | TX | 75397-83 |
| COVENTRY HEALTH CARE WORKERS COMPENSATION INC | 23529 NETWORK PL | | | | CHICAGO | IL | 60673-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COVENTRY JR, BRUCE D | 6345 WESTMOOR RD | | | | BLOOMFIELD VILLAGE | MI | 48301-1360 |
| COVENTRY WC SERVICES | 4511 WOODLAND CORP BLVD SUITE | | | | TAMPA | FL | 33614 |
| COVENTRY, HUGH B | 3750 LACKAWANNA ST | | | | AUBURN HILLS | MI | 48326-1435 |
| COVENTRY, JOAN C | 33 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3535 |
| COVENTRY, LAURA L | 4381 PENNSYLVANIA CT | | | | SHELBY TOWNSHIP | MI | 48316-1105 |
| COVENTRY, LAUREN D | 4107 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2245 |
| COVENTRY, LAUREN DOUGLAS | 4107 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2245 |
| COVENTRY, RONALD F | 3236 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9312 |
| COVENTRY, SHIRLEY D | 2449 WARM SPRINGS DR | | | | HILLIARD | OH | 43026-6910 |
| COVENTRY, SHIRLEY D | 2449 WARM SPRINGS DR. | | | | HILLIARD | OH | 43026 |
| COVER CRAFT/GROSSE P | 15306 MACK AVE | | | | DETROIT | MI | 48230-6204 |
| COVER CRAFT/PAULS VL | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075-9100 |
| COVER MARK | 10730 NW 16TH CT | | | | PLANTATION | FL | 33322 |
| COVER, CALVIN BOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COVER, DONNA G | 1949 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1182 |
| COVER, HERBERT L | 400 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 |
| COVER, REX | # 18 | 5340 HIGHWAY 35 NORTH | | | ROCKPORT | TX | 78382-7759 |
| COVER, RICHARD J | 1112 KRISTA LN | | | | ROCHESTER | MI | 48307-6088 |
| COVER, SALLY | 13642 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142-2645 |
| COVER, SHERYL K | 517 LONGVIEW DR | | | | PERU | IN | 46970-1563 |
| COVER, TERESA A | # 18 | 5340 HIGHWAY 35 NORTH | | | ROCKPORT | TX | 78382-7759 |
| COVER, TERRY ALAN | 3601 HANNAN RD APT 110 | | | | WAYNE | MI | 48184-1092 |
| COVER, THOMAS A | 1115 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1237 |
| COVER, THOMAS A | 1115 IVYGLEN CIRCLE | | | | BLOOMFIELD | MI | 48304-1237 |
| COVER, TIMOTHY J | 3607 HANNAN RD APT 305 | | | | WAYNE | MI | 48184-2828 |
| COVER, TIMOTHY JACK | 3607 HANNAN RD APT 305 | | | | WAYNE | MI | 48184-2828 |
| COVERAGE ONE CORPORATION | 1420 BLAIR PLACE SUITE 200 | | | GLOUCESTER CANADA ON K1J 9L8 CANADA | | | |
| COVERAGEONE CORPORATION | 8500 LESLIE ST | SUITE 400 | | THORNHILL ON L3T 7M8 CANADA | | | |
| COVERCRAFT INDUSTRIES INC | 100 ENTERPRISE | | | | PAULS VALLEY | OK | 73075-9100 |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | 100 ENTERPRISE | INSULTOP DIV | | PAULS VALLEY | OK | 73075-9100 |
| COVERCRAFT INDUSTRIES INC | CHRIS ATWATER | INSULTOP DIV | 100 ENTERPRISE BLVD. | ELORA ON CANADA | | | |
| COVERCRAFT INDUSTRIES INC INSULTOP DIV | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 |
| COVERDALE, ANN E | 5124 ORANGE GROVE RD | | | | GOSPORT | IN | 47433-7604 |
| COVERDALE, BARBARA J | 119 WINDER RD | | | | NEW CASTLE | DE | 19720-1213 |
| COVERDALE, BILLY M | 1806 LOWELL AVE | | | | ANDERSON | IN | 46011-2126 |
| COVERDALE, BRIAN A. | 2548 BRISTOL RD | | | | WARRINGTON | PA | 18976-1415 |
| COVERDALE, C M | 11016 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9536 |
| COVERDALE, DALE A | PO BOX 61 | | | | SUMMITVILLE | IN | 46070-0061 |
| COVERDALE, DAVID K | 118 CHARLES ST | | | | TIPTON | IN | 46072-8336 |
| COVERDALE, EARL T | 304 E 11TH ST | | | | LAPEL | IN | 46051-9512 |
| COVERDALE, JOYCE L | 5713 FALLS CT APT A | | | | LANSING | MI | 48917-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVERDALE, JOYCE L | 5713-A FALLS CT. | | | | LANSING | MI | 48917-1987 |
| COVERDALE, MILDRED I | 304 E 11TH ST | | | | LAPEL | IN | 46051-9512 |
| COVERDALE, VIRGINIA L | 1806 LOWELL AVE | | | | ANDERSON | IN | 46011-2126 |
| COVERDELL, WADE A | 2104 WEST BLVD | | | | BELLEVILLE | IL | 62221-5527 |
| COVERDILL, BRUCE E | 1614 PONTIAC TRL | | | | WEST BRANCH | MI | 48661-9737 |
| COVERKING | 900 E ARLEE PL | | | | ANAHEIM | CA | 92805-5645 |
| COVERKING/SANTA ANA | 3320 W MACARTHUR BLVD | | | | SANTA ANA | CA | 92704-6804 |
| COVERSON, BERNARD E | 135 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3309 |
| COVERT BUICK CADILLAC | | | | | AUSTIN | TX | 78759 |
| COVERT BUICK CADILLAC | 11750 B RESEARCH BLVD | | | | AUSTIN | TX | 78759 |
| COVERT BUICK, INC. | DUKE COVERT | 11750 B RESEARCH BLVD | | | AUSTIN | TX | 78759 |
| COVERT BUICK, INC. | DUKE COVERT | 11750A RESEARCH BLVD | | | AUSTIN | TX | 78759 |
| COVERT CHEVROLET, BUICK, PONTIAC, G | 702 HIGHWAY 71 W | | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET, BUICK, PONTIAC, GM | ROX COVERT | 702 HIGHWAY 71 W | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET, BUICK, PONTIAC, GMC | 702 HIGHWAY 71 W | | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET-OLDSMOBILE, INC. | ROX COVERT | 702 HIGHWAY 71 W | | | BASTROP | TX | 78602-4029 |
| COVERT CHEVROLET-OLDSMOBILE-BUICK OF TAYLOR, INC. | DANAY COVERT | 1200B HWY 79 E | | | HUTTO | TX | 78634 |
| COVERT COUNTRY | 1200B HWY 79 E | | | | HUTTO | TX | |
| COVERT COUNTRY | 1200B HWY 79 E | | | | HUTTO | TX | 78634 |
| COVERT FRANZEN | 6201 PADRE BLVD STE 302 | | | | SOUTH PADRE ISLAND | TX | 78597-7734 |
| COVERT KIMBERLY | COVERT, KIMBERLY | 4307 OFFICER THOMAS CATCHINGS SR DR | | | JACKSON | MS | 39209-3939 |
| COVERT KIMBERLY | VAN TROW OLDSMOBILE COMPANY | 5728 I55 N | | | JACKSON | MS | 39211-2638 |
| COVERT LESTER (483491) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COVERT MANUFACTURING INC | 328 S EAST ST | | | | GALION | OH | 44833-2729 |
| COVERT, BOBBY K | 16746 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-9713 |
| COVERT, BRUCE | 9310 KNIGHTSBRIDGE CT | | | | TAMPA | FL | 33647-2533 |
| COVERT, C A | 215 SADONIA AVE | | | | SAINT LOUIS | MO | 63135-1038 |
| COVERT, CALVIN C | 1132 DEERBROOK TRL | | | | GREENWOOD | IN | 46142-5668 |
| COVERT, CHARLES F | 125 MARSHALL AVE | | | | TRENTON | NJ | 08619-1737 |
| COVERT, DIANA M | 6309 MAGEE ST | | | | ENGLEWOOD | FL | 34224 |
| COVERT, DONNA J | 16525 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| COVERT, DORIS M | 6070 80TH ST N | APT 205 | | | ST PETERSBURG | FL | 33709-1066 |
| COVERT, DORIS M | 6070 80TH ST N APT 205 | | | | ST PETERSBURG | FL | 33709-1066 |
| COVERT, GERALDINE A | 102 CONNOLLY | | | | ST LOUIS | MO | 63135-1021 |
| COVERT, GERALDINE A | 102 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1021 |
| COVERT, GLORIA A | 17409 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4142 |
| COVERT, HAYES E | PO BOX 2143 | | | | MYRTLE BEACH | SC | 29578-2143 |
| COVERT, JOHN C | 12444 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| COVERT, JOHN R | 315 TANASI DR | | | | NEWPORT | TN | 37821-8200 |
| COVERT, JOSEPH A | 3283 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| COVERT, KELLIE LYNN | 8569 MEADOWBROOK DR | | | | JENISON | MI | 49428-9566 |
| COVERT, KIMBERLY | 4307 OFFICER THOMAS CATCHINGS SR DR | | | | JACKSON | MS | 39209-3939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVERT, KIMBERLY | 4307 OFFICER THOMAS CATCHINGS SR DR | | | | JACKSON | MS | 39209-3939 |
| COVERT, LESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COVERT, LINDA J | 875 W HATTON RD | | | | FARWELL | MI | 48622-9634 |
| COVERT, LYNNE N | 3301 6TH ST | | | | MONROE | MI | 48162-4958 |
| COVERT, LYNNE N | 3301 6TH STREET | | | | MONROE | MI | 48162 |
| COVERT, MABLE L | 102 INDEPENDENCE PKWY APT 32 | | | | HARTFORD CITY | IN | 47348-1391 |
| COVERT, MARILYN L | 10468 EUSTON AVENUE | | | | ENGLEWOOD | FL | 34224-9403 |
| COVERT, MITCHELL W | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322-8795 |
| COVERT, MONICA J | 39 PENINSULA DR | | | | LEONARD | MI | 48367-3536 |
| COVERT, MYRTLE J | 3283 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| COVERT, PATRICIA M | 2071 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| COVERT, RICHARD R | 6132 DEVON ST | | | | PORTAGE | MI | 49024-2648 |
| COVERT, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COVERT, ROBERT L | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| COVERT, ROGER L | 12425 TORREY RD | | | | FENTON | MI | 48430-9621 |
| COVERT, ROGER W | 3412 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3559 |
| COVERT, STANLEY L | 925 TAM O SHANTER | | | | MONROE | OH | 45050-1646 |
| COVERT, STANLEY L | 925 TAM O SHANTER WAY | | | | MONROE | OH | 45050-1646 |
| COVERT, THOMAS L | 69636 PARKER ST | | | | RICHMOND | MI | 48062-1127 |
| COVERT, TIMOTHY P | 24361 BEECH RD | | | | SOUTHFIELD | MI | 48033-6406 |
| COVERT, VIOLET C | 1228 CONGRESS AVE | | | | SAINT LOUIS | MO | 63138-2907 |
| COVERT, VIOLET C | 1228 CONGRESS AVE | | | | ST LOUIS | MO | 63138-2907 |
| COVERT, VIOLET M | 1688 PELL RD | | | | BROOKPORT | IL | 62910-2303 |
| COVERT, VIOLET M | 1688 PELL ROAD | | | | BROOKPORT | IL | 62910-2303 |
| COVERT, VIRGINIA E | 3300 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| COVERT, WILLIAM | 1164 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9738 |
| COVERT, WILMA J | 9355 YOUNG AVE NE | | | | ROCKFORD | MI | 49341-9322 |
| COVERT,MITCHELL W | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322-8795 |
| COVERT-SISUNG, JOHN J | 683 CHICAGO BLVD | | | | DETROIT | MI | 48202 |
| COVERT/GALION | 328 S EAST ST | | | | GALION | OH | 44833-2729 |
| COVET NATHANIEL JOSEPH | COVET, NATHANIEL JOSEPH | 378 ROLLING GREEN CIRCLE SOUTH | | | ROCHESTER HILLS | MI | 48309 |
| COVETZ, CHRISTOPHER C | 3410 REESE RD | | | | ORTONVILLE | MI | 48462-8462 |
| COVEY AUTO EXPRESS INC | 1444 EL PINAL DR | | | | STOCKTON | CA | 95205-2642 |
| COVEY LEADERSHIP CENTER | PO BOX 2149 | | | | OREM | UT | 84059-2149 |
| COVEY, AARON M | APT 211 | 4600 WILMINGTON PIKE | | | DAYTON | OH | 45440-2050 |
| COVEY, ANNIEBELLE B | 16514A PITTS RD. | | | | WELLINGTON | OH | 44090 |
| COVEY, ARNIE V | 4018 GLENBROOK DR | | | | ARLINGTON | TX | 76015-4007 |
| COVEY, ARTHUR H | 1090 SORRELL CHAPEL LOOP | | | | DYERSBURG | TN | 38024-8484 |
| COVEY, CLAYTON G | 9100 BOGGIE DR | | | | CANADIAN LAKE | MI | 49346-9638 |
| COVEY, DOUGLAS E | 16161 SUNSET STRIP | | | | FORT MYERS | FL | 33908 |
| COVEY, FRANK E | 810 W 575 S | | | | WOLCOTTVILLE | IN | 46795-8971 |
| COVEY, FRED E | 3807 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| COVEY, HELEN M | 4225 PENNLYN ST | | | | KETTERING | OH | 45429 |
| COVEY, JAMES A | 6718 HARVEST CT | | | | SOUTH LYON | MI | 48178-9017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COVEY, JAY D | 1664 WOODSIDE WAY | | | | XENIA | OH | 45385-7618 |
| COVEY, JOAN R | 2819 S MULBERRY ST | | | | MUNCIE | IN | 47302-5061 |
| COVEY, JOAN R | 2819 SOUTH MULBERRY ST. | | | | MUNCIE | IN | 47302 |
| COVEY, KEVIN R | 226 FLETCHER ST APT 2 | | | | TONAWANDA | NY | 14150-2048 |
| COVEY, PATRICIA D | G3281 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| COVEY, PATRICIA DIANE | G3281 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| COVEY, PHYLLIS J | 5120 OLD BARN LN | | | | CLIO | MI | 48420-8279 |
| COVEY, ROBERT C | PO BOX 235 | | | | MISSOURI CITY | MO | 64072-0235 |
| COVEY, ROY I | 208 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703-2910 |
| COVEY, WANDA B | PO BOX 895373 | | | | LEESBURG | FL | 34789-5373 |
| COVEY, WILBUR L | PO BOX 2411 | | | | PULASKI | VA | 24301-1952 |
| COVEY-VENTURA, CHARLOTT H | 6923 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5310 |
| COVEYOU, JOHN W | 7931 DIMMICK RD | | | | CINCINNATI | OH | 45241-1178 |
| COVIELLO, DAVID L | 290 BLEAKLEY AVE | | | | BUCHANAN | NY | 10511-1002 |
| COVIELLO, J J | 5213 PINE BRANCH CIR | | | | SUGAR HILL | GA | 30518-7616 |
| COVIEO, FREDERICK C | 61 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| COVIEO, JIMMY L | 1900 N WALDO RD | | | | MIDLAND | MI | 48642-8832 |
| COVIEO, MARY M | 160 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-2139 |
| COVIER, JEANETTE | 17199 LEATHERWOOD DR | | | | ATHENS | AL | 35611-0604 |
| COVILL, MARILYN | 992 SPRING RUN BLVD | | | | PAINESVILLE | OH | 44077-1755 |
| COVILLE VICTORIA | PO BOX 1300 | | | | RIDGEFIELD | WA | 98642-0015 |
| COVILLE, AMIE L | 14 FOXBORO DR | | | | ROCHESTER HLS | MI | 48309-1428 |
| COVILLE, AMIE LYNN | 14 FOXBORO DR | | | | ROCHESTER HLS | MI | 48309-1428 |
| COVILLE, GERALD L | 124 PARKWAY | | | | MOUNTAINSIDE | NJ | 07092-2710 |
| COVILLE, JERRY L | 2761 PINEY GROVE CHURCH RD | | | | KENLY | NC | 27542-8320 |
| COVINA AUTO ELECTRIC SERVICE | 341 E SAN BERNARDINO RD | | | | COVINA | CA | 91723-1627 |
| COVINGTON & BURLING | 620 8TH AVE | FL 42 | | | NEW YORK | NY | 10018-1572 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 |
| COVINGTON & BURLING LLP | ATT: DENNIS B AUERBACH | ATTN FOR UNION PACIFIC RAILROAD COMPANY | 1201 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 |
| COVINGTON & BURLING, LLP | 1201 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20004 |
| COVINGTON CITY TAX COLLECTOR | PO BOX 768 | | | | COVINGTON | TN | 38019-0768 |
| COVINGTON COUNTY | PO BOX 1537 | | | | COLLINS | MS | 39428-1537 |
| COVINGTON COUNTY REVENUE COMMISSIONER | 1 COURT SQ | | | | ANDALUSIA | AL | 36420-3923 |
| COVINGTON ELAINE | 53 HAMILTON TERRACE APT NO 64 | | | | NEW YORK | NY | 10031 |
| COVINGTON JR, RONALD C | 16617 AVOCADO DR | | | | FORT MYERS | FL | 33908-3891 |
| COVINGTON KINNEY (129442) | ASHCRAFT & GEREL | 2000 L ST NW STE 400 | | | WASHINGTON | DC | 20036-4961 |
| COVINGTON SR, WENDELL | 13 RAVEN OAK DR | | | | BELLEVILLE | IL | 62221-7831 |
| COVINGTON SR., RICK L | 1945 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2736 |
| COVINGTON, ADDIE B | 5642 S EMERALD FIRST FLOOR | | | | CHICAGO | IL | 60621 |
| COVINGTON, ANNA | 3626 ARDINCAPLE DR APT B | | | | COLUMBIA | SC | 29203-5546 |
| COVINGTON, ANNA | 3626 ARDINCAPLE DRIVE | APT B | | | COLUMBIA | SC | 29203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVINGTON, BARBARA J | 8404 CHALONS CT | | | | SAINT LOUIS | MO | 63134-1102 |
| COVINGTON, BARBARA J | 8404 CHALONS CT. | | | | ST. LOUIS | MO | 63134-1102 |
| COVINGTON, BENNY L | 16 COOPER ST | | | | PONTIAC | MI | 48342-2009 |
| COVINGTON, BERTHA | 929 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2603 |
| COVINGTON, BILLY D | 4019 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| COVINGTON, BOBBIE R | 6247 EASTKNOLL DR APT 126 | | | | GRAND BLANC | MI | 48439-5007 |
| COVINGTON, BOBBY | 14310 NORTHEND AVE | | | | OAK PARK | MI | 48237-2659 |
| COVINGTON, BRUCE A | 612 MISSION RIDGE RD | | | | SANTA BARBARA | CA | 93103-1613 |
| COVINGTON, CHARLES L | PO BOX 3044 | | | | TUPELO | MS | 38803-3044 |
| COVINGTON, CORNELLA L | 43501 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2464 |
| COVINGTON, CORNELLA L | 43501 S. I-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111-2464 |
| COVINGTON, CURTIS | 16718 EDISTO CT | | | | FLORISSANT | MO | 63034-1021 |
| COVINGTON, CURTIS L | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| COVINGTON, CURTIS S | 872 STILES DR | | | | CHARLESTON | SC | 29412-5068 |
| COVINGTON, DANNY G | 0-11088 MOUNTAIN ASH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| COVINGTON, DANNY G | 0-11088MOUNTAIN ASH N.W. | | | | GRAND RAPIDS | MI | 49504 |
| COVINGTON, DEBRA L | 588 WALL ST | | | | WENTZVILLE | MO | 63385 |
| COVINGTON, DONNA L | 2709 TRANSIT RD | C/O NEW FANE REHAB AND HEALTH CARE CENTER | | | NEWFANE | NY | 14108-9701 |
| COVINGTON, DONNA M | 3878 BRIGGS ROAD | | | | COLUMBUS | OH | 43228-3101 |
| COVINGTON, DOROTHY L | 3351 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1506 |
| COVINGTON, DOROTHY L | 3351 NORTH COLORADO | | | | INDIANAPOLIS | IN | 46218 |
| COVINGTON, DOUGLAS K | PO BOX 136 | 103 MAIN ST | | | FAIRMOUNT | IL | 61841-0136 |
| COVINGTON, ELANE | 53 HAMILTON TER APT 64 | | | | NEW YORK | NY | 10031-6417 |
| COVINGTON, ELANE | 53 HAMILTON TERR | APT. # 64 | | | NEW YORK | NY | 10031-6414 |
| COVINGTON, ERVIN H | 1454 NORTH AVE NW | | | | ATLANTA | GA | 30318-8116 |
| COVINGTON, FLO P | PO BOX 248 | 807 POGUE | | | FRANKTON | IN | 46044-0248 |
| COVINGTON, GARY D | 129 BUSHWACKER DR | | | | MABANK | TX | 75156-7209 |
| COVINGTON, GARY DON | 129 BUSHWHACKER DR | | | | MABANK | TX | 75156-7209 |
| COVINGTON, GENE D | 2108 NW 155TH ST | | | | EDMOND | OK | 73013-9100 |
| COVINGTON, GLADYS | 17418 SANTA ROSA | | | | DETROIT | MI | 48221-2660 |
| COVINGTON, GLADYS | 17418 SANTA ROSA DR | | | | DETROIT | MI | 48221-2660 |
| COVINGTON, GLADYS Y | PO BOX 6343 | | | | SHREVEPORT | LA | 71136-6343 |
| COVINGTON, GLENN | 3878 BRIGGS RD | | | | COLUMBUS | OH | 43228-3101 |
| COVINGTON, HENRY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COVINGTON, JEFF A | 1241 SW 117TH ST | | | | OKLAHOMA | OK | 73170-4415 |
| COVINGTON, JEFF A | 1241 SW 117TH ST | | | | OKLAHOMA CITY | OK | 73170-4415 |
| COVINGTON, JERRY G | 26166 ANDOVER ST | | | | INKSTER | MI | 48141-3241 |
| COVINGTON, JOHN A | 1158 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 |
| COVINGTON, JOHN C | 1793 HAMLET DR | | | | YPSILANTI | MI | 48198-3610 |
| COVINGTON, JOHN CURTIS | 1793 HAMLET DR | | | | YPSILANTI | MI | 48198-3610 |
| COVINGTON, JUDITH | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| COVINGTON, KAROL A | 1913 ARDMORE ST | | | | TRENTON | MI | 48183-1903 |
| COVINGTON, KINNEY | ASHCRAFT & GEREL | 2000 L ST NW STE 400 | | | WASHINGTON | DC | 20036-4961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVINGTON, LARRY H | 3428 SAINT HENRY LN | | | | SAINT LOUIS | MO | 63121-4124 |
| COVINGTON, LARRY H | 7325 TULANE AVE | | | | SAINT LOUIS | MO | 63130-2907 |
| COVINGTON, LARRY L | 2105 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9556 |
| COVINGTON, LASHEENA | 205 CHERRY DR | | | | FRANKLIN | TN | 37064-2316 |
| COVINGTON, LEAMON W | 49 CORDOBA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-4054 |
| COVINGTON, LESTER | 7641 ALLANO WAY | | | | LAS VEGAS | NV | 89128-2746 |
| COVINGTON, LESTER | 8473 MAJESTIC VIEW AVE | | | | LAS VEGAS | NV | 89129-2102 |
| COVINGTON, LOUIS | 3515 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63106-1036 |
| COVINGTON, LUCILLE O | 1236 GLEN SHAW RD | | | | EDMONTON | KY | 42129-9215 |
| COVINGTON, LUTHER P | 300 WILLOW RUN | | | | PEARL | MS | 39208-8082 |
| COVINGTON, MARVIN A | 19363 SUSSEX ST | | | | DETROIT | MI | 48235-2050 |
| COVINGTON, MICHAEL B | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| COVINGTON, MICHAEL R | 384 SMITH RD REAR | | | | COLUMBUS | OH | 43228 |
| COVINGTON, NETTIE E | 11250 E I20 | | | | TERRELL | TX | 75161 |
| COVINGTON, OPAL V | 700 SE 8TH AVE | | | | CRYSTAL RIVER | FL | 34429 |
| COVINGTON, PAUL W | 218 CHAMPION DR. | | | | BERRYVILLE | AR | 72616 |
| COVINGTON, QUEREDA A | 3908 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| COVINGTON, RICHARDINE C | 816 GOLDWIRE WAY SW | | | | BIRMINGHAM | AL | 35211-2832 |
| COVINGTON, RICKY W | 5822 MONTICELLO DR | | | | LANSING | MI | 48911-4422 |
| COVINGTON, RICKY W | APT 206 | 3900 BURNEWAY DRIVE | | | LANSING | MI | 48911-2766 |
| COVINGTON, ROBERT S | PO BOX 697 | | | | CRESCENT CITY | FL | 32112-0697 |
| COVINGTON, SHERMAN D | 3423 MULBERRY ST | | | | GROVE CITY | OH | 43123-3813 |
| COVINGTON, SHIRLEY M | 128 CONCHO TRAIL | | | | FT WORTH | TX | 76108-9276 |
| COVINGTON, SHIRLEY M | 128 CONCHO TRL | | | | FORT WORTH | TX | 76108-9276 |
| COVINGTON, SYLVIA L | 270 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| COVINGTON, WALLACE W | 807 POGUE ST BOX 248 | | | | FRANKTON | IN | 46044 |
| COVINGTON, WILBERT LEE | ROBINSON BRADSHAW & HINSON | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246-0103 |
| COVINGTON, WILLIAM | 929 SHERMAN SE | | | | GRAND RAPIDS | MI | 49506-2603 |
| COVINGTON, WILLIAM | 929 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2603 |
| COVINGTON, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COVINGTON, WILLIAM H | 3011 WILLIAMS STATION RD | | | | MATTHEWS | NC | 28105-1233 |
| COVINGTON, WILLIAM S | 8070 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1236 |
| COVINGTON, WILLIE M | 29815 HANOVER | | | | WESTLAND | MI | 48186-5177 |
| COVINGTON, WILLIE M | 29815 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| COVINGTON, WINSTON C | 2401 W 76TH ST | | | | LOS ANGELES | CA | 90043-5334 |
| COVINI, THOMAS J | 14140 MONTAUK LN | | | | FORT MYERS | FL | 33919-7391 |
| COVINO, HENRY R | 29 PRINCETON DR | | | | MILFORD | MA | 01757-1846 |
| COVINS, ROBERT N | 2908 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3068 |
| COVOLO, DOMINICK F | 9473 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2363 |
| COVREA, CHARLES N | 2970 MILITARY ST APT 2 | | | | PORT HURON | MI | 48060-6631 |
| COVRETT, JANE D | 6720 FORTUNA DR | | | | TEMPERANCE | MI | 48182-1317 |
| COVY CHAPPELL | 7016 SAFARI DR | | | | DAYTON | OH | 45424-2307 |
| COVY, STANLEY F | 33621 MICHELE ST | | | | LIVONIA | MI | 48150-2665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COVYEAU, FREDERICK J | 12755 PARTRIDGE RUN | | | | SHELBY TOWNSHIP | MI | 48315-1383 |
| COW, INC. | HUBERT VESTER | 3717 RALEIGH ROAD PKWY W | | | WILSON | NC | 27896-9743 |
| COWAL, JULIA C | 6699 CELESTINE ST | | | | DAYTON | OH | 45424-3505 |
| COWALL, FRANK A | 914 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3152 |
| COWAN EARL | 8333 NW 33RD ST | | | | BETHANY | OK | 73008-3515 |
| COWAN III, FRANK | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636-2511 |
| COWAN JR, DAVE | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| COWAN JR, THOMAS L | 2315 ANDERSON DR SW | | | | DECATUR | AL | 35603-1003 |
| COWAN PAUL R (442274) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COWAN PONTIAC BUICK LTD | 166 KING ST EAST BOX 398 | | | BOWMANVILLE CANADA ON L1C 3Z2 CANADA | | | |
| COWAN TAYLOR & MCGEE, P.C. | ATTN: JACK MCGEE | 332 SHEPPARD AVE E | | TORONTO, ONTARIO M2N 3B4 | | | |
| COWAN TIM | 6540 ANGEL FALLS DR | | | | NOBLESVILLE | IN | 46062-8112 |
| COWAN, ALBERTA | 1346 NEAPOLITAN RD | | | | PUNTA GORDA | FL | 33983-6144 |
| COWAN, ALBERTA | 1346 NEAPOLITAN RD | | | | PUNTA GORDA | FL | 33983-6144 |
| COWAN, AMY | SHAMBERG JOHNSON & BERGMAN | 2600 GRAND BLVD STE 550 | | | KANSAS CITY | MO | 64108-4627 |
| COWAN, ANNA M | 28340 N 1700 E RD | | | | ALVIN | IL | 61811-3010 |
| COWAN, ANNA M | 28340 N 1700 EAST RD | | | | ALVIN | IL | 61811-3010 |
| COWAN, BARBARA A | PO BOX 17537 | | | | DAYTON | OH | 45417-0537 |
| COWAN, BEVERLY ANN | 150 WEYBRIDGE CIR APT C | | | | ROYAL PALM BEACH | FL | 33411-1537 |
| COWAN, BEVERLY J | 409 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7571 |
| COWAN, BEVERLY K | 3690 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 |
| COWAN, BOBBY C | 5806 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3420 |
| COWAN, CHALMERS | 1401 CHENE ST APT 206 | | | | DETROIT | MI | 48207-3848 |
| COWAN, CHARLES W | 2926 CADILLAC DR | | | | BAY CITY | MI | 48706-3102 |
| COWAN, CHRISTOPHER | | | | | | | |
| COWAN, CHURYL D | 7105 HOWELL AVE | | | | WATERFORD | MI | 48327-1534 |
| COWAN, CLAIRE | | | | | | | |
| COWAN, CLARENCE P | 121 COMPASS RD | | | | BALTIMORE | MD | 21220-4503 |
| COWAN, CLAUDIUS U | 82 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2724 |
| COWAN, CLYDE L | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| COWAN, DANNY | | | | | | | |
| COWAN, DARRELL L | 7227 GALE ROAD | | | | GRAND BLANC | MI | 48439-7416 |
| COWAN, DELORAS J | 659 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-2930 |
| COWAN, DEWEY M | 7 APACHE PL | | | | ELKTON | MD | 21921-4118 |
| COWAN, DOROTHY | 14609 DALWOOD ST | | | | NORWALK | CA | 90650-5620 |
| COWAN, DOUGLAS M | 49 BAILEY DR SW | | | | LILBURN | GA | 30047-5113 |
| COWAN, EARL L | 4064 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| COWAN, EDGAR H | 341 VERNON RD | | | | GREENVILLE | PA | 16125-8612 |
| COWAN, EDWARD | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| COWAN, EDWARD | MOORE & WOLFE | 1252 DAUPHIN ST | | | MOBILE | AL | 36604-2520 |
| COWAN, EDWIN P | 1918 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWAN, ELIZABETH | | | | | | | |
| COWAN, ELLA L | 601 N CEDAR ST APT 410 | | | | LANSING | MI | 48912-1240 |
| COWAN, FRANK | 22936 BRUCE DR | | | | RICHTON PARK | IL | 60471-2302 |
| COWAN, GARY O | 10270 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9328 |
| COWAN, GARY P | 710 E PARK AVE | | | | COLUMBIANA | OH | 44408-1448 |
| COWAN, GEORGE J | 1119 PLAZA DRIVE | | | | JOLIET | IL | 60435-3844 |
| COWAN, GEORGE L | 905 FIELDS RD | | | | DANSVILLE | MI | 48819-9795 |
| COWAN, GERALD L | 6349 EVARO AVE | | | | SPRING HILL | FL | 34608-1015 |
| COWAN, GERALDINE J | 515 W MAIN AVE | | | | BERNIE | MO | 63822-9283 |
| COWAN, HARRY J | 7571 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| COWAN, HILDA J | 3507 INDIAN WELLS DR | | | | ARLINGTON | TX | 76017-2436 |
| COWAN, IDA V | 104 SOUTH CORA | | | | DEXTER | MO | 63841-2302 |
| COWAN, IRMA RUTH | 340 ANTEBELLUM WAY | | | | FAYETTEVILLE | GA | 30215-7737 |
| COWAN, JACKIE F | 1157 GARDEN PARK CIR | | | | TYLER | TX | 75703-3904 |
| COWAN, JAMES R | 4414 CYPRESS MILL RD | | | | KISSIMMEE | FL | 34746-2760 |
| COWAN, JENNIFER M | 202 W MAIN ST | | | | DEWITT | MI | 48820-8947 |
| COWAN, JERRY N | 22 MAPLECREEK LN | | | | HUMBOLDT | TN | 38343-8512 |
| COWAN, JESSE C | 14609 DALWOOD AVE | | | | NORWALK | CA | 90650-5620 |
| COWAN, JOANNE L | 416 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| COWAN, JOHN H | 401 E 29TH ST | | | | MUNCIE | IN | 47302-5633 |
| COWAN, JOHN HARLAN | 401 E 29TH ST | | | | MUNCIE | IN | 47302-5633 |
| COWAN, JOHN W | 3446 WALDROP RD | | | | DECATUR | GA | 30034-4817 |
| COWAN, JOSEPH E | 814-A N MCDONOUGH ST | | | | JONESBORO | GA | 30236-3392 |
| COWAN, JOSEPH E | PO BOX 1415 | | | | JONESBORO | GA | 30237-1415 |
| COWAN, JUNIOR G | 13505 BURT RD | | | | CHESANING | MI | 48616-9424 |
| COWAN, KIMBERLY L | 7227 GALE RD | | | | GRAND BLANC | MI | 48439 |
| COWAN, KRISTEN | 9580 STINCHFIELD WOODS RD | | | | PINCKNEY | MI | 48169-9404 |
| COWAN, LARRY E | 423 ELMWOOD PL | | | | LIMA | OH | 45801-4733 |
| COWAN, LEO | 1330 MULBERRY ST | | | | GALESBURG | IL | 61401-5230 |
| COWAN, LEONA | 2165 WILDFIELD DR NE | | | | GRAND RAPIDS | MI | 49505-6323 |
| COWAN, LUISA W | 82 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2724 |
| COWAN, MAE S | 515 GALENA RD | | | | JANESVILLE | WI | 53548-9135 |
| COWAN, MARGARET A | 4306 ARABIA AVE | | | | BALTIMORE | MD | 21214-3301 |
| COWAN, MICHAEL F | PO BOX 2461 | | | | NORCROSS | GA | 30091-2461 |
| COWAN, MICHAEL J | 52538 STAG RIDGE DR | | | | MACOMB | MI | 48042-3481 |
| COWAN, MINNIE P | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| COWAN, MORRIS T | 75 S JACKSON ST | | | | SANDUSKY | MI | 48471-1352 |
| COWAN, NANCY G | 2450 LONGMEADOW DR | | | | TRENTON | MI | 48183-2217 |
| COWAN, NINA N | 4064 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| COWAN, PAUL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COWAN, PAUL W | 3721 W HIAWATHA DR | | | | OKEMOS | MI | 48864-4011 |
| COWAN, RANDY L | 2421 BEAVER VALLEY RD APT B | | | | FAIRBORN | OH | 45324-2494 |
| COWAN, RAYMOND D | 1847 FAUVER AVE | | | | DAYTON | OH | 45420-2504 |
| COWAN, REGINALD R | 1158 INDALE PL SW | | | | ATLANTA | GA | 30310-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWAN, ROBERT C | 1074 PEACH ORCHARD RD | | | | COOKEVILLE | TN | 38501-6724 |
| COWAN, ROBERT C | 3134A NASA PKWY | #139 | | | SEABROOK | TX | 77586-6465 |
| COWAN, ROBERT H | 1346 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| COWAN, ROBERT W | 3531 JANET DR | | | | STERLING HTS | MI | 48310-4349 |
| COWAN, SHEILA L | 5126 N 71ST ST | | | | MILWAUKEE | WI | 53218-3942 |
| COWAN, STEVEN E | 9121 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 |
| COWAN, SYLVIA C | 14108 JACKSON DR | | | | PLYMOUTH | MI | 48170-2323 |
| COWAN, SYLVIA C | 14108 JACKSON DRIVE | | | | PLYMOUTH HILL | MI | 48170-2323 |
| COWAN, THOMAS C | 13505 BURT RD | | | | CHESANING | MI | 48616-9424 |
| COWAN, THOMAS W | 219 N BROAD ST | | | | ONEIDA | NY | 13421-1317 |
| COWAN, VADA P | 129 MOUNTAIN VIEW DR | | | | AZLE | TX | 76020-4407 |
| COWAN, VADA P | 129 MOUNTAIN VIEW DR. | | | | AZLE | TX | 76020-4407 |
| COWAN, VELMA J | 7204 OXFORD | | | | RAYTOWN | MO | 64133-6542 |
| COWAN, VELMA J | 7204 OXFORD AVE | | | | RAYTOWN | MO | 64133-6542 |
| COWAN, VICKIE L | 4655 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804 |
| COWAN, WALTER L | 2438 E LAUREL ST | | | | MESA | AZ | 85213-2375 |
| COWAN, WILLIAM E | 1333 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-4905 |
| COWAN, WILLIAM H | 9335 S 1000 W | | | | LOSANTVILLE | IN | 47354-9397 |
| COWAN, WILLIAM J | 1759 N THYRE DR | | | | GENOA | OH | 43430-1131 |
| COWAN, WILLIAM J | 33410 WEXFORD ST | | | | WESTLAND | MI | 48185-2870 |
| COWAN, WILLIAM J | P O BOX 92 | | | | FAIRVIEW | MI | 48621-0092 |
| COWAN, WILLIAM R | 26974 TALL OAKS TRL | | | | OLMSTED FALLS | OH | 44138-1166 |
| COWAN, ZELLA | | | | | | | |
| COWANS, ALTONIO | 20431 ANDOVER ST | | | | DETROIT | MI | 48203-1155 |
| COWANS, DORIS M | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| COWANS, EMMA | 7459 JOHN F KENNEDY DRIVE WEST | | | | JACKSONVILLE | FL | 32219-3515 |
| COWANS, MILTON | 824 W JACKSON ST | | | | PAULDING | OH | 45879-1356 |
| COWARD SHAMAIR | COWARD, SHAMAIR | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COWARD, ALFRED D | 2344 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1350 |
| COWARD, BONNIE F | 12491 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1528 |
| COWARD, DANIEL R | 2515 RISDALE AVE | | | | LANSING | MI | 48911-2467 |
| COWARD, DANIEL RAYMOND | 2515 RISDALE AVE | | | | LANSING | MI | 48911-2467 |
| COWARD, DEBORAH M | 25110 FORD ST | | | | ROSEVILLE | MI | 48066-3737 |
| COWARD, DENELLA L | 82 BLACKWELL LN | | | | HENRIETTA | NY | 14467-9752 |
| COWARD, DONALD L | 3604 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1319 |
| COWARD, DONNA M | 4815 66TH AVE | | | | HYATTSVILLE | MD | 20784-1458 |
| COWARD, DURVIN J | 5115 PEONY PL | | | | LANSING | MI | 48911-3745 |
| COWARD, ELSIE M | 11327 W 64TH TER APT 1102 | | | | SHAWNEE | KS | 66203-3391 |
| COWARD, ERIC | MCATT & WOODS | 410 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-3711 |
| COWARD, LORI | | | | | | | |
| COWARD, MARIA D | 1943 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4807 |
| COWARD, MICHAEL R | 8201 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9620 |
| COWARD, MICHELE B | 102 HICKORY LN | | | | CLINTON | MS | 39056-5413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWARD, ROBERT J | 3160 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2224 |
| COWARD, ROY | 12223 SCHAEFER HWY APT 101 | | | | DETROIT | MI | 48227-3448 |
| COWARD, SOPHIE M | 6715 WHITE TAIL DR | | | | OOLTEWAH | TN | 37363-6827 |
| COWART FREEMAN, MELISSA | 2119 KENTUCKY ST | | | | WEST COVINA | CA | 91792-2502 |
| COWART FREEMAN, MELISSA | 2119 KENTUCKY STREET | | | | WEST COVINA | CA | 91792-2502 |
| COWART JR, EARL G | 209 TOESTRING COVE RD | | | | SPRING CITY | TN | 37381-5716 |
| COWART, ANNIEBELL | 370 BALDWIN AVE APT 222 | | | | PONTIAC | MI | 48342-1388 |
| COWART, ANTHEA M | 5918 STEEPLE CHASE CIR | | | | TOLEDO | OH | 43615-4382 |
| COWART, ANTHEA M | SPITLER & WILLIAMS-YOUNG CO, LPA | 1000 ADAMS ST STE 200 | | | TOLEDO | OH | 43604 |
| COWART, ANTHEA MARIE | 5918 STEEPLE CHASE CIR | | | | TOLEDO | OH | 43615 |
| COWART, BRYCE M | PO BOX 431231 | | | | PONTIAC | MI | 48343-1231 |
| COWART, CHARLES E | 1240 COTTONWOOD TRL | | | | CUMMING | GA | 30041-6591 |
| COWART, CHARLES H | 3665 SPALDING TER | | | | NORCROSS | GA | 30092-2612 |
| COWART, CLAUDE R | 1130 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| COWART, CURTIS E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COWART, EDDIE C | 8733 LATHBURY PL S | | | | CORDOVA | TN | 38016-8411 |
| COWART, ELLA M | 458 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2804 |
| COWART, EMILY S | 209 TOESTRING COVE RD | | | | SPRING CITY | TN | 37381-5716 |
| COWART, FELDER | 9717 WYOMING ST | | | | DETROIT | MI | 48204-2514 |
| COWART, FRANKLIN A | 4800 PISGAH RD | | | | CUMMING | GA | 30028-3696 |
| COWART, GENE A | 2153 WERON LN | | | | CINCINNATI | OH | 45225-1233 |
| COWART, GINA E | 5011 W COUNTY ROAD 650 N | | | | NORTH SALEM | IN | 46165-9443 |
| COWART, GINA EDWARDS | 5011 W COUNTY ROAD 650 N | | | | NORTH SALEM | IN | 46165-9443 |
| COWART, JACQUELYN J | 1418 MAGNOLIA PATH WAY | | | | SUGAR HILL | GA | 30518-5360 |
| COWART, JACQUELYN J | 1418 MAGNOLIA PATH WAY NE | | | | BUFORD | GA | 30518 |
| COWART, JAMES C | 804 HINES RD | | | | MORELAND | GA | 30259-2950 |
| COWART, JEROME | 1103 LORETTA AVE | | | | COLUMBUS | OH | 43211-1355 |
| COWART, JESSE | 1372 NW 56TH ST | | | | MIAMI | FL | 33142-3142 |
| COWART, JOE A | 20624 KNOB WOODS DR APT 102 | | | | SOUTHFIELD | MI | 48076-4039 |
| COWART, JOHN H | 120 WILLOW TREE TER | | | | COVINGTON | GA | 30016-2989 |
| COWART, JOHN T | 4229 N BALTIMORE CT | | | | KANSAS CITY | MO | 64116-1625 |
| COWART, JOHN T | 47 HORNBEAN CT | | | | O FALLON | MO | 63368-6640 |
| COWART, MARSHA L | 6523 AMHERST WAY | | | | ZIONSVILLE | IN | 46077-9144 |
| COWART, MARY | 708 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1317 |
| COWART, MICHAEL E | 9235 WATERSIDE DR | | | | BALL GROUND | GA | 30107-7008 |
| COWART, NIKKI W | 42534 PINEHURST DRIVE | | | | CLINTON TWP | MI | 48036-1472 |
| COWART, NORMAN D | 708 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1317 |
| COWART, RANDY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COWART, RUTH L | 3625 FAIRWAY OVERLOOK | | | | CUMMING | GA | 30041-6688 |
| COWART, SHIRLEY M | 4 TREETOP COURT | | | | SAINT CHARLES | MO | 63303-3178 |
| COWART, THOMAS S | 312 SIX MILE CREEK RD | | | | SOMERVILLE | AL | 35670-6051 |
| COWART, VIVIAN J | 2153 WERON LN. | | | | CINCINNATI | OH | 45225-1233 |
| COWART, WEBBIE D | 1615 QUILL ST | | | | INDIANAPOLIS | IN | 46203-2825 |
| COWBOY CHEVROLET-BUICK-PONTIAC-GMC- | 1275 HIGHWAY 96 S | | | | SILSBEE | TX | 77656-6405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWBOY CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1275 HIGHWAY 96 S | | | | SILSBEE | TX | 77656-6405 |
| COWBURN, JUNE E | 187 WILLIAMS CEMETERY RD | | | | CELINA | TN | 38551-5566 |
| COWCHOK, GREGORY T | PO BOX 5807 | | | | NEWARK | DE | 19714-5807 |
| COWD, DAVID A | 176 HEWITT ST | | | | ROCHESTER | NY | 14612-4913 |
| COWD, DEBORAH J | 24 GRECIAN GARDENS DR APT B | | | | ROCHESTER | NY | 14626 |
| COWD, JACK W | 38 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3560 |
| COWD, MELVIN R | 18347 W LATHAM ST | | | | GOODYEAR | AZ | 85338-5894 |
| COWD, WALTER R | 18347 W LATHAM ST | | | | GOODYEAR | AZ | 85338-5894 |
| COWDEN MARGARET | 1 CHURCHILL WAY | | | | MIDLAND | TX | 79705-1804 |
| COWDEN MD | 750 EAST BELTLINE N E | | | | GRAND RAPIDS | MI | 49525 |
| COWDEN, BURTON W | 8817 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8759 |
| COWDEN, BURTON WESLEY | 8817 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8759 |
| COWDEN, DAVID P | 513 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| COWDEN, FORD F | 6421 CRAB HOLLOW RD | | | | BLACK CREEK | NY | 14714-9610 |
| COWDEN, GARY E | 2319 W NEWBERG RD | | | | PINCONNING | MI | 48650-8959 |
| COWDEN, MARVIN A | 7857 HILL AVE | | | | HOLLAND | OH | 43528-8111 |
| COWDEN, MARY L | 30 FLANDERS WAY | | | | BRIDGEWATER | NJ | 08807-2530 |
| COWDEN, NORMA J | 1806 E WEBSTER RD LOT 40 | | | | FLINT | MI | 48505-5734 |
| COWDEN, ROBERTA J | 9349 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| COWDEN, ROBERTA JEAN | 9349 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| COWDEN, STEVEN R | 17017 NE 104TH ST | | | | LIBERTY | MO | 64068-9405 |
| COWDEN, WILLIAM H | 4705 N SARONA DR | | | | MUNCIE | IN | 47303-6314 |
| COWDERY, CONNIE L | 1703 ORCHARD ST. | | | | E LIVERPOOL | OH | 43920 |
| COWDERY, HERMEN L | 1703 ORCHARD ST | | | | E LIVERPOOL | OH | 43920-2062 |
| COWDIN, PHILIP D | 6132 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| COWDIN, ROGER D | 644 N SPRUCE ST | | | | OTTAWA | KS | 66067-1635 |
| COWDREY, ALAN C | 11971 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| COWDREY, BERNIA V | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| COWDREY, DENNIS R | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| COWDREY, GILBERT T | 2518 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| COWDREY, GREGORY T | 447 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3064 |
| COWDREY, JANET E | 11971 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| COWDREY, LILLIE D | 42 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3071 |
| COWDREY, PATRICIA M | 1816 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328-1930 |
| COWDRY, LEO H | 6531 SLEIGHT RD | | | | BATH | MI | 48808-9449 |
| COWELL JOE | 6003 CARGILE RD | | | | NASHVILLE | TN | 37205-3201 |
| COWELL JR, DONALD S | 11325 OAK STREET | | | | LAKEVIEW | OH | 43331-9293 |
| COWELL JR, MERVILLE B | 5048 FLANDERS RD | | | | TOLEDO | OH | 43623-2002 |
| COWELL JR, ROY J | 4352 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| COWELL SR, GARY L | 4048 PLEASANT HILL RD | | | | PERRYSVILLE | OH | 44864-9669 |
| COWELL SR, JAMES A | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| COWELL SR, JAMES ARTHUR | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| COWELL, ALAN G | 34 ALTER CT | | | | MOUNT CLEMENS | MI | 48043-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWELL, ARDELLA M | P.O. BOX 427 | | | | CLARKTON | MO | 63837-0427 |
| COWELL, ARDELLA M | PO BOX 427 | | | | CLARKTON | MO | 63837-0427 |
| COWELL, BILLY J | 718 SE 59TH ST APT 109 | | | | OKLAHOMA CITY | OK | 73129-5701 |
| COWELL, CAROL JUNE | 61 SAN MORITZ DR | | | | BAYFIELD | CO | 81122-9267 |
| COWELL, CHARLES W | 15440 29TH ST | SPACE 23 | | | CHOCTAW | OK | 73020 |
| COWELL, CHARLES W | 15440 SE 29TH ST TRLR 23 | | | | CHOCTAW | OK | 73020-6552 |
| COWELL, CINDY L. | 933 TALL PINES DR | | | | TOLEDO | OH | 43615-8333 |
| COWELL, CLARE C | 1137 ABBEY CT | | | | WESTLAND | MI | 48185-8521 |
| COWELL, DALE W | 2453 YATES AVE | | | | GROVE CITY | OH | 43123-1844 |
| COWELL, EUGENE H | 4108 E MAIN ST | | | | FOUNTAIN | MI | 49410 |
| COWELL, HENRY H | 7027 BROWN RD | | | | VERMONTVILLE | MI | 49096-9717 |
| COWELL, JEFFREY L | 19914 PEMBERTON CT | | | | MACOMB | MI | 48044-5771 |
| COWELL, JOHN C | 520 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| COWELL, JOHN CHARLES | 520 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| COWELL, KALA M | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| COWELL, KALA MARIE | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| COWELL, LARRY L | 530 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| COWELL, MARIA T | 178 QUIMBY AVE | | | | TRENTON | NJ | 08610-2204 |
| COWELL, MARY A | 6789 YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9553 |
| COWELL, MELVINA E | 2453 YATES AVE | | | | GROVE CITY | OH | 43123-1844 |
| COWELL, MERLE D | 9896 TAVERNOR RD | | | | WILTON | CA | 95693-9626 |
| COWELL, MICHAEL J | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| COWELL, NORMA J | 345 MESA DR | | | | RUSSIAVILLE | IN | 46979-9182 |
| COWELL, NORMA J | 345 MESA DR. | | | | RUSSIAVILLE | IN | 46979-9182 |
| COWELL, PEGGY J | 2173 S CENTER RD APT 315 | | | | BURTON | MI | 48519-1806 |
| COWELL, RICHARD J | 1 HARVEST DR | | | | PENNINGTON | NJ | 08534-3205 |
| COWELL, ROBERT | 6634 EMERALD LAKE DR | | | | TROY | MI | 48085-1446 |
| COWELL, SARAH A | 1118 FAIRMONT DR | | | | SIDNEY | OH | 45365-3420 |
| COWELL, STEPHAN | | | | | | | |
| COWELL, STEPHEN W | 616 NORTH BEAL STREET | | | | BELTON | TX | 76513-2607 |
| COWELL, STEVEN B | 843 HARDING ST NW | | | | WALKER | MI | 49544-1838 |
| COWELL, THOMAS M | 2903 MABEE RD | | | | MANSFIELD | OH | 44903-8951 |
| COWELL, TOMMY L | 9490 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| COWELL, TOMMY L | 9490 W REID RD | | | | SWARTZ CREEK | MI | 48473 |
| COWELL, VARION J | 201 N MAIN ST | | | | SALEM | AR | 72576-9426 |
| COWELL, WILLIAM L | 5171 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |
| COWELLS, JOEL T | 36244 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-1262 |
| COWELLS, JOEL T | 36244 OLD HOMESTEAD DRIVE | | | | FARMINGTN HLS | MI | 48335-1262 |
| COWEN BRANDON W | 172 CABIN CREEK LN | | | | LEWISTOWN | MT | 59457-8893 |
| COWEN JR, LAWRENCE D. | 1075 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9707 |
| COWEN MICHAEL R | 520 E LEVEE ST | | | | BROWNSVILLE | TX | 78520-5343 |
| COWEN TRUCK LINE INC | PO BOX 480 | | | | PERRYSVILLE | OH | 44864-0480 |
| COWEN, DIANNA | 10907 CASANES AVE | | | | DOWNEY | CA | 90241-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWEN, EVELYN | 122 LAKE VALLEY RD | | | | MORRISTOWN | NJ | 07960-2814 |
| COWEN, GEORGE E | 410 FOREST CIRCLE DR. | | | | CADIZ | KY | 42211 |
| COWEN, HAROLD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COWEN, JAMES H | 3403 WOOD OWL CIR | | | | BRADENTON | FL | 34210-4227 |
| COWEN, KAY E | 4718 BELCOURT DR | | | | DAYTON | OH | 45418-2106 |
| COWEN, ROBERT L | 1041 PINE WAY | | | | OKEECHOBEE | FL | 34974-8617 |
| COWEN, ULINE N | 410 FOREST CIRCLE DR | | | | CADIZ | KY | 42211 |
| COWENS, CHARLES W | 2663 WYOMING DR | | | | XENIA | OH | 45385-4439 |
| COWENS, KATHERINE M | 3938 STATE ROUTE 730 LOT 14 | | | | WILMINGTON | OH | 45177-9116 |
| COWENS, KEITH B | 2663 WYOMING DR | | | | XENIA | OH | 45385-4439 |
| COWENS, KIMBERLY | 7383 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| COWENS, KIMBERLY | 7383 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| COWENS, SAUNDRA | 1863 PROMENADE LN | | | | XENIA | OH | 45385 |
| COWETA SMITH | 6609 COLONIAL DR | | | | FLINT | MI | 48505-1966 |
| COWETTE, RONALD | 18563 HAMANN ST | | | | RIVERVIEW | MI | 48193-7412 |
| COWGER CHRISTINA | COWGER, CHRISTINA | 1649 CLEVELAND ROAD | | | CLEVELAND | WV | 26215 |
| COWGER, CHRISTINA | 1649 CLEVELAND RD | | | | CLEVELAND | WV | 26215-8422 |
| COWGER, DAVID H | 2586 W 3200 N | | | | CEDAR CITY | UT | 84721-5853 |
| COWGER, DAVID M | 28551 ARAGON AVENUE | | | | HAYWARD | CA | 94544-5801 |
| COWGER, DAVID R | 4179 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| COWGER, DONALD L | PO BOX 54 | | | | WARREN | OH | 44482-0054 |
| COWGER, DOYLE E | 29 BOND ST | | | | NILES | OH | 44446-2610 |
| COWGER, EARL | 110 E PALACE AVENUE | | | | HOBBS | NM | 88240 |
| COWGER, FRANCES S | 506 PARK AVE APT 43 | | | | GIRARD | OH | 44420-2041 |
| COWGER, GARY L | 873 CANTERBURY CRES | | | | BLOOMFIELD HILLS | MI | 48304-2915 |
| COWGER, HYDI J | | | | | | | |
| COWGER, JR,DENNY E | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| COWGER, VIRGINIA | 511 LANAI CIR | | | | UNION CITY | CA | 94587-4113 |
| COWGILL JOHN | 42 CURTIS AVE | | | | WOODBURY | NJ | 08096-4636 |
| COWGILL, DEANNA B | 3306 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1756 |
| COWGILL, JOANNE | 1408 MARSHA DR | | | | JACKSONVILLE | AR | 72076-3658 |
| COWGILL, JOEL M | 8890 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2087 |
| COWGILL, JOSHUA D | 11980 RENFREW CT | | | | HARTLAND | MI | 48353-3637 |
| COWGILL, LEE A | 1477 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2045 |
| COWGILL, MARK A | 9379 PERRY RD | | | | GOODRICH | MI | 48438-8805 |
| COWGILL, MARK ALLEN | 9379 PERRY RD | | | | GOODRICH | MI | 48438-8805 |
| COWHAM, CHARLES K | 1401 PENNCROSS DR SE | | | | CALEDONIA | MI | 49316-8921 |
| COWHAM, RICHARD E | 6571 W SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| COWHAM, RICHARD E | 6571 WEST SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| COWHER, SHIRLEY A | 172 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4276 |
| COWHER, SHIRLEY A | 172 WILCOX ROAD | | | | AUSTINTOWN | OH | 44515-4276 |
| COWHERD JR., MALLORY B | 3435 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3535 |
| COWHERD, LILLIAN | 722 S WASHINGTON ST | | | | MARION | IN | 48953-1965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COWHERD, LILLIAN | 722 SOUTH WASHINGTON STREET | | | | MARION | IN | 46953-1965 |
| COWHERD, ROBERT M | 330 HERITAGE PL | | | | JACKSON | MS | 39212-5877 |
| COWHERD, WILLIAM H | 8360 W COUNTY ROAD 100 S | | | | COATESVILLE | IN | 46121-9134 |
| COWIC JR, RUSSELL E | 10 LARETA ST | | | | TROTWOOD | OH | 45426-3007 |
| COWICK, TIMOTHY A | 7320 AMINDA DR | | | | SHAWNEE | KS | 66227-2143 |
| COWIE, DORIS | 5305 MICHIGAN AVE | | | | TIPTON | MI | 49287-9101 |
| COWIE, ERNEST | 3802 W WISTERIA CIR | | | | SUGAR LAND | TX | 77479-2011 |
| COWIE, JAMES J | 21029 PANAMA ST | | | | WARREN | MI | 48091-2815 |
| COWIE, LOUIS A | 12915 MASTIN STREET | | | | OVERLAND PARK | KS | 66213-3134 |
| COWIE, LOUIS A | 3467 BIRCH KNOLL DR SE | | | | KENTWOOD | MI | 49512-9325 |
| COWIE, LYNN M | 7754 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| COWIE, MICHAEL J | 8023 MARCHES WAY | | | | EL DORADO HILLS | CA | 95762-5426 |
| COWILLER JONES | 17936 LUMPKIN ST | | | | DETROIT | MI | 48212-4005 |
| COWIN BETTY | PO BOX 487 | | | | WILMINGTON | OH | 45177-0487 |
| COWIN, EUNICE R | 1700 BENNETT ST | | | | KOKOMO | IN | 46901-5110 |
| COWIN, FRED H | 1457 NE OCEAN BLVD APT 22 | | | | STUART | FL | 34996-1538 |
| COWIN, MARJORIE A | 23025 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4346 |
| COWIN, MARJORIE A | 23025 WESTWOOD ROAD | | | | WESTLAKE | OH | 44145 |
| COWIN, VERA | 21716 CEDAR NILES ROAD | | | | SPRING HILL | KS | 66083-9002 |
| COWIN, VERA | 21716 S CEDAR NILES RD | | | | SPRING HILL | KS | 66083-9002 |
| COWLBECK I I I, GEORGE E | 182 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| COWLBECK III, GEORGE E | 182 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| COWLBECK JR, GEORGE E | 53650 ODILON AVE | | | | SHELBY TWP | MI | 48316-1733 |
| COWLE, ALAN W | 15876 PAINTER RD | | | | DEFIANCE | OH | 43512-8813 |
| COWLE, MICHELLE L | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| COWLE, MICHELLE LYNN | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| COWLES, AMANDA JO | 1999 BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8451 |
| COWLES, BARBARA J | 38 FAIRCHILD WAY | | | | IDAHO CITY | ID | 83631-4108 |
| COWLES, BETTY J | 503 MAIN ST | | | | EAST TAWAS | MI | 48730-1309 |
| COWLES, BRUCE A | 8025 PINE GLEN RD | | | | SEBRING | FL | 33876-6034 |
| COWLES, DONNA BELL | 2081 SCHAIBERGER LANE | | | | WEST BRANCH | MI | 48661-9000 |
| COWLES, DOROTHY J | P O BOX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| COWLES, DOROTHY J | PO BOX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| COWLES, FANCHION F | 4633 HANOVER AVE | | | | PORTAGE | MI | 49002 |
| COWLES, GARY V | 503 MAIN ST | | | | EAST TAWAS | MI | 48730-1309 |
| COWLES, GENISE L | 373 AUSTIN TRACY RD | 255 CENTERS RD | | | SCOTTSVILLE | KY | 42164-6537 |
| COWLES, GENISE LYN | 255 CENTERS RD | | | | SCOTTSVILLE | KY | 42164-6537 |
| COWLES, JEANETTE B | 2795 WOODBRIDGE CT | | | | BROOKFIELD | WI | 53005-3640 |
| COWLES, JEFFREY J | PO BOX 625 | 310 E WILSON ST | | | SWAYZEE | IN | 46986-0625 |
| COWLES, JEFFREY JOE | PO BOX 625 | 310 E WILSON ST | | | SWAYZEE | IN | 46986-0625 |
| COWLES, JONATHAN | | | | | | | |
| COWLES, JULIE | DALSEY FERRARA & ALBANO | 1 MONARCH PL STE 1150 | | | SPRINGFIELD | MA | 01144-4008 |
| COWLES, KEVIN P | 14192 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| COWLES, LYNNE M | 1200 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWLES, PAUL L | 22310 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-1422 |
| COWLES, ROBERT E | 208 W 5TH ST | | | | ANDERSON | IN | 46016-1117 |
| COWLES, ROY M | 5301 SCOTTSVILLE RD TRLR 65 | | | | BOWLING GREEN | KY | 42104-7812 |
| COWLES, ROY MERRETT | 5301 SCOTTSVILLE RD TRLR 65 | | | | BOWLING GREEN | KY | 42104-7812 |
| COWLES, STAFFORD C | 7042 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| COWLES, VIRGINIA C | 3102 E MEADOWCREEK LN | | | | SPOKANE | WA | 99208-8589 |
| COWLES, WELLINGTON G | 12425 MILKS RD | | | | KALEVA | MI | 49645-9705 |
| COWLES, WINFIELD S | 5321 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| COWLEY COUNTY COMMUNITY COLLEGE BUSINESS OFFICE | PO BOX 1147 | 125 SOUTH SECOND | | | ARKANSAS CITY | KS | 67005-1147 |
| COWLEY COUNTY TREASURER | 311 EAST NINTH | P O BOX 744 | | | WINFIELD | KS | 67156 |
| COWLEY DISTRIBUTING, INC. | DOUG WILDING | 738 HEISINGER RD | | | JEFFERSON CITY | MO | 65109-4711 |
| COWLEY, ANTONIO T | PO BOX 18223 | | | | SHREVEPORT | LA | 71138-1223 |
| COWLEY, ANTONIO T | PO BOX 4220 | | | | YOUNGSTOWN | OH | 44515-0220 |
| COWLEY, DEBORAH A | 18 PITTSFIELD RD | | | | HOWELL | NJ | 07731-2312 |
| COWLEY, DOLORES K | PO BOX 130 | | | | CLEARLAKE OAKS | CA | 95423-0130 |
| COWLEY, DOROTHY J | 8456 MAURER RD APT 817 | | | | LENEXA | KS | 66219-2760 |
| COWLEY, EVELYN M | 8055 E RAGWEED DR | | | | TUCSON | AZ | 85710-8580 |
| COWLEY, HARRY D | 2267 COUNTY ROAD 24 | | | | FLORENCE | AL | 35633-7537 |
| COWLEY, HUEY A | 604 W CHERYL AVE | | | | HURST | TX | 76053-4904 |
| COWLEY, JAMES T | 746 HANLEY RD W | | | | LEXINGTON | OH | 44904-1560 |
| COWLEY, JOHN E | 561 LONG POND RD | | | | ROCHESTER | NY | 14612 |
| COWLEY, JOHNNIE E | 1121 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| COWLEY, KYLE S | 18 WISNER ST | | | | PONTIAC | MI | 48342-1064 |
| COWLEY, KYLE SPENCER | 18 WISNER ST | | | | PONTIAC | MI | 48342-1064 |
| COWLEY, LILA A | 2425 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-5060 |
| COWLEY, LYMAN L | 10467 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747-5953 |
| COWLEY, MITCHELL | 321 LYLE CIR | | | | SOMERVILLE | AL | 35670-6717 |
| COWLEY, OSCAR V | 2715 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 |
| COWLEY, STEPHEN P | 2461 CANADIAN WAY APT 55 | | | | CLEARWATER | FL | 33763-3755 |
| COWLEY, STEPHEN P | 2461 CANIDIAN WAY | APT 55 | | | CLEAR WATER | FL | 33763-3755 |
| COWLEY, THOMAS | 914 BOWCREEK DR | | | | DUNCANVI1LE | TX | 75116 |
| COWLEY, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COWLEY-MOSS, DIANE | 6339 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| COWLING JR, ELBERT | 4 E ALEXANDRINE ST APT 827 | | | | DETROIT | MI | 48201-2041 |
| COWLING SR., ELBERT | 18432 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| COWLING, DENNIS J | 8664 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| COWLING, GREGORY W | 29624 BRIDGE ST | | | | GARDEN CITY | MI | 48135-3412 |
| COWLING, KIMBERLY | 2214 SUMAC DR | | | | FORNEY | TX | 75126 |
| COWLING, LOLA J | 300 TOWER DR | | | | OLIVER SPRINGS | TN | 37840-1216 |
| COWLING, THOMAS R | 4111 E FENWICK RD | | | | FENWICK | MI | 48834-9731 |
| COWLITZ COUNTY TREASURER | 207 N 4TH AVE | | | | KELSO | WA | 98626-4129 |
| COWMEADOW JR, ROBERT J | 2694 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9277 |
| COWPER JR, RICHARD H | 68 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWPER ONTARIO INC | 677 7TH AVE | | | LACHINE CQNADA PQ H8S 3A1 CANADA | | | |
| COWPER, DENNIS L | 4233 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8918 |
| COWPER, JACK ELMER | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| COWPER, JACQUELINE A | 8195 SECROFT CR #3 | | | | HOBE SOUND | FL | 33455 |
| COWPER, MICHAEL A | PO BOX 16071 | | | | DENVER | CO | 80216 |
| COWPER, RICHARD H | 7779 COLONY DR | | | | CLAY | MI | 48001-4114 |
| COWPER, TONITA | 9642 ANDERSON WAY | | | | CONVERSE | TX | 78109-1929 |
| COWSER, DIANE E | 6820 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| COWSER, ENNIS O | PO BOX 101 | | | | MOUNT MORRIS | MI | 48458-0101 |
| COWSER, VERONICA C | 230 COUNTY ROAD #71 | | | | GADSDEN | AL | 35903 |
| COWSERT JOANETTE | 8915 BAT CAVE RD | | | | SAN ANTONIO | TX | 78266 |
| COWSERT, RAYMOND | 5779 SE 5 5TH AVE 5779 SE 55TH AVE | | | | TRENTON | FL | 32693 |
| COWSERT, RICHARD A | PO BOX 420 | | | | LAWSON | MO | 64062-0420 |
| COWTOWN CHARTERS | 5504 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6705 |
| COWTOWN THE | 3515 W 7TH ST | | | | FORT WORTH | TX | 76107-2531 |
| COX & COHEA CHEVROLET-BUICK, INC. | 851 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1017 |
| COX & COHEA CHEVROLET-BUICK, INC. | GERALD COHEA | 851 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-1017 |
| COX & PALMER | ATTN: GLEN NOEL | SCOTIA CENTRE | SUITE 1000, 235 WATER STREET | ST. JOHN'S, NL A1C 1B6 | | | |
| COX & TAYLOR LLC | 1612 188TH ST NW | ATTN KAREN PURSEL | | | ARLINGTON | WA | 98223-8367 |
| COX & TAYLOR, L.L.C. | ATTN: KAREN PURSEL | 1612 188TH ST NW | | | ARLINGTON | WA | 98223-8367 |
| COX ALBERT | 1118 E MAIN CROSS ST | | | | EDINBURGH | IN | 46124-9202 |
| COX AMBER & CONSUMER LEGAL SERVICES PC | 4707  W GANDY BLVD  STE  8 | | | | TAMPA | FL | 33611-3310 |
| COX ARTHUR | 1276 TIMBER CREEK DRIVE | | | | CPE GIRARDEAU | MO | 63701-2621 |
| COX AUTOMOTIVE | 5225 E CESAR CHAVEZ ST | | | | AUSTIN | TX | 78702-5143 |
| COX BILLY (634197) - COX BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| COX CHARLES | 200 S STATION RD APT 9205 | | | | GLEN CARBON | IL | 62034-2788 |
| COX CHARLES | 3566 TEAYS VALLEY ROAD | STE 8 | | | HURRICANE | WV | 25526-9090 |
| COX CHEVROLET & BUICK | 9440 N 143RD ST | | | | WAVERLY | NE | 68462-1623 |
| COX CHEVROLET, INC. | 1014 US 264 BYPASS HWY | | | | BELHAVEN | NC | |
| COX CHEVROLET, INC. | 1014 US 264 BYPASS HWY | | | | BELHAVEN | NC | 27810 |
| COX CHEVROLET, INCORPORATED | 2900 CORTEZ RD W | | | | BRADENTON | FL | 34207-1136 |
| COX CHEVROLET, INCORPORATED | JAMES COX | 2900 CORTEZ RD W | | | BRADENTON | FL | 34207-1136 |
| COX COMMUNICATION | | 7741 SOUTHERN DR | | | | VA | 22150 |
| COX COMMUNICATIONS, INC | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105-5428 |
| COX CYNTHIA | 67260 MEDANO RD | | | | CATHEDRAL CITY | CA | 92234-3439 |
| COX DONALD | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| COX DUGGER, LINDA | 530 HEATHER LN | | | | GROSSE POINTE WOODS | MI | 48236-1509 |
| COX EDWARD | 5605 S COLORADO ST | | | | MONAHANS | TX | 79756-9109 |
| COX ENTERPRISES | ANDREW FISHER | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| COX ENTERPRISES | BRUCE BAKER | 6205 PEACHTREE DUNWOODY RD. | | | ATLANTA | GA | 30328-4524 |
| COX ENTERPRISES | PO BOX 105357 | | | | ATLANTA | GA | 30348-5357 |
| COX ENTERPRISES, INC. | GALA BURKES | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30348-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX EVENTS GROUP | 4192 N JOHN YOUNG PKWY | | | | ORLANDO | FL | 32804-2620 |
| COX FRANK J SALES LTD | 40 WEST DRIVE | | | BRAMPTON ON L6T 3T6 CANADA | | | |
| COX GERALD ALLEN | COX, GERALD ALLEN | PO BOX 2167 | 230 WEST WHITNER STREET | | ANDERSON | SC | 29622-2167 |
| COX GROVER (491982) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX HARRY | 1740 CLARK DR | | | | LOVELAND | OH | 45140-9438 |
| COX HODGMAN & GIARMAROC P C | 10TH FLR COLUMBIA CTR | 101 W BIG BEAVER RD | | | TROY | MI | 48084 |
| COX HOPE A (415513) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COX INSTRUMENTS LLC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| COX JAMES H (456493) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| COX JOHN | 15060 EDDY LAKE ROAD | | | | FENTON | MI | 48430-1534 |
| COX JR, BURTON G | 422 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1141 |
| COX JR, C W | PO BOX 71 | | | | OLD MONROE | MO | 63369-0071 |
| COX JR, CARL R | 423 LAUREL RD | | | | FITZGERALD | GA | 31750-6416 |
| COX JR, CHARLES | 4857 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| COX JR, DELMAR M | 6716 E AVALON RD | | | | JANESVILLE | WI | 53546-9743 |
| COX JR, EDWARD L | 8270 DENWOOD DR APT 17 | | | | STERLING HEIGHTS | MI | 48312-5967 |
| COX JR, EDWARD W | 1200 AMESBURY LN | | | | RICHMOND | VA | 23227-1414 |
| COX JR, EMMETT D | 7055 BRAZOS TRL | | | | WEATHERFORD | TX | 76087-9387 |
| COX JR, ESTEL | 13494 N FENTON RD | | | | FENTON | MI | 48430-1177 |
| COX JR, FREDERICK E | 6814 BLUFFGROVE DR | | | | INDIANAPOLIS | IN | 46278-1869 |
| COX JR, HAROLD H | 19 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| COX JR, JAMES | 9114 NEFF RD | | | | CLIO | MI | 48420-1676 |
| COX JR, JAMES E | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| COX JR, JAMES EDWARD | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| COX JR, JERRY A | 2515 GALEWOOD ST | | | | DAYTON | OH | 45420-3579 |
| COX JR, JESSE T | 408 SEMINOLE CT | | | | JANESVILLE | WI | 53545-4329 |
| COX JR, JOE W | 29742 FAIRWAY VISTA DR | | | | FAIR OAKS RANCH | TX | 78015-4929 |
| COX JR, JOHN L | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111-9171 |
| COX JR, JOHN LEIGHTON | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111-9171 |
| COX JR, JOHN T | 516 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 |
| COX JR, LINDSEY | 1879 FALLBROOK LN | | | | CINCINNATI | OH | 45240-1013 |
| COX JR, MC KINLEY | 733 E 192ND ST | | | | GLENWOOD | IL | 60425-2075 |
| COX JR, OWEN | 7034 MONTROFF CIR | | | | INDIANAPOLIS | IN | 46256-2349 |
| COX JR, REX L | 369 BRUCE RD | | | | DOUGLASVILLE | GA | 30134-7165 |
| COX JR, REX LAMAR | 369 BRUCE RD | | | | DOUGLASVILLE | GA | 30134-7165 |
| COX JR, ROBERT L | 7114 ROAD I-7 | | | | OTTAWA | OH | 45875 |
| COX JR, ROBERT LEE | 7114 ROAD I-7 | | | | OTTAWA | OH | 45875 |
| COX JR, SILVESTER | PO BOX 433 | | | | CAMPBELL | OH | 44405-0433 |
| COX JR, THOMAS W | 7474 TUCKER RD | | | | HOLLY | MI | 48442-8737 |
| COX JR, THURMAN | 35 EMERSON DR | | | | JACKSON | TN | 38305-2127 |
| COX JR, TONNY | PO BOX 36 | | | | FILLMORE | IN | 46128-0036 |
| COX JR, WILLIAM J | 740 ARCADY RD | | | | SANTA BARBARA | CA | 93108-1903 |
| COX JR, WILLIAM W | 8700 SE 66TH CIR | | | | TRENTON | FL | 32693-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX JR, WILLIE E | 1482 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| COX JR,JERRY A | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| COX KRISTEN | COX, KRISTEN | 9320 NE 77TH CT | | | GAINESVILLE | FL | 32609 |
| COX LANA | 13555 PLANTATION WAY | | | | MORENO VALLEY | CA | 92555-8217 |
| COX LEON (507480) - COX LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COX MARY | PO BOX 62 | | | | OZARK | MO | 65721-0062 |
| COX MOORE, RENEE A | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| COX MOORE, RENEE A | 2440 WILL-JO LANE | | | | FLINT | MI | 48507-3555 |
| COX OD | 416 GARRISON TRL | | | | MINDEN | LA | 71055-9065 |
| COX OHIO ADVERTISING - DAYTON | PO BOX 643157 | | | | CINCINNATI | OH | 45264-3157 |
| COX PAUL W | 3022 ELMHURST DR | | | | BOILING SPRINGS | SC | 29316-9315 |
| COX PHILIPPE | JORIS V OOSTENRIJKSTRAAT 2/2 | | | 3511 KURINGEN BELGIUM | | | |
| COX PONTIAC-BUICK, INC. | JAMES HOUSE | 405 FIRST AVE | | | NITRO | WV | 25143 |
| COX RADIO RICHMOND | 1601 W PEACHTREE ST NE | | | | ATLANTA | GA | 30309-2641 |
| COX RANDALL L (480702) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX RETAIL MARKETING | 11300 4TH ST N STE 300 | | | | SAINT PETERSBURG | FL | 33716-2941 |
| COX RICHARD R (419400) | SIMMONS LAW FIRM | | | | | | |
| COX ROGER | 9335 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| COX SMITH BETTY | COX SMITH, BETTY | 189 ROAD 30 | | | LAKEVIEW | SC | 29563 |
| COX SMITH, BETTY | 189 ROAD 30 | | | | LAKEVIEW | SC | 29563 |
| COX SR, DAVID T | 2139 E OHMER RD | | | | MAYVILLE | MI | 48744-9501 |
| COX SR, HENRY | 1306 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2703 |
| COX SR, JAMES T | 3335 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2220 |
| COX SR, RICHARD L | 1040 E PEARL ST | | | | MIAMISBURG | OH | 45342-2520 |
| COX SR, RICHARD L | 1040 E. PEARL ST. | | | | MIAMISBURG | OH | 45342-2520 |
| COX TEXAS PUBLICATIONS D\B\A | AUSTIN AMERICAN STATESMAN | PO BOX 670 | | | AUSTIN | TX | 78767-0670 |
| COX THOMAS | 2312 SUMMERWOOD DR | | | | RICHMOND | VA | 23233-2405 |
| COX THOMAS J | DBA THE COX LAW FIRM | 1125 GRAND BLVD STE 1700 | | | KANSAS CITY | MO | 64106-2500 |
| COX TONI | 105 MADISON AVE | | | | PROSPECT PARK | PA | 19076-2519 |
| COX TRANSFER INC | 1065 W CENTER  ST | | | | EUREKA | IL | 61530-9550 |
| COX WILLIAM | COX, WILLIAM | 8007 SUMMERFIELD CIR | | | LOUISVILLE | KY | 40220-6602 |
| COX WILLIAM & DIANE | 6909 RUTHERFORD DR | | | | INDIANAPOLIS | IN | 46237-9153 |
| COX, AARON D | 47212 BLOSSOM LN | | | | MACOMB | MI | 48044-2727 |
| COX, AARRON KEITH | 1135 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2005 |
| COX, ADOLPHUS | 120 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| COX, AFEROCINA G | 3817 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3321 |
| COX, AILEEN | 42980 WILLOW RD | | | | NEW BOSTON | MI | 48164-9684 |
| COX, ALAN M | 5229 MART CT | | | | WARREN | MI | 48091-3136 |
| COX, ALEATHA B | 3427 W 55TH ST | | | | INDIANAPOLIS | IN | 46228-2005 |
| COX, ALEXIS J | 1626 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3419 |
| COX, ALFRED E | 6205 LONNIE LEE LANE | | | | HUDSON | FL | 34667-1331 |
| COX, ALFREDA | 116 ST HWY 955 | | | | OLIVE HILL | KY | 41164-7158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, ALFREDA | 116 STATE HIGHWAY 955 | | | | OLIVE HILL | KY | 41164-7158 |
| COX, ALICE C | 124 WEST 1450 NORTH | | | | SUMMITVILLE | IN | 46070-9694 |
| COX, ALLAN B | 5338 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| COX, ALLAN J | 14288 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-5029 |
| COX, ALLAN J | 14288 BLACK CREEK VALLEY | | | | HEDGESVILLE | WV | 25247 |
| COX, ALLAN JOSEPH | 14288 BACK CREEK VALLEY ROAD | | | | HEDGESVILLE | WV | 25427-5029 |
| COX, ALLEN | 5437 HOLCOMB ST | | | | DETROIT | MI | 48213-3090 |
| COX, ALMA W | 131 SPARKS LANE | | | | SPEEDWELL | TN | 37870-8200 |
| COX, ALMA W | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 |
| COX, ANDREW B | 215 E 5TH ST | | | | BURLINGTON | NC | 27215-5765 |
| COX, ANGELA M | 425 W 4TH ST | | | | ANDERSON | IN | 46016-1108 |
| COX, ANITA L | 46440 GREENBRIAR DR | | | | CHESTERFIELD | MI | 48051-2867 |
| COX, ANITA L | 46440 GREENBRIAR DRIVE | | | | CHESTERFIELD | MI | 48051-2867 |
| COX, ANNA A | 9781 RHODES LN | | | | AVON | IN | 46123-9736 |
| COX, ANNE H | 3179 ORCHARD WAY | | | | WESTLAKE | OH | 44145-4587 |
| COX, ANNETTE L | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| COX, ANNIE B | 4609 11TH ST | | | | MERIDIAN | MS | 39307-5841 |
| COX, ANNIE C | 5551 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1609 |
| COX, ANTHONY | 702 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| COX, ANTHONY D | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COX, ARDA | | | | | | | |
| COX, ARLIS W | 235 GREEN VALLEY RD | | | | LONDON | KY | 40744-9343 |
| COX, ARNELL D | 137 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| COX, ARNESS L | 855 SEQUANOTA RD | | | | EAST JORDAN | MI | 49727-9467 |
| COX, ARNOLD | PO BOX 326 | LILES DRIVE | | | LAKE CITY | TN | 37769-0326 |
| COX, ARTHUR E | 1350 LINDSAY LN | | | | FLORISSANT | MO | 63031-4262 |
| COX, ARTHUR J | PO BOX 23711 | | | | DETROIT | MI | 48223-0711 |
| COX, ARTHUR S | PO BOX 630 | | | | SHADY SPRING | WV | 25918-0630 |
| COX, ASHER | 200 LAUREL RIVER RD | | | | CORBIN | KY | 40701-7986 |
| COX, AUBREY D | PO BOX 833 | | | | CUBA | MO | 65453-0833 |
| COX, AUDREY V | 241 MOCKERSON RD | | | | LEOMA | TN | 38468-5522 |
| COX, AUDREY V | 241 MOCKERSON ROAD | | | | LEOMA | TN | 38468-5522 |
| COX, AUGUSTINE | 706 COACH LIGHT LN | | | | HAZELWOOD | MO | 63042-3427 |
| COX, AUGUSTINE | 706 COACHLIGHT LANE | | | | HAZELWOOD | MO | 63042-3427 |
| COX, AZELL | 120 LITTLEBROOK RD | | | | JOSHUA | TX | 76058-4815 |
| COX, B J | 147 COYATEE CIR | | | | LOUDON | TN | 37774 |
| COX, BARBARA | 11559 ROXBURY ST | | | | DETROIT | MI | 48224-1140 |
| COX, BARBARA | 11559 ROXBURY ST. | | | | DETROIT | MI | 48224-1140 |
| COX, BARBARA | 620 CLIFFS DR #103B | | | | YPSILANTI | MI | 48198 |
| COX, BARBARA | PO BOX 476 | | | | LINCOLN | MI | 48742-0476 |
| COX, BARBARA A | 15880 SNOWDEN ST | | | | DETROIT | MI | 48227-3364 |
| COX, BARBARA A | 2480 BELLSBURG DRIVE | | | | DAYTON | OH | 45459-3528 |
| COX, BARBARA E | 2451 HILTON RD | | | | GATE CITY | VA | 24251-4223 |
| COX, BARBARA E | 807 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, BARBARA E | 807 WEST RIDGEWAY | | | | FLINT | MI | 48505 |
| COX, BARBARA J | 505 W HOLMES RD | | | | LANSING | MI | 48910-4453 |
| COX, BARBARA JEAN | 3901 CHEROKEE AVE | | | | FLINT | MI | 48507-2875 |
| COX, BARBARA JEAN | 3901 CHEROKEE AVE. | | | | FLINT | MI | 48507-2875 |
| COX, BARBARA W | 11741 N 200 W | | | | ALEXANDRIA | IN | 46001-8518 |
| COX, BARBARA W | 3509 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1085 |
| COX, BARRY | 2807 CLAIRMONT DR | | | | MANSFIELD | TX | 76063 |
| COX, BENJAMIN R | 15059 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9379 |
| COX, BENNY W | 14298 WILMA DR | | | | STRONGSVILLE | OH | 44136-1851 |
| COX, BERL T | PO BOX 185 | | | | MEROM | IN | 47861-0185 |
| COX, BERNADETTE E | 1246 E WALTON BLVD | APT 116 | | | PONTIAC | MI | 48340-1580 |
| COX, BERNICE I | 2794 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4732 |
| COX, BERTHA L | 1121 S WHIPPLE | | | | CHICAGO | IL | 60612 |
| COX, BETH | 28 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| COX, BETH A | 4939 WOODMAN PARK DR APT 10 | | | | DAYTON | OH | 45432 |
| COX, BETTY J | PO BOX 2372 | | | | MUNCIE | IN | 47307-0372 |
| COX, BETTY JEAN | 5204 MORNING GLEN LN | | | | KILLEEN | TX | 76542-7858 |
| COX, BETTY L | P O BOX 413 | | | | MAXTON | NC | 28364-0413 |
| COX, BETTY L | PO BOX 413 | | | | MAXTON | NC | 28364-0413 |
| COX, BETTY S | 1055 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| COX, BETTY S | 1065 E LAKE RD | | | | CLIO | MI | 48420-9825 |
| COX, BEVERLY J | 3348 DUDLE ST | | | | DEARBORN | MI | 48124-3538 |
| COX, BEVERLY J. | 15710 N WINAN RD | | | | PLATTE CITY | MO | 64079-9141 |
| COX, BEVERLY J. | 15710 WINAN ROAD | | | | PLATTE CITY | MO | 64079-9141 |
| COX, BEVERLY J. | 3348 DUDLE ST | | | | DEARBORN | MI | 48124-3538 |
| COX, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| COX, BILLY D | 403 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| COX, BILLY D | 4829 HARRISON ST | | | | WAYNE | MI | 48184-2218 |
| COX, BILLY DON | 403 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| COX, BILLY G | 3801 COUNTY ROAD 801 | | | | CLEBURNE | TX | 76031-7747 |
| COX, BILLY J | 355 CARDINAL DR | | | | WHITELAND | IN | 46184-1902 |
| COX, BILLY J | PO BOX 174 | | | | HAMDEN | OH | 45634-0174 |
| COX, BILLY S | 13014 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| COX, BILLY T | 5023 FORESTGLADE CT | | | | STONE MOUNTAIN | GA | 30087-1316 |
| COX, BLAINE | 1575 BEE CREEK RD | | | | CORBIN | KY | 40701-8813 |
| COX, BOBBY A | 12 SPURLOCK LN | | | | BELLA VISTA | AR | 72714-3218 |
| COX, BOBBY A | 212 TIMBER CREEK DR | | | | BURLESON | TX | 76028-2546 |
| COX, BOBBY D | PO BOX 756 | | | | DANDRIDGE | TN | 37725-0756 |
| COX, BOBBY G | 2915 WERGES AVE | | | | ALTON | IL | 62002-1978 |
| COX, BOBBY J | 11020 PRATTVILLE RD | | | | PITTSFORD | MI | 49271-9523 |
| COX, BOBBY L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COX, BOBBY O | 11932 GLEN COVE DR | | | | INDIANAPOLIS | IN | 46236-8324 |
| COX, BRENDA D | 4404 GOFFNER CT | | | | LOUISVILLE | KY | 40218-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, BRIAN | 1454 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| COX, BRUCE A | 14662 PECAN RD | | | | KEITHVILLE | LA | 71047-9118 |
| COX, BRUCE A | 2644 SUNNINGDALE CT | | | | INDIANAPOLIS | IN | 46234-3700 |
| COX, BRUCE ALAN | 14662 PECAN RD | | | | KEITHVILLE | LA | 71047-9118 |
| COX, BRUCE U | 434 WASHINGTON AVE | | | | KENMORE | NY | 14217-1809 |
| COX, CARL B | 4483 LITTLE DARBY RD | | | | LONDON | OH | 43140-9582 |
| COX, CARL L | 5814 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| COX, CAROL A | 6654 CREEKSIDE WAY | | | | HAMILTON | OH | 45011-7936 |
| COX, CAROL J | 6682 MUIRHEAD RD | | | | FREELAND | MI | 48523-8847 |
| COX, CAROL J | 6682 MUIRHEAD RD | | | | FREELAND | MI | 48623-8847 |
| COX, CAROLINE | 3401 W 30TH ST | | | | MUNCIE | IN | 47302-4942 |
| COX, CAROLYN A | 1463 CHADWICK DR | | | | DAYTON | OH | 45406-4725 |
| COX, CAROLYN S | 2424 MARFORIO PL | | | | OKLAHOMA CITY | OK | 73170-3235 |
| COX, CATHERINE | 2025 PHILADELPHIA DR | | | | DAYTON | OH | 45406-2721 |
| COX, CATHERINE | 4425 BROADBUSH DR | | | | DAYTON | OH | 45425-1905 |
| COX, CATHERINE S | 15460 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| COX, CATHRYN C. | 3801 FORT CHARLES DRIVE | | | | NAPLES | FL | 34102-7900 |
| COX, CATHY R | 3022 S NORWOOD AVE | | | | TULSA | OK | 74114-6440 |
| COX, CECIL E | 172 FRANKLIN AVE | | | | FITZGERALD | GA | 31750-8832 |
| COX, CECIL K | 354 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1954 |
| COX, CEDRIC D | 6171 BEANUM CT | | | | ROMULUS | MI | 48174 |
| COX, CHARLES A | 5567 CROY LAKE RD NE | | | | MANCELONA | MI | 49659-8838 |
| COX, CHARLES E | 16 CAPRICE DR | | | | CHEEKTOWAGA | NY | 14227-3602 |
| COX, CHARLES E | 600 GRANT AVENUE | | | | JOLIET | IL | 60433-1914 |
| COX, CHARLES E | 969 S OAK ST | | | | OTTAWA | OH | 45875-9597 |
| COX, CHARLES E | PO BOX 67714 | | | | BALTIMORE | MD | 21215-0018 |
| COX, CHARLES EDWARD | 600 GRANT AVENUE | | | | JOLIET | IL | 60433-1914 |
| COX, CHARLES K | 711 S LANE ST | | | | BLISSFIELD | MI | 49228-1251 |
| COX, CHARLES L | 1147 MANSION DR | | | | BARBERTON | OH | 44203-4394 |
| COX, CHARLES L | 2416 E 4TH ST | | | | ANDERSON | IN | 46012-3615 |
| COX, CHARLES M | 3377 LAGOMARSINO CT | | | | SPARKS | NV | 89431-1159 |
| COX, CHARLES P | 2688 LAGUNA WAY | | | | SPARKS | NV | 89434-2618 |
| COX, CHARLES R | 143 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327-1470 |
| COX, CHARLES R | 214 WOODHILLS BLVD | | | | DAYTON | OH | 45449-2401 |
| COX, CHARLES T | 6231 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 |
| COX, CHARLES V | 8344 SAN CRISTOBAL DR | | | | DALLAS | TX | 75218-4336 |
| COX, CHARLES V | PO BOX 699 | | | | TECUMSEH | OK | 74873-0699 |
| COX, CHARLOTTE G | RR 7 BOX 430 | | | | OLIVE HILL | KY | 41164-6892 |
| COX, CHERYL J | 1813 GENTILLY CT | | | | KOKOMO | IN | 46902-6121 |
| COX, CHERYL J | 8122 DEERPATH DR | | | | YOUNGSTOWN | OH | 44512-5836 |
| COX, CHERYLE | 314 E JACKSON ST | | | | FARMLAND | IN | 47340-9718 |
| COX, CHESTER L | 145 EMS B43 LN | | | | LEESBURG | IN | 46538-9449 |
| COX, CHRIS A | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| COX, CHRISTEEN | 5702 GRIGGS DR | | | | FLINT | MI | 48504-5007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, CHRISTIN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| COX, CHRISTINE | 3680 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-8822 |
| COX, CHRISTINE | 3680 HEATHWOOD DRIVE | | | | TIPP CITY | OH | 45371 |
| COX, CHRISTINE E | 1943 COMMON RD | | | | WARREN | MI | 48092-2164 |
| COX, CLIFTON D | 7348 N NOEL DR | | | | SHREVEPORT | LA | 71107-9414 |
| COX, CLIFTON DEWAYNE | 7348 N NOEL DR | | | | SHREVEPORT | LA | 71107-9414 |
| COX, CLYDE D | 1539 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |
| COX, COBY H | 200 INDEPENDENCE AVE | | | | PALM HARBOR | FL | 34684-1418 |
| COX, COELEANOR H | 2958 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1640 |
| COX, CONNIE M | W10957 BAYVIEW DR | | | | LODI | WI | 53555-1506 |
| COX, CONSTANCE L | 16835 VICTORIA LANE | | | | HOLLY | MI | 48442-8871 |
| COX, COYETT E | 3870 PALISADE WAY | | | | SNELLVILLE | GA | 30039-8055 |
| COX, CRAIG M | 41020 RD#38 PLOT #8 | | | | DOLORES | CO | 81323 |
| COX, CRISTAL M | 1006 EAST 1ST STREET | | | | MUNCIE | IN | 47302-2513 |
| COX, CRISTY L | 4452 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| COX, CURTIS D | 3 NATHALIE DR | | | | HOCKESSIN | DE | 19707-1147 |
| COX, CURTIS S | 130 TALSMAN DR UNIT 3 | | | | CANFIELD | OH | 44406-1916 |
| COX, CYNTHIA A | 534 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2933 |
| COX, DALE E | 3460 LAKESHORE W B | | | | MONROE | MI | 48162 |
| COX, DALE E | P O BOX 81 | | | | MORROW | OH | 45152-5152 |
| COX, DALE G | 5276 WEST ADAMS | | | | BELLEVILLE | MI | 48111 |
| COX, DALLAS W | 3230 CENTENNIAL RD LOT 19 | | | | SYLVANIA | OH | 43560-9560 |
| COX, DAMON | 421 E CHESTNUT ST | | | | HAZLETON | PA | 18201-6711 |
| COX, DANIEL | 314 CREATH PL | | | | SAN ANTONIO | TX | 78221-3011 |
| COX, DANIEL B | 2756 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9600 |
| COX, DANIEL L | 3212 BELLFLOWER ST | | | | KETTERING | OH | 45409-1210 |
| COX, DANIEL R | 700 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| COX, DAPHANE A | 84 LINDEN ST | | | | EXETER | NH | 03833-4107 |
| COX, DARLENE | 27657 NEW RD | | | | NORTH LIBERTY | IN | 46554-9345 |
| COX, DARLENE M | PO BOX 7186 | | | | FLINT | MI | 48507-0186 |
| COX, DARRELL E | 821 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3868 |
| COX, DARWIN D | 7842 N 1800 EAST RD | | | | GEORGETOWN | IL | 61846-6316 |
| COX, DAVID A | 108 WITHNER STREET | | | | DANVILLE | IL | 61832-5328 |
| COX, DAVID A | 3009 SUSAN DR | | | | KOKOMO | IN | 46902-3956 |
| COX, DAVID A | 6841 BENJAMIN FRANKLIN DR FL 7 | | | | COLUMBIA | MD | 21046-2685 |
| COX, DAVID A | 705 LEADENHALL CT | | | | ANTIOCH | TN | 37013-2837 |
| COX, DAVID C | 2005 JUDSON RD | | | | KOKOMO | IN | 46901-1714 |
| COX, DAVID D | 4216 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| COX, DAVID DARRELL | 4216 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| COX, DAVID E | 1755 W 100 S | | | | NEW CASTLE | IN | 47362 |
| COX, DAVID E | 392 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-9124 |
| COX, DAVID J | 131 SHELFORD WAY | | | | DAYTON | OH | 45440-3659 |
| COX, DAVID K | 133 W DEWEY ST | | | | FLINT | MI | 48505-4033 |
| COX, DAVID M | 545 STACY LN | | | | STONEWALL | LA | 71078-9585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, DAVID M | 908 COUNTY ROAD 43 | | | | HEFLIN | AL | 36264-4711 |
| COX, DAVID MADISON | 545 STACY LN | | | | STONEWALL | LA | 71078-9585 |
| COX, DAVID P | 769 RUE CENTER CT | APT J | | | CINCINNATI | OH | 45245-2526 |
| COX, DAVID R | 210 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2814 |
| COX, DAVID S | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| COX, DAVID V | 1330 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-8027 |
| COX, DAVID W | 294 RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| COX, DAVID W | 3586 DELL RD | | | | HOLT | MI | 48842-9731 |
| COX, DEAN M | 1280 PARKVIEW HTS | | | | NASHVILLE | IN | 47448-8247 |
| COX, DEBBIE | | | | | | | |
| COX, DEBORAH E | 5940 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1871 |
| COX, DEBORAH L | 13109 S MCLOUD RD | | | | MCLOUD | OK | 74851-8520 |
| COX, DEBORAH L | PO BOX 185 | | | | MEROM | IN | 47861-0185 |
| COX, DEBRA K | 204 | 2745 N COLLINS ST STE 111 | | | ARLINGTON | TX | 76006-7108 |
| COX, DEBRA K | 2745 N. COLLINS ST | ST. 111 BOX 204 | | | ARLINGTON | TX | 76006 |
| COX, DEBRA K | 8850 S CHAPIN RD | | | | BRANT | MI | 48614-9776 |
| COX, DEBRA L | PO BOX 852 | | | | MADISON | OH | 44057 |
| COX, DELL E | PO BOX 32246 | | | | AMARILLO | TX | 79120-2246 |
| COX, DENNIS J | 15595 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9402 |
| COX, DENNIS N | 8534 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| COX, DENNIS W | 2302 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| COX, DIANA | C/O TRANSPAC SOLUTIONS | ATTN: WANDA DALHART | PO BOX 36220 | | LOUISVILLE | KY | 40233-6220 |
| COX, DOBIE L | 6583 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| COX, DOLORES M | 406 SOUTH GILBERT ST BOX 124 | | | | FOOTVILLE | WI | 53537 |
| COX, DONALD | 16904 WASHBURN ST | | | | DETROIT | MI | 48221-3406 |
| COX, DONALD A | 5936 FELLRATH ST | | | | TAYLOR | MI | 48180-1180 |
| COX, DONALD C | 43 FARNUM ST | | | | BLACKSTONE | MA | 01504-2224 |
| COX, DONALD E | 20 COACH LOOP | | | | BUFFALO | MO | 65622-6258 |
| COX, DONALD E | 2006 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| COX, DONALD E | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |
| COX, DONALD E | 5458 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8411 |
| COX, DONALD F | 325 HOWE ST | | | | LANSING | MI | 48915-1811 |
| COX, DONALD L | C602 RD 13 | | | | HOLGATE | OH | 43527 |
| COX, DONALD O | 135 STRUNK RD | | | | WARTBURG | TN | 37887-3852 |
| COX, DONALD O | 521 S CREEK RD | | | | WEST CHESTER | PA | 19382-2374 |
| COX, DONALD R | 6445 FAR HILLS AVE | SUITE 518 | | | DAYTON | OH | 45459 |
| COX, DONALD R | 9267 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| COX, DONALD R | PO BOX 1319 | 11 E 17TH | | | BEACH HAVEN | NJ | 08008-0159 |
| COX, DONALD R | PO BOX 334 | | | | DURAND | MI | 48429-0334 |
| COX, DONALD W | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| COX, DONALD W | 30919 HIVELEY ST | | | | WESTLAND | MI | 48186-9000 |
| COX, DONNA J | 4831 WALMAR DRIVE | | | | BARNHART | MO | 63012-1781 |
| COX, DONNA J | 4831 WALMAR RD | | | | BARNHART | MO | 63012-1781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, DORA M | 2866 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2558 |
| COX, DORETHA I | 430 PARKINSON AVE | | | | TRENTON | NJ | 08610-5014 |
| COX, DORIS J | 5708 BARRETT | | | | DAYTON | OH | 45431-2214 |
| COX, DORIS J | 5708 BARRETT DR | | | | DAYTON | OH | 45431-2214 |
| COX, DOROTHEA J | 338 BOW LN | | | | BRADENTON | FL | 34208-8450 |
| COX, DOROTHY | 1050 W MCCLURG ST | | | | FRANKFORT | IN | 46041-1590 |
| COX, DOROTHY | 5518 HARMESON DR | | | | ANDERSON | IN | 46013-1622 |
| COX, DOROTHY G | 2571 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 |
| COX, DOROTHY L | 4181 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5503 |
| COX, DOROTHY P | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| COX, DOUGLAS | 1207 OAK TIMBER DR | | | | EULESS | TX | 76039 |
| COX, DOUGLAS T | 2347 HILLCREST DR | | | | AMELIA | OH | 45102-9205 |
| COX, DUANE E | 234 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |
| COX, EARL D | 1275 W DALLAS ST | | | | CANTON | TX | 75103-1015 |
| COX, EARL F | 1988 NORH KENWYCK DR | | | | YPSILANTI | MI | 48198 |
| COX, EARL R | UNIT 184 | 6308 44TH STREET | | | KENOSHA | WI | 53144-4508 |
| COX, EARNEST D | 1544 E LAKEVILLE RD | | | | OXFORD | MI | 48371-5254 |
| COX, EDNA D | 1525 ABERDEEN CT | | | | VANDALIA | OH | 45377-9752 |
| COX, EDNA D | 1525 ABEREEN CT. | | | | VANDALIA | OH | 45377-9752 |
| COX, EDWARD | 1068 WILLOWOOD AVENUE | | | | CHARLESTON | SC | 29445 |
| COX, EDWARD | HC 62 BOX 1030 | | | | MIRACLE | KY | 40856-9712 |
| COX, EDWARD A | 800 GRAND TURK CT | | | | IRVING | TX | 75060 |
| COX, EDWARD B | 304 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| COX, EDWARD BURDETTE | 304 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| COX, EDWARD D | 114 MAE DRIVE BOX 125 | | | | CATLIN | IL | 61817 |
| COX, EDWARD E | 20251 ARBOR AVE | | | | EUCLID | OH | 44123 |
| COX, EDWARD E | 20251 ARBOR AVENUE | | | | EUCLID | OH | 44123-3102 |
| COX, EDWARD J | 1330 S YEARLING RD | | | | COLUMBUS | OH | 43227-2070 |
| COX, EDWARD M | 16222 S SUNSET ST | | | | OLATHE | KS | 66062-2705 |
| COX, EDWARD M | 8323 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9744 |
| COX, EDWARD M | 8323 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068-5068 |
| COX, EDWIN W | 903 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| COX, ELDON | | | | | | | |
| COX, ELEANOR | 1200 UNIVERSITY ST | HERITAGE MANOR | | | CARLINVILLE | IL | 62626-9600 |
| COX, ELEANOR | HERITAGE MANOR | 1200 UNIVERSITY ST | | | CARLINVILLE | IL | 62626 |
| COX, ELIZABETH | 2809 E CENTER RD | | | | KOKOMO | IN | 46902-9794 |
| COX, ELLES B | 5170 RHINE DR | | | | FLINT | MI | 48507-2915 |
| COX, ELMER | 343 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| COX, ELMER L | 15880 SNOWDEN ST | | | | DETROIT | MI | 48227-3364 |
| COX, ELMER R | 169 DREW LN | | | | KERRVILLE | TX | 78028-9157 |
| COX, ELROY | 1324 WELCH BLVD | | | | FLINT | MI | 48504-7327 |
| COX, ELSIE L. | 1202 E 32ND ST | | | | MUNCIE | IN | 47302-5833 |
| COX, ELSIE L. | 1202 EAST 32ND ST. | | | | MUNCIE | IN | 47302-5833 |
| COX, ERIC G | 10090 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, EUGENE | 1514 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1638 |
| COX, EUGENE O | 1011 EMMA DR | | | | CARDIFF | CA | 92007-1412 |
| COX, EUGENE T | 8511 195TH ST SW | APT 7 | | | EDMONDS | WA | 98002-8317 |
| COX, EVA B | 8391 SE QUAIL RIDGE WAY | | | | HOBE SOUND | FL | 33455-4137 |
| COX, EVA M | 5694 BASORE RD | | | | DAYTON | OH | 45415-2426 |
| COX, EVALENA J | 9685 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, EVALENA J | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, EVELYN F | 709 BOYD ST | | | | PONTIAC | MI | 48342-1979 |
| COX, EVELYN F | 709 BOYD STREET | | | | PONTIAC | MI | 48342-1979 |
| COX, EVELYN G | 1631 GARDENIA DR | | | | HOUSTON | TX | 77018-5105 |
| COX, EVELYN K | 7034 MONTROFF CIR | | | | INDIANAPOLIS | IN | 46256-2349 |
| COX, EVELYN S | 4191 PENNYWOOD DR | | | | BEAVERCREEK | OH | 45430-1850 |
| COX, EVELYN S | 4191 PENNYWOOD DRIVE | | | | BEAVERCREEK | OH | 45430-1850 |
| COX, FLORENCE M | 28 HIGHLAND ST | | | | SOUTHBOROUGH | MA | 01772-1914 |
| COX, FLORENCE N | 5326 DUNWOODY RD | | | | HAMILTON | OH | 45013-9133 |
| COX, FLORENCE N | 5326 DUNWOODY ROAD | | | | HAMILTON | OH | 45013-9133 |
| COX, FLOYD C | PO BOX 86 | | | | DOVER | NC | 28526 |
| COX, FLOYD E | 617 NW JACOB DR APT 117 | | | | LEES SUMMIT | MO | 64081-1219 |
| COX, FRANCES L | 3188 NW EXPRESSWAY #155 | | | | OKLAHOMA CITY | OK | 73112 |
| COX, FRANCIS G | 12291 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| COX, FRANCIS J | 126 FERNWOOD ST | | | | PANAMA CITY BEACH | FL | 32407-3041 |
| COX, FRANCIS L | 4120 GREEN ACRES CIR | | | | ARLINGTON | TX | 76017-2304 |
| COX, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COX, FRANK J | PO BOX 86 | | | | CULLEOKA | TN | 38451-0086 |
| COX, FRANKIE M | P O BOX 302 | | | | ROANMOUNTAIN | TN | 37687-0302 |
| COX, FRANKIE M | PO BOX 302 | | | | ROAN MOUNTAIN | TN | 37687-0302 |
| COX, FRANKLIN D | 6085 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| COX, FRANKLIN H | 3509 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1085 |
| COX, FRED A | 1800 SE ST LUCIE BLD 8-02 | | | | STUART | FL | 34996 |
| COX, FRED H | 600 FAITH ANN DR | | | | PATASKALA | OH | 43062-7043 |
| COX, FREDA | 705 LEADENHALL CT | | | | ANTIOCH | TN | 37013-2837 |
| COX, FREDDIE R | 632 RIVER BEND PARK LN | | | | SAINT CLAIR | MO | 63077-3652 |
| COX, FREDDY A | 14925 AFSHARI CIR | | | | FLORISSANT | MO | 63034-1201 |
| COX, FREDRICK A | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| COX, FREDRICK ARTHUR | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| COX, GAIL | 1102 W EMERSON ST | | | | PARAGOULD | AR | 72450-4146 |
| COX, GARLAN L | 79 TAMMY DR | | | | DALLAS | GA | 30132-7415 |
| COX, GARY | 26 SYLVAN DRIVE | | | | ALEXANDRIA | KY | 41001-1228 |
| COX, GARY A | 128 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3405 |
| COX, GARY C | 421 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5850 |
| COX, GARY CONRADE | 421 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5850 |
| COX, GARY L | 7075 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3961 |
| COX, GARY W | 15460 RIVER CIR | | | | LINDEN | MI | 48451-8764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, GARY W | 713 MEADOW DR | | | | BURKBURNETT | TX | 76354-3027 |
| COX, GENE A | 807 HAZLETT ST | | | | ANDERSON | IN | 46016-2325 |
| COX, GENE S | PO BOX 121 | | | | DEFORD | MI | 48729-0121 |
| COX, GEORGE | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| COX, GEORGE A | PO BOX 22 | | | | SARATOGA | IN | 47382-0022 |
| COX, GEORGE B | 10653 E 1680 NORTH RD | | | | OAKWOOD | IL | 61858-6121 |
| COX, GEORGE E | 3505 S TURNER RD | | | | CANFIELD | OH | 44406-9731 |
| COX, GEORGE F | 1960 CHASE STREET | | | | TOLEDO | OH | 43611-3704 |
| COX, GEORGIA | 1431 MCLEAN | | | | BURTON | MI | 48529 |
| COX, GEORGIA | 3720 WYNSHIP CT | | | | SNELLVILLE | GA | 30039-6799 |
| COX, GERALD | 700 S PORTER ST APT 13 | | | | MANCHESTER | NH | 03103 |
| COX, GERALD ALLEN | EPPS & NELSON | PO BOX 2167 | 230 WEST WHITNER STREET | | ANDERSON | SC | 29622-2167 |
| COX, GERRY | | | | | | | |
| COX, GERTRUDE M | 415 HUMP RD | | | | MEADOW BRIDGE | WV | 25976-9581 |
| COX, GILBERT W | 2245 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1915 |
| COX, GLENDA S | 2114 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5811 |
| COX, GLENN K | 22566 13 MILE RD | | | | BIG RAPIDS | MI | 49307-9230 |
| COX, GLENNA M | 3584 LORENA DR | | | | WATERFORD | MI | 48329-4233 |
| COX, GLENVILLE P | 207 RACHEL CIRCLE | | | | SYCAMORE | IL | 60178-1281 |
| COX, GORDON A | 419 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| COX, GORDON F | 8097 ALDER DRIVE | | | | LOGANVILLE | WI | 53943 |
| COX, GRACIE M | 2860 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49508 |
| COX, GREGORY | 1408 SENECA ST | | | | LEAVENWORTH | KS | 66048-1734 |
| COX, GREGORY | 20231 BLACK CANYON DR | | | | KATY | TX | 77450 |
| COX, GREGORY L | 1348 HANKINS ROAD NORTH | | | | TWIN FALLS | ID | 83301-8187 |
| COX, GRETTA L | BLOOMINGTON NURSING AND | REHABILITATION CENTER | 120 EAST MILLE | | BLOOMINGTON | IN | 47401 |
| COX, GROVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX, GWENDOLYN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| COX, HANNAH ELIZABETH | | | | | | | |
| COX, HAROLD | 2404 E BELINDA ST | | | | WEST COVINA | CA | 91792-2116 |
| COX, HAROLD | 410 RISLEY DR | | | | W CARROLLTON | OH | 45449-1367 |
| COX, HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COX, HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COX, HAROLD D | 1200 UNIVERSITY STREET | | | | CARLINVILLE | IL | 62626-9600 |
| COX, HAROLD D | PO BOX 156 | | | | CORNERSVILLE | TN | 37047-0156 |
| COX, HAROLD D | PO BOX 230 | | | | WELLSTON | MI | 49689-0230 |
| COX, HAROLD E | 4212 WALKER LN | | | | NASHVILLE | IN | 47448-8285 |
| COX, HAROLD R | 2711 HILTON DR | | | | KETTERING | OH | 45409-1754 |
| COX, HARRIET H | 4566 N STATE RD #9 | | | | ANDERSON | IN | 46012 |
| COX, HARRY | 116 E 162ND LN | | | | SOUTH HOLLAND | IL | 60473-2197 |
| COX, HARRY D | 941 FAIROAKS ST | | | | BETHEL PARK | PA | 15102-2218 |
| COX, HARRY E | 829 PARK AVE | | | | NORTH TONAWANDA | NY | 14120-4746 |
| COX, HARRY J | 1609 BROWN ST | | | | ANDERSON | IN | 46016-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, HARRY M | 1740 CLARK DR | | | | LOVELAND | OH | 45140-9438 |
| COX, HARVEY | 21719 SW 99TH CT | | | | MIAMI | FL | 33190 |
| COX, HAZEL M | 15240 SUSSEX ST | | | | DETROIT | MI | 48235-3874 |
| COX, HAZEL M | 16240 SUSSEX ST | APT 336 | | | DETROIT | MI | 48235-3874 |
| COX, HELEN | 1817 E 1275 S | | | | KOKOMO | IN | 46901-7741 |
| COX, HELEN L | 3605 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502-3178 |
| COX, HELEN L | 3605 WYANDOTT LANE | | | | YOUNGSTOWN | OH | 44502-3178 |
| COX, HELENA M | 1191 VICKERS LAKE DR | | | | OCOEE | FL | 34761-2536 |
| COX, HENRY A | 151 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9204 |
| COX, HENRY E | 110 PEACHTREE LN | | | | BELL BUCKLE | TN | 37020-4524 |
| COX, HENRY J | 2205 HAWORTH COURT | | | | MYRTLE BEACH | SC | 29579-6680 |
| COX, HENRY J | 2205 HAWORTH CT | | | | MYRTLE BEACH | SC | 29579-6680 |
| COX, HERBERT E | 6870 BUDDY DURHAM RD | | | | CHEROKEE | AL | 35616-3236 |
| COX, HERBERT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COX, HERSCHEL W | 2634 COUNTY ROAD 240 | | | | WEDOWEE | AL | 36278-7322 |
| COX, HERSHEL | 265 CARDIGAN ROAD | | | | DAYTON | OH | 45459-1711 |
| COX, HOPE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COX, HOWARD | 34341 SUMMERLYN DR APT 307 | | | | LEWES | DE | 19958-4793 |
| COX, HOWARD C | 19681 SUMMERLIN RD #615 | | | | FORT MYERS | FL | 33908 |
| COX, HOWARD C | 19681 SUMMERLIN RD #615 | | | | FT MYERS | FL | 33908-3873 |
| COX, HOWARD K | 124 WEST 1450 NORTH | | | | SUMMITVILLE | IN | 46070-9694 |
| COX, HOWARD L | 4452 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| COX, HOWARD M | 602 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1072 |
| COX, HOWARD W | 2766 HEATHFIELD RD | | | | BLOOMFIELD HILLS | MI | 48301-3413 |
| COX, HUBERT L | 5311 INZA CT | | | | ANDERSON | IN | 46011-1413 |
| COX, I | 1169 COLLIER | | | | PONTIAC | MI | 48326-1608 |
| COX, IDA F | 305 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| COX, IDA F | 305 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1123 |
| COX, IDA M | 7771 E 725 S | | | | SAINT PAUL | IN | 47272 |
| COX, IDA M | 7771 E 725 S | | | | ST PAUL | IN | 47272-9511 |
| COX, IDABELLE H | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 |
| COX, ILA | RR 6 BOX 113 | | | | EUFAULA | OK | 74432-9409 |
| COX, ILA J | PO BOX 7114 | | | | FLINT | MI | 48507-0114 |
| COX, IRENE M | 12542 S 200 W | | | | KOKOMO | IN | 46901-7657 |
| COX, IRENE M | 2970 N DATE CREEK DR | | | | PRESCOTT VALLEY | AZ | 86314-2972 |
| COX, IRENE N | 811 DUBOIS RD | | | | CARLISLE | OH | 45005-3773 |
| COX, IRETHA H | 13806 CHAPELSIDE AVE | | | | CLEVELAND | OH | 44120-4618 |
| COX, IVONE A | 1345 N MADISON AVE | MANOR CARE | | | ANDERSON | IN | 46011-1215 |
| COX, JACK M | 20807 MADISON CV | | | | LAGO VISTA | TX | 78645-6930 |
| COX, JACQUELINE M | 13231 LAUREL RD | | | | THORNVILLE | OH | 43076-9121 |
| COX, JACQUELINE M | 921 MALIBU DR | | | | ANDERSON | IN | 46016-2769 |
| COX, JAIME L | 1744 RESERVE WAY | | | | ANN ARBOR | MI | 48103-8941 |
| COX, JAIME L | 704 PENINSULA CT | | | | ANN ARBOR | MI | 48105-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, JAMES | 9092 NEFF RD | | | | CLIO | MI | 48420-1676 |
| COX, JAMES A | 151 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9019 |
| COX, JAMES A | 5201 W 350 S | | | | MUNCIE | IN | 47302 |
| COX, JAMES A | 7145 STEPHENSON LEVY RD | | | | BURLESON | TX | 76028-7980 |
| COX, JAMES C | 1920 S FAIRVIEW CT | | | | YORKTOWN | IN | 47396-1080 |
| COX, JAMES C | 2533 BRANCH CREEK RD | | | | VENUS | TX | 76084-3304 |
| COX, JAMES D | 3819 PEACH ST | | | | SAGINAW | MI | 48601-5559 |
| COX, JAMES E | 13489 N FENTON RD | | | | FENTON | MI | 48430-1178 |
| COX, JAMES E | 226 KAMAL PKWY | | | | CAPE CORAL | FL | 33904-2742 |
| COX, JAMES E | 8468 BENNETT LAKE RD | | | | FENTON | MI | 48430-9009 |
| COX, JAMES E | 9001 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9787 |
| COX, JAMES EVERETT | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| COX, JAMES F | 2401 E JOLLY RD APT 15 | | | | LANSING | MI | 48910 |
| COX, JAMES H | 13955 CHERRY BLOSSOM LN | | | | MILFORD | MI | 48380-1301 |
| COX, JAMES H | 7067 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| COX, JAMES H | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| COX, JAMES J | 1019 ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1101 |
| COX, JAMES J | 1019 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1101 |
| COX, JAMES L | 13231 LAUREL RD | | | | THORNVILLE | OH | 43076-9121 |
| COX, JAMES L | 3206 MARVIN AVE | | | | SAINT LOUIS | MO | 63114-2913 |
| COX, JAMES L | 7130 S M 52 | | | | OWOSSO | MI | 48867-9264 |
| COX, JAMES L | 7430 SOUTH ROCKWELL | | | | CHICAGO | IL | 60629 |
| COX, JAMES M | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| COX, JAMES N | 404 RIDGEWOOD ST | | | | ALTAMONTE SPRINGS | FL | 32701-7822 |
| COX, JAMES R | 7000 DEER HOLLOW CT | | | | GRANBURY | TX | 76049-6454 |
| COX, JAMES R | 9056 BIRDIE LN | | | | SOUTH FULTON | TN | 38257 |
| COX, JAMES S | 5405 WOODS DR | | | | SUN VALLEY | NV | 89433-7764 |
| COX, JAMES S. | 5405 WOODS DR | | | | SUN VALLEY | NV | 89433-7764 |
| COX, JAMES T | 27696 NEWCASTLE ST | | | | ROMULUS | MI | 48174-2479 |
| COX, JAMES T | 9300 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| COX, JAMES W | 1438 CHURCH ST APT 904 | | | | DECATUR | GA | 30030-1573 |
| COX, JAMES W | 145 ANTENNA RD | | | | TREZEVANT | TN | 38258-5007 |
| COX, JAMES W | 2334 MENARD ST | | | | SAINT LOUIS | MO | 63104-4234 |
| COX, JAMES W | 339 SW RANDOLPH CT | | | | FORT WHITE | FL | 32038-2811 |
| COX, JAMES W | 7886 N RED HILL RD | | | | ELLETTSVILLE | IN | 47429-9761 |
| COX, JAMES W | APT 3 | 31611 KENDALL | | | FRASER | MI | 48026-2524 |
| COX, JAMESENA | 8507 TITCHFIELD CT | APT#B FIRST FLOOR SOUTH | | | ST LOUIS | MO | 63123 |
| COX, JAMESENA | 8507 TITCHFIELD CT APT B | APT#B FIRST FLOOR SOUTH | | | SAINT LOUIS | MO | 63123-1250 |
| COX, JAMIE A | 512 SPRING LN | | | | FLUSHING | MI | 48433-1929 |
| COX, JAMIE ALBERT | 512 SPRING LN | | | | FLUSHING | MI | 48433-1929 |
| COX, JANE | 6620 ADDIE AVE | | | | COCOA | FL | 32927 |
| COX, JANET | 1838 ST RT 28 W | | | | BLANCHESTER | OH | 45107-7841 |
| COX, JANET | 1838 STATE ROUTE 28 | | | | BLANCHESTER | OH | 45107-7841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, JANET L | 1050 HAVERHILL DR | | | | HAMILTON | OH | 45013-2068 |
| COX, JANET L | APT 7 | 1320 CAMP HILL WAY | | | DAYTON | OH | 45449-3141 |
| COX, JANICE | 213 MARCIA DR | | | | CLINTON | TN | 37716-3905 |
| COX, JANICE | 213 MARCIA DRIVE | | | | CLINTON | TN | 37716-3905 |
| COX, JANICE J | 5616 CASTLE OAK CT | | | | ORLANDO | FL | 32808-3405 |
| COX, JEAN J | 29 TORREMOLINOS ST | | | | RANCHO MIRAGE | CA | 92270-4838 |
| COX, JEFF B | 3441 GRAFTON ST | | | | LAKE ORION | MI | 48359-1129 |
| COX, JEFFERY R | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| COX, JEFFERY W | 28 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| COX, JEFFREY J | 11207 W 114TH ST | | | | OVERLAND PARK | KS | 66210-3407 |
| COX, JEFFREY K | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, JEFFREY KENDRICK | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, JERALD L | 2561 GREENSIDE DR | | | | BEAVERCREEK | OH | 45431-8601 |
| COX, JERLINE | 14925 AFSHARI CIRCLE | | | | FLORISSANT | MO | 63034-1201 |
| COX, JEROME L | 429 LILLY VIEW CT | | | | HOWELL | MI | 48843-6514 |
| COX, JERRY | PO BOX 876 | | | | MOODY | AL | 35004-0876 |
| COX, JERRY A | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| COX, JERRY C | PO BOX 58 | | | | HULEN | KY | 40845-0058 |
| COX, JERRY D | 4851 CARNOUSTIE CT | | | | SUMMERVILLE | SC | 29485-8974 |
| COX, JERRY FRED | PO BOX 513 | | | | FAIRVIEW | TN | 37062-0513 |
| COX, JERRY G | 22846 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-3709 |
| COX, JERRY G | 4002 SAN GALLO DR APT 103 | | | | KISSIMMEE | FL | 34741-1512 |
| COX, JERRY G | 819 SOUTH JACKSON STREET | | | | BAY CITY | MI | 48708-7312 |
| COX, JERRY J | 4231 GROVE AVE | | | | NORWOOD | OH | 45212-4151 |
| COX, JERRY L | 887 MARINER POINT RD | | | | LA FOLLETTE | TN | 37766-5881 |
| COX, JERRY S | 11402 W 60TH TER | | | | SHAWNEE | KS | 66203 |
| COX, JERRY V | PO BOX 476 | | | | LINCOLN | MI | 48742-0476 |
| COX, JESSIE M | 2750 SE OCEAN BLVD | | | | STUART | FL | 34996-2766 |
| COX, JEWELL | 2242 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9524 |
| COX, JEWELL C | 151 S/E TODD GEORGE PARKWAY | #2-14 | | | LEES SUMMIT | MO | 64063 |
| COX, JEWELL L | PO BOX 156 | | | | OAKFORD | IN | 46965-0156 |
| COX, JIMMIE | 140 TURKEY CREEK RD | | | | BARBOURVILLE | KY | 40906-7592 |
| COX, JIMMIE | 140 TURKEY CREEK ROAD | | | | BARBOURVILLE | KY | 40906-7592 |
| COX, JIMMIE L | 3003 RAY ST | | | | SAGINAW | MI | 48601 |
| COX, JIMMY D | 1326 BROOK LN | | | | ROCHESTER HLS | MI | 48306-4209 |
| COX, JO ANNE | 8112 S 107TH EAST AVE APT P | | | | TULSA | OK | 74133-5723 |
| COX, JO ANNE | APT P | 8112 SOUTH 107TH EAST AVENUE | | | TULSA | OK | 74133-5723 |
| COX, JOAN | 31555 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-3726 |
| COX, JOE L | 4037 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4830 |
| COX, JOHN | 107 MALVERN CT | | | | MOUNT LAUREL | NJ | 08054-3124 |
| COX, JOHN | 15060 EDDY LAKE RD | | | | FENTON | MI | 48430-1534 |
| COX, JOHN | 200 GLENBURN AVE | | | | CAMBRIDGE | MD | 21613 |
| COX, JOHN A | 105 EBY RD | | | | SHILOH | OH | 44878-8870 |
| COX, JOHN A | 3704 BLUFF SPRING DR | | | | SAINT CHARLES | MO | 63303-6682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, JOHN A | 3817 SOUTH RIVER ROAD | | | | W LAFAYETTE | IN | 47906-4400 |
| COX, JOHN B | 1540 GORDON HILL PIKE | | | | CORBIN | KY | 40701-2906 |
| COX, JOHN B | 8640 HIGHWAY 154 | | | | GIBSLAND | LA | 71028-4618 |
| COX, JOHN C | 126 MOUNTAIN AIRE DR APT D | | | | GREENWOOD | IN | 46143-8081 |
| COX, JOHN E | 12360 N PASEO PENUELA | | | | MARANA | AZ | 85658-4704 |
| COX, JOHN E | 2631 PARK RD | | | | ANDERSON | IN | 46011-4633 |
| COX, JOHN E | PO BOX 450403 | | | | ATLANTA | GA | 31145-0403 |
| COX, JOHN H | 1304 5TH ST | | | | COVINGTON | IN | 47932-1034 |
| COX, JOHN R | 10033 GROH RD APT 32 | | | | GROSSE ILE | MI | 48138-1641 |
| COX, JOHN R | 403 ATTICA ST | | | | VANDALIA | OH | 45377-1809 |
| COX, JOHN R | 7040 BREWER RD | | | | FLINT | MI | 48507-4608 |
| COX, JOHN R | PO BOX 38 | | | | VAN HORNESVILLE | NY | 13475-0038 |
| COX, JOHN S | 5306 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424-6102 |
| COX, JOHN W | 2695 POWDERHORN RIDGE RD | | | | ROCHESTER HLS | MI | 48309-1337 |
| COX, JOHN W | 5149 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| COX, JOHN W | 6002 PETERSBURG PKWY | | | | INDIANAPOLIS | IN | 46254-5105 |
| COX, JOHN W | 74 GAPING ROCK RD | | | | LEVITTOWN | PA | 19057-3410 |
| COX, JOHN W | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| COX, JOHNNIE L | 34399 W 188TH ST | | | | LAWSON | MO | 64062-7185 |
| COX, JOHNNY B | 6845 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1305 |
| COX, JON C | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | | MARSHALL | TX | 75671 |
| COX, JON C | RUSSELL LEON R | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| COX, JON E | 7355 W PARK ST | | | | LAVEEN | AZ | 85339-2646 |
| COX, JON H | 14645 E 246TH ST | | | | ARCADIA | IN | 46030-9403 |
| COX, JONATHAN M | 403 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| COX, JOSEPH A | 45650 REMER AVE | | | | UTICA | MI | 48317-5783 |
| COX, JOSEPH B | 516 26TH AVE E | | | | TUSCALOOSA | AL | 35404-3216 |
| COX, JOSEPH D | 1266 MAPLE ST | | | | SALEM | OH | 44460-3258 |
| COX, JOSEPH D | 4761 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3668 |
| COX, JOSEPH E | 4566 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1030 |
| COX, JOSEPH J | 2750 SE OCEAN BLVD | | | | STUART | FL | 34996-2766 |
| COX, JOSEPH J | 32330 COVENTRY PL | | | | WARREN | MI | 48093-1204 |
| COX, JOSEPH M | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| COX, JOSEPH MICHAEL | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| COX, JOSEPHINE | 3406 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9575 |
| COX, JOYCE A | 1011 SUTTON LN | | | | ESTES PARK | CO | 80517-7919 |
| COX, JOYCE C. | 617 NILES RD | | | | DICKENSON CENTER | NY | 12930-2606 |
| COX, JOYCE C. | 617 NILES RD | | | | DICKINSON CENTER | NY | 12930-2606 |
| COX, JOYCE F | 4758 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2860 |
| COX, JR, VERNON L | 7480 WALKER RD | | | | HILLSBORO | OH | 45133-9663 |
| COX, JUANITA | 6751 CHIRREWA ST | | | | WESTLAND | MI | 48185-9612 |
| COX, JUDY ANN | 14391 DIXON RD | | | | MORNING VIEW | KY | 41063-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, JUNNIE L | 265 CARDIGAN ROAD | | | | DAYTON | OH | 45459-1711 |
| COX, JUSTIN P | 510 VERNON ST | | | | BUCKNER | MO | 64016-9563 |
| COX, KAREN A | 10777 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| COX, KAREN L | 1384 E RICHMOND AVE | | | | FRESNO | CA | 93720-2241 |
| COX, KAREN P | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| COX, KAY | 3554 NEWARK RD | | | | ATTICA | MI | 48412-9758 |
| COX, KEITH A | 114 COMMONS AVE | | | | ENGLEWOOD | OH | 45322 |
| COX, KEITH D | 4349 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| COX, KEITH DUANE | 4349 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| COX, KENNETH E | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| COX, KENNETH H | 8 CENTER ST | | | | OXFORD | MI | 48371-4615 |
| COX, KENNETH L | 41636 TAPIOLA RD | | | | CHASSELL | MI | 49916 |
| COX, KENNETH W | 9601 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9704 |
| COX, KEVIN M | PO BOX 24331 | | | | SPEEDWAY | IN | 46224-0331 |
| COX, KIM | 16 N WATER ST | | | | CHESTERFIELD | IN | 46017-1221 |
| COX, KIM | 203 SIXTH STREET | | | | CROOK | CO | 80726 |
| COX, KIM | 203 SIXTH STREET | | | | CROOK | CO | 80726 |
| COX, KIM L. | 16 N WATER ST | | | | CHESTERFIELD | IN | 46017-1221 |
| COX, KIMBERLY D | 5560 DENSON BLVD | | | | MORROW | GA | 30260-3916 |
| COX, KRISTEN | 9320 NE 77TH CT | | | | GAINESVILLE | FL | 32609-1326 |
| COX, KRISTEN M | 5564 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| COX, KRISTEN MARIE | 5564 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| COX, KRISTI J | 19212 PACIFICA PL | | | | NOBLESVILLE | IN | 46060 |
| COX, L C | PO BOX 10102 | | | | PLEASANTON | CA | 94588-0102 |
| COX, LABARRON | 1701 RICE AVE | | | | LIMA | OH | 45805-1839 |
| COX, LACEY A | 1520 WALTON ST | | | | ANDERSON | IN | 46016-3148 |
| COX, LAMAR F | 15618 NE 56TH WAY | | | | REDMOND | WA | 98052-4820 |
| COX, LAMBERT B | BREIT DRESCHER AND BRETT PC | 1000 DOMINION TOWER 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 |
| COX, LAMBERT B | MARK C JOYE, JOYE LAW FIRM LLP | 5861 RIVERS AVE STE 101 | | | NORTH CHARLESTON | SC | 29406-6044 |
| COX, LARRY | 308 DALE DR | | | | ALABASTER | AL | 35007 |
| COX, LARRY A | 11480 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| COX, LARRY ALLEN | 11480 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| COX, LARRY C | 3096 HEISS RD | | | | MONROE | MI | 48162-9457 |
| COX, LARRY D | 1010 MCCORMACK DR | | | | NEW CASTLE | IN | 47362-1923 |
| COX, LARRY D | 221 CHESTNUT ST | | | | CARLISLE | OH | 45005 |
| COX, LARRY G | | | | | | | |
| COX, LARRY G | 38444 MIDLAND TRL | | | | RAINELLE | WV | 25962-6537 |
| COX, LARRY G | 900 N HARRISON ST | | | | FRANKFORT | IN | 46041-1431 |
| COX, LARRY G | HC 82 BOX 54A | | | | RAINELLE | WV | 25962-9510 |
| COX, LARRY H | 933 NE 300 RD | | | | CALHOUN | MO | 65323-2007 |
| COX, LARRY J | PO BOX 72 | | | | STATE LINE | IN | 47982-0072 |
| COX, LARRY W | 990 CONGRESS DRIVE | | | | CENTERVILLE | OH | 45459 |
| COX, LARRY W | 990 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459-5459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, LAURA A | 112 BOULDER DR | | | | NOBLESVILLE | IN | 46060 |
| COX, LAURA A | 3824 SW HARBOR DR | | | | LEES SUMMIT | MO | 64082-4678 |
| COX, LAURA S | 1836 S Q ST | | | | ELWOOD | IN | 46036-3339 |
| COX, LAURENCE C | PO BOX 2657 | | | | JACKSON | MS | 39207-2657 |
| COX, LAURIE A | 2295 FOX SEDGE WAY APT A | | | | WEST CHESTER | OH | 45069-8872 |
| COX, LEE H | 6310 SUPERIOR DR | | | | BRIGHTON | MI | 48116-9584 |
| COX, LELAND L | 3323 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6225 |
| COX, LELAND L | 3323 TRADE WINDS AVE. | | | | DAYTON | OH | 45424-6225 |
| COX, LEON | 786 E 100TH PL | | | | CHICAGO | IL | 60628-1688 |
| COX, LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COX, LEON R | PO BOX 852 | | | | MADISON | OH | 44057-0852 |
| COX, LEONARD H | 25264 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2075 |
| COX, LEONORA M | 20D HERITAGE CRST | | | | SOUTHBURY | CT | 06488-1371 |
| COX, LESLIE H | 2712 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| COX, LESLIE HAROLD | 2712 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| COX, LETHA L | 2415 KY 1629 | | | | CORBIN | KY | 40701-7207 |
| COX, LETHA M | 1585 PERRY WORTH RD | | | | LEBANON | IN | 46052-9635 |
| COX, LETTIE D | 22522 RAY ST | | | | DETROIT | MI | 48223-2576 |
| COX, LEWIS D | 319 E. 1100 H | | | | ALEXANDRIA | IN | 46001 |
| COX, LEWIS M | 531 BRANDON ST | | | | LONDON | OH | 43140-8941 |
| COX, LINDA D | 702 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| COX, LINDA H | 10157 N KELLER LANE | | | | MOORESVILLE | IN | 46158-6459 |
| COX, LINDA H | 10157 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| COX, LINDA H | 2318 LOVEKAMP SCHOOL RD | | | | ARENZVILLE | IL | 62611 |
| COX, LIZZIE | 3831 HILLGROVE WAY | | | | CARMICHAEL | CA | 95806 |
| COX, LLOYD G | 4041 PACKARD RD | | | | TEMPERANCE | MI | 48182-9704 |
| COX, LOIS | 390 S ROOSEVELT ST | | | | ORLEANS | IN | 47452-1730 |
| COX, LOIS | 390 S. ROOSEVELT ST. | | | | ORLEANS | IN | 47452-1730 |
| COX, LOIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COX, LOIS A | 55 WILLOW DR | | | | SPRINGBORO | OH | 45066-1226 |
| COX, LOIS A | 55 WILLOW DRIVE | | | | SPRINGBORO | OH | 45066-1226 |
| COX, LOLA M | PO BOX 217 | | | | BURNSVILLE | NC | 28714-0217 |
| COX, LONZY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COX, LORA | 411 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-1634 |
| COX, LORETTA | 214 ROCK QUARRY RD | | | | CROSSVILLE | TN | 38555-4844 |
| COX, LORI A | 4015 TOD AVE NW | | | | WARREN | OH | 44485-1256 |
| COX, LORRAINE L | 2419 62ND ST NW | | | | MAPLE LAKE | MN | 55358-2706 |
| COX, LORRAINE M | 3159 N 88TH ST | | | | MILWAUKEE | WI | 53222-3601 |
| COX, LUTHER L | 5551 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1609 |
| COX, LYLE E | 1034 SUNSET DR | | | | ANDERSON | IN | 46011-1621 |
| COX, MABEL F | 208 MOUND ST APT 2 | | | | DECORAH | IA | 52101-1546 |
| COX, MABEL F | 208 MOUND ST APT#2 | | | | DECORAH | IA | 52101-1341 |
| COX, MABEL K | 505 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| COX, MADELYN A | 5410 JOHANNSEN AVE | | | | DAYTON | OH | 45424-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, MADLYN F | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |
| COX, MAJOR C | 340 DUNLAP RD | | | | WEST POINT | MS | 39773-4206 |
| COX, MALCOLM D | 1823 N MADISON AVE | | | | ANDERSON | IN | 46011-2145 |
| COX, MALISSA | 3986 E 188 ST | | | | CLEVELAND | OH | 44122-6761 |
| COX, MALISSA | 3986 E 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| COX, MARGARET E | 186 STEELE CREEK PARK RD | | | | BRISTOL | TN | 37620-7242 |
| COX, MARGARET Y | 2501 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4661 |
| COX, MARGARET Y | 2501 WILLOW BROOK DR. N.E. | | | | WARREN | OH | 44483-4661 |
| COX, MARGARITTA | 3217 CARR ST | | | | FLINT | MI | 48506-1941 |
| COX, MARGIE E | 2301 W INDIANAPOLIS | | | | FRESNO | CA | 93705-1218 |
| COX, MARGIE E | 2301 W INDIANAPOLIS AVE | | | | FRESNO | CA | 93705-1218 |
| COX, MARGIE H | 115 CHICKADEE ST | | | | WHITEHOUSE | TX | 75791-3695 |
| COX, MARGIE M | 210 EMELIA DR | | | | BEAR | DE | 19701-1702 |
| COX, MARIA E | 5182 CRANE AVE | | | | CASTRO VALLEY | CA | 94546 |
| COX, MARIA G | 2688 LAGUNA WAY | | | | SPARKS | NV | 89434-2618 |
| COX, MARIA G. | 2688 LAGUNA WAY | | | | SPARKS | NV | 89434-2618 |
| COX, MARIAN R | 827 LAUREL AVE | | | | HAMILTON | OH | 45015-1552 |
| COX, MARIE A | PO BOX 232 | | | | CARROLLTON | MI | 48724-0232 |
| COX, MARIE J | 14221 S BLAINE AVE | | | | POSEN | IL | 60469-1001 |
| COX, MARILYN | 3466 N ELMS RD | | | | FLUSHING | MI | 48433-1850 |
| COX, MARILYN | 4454 STATE ROUTE 13 N | | | | SHILOH | OH | 44878-8871 |
| COX, MARILYN M | 8940 E 750 S | | | | UPLAND | IN | 46989-9419 |
| COX, MARION F | 531 N SPRING ST | | | | GREENFIELD | IN | 46140-1632 |
| COX, MARJORIE | PO BOX 22 | | | | SARATOGA | IN | 47382-0022 |
| COX, MARK A | 2340 LAFAYETTE AVE | APT 2F | | | SAINT LOUIS | MO | 63104-2573 |
| COX, MARK D | 2605 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1111 |
| COX, MARK D | 34341 SUMMERLYN DR APT 307 | | | | LEWES | DE | 19958-4793 |
| COX, MARTHA J | PO BOX 1329 | | | | LIBERTY | KY | 42539-1329 |
| COX, MARTIN S | 209 VICTORY AVE | | | | GREENWOOD | IN | 46142-1433 |
| COX, MARVIN R | 15317 CROWFOOT RD | | | | RUSSELLVILLE | MO | 65074 |
| COX, MARY A | 2406 E COURT ST | | | | FLINT | MI | 48503-2866 |
| COX, MARY A | 2406 E. COURT ST. | | | | FLINT | MI | 48503 |
| COX, MARY A | 311 RIDGECREST DR | | | | MOUNTAIN HOME | AR | 72653-7031 |
| COX, MARY A | 7444 RED ROCK RD | | | | INDIANAPOLIS | IN | 46236-9309 |
| COX, MARY A | 9882 COUNTRYSIDE CT | | | | AVON | IN | 46123-8930 |
| COX, MARY E | ROUTE 1, BOX 934 | | | | GENOA | WV | 25517-9749 |
| COX, MARY E | RR 1 BOX 934 | | | | GENOA | WV | 25517-9749 |
| COX, MARY F | 2310 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1947 |
| COX, MARY J | 11150 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9239 |
| COX, MARY J | 1643 ATKINSON ST | | | | DETROIT | MI | 48206-2006 |
| COX, MARY J | 3230 GREENHOLLY DR W | | | | JACKSONVILLE | FL | 32277-2615 |
| COX, MARY J | PO BOX 756 | | | | DANDRIDGE | TN | 37725-0756 |
| COX, MARY L | 513 CORWIN AVE | | | | HAMILTON | OH | 45015-1716 |
| COX, MARY L | 7351 W 84TH PL | | | | BRIDGEVIEW | IL | 60455-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, MARY L | 74 GAPING ROCK RD | | | | LEVITTOWN | PA | 19057-3410 |
| COX, MARY M | 18 ALVERNA CT | | | | CROWLEY | TX | 76036-2001 |
| COX, MARY M | 18 ALVERNA CT. | | | | CROWLEY | TX | 76036-2001 |
| COX, MARY R | 675 S FORD RD #704 | | | | ZIONSVILLE | IN | 45077-1825 |
| COX, MARY S | 130 TALSMAN DR UNIT 3 | | | | CANFIELD | OH | 44406-1916 |
| COX, MARY S | P.O. BOX 326 | LILES DRIVE | | | LAKE CITY | TN | 37769-0326 |
| COX, MARY SHEILA | PO BOX 326 | LILES DRIVE | | | LAKE CITY | TN | 37769-0326 |
| COX, MATTHEW O | 7050 COHASSET CT APT 1A | | | | INDIANAPOLIS | IN | 46226-1241 |
| COX, MELISSA J | 7751 FIRETHORN CT | | | | BROWNSBURG | IN | 46112 |
| COX, MELISSA R | 1851 KINGBIRD LN | | | | LIBERTY | MO | 64068-7434 |
| COX, MELISSA R | 1951 KINGBIRD LN | | | | LIBERTY | MO | 54058-7434 |
| COX, MELVIN A | 5315 BETHANY RD | | | | MASON | OH | 45040-8130 |
| COX, MELVINA K | PO BOX 166 | | | | FOSTORIA | MI | 48435-0166 |
| COX, MICHAEL DILLON | YORK, BRETT ALAN, ATTORNEY AT LAW | PO BOX 849 | | | CROSSVILLE | TN | 38557-0849 |
| COX, MICHAEL E | 1201 PARKWOOD PL | | | | IRVING | TX | 75060-3833 |
| COX, MICHAEL L | 2790 POINTE COVE RD | | | | BLOOMINGTON | IN | 47401-8301 |
| COX, MICHAEL R | 6348 E ALLEN RD | | | | FENTON | MI | 48430-9345 |
| COX, MICHAEL W | 12684 W CRYSTALVUE LN | | | | CRYSTAL RIVER | FL | 34428-7489 |
| COX, MILDRED A | 4181 CARMENWOOD DR. | | | | FLINT | MI | 48507 |
| COX, MILDRED J | 14393 BLACKSTONE | | | | DETROIT | MI | 48223 |
| COX, MILDRED J | 43711 PROCTOR RD | | | | CANTON | MI | 48188 |
| COX, MINA JAIN | 2123 CHALGROVE DR | | | | TROY | MI | 48098-2296 |
| COX, MITCHELL | 2415 KY 1629 | | | | CORBIN | KY | 40701-7207 |
| COX, NANCY | 301 BEACON HILL DR | | | | ALLEN | TX | 75013-3401 |
| COX, NANCY E | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| COX, NANCY M | 1235 COLUMBINE PL | | | | WELLINGTON | FL | 33414-7962 |
| COX, NANCY O'BRIEN | 355 OAKWOODS RD | | | | WILKESBORO | NC | 28697-2910 |
| COX, NANCY S | 2518 LAKE DR | | | | ANDERSON | IN | 46012-1825 |
| COX, NAOMI L | 312 W VAN BUREN | | | | ALEXANDRIA | IN | 46001-1335 |
| COX, NAOMI L | 312 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1335 |
| COX, NATHAN L | 3315 HIGHWAY 9 NORTH | | | | PIEDMONT | AL | 36272 |
| COX, NETTIE J | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| COX, NETTIE M | 3755 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| COX, NETTIE M | 3755 CHISOLM DR | | | | ANDERSON | IN | 46012-9363 |
| COX, NEVADA | 480 MORMAN RD | | | | HAMILTON | OH | 45013-4462 |
| COX, NEVADA | 480 MORMAN ROAD | | | | HAMILTON | OH | 45013-4462 |
| COX, NICOLA | 108 MILL RD | | | | CUMBERLAND | ME | 04021 |
| COX, NORA J | 4151 MONTVALE RD | | | | MARYVILLE | TN | 37803-3266 |
| COX, NORA L | 12115 GRIGGS | | | | DETROIT | MI | 48204-1853 |
| COX, NORA L | 12115 GRIGGS ST | | | | DETROIT | MI | 48204-1853 |
| COX, NORMA B | 141 HARBOR LIGHTS DR | | | | SALEM | SC | 29676-4416 |
| COX, NORMA K | 11036 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1998 |
| COX, NORMA K | 13405 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| COX, NORMAN W. | 9230 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, ODELLA | 397 PASADENA DR | | | | LEXINGTON | KY | 40503 |
| COX, OLDYS M | 1473 E MCKAY RD APT 213 | | | | SHELBYVILLE | IN | 46176-8751 |
| COX, OLDYS M | 690 S STATE ST | | | | FRANKLIN | IN | 46131-2553 |
| COX, ORZELLA R | 13981 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| COX, ORZELLA ROSE | 13981 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| COX, OTHELLA | 20190 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-5078 |
| COX, OTIS E | 2804 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2410 |
| COX, OWEN J | 1225 OLDE BRIDGE RD | | | | EDMOND | OK | 73034-4930 |
| COX, PAMELA | 186 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2208 |
| COX, PATRICIA A | 2298 PINE TOP CT | | | | AKRON | OH | 44319-1361 |
| COX, PATRICIA A | 2324 W 59TH ST | | | | INDIANAPOLIS | IN | 46228-1723 |
| COX, PATRICIA M | 30 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1949 |
| COX, PATRICIA M | 359 DINSMOOR DR | | | | CHESTERFIELD | MO | 63017-2907 |
| COX, PATRICK A | 2005 POWDERMILL BRANCH RD | | | | SUMMERTOWN | TN | 38483-6017 |
| COX, PATRICK J | 202 W LAFEVER ST | | | | OSSIAN | IN | 46777-1106 |
| COX, PATRICK J | 20221 LAWNDALE ST | | | | ST CLAIR SHRS | MI | 48080-1001 |
| COX, PATRICK N | 5155 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| COX, PATSY ANN | PO BOX 221 | 1110 HINES ROAD | | | BABCOCK | WI | 54413-0221 |
| COX, PATSY R | 6323 N 50 E | | | | SHARPSVILLE | IN | 46068-9057 |
| COX, PAUL | 2291 GULF TO BAY BLVD LOT 235 | | | | CLEARWATER | FL | 33765-4028 |
| COX, PAUL R | 11464 RIDGE HWY | | | | TECUMSEH | MI | 49286-9640 |
| COX, PAUL W | 3050 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2063 |
| COX, PAULA | PO BOX 54 | 1511 WATER ST, | | | ALDEN | IA | 50006-0054 |
| COX, PAULINE G | 185 CRESCENT DR | | | | NEWNAN | GA | 30265-1842 |
| COX, PAULINE G | 185 CRESECENT DR. | | | | NEWNAM | GA | 30265 |
| COX, PERRY W | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110-7704 |
| COX, PHILIP D | 12 BROOKSIDE ST | | | | JAMESTOWN | OH | 45335-1586 |
| COX, PHILIP H | 7 TRIANNA ST | | | | BELMONT | NY | 14813-1128 |
| COX, PHILLIP A | 3741 DENLINGER RD | | | | DAYTON | OH | 45426-2325 |
| COX, PHILLIP B | 1614 MONROE ST | | | | COVINGTON | KY | 41014-1040 |
| COX, PHYLLIS | 2129 ABBY VIEW RD-20A | | | | WEST JORDAN | UT | 84088 |
| COX, QUENTIN | 13638 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| COX, RALPH D | 3758 CORRY RD | | | | JAMESTOWN | OH | 45335-7506 |
| COX, RALPH J | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| COX, RAMONA | 6546 ASHLAR AVE | | | | HUBBARD | OH | 44425-2408 |
| COX, RANDALL A | 4015 TOD AVE NW | | | | WARREN | OH | 44485-1256 |
| COX, RANDALL C | 575 STONE RD | | | | SCOTTSVILLE | KY | 42164-8309 |
| COX, RANDALL CURTIS | 575 STONE RD | | | | SCOTTSVILLE | KY | 42164-8309 |
| COX, RANDALL E | 807 WALLINGTON CIR | | | | GREENWOOD | IN | 46143-2345 |
| COX, RANDALL E | POP BOX 12 | | | | TRAFALGAR | IN | 46181-0012 |
| COX, RANDALL L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX, RANDY D | 3570 E. M-43 HWY. | | | | HASTINGS | MI | 49058 |
| COX, RANDY G | 801 S AVENUE B E | | | | HASKELL | TX | 79521-7549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, RANDY GENE | PO BOX 3952 | | | | DOUGLAS | AZ | 85608-3952 |
| COX, RANDY L | 460 ROGER DR | | | | SALISBURY | NC | 28147-8878 |
| COX, RANDY L | 495 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2309 |
| COX, RANDY LEE | 495 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2309 |
| COX, RANDY W | 4404 CLINTONVILLE ROAD | | | | PONTIAC | MI | 48055 |
| COX, RAY D | 355 WEST CIR | | | | DAHLONEGA | GA | 30533-0725 |
| COX, RAYMOND E | 2605 NE HUNTERS WALK TRL | | | | BLUE SPRINGS | MO | 64014-6504 |
| COX, RAYMOND N | 2385 LITTLE EAGLE LN SW | | | | VERO BEACH | FL | 32962-8601 |
| COX, REGINALD M | 151 HALLET ST APT L345 | | | | BOSTON | MA | 02124-5428 |
| COX, RICHARD | 2498 COUNTY LINE RD E # 1 | | | | PELHAM | GA | 31779-5569 |
| COX, RICHARD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COX, RICHARD A | 14401 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| COX, RICHARD D | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| COX, RICHARD E | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| COX, RICHARD E | 3546 RIDGECREST DR | | | | POWDER SPGS | GA | 30127-1843 |
| COX, RICHARD G | 289 TANVIEW DR | | | | OXFORD | MI | 48371-4772 |
| COX, RICHARD H | 7520 PEA RIDGE RD | | | | HILLSBORO | OH | 45133-7918 |
| COX, RICHARD L | 2650 S 30TH ST | | | | KANSAS CITY | KS | 66106-4225 |
| COX, RICHARD M | 1497 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| COX, RICHARD N | 4507 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1126 |
| COX, RICHARD N | 8203 VALIANT DR | | | | POLAND | OH | 44514-2783 |
| COX, RICHARD W | 2454 WINDEMERE | | | | BIRMINGHAM | MI | 48009-7518 |
| COX, RICHARD W | 2454 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7518 |
| COX, RICHELLE M | 13075 MARKET ST | | | | NORTH LIMA | OH | 44452-9509 |
| COX, RICK L | 3741 PENBROOK LN APT 1 | | | | FLINT | MI | 48507-1402 |
| COX, RICKEY R | 2867 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| COX, RILEY | 3345 MARMARY LN | | | | SAINT ANN | MO | 62074-3505 |
| COX, ROBERT | 10070 ST RT 124, RT 4 | | | | HILLSBORO | OH | 45133 |
| COX, ROBERT | 5455 SOUTHEAST 2 9TH COURT | | | | DES MOINES | IA | 50320 |
| COX, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COX, ROBERT D | 108 OAKFERN DR | | | | SIMPSONVILLE | SC | 29681-5712 |
| COX, ROBERT E | 148 HOUNDS RUN | | | | LOVELAND | OH | 45140-5431 |
| COX, ROBERT E | 3105 TWINLEAF ST | | | | COMMERCE TWP | MI | 48382-4264 |
| COX, ROBERT E | 5577 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| COX, ROBERT E | 9122 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8327 |
| COX, ROBERT G | 1604 RAINTREE DR | | | | ANDERSON | IN | 46011-2855 |
| COX, ROBERT G | 8652 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| COX, ROBERT H | 5816 E 100 S | | | | MARION | IN | 46953-9607 |
| COX, ROBERT J | 3525 NAVARRE AVE APT D17 | | | | OREGON | OH | 43616-3473 |
| COX, ROBERT JAMES | APT D17 | 3525 NAVARRE AVENUE | | | OREGON | OH | 43616-3473 |
| COX, ROBERT L | 2200 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| COX, ROBERT L | 2747 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3224 |
| COX, ROBERT L | 5209 ROSCOMMON ST | | | | BURTON | MI | 48509-2029 |
| COX, ROBERT L | 7481 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, ROBERT L | 815 KNOWLES ST | | | | ROYAL OAK | MI | 48067-3717 |
| COX, ROBERT L | 9120 ANDES DR | | | | INDIANAPOLIS | IN | 46234-2013 |
| COX, ROBERT L | PO BOX 635 | | | | OAKWOOD | IL | 61858-0635 |
| COX, ROBERT LEE | 5209 ROSCOMMON ST | | | | BURTON | MI | 48509-2029 |
| COX, ROBERT P | 56 N CHURCH ST | PO BOX 14 | | | NUNDA | NY | 14517-0014 |
| COX, ROBERT P | PO BOX 14 | 56 NORTH CHURCH ST | | | NUNDA | NY | 14517-0014 |
| COX, ROBERT R | PO BOX 5091 | | | | KOKOMO | IN | 46904 |
| COX, ROBERT W | 525 MANISTEE AVE | | | | CALUMET CITY | IL | 60409-3311 |
| COX, ROBERTA I | 8403 CAPRICORN DR | | | | CINCINNATI | OH | 45249-3411 |
| COX, ROBERTA I | 8403 CAPRICORN DR. | | | | CINCINNATI | OH | 45249-3411 |
| COX, ROGER | 7802 HOFFMAN DR | | | | WATERFORD | MI | 48327-4402 |
| COX, ROGER D | 9335 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| COX, ROGER D | 988 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| COX, ROGER K | 1771 NORWOOD ST NW | | | | WARREN | OH | 44485-2154 |
| COX, ROLAND H | 1203 SEWARD ST | | | | DETROIT | MI | 48202-2308 |
| COX, RONALD | | | | | | | |
| COX, RONALD A | 1263 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| COX, RONALD A | 297 TURNPIKE RD APT 524 | | | | WESTBOROUGH | MA | 01581-2824 |
| COX, RONALD A | 6682 MUIRHEAD RD | | | | FREELAND | MI | 48623-8847 |
| COX, RONALD B | 534 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2933 |
| COX, RONALD E | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| COX, RONALD E | 6601 S BEND DR | | | | FORT WAYNE | IN | 46804-6265 |
| COX, RONALD G | 501 BLACKSTONE RD | | | | NEWARK | DE | 19713-3304 |
| COX, RONALD J | 3770 E BURT RD | | | | BURT | MI | 48417-9791 |
| COX, RONALD L | 2005 SPICERS LANE | | | | WOODSTOCK | GA | 30189-6903 |
| COX, RONALD L | 2005 SPICERS LN | | | | WOODSTOCK | GA | 30189-6903 |
| COX, RONALD L | 2518 LAKE DR | | | | ANDERSON | IN | 46012-1825 |
| COX, RONALD M | 1618 CRYSTAL ST | | | | ANDERSON | IN | 46012-2411 |
| COX, RONALD W | 2310 WOOD GATE LN | | | | SALEM | VA | 24153-7419 |
| COX, RONALD W | PO BOX 223 | | | | RAPID CITY | MI | 49676-0223 |
| COX, RONNIE F | PO BOX 177 | | | | BURBANK | OH | 44214-0177 |
| COX, ROSCOE D | 10904 E LANSING RD | | | | DURAND | MI | 48429-1822 |
| COX, ROSE E | 736 S LANE ST | | | | BLISSFIELD | MI | 49228-1252 |
| COX, ROSE ELLEN | 736 S LANE ST | | | | BLISSFIELD | MI | 49228-1252 |
| COX, ROSE M | 125 E SHERMAN AVE | | | | FLINT | MI | 48505 |
| COX, ROSELLA J | 5936 FELLRATH ST | | | | TAYLOR | MI | 48180-1180 |
| COX, ROSEMARY E. | 69 STONEYBROOK DR | | | | GREENWOOD | IN | 46142-2107 |
| COX, ROSS D | 1055 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 |
| COX, ROY G | 13012 HENCHER RD | | | | DE SOTO | MO | 63020-4555 |
| COX, ROY H | 4701 SUMMERTIME DR | | | | HOLT | FL | 32564-9345 |
| COX, ROY R | 2202 29TH ST | | | | BEDFORD | IN | 47421-5307 |
| COX, ROY S | PO BOX 305 | | | | WELLINGTON | MO | 64097-0305 |
| COX, ROY V | 23524 W 73RD TER | | | | SHAWNEE | KS | 66227-5509 |
| COX, ROY W | 7771 E 725 S | | | | SAINT PAUL | IN | 47272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, RUBY I | 2449 STATE ROUTE #131 | | | | GOSHEN | OH | 45122 |
| COX, RUBY J | 809 ISLA VERDE PLAZA | | | | DALLAS | TX | 75211-7698 |
| COX, RUBY JEAN | 809 ISLA VERDE PLAZA | | | | DALLAS | TX | 75211-7698 |
| COX, RUBY L | 1201 6TH AVE W STE 401 | C/O BANK OF AMERICA, PB | | | BRADENTON | FL | 34205-7432 |
| COX, RUSSELL D | 4310 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9757 |
| COX, RUSSELL H | 12247 LACEY DR | | | | NEW PORT RICHEY | FL | 34654-4730 |
| COX, RUTH | 207 RACHEL CIR | | | | SYCAMORE | IL | 60178-1281 |
| COX, RUTH | 942 WEST SUNSET ROAD APT 301 | | | | PORT WASHINGTON | WI | 53074 |
| COX, RUTH A | P.O. BOX 513 | | | | FAIRVIEW | TN | 37062 |
| COX, RUTH A | PO BOX 513 | | | | FAIRVIEW | TN | 37062-0513 |
| COX, RUTH F | 7289 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| COX, RUTH M | 70 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| COX, RUTH S | 228 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| COX, RUTH S | 228 MIDWAY DRIVE | | | | NEW CASTLE | IN | 47362-1270 |
| COX, RUTHEDA W | 147 WILLARD AVE NE | | | | WARREN | OH | 44483-5525 |
| COX, RYAN LEE | 734 GATEWOOD DR | | | | GREENWOOD | IN | 46143-8424 |
| COX, SAMUEL R | 14675 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6762 |
| COX, SAMUEL RAY | 14675 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6762 |
| COX, SANDRA L | 1508 HARRIS RD | | | | KOKOMO | IN | 46902-2313 |
| COX, SANDRA P | 804 FAIRWAY DR | | | | CINCINNATI | OH | 45245-1823 |
| COX, SARAH M | 6500 SOUTHWAY RD | | | | CLAYTON | OH | 45315 |
| COX, SHANNON | 13489 N FENTON RD | | | | FENTON | MI | 48430-1178 |
| COX, SHANON M | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, SHANON MARIE | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| COX, SHARON | 11009 N LEWIS AVE | | | | KANSAS CITY | MO | 64157-1189 |
| COX, SHARON A | 1897 LYNNVILLE HWY | | | | CORNERSVILLE | TN | 37047-5120 |
| COX, SHARON H | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| COX, SHARON R | 3230 CENTENNIAL RD LOT 19 | | | | SYLVANIA | OH | 43560-9560 |
| COX, SHARON R | 3230 CENTENNIAL, #19 | | | | SYLVANIA | OH | 43560-9560 |
| COX, SHARON R | 738 E BOWEN AVE APT 2B | | | | CHICAGO | IL | 60653-2860 |
| COX, SHEILA | 6424 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-8790 |
| COX, SHELBY | 6281 MCDONALD RD | | | | SPRUCE | MI | 48762-9716 |
| COX, SHELBY R | 4634 D'ESTREHAN | | | | LEESBURG | FL | 34748 |
| COX, SHELDON F | 676 PETUNIA LN | | | | BELOIT | WI | 53511-1645 |
| COX, SHERALYN K | 316 GRACELAND DR | | | | DAYTON | OH | 45449-1561 |
| COX, SHERALYN K | 4815 CHEROKEE DR | | | | CEDAR BLUFF | AL | 35959-5009 |
| COX, SHERRI | N4205 16 MILE LAKE RD | | | | MUNISING | MI | 49862-8813 |
| COX, SHIRLEY | 273 MAIN ST | | | | BROOKVILLE | IN | 47012-1350 |
| COX, SHIRLEY A | P O BOX 186 | | | | STILESVILLE | IN | 46180-0186 |
| COX, SHIRLEY A | PO BOX 186 | | | | STILESVILLE | IN | 46180-0186 |
| COX, SHIRLEY J | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| COX, SHIRLEY JEANNIE | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| COX, SHIRLEY L | 1012 E STROOP RD | | | | KETTERING | OH | 45429-4604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, STELLA E | 1538 FAIRWAY DR | | | | RANTOUL | IL | 61866-3542 |
| COX, STELLA E | 9 E HARRISON ST APT 211 | | | | DANVILLE | IL | 61832-4756 |
| COX, STEPHEN H | 1229 ACADEMY CT | | | | ARLINGTON | TX | 76013-2305 |
| COX, STEPHEN P | 28 HIGHLAND ST | | | | SOUTHBOROUGH | MA | 01772-1914 |
| COX, STEVE | 8509 THOMPSON SCHOOL RD | | | | CORRYTON | TN | 37721 |
| COX, STEVEN A | 4293 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| COX, STEVEN ALAN | 4293 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| COX, STEVEN C | 703 BERRY PATCH WAY | | | | SOUTHINGTON | CT | 06489-3407 |
| COX, STEVEN E | 402 MAIN ST | | | | OAKWOOD | OH | 45873-9674 |
| COX, STEVEN O | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 |
| COX, STEVEN R | 1420 CENTERTON RD | | | | MARTINSVILLE | IN | 46151-8809 |
| COX, SUZANN | 8301 TIMBERWOOD LN | | | | OKLAHOMA CITY | OK | 73135-6110 |
| COX, TAMMIE R | 1318 NORWOOD HILLS DR D | | | | O FALLON | MO | 63366 |
| COX, TAMMY | 57 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| COX, TAMMY | 9506 W 85TH ST | | | | OVERLAND PPARK | KS | 66212-4501 |
| COX, TAMMY JEAN | 3770 E BURT RD | | | | BURT | MI | 48417-9791 |
| COX, TE' NICHA S. | 6111 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458 |
| COX, TED H | 5760 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| COX, TERA G | 860 REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458-2447 |
| COX, TERESA C | 1124 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| COX, TERESA D | 19806 MOUNT VERNON DR | | | | MACOMB | MI | 48044-5926 |
| COX, TERESA DIANE | 19806 MOUNT VERNON DR | | | | MACOMB | MI | 48044-5926 |
| COX, TERRI L | 3585 WEBBER HILL RD | | | | TRAFALGAR | IN | 46181-9450 |
| COX, TERRI L | PO BOX 1450 | | | | NASHVILLE | IN | 47448-1460 |
| COX, TERRY H | 3840 SABA CT | | | | PUNTA GORDA | FL | 33950-8125 |
| COX, TERRY L | 8501 TOMA RD | | | | PINCKNEY | MI | 48169-9431 |
| COX, TERRY LEE | 8501 TOMA RD | | | | PINCKNEY | MI | 48169-9431 |
| COX, THELMA | 7469 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9758 |
| COX, THELMA L | 5302 DAHLIA DR | | | | INDIANAPOLIS | IN | 46217-3839 |
| COX, THELMA L | 6302 DAHLIA DR | | | | INDIANAPOLIS | IN | 46217-3839 |
| COX, THOMAS | 2544 SW KENILWORTH ST | | | | PORT ST LUCIE | FL | 34953-2573 |
| COX, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| COX, THOMAS A | 3161 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9682 |
| COX, THOMAS C | PO BOX 314 | | | | REYNO | AR | 72462-0314 |
| COX, THOMAS E | 2505 NEWBERRY RD | | | | WATERFORD | MI | 48329-2345 |
| COX, THOMAS E | 4300 BEACON POINTE | | | | WHITE LAKE | MI | 48386-1103 |
| COX, THOMAS E | 55 WILLOW DR | | | | SPRINGBORO | OH | 45066-1226 |
| COX, THOMAS E | 704 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2517 |
| COX, THOMAS F | PO BOX 298 | | | | ROCK CREEK | OH | 44084-0298 |
| COX, THOMAS J | 4021 CAROLINA RD | | | | NETTLETON | MS | 38858-9607 |
| COX, THOMAS N | 653 GLACIER PASS | | | | WESTERVILLE | OH | 43081-1295 |
| COX, THOMAS V | 4362 MAYAKA CT SW | | | | BOWLING GREEN | KY | 49418-1765 |
| COX, THOMAS V | 4362 MAYAKA CT SW | | | | GRANDVILLE | MI | 49418-1765 |
| COX, THOMAS W | 3664 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, THOMAS W | PO BOX 126 | | | | ALMONT | MI | 48003-0126 |
| COX, THURMAN L | 1131 HARVESTER DR | | | | VILLA RIDGE | MO | 63089-2135 |
| COX, TICE A | 6359 WILLOW LENOXBURG RD | | | | FOSTER | KY | 41043 |
| COX, TIFFANY G | 1217 RAMBLING RD | | | | SIMI VALLEY | CA | 93065-5725 |
| COX, TIFFANY L. | 8757 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9712 |
| COX, TIMOTHY | 5 BROOKSIDE HTS | APT G | | | WANAQUE | NJ | 07465 |
| COX, TIMOTHY B | 4 FALKIRK CT | | | | NEWARK | DE | 19702 |
| COX, TIMOTHY P | 48806 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| COX, TONY L | 4023 SPRUCE DRIVE | | | | BALTIMORE | MD | 21215-7047 |
| COX, TRAVIS L | 1115 SARGENT RD. | | | | FOWLERVILLE | MI | 48836 |
| COX, TREVA | 711 N BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2762 |
| COX, TYRONE N | 6473 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2520 |
| COX, ULYSSES | 328 PARK DR | | | | BELLEVILLE | IL | 62226-5350 |
| COX, VECHEM E | 3243 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| COX, VELMA | 8326 NORTHLAWN ST | | | | DETROIT | MI | 48204-3287 |
| COX, VEOSIE | 168 E 205TH ST | | | | EUCLID | OH | 44123-1004 |
| COX, VEOSIE | 21800 MORRIS AVE | | | | EUCLID | OH | 44123-2949 |
| COX, VERA | 12302 E 48TH ST | | | | INDEPENDENCE | MO | 64055 |
| COX, VERNON | 2435 BUSHNELL AVE | | | | DAYTON | OH | 45404-2405 |
| COX, VICTOR K | 2295 FOX SEDGE WAY APT A | | | | WEST CHESTER | OH | 45069-8872 |
| COX, VICTOR L | 2060 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| COX, VIDA B | 13236 COUNTY ROAD 137 | | | | WELLBORN | FL | 32094-2126 |
| COX, VIOLA G | 7067 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| COX, VIOLA G | 7067 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 |
| COX, VIOLA M | 614 E WALNUT ST | | | | BOLIVAR | MO | 65613-2047 |
| COX, VIOLA M | 614 EAST WALNUT ST | | | | BOLIVAR | MO | 65613-2047 |
| COX, VIRGIL H | PO BOX 141 | | | | MAGALIA | CA | 95954-0141 |
| COX, VIRGINIA | 1006 E 1ST ST | | | | MUNCIE | IN | 47302-2513 |
| COX, VIRGINIA | 1006 E 1ST STREET | | | | MUNCIE | IN | 47302-2513 |
| COX, VIRGINIA | 6433 25 MILE RD APT 3 | | | | SHELBY TWP | MI | 48316-1790 |
| COX, VIRGINIA | 914 OLD MILL RD | | | | RAYMORE | MO | 64083 |
| COX, VIRGINIA A | 255 DEERWOOD CIR APT 1 | | | | NAPLES | FL | 34113-8970 |
| COX, VIRGINIA L | 201 STILLBROOK APT C | | | | FENTON | MO | 63026 |
| COX, WALTER | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111-9437 |
| COX, WALTER A | 1250 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| COX, WALTER ALEXANDER | 1250 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| COX, WALTER D | 20889 LOUISE LN | | | | SOUTH BEND | IN | 46614-4822 |
| COX, WALTON E | 9685 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, WALTON E | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, WANDA | 2788 SYCAMORE CREEK DRIVE | | | | INDEPENDENCE | KY | 41051 |
| COX, WANDA LOU | 5211 PINE KNOB TRAIL | | | | CLARKSTON | MI | 48346-4129 |
| COX, WANDA LOU | 5211 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4129 |
| COX, WAYNA P | 16 DARNELL RD SW | | | | CARTERSVILLE | GA | 30120-5458 |
| COX, WAYNA P | 16 DARNELL ROAD SW | | | | CARTERSVILLE | GA | 30120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, WAYNE D | 2451 LUMPKIN CAMPGROUND S A | | | | DAWSONVILLE | GA | 30534 |
| COX, WAYNE E | 8341 SMITH RD | | | | GAINES | MI | 48436-9732 |
| COX, WAYNE H | 2273 SEABIRD DR | | | | BRISTOL | PA | 19007-5220 |
| COX, WAYNE R | 4064 N STATE RD | | | | DAVISON | MI | 48423-8501 |
| COX, WENDEL J | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| COX, WESLEY D. | 9629 SHORELAND LN | APT D | | | INDIANAPOLIS | IN | 46229-3341 |
| COX, WILBERINA D | 14815 S HOOVER ST | | | | GARDENA | CA | 90247-2735 |
| COX, WILFRED E | 1738 NORTHLEA DR | | | | LIMA | OH | 45801-2657 |
| COX, WILLIAM | | | | | | | |
| COX, WILLIAM | 1791 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| COX, WILLIAM | 42980 WILLOW ROAD | | | | NEW BOSTON | MI | 48164 |
| COX, WILLIAM | 8007 SUMMERFIELD CIR | | | | LOUISVILLE | KY | 40220-6602 |
| COX, WILLIAM A | 41580 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-3420 |
| COX, WILLIAM A | 41580 MCBRIDE AVENUE | | | | BELLEVILLE | MI | 48111-3420 |
| COX, WILLIAM A | 720 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| COX, WILLIAM B | 16707 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| COX, WILLIAM C | 10663 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| COX, WILLIAM D | 4282 S COUNTY ROAD 475 E | | | | GREENCASTLE | IN | 46135-8181 |
| COX, WILLIAM E | 1013 S A ST | | | | ELWOOD | IN | 46036-1936 |
| COX, WILLIAM E | 1013 SOUTH A STREET | | | | ELWOOD | IN | 46036-1936 |
| COX, WILLIAM E | 404 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| COX, WILLIAM E | 5620 AURORA DR | | | | LEESBURG | FL | 34748-2125 |
| COX, WILLIAM G | 38 ELM AVE | | | | WILLSBORO | NY | 12996 |
| COX, WILLIAM H | 1130 E 341ST ST | | | | EASTLAKE | OH | 44095-2937 |
| COX, WILLIAM L | 1011 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1037 |
| COX, WILLIAM L | 10146 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| COX, WILLIAM L | 3550 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| COX, WILLIAM L | 4181 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| COX, WILLIAM P | 1165 FRANCIS SPRING ROAD | | | | JASPER | TN | 37347-3803 |
| COX, WILLIAM R | 10801 SPENCER RD | | | | BRIGHTON | MI | 48114 |
| COX, WILLIAM T | 4654 CANDY LN NW | | | | LILBURN | GA | 30047-3510 |
| COX, WILLIE A | PO BOX 1605 | | | | SAGINAW | MI | 48605-1605 |
| COX, WILLIE C | 3427 W 55TH ST | | | | INDIANAPOLIS | IN | 46228-2005 |
| COX, WILLIE C | 7541 MUDLINE RD | | | | LAKE | MS | 39092-9433 |
| COX, WILLIE CLARK | 7541 MUDLINE RD | | | | LAKE | MS | 39092-9433 |
| COX, WILLIE M | 17355 FENTON ST | | | | DETROIT | MI | 48219-3639 |
| COX, WILMA | 7679 TORTUGA DR | | | | DAYTON | OH | 45414-1776 |
| COX, WILMA | 7679 TORTUGA DR. | | | | DAYTON | OH | 45414-1776 |
| COX,DONALD E | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |
| COX,JANET L | 1050 HAVERHILL DR | | | | HAMILTON | OH | 45013-2068 |
| COX,TIMOTHY P | 48806 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| COX- LARNED, EUNICE M | 801 S AVENUE B E | | | | HASKELL | TX | 79521-7549 |
| COX-DIXON, CHERYL D | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| COX-GRIMES, SUSAN R | 405 STANLEY ST | | | | MIDDLETOWN | OH | 45044-4861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX-PHILLIPS, PATRICIA | 1131 TIENKEN COURT UNIT #15 | | | | ROCHESTER HILLS | MI | 48306 |
| COX-SMITH, BETTY | 189 ROAD 30 | | | | LAKE VIEW | SC | 29563-5181 |
| COXON, DAVID R | 2268 APPLE TREE DR | | | | BURTON | MI | 48519-1576 |
| COXON, EDITH L | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| COXON, EDITH L | STE 1 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| COXSACKIE TRANSPORT, INC | | 250 MANSION ST | | | | NY | 12051 |
| COXSEY, DAVID E | 13008 TURTLE CREEK CT | | | | OKLAHOMA CITY | OK | 73170-1606 |
| COXSON, BRUCE E | 6777 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| COXTON, DAVID A | 3551 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9304 |
| COXTON, GLADYS | 2170 VERMONT | | | | TROY | MI | 48083-2562 |
| COXTON, GLADYS | 2170 VERMONT DR | | | | TROY | MI | 48083-2562 |
| COXWELL WILLIAM N II | COXWELL, WILLIAM N | 719 S SHORELINE BLVD STE 500 | | | CORPUS CHRISTI | TX | 78401-3548 |
| COXWELL, BERNICE E | 33001 VINE ST | APT A302 | | | WILLOWICK | OH | 44095-3375 |
| COXWELL, BERNICE E | 99001 VINE ST APT A302 | | | | WILLOWICK | OH | 44095-3375 |
| COXWELL, WILLIAM | 203 TIMBER LANE LOOP | | | | ROCKPORT | TX | 78382-5742 |
| COXWELL, WILLIAM N | HILLARD & MUNOZ LLP | 719 S SHORELINE BLVD STE 500 | | | CORPUS CHRISTI | TX | 78401-3548 |
| COY A BARNETT | 590 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| COY A DILLHOFF | 1301 FURNAS RD. | | | | VANDALIA | OH | 45377-9580 |
| COY ANDERSON | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| COY ANDERSON | 4004 ANGELUS STREET | | | | PARAGOULD | AR | 72450-2579 |
| COY ARMSTRONG | 452 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| COY ATKINS | 397 CAMELLIA LN | | | | BARGERSVILLE | IN | 46106-8332 |
| COY BAGBY | 810 TRI CITIES FARM RD | | | | WINCHESTER | TN | 37398-2715 |
| COY BARNETT | 590 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| COY BENGE SR | 11868 N WELLMAN RD | | | | STILESVILLE | IN | 46180-9315 |
| COY BOGGS | 2876 SCENIC LAKE CIR | | | | MORRISTOWN | TN | 37814-6703 |
| COY BORDEN | PO BOX 40 | | | | TANNER | AL | 35671-0040 |
| COY BRADFORD | 10715 PEARL BAY CIR | | | | ESTERO | FL | 33928-2481 |
| COY BRASWELL | 5135 N POST RD TRLR 425 | | | | LAWRENCE | IN | 46226-4186 |
| COY BRIDGES | 3808 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| COY CHEEK | 760 EMERALD AVE | | | | KODAK | TN | 37764-1681 |
| COY COKER | 4395 S 50TH RD | | | | FAIR PLAY | MO | 65649-9292 |
| COY DARBY | 1910 BUCKINGHAM DR | | | | LIBERTY | MO | 64068-3552 |
| COY DEWEESE | PO BOX 495 | | | | MINERAL RIDGE | OH | 44440-0495 |
| COY DOCKERY | 325 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8661 |
| COY GOODMAN | 16591 HEISER RD | | | | BERLIN CENTER | OH | 44401-9781 |
| COY GRUNDY | 126 J B AVE | | | | FLOYDADA | TX | 79235-4202 |
| COY HALL | 2804 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2907 |
| COY HARRISON | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| COY HERALD | 773 JIMAE AVE | | | | INDEPENDENCE | KY | 41051-9314 |
| COY HILDRETH | 3420 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| COY HOWARD | 1109 E VANCOUVER ST | | | | BROKEN ARROW | OK | 74012-8537 |
| COY ISAAC JR | 1455 COMANCHE TRCE | | | | SAINT CHARLES | MO | 63304-7368 |
| COY J BORDEN | 16285 COUNTY ROAD 7 | | | | MOULTON | AL | 35650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COY JAMES | COY, DENISE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY JAMES | COY, JAMES | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY JR, MILO N | 14655 SE 47TH AVE | | | | SUMMERFIELD | FL | 34491-3932 |
| COY JR, RAYMOND R | 7445 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| COY K MCKINNEY | 161 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| COY L WILLIAMS | 150 N GIBHART CH RD | | | | MIAMISBURG | OH | 45342-2734 |
| COY LEDBETTER | ROUTE 1 | | | | ALLONS | TN | 38541 |
| COY M ROBERSON | 4221 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| COY MANIS | 4914 N 100 W | | | | UNIONDALE | IN | 46791-9715 |
| COY MARSHALL JR | 9342 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8415 |
| COY MCKINNEY | 161 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| COY MILLS | PO BOX 857 | | | | CHOCTAW | OK | 73020-0857 |
| COY MORTON | 1915 BALDWIN AVE APT 334 | | | | PONTIAC | MI | 48340-3409 |
| COY NUNN | 2019 W 18TH ST | | | | ANDERSON | IN | 46016-3704 |
| COY PASSMORE | PO BOX 15264 | | | | OKLAHOMA CITY | OK | 73155-5264 |
| COY PENROD | 22062 COUNTY ROAD 126 | | | | MALDEN | MO | 63863-8254 |
| COY ROBERSON | 4221 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| COY STARK | 355 BETHEL AVE | | | | MAMMOTH SPRING | AR | 72554-8001 |
| COY THOMASON | 4426 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| COY VANCE SR | 2884 LOWELL DR | | | | COLUMBUS | OH | 43204-2138 |
| COY WARD | 7040 SOUTH 50 EAST | | | | JONESBORO | IN | 46938 |
| COY WELCH | 13417 KUHLMAN AVE | | | | CLEVELAND | OH | 44110-2164 |
| COY WILLIAMS | 150 N GIBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| COY WOODBY | 16766 COUNTY ROAD 12 S | | | | FOLEY | AL | 36535-5197 |
| COY YORK | 1467 WRIGHT MOUNTAIN RD | | | | ROCK | WV | 24747-9222 |
| COY'S AUTO REPAIR | 15 GREENVILLE AVE REAR | | | | LUDLOW FALLS | OH | 45415 |
| COY, ALFREDO | 801 MASON ST | | | | SAN ANTONIO | TX | 78208 |
| COY, ALMA E | 165 N HILLS BLVD | | | | SPRINGBORO | OH | 45066-8433 |
| COY, ALMA E | 165 NORTH HILLS BLVD | | | | SPRINGBORO | OH | 45066-8433 |
| COY, ARTHUR L | 854 LAKEN GREN DR. | | | | EATON | OH | 45320-2542 |
| COY, ARTHUR L | 854 LAKENGREN DR | | | | EATON | OH | 45320-2542 |
| COY, C C | 79 W ROYALFERN PL | | | | BEVERLY HILLS | FL | 34465-3841 |
| COY, CARROLL C | 4543 MORGAN LANE RD | | | | VINTON | OH | 45686 |
| COY, CARROLL L | 1920 E 700 S | | | | WALDRON | IN | 46182-9757 |
| COY, CHARLES A | 4300 BATH RD | | | | PERRY | MI | 48872-8108 |
| COY, CHERYL L | PO BOX 3 | | | | ALPHA | OH | 45301-0003 |
| COY, CYNTHIA S | BARBER KAPER STAMM & ROBINSON | PO BOX 531 | | | WAUSEON | OH | 43567-0531 |
| COY, DAVID N | | | | | | | |
| COY, DEAN | 246 SANDBROOK CIR | | | | NOBLESVILLE | IN | 46052-9329 |
| COY, DENISE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY, DONALD | | | | | | | |
| COY, DONALD M | 7515 W 150 S | | | | LOGANSPORT | IN | 46947 |
| COY, DONNA L | 1404 W. JEFFERSON | | | | KOKOMO | IN | 46901-4282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COY, DOROTHY I | 3081 W 300 S | | | | TRAFALGAR | IN | 46181-9117 |
| COY, EUGENE K | 275 EVERGREEN ST | | | | PUNTA GORDA | FL | 33982-8215 |
| COY, FRANK | PO BOX 323 | | | | CICERO | IN | 46034-0323 |
| COY, FRANKLIN J | 5045 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| COY, GILBERT E | 3448 STELLA DR | | | | GREENWOOD | IN | 46143-8509 |
| COY, JACQUELINE M | 97 OCEAN HOUSE RD | | | | CAPE ELIZABETH | ME | 04107-1111 |
| COY, JAMES | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY, JAMES L | 3720 E 850 N | | | | KIRKLIN | IN | 46050-9549 |
| COY, JEAN R | 402 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3402 |
| COY, JENNIFER A | | | | | | | |
| COY, JENNIFER K | 1237 LORI LN | | | | FENTON | MI | 48430-3402 |
| COY, JENNIFER K | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| COY, JOHN R | 2310 LEE DR | | | | INDIANAPOLIS | IN | 46227-5508 |
| COY, JON P | 1229 WILLOW WAY | | | | NOBLESVILLE | IN | 46062-8536 |
| COY, LAWRENCE D | 6201 MERCEDES DR | | | | ARLINGTON | TX | 76001-7428 |
| COY, LAWRENCE DAVID | 6201 MERCEDES DR | | | | ARLINGTON | TX | 76001-7428 |
| COY, MARGIE A | 3209 E 700 N | | | | WINDFALL | IN | 46076-9348 |
| COY, MARK W | 802 E WALNUT ST | | | | MARION | IN | 46952-2904 |
| COY, MARVIN L | 6590 CRESTLINE DR | | | | GRAND LEDGE | MI | 48837-8955 |
| COY, MATTHEW D | | | | | | | |
| COY, MICHAEL R | 2944 GALWAY BAY DR | | | | METAMORA | MI | 48455-9624 |
| COY, MICHAEL W | 987 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| COY, MONICA N | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| COY, MONICA N | 5427 GUYETTE ST | | | | CLARKSTON | MI | 48345-3524 |
| COY, NADINE E | 3448 STELLA DR | | | | GREENWOOD | IN | 46143-8509 |
| COY, PATRICIA A | | | | | | | |
| COY, PATRICIA J | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5331 |
| COY, RAYMOND C | 154 WATERS EDGE DR | | | | SOMERSET | KY | 42501-6008 |
| COY, RITA M | PO BOX 6164 | TRAILER ESTATES | | | BRADENTON | FL | 34281-6164 |
| COY, ROBERT P | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5331 |
| COY, RYAN J | 19355 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2535 |
| COY, SHIRLEY A | 1460 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| COY, TERRY L | 1173 W PINE LAKE RD | | | | SALEM | OH | 44460-9304 |
| COY, WILLIAM L | 1404 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4282 |
| COY, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COYA CAMPBELL | PO BOX 2267 | | | | ANDERSON | IN | 46018-2267 |
| COYAL CUPP | 1157 FOREST RUN DR | | | | BATAVIA | OH | 45103-2549 |
| COYAN D WHITT | 16819 FRONT BEACH RD | APT 114 | | | PANAMA CITY BEACH | FL | 32413 |
| COYAN WHITT | 16819 FRONT BEACH RD UNIT 114 | | | | PANAMA CITY BEACH | FL | 32413-2489 |
| COYAN, DEAN E | PO BOX 162 | | | | BELLBROOK | OH | 45305 |
| COYAN, EDWARD L | PO BOX 53 | | | | BOULDER JUNCTION | WI | 54512-0053 |
| COYAN, MARJORIE J | 4185 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COYAZO, CARRIE D | 409 SW WHITE RIDGE DR | | | | LEES SUMMIT | MO | 64081-2428 |
| COYE MILLER | 2510 3R ST E | | | | BRADENTON | FL | 34208 |
| COYE, CHARLES G | 848 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428 |
| COYER, BRIAN J | 1735 FRASER RD | | | | KAWKAWLIN | MI | 48631-9475 |
| COYER, BRIAN J | 1735 FRASER RO | | | | KAWKAWLIN | MI | 48631-9475 |
| COYER, DAVID A | 114 GARDNER ST | | | | CARO | MI | 48723-1744 |
| COYER, DAVID ALAN | 114 GARDNER ST | | | | CARO | MI | 48723-1744 |
| COYER, DUANE L | 317 N PIONEER TRL | | | | PAYSON | AZ | 85541-6268 |
| COYER, EDMUND L | 4081 COYER LN | | | | BAY CITY | MI | 48706-2218 |
| COYER, LA VERNE A | 922 EAGER DR | | | | LK HAVASU CTY | AZ | 86405-8542 |
| COYER, LEE E | W156S7464 MARTIN CT | | | | MUSKEGO | WI | 53150-8395 |
| COYETT COX | 3870 PALISADE WAY | | | | SNELLVILLE | GA | 30039-8055 |
| COYKENDALL, CLINTON E | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| COYKENDALL, CLINTON EDISON | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| COYKENDALL, DEBORAH K | 5111 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| COYKENDALL, KEVIN | 4356 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9151 |
| COYKENDALL, MARK | 8370 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| COYKENDALL, TIMOTHY J | 51 MASON ST | | | | MOUNT MORRIS | MI | 48458-3111 |
| COYLE BRENDA | COYLE, BRENDA | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| COYLE BRENDA | COYLE, STEVEN | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| COYLE CHEVROLET CO. | 1801 BROADWAY ST | | | | CLARKSVILLE | IN | 47129-7761 |
| COYLE CHIROPRACTIC | 5386 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-3608 |
| COYLE CORRUGATED CONTAINERS LT | 1827 ALLANPORT RD | | | ALLANBURG ON L0S 1A0 CANADA | | | |
| COYLE ERIKA MADSEN | COYLE, ERIKA | 4401 PITTSFIELD WAY | | | MATHER | CA | 95655 |
| COYLE ERIKA MADSEN | COYLE, JOHN | 4401 PITTSFIELD WAY | | | MATHER | CA | 95655 |
| COYLE JR, BILLIE L | 2585 WILDWOOD RD | | | | HOLLY | MI | 48442-8223 |
| COYLE JR, WILLIAM G | 4046 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| COYLE KEVIN | 6603 MINOLA ST | | | | HOUSTON | TX | 77007-2014 |
| COYLE LYNCH & COMPANY | 950 CALCON HOOK RD | | | | SHARON HILL | PA | 19079 |
| COYLE MAGEE, MELISSA CAVES | WIEDEMANN & WIEDEMANN | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| COYLE MELISSA CAVES MAGEE | COYLE MAGEE, MELISSA CAVES | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| COYLE MELISSA CAVES MAGEE | MAGEE, CODY MICHAEL | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| COYLE SCOTT | COYLE, SCOTT | 30 WELLS STREET | | | GLOVERSVILLE | NY | 12078-4047 |
| COYLE, ALMA D | 743 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2437 |
| COYLE, ALMA D | 743 PLEASANT VALLEY ST | | | | DAYTON | OH | 45404-2437 |
| COYLE, AMELIA D | 25 E CHESTNUT AVE | | | | CORTLAND | IL | 60112 |
| COYLE, AUDREY M | BOX 25 | | | | WHEELER | MI | 48662-0025 |
| COYLE, AUDREY M | PO BOX 25 | | | | WHEELER | MI | 48662-0025 |
| COYLE, BARBARA J | 500 MERTLAND RD. | | | | LYNCHBURG | OH | 45142-8139 |
| COYLE, BARBARA J | 500 MURTLAND RD | | | | LYNCHBURG | OH | 45142-8139 |
| COYLE, BESSIE M | C/O JANET R LOEB | 130 ANTWERP AVE | | | BROOKVILLE | OH | 45309-5309 |
| COYLE, BILLIE L | 19410 N. M33 | | | | ATLANTA | MI | 49709 |
| COYLE, C A | 15915 OLD MORRIS HWY | | | | OKMULGEE | OK | 74447-8542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COYLE, CARROLL D | 11823 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928-9340 |
| COYLE, CLESSIE M | 1504 ST RT 2004 | | | | MC KEE | KY | 40447 |
| COYLE, DALE | 2163 SE 48TH AVE | | | | HILLSBORO | OR | 97123-6002 |
| COYLE, DALE L | 8875 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| COYLE, DAVID A | PO BOX 1054 | | | | EDEN | UT | 84310-1054 |
| COYLE, DAVINA J. | 2270 W PEMBROOKE DR | | | | PRESCOTT | AZ | 86305-8579 |
| COYLE, DONALD G | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| COYLE, DONALD L | 19 LYNN CT | | | | PITTSBORO | IN | 46167-8952 |
| COYLE, DOROTHY ANN | 4549 OKEECHOBEE DR | | | | NESBIT | MS | 38651-9762 |
| COYLE, ELLA | PO BOX 31 | | | | MATTHEWS | IN | 46957-0031 |
| COYLE, GARY H | 617 61ST AVE E | | | | BRADENTON | FL | 34203 |
| COYLE, GARY T | 207 MILL ST #3 | | | | CLIO | MI | 48420 |
| COYLE, GEORGE R | 500 MURTLAND RD | | | | LYNCHBURG | OH | 45142-8139 |
| COYLE, GERALD | 3463 MCCLURE DR | | | | TROY | MI | 48084-1517 |
| COYLE, GLENN E | 1106 N MARION ST | | | | MITCHELL | IN | 47446-8039 |
| COYLE, GLOVENIA A | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| COYLE, GLOVENIA A | 5817 SCHOOLWOOD DR | | | | INDIANAPOLIS | IN | 46224-3227 |
| COYLE, GRACE I | 511 CENTER ST | | | | WHITELAND | IN | 46104-1609 |
| COYLE, GRACE I | 511 CENTER ST | | | | WHITELAND | IN | 46184-1689 |
| COYLE, GREGORY T | 27901 WRENSON ST | | | | MADISON HTS | MI | 48071-2746 |
| COYLE, HELEN M | PO BOX 394 | | | | SUMMERDALE | AL | 36580-0394 |
| COYLE, HOWARD M | 419 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2673 |
| COYLE, JAMES H | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| COYLE, JAMES M | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |
| COYLE, JAMES T | 743 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2437 |
| COYLE, JANE G | 307 HANNAM RD | | | | WILMINGTON | DE | 19808-2263 |
| COYLE, JANICE L | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |
| COYLE, JANIS | 629 GREGORY DR | | | | LAPEER | MI | 48446-3324 |
| COYLE, JOSEPH F | 7423 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8761 |
| COYLE, JOSEPH P | 4169 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3927 |
| COYLE, JUDITH C | 19 LYNN CT | | | | PITTSBORO | IN | 46167-8952 |
| COYLE, JUDY A | 1494 W REID RD | | | | FLINT | MI | 48507-4641 |
| COYLE, JUDY A | 3715 E MCGREGOR RD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, JUDY A | 3715 EAST MCGREGOR ROAD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, LARRY D | 1555 TURTLE CRK | | | | MILFORD | MI | 48380-1547 |
| COYLE, LEONARD F | 15915 OLD MORRIS HWY | | | | OKMULGEE | OK | 74447-8542 |
| COYLE, LONNY J | 182 FAWN RD | | | | NANCY | KY | 42544 |
| COYLE, MARCIA L | 2667 1ST AVE | | | | SAN DIEGO | CA | 92103-6533 |
| COYLE, MARIA D | SUCHVILLE #12 | | | | GUAYNABO | PR | 00966 |
| COYLE, MARJORIE EVELYN | 3172 WANAMAKER | | | | WATERFORD | MI | 48328-1676 |
| COYLE, MARJORIE EVELYN | 3172 WANAMAKER RD | | | | WATERFORD | MI | 48328-1676 |
| COYLE, MARJORIE M | 5575 E LINKS BLVD | | | | HILLIARD | OH | 43026-1397 |
| COYLE, MARY | 19410 N. M33 | | | | ATLANTA | MI | 49709-9747 |
| COYLE, MARY | 69 WEBBS DRIVE ROAD | | | | FORDS | NJ | 08863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COYLE, MARY B | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| COYLE, MARY J | 10098 E SUNDANCE TRAIL | | | | SCOTTSDALE | AZ | 85262 |
| COYLE, MARY J | 27W345 CARREL ST | | | | WINFIELD | IL | 60190-1825 |
| COYLE, MARYGRAY | 1120 ADAMS ST | | | | DORCHESTER CENTER | MA | 02124-5702 |
| COYLE, MELISSA CAVES MAGEE | | | | | | | |
| COYLE, NANCY | 402 ELEVATION DRIVE | | | | GLADWIN | MI | 48624-8309 |
| COYLE, PATRICK D | 10635 E 1100 S | | | | UPLAND | IN | 46989-9741 |
| COYLE, PETER F | 635 BRECKENRIDGE WAY | | | | DAYTON | OH | 45430-2303 |
| COYLE, RALPH F | 876 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464 |
| COYLE, RHONDA L | 14735 ROOSEVELT HWY | | | | KENT | NY | 14477-9717 |
| COYLE, RICHARD A | 40009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| COYLE, SCOTT | 30 WELLS ST | | | | GLOVERSVILLE | NY | 12078-4047 |
| COYLE, STEVEN G | 24251 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| COYLE, STEVEN G | 25045 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1419 |
| COYLE, TERRY L | 3715 E MCGREGOR RD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, TERRY LEE | 3715 EAST MCGREGOR ROAD | | | | SAINT LOUIS | MI | 48880-9235 |
| COYLE, TIMOTHY J | 1494 W REID RD | | | | FLINT | MI | 48507-4641 |
| COYLE, TIMOTHY JOHN | 1494 W REID RD | | | | FLINT | MI | 48507-4641 |
| COYLE, VIRGINIA | 451 E VIEW DRIVE | | | | LEBANON | OH | 45036-1617 |
| COYLE, VIRGINIA | 451 EASTVIEW DR | | | | LEBANON | OH | 45036-1617 |
| COYLE, WILLIAM | 1102 SAN LUIS REY | | | | FT LAUDERDALE | FL | 33326-1120 |
| COYLE, WILLIAM J | 6125 MARSHALL RD | | | | CANTON | MI | 48187-5451 |
| COYLE,CHARLES | 1135 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3348 |
| COYNE DONATHAN | COYNE, DONATHAN | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| COYNE DONATHAN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| COYNE JR, JOHN B | 3111 FRANTZ RD | | | | MEDINA | OH | 44256-9023 |
| COYNE JR, THOMAS J | 22467 STREAMSIDE DR | | | | MACOMB | MI | 48044-3736 |
| COYNE TEXTILE SERVICES | PO BOX 200562 | | | | PITTSBURGH | PA | 15251-0562 |
| COYNE, ALICE A | 29227 W MILLER RD | | | | WILLOUGHBY HILLS | OH | 44092-2655 |
| COYNE, CARMELA J | 634 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3912 |
| COYNE, CARMELA J | 634 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3912 |
| COYNE, CAROLYN S | 3027 KATHERINE ST | | | | DEARBORN | MI | 48124-3696 |
| COYNE, DANIEL E | 114 CRESSWOOD DR | | | | ELIZABETH | PA | 15037-2423 |
| COYNE, DELORES J | 14262 THACHER AVE | | | | LARGO | FL | 33774-3912 |
| COYNE, DONALD E | 33891 LAWTON AVE | | | | EASTLAKE | OH | 44095-2116 |
| COYNE, DONATHAN | CHEEK & ZEEHANDELAR | 471 E BROAD STREET, 18TH FLOOR PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| COYNE, EUNICE M | 319 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1605 |
| COYNE, GEORGIA R | PO BOX 1676 | | | | CLARKSTON | MI | 48347-1676 |
| COYNE, GREGORY R | 6371 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| COYNE, GREGORY RENE | 6371 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| COYNE, JAMES K | 295 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COYNE, JOHN G | 27289 SPRING GATE DR | | | | BROWNSTOWN | MI | 48183-2789 |
| COYNE, KENNETH A | 8898 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5424 |
| COYNE, LINDA A | 4823 NE TOWNLINE RD | | | | MARCELLUS | NY | 13108-9707 |
| COYNE, MICHAEL J | 13121 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| COYNE, MICHAEL R | 24531 SURREY CIR | | | | WESTLAKE | OH | 44145-4954 |
| COYNE, RONALD W | 2405 CALLAWAY CT | | | | WENTZVILLE | MO | 63385 |
| COYNE, TERRANCE O | 536 MISTY BROOK LN | | | | ROCHESTER HILLS | MI | 48307 |
| COYNE, THOMAS | 4889 CASTLEBERRY ROAD | | | | CUMMING | GA | 30040-9056 |
| COYNE, THOMAS C | 957 W MAUMEE ST APT A | | | | ADRIAN | MI | 49221-1914 |
| COYNE, VINCENT J | 7521 SPRING RD | | | | BROOKFIELD | OH | 44403-9645 |
| COYNER JR, JAKE H | 1117 PRIMROSE CT | | | | ANDERSON | IN | 46011-9537 |
| COYNER SPRINGS SERVICE CENTER | 4299 BLUE RIDGE BLVD | | | | BLUE RIDGE | VA | 24064-1818 |
| COYNER TED | 3227 S MILITARY HWY | | | | CHESAPEAKE | VA | 23323-4409 |
| COYNER, ARBUTUS | 932 OTHA LN | | | | WALLAND | TN | 37886-2080 |
| COYNER, LYNN R | 932 OTHA LN | | | | WALLAND | TN | 37886-2080 |
| COYNER, MILDRED E | 120 ACADIA CT APT 1 | | | | PRINCETON | NJ | 08540-7073 |
| COYOTE AUTO CENTER, INC. | 11441 ALLISON CT UNIT 5 | | | | HUNTLEY | IL | 60142 |
| COYOTE CLUB | 1 N SAGINAW ST | | | | PONTIAC | MI | 48342-2111 |
| COYOTES HOCKEY LLC | DOUG CANNON | 6751 N. SUNSET BLVD | STE. 200 | | GLENDALE | AZ | 85305 |
| COZ, GEOFF M | 17265 SW NOBLE FIR CT | | | | SHERWOOD | OR | 97140-7317 |
| COZACIOC, EMILIE M | 6519 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| COZACIOC, PETER M | 15054 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| COZAD JR, CHARLES W | 545 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| COZAD JR, DONALD H | 100 TOPAZ TRL | | | | CORTLAND | OH | 44410-1313 |
| COZAD JR, LEONARD | 5205 S BY PASS TER | | | | OKLAHOMA CITY | OK | 73119-4246 |
| COZAD SR, DONALD H | 102 TOPAZ TRL | | | | CORTLAND | OH | 44410-1313 |
| COZAD, CINDI D | 11970 NW 81ST ST | | | | PARKVILLE | MO | 64152-4858 |
| COZAD, ROBERT B | 2869 PRICETOWN RD | | | | NEWTON FALLS | OH | 44444-9601 |
| COZART GARAGE | NO ADDRESS IN FILE | | | | | | |
| COZART JR, ULYSSES J | 77 ELBA AVE | | | | HOPATCONG | NJ | 07843-1848 |
| COZART, ALLEN C | 3130 MCCLURE AVE | | | | FLINT | MI | 48506-2536 |
| COZART, CARYLEE | 3415 STEAMBOAT WAY APT 4 | | | | MUSCATINE | IA | 52761-9798 |
| COZART, CHARISSE A | 6142 STUMPH RD | APT 303 | | | PARMA | OH | 44130-1859 |
| COZART, CHARISSE A | 6142 STUMPH RD APT 303 | | | | PARMA | OH | 44130-1859 |
| COZART, DAVID A | 218 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| COZART, DIANE M | 5272 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| COZART, HARLIE R | 722 MAGNOLIA AVE | | | | MOUNT VERNON | IL | 62864-2820 |
| COZART, HAROLD | 41745 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3455 |
| COZART, JOHN L | 9069 W MELANIE LN | | | | CRYSTAL RIVER | FL | 34428-7073 |
| COZART, JOHN L | 9069 WEST MELANIE LANE | | | | CRYSTAL RIVER | FL | 34428 |
| COZART, LAQUINTA T | 14923 BROTHERLY LN | | | | CHARLOTTE | NC | 29270-7073 |
| COZART, LARRY J | 779 BROOKFIELD AVE | | | | MASURY | OH | 44438-1149 |
| COZART, LINDA | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 |
| COZART, MARJORIE A | 9166 US HIGHWAY 150 | | | | CARLOCK | IL | 61725-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COZART, MILTON J | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 |
| COZART, O'NEIL | 506 OAKCREST DR | | | | IRWIN | PA | 15642-3272 |
| COZART, O'NEIL | 506 OAKCREST DRIVE | | | | IRWIN | PA | 15642-3272 |
| COZART, ORLIE J | 820 N 27TH ST | | | | MOUNT VERNON | IL | 62864-2843 |
| COZART, PATRICIA B | 3549 NEWBURG RD | | | | BANCROFT | MI | 48414-9488 |
| COZART, ROBERT A | 9166 US HIGHWAY 150 | | | | CARLOCK | IL | 61725-7504 |
| COZART, RODGER | 6426 OAKMAN BLVD | | | | DETROIT | MI | 48228-4024 |
| COZART, VIRGINIA G | 967 SELWYN RD | | | | CLEVELAND HTS | OH | 44112-2345 |
| COZART, VIRGINIA G | PO BOX 18064 | | | | CLEVELAND HTS | OH | 44118-0064 |
| COZAT, PAUL M | 3 E DOGWOOD DR | | | | MUNCIE | IN | 47303-6110 |
| COZATT, GEORGIA C | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| COZENS, DAVID W | 46 FALMOUTH RD | | | | YARDVILLE | NJ | 08620-1549 |
| COZETTA A BENNETT | 3961 KIRBY DR APT 1131 | | | | FORT WORTH | TX | 76155-3943 |
| COZETTA DUNCAN | 1711 W HILLSDALE ST | | | | LANSING | MI | 48915-1115 |
| COZETTA JONES | 20000 WEXFORD ST | | | | DETROIT | MI | 48234-1865 |
| COZETTA LONG | 6663 ROBERT ST | | | | DETROIT | MI | 48213-2747 |
| COZETTA MAYLE | 31500 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| COZETTA MIMS | 4071 GLENWOOD AVE APT 203 | | | | YOUNGSTOWN | OH | 44512-1047 |
| COZETTA SLATTON | 4642 LISTER AVE | | | | KANSAS CITY | MO | 64130-2267 |
| COZETTE HATTEN | 7806 CAMPBELL ST | | | | KANSAS CITY | MO | 64131-2062 |
| COZZA, DOMENICA | 9624 MELODY LANE | | | | BROOKLYN | OH | 44144-3132 |
| COZZA, DOMENICA | 9624 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| COZZA, LEOPOLD | 9624 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| COZZA, NORMAN S | 29617 SUTHERLAND DR | | | | WARREN | MI | 48088-3713 |
| COZZA, RICHARD A | PO BOX 326 | | | | E PALESTINE | OH | 44413-0326 |
| COZZATTI, JULIUS A | 8130 INGLESIDE WAY | | | | SACRAMENTO | CA | 95828-4448 |
| COZZE, JON J | 3371 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7537 |
| COZZENS, ANITA J | 26560 BURG RD BLDG B #327 | | | | WARREN | MI | 48089 |
| COZZI CARLO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| COZZI, GERALD N | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1201 |
| COZZI, JEAN M | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| COZZI, KEVIN D | 392 KREINBROOK HILL RD | | | | MT PLEASAN T | PA | 15666-2325 |
| COZZI, KRISTINE M | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1201 |
| COZZI, LOUIS D | PO BOX 186 | | | | ANDOVER | NY | 14806-0186 |
| COZZI, MICHAEL A | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| COZZIE STEELE | 1319 E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| COZZO LINDA | 1710 BUTTERMILK HILL RD | | | | DELAWARE | OH | 43015-9736 |
| COZZO, CHRISTOPHE | 14 WETHERSFIELD RD | | | | ROCHESTER | NY | 14624-4448 |
| COZZO, ELVIRA | 14 WETHERSFIELD RD | | | | ROCHESTER | NY | 14624-4448 |
| COZZOLINO SALVATORE | COZZOLINO, SALVATORE | 3702 STATE ST | | | SAGINAW | MI | 48602-3263 |
| COZZOLINO, DEBRA L | APT 2610 | 12700 BARTRAM PARK BOULEVARD | | | JACKSONVILLE | FL | 32258-5452 |
| COZZOLINO, JANICE R | 4012 37TH AVE N | | | | ST PETERSBURG | FL | 33713-1227 |
| COZZOLINO, MARIETTA T | 23 POUND SWEET HILL RD | | | | BETHEL | CT | 06801 |
| COZZOLINO, SALVATORE | 3702 STATE ST | | | | SAGINAW | MI | 48602-3263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COZZOLINO, SALVATORE V | 3702 STATE ST | | | | SAGINAW | MI | 48602-3263 |
| COZZOLINO, WILLIAM P | 545 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| CP AUTO CHASERS | 5901 E 22ND ST | | | | TUCSON | AZ | 85711-5240 |
| CP LIMITED | PO BOX 71978 | | | | CHICAGO | IL | 60694-1978 |
| CP PERIMETER POINT EAST LLC | | 3001 DOUGLAS BLVD STE 340 | ATTN BRETT BAUMGARTEN | | ROSEVILLE | CA | 95661-3853 |
| CP RAIL SYSTEM C/O LEASING AND LAND MANAGEMENT GROUP | MICHAEL SHEEHAN | SUITE 807 | 40 UNIVERSITY AVE | TORONTO ON M5J 1T1 CANADA | | | |
| CP SHIPS UK LTD | C/O CP SHIPS CANADA AGENCIES | 3400 DE MAISONNEUVE W STE 1200 | | MONTREAL CANADA PQ H3Z 3E7 CANADA | | | |
| CP TECHMOTIVE | 1800 OVERVIEW DR | | | | ROCK HILL | SC | 29730-7463 |
| CP-AUTOMOTIVE | AM FROSCHBACHLE 21 | INDUSTRIEGEBEIT NORD D-77815 | | BUHL GERMANY GERMANY | | | |
| CPC ARLINGTON | JULIE FENG | 2525 E. ABRAM STREET | | | BAY CITY | MI | |
| CPC BOWLING GREEN | DICK UBER | OLD LOUISVILLE ROAD | | | DORAVILLE | GA | 30360 |
| CPC FAIRFAX | JANIS WILSON-TODD | 3201 FAIRFAX WAY | | | WARREN | OH | 44482 |
| CPC INTERNATIONAL, INC. | PO BOX 8000 | | | | ENGLEWOOD CLIFFS | NJ | 07632-8000 |
| CPC TONAWANDA | SUSAN ELLIOTT | PO BOX 21 | | | PONTIAC | MI | 48058 |
| CPI AUTOMATION LTD | 5155 TIMBERLEA BLVD | | | MISSISSAUGA ON L4W 2E3 CANADA | | | |
| CPI CONTROLS | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224-5315 |
| CPI CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 200579 | | | PITTSBURGH | PA | 15251-0579 |
| CPI MARKETING COLLECTION ACTION | | | | | | | |
| CPI PLASTICS GROUP LTD | DOUG CREELMAN | 195 HEALEY RD. | | | STURGIS | MI | 49091 |
| CPI PLASTICS GROUP LTD | DOUG CREELMAN | 195 HEALEY RD. | | BOLTON ON CANADA | | | |
| CPI PROCESS SYSTEMS INC | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224-5315 |
| CPI PRODUCTS INC | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI PRODUCTS LC | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI PRODUCTS/CHARLEV | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| CPI SERVICE & RENTALS INC | PO BOX 371 | 5 OAK LN | | | KENVIL | NJ | 07847-0371 |
| CPL AUTOMOTIVE CONSULTANTS INC | 398 E STARK RD | | | | MILTON | WI | 53563-9440 |
| CPP INC/DAVIES-BLACK PUBLISHING | 1055 JOAQUIN ROAD 2ND FLOOR | | | | MOUNTAIN VIEW | CA | 94043 |
| CPR AED & AQUATIC TRAINING SPECIALISTS | 37W829 PINE NEEDLES CT | | | | BATAVIA | IL | 60510-9772 |
| CPR III INC | 380 SOUTH ST | | | | ROCHESTER | MI | 48307-2240 |
| CPR INSTITUTE FOR DISPUTE | RESOLUTION | 575 LEXINGTON AVE 21ST FL | | | NEW YORK | NY | 10022 |
| CPREK, CYNTHIA M | 1629 PICADILLY DR | | | | TROY | MI | 48084-1499 |
| CPREK, MILDRED I | 2648 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1762 |
| CPS DELIVERY SYSTEM INC | 3000 ROHR RD | | | | GROVEPORT | OH | 43125-9372 |
| CQS | 4794 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746-9342 |
| CR FINANCIAL LLC | 11057 BALBOA BLVD | | | | GRANADA HILLS | CA | 91344-5008 |
| CR I EDGINGTON | 3217 MAIN ST | | | | MORAINE | OH | 45439-1319 |
| CR INDUSTRIES | DAVID RODGERS | 711 W. 9TH ST. | | | CLINTON | MS | 39056 |
| CRA | 7704 MILAN ROAD | | | | SANDUSKY | OH | 44870 |
| CRA HOLDINGS INC | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 |
| CRA HOLDINGS INC | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CRA INTERNATIONAL INC | 1201 F ST NW STE 700 | | | | WASHINGTON | DC | 20004-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRA INTERNATIONAL PTY LTD | GRO BOX 5435 | | | SYDNEY NSW 2001 AUSTRALIA | | | |
| CRA SERVICS | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304-5702 |
| CRABB JR, WILLIAM V | 4681 S COUNTY ROAD 700 W | | | | REELSVILLE | IN | 46171-9479 |
| CRABB'S CAR RENTAL -- SIOUX CITY, IOWA | 6115 MITCHELL ST | | | | SIOUX CITY | IA | 51111-1317 |
| CRABB, BRUCE | 610 BUCKLEY WAY | | | | AURORA | CO | 80011 |
| CRABB, CLARA L | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| CRABB, DONALD ALFRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABB, DOROTHY A | 5397 BREEZE HILL PL | | | | TROY | MI | 48098-2707 |
| CRABB, ERMINA J | 4600 S PACKARD AVR # 3 | | | | CUDAHY | WI | 53110-1417 |
| CRABB, JOAN M | 5348 FAIRFAX S | | | | SOUTHBEND | IN | 46614-5946 |
| CRABB, JOAN M | 5348 S FAIRFAX CT | | | | SOUTH BEND | IN | 46614-5946 |
| CRABB, JOHN M | 985 EAST GLASS ROAD | | | | ORTONVILLE | MI | 48462-8570 |
| CRABB, MERLE A | G10063 N BRAY RD | | | | CLIO | MI | 48420 |
| CRABB, PEGGY L | 1860 FAIRLAWN CT | | | | ROCK HILL | SC | 29732-1985 |
| CRABB, RICHARD A | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| CRABBE, OLIVER E | 11760 MAIN ST | | | | STOUTSVILLE | OH | 43154-9768 |
| CRABBS, RICHARD | | | | | | | |
| CRABDREE BRYAN | 2630 WATSON RD | | | | PARK HILLS | MO | 63601-7102 |
| CRABILL JR, GEORGE F | 237 JANICE ST | | | | MARTINSBURG | WV | 25404-3890 |
| CRABILL, GLENDA J | 2824 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| CRABILL, MATTHEW A | 1828 KING AVE | | | | DAYTON | OH | 45420-2447 |
| CRABILL, MATTHEW A | 1828 KING AVE. | | | | DAYTON | OH | 45420-5420 |
| CRABILL, NORMAN L | 2824 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| CRABILL, PHYLLIS G | 3916 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| CRABILL, PRESTON M | 34000 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3630 |
| CRABILL, ROBERT A | 3451 ROME BEAUTY DR | | | | BEAVERCREEK | OH | 45434-5929 |
| CRABILL, ROBERT D | 3916 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| CRABILL, WILLIAM J | 9291 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9369 |
| CRABLE, CYNTHIA I | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CRABLE, RANDALL A | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CRABLE, RANDALL ARTHUR | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CRABLE, SANDRA L | 601 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-4251 |
| CRABLE, TIMOTHY L | 1140 S 78TH ST | | | | KANSAS CITY | KS | 66111-3205 |
| CRABTREE ANNA | 7218 SPRING RUN LN | | | | KATY | TX | 77494-2468 |
| CRABTREE BILLY JOE (662744) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - ALLEN CALVIN PRICE | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - ARMSTRONG CATHERINE | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - BENNETT CHARLES W | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - COMBS DIANE MARIE | (NO OPPOSING COUNSEL) | | | | | | |
| CRABTREE BILLY JOE (662744) - FREEMAN HALLIE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRABTREE BILLY JOE (662744) - FUNDERBURG TOMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - HARRIS JACKIE LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - HUNTER GREGORY LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - HUTCHINS MARY LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - JACKSON ESTER MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - KAUFMAN THOMAS DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - KEMP CLIFFORD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - KEMP NOME SHELLOM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - KING MARCUS LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - LONG LARRY DARNELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - MACK JACQUELYN F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - QUATTLEBAUM JAMES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - ROBINSON PAULA RENEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - SPEARS RICHARD ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - STEELE CAROLYN JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - VOGT WILLIAM MEINTS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - WALTERS WILLIE LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - WILEY SAM DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - WILLIAMS DUANE ALAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BILLY JOE (662744) - YOUNG JOLEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE BUICK PONTIAC GMC | 2311 LEE HWY | | | | BRISTOL | VA | 24202-5929 |
| CRABTREE BUICK PONTIAC INC | HAROLD CRABTREE | 2311 LEE HWY | | | BRISTOL | VA | 24202-5929 |
| CRABTREE GARY W | CRABTREE, GARY W | 165 W MAIN ST | | | ABINGDON | VA | 24210-2837 |
| CRABTREE JR, ROSCOE | 309 S COVALT ST | | | | GREENTOWN | IN | 46936-1537 |
| CRABTREE JR, THEODORE W | 6068 W 100 N | | | | KOKOMO | IN | 46901-9766 |
| CRABTREE LAW FIRM | 610 MAIN ST N APT 300 | | | | STILLWATER | MN | 55082 |
| CRABTREE LAW FIRM | CRABTREE LAW FIRM TODD | 610 MAIN ST N APT 300 | | | STILLWATER | MN | 55082 |
| CRABTREE MICHELLE | CRABTREE, MICHELLE | 1419 EAST ROBINSON STREET | | | ORLANDO | FL | 32801 |
| CRABTREE MILLARD (443968) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRABTREE SABRA | CRABTREE, SABRA | 1232 MC 211 | | | FOUKE | AR | 71837 |
| CRABTREE SR, TONEY W | 139 GRANNY GAP 2 ROAD | | | | PELSOR | AR | 72856-8525 |
| CRABTREE, ADDISON D | 4477 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1520 |
| CRABTREE, ADDISON D | 4477 STRAIGHT ARROW ROAD | | | | DAYTON | OH | 45430-1520 |
| CRABTREE, BARRY A | 3843 GLEN HILLS DR | | | | HARTLAND | MI | 48353-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRABTREE, BELINDA | 33 LINNWOOD AVE | | | | JAMESTOWN | NY | 14701 |
| CRABTREE, BELINDA | 33 LINWOOD AVE | | | | JAMESTOWN | NY | 14701-8309 |
| CRABTREE, BELVA | 510 E MAGNOLIA LN | | | | DUNCANVILLE | TX | 75137-2517 |
| CRABTREE, BELVA | 510 MAGNOLIA | | | | DUNCANVILLE | TX | 75137-2517 |
| CRABTREE, BERNICE | 6546 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9703 |
| CRABTREE, BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE, BLANCHE | 5531 PARVIEW APT 110 | | | | CLARKSTON | MI | 48346-2829 |
| CRABTREE, BLANCHE | 5531 PARVIEW DR APT 110 | | | | CLARKSTON | MI | 48346-2829 |
| CRABTREE, BOBBY J | 8127 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9733 |
| CRABTREE, BONITA S | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| CRABTREE, BONITA SUE | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| CRABTREE, BRANDON K | 10436 PFLUMM RD | APT 525 | | | LENEXA | KS | 66215-2182 |
| CRABTREE, BRANDON K | 10557 GODDARD ST APT 382 | | | | OVERLAND PARK | KS | 66214-3721 |
| CRABTREE, CHARLES L | 7533 DEERFIELD DR | | | | GREENFIELD | IN | 46140-9508 |
| CRABTREE, CHRISTINE A | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, CHRISTINE ANN | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, DALE | ROUTE 1 52 | | | | CRUM | WV | 25669 |
| CRABTREE, DALLAS R | 22324 HEDGEWOOD HILLS | | | | PECULIAR | MO | 64078 |
| CRABTREE, DANNY K | 8719 KENSINGTON DR | | | | NOBLESVILLE | IN | 46060-4347 |
| CRABTREE, DAVID N | 120 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| CRABTREE, DELBERT G | 628 DEEPWELL RD | | | | NETTIE | WV | 26681-4584 |
| CRABTREE, DONALD L | 3677 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3045 |
| CRABTREE, DONALD L | 906 W SPENCER AVE | | | | MARION | IN | 46952-3421 |
| CRABTREE, DORIS | PO BOX 315 | | | | CORRIGANVILLE | MD | 21524-0315 |
| CRABTREE, ELVA J | 7412 SANDAWE PL | | | | INDIANAPOLIS | IN | 46217-7073 |
| CRABTREE, ELZA | 14424 CAROUSEL LN | | | | PORT CHARLOTTE | FL | 33953-2600 |
| CRABTREE, FRANK | 114 W GROVE ST | | | | KAWKAWLIN | MI | 48631-9195 |
| CRABTREE, FRANK D | 1368 BLACK FOREST DR APT 20 | | | | DAYTON | OH | 45449-3801 |
| CRABTREE, FRED M | 1876 MAUMEE DR | | | | DEFIANCE | OH | 43512-2523 |
| CRABTREE, FREDERICK J | 118 OAK ST | | | | FORKED RIVER | NJ | 08731-4220 |
| CRABTREE, GARY L | 10549 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| CRABTREE, GLENDA | 7460 MULLINS COVE RD | | | | WHITWELL | TN | 37397-7125 |
| CRABTREE, GRACE | 1607 BILTMORE AVE | | | | MUNCIE | IN | 47302-3859 |
| CRABTREE, GRACE | 1607 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3859 |
| CRABTREE, HAROLD D | 700 N BROADWAY | AVE #D LOT 12 | | | LOUISBURG | KS | 66053 |
| CRABTREE, HAROLD E | 5029 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| CRABTREE, HERMAN R | 3920 TYLER HOLW | | | | MONROE | MI | 48161-4573 |
| CRABTREE, HOWARD | 7505 ST RT 60 | BOX 111 | | | WAKEMAN | OH | 44889 |
| CRABTREE, HOWARD L | 3329 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| CRABTREE, HOWARD LESLIE | 3329 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| CRABTREE, ILA T | 7237 CLAWSON CT | | | | WEST CHESTER | OH | 45069-8214 |
| CRABTREE, J A | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRABTREE, J C | 1449 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| CRABTREE, JACK W | 204 APPIAN WAY | | | | ANDERSON | IN | 46013-4776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRABTREE, JAMES E | 1740 FALMOUTH AVE | | | | SPRINGFIELD | OH | 45503-1502 |
| CRABTREE, JAMES L | 3231 ALFRED AVE | | | | SAINT LOUIS | MO | 63116-1809 |
| CRABTREE, JAMES R | 6543 PINE VALLEY DR | | | | SANTA ROSA | CA | 95409-5888 |
| CRABTREE, JAMES T | 330 HIGH ROCK RD | | | | STANTON | KY | 40380-9697 |
| CRABTREE, JAMES T | 330 HIGH ROCK RD. | | | | STANTON | KY | 40380-9697 |
| CRABTREE, JANET | 906 SPENCER AVE | | | | MARION | IN | 46952-3421 |
| CRABTREE, JEAN K | 3311 HOUSTON ROAD | | | | WAYNESVILLE | OH | 45068-9604 |
| CRABTREE, JEFFERY A | 11451 N COUNTY ROAD 525 WEST | | | | GASTON | IN | 47342-9320 |
| CRABTREE, JESSE C | 3501 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4861 |
| CRABTREE, JESSE D | 6046 SPRINGDALE RD | | | | CINCINNATI | OH | 45247-3439 |
| CRABTREE, JOHN D | 2423 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| CRABTREE, JUDITH A. | 1203 BROADWAY | | | | OWOSSO | MI | 48867-4507 |
| CRABTREE, JUDITH A. | 1203 BROADWAY AVE | | | | OWOSSO | MI | 48867-4507 |
| CRABTREE, KATIE M. | 120 S COLLINGTON AVE | | | | BALTIMORE | MD | 21231-2014 |
| CRABTREE, KENNETH J | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064-8515 |
| CRABTREE, KENNETH J | 5327 COOPER LN | | | | PLAIN CITY | OH | 43064-8515 |
| CRABTREE, LARRY G | 3152 THORNHILL DR | | | | VALPARAISO | IN | 46385-9082 |
| CRABTREE, LARRY GENE | 3152 THORNHILL DR | | | | VALPARAISO | IN | 46385-9082 |
| CRABTREE, LEONARD | 3298 GLENDORA DR | | | | BAY CITY | MI | 48706-2523 |
| CRABTREE, LINDA S | 1036 MADISON 333 | | | | FREDERICKTOWN | MO | 63645-7100 |
| CRABTREE, LUCY V | 7134 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| CRABTREE, MARGARET J | 58101 CR # 23 | | | | GOSHEN | IN | 46528 |
| CRABTREE, MARGARET J | 6068 W 100 N | | | | KOKOMO | IN | 46901-9766 |
| CRABTREE, MARGARET P | 4444 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1521 |
| CRABTREE, MARY | 2617 MILLER LN | | | | POPLAR BLUFF | MO | 63901-2515 |
| CRABTREE, MATTHEW W | 309 SWYNFORD CT | | | | BRENTWOOD | TN | 37027-8273 |
| CRABTREE, MICHAEL A | 5367 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3560 |
| CRABTREE, MILLARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRABTREE, NANCY E | 2464 DAILEY RD | | | | NEW VIENNA | OH | 45159-9709 |
| CRABTREE, NAOMI M | 2216 TITUS AVE | | | | DAYTON | OH | 45414-4138 |
| CRABTREE, NAOMI M | 2216 TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| CRABTREE, NINA SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE, RICHARD | | | | | | | |
| CRABTREE, RICHARD A | 2048 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| CRABTREE, ROBERT L | 1704 PERIMETER DR | | | | JAMESTOWN | TN | 38556-6128 |
| CRABTREE, ROGER W | 1480 MADSEN DR | | | | ORTONVILLE | MI | 48462-9059 |
| CRABTREE, RUBY H | 3216 GREAT MEADOWS DRIVE | | | | KNOXVILLE | TN | 37920-3721 |
| CRABTREE, RUBY H | 960 S CHARLES G SEIVERS BLVD | | | | CLINTON | TN | 37716 |
| CRABTREE, RUSSELL E | 9960 OLD DAYTON RD | | | | TROTWOOD | OH | 45427-1230 |
| CRABTREE, RUTH S | 5707 COLUMBIA DR | | | | NEW PORT RICHEY | FL | 34652-5507 |
| CRABTREE, RUTH S | 5707 COLUMBIA DR | | | | NEWPORT RICHEY | FL | 34652-5507 |
| CRABTREE, SABRA | 1221 MILLER COUNTY 211 | | | | FOUKE | AR | 71837-8889 |
| CRABTREE, SABRA | 1232 MILLER COUNTY 211 | | | | FOUKE | AR | 71837-8890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRABTREE, STANLEY J | 7409 E GREGORY BLVD | | | | KANSAS CITY | MO | 64133-6234 |
| CRABTREE, STELLA | PO BOX 20441 | | | | DAYTON | OH | 45420-0441 |
| CRABTREE, STEVEN L | 216 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1727 |
| CRABTREE, TED G | 2155 WOODS TRACE | | | | BIRMINGHAM | AL | 35244-8272 |
| CRABTREE, TEDDY R | 3837 SNOOK RD | | | | MORROW | OH | 45152-9664 |
| CRABTREE, TODD A | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, TODD ADAM | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CRABTREE, TROY | 8001 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64138-1308 |
| CRABTREE, TROY S. | 8001 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64138-1308 |
| CRABTREE, TRULA B | 4808 W TRAPNELL RD | | | | PLANT CITY | FL | 33566-0126 |
| CRABTREE, VELMA M | 115 COOLIDGE AVE | | | | COLUMBUS | OH | 43228-1416 |
| CRABTREE, VELMA M | 118 COOLIDGE AVE. | | | | COLUMBUS | OH | 43228-1417 |
| CRABTREE, VIRGINIA L | 3997 COUNTY ROAD 491 | | | | STEVENSON | AL | 35772-4238 |
| CRABTREE, W D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRABTREE, WANDA J | 5415 JEROME LN | | | | GRAND BLANC | MI | 48439-4323 |
| CRABTREE, WANDA K. | 2219 BROAD ST | | | | NEW CASTLE | IN | 47362-3538 |
| CRABTREE, WAYNE E | 45158 KENSINGTON ST | | | | UTICA | MI | 48317-5912 |
| CRABTREE, WILLIAM H | 2838 PONTALUNA RD | | | | FRUITPORT | MI | 49415-9684 |
| CRABTREE, WILLIAM R | 13 LAKEVIEW CT | | | | LAGRANGE | OH | 44050-9621 |
| CRABTREE, WINDLE D | 3001 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| CRACCHIOLO, ANTHONY A | 29360 PRIVATE DR | | | | CHESTERFIELD | MI | 48047-5146 |
| CRACCHIOLO, ANTONINO | 14463 CORAM ST | | | | DETROIT | MI | 48205-1926 |
| CRACCO, ELIZABETH | 1124 12TH AVE | MURRAY MANOR II | | | WILMINGTON | DE | 19808-4971 |
| CRACCO, KENNETH W | 112 LYNN CIR | | | | MIDDLETOWN | DE | 19709-9250 |
| CRACCO, LOUIS B | 3301 SHELLERS BND APT 908 | | | | STATE COLLEGE | PA | 16801-3068 |
| CRACE & ASSOCIATES | DALE CARNEGIE TRAINING | 13555 BEL RED RD | STE 208 | | BELLEVUE | WA | 98005-2324 |
| CRACE, BRIAN K | 962 S FRONT ST | | | | COLUMBUS | OH | 43206 |
| CRACE, DAVID W | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| CRACE, KELLY | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| CRACE, KIM | 5528 KY ROUTE 114 APT 28 | | | | PRESTONSBURG | KY | 41653 |
| CRACE, LARRY | 5 JUANITA CT | | | | SPRINGBORO | OH | 45066-2408 |
| CRACE, LARRY | 5 JUNITA COURT | | | | SPRINGBORO | OH | 45066-5066 |
| CRACE, LORETTA C | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| CRACE, RICKY W | 8727 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| CRACE, SHELLY K | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| CRACE,RICKY W | 8727 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| CRACIUN JR, JOHN | 2479 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| CRACIUN JR, JOHN | 2479 TRENTWOOD S.E. | | | | WARREN | OH | 44484-3772 |
| CRACIUN JUSTIN T | 59 S MAIN ST | | | | YOUNGSTOWN | OH | 44511-3225 |
| CRACIUN, BRIAN P | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| CRACIUN, DAVID G | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| CRACIUN, GEORGE S | 2267 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5521 |
| CRACIUN, JUSTIN T | 59 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3225 |
| CRACIUN, PHILIP J | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRACIUN, ROBIN | 59 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3225 |
| CRACIUN, VALENTIN | 1140 SHERIDAN DR | | | | OWINGS | MD | 20736-3158 |
| CRACKEL, GEORGE F | APDO 118 | | | SIGUATEPEQUE 00000 HONDURAS | | | |
| CRACKEL, MARGARET A | 518 WAYNE DR | | | | FAIRBORN | OH | 45324-5419 |
| CRACKEL, MARGARET A | 518 WAYNE DRIVE | | | | FILBORN | OH | 45324 |
| CRACKEL, WINNIFRED S | 405 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3313 |
| CRACKEN JOHN | 12214 PARK BEND DR | | | | DALLAS | TX | 75230-2364 |
| CRACKNELL ERIC W (665566) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CRACKNELL, ERIC W | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CRACRAFT SCOTT | 2992 PIGNATELLI CRESCENT | | | | MT PLEASANT | SC | 29466-8009 |
| CRACRAFT, CATHERINE P | 2731 N ISLAND DR | | | | LUDINGTON | MI | 49431-9465 |
| CRACRAFT, STEVEN | 8676 EDGEWATER LN | | | | WARREN | MI | 48093-1605 |
| CRADDICK, ELIZABETH C | 231 BROOKWAY RD | | | | CENTERVILLE | OH | 45459-2801 |
| CRADDICK, STEVAN D | 4713 BIG SKY TRL | | | | INDIAN RIVER | MI | 49749-9127 |
| CRADDICK, WILLIAM W | 32510 DOVER ST | | | | GARDEN CITY | MI | 48135-1608 |
| CRADDOCK BONNIE S | CRADDOCK, BONNIE S | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | | | | DALLAS | TX | 75205-3466 |
| CRADDOCK JOHN | 12400 QUESTOVER MANOR CT | | | | SAINT LOUIS | MO | 63141-5461 |
| CRADDOCK JR, CHARLES E | 1601 COLONIAL AVE | | | | SMITHFIELD | VA | 23430-3430 |
| CRADDOCK JR, CHARLES E | 1601 COLONIAL AVENUE | | | | SMITHFIELD | VA | 23430-5828 |
| CRADDOCK JR, JAMES A | 203 SPROUT RD | | | | MUNCY | PA | 17756-1714 |
| CRADDOCK, ANNA L | 540 N CASS LAKE RD | C/O JAY WALTER REINKE | | | WATERFORD | MI | 48328-2306 |
| CRADDOCK, ANNA L | C/O JAY WALTER REINKE | 540 N CASS LAKE | | | WATERFORD | MI | 48328 |
| CRADDOCK, BONNIE S | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CRADDOCK, CECIL C | 6438 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| CRADDOCK, CHARLES R | 6148 FALKLAND DR | | | | DAYTON | OH | 45424-3820 |
| CRADDOCK, COLIN K | 362 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3735 |
| CRADDOCK, DANIEL J | 7159 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| CRADDOCK, DARLA R | 21 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| CRADDOCK, DARLA RAY | 21 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| CRADDOCK, DAWN M | 439 W SOUTH ST | | | | MASON | MI | 48854 |
| CRADDOCK, DEJUAN C | 28921 LITTLE MACK AVE | APT 201 | | | ST CLR SHORES | MI | 48081-1135 |
| CRADDOCK, DIANA B | PO BOX 182394 | OBO CHARLES CRADDOCK JR | | | COLUMBUS | OH | 43218-2394 |
| CRADDOCK, DONALD J | 163 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| CRADDOCK, J W | 2593 JOHN OLIVER RD | | | | MC MINNVILLE | TN | 37110-6711 |
| CRADDOCK, JERRY D | 4935 CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| CRADDOCK, JOHN E | 15300 ROME RD | | | | MANITOU BEACH | MI | 49253-9125 |
| CRADDOCK, JOHN E | 9465 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9761 |
| CRADDOCK, LARRY M | 138 PARKER RD | | | | GRIFFIN | GA | 30223-6837 |
| CRADDOCK, LUDRUS E | 7778 E LINDEN LN | | | | CLEVELAND | OH | 44130-5828 |
| CRADDOCK, OTUCE J | RR 1 BOX 754 | | | | FAYETTEVILLE | WV | 25840-9711 |
| CRADDOCK, RENEKER, AND DAVIS - 2007 TX OK RETAINER | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRADDOCK, RONALD J | 8345 E FM 852 | | | | WINNSBORO | TX | 75494-8979 |
| CRADDOCK, SARAH | C/O ROBERT M SHIVLEY | 152 DURBIN ST, STE 120 | | | CASPER | WY | 82601 |
| CRADDOCK, TERRY | 4677 IRON MOUNTAIN RD | | | | CENTER | KY | 42214-8734 |
| CRADDOCK, THURL R | 2736 FRANKLIN DR RT | | | | MEDINA | OH | 44256 |
| CRADDOCK, TURNEY | 165 CIRCLE HILL DR | | | | MC MINNVILLE | TN | 37110-6882 |
| CRADDOCK, WILLIAM A | 1002 BELLAIRE DR | | | | MCKEESPORT | PA | 15133-3702 |
| CRADDOCK, WILLIE L | PO BOX 1801 | | | | GRIFFIN | GA | 30224-0042 |
| CRADER, DONALD J | RR 2 BOX 2510 | | | | MARBLE HILL | MO | 63764-9508 |
| CRADER, HAROLD D | 191 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2455 |
| CRADER, RICHARD A | 11428 FELTON ST | | | | INDEPENDENCE | MO | 64054-1230 |
| CRADER, RICHARD A | 471 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| CRADIT, CONSTANCE L | 13661 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| CRADIT, CONSTANCE L | 13661 LINCOLN RD. | | | | MONTROSE | MI | 48457-9342 |
| CRADIT, GREGORY S | 1583 S STEEL RD | | | | MERRILL | MI | 48637-9521 |
| CRADIT, JOY A | 4353 34TH ST APT 102 | | | | SAN DIEGO | CA | 92104-1482 |
| CRADIT, LEWIS R | 4384 WILSHIRE BLVD | | | | MOUND | MN | 55364-1908 |
| CRADLE BEACH CAMP | ATTN KATE GALLIVAN EXECUTIVE | 8038 OLD LAKE SHORE RD | DIRECTOR | | ANGOLA | NY | 14006-9635 |
| CRADY, NANCY J | 3411 JARVIS RD | | | | HILLSBORO | MO | 63050-3823 |
| CRADY, RAYLENE | PO BOX 72 | | | | KIMBER;LING CY | MO | 65686-0072 |
| CRAFT CHESTER R | 3680 LINDSEY RD | | | | LEXINGTON | OH | 44904-9771 |
| CRAFT CHRISTOPHER | 2135 MONET DR | | | | FORT WAYNE | IN | 46845-9691 |
| CRAFT CO ENTERPRISES INC | HWY 80 WEST PO BOX 289 | PO BOX 4126 | | | BRANDON | MS | 39047-4126 |
| CRAFT DATA/MISON VIE | 27022 CORDERO LN | | | | MISSION VIEJO | CA | 92691-6241 |
| CRAFT II, CHARLES EUGENE | 3812 MCCOMB RD | | | | HUNTERTOWN | IN | 46748-9449 |
| CRAFT JAMES E (450081) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRAFT JR, CHARLES | 30378 SOUTHFIELD RD | TOWN HOUSE 84 | | | SOUTHFIELD | MI | 48076-1353 |
| CRAFT JR, JOHN R | 391 OAKDALE DR | | | | NORTH TONAWANDA | NY | 14120-2403 |
| CRAFT JR, LESTER | PO BOX 118 | | | | EDMORE | MI | 48829-0118 |
| CRAFT JR, MORRIS | 1316 S 17TH ST | | | | SAGINAW | MI | 48601-2223 |
| CRAFT JR, URBAN | 4895 OSLUND RD | | | | MANCELONA | MI | 49659-8303 |
| CRAFT JR, WILLIE C | 1444 GRANDVIEW CT APT 1A | | | | CROWN POINT | IN | 46307-9554 |
| CRAFT KEVIN | CRAFT, KEVIN | GMAC INSURANCE | PO BOX 1429 | | WINSTON SALEM | NC | 27102-1429 |
| CRAFT LINE INC/RLE INTL | 31701 RESEARCH PARK DR | | | | MADISON HEIGHTS | MI | 48071-4628 |
| CRAFT MARK | PO BOX 587 | | | | SALYERSVILLE | KY | 41465-0587 |
| CRAFT SR, TOMMY | 4087 DEACON LN | | | | CHAMBLEE | GA | 30341-1609 |
| CRAFT TECH ENTERPRISES INC | 1737 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| CRAFT TECH/TROY | 1737 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| CRAFT WILLIAM (453744) | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - BUCK RICHARD | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - CRAVEN ROY WAYNE | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - CRUSE BROOKSIE ANN | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - GRIFFIN CLEO HAYES | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - HOLIFIELD MILTON JOSEPH | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 38202-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAFT WILLIAM (453744) - HUGHES LEROY | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT WILLIAM (453744) - TURNER WILLIE EARL | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT, AARON | 4425 BROGAN RD BOX 82 | | | | STOCKBRIDGE | MI | 49285 |
| CRAFT, ANNIE J | 523 COLORADO AVE | | | | PONTIAC | MI | 48341-2520 |
| CRAFT, ANNIE L | 1536 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2030 |
| CRAFT, BARBARA | 1408 BRIGHTON BEND LN | | | | CEDAR PARK | TX | 78613-5928 |
| CRAFT, BERRY R | 6552 BANBURY XING | | | | BRENTWOOD | TN | 37027-8262 |
| CRAFT, BOBBIE J | 18925 BLACKMOOR ST | | | | DETROIT | MI | 48234-3724 |
| CRAFT, BRENT ALLAN | 2818 ALMAR LN | | | | LANSING | MI | 48910-2832 |
| CRAFT, CAROL A | 554 CONNER CREEK DR | | | | FISHERS | IN | 46038-1814 |
| CRAFT, CHAD S | 1770 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9797 |
| CRAFT, CHARLES W | 1117 N BLUFF RD | | | | GREENWOOD | IN | 46142-7746 |
| CRAFT, CHESTER D | 115 WESTWOOD AVE | | | | BOGART | GA | 30622-2102 |
| CRAFT, CHESTER R | 3680 LINDSEY RD | | | | LEXINGTON | OH | 44904-9771 |
| CRAFT, CHRIS S | 5332 ROOTSTOWN RD | | | | RAVENNA | OH | 44266-9578 |
| CRAFT, CURTISS T | 44597 HIGHWAY 38 | | | | FRANKLINTON | LA | 70438-2833 |
| CRAFT, DANNY W | 8805 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9727 |
| CRAFT, DAVID E | 2255 OAKDALE DR | | | | WATERFORD | MI | 48329-3862 |
| CRAFT, DEBRA S | 31625 SHIAWASSEE | APT # C-16 | | | FARMINGTON | MI | 48336 |
| CRAFT, DEBRA S | 31625 SHIAWASSEE RD # C-14 | | | | FARMINGTON | MI | 48336-3269 |
| CRAFT, DION | 1215 CORNELL DR | | | | DAYTON | OH | 45406-5906 |
| CRAFT, DOBBS F | 1654 BERRY RD | | | | GREENWOOD | IN | 46143-7926 |
| CRAFT, DONNA P | 12042 WHITEHILLS ST | C/O GARY R. CRAFT | | | LAS VEGAS | NV | 89141-3262 |
| CRAFT, DONNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRAFT, DORIS ESTELLE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRAFT, EARDIE R | 1207 NORTHWOOD DR | | | | CHAMPAIGN | IL | 61821 |
| CRAFT, EDNA M | 6607 BIRCH PARK DR | | | | GALLOWAY | OH | 43119-9386 |
| CRAFT, EDWARD J | 9122 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| CRAFT, EDWARD M | 1199 ERNEST ST | | | | TEMPERANCE | MI | 40102-1220 |
| CRAFT, EDWARD M | 1199 ERNEST ST | | | | TEMPERANCE | MI | 48182-1220 |
| CRAFT, EDWIN E | 74416 22ND ST | | | | LAWTON | MI | 49065-9624 |
| CRAFT, ELLEN S | 1359 COOLIDGE RD | | | | BITELY | MI | 49309-9311 |
| CRAFT, FRANKLIN D | 135 LOWER WHITE STORE RD | | | | PEACHLAND | NC | 28133-8201 |
| CRAFT, FRANKLIN L | PO BOX 375 | | | | CAYUGA | IN | 47928-0375 |
| CRAFT, GARY | 7151 STATE ROUTE 7 | | | | SOUTH SHORE | KY | 41175-8848 |
| CRAFT, GARY A | PO BOX 436 | | | | GRUNDY | VA | 24614-0436 |
| CRAFT, GARY L | 11444 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| CRAFT, GERALD E | 3891 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| CRAFT, GORDON A | 1548 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| CRAFT, HAROLD | 193 N KENSICO AVE | | | | WHITE PLAINS | NY | 10604 |
| CRAFT, HARRY E | 6027 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1499 |
| CRAFT, HARRY P | 16501 N EL MIRAGE RD LOT 586 | | | | SURPRISE | AZ | 85374-2806 |
| CRAFT, HAZEL E | 700 S ADAMS ST | | | | WEST LEBANON | IN | 47991-8017 |
| CRAFT, HAZEL E | 700 S ADAMS ST | | | | WEST LEBANON | IN | 47991-8017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAFT, HELEN K | 1881 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| CRAFT, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRAFT, JAMES P | 2001 S DOWNING ST | | | | OLATHE | KS | 66062-2985 |
| CRAFT, JAMES W | 451 HIGHWAY 326 | | | | CARNESVILLE | GA | 30521-7600 |
| CRAFT, JAMIE D | 304 CAROM CIR | | | | MASON | MI | 48854-9371 |
| CRAFT, JAMIE DEAN | 304 CAROM CIR | | | | MASON | MI | 48854-9371 |
| CRAFT, JENNIFER L | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| CRAFT, JENNIFER LYNN | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| CRAFT, JEROME | 668 N MAIN ST APT 303 | | | | ROCHESTER | MI | 48307-1469 |
| CRAFT, JIMMIE S | 319S TADDOCK ST | | | | PONTIAC | MI | 48342 |
| CRAFT, JOHN E | ALBANY PLACE | 1 ALBANY ST | APT 210 | FORT ERIE ONTARIO CANADA L2A-5Z8 | | | |
| CRAFT, JOHN G | 108 CLUBHOUSE DR | | | | LAKEWAY | TX | 78734-4607 |
| CRAFT, JOHN R | 1241 PALMOR TERR. | | | | ESCONDIDO | CA | 92027 |
| CRAFT, JUANITA S | 9962 CEDAR SHORES DR | | | | WHITE LAKE | MI | 48386 |
| CRAFT, JULIE A | 12316 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8887 |
| CRAFT, KATHY S | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 |
| CRAFT, KEITH A | 895 S WOODSON CT | | | | GARDEN | KS | 56030-8411 |
| CRAFT, KEITH A | 895 S WOODSON CT | | | | GARDNER | KS | 66030-0411 |
| CRAFT, KELLI J | PO BOX 1528 | | | | LOCKPORT | NY | 14095-1528 |
| CRAFT, KELLI JEAN | PO BOX 1528 | | | | LOCKPORT | NY | 14095-1528 |
| CRAFT, KEVIN L | 4918 KESSLER DR | | | | LANSING | MI | 48910-5325 |
| CRAFT, KEVIN L. | 4918 KESSLER DR | | | | LANSING | MI | 48910-5325 |
| CRAFT, LARRY E | 350 CHAMBERSBURG RD | | | | COLUMBUS | OH | 43207-4066 |
| CRAFT, LEE | 401 PARKER RD | | | | GRAYSON | LA | 71435-3684 |
| CRAFT, LEE W | 401 PARKER RD | | | | GRAYSON | LA | 71435-3684 |
| CRAFT, LESLIE | 2705 BENOCH AVE | | | | LOUISVILLE | KY | 40216-3003 |
| CRAFT, LESLIE F | 1408 WAGNER RD | | | | BUTLER | OH | 44822-9707 |
| CRAFT, LESTER | 67 ALTON BOYD RD | | | | TYLERTOWN | MS | 39667-5801 |
| CRAFT, LOIE D | 506 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9729 |
| CRAFT, LONNIE | 7829 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222-3528 |
| CRAFT, LUCKY C | 14143 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| CRAFT, LUELLA MAY | 14291 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| CRAFT, LUELLA MAY | 14291 NORTH BRAY RD. | | | | CLIO | MI | 48420-7943 |
| CRAFT, LUTHER | 150 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| CRAFT, LUTHER D | 523 COLORADO AVE | | | | PONTIAC | MI | 48341-2520 |
| CRAFT, LYRIC | 792 WINDCHASE LN | | | | STONE MOUNTAIN | GA | 30083-6330 |
| CRAFT, M E | 5586 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9671 |
| CRAFT, MARIA | 7994 RUSTIC WOOD DRIVE | | | | DAYTON | OH | 45424-1901 |
| CRAFT, MARIA | 7994 RUSTIC WOODS DR | | | | DAYTON | OH | 45424-1901 |
| CRAFT, MARIO S | 2201 ROCKBROOK DR APT 638 | | | | LEWISVILLE | TX | 75067-3818 |
| CRAFT, MARIO SANCHEZ | 2201 ROCKBROOK DR APT 638 | | | | LEWISVILLE | TX | 75067-3818 |
| CRAFT, MARY | 11444 OLDS ROAD | | | | OTISVILLE | MI | 48463 |
| CRAFT, MARY E | 8180 HENDERSON RIDGE DR | | | | MOORESVILLE | IN | 46158-7205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAFT, MELVA M. | 17 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4453 |
| CRAFT, MELVA M. | 17 SIGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4453 |
| CRAFT, MICHAEL H | 2564 CAMPTEN RD | | | | ELMIRA | MI | 49730 |
| CRAFT, MIKELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRAFT, MILDRED | 5882 BELVIDERE STREET | | | | DETROIT | MI | 48213 |
| CRAFT, MILDRED | 952 BLOOMFIELD VILLAGE BLVD | UNIT B | | | AUBURN HILLS | MI | 48326 |
| CRAFT, MOZELLE | 57 CORBETT ST NE | | | | BOLIVIA | NC | 28422-8647 |
| CRAFT, NORMAN | 5179 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1920 |
| CRAFT, NORMAN | 5179 GREENCROFT DR. | | | | TROTWOOD | OH | 45426-1920 |
| CRAFT, PATRICIA A | 134 HOBGOOD RD | | | | TYLERTOWN | MS | 39667 |
| CRAFT, PATRICIA L | 6354 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| CRAFT, PHILIP M | PO BOX 418204 | | | | SACRAMENTO | CA | 95841-8204 |
| CRAFT, RAYMOND E | 600 GALE RD | | | | EATON RAPIDS | MI | 48827-9103 |
| CRAFT, REVA K | 3290 E PITCHIN RD | | | | SPRINGFIELD | OH | 45502-6321 |
| CRAFT, REXFORD | 4000 ERIKA DR | | | | PLEASANT LAKE | MI | 49272-9200 |
| CRAFT, RICKY Y | 521 WENLAN CT | | | | BEAVERCREEK | OH | 45430-2014 |
| CRAFT, RICKY Y | 521 WENLAN CT. | | | | BEAVERCREEK | OH | 45430-5430 |
| CRAFT, RICKY YOUNG | 521 WENLAN CT | | | | BEAVERCREEK | OH | 45430-2014 |
| CRAFT, ROBERT G | 2812 COUNTY ROAD 532 | | | | JACKSON | MO | 63755-8315 |
| CRAFT, ROBERT I | 4932 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9345 |
| CRAFT, ROBERT L | PO BOX 161 | | | | CAYUGA | IN | 47928-0161 |
| CRAFT, ROBERT O | 8619 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |
| CRAFT, ROBERTA | 1548 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| CRAFT, RODGER D | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 |
| CRAFT, RODGER E | 1715 S AINGER RD | | | | CHARLOTTE | MI | 48813-8520 |
| CRAFT, RONALD F | 6354 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| CRAFT, ROOSEVELT | 2006 BARBARA DR | | | | FLINT | MI | 48504-1642 |
| CRAFT, ROY | 2006 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307-1139 |
| CRAFT, SAMUEL W | 5824 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-8747 |
| CRAFT, SANDRA | 7333 BERKSHIRE RD | | | | BALTIMORE | MD | 21224-3309 |
| CRAFT, SELDON | 105 NEWTON ST | | | | NORWALK | OH | 44857-1245 |
| CRAFT, SHAWN W | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| CRAFT, SHIRLEY B | C/O P NATINSKY 508 HARRISON | | | | ROYAL OAK | MI | 48076 |
| CRAFT, SHIRLEY C | 9113 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| CRAFT, SIMUEL | 2314 SNELLING PL | | | | SAGINAW | MI | 48601-1428 |
| CRAFT, SIMUEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAFT, STEVEN | 300 LAKE DR | | | | COLUMBIA | TN | 38401-2021 |
| CRAFT, TERRY L | 1579 PINGREE | | | | LINCOLN PARK | MI | 48146 |
| CRAFT, TERRY R | 1881 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| CRAFT, THOMAS P | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CRAFT, TIMOTHY E | 2295 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| CRAFT, TIMOTHY EDWARD | 2295 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| CRAFT, TONY P | 9035 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAFT, TONY P. | 9035 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| CRAFT, WENDELL D | PO BOX 232 | | | | SALEM | MO | 65560-0232 |
| CRAFT, WILLIAM | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAFT, WILLIAM C | 262 ROBERT DR APT 3 | | | | NORTH TONAWANDA | NY | 14120-6419 |
| CRAFT, WILLIAM H | 5024 BOKAY DR | | | | KETTERING | OH | 45440-2010 |
| CRAFT, WILLIAM J | 3355 SHERMAN RD | | | | MANSFIELD | OH | 44903-8796 |
| CRAFT, WILLIAM R | 2176 MERRICK HILL RD | | | | KNOXVILLE | PA | 16928-9464 |
| CRAFT, WILLIAM R | 24020 GREENHILL RD | | | | WARREN | MI | 48091-1670 |
| CRAFT-CO ENTE/MORTON | PO BOX 4126 | | | | BRANDON | MS | 39047-4126 |
| CRAFT-CO ENTERPRISES INC | 3269 HIGHWAY 80 | | | | MORTON | MS | 39117-9323 |
| CRAFT-CO ENTERPRISES INC | PO BOX 4126 | | | | BRANDON | MS | 39047-4126 |
| CRAFT-TURNER, KATHLEEN | 35 CRAFT RD | | | | SHAUBUTA | MS | 39360-9144 |
| CRAFT-TURNER, KATHLEEN | 35 CRAFT ROAD | | | | SHUBUTA | MS | 39360-9144 |
| CRAFTON, AARON | | | | | | | |
| CRAFTON, BENNY A | 6480 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9780 |
| CRAFTON, BENNY ALBERT | 6480 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9780 |
| CRAFTON, BERNICE | 5831 W 25TH ST | | | | INDIANAPOLIS | IN | 46224 |
| CRAFTON, CAROLYN M | 512 S PIKE ST | | | | SHELBYVILLE | IN | 46176-2139 |
| CRAFTON, CHARLES W | 980 NEAL DR | | | | PIGGOTT | AR | 72454-3106 |
| CRAFTON, DAVID L | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| CRAFTON, DAVID L | 4820 LAUDERDALE DR. | | | | DAYTON | OH | 45439-5439 |
| CRAFTON, DAVID LEE | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| CRAFTON, DAVID M | 209 JOHNSON TRL | | | | MORAINE | OH | 45418-2994 |
| CRAFTON, DREW A | 1347 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2028 |
| CRAFTON, GENE E | 1866 COPELAND FARMS DR | | | | GREENFIELD | IN | 46140-7109 |
| CRAFTON, HELEN M | 501 KING ST APT 210 | | | | EATON RAPIDS | MI | 48827-1258 |
| CRAFTON, HENRY A | 148 MEADOW BROOK DR | | | | SEARCY | AR | 72143-9390 |
| CRAFTON, JAMES M | 2129 DEAN AVE | | | | HOLT | MI | 48842-1356 |
| CRAFTON, LAVERNE C | 3633 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1435 |
| CRAFTON, LELA Y | 148 MEADOW BROOK DR | | | | SEARCY | AR | 72143-9390 |
| CRAFTON, LELA Y | 148 MEADOWBROOK DR. | | | | SEARCY | AR | 72143-9390 |
| CRAFTON, LOLA L | 3157 PEOGA RD | | | | TRAFALGAR | IN | 46181-9443 |
| CRAFTON, MAXINE | 350 MILLER DR | APT 3 | | | EATON RAPIDS | MI | 48827 |
| CRAFTON, MAXINE | 350 S MILLER DR APT 3 | | | | EATON RAPIDS | MI | 48827-2608 |
| CRAFTON, MELVIN L | 1960 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1141 |
| CRAFTON, NANCY L | 4660 SILVER SPRINGS DR | | | | GREENWOOD | IN | 46142-9617 |
| CRAFTON, PAUL R | 512 S PIKE ST | | | | SHELBYVILLE | IN | 46176-2139 |
| CRAFTON, PEARL L | PO BOX 184 | | | | ORLEANS | IN | 47452-0184 |
| CRAFTON, ROBERT L | 919 NEW ENGLAND AVE | | | | DAYTON | OH | 45429-5922 |
| CRAFTON, SHIRLEY | 13463 DAWSON RD | | | | DAWSON SPGS | KY | 42408-5903 |
| CRAFTON, STEVEN E | 5455 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| CRAFTON, STEVEN EUGENE | 5455 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| CRAFTON, WILLIAM D | 3157 PEOGA RD | | | | TRAFALGAR | IN | 46181-9443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAFTON, WILMA J | PO BOX 347 | | | | CARLISLE | IN | 47838-0347 |
| CRAFTS ERICA | 135 DEKALB AVE | | | | BRIDGEPORT | CT | 06607-2418 |
| CRAFTS, BARBARA J | 7133 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| CRAFTS, BRUCE C | 334 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| CRAFTS, BRUCE CRAIG | 334 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| CRAFTS, CHARLES A | 96 SPAULDING AVE W | | | | BATTLE CREEK | MI | 49037-1848 |
| CRAFTS, CYNTHIA J | 2319 HOMESTEAD RD | | | | ENID | OK | 73703-1645 |
| CRAFTS, CYNTHIA JANE | 2319 HOMESTEAD ROAD | | | | ENID | OK | 73703-1645 |
| CRAFTS, DENISE L | 2753 MAIN ST | | | | NEWFANE | NY | 14108-1205 |
| CRAFTS, DENISE LYNNE | 2753 MAIN ST | | | | NEW FANE | NY | 14108-1205 |
| CRAFTS, DOROTHY | 1274 1ST ST | | | | LAPEER | MI | 48446-1218 |
| CRAFTS, ERICA | 135 DEKALB AVE | | | | BRIDGEPORT | CT | 05607-2418 |
| CRAFTS, F W | 6757 ELM BEACH RD | | | | OVID | NY | 14521-9570 |
| CRAFTS, JAMES R | 26640 PEPPER RD | | | | ATHENS | AL | 35613-6802 |
| CRAFTS, JO A | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| CRAFTS, JO ANN | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| CRAFTS, MARLAN | ELLENDER LAW FIRM APLC | PO BOX 690 | | | MER ROUGE | LA | 71261-0690 |
| CRAFTS, RAYMOND E | 1274 1ST ST | | | | LAPEER | MI | 48446-1218 |
| CRAFTSMAN CREDIT UNION | 2444 CLARK ST | | | | DETROIT | MI | 48209-1338 |
| CRAFTSMAN CREDIT UNION | ATTN: MARGIE WILKES | 2444 CLARK ST | | | DETROIT | MI | 48209-1338 |
| CRAFTSMAN HOUSE LLC | 7300 E GENESEE ST | | | | FAYETTEVILLE | NY | 13066-1342 |
| CRAFTSMEN GRAPHICS | PO BOX 245 | | | | LITHONIA | GA | 30058-0245 |
| CRAFTSMEN GRAPHICS INC | PO BOX 245 | | | | LITHONIA | GA | 30058-0245 |
| CRAG TECHNOLOGIES INC | 1810 BOOTS RD | | | | GARDEN CITY | KS | 67846-7213 |
| CRAGAR III, WALDO | 3449 PETTY LN | | | | COLUMBIA | TN | 38401-7321 |
| CRAGEL, HARRY F | 43 COLLEGE ST RT #6 | | | | ASHLAND | OH | 44805 |
| CRAGEL, MARILYN K | 40420 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4737 |
| CRAGEL, MICHAEL G | 29406 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2828 |
| CRAGEN, SAMMY D | PO BOX 186 | | | | BASIN | MT | 59631-0186 |
| CRAGER, ANNABELLE | 8505 GEORGE | | | | CENTER LINE | MI | 48015-1733 |
| CRAGER, ANNABELLE | 8505 GEORGE | | | | CENTERLINE | MI | 48015-1733 |
| CRAGER, DOUGLAS E | 1938 COUNTY ROAD 60 | | | | AUBURN | IN | 46706-9569 |
| CRAGER, ELEANOR G | 135 CENTRAL ST | | | | ASHLAND | MA | 01721-1706 |
| CRAGER, LARRY V | 8548 MARCREST DR | | | | SHELBY TWP | MI | 48316-3626 |
| CRAGER, LEONA M | 7121 WOODRIDGE AVE | | | | OKLAHOMA CITY | OK | 73132-6224 |
| CRAGG, DALE M | PO BOX 799 | | | | KENAI | AK | 99611-0799 |
| CRAGG, EVERETT T | 474 E CRONK RD | | | | OWOSSO | MI | 48867-9473 |
| CRAGG, PHILIP A | 20268 PFLUMM RD | | | | BUCYRUS | KS | 66013-9314 |
| CRAGG, PHILIP ALAN | 20268 PFLUMM RD | | | | BUCYRUS | KS | 66013-9314 |
| CRAGG, SHIRLEY | 2484 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| CRAGG, STEVEN D | 2022 DAKOTA RD SE | | | | GRAYLING | MI | 49738-6831 |
| CRAGG, THOMAS L | 722 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1812 |
| CRAGHEAD, RONDA L | 851 BROWN RD | | | | LAKE ORION | MI | 48359-2263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAGHEAD, VERNON D | 200 HARMON CIR | | | | NEW TAZEWELL | TN | 37825-5008 |
| CRAGIN, WILLIAM J | 385 ESSEX CT | | | | PERKASIE | PA | 18944-1297 |
| CRAGLE, FRANK N | 397 WELSH TRACT RD | | | | NEWARK | DE | 19702-1025 |
| CRAGLOW, LEO P | 5775 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| CRAGLOW, LEO PERRY | 5775 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| CRAGLOW, SUSAN A. | 13094 BUNKER CT | | | | CLIO | MI | 48420-8275 |
| CRAGO, CALEB J | 195 S PUMP RD | | | | MARKLE | IN | 46770-5443 |
| CRAGO, DONITA P | 3718 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| CRAGO, EDWARD L | 9363 S MARION RD | | | | WARREN | IN | 46792-9725 |
| CRAGO, JERRY D | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| CRAGO, JOHN D | 9728 E SHORE DR | | | | PORTAGE | MI | 49002-7482 |
| CRAGO, JOSEPH P | 4012 MARGATE DR | | | | BEAVERCREEK | OH | 45430-2079 |
| CRAGO, LORRAINE | 2633 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1719 |
| CRAGO, LOUIS A | 2245 E STATE ST EXT | | | | HUNTINGTON | IN | 46750 |
| CRAGO, MARY E | 3880 NILES CARVER RD | APT 9 | | | MINERAL RIDGE | OH | 44440-9544 |
| CRAGO, MARY ELLEN | 3880 NILES CARVER RD APT 9 | | | | MINERAL RIDGE | OH | 44440-9544 |
| CRAGO, MARY K | 1648 KINGSLEY DR | | | | ANDERSON | IN | 46011-1012 |
| CRAGO, SAMUEL L | 234 W JOE ST | | | | HUNTINGTON | IN | 46750-3819 |
| CRAGO, THOMAS ROBERT | 2910 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2430 |
| CRAGO, TIM H | 72 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| CRAGO,TIM H | 72 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| CRAGUE, CHARLES R | 213 VINES DRIVE | | | | CEDAR HILL | TX | 75104-2321 |
| CRAGUE, CHARLES R | 3217 MINT SPRINGS ST | | | | FORT WORTH | TX | 76179-5333 |
| CRAGUN, CAROLYN L | 740 CASSVILLE RD | | | | KOKOMO | IN | 46901-5947 |
| CRAGUN, CHARLOTTE J | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 |
| CRAGUN, IAN | 28429 N 46TH ST | | | | CAVE CREEK | AZ | 85331 |
| CRAGUN, STEVEN J | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 |
| CRAHAN, MARK E | 655 TAYLOR CIR | | | | LIBERTY | MO | 64068-1294 |
| CRAHEN, CATHERINE M | 803 GANSER DR | | | | WAUNAKEE | WI | 53597-1931 |
| CRAIB, CARL W | 15238 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8772 |
| CRAIB, D S | 2132 POPLAR ST | | | | ANDERSON | IN | 46012-1736 |
| CRAIB, DALE F | 15728 N STATE ROAD 9 | C/O JERI L RILEY | | | SUMMITVILLE | IN | 46070-9624 |
| CRAIB, JOHN N | 351 OVERLOOK DR | | | | W LAFAYETTE | IN | 47906-1249 |
| CRAIB, LARRY D | 15856 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| CRAIB, ORPHA J | 216 S VINE ST | | | | THORNTOWN | IN | 46071-1256 |
| CRAIB, ORPHA J | 216 SOUTH VINE STREET | | | | THORNTOWN | IN | 46071 |
| CRAIB, PAUL D | 1128 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| CRAIB, RAYMOND L | 1931 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| CRAIB, TERRY D | 15856 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| CRAIB, TERRY D | 200 CASALON PKWY APT 12 | | | | O FALLON | MO | 63366-7707 |
| CRAIDGE, ENEAS L | 1531 GILBERT ST | | | | SAGINAW | MI | 48602-1028 |
| CRAIG A ARMENTROUT | 6235 PETZOLDT DR | | | | TIPP CITY | OH | 45371-2046 |
| CRAIG A CORTNER, SR. | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CRAIG A DENIO | 12941 KEITH PL | | | | TUSTIN | CA | 92780-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG A ECKERT | 3334 HARBOR CIR  APT F | | | | PASO ROBLES | CA | 93446-4123 |
| CRAIG A EVERS | 9588 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7405 |
| CRAIG A HALL | 1094 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| CRAIG A JACKSON | 10416 STERRITT ST | | | | DETROIT | MI | 48213-3221 |
| CRAIG A JOHNSON | 30 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| CRAIG A LAWRENCE | 7828 CAPRI DR | | | | CANTON | MI | 48187-1808 |
| CRAIG A LEHMANN TTEE | MARY A LEHMANN TTEE | CRAIG A LEHMANN LIVING TRUST | DTD 01/03/2007 | 1590 GREENWICH DR | TROY | MI | 48098-4389 |
| CRAIG A MACKEY | 248 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| CRAIG A MANNING | 1006 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6169 |
| CRAIG A MCKIMMY | 9660 ST. RT. #7 | | | | KINSMAN | OH | 44428-9554 |
| CRAIG A MULLINS | 8899 OAK DRIVE | | | | GERMANTOWN | OH | 45327 |
| CRAIG A NELSON | 5501  AVON LIMA RD | | | | AVON | NY | 14414-1408 |
| CRAIG A PALLISTER | 43521 GERI DR | | | | CANTON | MI | 48187-4907 |
| CRAIG A REED | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| CRAIG A REYNOLDS | 518 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 |
| CRAIG A SMITH | 1999  FAUBER RD | | | | XENIA | OH | 45385-9336 |
| CRAIG A WILSON | 2815  SWAILES ROAD | | | | TROY | OH | 45373-9255 |
| CRAIG A WULFECK | 3508  MESMER AVE | | | | DAYTON | OH | 45410-3461 |
| CRAIG ADAMS | 4606 S BILL RD | | | | DURAND | MI | 48429-9768 |
| CRAIG ADDINGTON | 74962 28TH ST | | | | LAWTON | MI | 49065-9632 |
| CRAIG ADGATE | 56 VOSPER ST # B136 | | | | SARANAC | MI | 48881 |
| CRAIG AEGERTER | 202 FELDSPAR ST | | | | KEARNEY | MO | 64060-9405 |
| CRAIG AHRENS | CRAIG AHRENS | 150 FACTORY RD | | | MICHIGAN CENTER | MI | 49254-1010 |
| CRAIG ALFRED | 122 S ALICE AVE | | | | ROCHESTER | MI | 48307-2500 |
| CRAIG ALLEN | 2760 BUENA VISTA DR | | | | HIGHLAND | MI | 48356-1900 |
| CRAIG ALMASSY | 9108 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| CRAIG AND MACAULEY | FEDERAL RESERVE PLAZA | 600 ATLANTIC AVENUE | | | BOSTON | MA | 02210 |
| CRAIG ANDERSON | 207 TOWNSHIP ROAD 581 | | | | SULLIVAN | OH | 44880-9720 |
| CRAIG ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| CRAIG ANDERSON | 6604 LIMESTONE COURT NW | | | | CEDAR RAPIDS | IA | 52405 |
| CRAIG ANDRE | CRAIG, ANDRE | 61 GREENWOOD AVE | | | MANSFIELD | OH | 44907-1249 |
| CRAIG ARDNER SR | PO BOX 97 | | | | LAKE GEORGE | MI | 48633-0097 |
| CRAIG ARMENTROUT | 6235 PETZOLDT DR | | | | TIPP CITY | OH | 45376-2045 |
| CRAIG ARONICA | 2932 FOX DEN DR | | | | MONROE | NC | 28110-6991 |
| CRAIG AS/ST CLAIR | 1111 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4967 |
| CRAIG ASHER | 705 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| CRAIG ASHTON | 9696 FINNEY RD | | | | GLASGOW | KY | 42141-9681 |
| CRAIG ASSEMBLY INC | 1111 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4967 |
| CRAIG ASSEMBLY INC | TOM GEISER | 20739 SUNNYDALE | | | FENTON | MI | 48430 |
| CRAIG ASSEMBLY INC | TOM GEISER | 20739 SUNNYDALE ST | | | FARMINGTON HILLS | MI | 48336-5254 |
| CRAIG ASSEMBLY, INC. | TOM GEISER | 20739 SUNNYDALE ST | | | FARMINGTON HILLS | MI | 48336-5254 |
| CRAIG ATIYEH | 20202 BALDWIN CIR | | | | HOLLY | MI | 48442-9396 |
| CRAIG ATKINS | 17652 WOODSIDE ST | | | | LIVONIA | MI | 48152-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG ATWOOD | 14650 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2964 |
| CRAIG AUSTIN | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| CRAIG AUTO ELECTRIC | 912 UNION ST., P.O. BOX 3307, STATION B | | | FREDERICTON NB E3A 5H1 CANADA | | | |
| CRAIG B ELMORE | 327 MASON BLVD | | | | JACKSON | MS | 39212 |
| CRAIG B NEW | 218 MOUNTAIN LAKE CIR | | | | RAINBOW CITY | AL | 35906 |
| CRAIG BABCOCK | 14511 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1508 |
| CRAIG BAILEY | 9879 CHAPEL TRL | | | | FRISCO | TX | 75034-7640 |
| CRAIG BAKER | 2035 COTTAGE AVE | | | | BELOIT | WI | 53511-2923 |
| CRAIG BAKER | 209 DETROIT ST | | | | MILFORD | MI | 48381-1633 |
| CRAIG BAKER | 3001 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-2069 |
| CRAIG BAKER | 368 TWIN BRIDGES RD | | | | CHARLEROI | PA | 15022-3027 |
| CRAIG BARANOWSKI | PO BOX 172 | | | | LONG LAKE | MI | 48743-0172 |
| CRAIG BARK | 54789 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| CRAIG BARLOW | 6802 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2137 |
| CRAIG BARR | 2217 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| CRAIG BARRETTE | 1530 GREEN RD | | | | NEW HAVEN | IN | 46774-1916 |
| CRAIG BARROW | 2898 WINTON RD | | | | WATERFORD | MI | 48328-1772 |
| CRAIG BARTON | 106 SMITH ST | | | | EAST TAWAS | MI | 48730-1452 |
| CRAIG BATTISTE | 48605 BAY HARBOR DR | | | | MACOMB | MI | 48044-2305 |
| CRAIG BECHER | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| CRAIG BEHLKE | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| CRAIG BELLINGER | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| CRAIG BENNETT | 1618 DOAK BLVD | | | | RIPON | CA | 95366-9581 |
| CRAIG BERGKOETTER | 8018 SUGARLOAF TRL | | | | CLARKSTON | MI | 48348-3748 |
| CRAIG BERGUM | 19804 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1454 |
| CRAIG BIGELOW | 8000 KAY DR | | | | GREENVILLE | MI | 48838-9185 |
| CRAIG BIRD | 802 N FORD BLVD | | | | YPSILANTI | MI | 48198-4136 |
| CRAIG BIRNIE | 7319 WILSON RD | | | | MONTROSE | MI | 48457-9197 |
| CRAIG BLACKLOCK | 2814 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4301 |
| CRAIG BLAKE | 43 BARROWS ST | | | | NORTON | MA | 02766-3121 |
| CRAIG BLEI | 7412 EAGLE TRCE | | | | BOARDMAN | OH | 44512-8100 |
| CRAIG BLOSSER | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| CRAIG BONTEMPO | 3991 BARRINGTON DR | | | | MEDINA | OH | 44256-5952 |
| CRAIG BOROWSKI | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| CRAIG BOWERS | 1580 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49534-6550 |
| CRAIG BRADBURN | 2373 ROODS LAKE RD | | | | LAPEER | MI | 48446-8370 |
| CRAIG BRIGGS | 12001 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| CRAIG BRIGHT | 7335 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| CRAIG BROCKHAUS | 100 DEEP FOREST LN | | | | DEFIANCE | MO | 63341-1936 |
| CRAIG BROOKS | 39029 E ARCHER DR | | | | HARRISON TWP | MI | 48045-1805 |
| CRAIG BROWN | 3010 WALDHEIM DR | | | | PORT HURON | MI | 48060-2318 |
| CRAIG BROWN | 5972 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8523 |
| CRAIG BROWNELL | 14591 CENTER RD | | | | BATH | MI | 48808-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG BROWNFIELD | 55 S HOPE CHAPEL RD | | | | JACKSON | NJ | 08527-5019 |
| CRAIG BRUNSTETTER | 9155 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| CRAIG BRUSKE | 6881 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2772 |
| CRAIG BUHL | 1921 NE DILL DR | | | | LEES SUMMIT | MO | 64086-5398 |
| CRAIG BUICK PONTIAC GMC AND TOYOTA | 258 CLIFTY DR | | | | MADISON | IN | 47250-1659 |
| CRAIG BUICK PONTIAC GMC AND TOYOTA | JAMES CRAIG | 258 CLIFTY DR | | | MADISON | IN | 47250-1659 |
| CRAIG BURG | 7870 N MERIDIAN RD | | | | JACKSON | MI | 49201-9591 |
| CRAIG BURGEI | PO BOX 80 | 611 DAISY DR | | | CONTINENTAL | OH | 45831-0080 |
| CRAIG BURGHARDT | 5236 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| CRAIG BURK | 2648 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9167 |
| CRAIG BURROWS | 824 PICCADILLY RD | | | | KALAMAZOO | MI | 49006-2621 |
| CRAIG BUSKIRK | 402 SOUTH BROWN STREET | | | | WINCHESTER | IN | 47394-2203 |
| CRAIG BUYCK | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| CRAIG BYRON | 4163 STONE RIDGE DR | | | | ROOTSTOWN | OH | 44272-9547 |
| CRAIG C HICKS | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1780 |
| CRAIG C LEWIS | 8 JAPONICQA DR | | | | CINCINNATI | OH | 45218-1239 |
| CRAIG C NATOLI | 211 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1637 |
| CRAIG CAMPBELL | 12522 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| CRAIG CAMPBELL | 5152 COUNTRY PLACE LN | C/O CATHY J CAMPBELL | | | PLAIN CITY | OH | 43064-8402 |
| CRAIG CARIGON | 4167 JACKSON RD | | | | SARANAC | MI | 48881-9735 |
| CRAIG CARLSON | 21118 BON BRAE ST | | | | SAINT CLAIR SHORES | MI | 48081-1885 |
| CRAIG CAROLINA | CRAIG, CAROLINA | | | | | | |
| CRAIG CARTWRIGHT | PO BOX 163 | | | | BRETHREN | MI | 49619 |
| CRAIG CHAPIN | 1477 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9537 |
| CRAIG CHARCHAN | 2385 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| CRAIG CHENEY | 6326 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| CRAIG CLAYTON | 1005 WOODLAWN AVE | | | | NAPOLEON | OH | 43545-1151 |
| CRAIG CLEMONS | 16500 N PARK DR APT 1403 | | | | SOUTHFIELD | MI | 48075-4713 |
| CRAIG CLEMONS | 308 LANCEWOOD DR | | | | PARK HILLS | MO | 63601-2014 |
| CRAIG CLEVENGER | 5511 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| CRAIG COCHRAN | 615 W MICHIGAN AVE | RM13 | | | YPSILANTI | MI | 48197-5315 |
| CRAIG COFFEY | 1821 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134 |
| CRAIG COFFEY | 1921 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134 |
| CRAIG COFFEY | 1921 HOT OAK RIDGE ST | JOINT OWNERSHIP ACCOUNT | | | LAS VEGAS | NV | 89134 |
| CRAIG COFFEY DOUG MANZAGOL | 1921 HOT OAK RIDGE ST | JOINT OWNERSHIP ACCOUNT | | | LAS VEGAS | NV | 89134 |
| CRAIG COGSWELL | 10568 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8428 |
| CRAIG COHOON | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| CRAIG COLBY | 2111 SHORE DR | | | | BELOIT | WI | 53511-2094 |
| CRAIG COLE | 3760 VALACAMP AVE SE | | | | WARREN | OH | 44484-3311 |
| CRAIG COLE | 4700 OLD HICKORY PL | | | | DAYTON | OH | 45426-2102 |
| CRAIG COLEMAN | 626 RED PINE DR | | | | FLINT | MI | 48506-5227 |
| CRAIG COLLAR | 10349 SILBERHORN HWY | | | | BLISSFIELD | MI | 49228-9709 |
| CRAIG COLLIER | 4200 W CUTLER RD | | | | DEWITT | MI | 48820-8080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG COLLINS | 4609 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2351 |
| CRAIG CONNER | 5616 RACHEL CT | | | | ARLINGTON | TX | 76017-8210 |
| CRAIG COOK | 2222 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| CRAIG COOK | 620 N PINE ST APT 43 | | | | MARCELINE | MO | 64658 |
| CRAIG COOKE | 5030 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| CRAIG CORE | PO BOX 252 | | | | SMITHFIELD | OH | 43948-0252 |
| CRAIG CORTNER, SR. | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CRAIG COULSON | 2105 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2384 |
| CRAIG COUNTY TREASURER | PO BOX 597 | | | | VINITA | OK | 74301-0597 |
| CRAIG COX | 41020 RD#38 PLOT #8 | | | | DOLORES | CO | 81323 |
| CRAIG CRAMER | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| CRAIG CRENSHAW | 40072 EATON ST APT 104 | | | | CANTON | MI | 48187-4525 |
| CRAIG CRIMI | 5808 N BELLVIEW DR | | | | KANSAS CITY | MO | 64118 |
| CRAIG CUMMINGS | 2187 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| CRAIG CUMMINGS | 6840 CHEROKEE ST | | | | TAYLOR | MI | 48180-1567 |
| CRAIG CYPHERS | 6889 RAILROAD RD | | | | HARRISON | MI | 48625-9067 |
| CRAIG CZARNIECKI | 3209 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9445 |
| CRAIG D ANTONIO | 303 ORCHARD DR | | | | CRANBERRY TWP | PA | 16066-6825 |
| CRAIG D ASHTON | 9696 FINNEY RD | | | | GLASGOW | KY | 42141-9681 |
| CRAIG D FOUCHT | 8032  TAYLOR ROAD | | | | VICTOR | NY | 14564-9126 |
| CRAIG D KONKLE | 7990 BROWN RD | | | | PARMA | MI | 49269-9618 |
| CRAIG D MARECLE | 3285 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| CRAIG DAHL | 10012 CEDAR SHORES DRIVE | | | | WHITE LAKE | MI | 48386 |
| CRAIG DAHLQUIST | 13805 STATION DR | | | | PLATTE CITY | MO | 64079-9724 |
| CRAIG DAVIS | 11028 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| CRAIG DAVIS | 2991 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4252 |
| CRAIG DAVIS | 5214 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| CRAIG DESTRAMPE | 18322 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| CRAIG DIERSEN | 1809 MAJESTIC OAKS DR | | | | WENTZVILLE | MO | 63385-6714 |
| CRAIG DIETZ | 6071 MARTINI RD | | | | WATERLOO | IL | 62298-3135 |
| CRAIG DINNINGER | 7660 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| CRAIG DOBBELAERE | 9954 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| CRAIG DOLDER | 2620 FALCON DR | | | | INDIANAPOLIS | IN | 46222-1444 |
| CRAIG DOLLINS | 5866 HERITAGE CT | | | | HUDSON | OH | 44236-3788 |
| CRAIG DOLPHIN | 3595 PAST RD APT 1102 | | | | WARWICK | RI | 02886-7000 |
| CRAIG DONE | 10605 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3305 |
| CRAIG DORN | 1483 TOWN HALL ROAD | | | | DAYTON | OH | 45432-2648 |
| CRAIG DOUGLAS | 401 MONROE ST | | | | BROOKLYN | MI | 49230-8333 |
| CRAIG DOUGLAS | DBA HITECH FISH LLC | 3180 S SASHABAW RD | | | OXFORD | MI | 48371-4009 |
| CRAIG DOUGLAS B | DBA HITECH FISH LLC | 3180 S SASHABAW RD | | | OXFORD | MI | 48371-4009 |
| CRAIG DREES | 9203 LEMONA DR | | | | SAINT LOUIS | MO | 63123-5528 |
| CRAIG DUDLEY | 1350 EAST FLAMINGO RD. | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| CRAIG DUDLEY | 1350 EAST FLAMINGO ROAD | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| CRAIG DUFFY | 763 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG DUNCAN | 11305 BLACKBURN ST | | | | LIVONIA | MI | 48150-2853 |
| CRAIG DUPREY | 501 ALEXANDER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2963 |
| CRAIG DWIGHT | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| CRAIG DYMOND | 6838 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8174 |
| CRAIG DZIEPAK | 336 S GREENWOOD RD | | | | TAWAS CITY | MI | 48763-9732 |
| CRAIG E GIVENS JR | 626 W. PARKLIN DR. | | | | COVINGTON | VA | 24426-2216 |
| CRAIG E HILL | 1402 HIGHVIEW DR. | | | | FAIRBORN | OH | 45324 |
| CRAIG E KNAPP | 340 BOWLEY RD | | | | CORSICA | PA | 15829 |
| CRAIG E MCMANUS | 9    HIAWATHA TRAIL | | | | SPENCERPORT | NY | 14559-2007 |
| CRAIG E ROBERTSON | 68 GATES MANOR DR | | | | ROCHESTER | NY | 14606 |
| CRAIG E SHEPHERD | 203 E BRUCE AVE | | | | DAYTON | OH | 45405-2607 |
| CRAIG E WANDTKE | 81 STALLION CIR | | | | ROCHESTER | NY | 14626 |
| CRAIG E WELLS | 12192 CORDOVA DRIVE | | | | MEDWAY | OH | 45341-9631 |
| CRAIG E WOOD | 1531 NEWTON AVE. | | | | DAYTON | OH | 45406 |
| CRAIG E. HILBORN | ATTY FOR JEFF BRETHAUER | 999 HAYNES STREET, #205 | | | BIRMINGHAM | MI | 48009 |
| CRAIG ELDREDGE | 2646 ELSIE AVE | | | | TOLEDO | OH | 43613-3334 |
| CRAIG ELLERBROCK | 18332 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| CRAIG ELMER JR | NEED BETTER ADDRESS 12/08/06CP | 210 VAIL ST | | | MIDLAND | MI | 48640 |
| CRAIG EMINGER | 8126E 400 S | | | | LAOTTO | IN | 46763 |
| CRAIG EMKE | 40 LANE 280C HAMILTON LK | | | | HAMILTON | IN | 45742-9370 |
| CRAIG ENTWISTLE | 19 GLORIA LN | | | | SAINT PETERS | MO | 63376-2157 |
| CRAIG EPPLING | 3611 CANYON OAKS DR | | | | CARROLLTON | TX | 75007-2780 |
| CRAIG ERSKINE | 1818 MAINE ST | | | | SAGINAW | MI | 48602-1722 |
| CRAIG ERVIN | 2455 DANIEL CEMETERY RD NW | | | | MONROE | GA | 30656-4149 |
| CRAIG ESKOLA | 615 S TRENT RD | | | | RAVENNA | MI | 49451-9356 |
| CRAIG ESPER | 28715 CUNNINGHAM DR | | | | WARREN | MI | 48092-2575 |
| CRAIG EUBANKS | 125 N LAKE DR | | | | JONESBORO | GA | 30236-3338 |
| CRAIG EVANS | 2609 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64057-1269 |
| CRAIG EVERETT | 2397 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |
| CRAIG EVERS | 9588 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7405 |
| CRAIG F PETERSON | 2366  STATE RT. 534 | | | | NEWTON FALLS | OH | 44444-9700 |
| CRAIG FAIRBANKS | 210 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089-8486 |
| CRAIG FAZAKERLY | 8700 OAK GROVE RD | | | | HOWELL | MI | 48855-9352 |
| CRAIG FELTON | PO BOX 7703 | | | | INDIAN LK EST | FL | |
| CRAIG FENELEY | 58 ELWOOD ST | | | | PONTIAC | MI | 48342-2409 |
| CRAIG FERGUSON | 5540 LINCOLN HWY | | | | BUCYRUS | OH | 44820-9658 |
| CRAIG FIEHLER | 2363 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4914 |
| CRAIG FINCHER | 1209 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| CRAIG FISHER | 6802 E COUNTY RD N | | | | MILTON | WI | 53563-9301 |
| CRAIG FITE | 17195 SILVER PARKWAY | # 178 | | | FENTON | MI | 48430 |
| CRAIG FITZGERALD | 5259 STREEFKERK DR | | | | WARREN | MI | 48092-3187 |
| CRAIG FLICK | 4911 SQUIRREL RUN | | | | FARWELL | MI | 48622-9624 |
| CRAIG FORPAHL | 135 KELVIN DR | | | | BUFFALO | NY | 14223-2224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG FOSTER | 4931 4TH AVE SW | | | | GRANDVILLE | MI | 49418-9403 |
| CRAIG FRANKLIN & JANET | 11441 AXIS DEER LN | | | | FORT MYERS | FL | 33966-5737 |
| CRAIG FRASA | 2 MADISON CT | | | | CLARKSTON | MI | 48346-1437 |
| CRAIG FREDENBURG | 380 FREDERICK DR | | | | WAYLAND | MI | 49348-9026 |
| CRAIG FREEBORN | 5301 VICKSBURG DR | | | | ARLINGTON | TX | 76017-4943 |
| CRAIG FREEMAN | 3213 COBBLE ST | | | | NASHVILLE | TN | 37211-7914 |
| CRAIG FREEMAN | 4407 THUNDERMUG RD | | | | GRAYLING | MI | 49738-7176 |
| CRAIG FULLER | 2510 W SCENIC AVE | | | | OZARK | MO | 65721-5957 |
| CRAIG FULLWOOD | 8617 COUNTY ROAD 109 | | | | ALVARADO | TX | 76009-6968 |
| CRAIG FURSETH | 4820 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53548-9086 |
| CRAIG G BOYER | 1077  SKYLARK DR. | | | | TROY | OH | 45373-1843 |
| CRAIG G CARTWRIGHT | PO BOX 163 | | | | BRETHREN | MI | 49619 |
| CRAIG GALER | 227 HORTON ST | | | | LANSING | MI | 48912-2807 |
| CRAIG GARWICK | 1941 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| CRAIG GATES | 10264 KING RD | | | | DAVISBURG | MI | 48350-1907 |
| CRAIG GEE | 4692 S 8 MILE RD | | | | WHEELER | MI | 48662-9615 |
| CRAIG GILLSON | PO BOX 125 | | | | SHERIDAN | MI | 48884-0125 |
| CRAIG GILMORE | 113 CRYSTAL DR | | | | CAMDENTON | MO | 65020-3931 |
| CRAIG GIRDLEY | 2366 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| CRAIG GITTLEMAN | 25 VARINNA DR | | | | ROCHESTER | NY | 14618-1507 |
| CRAIG GIVENS JR | 626 W PARKLIN DR | | | | COVINGTON | VA | 24426-2216 |
| CRAIG GLOGER | 42451 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3050 |
| CRAIG GLOVER | 2463 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| CRAIG GOLDEN | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| CRAIG GOLDSTEIN | 626 10TH AVE APT 3E | | | | NEW YORK | NY | 10036-3038 |
| CRAIG GOMEZ | 10041 CHEROKEE ST | | | | TAYLOR | MI | 48180-3241 |
| CRAIG GOOD | 6135 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| CRAIG GOODROW | 2954 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| CRAIG GOODWIN | 218 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4511 |
| CRAIG GRABETZ | 520 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3652 |
| CRAIG GRABIEC | 123 ROBERTS LN | | | | MENA | AR | 71953-4483 |
| CRAIG GRAHAM | 1084 VILLA PARK DRIVE | | | | TROY | MI | 48085-1312 |
| CRAIG GRANTZ | 6512 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1753 |
| CRAIG GRAY | 5163 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| CRAIG GRIFFITH | 23325 SKANEE RD | | | | SKANEE | MI | 49962-9040 |
| CRAIG GROSS | 14571 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| CRAIG GROVES | 1910 VAUGHN RD | | | | ALTOONA | AL | 35952-7899 |
| CRAIG GRUNEWALD | 35367 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-1141 |
| CRAIG GRUNOW | 4895 MELDRUM RD | | | | CASCO | MI | 48064-3115 |
| CRAIG GUY | 13617 LAKESHORE DR | | | | PIEDMONT | OK | 73078-9030 |
| CRAIG H DILL | 4334 STATE ST | | | | SAGINAW | MI | 48603 |
| CRAIG H EUBANKS | 125 N LAKE DR | | | | JONESBORO | GA | 30236-3338 |
| CRAIG HAAS | 11223 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| CRAIG HABADA | 7415 N AVA AVE | | | | KANSAS CITY | MO | 64151-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG HACHTEL | 7489 E ATHERTON RD | | | | DAVISON | MI | 48423-2409 |
| CRAIG HAGGADONE | 4579 MIDDLE ST | | | | COLUMBIAVILLE | MI | 48421-9132 |
| CRAIG HALL | 24355 LAKELAND ST | | | | FARMINGTN HLS | MI | 48336-2058 |
| CRAIG HALLER | 1461 DOUGLAS DR | | | | HARRISON | MI | 48625-9254 |
| CRAIG HAMET | 748 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |
| CRAIG HAMILTON | 2344 GREEN MEADOW DR | | | | NEWPORT | MI | 48166-9196 |
| CRAIG HAMILTON | 786 WILLOWSPRINGS BLVD | | | | FRANKLIN | TN | 37064-4717 |
| CRAIG HAMPEL | PO BOX 624 | | | RIDGEWAY ON L0S1N0 CANADA | | | |
| CRAIG HANCOCK | 1698 BRENTWOOD DR | | | | WIXOM | MI | 48393-1115 |
| CRAIG HANSEN | 5511 S GEECK RD | | | | DURAND | MI | 48429-9722 |
| CRAIG HARDIGREE | 1721 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| CRAIG HARDIN | 5009 CONSER ST APT 209 | | | | MISSION | KS | 66202-5023 |
| CRAIG HARDING | 323 SE HIGHLAND PARK DR | | | | LEES SUMMIT | MO | 64063-9200 |
| CRAIG HARMON | 5682 PIKE 18 | | | | CURRYVILLE | MO | 53339-2005 |
| CRAIG HARNISCHFEGER | 25 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 |
| CRAIG HARRIMAN | 100 VILLAGE GREEN CT | | | | WAXAHACHIE | TX | 75165-1613 |
| CRAIG HARRINGTON | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| CRAIG HARSHFIELD | 1036 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3513 |
| CRAIG HART | 3433 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5010 |
| CRAIG HATLEVIG | 1315 BARHAM AVE | | | | JANESVILLE | WI | 53548-1506 |
| CRAIG HAWKINS | 1669 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| CRAIG HAWKINS | 7173 IRA LN | | | | HOWELL | MI | 48855-9400 |
| CRAIG HAYDEN | 11550 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| CRAIG HAYNES | 966 CASTLEBAR DR | | | | NORTH TONAWANDA | NY | 14120-2914 |
| CRAIG HEAD | 14322 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4548 |
| CRAIG HELDMAN | 12369 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9329 |
| CRAIG HELM | 9323 HASKINS ST | | | | LENEXA | KS | 66215-3612 |
| CRAIG HENDRICKSON | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| CRAIG HENSMAN | 17196 KENNEBEC ST | | | | RIVERVIEW | MI | 48193-7608 |
| CRAIG HERRIMAN | 8126 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| CRAIG HETZEL | 8396 S CHICAGO RD APT 118 | | | | OAK CREEK | WI | 53154-3591 |
| CRAIG HEWITT | 2322 ULA DR | | | | CLIO | MI | 48420-1066 |
| CRAIG HILL | 5921 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| CRAIG HINKLE | 1001 YVONNE DR | | | | JOSHUA | TX | 76058-4713 |
| CRAIG HIRSCH | PO BOX 747 | | | | WAYNE | MI | 48184-0747 |
| CRAIG HOERNKE | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| CRAIG HOLDEN | 2124 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| CRAIG HOLLINGSWORTH | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| CRAIG HOLUBIK | 2856 RODESILER HWY | | | | DEERFIELD | MI | 49238-9795 |
| CRAIG HOLUJ | 11701 TEXAS AVENUE UNIT 212 | | | | LOS ANGELES | CA | 90025-1618 |
| CRAIG HOPKINS | 4032 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| CRAIG HORNER DC | 767 MINERAL SPRINGS RD | | | | WEST SENECA | NY | 14224-1053 |
| CRAIG HORNING | 21100 DOWSETT TRL | | | | ATLANTA | MI | 49709-9698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG HOWELL | 15108 MISTY LN | | | | KING GEORGE | VA | 22485-4629 |
| CRAIG HOWELL | 1533 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| CRAIG HUBERT | 12175 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439-1641 |
| CRAIG HUTH | 23345 COUNTY HWY ZZ | | | | RICHLAND CTR | WI | 53581-5919 |
| CRAIG III, CHARLES A | APT 202 | 16259 MAYFAIR DRIVE | | | SOUTHFIELD | MI | 48075-5931 |
| CRAIG III, STONEWALL J | 15921 KINGSWAY DR | | | | MACOMB | MI | 48044-1140 |
| CRAIG III, STONEWALL JACKSON | 15921 KINGSWAY DR | | | | MACOMB | MI | 48044-1140 |
| CRAIG IMES | 15594 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2020 |
| CRAIG J HUGHES | 998 ONTARIO TRAIL | | | | JAMESTOWN | OH | 45335 |
| CRAIG J JERRY | 308 DANTE DR | | | | ROSCOMMON | MI | 48653-9252 |
| CRAIG J KOTES | 2610 W 80TH ST | | | | CHICAGO | IL | 60652-2826 |
| CRAIG J MACRINA | 9109 VILLAGE MEADOWS DR | | | | TEMPERANCE | MI | 48182-8810 |
| CRAIG J MITCHELL | 420 BELLINI CIR | | | | NOKOMIS | FL | 34275-1419 |
| CRAIG J SANDUSKY | 2148 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2337 |
| CRAIG JABLONSKI | 2967 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| CRAIG JACH | PO BOX 48 | | | | ARCADIA | MI | 49613-0048 |
| CRAIG JACKSON | 10416 STERRITT ST | | | | DETROIT | MI | 48213-3221 |
| CRAIG JACKSON | 18805 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-5905 |
| CRAIG JACKSON | 3215 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| CRAIG JACOBS | 1621 PACIFIC AVE STE 121 | | | | OXNARD | CA | 93033-1855 |
| CRAIG JAMIESON | 101 HIGH RIDGE RD | | | | LEROY | MI | 49655-9509 |
| CRAIG JANOS | 31405 WILLOW CT | | | | WARREN | MI | 48093-7946 |
| CRAIG JARVIS | 2907 TREASURE CIR | | | | PANAMA CITY BEACH | FL | 32408-6853 |
| CRAIG JENSEN | 3449 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9112 |
| CRAIG JENSEN | 403 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| CRAIG JERRY | 308 DANTE DR | | | | ROSCOMMON | MI | 48653-9252 |
| CRAIG JOHN W | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAIG JOHN W (506984) | (NO OPPOSING COUNSEL) | | | | | | |
| CRAIG JOHNSON | 12383 HALL RD | | | | RAVENNA | MI | 49451-9327 |
| CRAIG JOHNSON | 2501 CONCORD RD | | | | LANSING | MI | 48910-2415 |
| CRAIG JOHNSON | 30 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| CRAIG JOHNSON | 3979 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| CRAIG JOHNSON | 47670 KELSTON DR | | | | MACOMB | MI | 48044-3066 |
| CRAIG JOHNSON | 5190 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| CRAIG JOHNSON | 9476 GARFIELD CIR | | | | SHREVEPORT | LA | 71118-3907 |
| CRAIG JOHNSON AUTOMOTIVE | 19140 SAN JOSE AVE | | | | ROWLAND HEIGHTS | CA | 91748-1415 |
| CRAIG JONES | 1131 ROOT ST | | | | FLINT | MI | 48503-1542 |
| CRAIG JONES | 2900 BROADVIEW DR | | | | BEDFORD | IN | 47421-5215 |
| CRAIG JONES | 9610 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9605 |
| CRAIG JOSEPH | 18 HARRIER CT | | | | WAYNE | NJ | 07470-8460 |
| CRAIG JR, ALVAH G | 3141 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7731 |
| CRAIG JR, FRANK | 28751 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG JR, FRANK T | 320 CENTER NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1818 |
| CRAIG JR, GEORGE W | 13820 DAVID DR | | | | KEARNEY | MO | 64060-8072 |
| CRAIG JR, GREGORY L | 3728 MAYWOOD AVE | | | | FORT WAYNE | IN | 46806-4548 |
| CRAIG JR, JACK W | PO BOX 243 | | | | OVID | MI | 48866-0243 |
| CRAIG JR, ROBERT W | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106 |
| CRAIG JR, ROBERT W | 3700 SOUTH WESTPORT AVE | 2229 | | | SIOUX FALLS | SD | 57106 |
| CRAIG JR, WALTER G | PO  BOX 797 | | | | NOBLESVILLE | IN | 46051-0767 |
| CRAIG JR, WILLIAM | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| CRAIG JR, WILLIAM | 7721 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| CRAIG JR, WILLIAM A | 615 N GENESEE ST | | | | DAVISON | MI | 48423-1117 |
| CRAIG JUECKSTOCK | 19099 FAIRWAY ST | | | | LIVONIA | MI | 48152-4701 |
| CRAIG JUZYSTA | 6520 FARMSWOOD DR | APT 1A | | | FORT WAYNE | IN | 46804-8340 |
| CRAIG K HARDING | 1655 MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341 |
| CRAIG KARAS | 13939 RIVERSIDE STREET | | | | LIVONIA | MI | 48154-5321 |
| CRAIG KASTELIC | 1070 PARKVIEW ST | | | | FENTON | MI | 48430-4149 |
| CRAIG KASTNER | 559 HAMPTON CIR NW APT 2A | | | | GRAND RAPIDS | MI | 49534-7825 |
| CRAIG KAZMIERCZAK | S65W13805 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-2734 |
| CRAIG KEAHEY | 806 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| CRAIG KEISNER | 2230 NINA ST | | | | HAYWARD | CA | 94541-6917 |
| CRAIG KELLER | 126 PORTER VIS | | | | DECATUR | IN | 46733-1716 |
| CRAIG KELLER | 19 INDIAN TRL | | | | MUNITH | MI | 49259-9763 |
| CRAIG KELLEY SR | 5552 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| CRAIG KELLY | 11 N JEFFREY RD APT D5 | | | | ALDAN | PA | 19018-3007 |
| CRAIG KEMLER | 6187 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| CRAIG KENDIG | 15323 EDOLYN AVE | | | | CLEVELAND | OH | 44111-3044 |
| CRAIG KENDRICK | 4922 LINDSAY RD | | | | BALTIMORE | MD | 21229-1235 |
| CRAIG KETZBEAU | 2075 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| CRAIG KIDDER | 5085 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-7501 |
| CRAIG KIES | 7382 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8531 |
| CRAIG KINSMAN | 7808 WAKULLA WAY | | | | ZEPHYR HILLS | FL | 33540 |
| CRAIG KIRBITZ | 13493 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| CRAIG KIRSHMAN | PO BOX 737 | | | | LINDEN | MI | 48451-0737 |
| CRAIG KJENDLE | 9002 N BOWERS LAKE RD | | | | MILTON | WI | 53563-8701 |
| CRAIG KNOX | 29929 MERIDIAN PL APT 18203 | | | | FARMINGTON HILLS | MI | 48331-5873 |
| CRAIG KOCH | 14761 ASHTON LN | | | | SHELBY TWP | MI | 48315-4908 |
| CRAIG KOLLAR | 43715 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1336 |
| CRAIG KONKLE | 7990 BROWN RD | | | | PARMA | MI | 49269-9618 |
| CRAIG KONOPKA | 9030 ARNOLD | | | | REDFORD | MI | 48239-1530 |
| CRAIG KOTULOCK | 1446 WILDWOOD DR | | | | WOOSTER | OH | 44691-1988 |
| CRAIG KUCH | 1055 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9105 |
| CRAIG L BOWEN | 1207 N JOHNSON ST | | | | BAY CITY | MI | 48708-6255 |
| CRAIG L DORN | 87 LOGIC COURT | | | | BEAVERCREEK | OH | 45440 |
| CRAIG L WARREN | 225 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG LACROSS | 2491 LAKE ST | | | | SAINT HELEN | MI | 48656-9634 |
| CRAIG LADD | 7367 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| CRAIG LAFAY | 72 COOK RD | | | | NORWOOD | NY | 13668-4102 |
| CRAIG LAMBERT | 10090 KING HILL CT | | | | DEXTER | MI | 48130-9553 |
| CRAIG LAMBERT | 49746 CRYSTALLINE DR | | | | MACOMB | MI | 48044-1771 |
| CRAIG LAPOINTE | 29940 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3066 |
| CRAIG LASH | 43310 ASHBURY DR | | | | NOVI | MI | 48375-4716 |
| CRAIG LASKOWSKI | 6273 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-5207 |
| CRAIG LAVIGNE | 134 GAZELLE CT | | | | SAN ANTONIO | TX | 78259-2225 |
| CRAIG LAWRANCE | 4036 ALBERT AVE | | | | ROYAL OAK | MI | 48073-6601 |
| CRAIG LAWRENCE | 7828 CAPRI DR | | | | CANTON | MI | 48187-1808 |
| CRAIG LAY | 7181 WINBERT DR | | | | N TONAWANDA | NY | 14120-1450 |
| CRAIG LAYMAN | 10222 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| CRAIG LEAVITT | 7392 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| CRAIG LECHOWICZ | 315 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| CRAIG LECLAIR | 3076 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| CRAIG LEE | 6717 LANSING RD | | | | PERRY | MI | 48872-9738 |
| CRAIG LEEDOM | 6296 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| CRAIG LEHMAN | 837 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1441 |
| CRAIG LEITNER | 6951 WEXFORD HILL LN | | | | HOLLAND | OH | 43528-8894 |
| CRAIG LEWITZKE | 4637 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1325 |
| CRAIG LICQUIA | 9216 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 |
| CRAIG LIENARD | 16750 KARENINA CT | | | | MACOMB | MI | 48044-2640 |
| CRAIG LINDQUIST | 7257 MILLROCK AVE | | | | SHELBY TOWNSHIP | MI | 48317-2381 |
| CRAIG LINENGER | 59100 LINENGER LN | | | | WASHINGTON | MI | 48094-2510 |
| CRAIG LINTZ | 5438 W RIVERSIDE LN | | | | LUDINGTON | MI | 49431-1284 |
| CRAIG LISK | 18 HENRY ST | | | | HUBBARD | OH | 44425-1120 |
| CRAIG LOMBARDO | 3514 PIERCE DR | | | | SHELBY TWP | MI | 48316-1004 |
| CRAIG LOVINGS | 443 CHAPEL RIDGE DR APT A | | | | HAZELWOOD | MO | 63042-2689 |
| CRAIG LOVISKA | 3864 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9156 |
| CRAIG LUKES | 56 JILGUERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6929 |
| CRAIG LUKOS | 481 FAIRVIEW BOULEVARD | | | | BRECKENRIDGE | CO | 80424-8930 |
| CRAIG LYNN | 3352 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1206 |
| CRAIG M ANDERSON | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| CRAIG M BRUNNER | 266 RAVELLE CT | | | | DAYTON | OH | 45420 |
| CRAIG M ELEY | 1181 S ALEX RD APT C | | | | DAYTON | OH | 45449 |
| CRAIG M GOOD | 6135 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| CRAIG M HARVILLE | 6087 4TH AVE | | | | MIAMISBURG | OH | 45342 |
| CRAIG M MAYFIELD | 304 BROWN AVE | | | | SYRACUSE | NY | 13211-1724 |
| CRAIG M SINKS | 4173 JOHN ALDEN LANE | | | | LEXINGTON | KY | 40504-2043 |
| CRAIG M SISCO | 4597 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5927 |
| CRAIG M WASHINGTON | 229 YORKWOOD DR | | | | NEW LEBANON | OH | 45345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG MACRINA | 9109 VILLAGE MEADOWS DR | | | | TEMPERANCE | MI | 48182-8810 |
| CRAIG MALEK | 24 EMILY LN | | | | LEMONT | IL | 60439-6403 |
| CRAIG MALONE | 2936 THUNDERBIRD DR | | | | POLAND | OH | 44514-2709 |
| CRAIG MANOR | 11857 HAGGERMAN RD | | | | S ROCKWOOD | MI | 48179-9504 |
| CRAIG MAPLE | 6158 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439-7753 |
| CRAIG MARCHAND | 6350 ALMOND LN | | | | CLARKSTON | MI | 48346-2200 |
| CRAIG MARECLE | 3285 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| CRAIG MARIDDIE | PO BOX 1150 | | | | WHITERIVER | AZ | 85941-1150 |
| CRAIG MARKIEWICZ | 3820 BETHUY RD | | | | CASCO | MI | 48064-1713 |
| CRAIG MARKYVECH | 16145 FARNUM ST | | | | ROMULUS | MI | 48174-3109 |
| CRAIG MARRIOTT | 675 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1335 |
| CRAIG MARSHALL | 2841 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6942 |
| CRAIG MARSHALL | 5257 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| CRAIG MARTIN | 15574 GALEMORE DR | | | | MIDDLEBRG HTS | OH | 44130-3535 |
| CRAIG MARTIN | 7151 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| CRAIG MATTHEW | 221 JARNIGAN AVE | | | | CHATTANOOGA | TN | 37405-4126 |
| CRAIG MAY | 199 COUNTY ROAD 4775 | | | | BROADDUS | TX | 75929-2176 |
| CRAIG MC MILLEN | 4457 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| CRAIG MCGAHAN | 6821 WHITBY ST | | | | GARDEN CITY | MI | 48135-2056 |
| CRAIG MCGREGOR | 2148 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| CRAIG MCLEAN | 12040 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1519 |
| CRAIG MCMILLEN | 4457 WILLOW CREEK SE | | | | WARREN | OH | 44484 |
| CRAIG METZNER | 8331 RIDGESTONE DR SW | | | | BRYON CENTER | MI | 49315-8449 |
| CRAIG MIDDLETON | 11864 N SHERMAN RD | | | | LAKE | MI | 48632-9408 |
| CRAIG MILLER | 7080 KIRK RD | | | | CANFIELD | OH | 44406-8624 |
| CRAIG MILLS | 1654 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9623 |
| CRAIG MITCHELL | 26212 SUNBURST COURT | | | | WARREN | MI | 48091-4084 |
| CRAIG MIZELL | 6612 LARAMIE DR | | | | ROMULUS | MI | 48174-5037 |
| CRAIG MORAN | 34627 JOHN HAUK ST | | | | WESTLAND | MI | 48185-3516 |
| CRAIG MORGAN | 10721 AIRVIEW DR | | | | N HUNTINGDON | PA | 15642-4283 |
| CRAIG MORRIS | 14142 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| CRAIG MOST | 2485 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| CRAIG MULLINS | 8899 OAK DR | | | | GERMANTOWN | OH | 45327-9311 |
| CRAIG MUNSON | 319 BAYHARBOR TER | | | | SEBASTIAN | FL | 32958-5539 |
| CRAIG MURPHY | 22509 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| CRAIG NEITZEL | 1556 FLOYD ST SW | | | | WYOMING | MI | 49509-4346 |
| CRAIG NEWKIRK JR | 605 SOLEDAD ST | | | | ARLINGTON | TX | 76002-4211 |
| CRAIG NICHOLAS | 55452 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6662 |
| CRAIG NICHOLAS | 9037 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1744 |
| CRAIG NICKEL | 279 BOWDOINHILL DR | | | | ROCHESTER HILLS | MI | 48309-1918 |
| CRAIG NOHEL | 523 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| CRAIG NOSKER | 15603 GALEMORE DR | | | | CLEVELAND | OH | 44130-3538 |
| CRAIG NOTEBAERT | 13510 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5318 |
| CRAIG NUTTER | 6080 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG O BRIEN | 5431 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| CRAIG O PARHAM | 2804 NW 157TH ST | | | | EDMOND | OK | 73013-8816 |
| CRAIG O'NEILL | 16054 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| CRAIG OAKES | 8314 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| CRAIG OLIVER | 6742 SQUAW LAKE RD NE | | | | KALKASKA | MI | 49646-9721 |
| CRAIG OLSZEWSKI | 4311 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| CRAIG OPPENLANDER | 315 CORTINA TRAIL | | | | LANSING | MI | 48917-3069 |
| CRAIG ORAM | 14 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-200 | | | GRAND BLANC | MI | 48439-5501 |
| CRAIG ORLOWSKI | 6200 GRAND POINTE DR | MC 484-392-220 | | | GRAND BLANC | MI | 48439-5501 |
| CRAIG ORLOWSKI | 7885 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| CRAIG OVERHOLSER | 149 WYATT ST | | | | BRADFORD | OH | 45308-1043 |
| CRAIG OWENS | 1402 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| CRAIG OWENS | 231 PERRY AVE | | | | YORK | PA | 17408-6230 |
| CRAIG P NICOSIA | 4671  S MANNING RD | | | | HOLLEY | NY | 14470-9067 |
| CRAIG P TOWLER | 610 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| CRAIG PALLISTER | 43521 GERI DR | | | | CANTON | MI | 48187-4907 |
| CRAIG PALMER | 11169 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| CRAIG PALMER | 5916 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8908 |
| CRAIG PAPST | 157 RUDY RD | | | | MANSFIELD | OH | 44903-8042 |
| CRAIG PARHAM | 2804 NW 157TH ST | | | | EDMOND | OK | 73013-8816 |
| CRAIG PARLIMENT | 20095 CR H 50 | | | | WEST UNITY | OH | 43570 |
| CRAIG PARR | 3605 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| CRAIG PATRICIA | CRAIG, PATRICIA | | | | | | |
| CRAIG PATRICK | 4346 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1022 |
| CRAIG PATTERSON | 9212 MINTCREEK CT | | | | WASHINGTO TWP | OH | 45458-9445 |
| CRAIG PAUGH | 467 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6338 |
| CRAIG PAUL | PO BOX 681663 | | | | FRANKLIN | TN | 37068-1663 |
| CRAIG PAVKOVICH | 3433 W MOTT AVE | | | | FLINT | MI | 48504-6918 |
| CRAIG PAZARENA | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| CRAIG PECK | 54847 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| CRAIG PERKINS | 500 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7023 |
| CRAIG PERRY | 124 SUNSET DR | | | | HOHENWALD | TN | 38462-1975 |
| CRAIG PERRY | 33147 QUAIL DR | | | | UNION CITY | CA | 94587-3157 |
| CRAIG PETITPREN | 6165 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| CRAIG PHILLIPS | 18180 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1102 |
| CRAIG PICKETT | 11403 ODELL RD | | | | LINDEN | MI | 48451-9492 |
| CRAIG PIERS | 7818 WESTMINSTER DR SW | | | | BYRON CENTER | MI | 49315-9348 |
| CRAIG PIERSON | 39574 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3475 |
| CRAIG PIPER | 1623 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7240 |
| CRAIG PISCOPINK | 6024 CEDAR BEND DR | | | | CLARKSTON | MI | 48346-2289 |
| CRAIG POTE | 5565 CRUSE AVE | | | | WATERFORD | MI | 48327-2595 |
| CRAIG PRASCHAN | 3654 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| CRAIG PRATT | 419 GREENWICH ST APT L | | | | HOWELL | MI | 48843-1484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG PRESTON | 4171 MAPLEWOOD MD AVE | | | | GRAND BLANC | MI | 48439 |
| CRAIG PRIEST | 1058 W 600 N | | | | ANDERSON | IN | 46011-9228 |
| CRAIG PROVEY | 1491 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8623 |
| CRAIG PURNHAGEN | 1905 EMERSON AVE | | | | DAYTON | OH | 45406-4808 |
| CRAIG PURVIS | 1021 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| CRAIG PUSEY | 1126 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| CRAIG R DAVIS | 5868 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2209 |
| CRAIG R PURNHAGEN | 1905  EMERSON AVE | | | | DAYTON | OH | 45406-4808 |
| CRAIG R SCREVEN | 1119 ANGIER DR. | | | | DAYTON | OH | 45408-2408 |
| CRAIG R STONE | 12697 EAGLE RD. | | | | NEW LEBANON | OH | 45345 |
| CRAIG RAHN | 2629 ORO VISTA RD NW | | | | ALBUQUERQUE | NM | 87107-2947 |
| CRAIG RAMEY | 2416 HILLCREST AVE | | | | ANDERSON | IN | 46011-1079 |
| CRAIG RAMSAY | 1700 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9486 |
| CRAIG RATHBUN | 145 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| CRAIG RAVEN | 6366 RUTLAND ST | | | | DETROIT | MI | 48228-3810 |
| CRAIG REED | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| CRAIG REISTER | 15516 SW PERIDOT WAY | | | | BEAVERTON | OR | 97007-8628 |
| CRAIG REYNOLDS | 1330 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9798 |
| CRAIG REYNOLDS | 966 17TH PL SW | | | | VERO BEACH | FL | 32962-6906 |
| CRAIG RICHA | 1221 S SHEPHERD DR | | | | HOUSTON | TX | 77019-3611 |
| CRAIG RICHARD INC | PROMOTIONAL PRODUCTS | 24151 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| CRAIG RICHARD/STHFLD | 24151 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |
| CRAIG RICHARDS | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |
| CRAIG RIKER | 17468 246TH ST | | | | TONGANOXIE | KS | 66086-3215 |
| CRAIG RISK | 704 LESLIE ST | | | | LANSING | MI | 48912-2629 |
| CRAIG ROBINETTE | PO BOX 285 | 108 GRANT ST. | | | SALISBURY | PA | 15558-0285 |
| CRAIG RODGERS | 8159 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| CRAIG RODRIGUEZ | 22476 ALEXANDER ST | | | | ST CLR SHORES | MI | 48081-2045 |
| CRAIG ROGERS | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| CRAIG ROMBACH | 6135 QUARTZ LN | | | | GRAND BLANC | MI | 48439-7821 |
| CRAIG ROMEO | 60 FERNBARRY DR | | | | WATERFORD | MI | 48328-3111 |
| CRAIG ROMES | 2636 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| CRAIG RONDA | 31616 N 70TH ST | | | | SCOTTSDALE | AZ | 85266-5710 |
| CRAIG ROSE | 5755 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9715 |
| CRAIG ROSS | 1957 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9432 |
| CRAIG ROTH | 12121 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| CRAIG ROUSH | 4650 DULIN RD. SPC 6 | | | | FALLBROOK | CA | 92028 |
| CRAIG ROYER | 13638 N NEWCASTLE  DR  APT 246 | | | | SUN CITY | AZ | 85351-5500 |
| CRAIG RUSS | PO BOX 9022 | C/O ADAM OPEL IPC 42-04 | | | WARREN | MI | 48090-9022 |
| CRAIG S BONNER | 9991 JOAN CIR | | | | YPSILANTI | MI | 48197-6906 |
| CRAIG S COX | 549 TROY ST | | | | DAYTON | OH | 45404 |
| CRAIG S CUNNINGHAM | 204 MCKNIGHT | | | | FAIRVIEW HTS | IL | 62208-2549 |
| CRAIG S DANIEL | 8     HILLSIDE AVE. | | | | MONMOUTH JUNC | NJ | 08852 |
| CRAIG S FREDENBURG | 380 FREDERICK DR | | | | WAYLAND | MI | 49348-9026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG S KELLER | 126 PORTER VIS | | | | DECATUR | IN | 46733-1716 |
| CRAIG S PATTERSON | 9212 MINTCREEK CT | | | | WASHINGTON TWP | OH | 45458 |
| CRAIG S POPE | 414   SMITH STREET | | | | DAYTON | OH | 45408-2043 |
| CRAIG S SCHOENHERR SR | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313-1174 |
| CRAIG S SWAINSTON | 14066 NORTH RD | | | | FENTON | MI | 48430-1331 |
| CRAIG SANDUSKY | 2148 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2337 |
| CRAIG SASS | 3776 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| CRAIG SAWDON | 2037 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9622 |
| CRAIG SCANNELLA | 1244 BEAR TAVERN RD. | | | | TITUSVILLE | NJ | 08560 |
| CRAIG SCHINDLER | 2417 MORTON AVE | | | | FLINT | MI | 48507-4465 |
| CRAIG SCHLOTTMAN | 6693 N 500 E | | | | MARION | IN | 46952-9089 |
| CRAIG SCHMOLITZ | 4200 PARSONS WALK | | | | SAGINAW | MI | 48603-7270 |
| CRAIG SCHOTTER | 3224 SCARSBOROUGH RD | | | | TOLEDO | OH | 43615-1610 |
| CRAIG SCHROEDER | 2253 20TH ST | | | | WYANDOTTE | MI | 48192-4127 |
| CRAIG SCHUMACHER | 216 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2175 |
| CRAIG SCHWAB | 491 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |
| CRAIG SCHWIEFERT | 4768 SANDHILL RD | | | | BELLEVUE | OH | 44811-9797 |
| CRAIG SCRUGGS | 46033 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| CRAIG SEAGROVES | 1081 N MERRIMAC DRIVE EXT | | | | FITZGERALD | GA | 31750-8038 |
| CRAIG SENTER | PO BOX 653 | | | | LINDEN | MI | 48451-0653 |
| CRAIG SHANTZ SR | 54059 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316-1390 |
| CRAIG SHARP | 4210 ALBAR DR | | | | TOLEDO | OH | 43623-1106 |
| CRAIG SHOPNECK CHP 13 TRUSTEE | PO BOX 714112 | | | | COLUMBUS | OH | 43271-4112 |
| CRAIG SHUMAN | 703 GEETING DR | | | | ANDERSON | IN | 46012-3912 |
| CRAIG SIEBELINK | 675 RIDGEFIELD CT | | | | COOPERSVILLE | MI | 49404-9664 |
| CRAIG SIMKINS | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| CRAIG SIMMERMAN | 513 WEST ST | | | | HOWELL | MI | 48843-1552 |
| CRAIG SIMON | 7600 ELLIE ST | | | | SAGINAW | MI | 48609-4965 |
| CRAIG SIMPSON | 1421 WESTBURY DR | | | | DAVISON | MI | 48423-8346 |
| CRAIG SLOCUM | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221-8517 |
| CRAIG SMITH | 11 LIVINGSTON PL | | | | LOCKPORT | NY | 14094-2517 |
| CRAIG SMITH | 145 LEE HAVEN DR | | | | SAINT CHARLES | MO | 63303-3155 |
| CRAIG SMITH | 15236 S MOUNTAIN RD | | | | MESA | AZ | 85212-8385 |
| CRAIG SMITH | 164 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1149 |
| CRAIG SMITH | 1999 FAUBER RD | | | | XENIA | OH | 45385-9336 |
| CRAIG SMITH | 2499 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| CRAIG SMITH | 300 N STATE ST APT 4610 | | | | CHICAGO | IL | 60654-3064 |
| CRAIG SMITH | 335 LAMB ST | | | | PERRY | MI | 48872-9507 |
| CRAIG SMITH | 5330 CHERLANE DR | | | | CLARKSTON | MI | 48346-3507 |
| CRAIG SMITH | 5834 SHAWNEE RD | | | | SANBORN | NY | 14132-9223 |
| CRAIG SMITH | 704 N NORTH ST | | | | SHARPSVILLE | IN | 46068-9344 |
| CRAIG SMITH AUTO GROUP | 7459 STATE ROUTE 309 | | | | GALION | OH | 44833-9735 |
| CRAIG SOBOL | 557 WILDFLOWER TRL | | | | MYRTLE BEACH | SC | 29579-7221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG SOUTHERN | PO BOX 162 | | | | BROCKPORT | NY | 14420-0162 |
| CRAIG SPECKMANN | 1087 BUTCHER RD | | | | FENTON | MI | 48430-1201 |
| CRAIG SPERRY | 6360 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CRAIG SPOHN | 7146 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CRAIG STALLER | 68099 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1236 |
| CRAIG STEARN | 362 RICHLAND DRIVE | | | | LANCASTER | PA | 17601 |
| CRAIG STEELE | 7464 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| CRAIG STEINMETZ | 6417 72ND AVE N | | | | BROOKLYN PARK | MN | 55428-1411 |
| CRAIG STEPHENS | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820-7830 |
| CRAIG STEVENSON | 76425 ROSEMARY CT | | | | BRUCE TWP | MI | 48065-2632 |
| CRAIG STEWARD | 165 CURLEW STREET | | | | ROCHESTER | NY | 14613-2102 |
| CRAIG STEWART | 233 ELVA ST | | | | ANDERSON | IN | 46013-4662 |
| CRAIG STIENKE | 85 CLOVERIDGE DR | | | | TROY | MI | 48084-5410 |
| CRAIG STINSON | 33 BASKET BR | | | | FENTON | MI | 48430-8778 |
| CRAIG STROMP | 13407 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| CRAIG STUDER | 3297 MYERS RD | | | | SHELBY | OH | 44875-9497 |
| CRAIG STUMPF | 2437 SANDERS PL | | | | BLOOMFIELD HILLS | MI | 48302-0460 |
| CRAIG SUCHANEK | 1398 N MORRISH RD | | | | FLINT | MI | 48532-2080 |
| CRAIG SWAINSTON | 14066 NORTH RD | | | | FENTON | MI | 48430-1331 |
| CRAIG SWART | 4304 ROUNDING RUN RD SW | | | | SHALLOTTE | NC | 28470-5372 |
| CRAIG T ALEXANDER | G4493 FENTON RD LOT 60 | | | | BURTON | MI | 48529-1941 |
| CRAIG T BERNAT | 135 ZURENDA LANE | | | | MINERAL POINT | PA | 15942-4505 |
| CRAIG T GRAY | 6030 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| CRAIG T LEHMAN | 837 TIMBERWOOD DR. | | | | DAYTON | OH | 45430-1441 |
| CRAIG T MONROE | 1405 DORWOOD DR | | | | READING | PA | 19609 |
| CRAIG T TURNER | 12546 IRENE ST | | | | SOUTHGATE | MI | 48195-3517 |
| CRAIG T WEBBER | 2325  JACAVANDA DR | | | | DAYTON | OH | 45431-2656 |
| CRAIG TAYLOR | 11053 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4031 |
| CRAIG TAYLOR | 114 FAYETTE RD | | | | MASSENA | NY | 13662-3341 |
| CRAIG TAYLOR | 334 PLYMOUTH CT | | | | DAVISON | MI | 48423-2802 |
| CRAIG TAYLOR | 4832 SUTHERLAND DR | | | | HOLT | MI | 48842-1934 |
| CRAIG TESTING LABORATORIES INC | 5439 HARDING HWY | PO BOX 427 | | | MAYS LANDING | NJ | 08330-2203 |
| CRAIG TESTING LABORATORIES INC | PO BOX 427 | | | | MAYS LANDING | NJ | 08330-0427 |
| CRAIG THEUNICK | PO BOX 981 | | | | EVART | MI | 49631-0981 |
| CRAIG THOMPSON | 651 SPRING ROAD | | | | GLENVIEW | IL | 60025-4344 |
| CRAIG THOMPSON | PO BOX 126 | | | | GLENNIE | MI | 48737-0126 |
| CRAIG THOMPSON | PO BOX 9095 | | | | TRENTON | NJ | 08650-1095 |
| CRAIG TOMKIEWICZ | 10100 WARNER RD | | | | MILAN | MI | 48160-9533 |
| CRAIG TOWALSKI | 9982 VIEWCREST CT | | | | HOWELL | MI | 48843-6316 |
| CRAIG TRICKER | 7124 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9512 |
| CRAIG TRIO | 4835 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5406 |
| CRAIG TURNER | 12546 IRENE ST | | | | SOUTHGATE | MI | 48195-3517 |
| CRAIG TUTTLE | 216 SOUTH AVE | | | | VAN WERT | OH | 45891-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG ULRICH | PO BOX 9022 | C/O: ADAM OPEL PKZ 42-73 | | | WARREN | MI | 48090-9022 |
| CRAIG UPTON | 14708 LEONARD AVE | | | | LAKEWOOD | OH | 44107-5931 |
| CRAIG VAN ROEKEL | 803 MONOCACY CREEK RD N | | | | DOUGLASSVILLE | PA | 19518-8793 |
| CRAIG VAN VOORHIES | 304 MAPLE RIDGE ST | | | | ANN ARBOR | MI | 48103-3726 |
| CRAIG VANDERCOOK | 12245 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| CRAIG VANDERKARR | 2048 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| CRAIG VANHOUTUM | 612 HARDING ST | | | | CONKLIN | MI | 49403-8722 |
| CRAIG VAUGHN | 525 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| CRAIG VEST | 1147 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| CRAIG VICKERS | 5975 CURRY FORD RD | APT 337 | | | ORLANDO | FL | 32822-4263 |
| CRAIG VICKERS | 648 CAMINO DEL MAR | | | | THOUSAND OAKS | CA | 91320-6717 |
| CRAIG VOVILLIA | 804 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2332 |
| CRAIG W HICKOK | 101 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| CRAIG WAECHTER | 5294 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4841 |
| CRAIG WAGENHAUSER | 5805 TIMBERCREST DR | | | | ARLINGTON | TX | 78017-5319 |
| CRAIG WALDRON | 2116 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| CRAIG WALKER | 1945 SCOTTSVILLE RD STE B2 PMB 346 | | | | BOWLING GREEN | KY | 42104-5836 |
| CRAIG WALL | 10 SASSAFRAS TRL NE | | | | CARTERSVILLE | GA | 30121-6024 |
| CRAIG WANGBERG | 6391 WALDON CENTER DR | | | | CLARKSTON | MI | 48346-4812 |
| CRAIG WARE | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| CRAIG WARNEMUENDE | 4817 SNOOPY TRL | | | | FREDERIC | MI | 49733-9809 |
| CRAIG WARRINER | 4904 TENNY ST | | | | LANSING | MI | 48910-5319 |
| CRAIG WATKINS | FRANK CROWLEY COURTS BUILDING | 133 N INDUSTRIAL BOULEVARD, LB 19 | | | DALLAS | TX | 75207 |
| CRAIG WEBER | 2142 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1554 |
| CRAIG WEGIENKA | 20633 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3010 |
| CRAIG WEICHEL | 1156 TANGLEWOOD DR | | | | SAINT HELEN | MI | 48656-9536 |
| CRAIG WEINBURGER | 860 OAKGROVE | | | | HIGHLAND | MI | 48356-1648 |
| CRAIG WEINGART | PO BOX 208 | | | | SALEM | OH | 44460-0208 |
| CRAIG WELTON | 1645 PENNYBROOK LN SE | | | | KENTWOOD | MI | 49508-6402 |
| CRAIG WERNETTE | 553 CLARION ST | | | | CLIO | MI | 48420-1259 |
| CRAIG WEST | 1782 W 2ND ST | | | | PRESCOTT | MI | 48756-9662 |
| CRAIG WEST | 666 MAYER RD | | | | COLUMBUS | MI | 48063-2101 |
| CRAIG WHEELER | 855 W JEFFERSON ST LOT 44H | | | | GRAND LEDGE | MI | 48837-1380 |
| CRAIG WHITE | 19345 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| CRAIG WHITE | 2711 CAROLINE ST APT D | | | | SAINT LOUIS | MO | 63104 |
| CRAIG WHITE | 3538 W RAUCH RD | | | | PETERSBURG | MI | 49270-9791 |
| CRAIG WHITEHEAD | 3117 CRYSTAL AIRE CT | | | | GRAIN VALLEY | MO | 64029-8351 |
| CRAIG WHITEHEAD | 3218 TUTTLE RD | | | | LESLIE | MI | 49251-9579 |
| CRAIG WHITMAN | 100 DEER TRAIL CT | | | | NILES | OH | 44446-4483 |
| CRAIG WHITMAN | 1237 LORI LN | | | | FENTON | MI | 48430-3402 |
| CRAIG WILBERT | 2967 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| CRAIG WILKINSON | 570 TENNEY AVE | | | | CAMPBELL | OH | 44405-1640 |
| CRAIG WILLIAM | PO BOX 614 | | | | CAMBRIDGE | MD | 21613-0614 |
| CRAIG WILLIAM O | DBA WILLIAM O CRAIG CONSULTING | 2230 ORLAND | | | WIXOM | MI | 48393-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG WILLIAMS | 13209 HUERTA ST | | | | VENICE | FL | 34293 |
| CRAIG WILLIAMS | 9120 LAPP RD | | | | CLARENCE CTR | NY | 14032-9304 |
| CRAIG WILLIAMSON | 17905 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7652 |
| CRAIG WILLIBY | 6072 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9642 |
| CRAIG WILSON | 30 COYLE RD | | | | WEST NEWTON | PA | 15089-2019 |
| CRAIG WILSON | 9439 NEWTON PLACE RD | | | | COMMERCE TOWNSHIP | MI | 48390-1342 |
| CRAIG WOJTALEWICZ | 17031 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8424 |
| CRAIG WOLCOTT | 32984 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| CRAIG WOMACK | 104 HICKORY LN | | | | ANTWERP | OH | 45813-8441 |
| CRAIG WOOD | 1834 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9759 |
| CRAIG WRIGHT | 116 BRYN MAWR AVE | | | | LANSDOWNE | PA | 19050-1826 |
| CRAIG WUENNECKE | 14820 REID RD | | | | BRUCE TWP | MI | 48065-2114 |
| CRAIG WULFECK | 3508 MESMER AVE | | | | DAYTON | OH | 45410-3461 |
| CRAIG WURM | 8057 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |
| CRAIG YOUNG | 1093 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4074 |
| CRAIG YOUNG | 1323 W 2ND ST | | | | FLINT | MI | 48503-5536 |
| CRAIG YOUNG JR | 2205 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3564 |
| CRAIG ZIMERMAN | 2 HAVEN VIEW DR | | | | SAINT LOUIS | MO | 63141-7902 |
| CRAIG ZINSER | 7780 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| CRAIG'S AUTOMOTIVE | 29381 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-5745 |
| CRAIG'S WESTERN & MAYFLOWER SERVICE CENTER | 5307 W WESTERN AVE | | | | SOUTH BEND | IN | 46619-2317 |
| CRAIG, AARON W | 609 W 14TH ST | | | | MUNCIE | IN | 47302-7631 |
| CRAIG, ALAN C | 618 S 400 W | | | | RUSSIAVILLE | IN | 46979-9446 |
| CRAIG, ALAN R | 2938 FELDEWERT RD | | | | WENTZVILLE | MO | 63385-3126 |
| CRAIG, ALEXANDER M | 24801 RIVERCHASE DR APT 1106 | | | | VALENCIA | CA | 91355 |
| CRAIG, ALICE L | 230 WELCOME WAY BLVD W  APT A35 | | | | INDIANAPOLIS | IN | 46214-4941 |
| CRAIG, ALICE L | 2410 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2330 |
| CRAIG, ALICE L | 2410 LINKWOOD AVENUE | | | | WILMINGTON | DE | 19805-2330 |
| CRAIG, ALICE L | APT A35 | 230 WELCOME WAY BOULEVARD WEST | | | INDIANAPOLIS | IN | 46214-4941 |
| CRAIG, ALLEN J | 813 DEER RIDGE CT | | | | BALDWIN CITY | KS | 66006-6201 |
| CRAIG, ALLISON C | PO BOX 2850 | C/O RAY H DOYLE JR. | | | BRANDON | FL | 33509-2850 |
| CRAIG, ALVIN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| CRAIG, ANDRE | 61 GREENWOOD AVE | | | | MANSFIELD | OH | 44907-1249 |
| CRAIG, ANDRE | GREGORY OLTMAN | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CRAIG, ANDREW | 1719 GUADALUPE AVE | | | | SAN JOSE | CA | 95125 |
| CRAIG, ANDREW D | 1101 CINDY DR | | | | LANSING | MI | 48917-9239 |
| CRAIG, ANDREW D | 5535 N CANAL RD | | | | DIMONDALE | MI | 48821-9535 |
| CRAIG, ANGELA | 3830 S 33RD ST | | | | OMAHA | NE | 68107-1414 |
| CRAIG, ANNA B | 706 LINDEN COURT | | | | MT STERLING | KY | 40353-8713 |
| CRAIG, ANNA B | 706 LINDEN CT | | | | MT STERLING | KY | 40353-8713 |
| CRAIG, ANNA M | 29929 ABELIA RD | | | | CANYON COUNTRY | CA | 91387-1508 |
| CRAIG, ANNETTE M | 544 HYATT COVE RD | | | | CHEROKEE | NC | 28719-9183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, ARLENE Y | 2400 RINGLING BLVD | | | | SARASOTA | FL | 34237-7217 |
| CRAIG, ARTHUR E | 5055 CURTIS RD | | | | ATTICA | MI | 48412-9372 |
| CRAIG, AUBREY B | 1121 JACOB DR | | | | MOORE | OK | 73160-0713 |
| CRAIG, BARBARA | 8974 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| CRAIG, BARBARA A | 4245 W OLD NATIONAL RD | | | | KNIGHTSTOWN | IN | 46148-9640 |
| CRAIG, BARBARA ANN | 1751 TRAFALGAR SQ | | | | ROCHESTER HILLS | MI | 48309-2963 |
| CRAIG, BARBARA J | 17317 ROBERTS DR | | | | DAVISBURG | MI | 48350-1154 |
| CRAIG, BARRY | 111 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 |
| CRAIG, BEAUDRY A | 1826 SOUTH REESE ROAD | | | | REESE | MI | 48757-9721 |
| CRAIG, BETTY J | 7244 WAXHAW HWY | | | | LANCASTER | SC | 29720-7734 |
| CRAIG, BEVERLY E | 25100 SANDHILL BLVD APT X203 | | | | PUNTA GORDA | FL | 33983-7905 |
| CRAIG, BEVERLY J | 14950 W WINGED FOOT CT | | | | SURPRISE | AZ | 85374-8640 |
| CRAIG, BEVERLY J | 7251 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9586 |
| CRAIG, BLENDA | 1149 RAMSGATE RD APT 8 | | | | FLINT | MI | 48532-3143 |
| CRAIG, BOBBY M | 1363 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| CRAIG, BONNIE J | 16117 FROST DR | | | | HUDSON | FL | 34667-4113 |
| CRAIG, BONNIE K | 3262 W QUIMBY RD | | | | HASTINGS | MI | 49058-8692 |
| CRAIG, BONNIE L | 2087 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9317 |
| CRAIG, BONNIE M | 458 W VAN BUREN ST | | | | NAPPANEE | IN | 46550-1634 |
| CRAIG, BRENDA S | 10721 MORSE HWY | | | | JASPER | MI | 49248-9734 |
| CRAIG, CALVIN E | 4082 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| CRAIG, CALVIN O | 9711 HADLEY RD | | | | CLARKSTON | MI | 48348-1909 |
| CRAIG, CANDY | 3358 W CO RD 250 S | | | | KOKOMO | IN | 46902 |
| CRAIG, CARLTON W | 10414 E SAN TAN BLVD | | | | SUN LAKES | AZ | 85248-6847 |
| CRAIG, CAROLINA A | 1478 ROBERT BRADBY DR APT D | | | | DETROIT | MI | 48207-4943 |
| CRAIG, CHARLENE M | 160 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8302 |
| CRAIG, CHARLES B | 1380 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4600 |
| CRAIG, CHARLES E | PO BOX 320367 | | | | FLINT | MI | 48532-0007 |
| CRAIG, CHARLES EDWIN | PO BOX 320367 | | | | FLINT | MI | 48532-0007 |
| CRAIG, CHARLES J | 825 SANDLYN DR | | | | LANSING | MI | 48910-5662 |
| CRAIG, CHARLES R | 7306 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7085 |
| CRAIG, CHARLES W | PO BOX 142 | | | | SWARTZ CREEK | MI | 48473-0142 |
| CRAIG, CHERYL L | 3615 EASTHAMPTON DR | | | | FLINT | MI | 48503-2932 |
| CRAIG, CHRISTOPHER R | 4000 SPRINGMEADOW LN | | | | DAYTON | OH | 45426-4706 |
| CRAIG, CLAYTON | 3830 S 33RD ST | | | | OMAHA | NE | 68107-1414 |
| CRAIG, CLIFFORD C | PO BOX 194 | | | | INGALLS | IN | 46048-0194 |
| CRAIG, CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAIG, COLIN S | 3935 NW 106TH DR | | | | CORAL SPRINGS | FL | 33065-2339 |
| CRAIG, CYNTHIA S | | | | | | | |
| CRAIG, DAISY | 775 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| CRAIG, DALE J | 3232 MCCLUSKEY | | | | PINCKNEY | MI | 48169-9317 |
| CRAIG, DALLAS A | 1826 S REESE RD | | | | REESE | MI | 48757-9721 |
| CRAIG, DANA G | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, DANIEL K | 1252 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| CRAIG, DANNY F | 38569 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1986 |
| CRAIG, DANNY F. | 38569 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1986 |
| CRAIG, DANNY J | 7980 S AIRPORT RD | | | | DEWITT | MI | 48820-9191 |
| CRAIG, DARRY C | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| CRAIG, DAVID A | 9622 WINSOME CT | | | | INDIANAPOLIS | IN | 46256-8108 |
| CRAIG, DAVID E | 11088 SHORT CUT RD | | | | LESTER | AL | 35647-3830 |
| CRAIG, DAVID E | 362 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| CRAIG, DAVID J | 9239 HOLYOKE CT | | | | INDIANAPOLIS | IN | 46268-1237 |
| CRAIG, DAVID L | 41 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5912 |
| CRAIG, DAVID L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAIG, DAVID R | 160 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9773 |
| CRAIG, DAVID S | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| CRAIG, DAVID W | 34881 PHEASANT RDG | | | | RICHMOND | MI | 48062-1835 |
| CRAIG, DEBORAH L | 261 ARLINGTON ST | | | | INKSTER | MI | 48141-1298 |
| CRAIG, DEBRA M | 1426 PARKER PL | | | | BRENTWOOD | TN | 37027-7019 |
| CRAIG, DELBERT J | 11293 CHRISTY ST | | | | DETROIT | MI | 48205 |
| CRAIG, DELWIN D | 2287 OSPREY CV | | | | FORT MOHAVE | AZ | 86426-7055 |
| CRAIG, DENNIS | 4215 BROOK SHADOW DR | | | | KINGWOOD | TX | 77345 |
| CRAIG, DENNIS G | 2717 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1620 |
| CRAIG, DIANE M | | | | | | | |
| CRAIG, DOLORES A | 1373 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2328 |
| CRAIG, DONALD B | 11557 EAST 700 NORTH | | | | SHIRLEY | IN | 47384 |
| CRAIG, DONALD C | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| CRAIG, DONALD G | 160 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9773 |
| CRAIG, DONALD W | 151 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 |
| CRAIG, DONNA R | 3166 DURST DR | | | | CORTLAND | OH | 44410-9310 |
| CRAIG, DOROTHY | 120 EAST SUNSET DR | | | | RITTMAN | OH | 44270-1122 |
| CRAIG, DOROTHY A. | 453 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| CRAIG, DOROTHY M | PO BOX 320116 | | | | FLINT | MI | 48532-0002 |
| CRAIG, DUANE S | 2122 W CR 200 S | | | | HARTFORD CITY | IN | 47348 |
| CRAIG, DUANE STANLEY | 2122 W CR 200 S | | | | HARTFORD CITY | IN | 47348 |
| CRAIG, EDDIE L | 225 HARVILLE RD | | | | SELMA | AL | 36703-8450 |
| CRAIG, EDITH | 45 RAJEAN | | | | FLORENCE | KY | 41042-1537 |
| CRAIG, EDITH | 45 RAJEAN DR | | | | FLORENCE | KY | 41042-1537 |
| CRAIG, EDWARD | 935 MAPLE AVE APT 341 | | | | HOMEWOOD | IL | 60430-2099 |
| CRAIG, EDWARD JOHN | 1021 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| CRAIG, EDWIN L | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062-9072 |
| CRAIG, EILEEN K | APT 334 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| CRAIG, EILEEN K | THE GARDENS OF CLINTON | 24500 METROPOLITAN PKWY | | | CLINTON TOWNSHIP | MI | 48035 |
| CRAIG, ELIZABETH M | 7185 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8413 |
| CRAIG, ELIZABETH M. | 985 N QUINTANA ST | | | | ARLINGTON | VA | 22205 |
| CRAIG, ELLEN D | 850 S DIXIE DR APT 54 | | | | VANDALIA | OH | 45377-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, ELVA E | 7829 ROYAL OAK DRIVE SOUTHEAST | | | | LACEY | WA | 98503-1981 |
| CRAIG, ELVA E | 7829 ROYAL OAKS DR SE | | | | LACEY | WA | 98503-8503 |
| CRAIG, EMOGENE J | 259 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| CRAIG, ETHEL | 872 COUNTY ROAD 484A | | | | LAKE PANASOFFKEE | FL | 33538 |
| CRAIG, EUGENE C | 2305 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 |
| CRAIG, EVELYN A | 26958 N RIVER PARK DR | | | | INKSTER | MI | 48141-1883 |
| CRAIG, EVELYN A. | 26958 N RIVER PARK DR | | | | INKSTER | MI | 48141-1883 |
| CRAIG, EVERARD J | 1801 E MILWAUKEE ST APT 308 | | | | JANESVILLE | WI | 53545-2686 |
| CRAIG, FLOYD W | 1694 LACLAFF AVE | | | | LAPEER | MI | 48446-8358 |
| CRAIG, FRANCES L | 2121 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 |
| CRAIG, FRANCES L | 2121 N. PURDUM | | | | KOKOMO | IN | 46901-1442 |
| CRAIG, FRANCES M | 3025 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3422 |
| CRAIG, FRANK D | 3742 MONTCLAIR DR | | | | COLUMBUS | OH | 43219-3010 |
| CRAIG, FRANKLIN | 11441 AXIS DEER LN | | | | FORT MYERS | FL | 33966-5737 |
| CRAIG, FREDDIE L | 52652 BUTTERNUT DR | | | | SHELBY TWP | MI | 48316-2950 |
| CRAIG, FREDERICK D | 6929 MONTBURY PL | C/O GEOFFREY J CRAIG | | | RANCHO CUCAMONGA | CA | 91739-2513 |
| CRAIG, FRIEDA M | 3345E UNIVERSITY DR #73 | | | | MESA | AZ | 85213 |
| CRAIG, GALE M | 1900 ROMINE RD | | | | ANDERSON | IN | 46011-8712 |
| CRAIG, GARY | 2631A LOUISIANA AVE | | | | SAINT LOUIS | MO | 63118-1126 |
| CRAIG, GARY F | 240 E WELLMAN LINE RD | | | | MELVIN | MI | 48454-9789 |
| CRAIG, GARY L | 268 CRESENT DR | | | | PORTLAND | MI | 48875-1703 |
| CRAIG, GARY R | 160 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8302 |
| CRAIG, GARY W | 3903 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9614 |
| CRAIG, GERALD R | 4359 S CENTER RD | | | | BURTON | MI | 48519-1429 |
| CRAIG, GERARD | 6787 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4573 |
| CRAIG, GINETTE | 51 RUNNELS ST | | | | PORT HURON | MI | 48060-4188 |
| CRAIG, GINETTE | 51 RUNNELS STREET | | | | PORT HURON | MI | 48060 |
| CRAIG, GLEN E | 2623 FLETCHER STREET | | | | ANDERSON | IN | 46016-5338 |
| CRAIG, GLORIA M | 250 CLEARVIEW AVE | | | | HARWINTON | CT | 06791-1103 |
| CRAIG, GREGORY B | 5633 VIEWPOINTE DR APT D | | | | CINCINNATI | OH | 45213 |
| CRAIG, GREGORY D | 13451 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-1392 |
| CRAIG, GREGORY J | 465 S SILVER ST | | | | BAD AXE | MI | 48413-1439 |
| CRAIG, GWENDA L | 39315 PUEBLO DRIVE | | | | ROMULUS | MI | 48174-5022 |
| CRAIG, GWENDA LEE | 39315 PUEBLO DRIVE | | | | ROMULUS | MI | 48174-5022 |
| CRAIG, GWENDOLYN S | 4013 ALPINE DR | | | | ANDERSON | IN | 46013-5005 |
| CRAIG, HANNAH RUTH | 673 BRUSH CREEK RD | | | | LAWRENCEBURG | TN | 38464-6715 |
| CRAIG, HANNAH RUTH | 673 BRUSH CREEK RD. | | | | LAWRENCEBURG | TN | 38464-6715 |
| CRAIG, HAROLD | 341 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| CRAIG, HAROLD D | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 |
| CRAIG, HARRY J | 4330 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-4634 |
| CRAIG, HARRY J | 878 BLAINE ST | | | | DETROIT | MI | 48202 |
| CRAIG, HARRY K | 1880 W HIGHLAND BLVD | | | | BATTLE CREEK | MI | 49015-4970 |
| CRAIG, HELEN | 303 REX PL | APT A | | | ST PETERSBURG | FL | 33708-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, HELEN | PO BOX 220 | | | | DAVISBURG | MI | 48350 |
| CRAIG, HELEN K | 7640 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| CRAIG, HELEN P | 837 E OHIO ST | | | | FORTVILLE | IN | 46040-1640 |
| CRAIG, HELEN T | 555 PLANTATION ST | APT 406 | | | WORCESTER | MA | 01605-2386 |
| CRAIG, HELEN T | 555 PLANTATION ST APT 405 | | | | WORCESTER | MA | 01605-2386 |
| CRAIG, HENRY L | PO BOX 522 | | | | SAINT MARYS | WV | 26170-0522 |
| CRAIG, HERMAN W | 19964 WOODBINE ST | | | | DETROIT | MI | 48219-1037 |
| CRAIG, HILDA J | 2812 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| CRAIG, HORACE A | 5240 BALUS CREEK DR | | | | GAINESVILLE | GA | 30504-8107 |
| CRAIG, HUBERT O | 6800 FOLGER DR | | | | CHARLOTTE | NC | 28270-5946 |
| CRAIG, IMOGENE | 2954 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-3053 |
| CRAIG, IONE A | 3 QUAIL RIDGE CT APT B | | | | OWENSBORO | KY | 42303-8872 |
| CRAIG, IONE A | QUAIL RIDGE COURT - 3B | 536 WALNUT ST | | | ROCKPORT | IN | 47635-1363 |
| CRAIG, ISABELLE I | 5855 S COUNTY LINE HWY | | | | BLISSFIELD | MI | 49228-9402 |
| CRAIG, J W | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| CRAIG, JACK D | 13701 WHITTEN DR S | | | | FISHERS | IN | 46037-6234 |
| CRAIG, JACK G | 7137 W. HYDE RD. RT.1 | | | | SAINT JOHNS | MI | 48879 |
| CRAIG, JACK W | 1514 LAKE VILLA CIR | | | | COOKEVILLE | TN | 38506-5944 |
| CRAIG, JACKIE L | 15026 CARDINAL ST | | | | BROOKVILLE | IN | 47012-5101 |
| CRAIG, JAMES | 652 ROXTON LN | | | | MARIETTA | GA | 30064 |
| CRAIG, JAMES A | 24815 CRAFT RD | | | | ATHENS | AL | 35613 |
| CRAIG, JAMES C | 305 BAHAR AVE | | | | OXFORD | MI | 48371-3401 |
| CRAIG, JAMES C | 4220 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2451 |
| CRAIG, JAMES E | 1226 OAK MANOR | | | | BEDFORD | IN | 47421-2737 |
| CRAIG, JAMES E | 2053 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| CRAIG, JAMES H | 2493 WILLOWDALE DR | | | | BURTON | MI | 48509-1358 |
| CRAIG, JAMES J | 11407 HIGH BRIDGE CT | | | | HOUSTON | TX | 77065 |
| CRAIG, JAMES L | 2608 WEST 45TH AVENUE | | | | KANSAS CITY | KS | 66103-3408 |
| CRAIG, JAMES T | 5015 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1042 |
| CRAIG, JANICE D | 9581 W. 975 N. | | | | MIDDLETOWN | IN | 47356 |
| CRAIG, JEAN E | 655 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1668 |
| CRAIG, JEANNE M | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| CRAIG, JEANNE MARIE | 1429 SHERWOOD FOREST CT | | | | WATERFORD | MI | 48327-1577 |
| CRAIG, JEANNINE A. | 3834 CARACARA LN | | | | EAST LANSING | MI | 48823-8324 |
| CRAIG, JEFFREY A | 9830 LAKEWOOD DR | | | | GROSSE ILE | MI | 48138-1457 |
| CRAIG, JEFFREY K | 916 BALTIMORE AVENUE | | | | WILMINGTON | DE | 19805-2529 |
| CRAIG, JEFFREY R | 2065 HUNTINGTON DRIVE | | | | LAKE ORION | MI | 48360-2263 |
| CRAIG, JEFFREY S | 1060 N RYMERS RD | | | | PORT CLINTON | OH | 43452-9408 |
| CRAIG, JEFFREY SCOTT | 1060 N RYMERS RD | | | | PORT CLINTON | OH | 43452-9408 |
| CRAIG, JERMAIL | PO BOX 13051 | | | | FORT WAYNE | IN | 46866-3051 |
| CRAIG, JERRY E | 4062 AVERY LN | | | | BRIDGETON | MO | 63044-2101 |
| CRAIG, JERRY L | 3636 NICHOL AVE | | | | ANDERSON | IN | 46011-3063 |
| CRAIG, JESSIE J | 14855 HULL RD | | | | MONROE | MI | 48161-3827 |
| CRAIG, JIM | 5106 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, JIM | 9031 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| CRAIG, JOANN | 5989 GLENNON DR | | | | GALLOWAY | OH | 43119-9752 |
| CRAIG, JOHN C | 7185 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8413 |
| CRAIG, JOHN D | 38 SHORELINE DR | | | | MALAKOFF | TX | 75148-4752 |
| CRAIG, JOHN D | 88 VERNON AVE | | | | COLONIA | NJ | 07067-2816 |
| CRAIG, JOHN L | 1222 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3301 |
| CRAIG, JOHN L | 222 E TREEHAVEN RD | | | | BUFFALO | NY | 14215-1411 |
| CRAIG, JOHN R | 1626 CLIFTON AVE | | | | LANSING | MI | 48910 |
| CRAIG, JOHN W | 10175 S COUNTY ROAD 525 W | | | | REELSVILLE | IN | 46171-9690 |
| CRAIG, JOHN W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAIG, JOHNNIE B | PO BOX 2183 | | | | HUNTSVILLE | AL | 35804-2183 |
| CRAIG, JOHNNY R | 103 PRINCE ERIC LN | | | | PALM COAST | FL | 32164-7194 |
| CRAIG, JOSEPH H | 76 HABERSAC AVE | | | | PATASKALA | OH | 43062-7538 |
| CRAIG, JOSEPH P | 6900 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| CRAIG, JOSEPH R | 1012 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1035 |
| CRAIG, JOSEPHINE M | 122 CHURCH ST | | | | WESTERNPORT | MD | 21562-1403 |
| CRAIG, JOSEPHINE M | 15701 BOTTLE RUN RD NE | | | | CUMBERLAND | MD | 21502-6736 |
| CRAIG, JUDITH A | 4232 SW MALLARD CREEK TRL | | | | PALM CITY | FL | 34990-2517 |
| CRAIG, JUDITH G | 1363 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| CRAIG, JUNE | 56 MISSION HILL RD | | | | ELLIJAY | GA | 30540-7312 |
| CRAIG, KAI L | 8730 PAULDEN CT | | | | LEWIS CENTER | OH | 43035-7946 |
| CRAIG, KARL E | 2917 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9033 |
| CRAIG, KATHERINE | 9515 CEDARGROVE | | | | CLARKSTON | MI | 48348 |
| CRAIG, KATHRYN P | 2157 CEDAR DR | | | | LAWRENCEVILLE | GA | 30043-2511 |
| CRAIG, KELLEY A | 3860 E REMINGTON DR | | | | GILBERT | AZ | 85297-7850 |
| CRAIG, KENNETH B | 188 COUNTY ROAD 567C | | | | VAN BUREN | MO | 63965-8820 |
| CRAIG, KENNETH B | HCR 2 BOX 2481 | | | | VAN BUREN | MO | 63965-9500 |
| CRAIG, KENNETH C | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| CRAIG, KENNETH E | 6 E CUSTER ST | | | | LEMONT | IL | 60439-3802 |
| CRAIG, KENNETH L | 212 BRIDGEHAMPTON DR | | | | MEDINA | OH | 44256-3855 |
| CRAIG, KENNETH L | 4738 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| CRAIG, KENNETH W | 1645 CYPRESS CV | | | | BENTON | LA | 71006-4300 |
| CRAIG, KEVIN M | 801 BRIDLE SPUR LN | | | | LAKE ST LOUIS | MO | 63367-2038 |
| CRAIG, LATONDRA S | 6233 SAWMILL WOODS DR | | | | FORT WAYNE | IN | 46835-8722 |
| CRAIG, LAUNA L | 2031 SCARLET OAK PL | | | | DANVILLE | CA | 94506-2037 |
| CRAIG, LAURA | 1560 OLIVE BRANCH STONELICK | | | | BATAVIA | OH | 45103-9789 |
| CRAIG, LAURA | 1560 OLIVE BRANCH STONELICK RD | | | | BATAVIA | OH | 45103-9789 |
| CRAIG, LAURA L | 518 W BROADWAY ST | C/O LINDA GODDARD | | | SPARTA | IL | 62286-1642 |
| CRAIG, LAURENE M | 6736 ELIZABETH ST | | | | GARDEN CITY | MI | 48135-2092 |
| CRAIG, LAWRENCE A | 5577 DEERWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1004 |
| CRAIG, LAWRENCE W | 9025 LINCOLNCREEK CIR | | | | INDIANAPOLIS | IN | 46234-1317 |
| CRAIG, LAWRENCE WILLIAM | 9025 LINCOLNCREEK CIR | | | | INDIANAPOLIS | IN | 46234-1317 |
| CRAIG, LEANN NICOLE | 3006 WILDCAT LN | | | | INDIANAPOLIS | IN | 46203-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, LEOLA | 519 W 59TH ST | | | | CHICAGO | IL | 60621-3336 |
| CRAIG, LEONARD V | 373 LAURENCE PKWY | | | | LAURENCE HBR | NJ | 08879-2785 |
| CRAIG, LEROY A | 202 GILMORE AVE | | | | EATON | OH | 45320-1931 |
| CRAIG, LESTER M | 4400 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1964 |
| CRAIG, LINDA S | 90 SIMMS ST | | | | MOULTON | AL | 35650-1528 |
| CRAIG, LOIS | 4980 TIOHERO BLVD | C/O THOMAS HOWARD CRAIG JR | | | CLARKSTON | MI | 48348-3382 |
| CRAIG, LORAINE N | 3836 CHIMNEY STONE CT | | | | ELLENWOOD | GA | 30294-1409 |
| CRAIG, LORNE A | 1322 ARBOR AVE | | | | MONROE | MI | 48162-3020 |
| CRAIG, LORNE A | 459 W STERNS RD | | | | TEMPERANCE | MI | 48182-9568 |
| CRAIG, LORRIE A | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| CRAIG, LOUISE E | 9216 SHOSHONE TRL | | | | FLUSHING | MI | 48433-1038 |
| CRAIG, LOWELL C | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| CRAIG, LUCILLE | 3671 ORMOND RD | | | | WHITE LAKE | MI | 48383 |
| CRAIG, LUCY H | 1551 RAYS FORK RD | | | | SADIEVILLE | KY | 40370-9725 |
| CRAIG, LUE | 227 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| CRAIG, LYNETTE M | 17514 N 167TH DR | | | | SURPRISE | AZ | 85374-6827 |
| CRAIG, M P | 200 TANASI PL | | | | LOUDON | TN | 37774-3127 |
| CRAIG, MALCOLM L | 837 E OHIO ST | PO BOX 121 | | | FORTVILLE | IN | 46040-1640 |
| CRAIG, MARGARET A | 538 EAST MCARTHUR STREET | | | | CORUNNA | MI | 48817-1740 |
| CRAIG, MARGARET B | 6905 ORIZABA AVE | | | | EL PASO | TX | 79912-2307 |
| CRAIG, MARGARET M | 837 9TH AVE | | | | WILMINGTON | DE | 19808-4923 |
| CRAIG, MARIE L | 8101 CLUSTER RD | | | | PANAMA CITY | FL | 32404-4041 |
| CRAIG, MARION E | 1557 COUNTY ROAD 80 | | | | THOMASTON | AL | 36783 |
| CRAIG, MARJORIE E | 16526 HUBBELL ST | | | | DETROIT | MI | 48235-4029 |
| CRAIG, MARK | 927 COUNTY ROAD 218 | | | | SI 11 | CO | 81652 |
| CRAIG, MARTIN J | 16337 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| CRAIG, MARY A | 4842 N LAGRO RD | | | | MARION | IN | 46952-9639 |
| CRAIG, MARY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAIG, MARY C | 210 W MAIN ST | | | | TROY | OH | 45373-3240 |
| CRAIG, MARY E | 16884 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| CRAIG, MARY E | 2382 COUNTRY CLUB DR | | | | LANCASTER | SC | 29720-9164 |
| CRAIG, MARY F | 6337 GARDEN OAKS DR | | | | SHREVEPORT | LA | 71129-3301 |
| CRAIG, MARY J | 1210 RANIKE DR | | | | ANDERSON | IN | 46012-2742 |
| CRAIG, MARY J | 1210 RANIKE DRIVE | | | | ANDERSON | IN | 46012-2742 |
| CRAIG, MARY J | 14321 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| CRAIG, MATTHEW J | 905 N QUINTANA ST | | | | ARLINGTON | VA | 22205-1518 |
| CRAIG, MATTHEW J | 985 N QUINTANA ST | | | | ARLINGTON | VA | 22205-1510 |
| CRAIG, MAXINE M | 7170 MITCHELL RD | | | | BROOKSVILLE | FL | 34601-5760 |
| CRAIG, MELVIN E | 512 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5221 |
| CRAIG, MELVIN J | 603 S COX ST | | | | MIDDLETOWN | DE | 19709-1416 |
| CRAIG, MICHAEL | 503 N JACKSON ST | | | | BEDFORD | IN | 47421-1529 |
| CRAIG, MICHAEL | PO BOX 12 | | | | AKRON | MI | 48701-0012 |
| CRAIG, MICHAEL B | 2469 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| CRAIG, MINNIE H | PO BOX 186 | | | | DURAND | MI | 48429-0186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, NANCY S | 3516 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| CRAIG, NAOMI | 632 ROXBURY RD | | | | ROCKFORD | IL | 61107-5089 |
| CRAIG, NAOMI | 632 ROXBURY RD. | | | | ROCKFORD | IL | 61107-5089 |
| CRAIG, NEAL A | 11371 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9610 |
| CRAIG, NED A | 8214 W 800 S | | | | PENDLETON | IN | 46064-9748 |
| CRAIG, NESTER | 11899 E 10 MILE RD APT 102 | | | | WARREN | MI | 48089-1924 |
| CRAIG, NESTER | 11899 E TEN MILE RD | APT 102 | | | WARREN | MI | 48089 |
| CRAIG, NORMA M | 3736 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1489 |
| CRAIG, PAMELA M | 3903 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9614 |
| CRAIG, PAMELLA I | 630 CLUB DR | | | | LOUDON | TN | 37774-6000 |
| CRAIG, PATRICIA | 156 RILEY ST | | | | BUFFALO | NY | 14209-1936 |
| CRAIG, PATRICIA A | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| CRAIG, PAUL F | 12007 SW 15TH STREET TERRACE | | | | YUKON | OK | 73099 |
| CRAIG, PAULA F | P.O. BOX 367 | | | | CLOVERDALE | IN | 46120-0367 |
| CRAIG, PAULA F | PO BOX 367 | | | | CLOVERDALE | IN | 46120-0367 |
| CRAIG, PAULETTE R | 1155 LAVISTA RD NE APT 2225 | | | | ATLANTA | GA | 30324-3746 |
| CRAIG, PEARL | 11478 LYNHURST DRIVE | | | | WASHINGTON | MI | 48094 |
| CRAIG, PHILLIP W | 102 WILLOW ST | | | | CARRIER MILLS | IL | 62917-1120 |
| CRAIG, PHYLLIS J | 308 S WASHINGTON ST | PO BOX 45 | | | FRANKTON | IN | 46044 |
| CRAIG, PHYLLIS J | 410 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5551 |
| CRAIG, PHYLLIS J | PO BOX 45 | 308 S WASHINGTON ST | | | FRANKTON | IN | 46044-0045 |
| CRAIG, R W | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| CRAIG, RANDY L | 202 GAY ST | | | | VAN WERT | OH | 45891-1411 |
| CRAIG, RANDY LEE | 202 GAY ST | | | | VAN WERT | OH | 45891-1411 |
| CRAIG, RAY J | 47 CRESTWOOD DR | | | | MOORESVILLE | IN | 46158-1257 |
| CRAIG, REX M | 4386 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| CRAIG, RICHARD | 7012 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302 |
| CRAIG, RICHARD G | 4333 24TH AVE LOT 180 | | | | FORT GRATIOT | MI | 48059-3871 |
| CRAIG, RICHARD L | 2371 E 150 S | | | | ANDERSON | IN | 46017-9585 |
| CRAIG, RITA M | PO BOX 209 | | | | GOSHEN | OH | 45122-0209 |
| CRAIG, ROBERT | 5561 GRAND PRIX CT | | | | FONTANA | CA | 92336-0101 |
| CRAIG, ROBERT E | 1012 SE KINGSCROSS RD | | | | BLUE SPRINGS | MO | 64014-3649 |
| CRAIG, ROBERT E | PO BOX 3661 | | | | FLINT | MI | 48502-0661 |
| CRAIG, ROBERT F | 6905 ORIZABA AVE | | | | EL PASO | TX | 79912-2307 |
| CRAIG, ROBERT H | 7689 WHEELING PIKE | | | | JONESBORO | IN | 46938-9619 |
| CRAIG, ROBERT J | 515 MONROE ST | | | | JANESVILLE | WI | 53545-1711 |
| CRAIG, ROBERT T | 936 DELMAR RD | | | | ANDERSON | IN | 46013-1453 |
| CRAIG, ROBERT W | 37233 S. WOODSMENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| CRAIG, ROBIN J | 2608 W 45TH AVE | | | | KANSAS CITY | KS | 66103-3408 |
| CRAIG, RODNEY C | 643 RED PINE DR | | | | FLINT | MI | 48506-5229 |
| CRAIG, ROGER A | 8617 BROCKWAY RD | | | | YALE | MI | 48097-4800 |
| CRAIG, RONALD D | 1005 LARK LN | | | | SHOREWOOD | IL | 60404-9649 |
| CRAIG, RONALD H | 11220 DUCK CREEK RD | | | | SALEM | OH | 44460-9109 |
| CRAIG, RONALD K | 4215 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG, RONALD N | 497 GARVER DR | | | | BOARDMAN | OH | 44512-6513 |
| CRAIG, RONALD T | 60111 LAMPLIGHT CT | | | | WASHINGTON | MI | 48094-2133 |
| CRAIG, ROSE LEE | 2297 S CENTER RD | APT 309 | | | BURTON | MI | 48519-1138 |
| CRAIG, ROSE LEE | 3505 BROWN ST | | | | FLINT | MI | 48503-3287 |
| CRAIG, ROSELLA B | 46 DOUGLAS AVENUE | | | | DAYTON | OH | 45403-1124 |
| CRAIG, ROSILYN A | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| CRAIG, RUBY K | 4000 SPRINGMEADOW LN | | | | DAYTON | OH | 45426-4706 |
| CRAIG, RUSSELL E | 245 COUNTY ROAD 338 | | | | PARACHUTE | CO | 81635 |
| CRAIG, SANDRA K | 17387 STATE HIGHWAY C | | | | BELGRADE | MO | 63622-9124 |
| CRAIG, SANDRA K | 17387 STATE HWY C | | | | BELGRADE | MO | 63622 |
| CRAIG, SANDRA L | 6617 WOLVERINE WAY | | | | INDIANAPOLIS | IN | 46237 |
| CRAIG, SARA C | 5827 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1582 |
| CRAIG, SARA C. | 5827 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1582 |
| CRAIG, SELEMA | 1659 BURLINGAME | | | | DETROIT | MI | 48206-1305 |
| CRAIG, SELEMA | 1659 BURLINGAME ST | | | | DETROIT | MI | 48206-1305 |
| CRAIG, SHIRLEY D | 4352 CHARLES DR | | | | BROWNSBURG | IN | 46112-8527 |
| CRAIG, STANLEY L | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| CRAIG, STEPHEN C | 1419 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9750 |
| CRAIG, STEPHEN L | 245 W WOOD ST | | | | PARIS | IL | 61944-1713 |
| CRAIG, STEVEN J | 2421 BOND PL | | | | JANESVILLE | WI | 53548-3323 |
| CRAIG, STEVEN L | 4558 E FOREST LN | | | | POLAND | IN | 47868-7027 |
| CRAIG, STEVEN L | RR 1 BOX 225 | | | | POLAND | IN | 47868-9610 |
| CRAIG, SUSAN H | 6680 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9081 |
| CRAIG, SUSAN H | 6680 NORTH SR 37 | | | | ELWOOD | IN | 46036-9081 |
| CRAIG, SUSAN L | 1423 19TH ST | | | | BEDFORD | IN | 47421-4002 |
| CRAIG, SUSAN L | 1901 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2332 |
| CRAIG, TEDDY L | 619 N HICKORY ST | | | | LADOGA | IN | 47954-9376 |
| CRAIG, THELMA BENEFIEL | 8449 SEATTLE SLEW LN | | | | INDIANAPOLIS | IN | 46217-4896 |
| CRAIG, THOMAS | 3253 GREEK RD LOT 80 | | | | NEW WATERFORD | OH | 44445 |
| CRAIG, THOMAS J | 5708 CLARENDON DRIVE | | | | PLANO | TX | 75093-8547 |
| CRAIG, THOMAS L | 11520 E MONTE AVE | | | | MESA | AZ | 85209-1460 |
| CRAIG, VERNON D | 1017 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| CRAIG, VINCE L | 296 GREENHILL ADDITION RD | | | | BEDFORD | IN | 47421-8479 |
| CRAIG, VIRGINIA L | 3298 SNOWDEN LANE | | | | HOWELL | MI | 48843-8617 |
| CRAIG, VIRGINIA L | 3298 SNOWDEN LN | | | | HOWELL | MI | 48843-8617 |
| CRAIG, WALTER E | 9581 W. 975 N. | | | | MIDDLETOWN | IN | 47356 |
| CRAIG, WALTER S | 405 N. WEST ST. | | | | YERINGTON | NV | 89447 |
| CRAIG, WALTER S | 405 NW ST | APT B | | | YERINGTON | NV | 89447 |
| CRAIG, WANDA D | 1876 PINE RIDGE CT | | | | BLOOMFIELD HILLS | MI | 48302-1700 |
| CRAIG, WANDA P | APT 202 | 16259 MAYFAIR DRIVE | | | SOUTHFIELD | MI | 48075-5931 |
| CRAIG, WARREN G | 3740 N BASS DR | | | | MARION | IN | 46952-8750 |
| CRAIG, WARREN J | 8775 SKYLANE DR | | | | BRIGHTON | MI | 48114-8936 |
| CRAIG, WASEEMA M | 35160 W 8 MILE RD APT 1 | | | | FARMINGTON HILLS | MI | 48335-5164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG, WELFRED | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CRAIG, WENDY A | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 |
| CRAIG, WILBER L | 5833 HURDS CORNER RD | | | | GAGETOWN | MI | 48735-9735 |
| CRAIG, WILHELMINA C | PO BOX 1616 | | | | ETOWAH | NC | 28729-1616 |
| CRAIG, WILLIAM O | 2230 ORLAND | | | | WIXOM | MI | 48393-1349 |
| CRAIG, WILLIAM R | 10691 E CAMINO TESOTE PL | | | | TUCSON | AZ | 85749-8769 |
| CRAIG, WILLIAM S | 6731 W PINE LAKE RD | | | | SALEM | OH | 44460-9217 |
| CRAIG, WILLIAM SCOTT | 6731 W PINE LAKE RD | | | | SALEM | OH | 44460-9217 |
| CRAIG, WILMA R | 221 5TH ST | | | | HARRISVILLE | MI | 48740-9789 |
| CRAIG, WINIFRED B | 10745 CROWN POINTE DR | | | | UNION | KY | 41091-9253 |
| CRAIG, YVONNE D | 5060 WARMBRIAR RD | | | | WHITE LAKE | MI | 48383-1470 |
| CRAIG, YVONNE D | 5060 WARMBRIAR ROAD | | | | WHITE LAKE | MI | 48383-1470 |
| CRAIG,HARRY J | 4330 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-4634 |
| CRAIG- WARD, BARBARA L | 1191 N CHURCH ST | | | | NEW CASTLE | IN | 47362-9189 |
| CRAIG- WARD, BARBARA L | PO BOX 162 | | | | SULPHUR SPRINGS | IN | 47388-0162 |
| CRAIG-MATHEWS, JEAN A | 252 E WATER ST APT 205 | | | | PENDLETON | IN | 45064-8533 |
| CRAIGE DOYLE | 14657 BROHL DR | | | | WARREN | MI | 48088-3389 |
| CRAIGE KEEN | 3150 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2957 |
| CRAIGE, NORMAN J | 138 COYOTE LN | | | | WILLISTON | VT | 05495 |
| CRAIGER, CARL J | 18 MCCABE WAY | | | | MORAINE | OH | 45439-1671 |
| CRAIGER, JAMES M | 2580 HOLMES RD UNIT 20 | | | | YPSILANTI | MI | 48198-4217 |
| CRAIGER, LINA | 1151 WENDELL | | | | YPSILANTI | MI | 48198-3145 |
| CRAIGER, LINA | 1151 WENDELL AVE | | | | YPSILANTI | MI | 48198-3145 |
| CRAIGER, MADOLYN C | 1828 E STONE GAP RD | | | | BIG STONE GAP | VA | 24219-4264 |
| CRAIGER, TIMOTHY L | 525 RUSTIC LN E | | | | BELLEVILLE | MI | 48111-9716 |
| CRAIGER, TIMOTHY LEE | 525 RUSTIC LN E | | | | BELLEVILLE | MI | 48111-9716 |
| CRAIGHEAD COUNTY COLLECTOR | PO BOX 9276 | | | | JONESBORO | AR | 72403-9276 |
| CRAIGHEAD, BOBBY R | 120 E MARENGO AVE | | | | FLINT | MI | 48505-3304 |
| CRAIGHEAD, CARLA L | 102 BROOKE AVE | | | | SCOTTSVILLE | KY | 42164-6314 |
| CRAIGHEAD, CHARLES H | 17131 VILLAGE DR | | | | REDFORD | MI | 48240-1692 |
| CRAIGHEAD, MERNA | 3010 DELAND | | | | WATERFORD | MI | 48329-3424 |
| CRAIGHEAD, MERNA | 3010 DELAND RD | | | | WATERFORD | MI | 48329-3424 |
| CRAIGHEAD, RUSSELL | 23520 FORDSON DR | | | | DEARBORN | MI | 48124-1602 |
| CRAIGHEAD, VIRGINIA B | 7610 5 MILE RD | | | | NORTHVILLE | MI | 48168-9448 |
| CRAIGHEAD, WILLIAM D | 9932SLIVER MAPLE ROAD | | | | HIGHLANDS RANCH | CO | 80129 |
| CRAIGIE, JANICE B | 416 E 6TH ST | | | | ROYAL OAK | MI | 48067-2761 |
| CRAIGMILES, ROBERT L | 11300 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| CRAIGO WALTER & PATRICIA | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| CRAIGO, JOYCE | PO BOX 10337 | | | | CHARLESTON | WV | 25357 |
| CRAIGO, KELLY G | 21120 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1816 |
| CRAIK, DOROTHY J | 6836 RIO SANDS COURT | | | | LAS VEGAS | NV | 89130 |
| CRAIK, PATRICK N | 6594 DELANO DR | | | | SHELBY TWP | MI | 48316-4329 |
| CRAIK, PATRICK NORMAN | 6594 DELANO DR | | | | SHELBY TWP | MI | 48316-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIL, ELEANOR J | 321 FRAZIER DR | | | | PITTSBURGH | PA | 15235-5256 |
| CRAIL, GERALD K | PO BOX 112 | 424 NORTH UNION STREET | | | RUSSIAVILLE | IN | 46979-0112 |
| CRAIL, JOHNNY LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CRAIL, LELIA H | BOX 75 | | | | ARCADIA | IN | 46030-0075 |
| CRAIL, LELIA H | PO BOX 75 | | | | ARCADIA | IN | 46030-0075 |
| CRAIL, LINDA S | PO BOX 112 | 424 NORTH UNION STREET | | | RUSSIAVILLE | IN | 46979-0112 |
| CRAIL, MARY G | PO BOX 233 | | | | ATLANTA | IN | 46031-0233 |
| CRAIL, MARY G | PO BOX 334 | 230 S INDIANA | | | ATLANTA | IN | 46031 |
| CRAIL, ROBERT J | 4187 E 1100 N | | | | PENDLETON | IN | 46064-9440 |
| CRAIL, ROGER L | 4187 E 1100 N | | | | PENDLETON | IN | 46064-9440 |
| CRAIL, SAMUEL D | 1443 W 400 S | | | | KOKOMO | IN | 46902-5032 |
| CRAIL, SHARON A | 1443 W 400 S | | | | KOKOMO | IN | 46902-5032 |
| CRAIN AUTOMOTIVE INC | DBA KARGO AUTOMOTIVE WAREHOUSE | 6200 GRAND POINTE DR | C/O GM SPO | | GRAND BLANC | MI | 48439-5501 |
| CRAIN AUTOMOTIVE INC/KARGO & JAMES SIMPSON C/O GM SPO | 400 W CAPITOL AVE STE 2000 | | | | LITTLE ROCK | AR | 72201-3493 |
| CRAIN CHEVROLET OLDSMOBILE LLC | | | | | | | |
| CRAIN CHEVROLET, LLC. | 6700 S UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72209-2658 |
| CRAIN CHEVROLET, LLC. | LARRY CRAIN | 6700 S UNIVERSITY AVE | | | LITTLE ROCK | AR | 72209-2658 |
| CRAIN COLLIN | CRAIN, COLLIN | 322 NE TUDOR RD | | | LEES SUMMIT | MO | 64086-5794 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2732 |
| CRAIN COMMUNICATIONS INC | KEITH CRAIN SR | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2732 |
| CRAIN MELVIN | 3525 PRINCETON CORNERS LN | | | | MARIETTA | GA | 30062-5566 |
| CRAIN PONTIAC BUICK GMC, LLC | 1003 MUSEUM RD | | | | CONWAY | AR | 72032-4732 |
| CRAIN PONTIAC BUICK GMC, LLC | CHRISTOPHER CRAIN | 1003 MUSEUM RD | | | CONWAY | AR | 72032-4732 |
| CRAIN ROBERT | 520 WATER SHADOW LN | | | | ALPHARETTA | GA | 30022-4052 |
| CRAIN'S AUTOMOTIVE | 2119 OLD ASHLAND CITY RD | | | | CLARKSVILLE | TN | 37043-4906 |
| CRAIN, A | 16331 GEMINI CT | | | | FORT MYERS | FL | 33908 |
| CRAIN, ALBERT A | 480 GRANGER RD | | | | ORTONVILLE | MI | 48462-8668 |
| CRAIN, BECKY K | 3239 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| CRAIN, BENJAMIN W | 2309 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4568 |
| CRAIN, BERNARD C | 7900 N LA CANADA DR APT 2103 | | | | TUCSON | AZ | 85704-2078 |
| CRAIN, BEVERLY A | 12043 TRIDENT CIR E | | | | MONTROSE | MI | 48457-8905 |
| CRAIN, BEVERLY A | PO BOX 114 | | | | OLATHE | KS | 66051-0114 |
| CRAIN, BILLIE J | 5139 HIGHWAY ZZ | | | | GERALD | MO | 63037-1506 |
| CRAIN, CHARLEAN | 443 CHICAGO BLVD | | | | LAKE VILLAGE | AR | 71653-2003 |
| CRAIN, CLARENCE | 54 OAK TREE DR | | | | BROWNSBURG | IN | 46112-8364 |
| CRAIN, CORDY R | 5129 WILL BROWN RD | | | | SPRING HILL | TN | 37174-2241 |
| CRAIN, DANA R | 2076 TOWNER RD | | | | HASLETT | MI | 48840-8226 |
| CRAIN, DAVID | 1104 W 29TH ST | | | | AUSTIN | TX | 78703 |
| CRAIN, DORIS M | 142 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3756 |
| CRAIN, EVELYN M | 2161 GREEN SPRINGS DR | | | | KETTERING | OH | 45440-1119 |
| CRAIN, EVELYN M | 2161 GREEN SPRINGS DR. | | | | KETTERING | OH | 45440-1119 |
| CRAIN, GERTRUDE L | 1121 SUMMERSET AVE | | | | MCKEESPORT | PA | 15135 |
| CRAIN, HOOVER | PO BOX 100 | 95 WASHINGTON ST | | | RISON | AR | 71665-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIN, IRENE | 607 S WALNUT AVE | C/O DAVID C CRAIN | | | ARLINGTON HEIGHTS | IL | 60005-2303 |
| CRAIN, JAMES A | 505 N HARRISON ST | | | | RUSHVILLE | IN | 46173-1526 |
| CRAIN, JAMES R | 3491 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3457 |
| CRAIN, JERRY | 1617 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1956 |
| CRAIN, JERRY F. | 1211 SOUTH SPRING | | | | EVANSVILLE | IN | 47714 |
| CRAIN, JERRY F. | 1211 SOUTH SPRING STREET | | | | EVANSVILLE | IN | 47714-3050 |
| CRAIN, JOHN T | 509 BREWER RD | | | | DANVILLE | IL | 61834-6704 |
| CRAIN, JON A | 372 S CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 |
| CRAIN, JOSEPHINE L | 9715 FLORA | | | | OVERLAND | MO | 63114-3518 |
| CRAIN, JOSEPHINE L | 9715 FLORA AVE | | | | OVERLAND | MO | 63114-3518 |
| CRAIN, JOYCE E | 2309 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4568 |
| CRAIN, KENDALL L | 5630 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9674 |
| CRAIN, KEVIN | | | | | | | |
| CRAIN, KEVIN M | 6460 DOUBLE EAGLE DR | UNIT 617 | | | WOODRIDGE | IL | 60517-1663 |
| CRAIN, KEVIN M | 6460 DOUBLE EAGLE DR UNIT 617 | | | | WOODRIDGE | IL | 60517-1663 |
| CRAIN, KHALEILA D | 5811 BYWOOD DR | | | | INDIANAPOLIS | IN | 46220-4005 |
| CRAIN, LARRY R | 208 E PINNACLE CIR | | | | PAYSON | AZ | 85541-3934 |
| CRAIN, LARRY S | 5690 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 |
| CRAIN, LAURA A | 480 GRANGER RD | | | | ORTONVILLE | MI | 48462-8668 |
| CRAIN, LAWRENCE R | 7 DOGWOOD LN | | | | WILLIFORD | AR | 72482-7067 |
| CRAIN, LOUISE | 1070 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| CRAIN, LOUISE | 3705 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| CRAIN, MARJORIE V | C/O RICHARD N CRAIN | 3300 MAIN ST B-2 | | | ANDERSON | IN | 46013 |
| CRAIN, MARK A | 239 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5034 |
| CRAIN, MARK W | 2735 WELLESLEY DR | | | | SAGINAW | MI | 48603-2940 |
| CRAIN, MELBA I | 3205 W MINNESOTA ST | C/O GLENNA CARTER | | | INDIANAPOLIS | IN | 46241-4561 |
| CRAIN, MICHAEL A | 5636 S LORENE AVE | | | | MILWAUKEE | WI | 53221-4022 |
| CRAIN, MILDRED M | 404 COUNTY ROAD 5090 | | | | SALEM | MO | 65560-7868 |
| CRAIN, MILDRED M | RT 6 BOX 1891 | | | | SALEM | MO | 65560 |
| CRAIN, MURTES W | 124 SITTER ST | | | | PLEASANT HILL | MO | 64080-1740 |
| CRAIN, NORMAN R | 5167 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1001 |
| CRAIN, OTIS | | | | | | | |
| CRAIN, PHILEX C | 20 PRESTWICK CT | | | | CABOT | AR | 72023-7818 |
| CRAIN, RICHARD A | 10240 E 22 RD | | | | MANTON | MI | 49663-9408 |
| CRAIN, ROBERT M | 232 ARLINGTON DR | | | | DANVILLE | IL | 61832-8413 |
| CRAIN, ROBERT W | 180 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| CRAIN, ROBERT WAYNE | 180 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| CRAIN, RONALD D | RR 1 BOX 193 | | | | RICH HILL | MO | 64779-9636 |
| CRAIN, RONALD W | 2932 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| CRAIN, RUBY I | 2740 E DOROTHY LN | | | | KETTERING | OH | 45420-3804 |
| CRAIN, RUBY I | 2740 E. DOROTHY LANE | | | | KETTERING | OH | 45420-5420 |
| CRAIN, RUSSELL J | 885 COOPER CREEK SPUR RD | | | | RUSSELL SPRINGS | KY | 42642 |
| CRAIN, SUSAN M | 2411 GEORGETOWN RD | | | | DANVILLE | IL | 61832-8451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIN, TERESA L | 2855 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-2215 |
| CRAIN, TIMOTHY A | 1440 GRANGER RD | | | | ORTONVILLE | MI | 48462 |
| CRAIN, WESLEY M | 1240 TRIPLE CROWN WAY | | | | SEVIERVILLE | TN | 37876-7919 |
| CRAIN, WILLIAM C | 900 WEST 121ST | | | | KANSAS CITY | MO | 64145 |
| CRAIN, WILLIAM G | 809 JOHNSON DR | | | | TAYLOR | TX | 76574 |
| CRAIN, WILLIAM L | 98 HEATHER RD | | | | MCLOUD | OK | 74851-8445 |
| CRAIN-REEVES, GENELL | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| CRAINE, ANNA L | 2196 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| CRAINE, ANNA L | 2196 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| CRAINE, DARIN M | 216 W SAGINAW ST APT 312 | | | | EAST LANSING | MI | 48823-2656 |
| CRAINE, DIANE M | 200 TREALOUT DR APT 2 | | | | FENTON | MI | 48430-3278 |
| CRAINE, DUANE OLLIE | 1371 IVA ST | | | | FLINT | MI | 48509-1526 |
| CRAINE, ESTHER A | 175 OLIVER BRANCH RD 11 | | | | PULASKI | TN | 38478 |
| CRAINE, GARY L | 3119 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| CRAINE, GLADYS G | 2712 14TH AVE S.E # 4 | | | | RUSKIN | FL | 33570-5486 |
| CRAINE, GLADYS G | 2712 14TH AVE SE LOT 4 | | | | RUSKIN | FL | 33570-5486 |
| CRAINE, JOHN W | 7376 BISHOP RD | | | | APPLETON | NY | 14008 |
| CRAINE, LUCILLE S | 5782 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6663 |
| CRAINE, MARK J | 5535 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| CRAINE, MICHAEL J | 10185 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| CRAINE, MICHAEL JEFFERY | 10185 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| CRAINE, MITCHELL J | 14304 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| CRAINE, MITCHELL JON | 14304 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| CRAINE, NELLRE A | 3299 CHEYENNE AVE | | | | BURTON | MI | 48529-1404 |
| CRAINE, PAMELA J | 7025 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| CRAINE, PEGGY J | 1063 FOREST AVE | | | | BURTON | MI | 48509 |
| CRAINE, PEGGY R | 305 SCHOOL HOUSE RD | | | | WALTHALL | MS | 39771-6623 |
| CRAINE, PETER W | 270 RATON PASS | | | | BIG SANDY | TX | 75755 |
| CRAINE, RICHARD E | 7025 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| CRAINE, RICHARD E | 9645 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| CRAINE, SALLIE D | 1945 ASPEN LEAF PL | | | | DRAPER | UT | 84020-5512 |
| CRAINE, SHIRLEY M | 1371 IVA ST | | | | FLINT | MI | 48509-1526 |
| CRAINE, THOMAS N | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| CRAINE, THOMAS N. | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| CRAINE, WAYNE | 15570 DASHER AVE | | | | ALLEN PARK | MI | 48101-2732 |
| CRAINER, KENNETH L | 5215 BLACK RD | | | | PRESCOTT | MI | 48756-9621 |
| CRAINS DETROIT BUSINESS | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2732 |
| CRAION, MARVIN L | 415 N 19TH ST | | | | SAGINAW | MI | 48601-1408 |
| CRAKE, EARL J | 5323 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| CRAKE, ERNEST F | 5355 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| CRAKE, RICHARD A | 7040 LINCOLN ST | | | | BROWN CITY | MI | 48416-7737 |
| CRAKE, WILLIAM J | 273 KEITH EVANS RD | | | | DAWSONVILLE | GA | 30534 |
| CRAKER, AMY J | 605 LUCE AVE | | | | FLUSHING | MI | 48433-1429 |
| CRAKER, RICHARD L | 1049 MEMORY LN BOX 114 | | | | ELBERTA | MI | 49628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAKER, VIRGINIA L | P.O. BOX 114 | | | | ELBERTA | MI | 49628-0114 |
| CRAKER, VIRGINIA L | PO BOX 114 | | | | ELBERTA | MI | 49628-0114 |
| CRALL WILLIS G (449858) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRALL, DOROTHY J | 3187 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| CRALL, DOROTHY J | 3187 S.CANFIELD RD. | | | | EATON RAPIDS | MI | 48827-8029 |
| CRALL, FRANCIS D | 5415 W DIAMOND LAKE RD | | | | WAWAKA | IN | 46794-9609 |
| CRALL, JAMES R | 3187 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| CRALL, MARGARET L | 6004 MEADOWCLIFF AVE | | | | HANAHAN | SC | 29410-2310 |
| CRALL, MICHAEL J | 2281 FLORENCE RD | | | | MOUNT DORA | FL | 32757-3502 |
| CRALL, WILLIS G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRALLEY, HOWARD L | N28W6296 ALYCE ST APT 129 | | | | CEDARBURG | WI | 53012-2742 |
| CRAM ARLENE | CRAM, ARLENE | 1123 MARRAGANSEPT TRAIL | | | BUXTON | ME | 04093 |
| CRAM, ALLAMAE A | 4125 BURTON PLACE COURT | | | | ANDERSON | IN | 46013 |
| CRAM, ALLAMAE A | 4125 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5601 |
| CRAM, ARLENE | 1123 MARRAGANSEPT TRAIL | | | | BUXTON | ME | 04093 |
| CRAM, DANIEL R | 2510 MAIN ST | | | | ANDERSON | IN | 46016-5151 |
| CRAM, HELEN J | 7226 SILVER LAKE RD | | | | LINDEN | MI | 48451-9710 |
| CRAM, PATRICIA | 2419 E COLONY RD | P.O. BOX 232 | | | SAINT JOHNS | MI | 48879-9077 |
| CRAM, RICHARD J | 1714 W HYDE RD | | | | SAINT JOHNS | MI | 48879-8900 |
| CRAM, SALLY A | 5160 TOKAY DR | | | | FLINT | MI | 48507-2917 |
| CRAMB, DOUGLAS A | 10174 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| CRAMB, DOUGLAS ALAN | 10174 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| CRAMBLET, GEORGE T | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| CRAMBLETT, LESLIE E | 6255 PINNICAL BLVD | | | | INDIANAPOLIS | IN | 46237 |
| CRAMBLETT, MARY S | 4161 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2438 |
| CRAMBLETT, MARY S | 4161 STANDISH DRIVE | | | | INDIANAPOLIS | IN | 46221-2438 |
| CRAMBLETT, PEGGY D | 9011 MIDNIGHT PASS RD | APT 127 | | | SIESTA KEY | FL | 34242-2964 |
| CRAMBLIT, JOHN C | 2550 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3213 |
| CRAMBLIT, RICHARD E | 7630 W DAKOTA ST | | | | WEST ALLIS | WI | 53219-2768 |
| CRAME, JENNIFER M | 7816 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| CRAME, KIMBERLY R | 4885 OAKTON WAY | | | | GREENWOOD | IN | 46143-8375 |
| CRAMER & ANDERSON | PO BOX 278 | | | | LITCHFIELD | CT | 06759-0278 |
| CRAMER CHRIS | 5280 LONG ISLAND DR NW | | | | ATLANTA | GA | 30327-4910 |
| CRAMER CHRISTINA | PO BOX 1037 | | | | SLOUGHHOUSE | CA | 95683 |
| CRAMER DAVID P & CO | 56 CHAUNCEY AVE | | | TORONTO CANADA ON M8Z 2Z4 CANADA | | | |
| CRAMER GENE | 5475 KATIA CT | | | | AVE MARIA | FL | 34142-9525 |
| CRAMER JAHWOUNDAH (468222) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CRAMER JR, CRAWFORD E | 5519 E VINE ST | | | | AMBOY | IN | 46911-9418 |
| CRAMER JR, FRANK E | 7458 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| CRAMER JR, FRANK EDWARD | 7458 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| CRAMER JR, GEORGE W | 4319 CONIFER COURT | | | | GLEN ARM | MD | 21057-9124 |
| CRAMER JR, ROBERT L | 2807 MOUNTAIN LAUREL DR | | | | FURLONG | PA | 18925-1543 |
| CRAMER JR, WILLIAM L | 9 E 2ND ST | | | | NEW CASTLE | DE | 19720-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAMER KATHRYN | 7026 HATCHERY RD | | | | WATERFORD | MI | 48327-1124 |
| CRAMER MOTORS, INC. | 10215 W MAIN RD | | | | NORTH EAST | PA | 16428-2855 |
| CRAMER MOTORS, INC. | ALFRED CRAMER | 10215 W MAIN RD | | | NORTH EAST | PA | 16428-2855 |
| CRAMER RANDALL T | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER RUSSELL | 10025 SUMMER OAK LN UNIT 101 | | | | LAS VEGAS | NV | 89134-2627 |
| CRAMER, ALBERT | 4629 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7267 |
| CRAMER, ARLAN D | 4625 TENNY ST | | | | LANSING | MI | 48910-5234 |
| CRAMER, BARBARA A | 4612 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-1745 |
| CRAMER, BRANT D | 4944 HERON RUN CIR | | | | LEESBURG | FL | 34748-7820 |
| CRAMER, BRENDA | 19 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5334 |
| CRAMER, BRIAN J | 224 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9682 |
| CRAMER, CARL W | 3510 MIDDLETON RD | | | | COLUMBIANA | OH | 44408-9596 |
| CRAMER, CARLOS E | 5512 E 8TH ST | | | | TUCSON | AZ | 85711-3210 |
| CRAMER, CARLTON L | 3073 GREENFIELD ST NW | | | | WARREN | OH | 44485-1344 |
| CRAMER, CHARLES F | 403 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4751 |
| CRAMER, CHARLIE D | 10600 N MAIN ST | | | | KANSAS CITY | MO | 64155-1630 |
| CRAMER, CHESTER W | 11532 CROSBY RD | | | | FENTON | MI | 48430-8926 |
| CRAMER, CHRISTINA A | 508 JACOB WAY APT 104 | | | | ROCHESTER | MI | 48307-2281 |
| CRAMER, CLAYTON A | 12 FRADINE DR | | | | CHEEKTOWAGA | NY | 14227-3035 |
| CRAMER, CLINTON | 209 HILLVIEW TER | | | | HINESBURG | VT | 05461-8953 |
| CRAMER, CRAIG A | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| CRAMER, CRAIG ALLEN | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| CRAMER, DANIEL C | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| CRAMER, DANIEL E | 4930 N 25 W | | | | GREENFIELD | IN | 46140-8634 |
| CRAMER, DANIEL E. | 205 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| CRAMER, DARWIN R | 5322 BRIDGEMAN RD | | | | SANBORN | NY | 14132 |
| CRAMER, DARWIN R | 5322 BRIDGEMAN RD 1 | | | | SANBORN | NY | 14132 |
| CRAMER, DAVID E | PO BOX 64 | | | | NEWFANE | NY | 14108-0064 |
| CRAMER, DAVID F | 100 F ROYAL OAK DR | | | | BELAIR | MD | 21015-6272 |
| CRAMER, DAVID F | 100 ROYAL OAK DR APT F | | | | BEL AIR | MD | 21015-6272 |
| CRAMER, DAVID I | 1112 LAFAYETTE ST | | | | FLINT | MI | 48503 |
| CRAMER, DAVID J | 8149 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| CRAMER, DAVID JOSEPH | 8149 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| CRAMER, DEE INC | 4221 BALDWIN RD | | | | HOLLY | MI | 48442-9327 |
| CRAMER, DENNIS W | 11150 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |
| CRAMER, DENNIS WAYNE | 11150 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |
| CRAMER, DONALD B | 2264 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| CRAMER, DONALD L | 3094 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9531 |
| CRAMER, DORIS O | 3923 FALBROOK DR NE | | | | CEDAR RAPIDS | IA | 52402-2754 |
| CRAMER, DOROTHY J | 557 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| CRAMER, DUANE G | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| CRAMER, EDWARD L | 19897 KEMPER LN | | | | DANVILLE | IL | 61834-5851 |
| CRAMER, EDWARD W | 2250 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2159 |
| CRAMER, EDWIN J | 4839 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAMER, ELAINE | 4319 CONIFER CT | | | | GLEN ARM | MD | 21057-9124 |
| CRAMER, ELAINE M | 5610 MAPLE RD | | | | SAINT JOHNS | MI | 48879-8008 |
| CRAMER, ELAINE M | 5610 MAPLE RD | | | | ST JOHNS | MI | 48879-8008 |
| CRAMER, F J | 3779 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9067 |
| CRAMER, FARRAH L | 8159 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| CRAMER, FARRAH LEA | 8159 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| CRAMER, FRANK H | 8060 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| CRAMER, FRED V | 34 E WESTERN RESERVE RD UNIT 1 | | | | YOUNGSTOWN | OH | 44514-4375 |
| CRAMER, FREDERICK T | 1746 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| CRAMER, GARY L | 15806 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-9770 |
| CRAMER, GEORGE E | 2000 ROSEWOOD LN | | | | LIMA | OH | 45806-2039 |
| CRAMER, GEORGE EMERSON | 2000 ROSEWOOD LN | | | | LIMA | OH | 45806-2039 |
| CRAMER, GERALD F | 324 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| CRAMER, GLADYS A | 1615 TAKEWELL AVE | | | | BORGER | TX | 79007-2355 |
| CRAMER, GLADYS A | 1615 TAKEWELL ST | | | | BORGER | TX | 79007-2355 |
| CRAMER, HARRY H | 66 MOLLIE DR | | | | HAMILTON | OH | 45013 |
| CRAMER, HELEN | 1281 GULF OF MEXICO DR | UNIT 206 | | | LONG BOAT KEY | FL | 34228-4631 |
| CRAMER, HELEN | UNIT 206 | 1281 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228-4631 |
| CRAMER, HENRY J | 1252 S RANGE RD | | | | SAINT CLAIR | MI | 48079-2702 |
| CRAMER, HOWARD L | 6 FARMINGTON CT | | | | BORDENTOWN | NJ | 08505-3183 |
| CRAMER, IOLA D | 8631 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| CRAMER, IOLA D | 8631 WOODWORTH ROAD | | | | OVID | MI | 48866-9466 |
| CRAMER, J R | 22 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5706 |
| CRAMER, JACQUELINE M | 220 W GRAND AVE APT 304 | | | | BELOIT | WI | 53511-6170 |
| CRAMER, JAHWOUNDAH | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CRAMER, JALIE M | 1070 EMERALD RD | | | | PAULDING | OH | 45879-7808 |
| CRAMER, JAMES A | 1128 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| CRAMER, JAMES D | GEORGE R ORYSHKEWYCH ATTORNEY AT LAW | 5566 PEARL RD | | | PARMA | OH | 44129-2541 |
| CRAMER, JAMES E | 203 OUIDA LN | | | | COLUMBIA | TN | 38401-8930 |
| CRAMER, JAMES W | 1450 E WILLARD RD | | | | CLIO | MI | 48420-7959 |
| CRAMER, JAMIESON C | R638 COUNTY ROAD 3 RR2 | | | | LIBERTY CTR | OH | 43532 |
| CRAMER, JAN S | 755 WOODLAWN AVE | | | | OWOSSO | MI | 48857-4528 |
| CRAMER, JEFFREY P | 1773 ISLAND DR | | | | POLAND | OH | 44514-5603 |
| CRAMER, JEFFREY P | 1773 ISLAND DR | N/A | | | POLAND | OH | 44514-5603 |
| CRAMER, JERRY L | 4125 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8627 |
| CRAMER, JOHN F | 12200 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| CRAMER, JOHNY R | 1170 NE OTTER RD | | | | COWGILL | MO | 64637-9661 |
| CRAMER, JOHNY RAY | 1170 NE OTTER RD | | | | COWGILL | MO | 64637-9661 |
| CRAMER, JOY A | 11532 CROSBY DR | | | | FENTON | MI | 48430 |
| CRAMER, JUDITH A | 1941 52ND ST SW | | | | WYOMING | MI | 49519-9613 |
| CRAMER, KENNETH R | 302 S WAYNE ST | | | | DANVILLE | IN | 46122-1928 |
| CRAMER, KIM A | 748 RIDGECREST DR | | | | FENTON | MI | 48430-4152 |
| CRAMER, KIM ALAN | 748 RIDGECREST DR | | | | FENTON | MI | 48430-4152 |
| CRAMER, KUNO | 410 EVERNIA ST APT 105 | | | | WEST PALM BCH | FL | 33401-5431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAMER, LARRY G | 21528 MCLOUTH RD | | | | MC LOUTH | KS | 66054-3006 |
| CRAMER, LAVERN C | 622 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| CRAMER, LEAH R | PO BOX 4472 | | | | PRESCOTT | MI | 48756-4472 |
| CRAMER, LESTER C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAMER, LINDY | 6844 BENITA STREET | | | | NEWTON FALLS | OH | 44444-9212 |
| CRAMER, LYNN N | 13619 SABLEGROVE LN | | | | HOUSTON | TX | 77014-2127 |
| CRAMER, MARCIA D | 11668 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| CRAMER, MARCIA D | 6860 MOWER RD | | | | SAGINAW | MI | 48601-9782 |
| CRAMER, MARGARET E | 48 NEW MARKET DR | | | | DELAWARE | OH | 43015-4201 |
| CRAMER, MARGARET E | 8231 KENSINGTON BLVD APT 487 | | | | DAVISON | MI | 48423-2935 |
| CRAMER, MARGERETE E | 324 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| CRAMER, MARK W | 3718 E BURT RD | | | | BURT | MI | 48417-9791 |
| CRAMER, MARVIN S | 2280 N CLARK RD | | | | WOODLAND | MI | 48897-9775 |
| CRAMER, MARY E | 5221 SPORTSCRAFT | | | | DAYTON | OH | 45414-3653 |
| CRAMER, MARY E | 5221 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| CRAMER, MARY M | 104 CAPRI ISLES BLVD 307 | | | | VENICE | FL | 34292-3060 |
| CRAMER, MAXWELL D | 15910 W LA PALOMA DR | | | | SURPRISE | AZ | 85374-5067 |
| CRAMER, MELISSA C | 129 SNOW AVE | | | | SAGINAW | MI | 48602-3158 |
| CRAMER, MELVIN L | 3666 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| CRAMER, MELVIN L. | 3666 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| CRAMER, MICKEY D | 2090 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-8618 |
| CRAMER, NANCY JO | 207 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1765 |
| CRAMER, NANCY JO | 207 S. PROSPECT ST. | | | | ST. JOHNS | MI | 48879 |
| CRAMER, NELSON J | 4880 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7019 |
| CRAMER, NORMA L | 1238 1/2 E LIBERTY ST | | | | GIRARD | OH | 44420-2410 |
| CRAMER, NORMA L | 1238 1/2 LIBERY ST | | | | GIRARD | OH | 44420 |
| CRAMER, PAUL L | 13434 N STATE ROAD 59 | | | | CARBON | IN | 47837-8005 |
| CRAMER, PAUL T | 1526 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073 |
| CRAMER, PAUL W | 330 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6107 |
| CRAMER, PHILIP A | 7645 LARA LEE DR | | | | INDIANAPOLIS | IN | 46239-7978 |
| CRAMER, PHILIP M | 5930 N PARKER AVE | | | | INDIANAPOLIS | IN | 46220 |
| CRAMER, PHYLLIS | 161 PINE TREE DR | | | | BURNSIDE | KY | 42519-9578 |
| CRAMER, RAMONA J | 14207 N DESERT FLOWER DR | | | | FOUNTAIN HILLS | AZ | 85268-4160 |
| CRAMER, RANDALL T | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER, RICHARD D | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| CRAMER, RICHARD DANIEL | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| CRAMER, RICHARD J | 265 E C 476 | | | | BUSHNELL | FL | 33513-8701 |
| CRAMER, RICHARD L | 14622 W CABALLERO DR | | | | SUN CITY WEST | AZ | 85375-2737 |
| CRAMER, RICHARD L | 1889 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1653 |
| CRAMER, RICHARD T | 3641 GREEN RD | | | | SAINT JOHNS | MI | 48879-8121 |
| CRAMER, ROBERT A | 2630 AVONHURST DR | | | | TROY | MI | 48084-1028 |
| CRAMER, ROBERT D | 767 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| CRAMER, ROBERT E | 1105 SYLVAN LN | | | | MIDLAND | MI | 48640-2860 |
| CRAMER, ROBERT E | 205 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAMER, ROBERT M | 3502 BLUE HERON CIR | | | | TITUSVILLE | FL | 32796-3763 |
| CRAMER, ROBERT W | 105 ROCKWELL CT | | | | SAINT CHARLES | MO | 63304-1049 |
| CRAMER, ROBIN A | 3808 CANNON RD | | | | YOUNGSTOWN | OH | 44515-4601 |
| CRAMER, RONALD E | 4279 SLEIGHT RD | | | | BATH | MI | 48808-8404 |
| CRAMER, ROY | 5696 CHICORA DR | | | | COLORADO SPRINGS | CO | 80923 |
| CRAMER, ROY E | 5696 CHICORA DR | | | | COLORADO SPGS | CO | 80923-4122 |
| CRAMER, RUSSELL J | 311 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| CRAMER, RYAN W | 7460 ARLINGTON DR | | | | SAINT LOUIS | MO | 63117-2220 |
| CRAMER, SHEILA A | 5519 E VINE ST | | | | AMBOY | IN | 46911-9418 |
| CRAMER, STEPHANIE A | 428 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CRAMER, SUZANNE M | 2249 BAY RIDGE DR | | | | AU GRES | MI | 48703-9532 |
| CRAMER, TERRY L | 5177 LAPEER RD | | | | BURTON | MI | 48509-2019 |
| CRAMER, TERRY LYNN | 5177 LAPEER RD | | | | BURTON | MI | 48509-2019 |
| CRAMER, THELMA P | 147  E ARROWWEED WAY | | | | WASHINGTON | UT | 84780-2406 |
| CRAMER, THOMAS F | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| CRAMER, TODD C | 2435 CRIPPLE CREEK DR | | | | SAINT LOUIS | MO | 63129-5041 |
| CRAMER, VERONICA L | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| CRAMER, WALTER E | 352 N MAPLE ST | | | | HEMLOCK | MI | 48626-9344 |
| CRAMER, WANDA S | 1466 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| CRAMER, WAYNE F | 434 N TABOR ST | | | | LYONS | MI | 48851-9660 |
| CRAMER, WAYNE L | 3927 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| CRAMER, WILLIAM E | 1465 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| CRAMER, WILLIAM J | 38815 N RALEIGH WAY | | | | ANTHEM | AZ | 85086-3767 |
| CRAMER, WILLIAM J | 4536 W VENTURE CT | | | | PHOENIX | AZ | 85086-1422 |
| CRAMER, WILLIAM L | 3260 CURRY RD | | | | CARO | MI | 48723-9435 |
| CRAMER, WILLIAM R | 13689 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9701 |
| CRAMER, WILLIAM R | 4873 3 MILE RD | | | | SEARS | MI | 49679-8137 |
| CRAMER, WILLIAM T | 8 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| CRAMER, WILMA E | 638 EAST COUNTY ROAD 16 | | | | TIFFIN | OH | 44883-8609 |
| CRAMER,DUANE G | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| CRAMM FRED | 1920 S STARPOINT DR | | | | HOUSTON | TX | 77032 |
| CRAMMER, LARRY S | 9567 INDIGO CREEK BLVD | | | | MURRELLS INLET | SC | 29576-8626 |
| CRAMMER, PATRICIA M | 9567 INDIGO CREEK BLVD | | | | MURRELLS INLET | SC | 29576-8626 |
| CRAMMOND, KIMBERLY J | 9693 KLAIS RD | | | | CLARKSTON | MI | 48348-2336 |
| CRAMNER, DERALD L | 330 CHERRY ST | | | | CORUNNA | MI | 48817-1010 |
| CRAMOND JR, JOHN D | 4307 CHRISTIE CT | | | | DAVENPORT | IA | 52807-1105 |
| CRAMP, APRIL C | 1370 N D ST APT 109 | | | | SAN BERNARDINO | CA | 92405 |
| CRAMPTON JEFF | 1838 WHITE OAK W | | | | JACKSON | MI | 49201 |
| CRAMPTON, ARCHIE L | 813 MACDONALD AVE | | | | FLINT | MI | 48507-2863 |
| CRAMPTON, DONALD E | 210 PALESTINE BLVD | | | | SAN ANTONIO | TX | 78211-1123 |
| CRAMPTON, ELIZABETH R | 122 GARDEN ST | | | | LANSING | MI | 48910-1504 |
| CRAMPTON, ELIZABETH ROSE | 122 GARDEN ST | | | | LANSING | MI | 48910-1504 |
| CRAMPTON, HARRIET L | 2531 N 85TH ST | | | | MESA | AZ | 85207-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAMPTON, JEFFREY L | 12249 TUTTLEHILL RD | | | | MILAN | MI | 48160-9024 |
| CRAMPTON, JOHN B | PO BOX 111 | | | | HESSEL | MI | 49745-0111 |
| CRAMPTON, JOHN P | 10175 CORCORAN RD | | | | HASLETT | MI | 48840-9212 |
| CRAMPTON, JUANITA A | 12574 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| CRAMPTON, KEITH W | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| CRAMPTON, KEITH WILLIAM | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| CRAMPTON, KIM J | PO BOX 502 | | | | MANCHESTER | MI | 48158-0502 |
| CRAMPTON, LONNIE G | 1057 CRESCENT RD | | | | HARRISVILLE | MI | 48740-9555 |
| CRAMPTON, MICHAEL F | 4772 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1566 |
| CRAMPTON, NEIL F | 12574 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| CRAMPTON, PATRICIA G | 84 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2363 |
| CRAMPTON, PATRICIA G | 84 DUNSINANE DRIVE | | | | NEW CASTLE | DE | 19720-2363 |
| CRAMPTON, RICHARD L | STE 1 | 7420 WEST COLLEGE DRIVE | | | PALOS HEIGHTS | IL | 60463-1374 |
| CRAMPTON, ROBERT R | 325 MARGARET AVE | | | | BALTIMORE | MD | 21221-6822 |
| CRAMPTON, ROBERTA L | 10707 S NASHVILLE AVE | | | | WORTH | IL | 60482-1616 |
| CRAMPTON, SANDRA L | 2609 INDIANA AVE | | | | SAGINAW | MI | 48601-5519 |
| CRAMPTON, THOMAS G | 7166 SPRING LAKE TRL 10 | | | | SAGINAW | MI | 48603 |
| CRAMPTON, THOMAS H | 9439 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| CRAMTON, PHILLIP G | 5570 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| CRAMTON, ROSEMARIE U | 8765 SOUTH OLD ELM LANE | | | | NEWAYGO | MI | 49337-8081 |
| CRAN, CASSANDRA D | 400 W 38TH ST | | | | WILMINGTON | DE | 19802-2102 |
| CRAN, CASSANDRA D | 400 W 38TH STREET | | | | WILMINGTON | DE | 19802-2102 |
| CRAN, JAMES M | 203 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| CRAN, WILLIAM R | 19442 RYE GATE DR | | | | N ROYALTON | OH | 44133-6115 |
| CRANBERRY HOSPICE | 36 CORDAGE PARK CIR STE 326 | | | | PLYMOUTH | MA | 02360-7320 |
| CRANBERRY MOTORS LLC | DUBLIN ST RFD #1 | | | | MACHIAS | ME | 04654 |
| CRANBERRY MOTORS LLC | JOSEPH ALOSA | DUBLIN ST RFD #1 | | | MACHIAS | ME | 04654 |
| CRANBROOK ACADEMY OF ART | REGISTRAR | PO BOX 801 | | | BLOOMFIELD HILLS | MI | 48303-0801 |
| CRANBROOK COURT REPORTINGPLC | 3940 OLD CREEK RD | | | | TROY | MI | 48084-1662 |
| CRANBROOK SCHOOLS | ENRICHMENT PROGRAM | PO BOX 801 | | | BLOOMFIELD HILLS | MI | 48303-0801 |
| CRANBURY, ARTHUR R | 2822 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3015 |
| CRANDALL CAMERON | 807 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9723 |
| CRANDALL CARTWRIGHT | 2000 SUMMER LN | | | | CULLEOKA | TN | 38451-2020 |
| CRANDALL HODGE, DOROTHY J | 5537 WALSH ST | | | | SAINT LOUIS | MO | 63109-2862 |
| CRANDALL JR, ELWIN | 663 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9206 |
| CRANDALL JR, HENRY H | PO BOX 163 | | | | MIDDLEFIELD | CT | 06455-0163 |
| CRANDALL JR, ROBERT E | 16523 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-3457 |
| CRANDALL, AMY L | 3160 FALLEN OAKS CT APT 614 | | | | ROCHESTER HILLS | MI | 48309-2765 |
| CRANDALL, ANGELA M | 3433 HICKORY HILL TRL | | | | FORT WAYNE | IN | 46804-6088 |
| CRANDALL, ANGELA MERIE | 3433 HICKORY HILL TRL | | | | FORT WAYNE | IN | 46804-6088 |
| CRANDALL, ARI | 4948 VIA LAPIZ | | | | SAN DIEGO | CA | 92122 |
| CRANDALL, BETTY R | 2560 PLANET LOT 32 | | | | SAGINAW | MI | 48601 |
| CRANDALL, BRADLEY R | 30071 RUSH ST | | | | GARDEN CITY | MI | 48135-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANDALL, CAMERON T | 807 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9723 |
| CRANDALL, CHERESSA GRACE | 1120 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| CRANDALL, CRYSTAL | 403 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9752 |
| CRANDALL, CURTIS M | 260 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| CRANDALL, DAVID L | 631 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| CRANDALL, DAVID N | 336 E 650 S | | | | ANDERSON | IN | 46013-9539 |
| CRANDALL, DIANA L | 10069 W CLARK RD | | | | EAGLE | MI | 48822-9713 |
| CRANDALL, DUANE L | 3150 MILLER RD | | | | OAKLAND | MI | 48363-1019 |
| CRANDALL, EVAN R | 8043 LEA CT | | | | HOLLAND | OH | 43528-8042 |
| CRANDALL, EVANELL H | 336 E 650 S | | | | ANDERSON | IN | 46013-9539 |
| CRANDALL, FLOYD E | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| CRANDALL, FRANCIS J | 5142 ROTTERDAM RD | | | | HOLT | MI | 48842-9562 |
| CRANDALL, GALE S | 1871 PHILLIPS AVE | | | | HOLT | MI | 48842 |
| CRANDALL, GEORGE D | 1836 DAYTON ST | | | | SAGINAW | MI | 48601-4940 |
| CRANDALL, GERTRUDE H | 995 WHITE PINE | | | | SPARTA | MI | 49345 |
| CRANDALL, GERTRUDE H | 995 WHITE PINES ST | | | | SPARTA | MI | 49345-9478 |
| CRANDALL, INEZ M | 11416 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| CRANDALL, INEZ M | 11416 LAKE ROAD | | | | OTISVILLE | MI | 48463-9770 |
| CRANDALL, JACK L | 5789 FRANKLIN ST | | | | SPRUCE | MI | 48762-9565 |
| CRANDALL, JAMES A | 1351 MAYBELLE AVE | PO BOX 247 | | | GRAYLING | MI | 49738-8925 |
| CRANDALL, JAMES W | PO BOX 253 | | | | MILTON | WI | 53563-0253 |
| CRANDALL, JUDITH D | 12186 GOUDY LAKE RD | | | | OTISVILLE | MI | 48463-9751 |
| CRANDALL, JUNE M | 4944 CASS ST UNIT 508 | | | | SAN DIEGO | CA | 92109-2070 |
| CRANDALL, KENNETH H | 403 WILLIAMS ST | | | | HURON | OH | 44839-1642 |
| CRANDALL, KENNETH J | 2590 OBRIEN RD | | | | MAYVILLE | MI | 48744 |
| CRANDALL, KRIS | 675 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9206 |
| CRANDALL, KYLE D | 601 W 57TH ST APT 9C | | | | NEW YORK | NY | 10019-1067 |
| CRANDALL, LARRY E | 2140 W DRAHNER RD | | | | OXFORD | MI | 48371-4406 |
| CRANDALL, LEE G | 12186 GOUDY LAKE RD | | | | OTISVILLE | MI | 48463-9751 |
| CRANDALL, LISA | 3214 S 500 EAST COUNTY ROAD | | | | MARION | IN | 46953 |
| CRANDALL, LOREN D | 6420 OXBOW LN | | | | FLINT | MI | 48506-1137 |
| CRANDALL, LUELLA G | 1583 N REESE RD | | | | REESE | MI | 48757-9607 |
| CRANDALL, LYNDA E | 1020 MARINE ST | | | | CLEARWATER | FL | 33755 |
| CRANDALL, MARK H | 809 1/2 WYOMING AVE | | | | BILLINGS | MT | 59101 |
| CRANDALL, MARY L | PO BOX 72 | 240C E OAK ST | | | MONTROSE | MI | 48457-0072 |
| CRANDALL, MICHAEL | 1120 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| CRANDALL, MICHAEL L | 63 WOODWARD AVE | | | | DETROIT | MI | 48226 |
| CRANDALL, MYRON | 3472 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| CRANDALL, NELSON R | 10316 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| CRANDALL, PATRICIA | 6300 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9726 |
| CRANDALL, PATRICIA | 6300 SOUTH EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9726 |
| CRANDALL, PAUL E | 41375 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2628 |
| CRANDALL, RHONDA D | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| CRANDALL, RHONDA L | 1227 N ANDERSON | | | | LAKE CITY | MI | 49651-9399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANDALL, RHONDA L | 1227 NORTH ANDERSON | | | | LAKE CITY | MI | 49651 |
| CRANDALL, RICHARD D | 515 ELDERWOOD RD | | | | KETTERING | OH | 45429-1815 |
| CRANDALL, RICHARD L | 58408 W PLEASANT VIEW CT | | | | THREE RIVERS | MI | 49093-8550 |
| CRANDALL, ROBERT C | 27814 LENOX AVE | | | | MADISON HEIGHTS | MI | 48071-2730 |
| CRANDALL, SCOTT | 3433 HICKORY HILL TRL | | | | FORT WAYNE | IN | 46804-6088 |
| CRANDALL, SCOTT | 9620 YEARLING DR | | | | FORT WAYNE | IN | 46804-1369 |
| CRANDALL, SCOTT R. | 2000 GRASMERE LN | | | | WIXOM | MI | 48393-1174 |
| CRANDALL, STEVEN C | 10101 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9781 |
| CRANDALL, STEVEN CARTER | 10101 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9781 |
| CRANDALL, TERRY L | 175 N MICHIGAN AVE LOT 1 | | | | COLDWATER | MI | 49036-1576 |
| CRANDALL, THOMAS K | 9013 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| CRANDALL, THOMAS P | 1322 KENWOOD RD | | | | SANTA BARBARA | CA | 93109-1223 |
| CRANDALL, VERNON L | 8165 VALLEY ST | | | | ALDEN | MI | 49612-9559 |
| CRANDALL, VIRGINIA L | 6420 OXBOW LN | | | | FLINT | MI | 48506-1137 |
| CRANDALL, WAYNE A | 7765 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| CRANDALL, WILLIAM S | 338 FRANCONIAN DR N | | | | FRANKENMUTH | MI | 48734-1008 |
| CRANDALL-MANCINO, FRANCES P | 34601 ELMWOOD ST APT 151 | | | | WESTLAND | MI | 48185-3078 |
| CRANDELL ALVIN K (ESTATE OF) (510291) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| CRANDELL BROS. TRUCKING CO. | 800 ISLAND HWY. | | | | CHARLOTTE | MI | 48813 |
| CRANDELL BROS. TRUCKING CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 800 ISLAND HWY | | | CHARLOTTE | MI | 48813-9359 |
| CRANDELL SUTTON | 120 LANGE DR | | | | TROY | MI | 48098-4667 |
| CRANDELL, ALVIN K | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CRANDELL, C. L | 1019 OAK POINTE DR | | | | WATERFORD | MI | 48327-1626 |
| CRANDELL, DALE E | 575 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 |
| CRANDELL, DALE EDWARD | 575 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 |
| CRANDELL, DALE L | 7028 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| CRANDELL, DEAN L | 4465 E COUNTY LINE RD | | | | HALE | MI | 48739-8958 |
| CRANDELL, DONALD A | 12504 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| CRANDELL, DORIS M | 1112 KENSINGTON ST NW 38 | | | | GRAND RAPIDS | MI | 49534 |
| CRANDELL, DORIS P | 177 W MEADOW RD | | | | BALTIMORE | MD | 21225-2642 |
| CRANDELL, EDWARD F | 3239 WOOD SCHOOL RD | | | | MIDDLEVILLE | MI | 49333-8943 |
| CRANDELL, GARY E | 404 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-3806 |
| CRANDELL, GARY L | 2367 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| CRANDELL, GERALD E | 417 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| CRANDELL, GLENN R | G4443 ASHLAWN DR | | | | FLINT | MI | 48507 |
| CRANDELL, GREGORY K | 404 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-3806 |
| CRANDELL, JAMES G | 10312 NICHOLS RD | | | | MONTROSE | MI | 48457 |
| CRANDELL, JEANETTE W | 2121 RAYBROOK ST SE RM 336 | | | | GRAND RAPIDS | MI | 49546 |
| CRANDELL, KENNA S | 404 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-3806 |
| CRANDELL, LARRY M | 7137 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| CRANDELL, LARRY MARK | 7137 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| CRANDELL, MARGARET | 191 SUNSET HILLS DR | | | | SEDONA | AZ | 86336-9783 |
| CRANDELL, PATTY A | PO BOX 112 | | | | DIBBLE | OK | 73031-0112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRANDELL, PHYLLIS A | 6507 POTTER RD | | | | FLUSHING | MI | 48433-9415 |
| CRANDELL, PHYLLIS L | 7461 PRIOR RD RTE NO 3 | | | | DURAND | MI | 48429 |
| CRANDELL, RIPLEY L | 4848 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| CRANDELL, ROBERT D | PO BOX 193 | | | | CHIPPEWA LAKE | MI | 49320-0193 |
| CRANDELL, WALTER J | 5695 NORTH 39TH STREET | | | | AUGUSTA | MI | 49012-9762 |
| CRANDELL, WILLIAM C | 12283 TORREY RD | | | | FENTON | MI | 48430-9753 |
| CRANDLE, ALBERT L | 3321 SANDRA DR | | | | KALAMAZOO | MI | 49004-9520 |
| CRANDLE, ALBERT R | 10904 96TH AVE | | | | ZEELAND | MI | 49464-9754 |
| CRANDLE, LESTER M | 9130 ARTHUR ST | | | | COOPERSVILLE | MI | 49404-9748 |
| CRANE & CO INC | 30 SOUTH ST | | | | DALTON | MA | 01226-1751 |
| CRANE & CO. | 30 SOUTH ST | | | | DALTON | MA | 01226-1751 |
| CRANE AMERI SERV/LAV | 4642 CUMMINGS PARK DR | | | | ANTIOCH | TN | 37013-3218 |
| CRANE AMERICA | 1027 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| CRANE AMERICA SERVICES | 1027 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| CRANE AMERICA SERVICES | 37105 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1153 |
| CRANE AMERICA SERVICES | GARY KAELIN | 1027 BYERS RD | | | MIAMISBURG | OH | 45342 |
| CRANE AMERICA SERVICES INC | 1027 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| CRANE AMERICA SERVICES INC | 117 21ST ST | | | | TOLEDO | OH | 43604-5103 |
| CRANE AMERICA SERVICES INC | 2650 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3645 |
| CRANE AMERICA SERVICES INC | 3351 OBCO CT | | | | DAYTON | OH | 45414-3513 |
| CRANE AMERICA SERVICES INC | 6400 W SNOWVILLE RD | STE 1 | | | BRECKSVILLE | OH | 44141-3248 |
| CRANE AMERICA SERVICES INC | 920 DENEEN AVE | | | | MONROE | OH | 45050-1210 |
| CRANE ANAH | CRANE, ANAH | | | | | | |
| CRANE CAMS | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114-1210 |
| CRANE CAMS INC | 253 MAIN ST | | | | MATAWAN | NJ | 07747-3222 |
| CRANE CANADA | 1019 NELSON ST | | | OSHAWA ON L1H 7N9 CANADA | | | |
| CRANE CANADA CO | CRANE SUPPLY | 1755 BURLINGTON ST EAST | | HAMILTON CANADA ON L8H 3L5 CANADA | | | |
| CRANE CANADA INC | 42 SCOTT ST W | | | ST CATHARINES ON L2R 1C9 CANADA | | | |
| CRANE CHEVROLET - GEO, INC. | PO BOX 1869 | 999 ROUTE 46 | | | CLIFTON | NJ | 07015-1869 |
| CRANE CHEVROLET-GEO, INC. | 999 US HIGHWAY 46 | | | | CLIFTON | NJ | 07013-2429 |
| CRANE CHEVROLET-GEO, INC. | WILLIAM YODER | 999 US HIGHWAY 46 | | | CLIFTON | NJ | 07013-2429 |
| CRANE COMPANY | WILLIAM FRIEDLAENDER | 100 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 |
| CRANE COUNTY APPRAISAL DISTRICT | PO BOX 878 | | | | CRANE | TX | 79731-0878 |
| CRANE ELECTRONICS INC | 1260 11TH ST W | | | | MILAN | IL | 61264-2234 |
| CRANE ELECTRONICS INC | C260 11TH STREET WEST | | | | MILAN | IL | 61264 |
| CRANE ENGINEERING SALES INC | 707 FORD ST | PO BOX 38 | | | KIMBERLY | WI | 54136-2210 |
| CRANE ENGINEERING SALES INC | PO BOX 38 | | | | KIMBERLY | WI | 54136-0038 |
| CRANE ENVIRONMENTAL | 2650 EISENHOWER AVE STE 100A | | | | TROOPER | PA | 19403-2337 |
| CRANE ENVIRONMENTAL INC | 2650 EISENHOWER AVE BLDG 100 A | TROOPER | | | NORRISTOWN | PA | 19403 |
| CRANE FURNITURE INC | ACCT OF FREDERICK OVERTON | | | | | | |
| CRANE INSPECTION SERVICES INC | PO BOX 461 | | | | FAIRHOPE | AL | 36533-0461 |
| CRANE JR, BYRON P | 875 W AVON RD | APT 317C | | | ROCHESTER HLS | MI | 48307-2766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE JR, DONALD | 315 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6961 |
| CRANE JR, ELIJAH B | 1220 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1926 |
| CRANE JR, RAYMOND W | 565 STIRLING ST | | | | PONTIAC | MI | 48340-3160 |
| CRANE JR, ROGER D | 132 CLEAR BROOKE DR | | | | SHREVEPORT | LA | 71115-3257 |
| CRANE JR, ROGER DALE | 132 CLEAR BROOKE DR | | | | SHREVEPORT | LA | 71115-3257 |
| CRANE JR, VICK | PO BOX 382 | | | | HOSSTON | LA | 71043-0382 |
| CRANE LEASING DBA ALT LEASING, LLC | ALAN LACAVA | 4945 BRECKSVILLE ROAD | | | RICHFIELD | OH | 44286 |
| CRANE SPENCER F (419407) | SIMMONS LAW FIRM | | | | | | |
| CRANE SUPPLY DIV CRANE CANADA | 1019 NELSON STREET | | | OSHAWA ON L1N 7N9 CANADA | | | |
| CRANE TECHNOLOGIES GROUP INC | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CRANE TECHNOLOGIES GROUP INC | 253 MAIN ST | | | | MATAWAN | NJ | 07747-3222 |
| CRANE TECHNOLOGIES GROUP INC | MIKE ALLEN 4257 | 530 FENTRESS BLVD | | | DAYTONA BEACH | FL | 32114-1210 |
| CRANE, ALFRED J | 5912 LUCINA COURT | | | | FORT MYERS | FL | 33908-1673 |
| CRANE, ANDREW R | 7145 ANN RD | | | | CASEVILLE | MI | 48725-9756 |
| CRANE, ANNA LEE | KATHY EDWARDS OPPERMAN | 17 EXECUTIVE PARK DRIVE NE | | | ATLANTA | GA | 30329 |
| CRANE, BARRY N | HDA BALVANERA 122 | PRIVADA JURIQUILLA | | QUERETARO QRO 76230 MEXICO | | | |
| CRANE, BETTY | 6729 GRACEPOINT DR SE | | | | CALEDONIA | MI | 49316-7975 |
| CRANE, BEVERLY F | 221 C B DR | | | | JACKSON | GA | 30233-4618 |
| CRANE, BEVERLY F | 221 C B DRIVE | | | | JACKSON | GA | 30233-4618 |
| CRANE, BONNIE J | PO BOX 324 | | | | OVID | NY | 14521-0324 |
| CRANE, BRENDA JEAN | 9588 SOUTH HAWKINS ROAD | | | | REED CITY | MI | 49677-8702 |
| CRANE, BRUCE C | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 |
| CRANE, CAROL M | 165 LUMINA PL | | | | HOLLY SPRINGS | NC | 27540-8311 |
| CRANE, CHARLES E | 10190 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| CRANE, CHARLES E | G-6480 W COURT ST | | | | FLINT | MI | 48532 |
| CRANE, CHARLES EDGAR | 10190 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| CRANE, CHARLES J | 2319 TITTABAWAEESS | | | | ALGER | MI | 48610 |
| CRANE, CHARLOTTE J. | 2212 MOSSY GROVE | | | | HAMILTON | OH | 45013-5159 |
| CRANE, CHARLOTTE J. | 2212 MOSSY GRV | | | | HAMILTON | OH | 45013-5159 |
| CRANE, CHERYL L | 1730 PORT CLINTON RD | LOT 16 | | | FREMONT | OH | 43420-1238 |
| CRANE, CHERYL L | 1730 PORT CLINTON RD LOT  16 | | | | FREMONT | OH | 43420-1238 |
| CRANE, CHRISTINE A | 6123 RIVER RD | | | | FLUSHING | MI | 48433-2581 |
| CRANE, CONSTANCE S | PO BOX 169 | 206 3RD ST | | | OOLITIC | IN | 47451-0169 |
| CRANE, DANIEL E | PO BOX 646 | 373 W. NORTH ST. | | | UPLAND | IN | 46989-0646 |
| CRANE, DANIEL J | 3979 MAYVIEW DR | | | | TROTWOOD | OH | 45416-1630 |
| CRANE, DANIEL JAMES | 3979 MAYVIEW DR | | | | TROTWOOD | OH | 45416-1630 |
| CRANE, DANIEL W | 439 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| CRANE, DARRYL L | 39 FAIRBANKS RD | | | | CHURCHVILLE | NY | 14428-9757 |
| CRANE, DAVID A | 8191 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| CRANE, DAVID R | 13720 TIMBERS RD | | | | CARLETON | MI | 48117-9560 |
| CRANE, DAVID R | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638-9602 |
| CRANE, DAVID RALPH | 13720 TIMBERS RD | | | | CARLETON | MI | 48117-9560 |
| CRANE, DAVID WAYNE | 3450 LODER CT | | | | BURTON | MI | 48196-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE, DEBORAH A | 1110 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3720 |
| CRANE, DEBORAH A | 1110 SE 14TH TER , | | | | CAPE CORAL | FL | 33990 |
| CRANE, DEBRA L | 1570 CRAMTON AVE NE | | | | ADA | MI | 49301 |
| CRANE, DELMAR I | 10350 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| CRANE, DOLORES B | 3840 WORCHESTER LN | | | | MEDINA | OH | 44256-5637 |
| CRANE, DOLORES I | 430 PARKVIEW LN | | | | HANOVER | PA | 17331-1456 |
| CRANE, DOLORES N | 5077 WILLOUGHBY #208 | | | | HOLT | MI | 48842 |
| CRANE, DONNELL L | 381 PEPPERMINT LN | | | | WASKOM | TX | 75692-6629 |
| CRANE, DONNELL LLOYD | 381 PEPPERMINT LN | | | | WASKOM | TX | 75692-6629 |
| CRANE, DORIS F | 2411 E 5TH ST | | | | ANDERSON | IN | 46012-3621 |
| CRANE, EARL D | 5341 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| CRANE, EDDIE A | 1717 MICHAEL LN | | | | WEATHERFORD | TX | 76085-3729 |
| CRANE, ELAINE N | 2303 E 4TH ST | | | | ANDERSON | IN | 46012-3612 |
| CRANE, ELAINE N | 2303 EAST 4TH ST | | | | ANDERSON | IN | 46012-3612 |
| CRANE, EMILY M | 3516 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-3251 |
| CRANE, EUGENE | 9588 S HAWKINS RD | | | | REED CITY | MI | 49677-8702 |
| CRANE, EUGENE | 9588 SOUTH HAWKINS ROAD | | | | REED CITY | MI | 49677-8702 |
| CRANE, EUGENIA G | 1349 HEATHERDOWNS DR | | | | DEFIANCE | OH | 43512-8542 |
| CRANE, EUGENIA GAIL | 1349 HEATHERDOWNS DRIVE | | | | DEFIANCE | OH | 43512-8542 |
| CRANE, EVELYN M | 1225 HAVENDALE BLVD NW APT 361 | | | | WINTER HAVEN | FL | 33881-5308 |
| CRANE, FRANCIS L | 416 GARFIELD AVE | | | | E ROCHESTER | NY | 14445-1318 |
| CRANE, FRANKLIN C | 40 DOGWOOD WAY | | | | DAWSONVILLE | GA | 30534-5767 |
| CRANE, GARY L | 110 GREEN ST | | | | TONGANOXIE | KS | 66086-5063 |
| CRANE, GARY R | 7634 HIGH DR | | | | PRAIRIE VILLAGE | KS | 66208-3642 |
| CRANE, GERALD W | 951 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-7678 |
| CRANE, GLADYS M | 1302 PINTO LN | | | | THE VILLAGES | FL | 32159-0037 |
| CRANE, GREGORY L | 379 SANDSTONE DR | | | | ATHENS | GA | 30605-3433 |
| CRANE, HAROLD L | 12930 DORWOOD RD | | | | BURT | MI | 48417-9451 |
| CRANE, HELEN M | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| CRANE, HELEN M | 12142 BURCH RUN RD | | | | BURCH RUN | MI | 48415 |
| CRANE, HENRY D | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| CRANE, IVAN A | 16320 S MOONLIGHT RD | | | | OLATHE | KS | 66061-9400 |
| CRANE, JACK | 3254 JOE PARKER RD | | | | GAINESVILLE | GA | 30507-7993 |
| CRANE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRANE, JAMES A | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| CRANE, JAMES ANTHONY | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| CRANE, JAMES H | PO BOX 15 | | | | LATHAM | OH | 45646-0015 |
| CRANE, JAMES L | 404 E ROSELAWN DR | | | | LOGANSPORT | IN | 46947-2133 |
| CRANE, JAMES R | 4550 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9623 |
| CRANE, JANET D | G-6480 W COURT ST | | | | FLINT | MI | 48532 |
| CRANE, JANET DEAUN | G-6480 W CT ST | | | | FLINT | MI | 48532-5334 |
| CRANE, JANET E | 551 MAPLE LN | | | | COLDWATER | MI | 49036-8317 |
| CRANE, JEFFERY N | 6845 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| CRANE, JENNIFER J | 3825 BROWN ST | | | | FLINT | MI | 48532-5223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE, JERRY D | 1931 N CAMPTOWN WAY | | | | GREEN VALLEY | AZ | 85614-6345 |
| CRANE, JOAN | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 |
| CRANE, JOANNE KAY | 5326 W 1000 S | | | | SOUTH WHITLEY | IN | 46787-9206 |
| CRANE, JOHN | 3938 BLUEBERRY LN | | | | ST JAMES CITY | FL | 33956-2286 |
| CRANE, JOHN | 4980 PONDEROSA ST | | | | COMMERCE TWP | MI | 48382-2979 |
| CRANE, JOHN D | 637 INA AVE | | | | AKRON | OH | 44306-3628 |
| CRANE, JOHN INC | PO BOX 91502 | | | | CHICAGO | IL | 60693-1502 |
| CRANE, JOHN W | 1028 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1436 |
| CRANE, KATHERINE | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| CRANE, KATHERINE | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| CRANE, KATHERINE | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| CRANE, KENNETH J | 2585 LAKE PINE DR APT 32 | | | | SAINT JOSEPH | MI | 49085-9225 |
| CRANE, KENNETH L | 3660 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| CRANE, KIM A | 833 E JUANITA AVE | | | | GILBERT | AZ | 85234-3523 |
| CRANE, LAMONE W | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| CRANE, LARRY | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| CRANE, LARRY | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| CRANE, LARRY | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| CRANE, LARRY R | 4478 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| CRANE, LATRICIA L | 6714 SALLY CT | | | | FLINT | MI | 48505-5419 |
| CRANE, LATRICIA LASHAWN | 6714 SALLY CT | | | | FLINT | MI | 48505-5419 |
| CRANE, LAURENCE D | 8047 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| CRANE, LINDA L | 185 ANDERSON RD | | | | BEDFORD | IN | 47421-7400 |
| CRANE, LINDA S | 1016 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| CRANE, LOIS A | 15-360 ROAD A RT 1 | | | | NEW BAVARIA | OH | 43548-9727 |
| CRANE, MARCY L | 7010 FERHOODLE DR | | | | MOUNT MORRIS | MI | 48458-8517 |
| CRANE, MARK A | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094-6127 |
| CRANE, MARK L | 6248 EASTKNOLL DR APT 77 | | | | GRAND BLANC | MI | 48439-5013 |
| CRANE, MARVIN B | 1939 TAMARISK DR | | | | EAST LANSING | MI | 48823-1453 |
| CRANE, MARY A | 379 SANDSTONE DR | | | | ATHENS | GA | 30605-3433 |
| CRANE, MATTHEW A | 4514 OLD SPARTANBURG RD | APT 10 | | | TAYLORS | SC | 29687-4149 |
| CRANE, MELVA J | 2319 TITTABAWAEESS | | | | ALGER | MI | 48610-9524 |
| CRANE, MICHAEL F | 2836 GARDENDALE DR | | | | FORT WORTH | TX | 76120-5653 |
| CRANE, MICHAEL F | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 |
| CRANE, MICHAEL J | 8561 CHICAGO RD | | | | WARREN | MI | 48093-1626 |
| CRANE, MICHAEL W | 15-360 ROAD A RT 1 | | | | NEW BAVARIA | OH | 43548 |
| CRANE, MORGAN W | 3897 POMPEI PL | | | | FRISCO | TX | 75034 |
| CRANE, MORRIS R | 2723 LAMPER LN | | | | ANDERSON | IN | 46013-9714 |
| CRANE, NANCY | 3371 FREEDOM AVE SW | | | | PALM BAY | FL | 32908-4876 |
| CRANE, NANCY J | 1607 EASTVIEW | | | | DANVILLE | IL | 61832-2013 |
| CRANE, NANCY J | 1607 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| CRANE, NORMAN L | 1121 WASHINGTON DR | | | | FLINT | MI | 48507-4209 |
| CRANE, OTIS WAYNE | RICHARDSON LAW FIRM | 200 JEFFERSON AVE STE 825 | | | MEMPHIS | TN | 38103-2377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE, PATRICIA L. | 909 LOCHHEAD AVE | | | | FLINT | MI | 48507-2804 |
| CRANE, PATRICIA M | 3131 N SQUIRREL RD APT 154 | | | | AUBURN HILLS | MI | 48326-3951 |
| CRANE, PATSY K | 2844 W BRITTON RD APT 3 | | | | PERRY | MI | 48872-9610 |
| CRANE, PATSY K | 2844 WEST BRITTON RD APT # 3 | | | | PERRY | MI | 48872 |
| CRANE, PAUL E | 530 WATERFORD WAY | | | | DANVILLE | IN | 46122-9186 |
| CRANE, PENELOPE M | 11676 PEACH ST | | | | MANITOU BEACH | MI | 49253 |
| CRANE, PHYLLIS J | 3070 ASHLEY DR | | | | MARLETTE | MI | 48453-1381 |
| CRANE, RAINA | 672 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1522 |
| CRANE, RALPH | | CRANE, RALPH | 5950 BLACKJACK ROAD | | FLOWERY BEACH | GA | 30542 |
| CRANE, RALPH | 5950 BLACK JACK RD | | | | FLOWERY BRANCH | GA | 30542-5407 |
| CRANE, RAYMOND G | 10017 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9722 |
| CRANE, RAYMOND J | 13735 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9330 |
| CRANE, RICHARD C | 1660 SLATER RD | | | | LAPEER | MI | 48446-8303 |
| CRANE, RICHARD D | 1110 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3720 |
| CRANE, RICHARD F | 272 MIDDLE ROAD | | | | HAZLET | NJ | 07730-2348 |
| CRANE, RICHARD T | 8497 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2017 |
| CRANE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRANE, ROBERT A | 6083 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| CRANE, ROBERT D | 1448 SARNIA ST | | | | MUSKEGON | MI | 49444-3300 |
| CRANE, ROBERT E | 1900 S LAKE REEDY BLVD LOT 122 | | | | FROSTPROOF | FL | 33843-9212 |
| CRANE, ROBERT G | 1415 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6700 |
| CRANE, ROBERT H | 15295 GAINSVILLE RD | | | | RALPH | AL | 35480-9420 |
| CRANE, ROBERT J | 1642 UNION AVE | | | | HAZLET | NJ | 07730-2458 |
| CRANE, ROBERT L | 849 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9691 |
| CRANE, ROBERT S | 85 DENI DR | | | | WATERFORD | MI | 48327-4301 |
| CRANE, ROBERT W | 586 CREDITON ST | | | | ORION | MI | 48362-2028 |
| CRANE, RODNEY G | 4830 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| CRANE, ROGER D | 9841 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5055 |
| CRANE, RONALD | 1253 TRAPELO RD | | | | WALTHAM | MA | 02451 |
| CRANE, RUBY H | 411 W ROSETTA AVE | | | | FOLEY | AL | 36535-2214 |
| CRANE, RUSSELL S | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| CRANE, SANDRA M | 6083 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| CRANE, SHEILA E | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| CRANE, SHIRLEY J | 8497 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2017 |
| CRANE, SPENCER | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CRANE, STEVEN R | 2828 FOREST GROVE AVE | | | | DAYTON | OH | 45406 |
| CRANE, STEVIN B | 3979 MAYVIEW DR | | | | DAYTON | OH | 45416-1630 |
| CRANE, THOMAS J | 3901 ARBUTUS LN | | | | GRAYLING | MI | 49738-8799 |
| CRANE, THOMAS J | PO BOX 243 | | | | SHELBY | AL | 35143-0243 |
| CRANE, TIFFANY M | 8409 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3619 |
| CRANE, TOMMY R | 4140 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| CRANE, VICTORIA R | 211 CUMBERLAND AVE APT 603 | | | | PORTLAND | ME | 04101-4958 |
| CRANE, VIRGINIA E | 1461 ORATOR ST | | | | PITTSBURGH | PA | 15204-1157 |
| CRANE, VIVIAN C | 6783 ORCHARD MEADOW DRIVE | | | | PORTAGE | MI | 49024-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANE, WAYNE M | 1349 HEATHERDOWNS DR | | | | DEFIANCE | OH | 43512-8542 |
| CRANE, WILBUR H | 2117 2ND AVE N STE 100 | | | | BIRMINGHAM | AL | 35203-3700 |
| CRANE, WILLIAM E | 877 N STATE ROUTE 590 | | | | GRAYTOWN | OH | 43432-9787 |
| CRANE, WILLIAM J | 6359 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| CRANE, WILLIAM JOSEPH | 6359 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| CRANE, WILLIAM L | 20817 EASTLAWN ST #57 | | | | ST CLR SHORES | MI | 48080-3332 |
| CRANE, WILLIAM L | 28100 ASMUS ST | | | | ROSEVILLE | MI | 48066-2633 |
| CRANE, WILLIE E | 100 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| CRANE-BUDDE, CARLA M | 5490 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| CRANER, GORDON L | 10814 DAGGET RD | | | | HOWARD CITY | MI | 49329-9551 |
| CRANER, GRETA C | 57700 YORKSHIRE CT | | | | WASHINGTON | MI | 48094-3563 |
| CRANER, JAMES L | 1000 GREEN HILL CV | | | | BRENTWOOD | TN | 37027-8710 |
| CRANER, JAMES M | 129 BENNETT DR | | | | VIENNA | OH | 44473-9514 |
| CRANER, JAMES R | 757 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2914 |
| CRANER, KAREN R | 13018 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| CRANER, MAXINE | 120 HOFFMAN BLVD | | | | COLONIA | NJ | 07067-2909 |
| CRANER, ROBERT J | APT 9 | 455 WEST MILL STREET | | | STANDISH | MI | 48658-9507 |
| CRANEY, ARTHUR F | 409 CREACH DR | | | | WARRENSBURG | MO | 64093-1971 |
| CRANEY, LAWRENCE P | 4471 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| CRANEY, SHARON L | 409 CREACH DR | | | | WARRENSBURG | MO | 64093-1971 |
| CRANEY, WILLIAM E | 613 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| CRANFIELD UNIVERSITY | DEPT OF FINANCE CRANFIELD | MK43 0AL | | BEDFORD ENGLAND GREAT BRITAIN | | | |
| CRANFIELD ZACH | 1 N MAIN ST | #3 | | | WATERBURY | VT | 05676-1804 |
| CRANFIELD, CAROLE J | 991 ASHWOOD CIR | | | | SPARKS | NV | 89434-1516 |
| CRANFIELD, CIRCLE J | 991 ASHWOOD CIRCLE | | | | SPARKS | NV | 89434-1516 |
| CRANFIELD, FRANCES A | 3221 E BALDWIN RD APT 219 | | | | GRAND BLANC | MI | 48439-7355 |
| CRANFIELD, FRANCES M | 4100 S SHIELDS BLVD | | | | OKLAHOMA CITY | OK | 73129-2860 |
| CRANFIELD, JANICE A | 1600 ROBERTS ST | | | | GADSDEN | AL | 35903-3712 |
| CRANFILL, EUDORA | 123 GREEN ST | | | | SCOTTSBORO | AL | 35768-7982 |
| CRANFILL, GORDON R | 1208 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8332 |
| CRANFORD AUTO REPAIR | 23 SOUTH AVE W | | | | CRANFORD | NJ | 07016-2660 |
| CRANFORD MEDICAL GROUP CORP | ATTN: JANUSZ S KORNICKI | 1130 RARITAN RD | | | CRANFORD | NJ | 07016-3378 |
| CRANFORD SUNCO | | 361 CENTENNIAL AVE | | | | NJ | 07016 |
| CRANFORD, CURTIS A | 16875 MEADE RD | | | | NORTHVILLE | MI | 48168-9584 |
| CRANFORD, CURTIS ALLEN | 16875 MEADE RD | | | | NORTHVILLE | MI | 48168-9584 |
| CRANFORD, EMMA | 51427 MEGAN COURT | | | | GRANGER | IN | 46530 |
| CRANFORD, EMMA | 51427 MEGAN CT | | | | GRANGER | IN | 46530-7832 |
| CRANFORD, ILAR P | 1549 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| CRANFORD, LUCY | 2921 SPREGSWEET LN APT 13 | | | | RALEIGH | NC | 27612-7169 |
| CRANFORD, LUCY | 2921 SPRINGSWEET LN APT 13 | | | | RALEIGH | NC | 27612-7159 |
| CRANFORD, MINNIE | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| CRANFORD, NORVAL D | 617 BISHOP ST | | | | UNION CITY | TN | 38261-5203 |
| CRANFORD, PHYLLIS | 1779 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANFORD, PHYLLIS | 302 S WEST ST | | | | ALEXANDRIA | IN | 46001-1918 |
| CRANFORD, TONIA E | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| CRANFORD, TONIA ELAINE | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| CRANG, KRIS | 2922 RICHFIELD RD | | | | FLINT | MI | 48506-2474 |
| CRANG, RICHARD A | 2922 RICHFIELD RD | | | | FLINT | MI | 48506-2474 |
| CRANG, RONALD D | 7251 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| CRANG, RUTH A | 5382 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| CRANICK, BARBARA S | 1774 KINGSBURY DR | | | | LAPEER | MI | 48446-9658 |
| CRANICK, BRUCE R | 4917 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8973 |
| CRANICK, DAVID C | 3250 DAVISBURG DR. | | | | DAVISBURG | MI | 48350-2225 |
| CRANICK, DAVID C | 3250 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2225 |
| CRANICK, JANET RUTH | 56 CRAWFORD ST APT 1A | | | | OXFORD | MI | 48371-4901 |
| CRANIN ALLEN | 167A CONCORDIA CIR | | | | JAMESBURG | NJ | 08831-4863 |
| CRANK KEITH | CRANK, KEITH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CRANK, DONALD R | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| CRANK, DONALD R | 3715 KAREN DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CRANK, DOUGLAS M | PO BOX 791 | | | | GASTONIA | NC | 28053-0791 |
| CRANK, DUANE | 15521 INVERNESS ST | | | | DETROIT | MI | 48238-1543 |
| CRANK, EARL F | 3922 FRUIT ST | | | | CLAY | MI | 48001-4615 |
| CRANK, ESSIE | 504 FANNETTA STREET | | | | DEXTER | MO | 63841-1975 |
| CRANK, ESSIE | 504 W FANNETTA ST | | | | DEXTER | MO | 63841-1975 |
| CRANK, GARY J | 1208 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9029 |
| CRANK, GILBERT | 8425 HADDIX RD | | | | FAIRBORN | OH | 45324-9605 |
| CRANK, JOE L | PO BOX 96 | | | | KINGS MOUNTAIN | NC | 28086-0096 |
| CRANK, JOYCE P | 210 HOLFORD AVE | | | | NILES | OH | 44446-1719 |
| CRANK, KATHLEEN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| CRANK, LARRY | PO BOX 164 | | | | PUXICO | MO | 63960-0164 |
| CRANK, PAUL C | 241 W SOUTH ST | | | | GREENFIELD | IN | 46140-2265 |
| CRANK, ROBERTA B | 4407 S UNION RD | | | | MIAMISBURG | OH | 45342-1141 |
| CRANK, ROSE M | 7114 46TH AVENUE CIR E | | | | BRADENTON | FL | 34203-7992 |
| CRANK, SAMUEL J | 28 ARDMORE CT | | | | NILES | OH | 44446-1903 |
| CRANK, SAMUEL J | 7114 46TH AVENUE CIR E | | | | BRADENTON | FL | 34203-7992 |
| CRANK, WANLEA R | 9004 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| CRANKER, GARY L | 32 HICKORY LN | | | | SPENCERPORT | NY | 14559-2512 |
| CRANKSHAFT MACHINE COMPANY INC | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201-1221 |
| CRANKSHAFT MACHINE GROUP | 314 N JACKSON ST | | | | JACKSON | MI | 49201-1221 |
| CRANKSHATT MACHINE GROUP | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201-1221 |
| CRANKSHAW, DAVID L | 5208 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| CRANKSHAW, MEGAN | 14146 AVALON EAST DR | | | | FISHERS | IN | 46037-6200 |
| CRANKSHAW, MILO F | 2044 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| CRANKSHAW, ROBERT C | 4675 TRILLIUM DR | | | | STOW | OH | 44224-1451 |
| CRANMER, LOIS R | 1019 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2057 |
| CRANMER, LOIS R | 1019 E. MT MORRIS ST. | | | | MT MORRIS | MI | 48458-2057 |
| CRANMER, RICHARD E | 817 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRANMORE, AMOS P | 2257 BRADFORD DR | | | | FLINT | MI | 48507-4401 |
| CRANMORE, LARRY L | 5401 MCKEOWN RD | | | | HASTINGS | MI | 49058-8770 |
| CRANMORE, MICHAEL J | 4795 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8969 |
| CRANMORE, WILLIAM | 10116 BEAR TRAIL DR | | | | SODDY DAISY | TN | 37379 |
| CRANN, WILLIAM J | 154 S PINNEBOG RD | | | | BAD AXE | MI | 48413 |
| CRANNEL LOUALLEN | 3491 DRY RUN RD | | | | SOUTH LEBANON | OH | 45065-1110 |
| CRANNELL, LUCILLE | 6865 STARNER LN | | | | NASHPORT | OH | 43830-9537 |
| CRANNEY, CHAD T | 318 MILFORD MEADOWS DR | | | | MILFORD | MI | 48381-2912 |
| CRANNEY, WILLIAM K | PO BOX 1957 | | | | MINDEN | NV | 89423-1957 |
| CRANNIE, TODD J | 10340 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| CRANON, LONNIE M | 20 DIEHL DR | | | | MOUNT CLEMENS | MI | 48043-2321 |
| CRANOR, MARTIN | 9548 KILCOLGAN WAY | | | | ELK GROVE | CA | 95758 |
| CRANOR, PAULINE G | 2439 JONATHAN DR | | | | JACKSON | MO | 63755-3076 |
| CRANS, DANIEL L | 15712 W OLD 92 | | | | EVANSVILLE | WI | 53536-9796 |
| CRANS, JAMES L | 6904 N OLD 92 | | | | EVANSVILLE | WI | 53536-9763 |
| CRANS, RANDALL J | 10611 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8307 |
| CRANS, STEPHEN J | 32 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| CRANSON, CARL S | 215 N CANAL RD LOT 129 | | | | LANSING | MI | 48917-8671 |
| CRANSON, CATHERINE A | 1037 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| CRANSON, LEVI | 3904 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| CRANSON, ROBERT P | 609 CANAL DR | | | | BROOKLYN | MI | 49230-8439 |
| CRANSON, WAYNE S | 331 S AINGER RD | | | | CHARLOTTE | MI | 48813-9550 |
| CRANSTON CRAFTS LLC | 29488 WOODWARD AVE | | | | ROYAL OAK | MI | 48073-0903 |
| CRANSTON L WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| CRANSTON LAUREN | CRANSTON, LAUREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CRANSTON WILLIS | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| CRANSTON, JANICE M. | 74 REMICK PARKWAY | APT A | | | LOCKPORT | NY | 14094 |
| CRANSTON, JANICE M. | 74 REMICK PKWY APT A | | | | LOCKPORT | NY | 14094-3975 |
| CRANSTON, ROSE K | 2095 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| CRANSTON, SIDNEY C | 4464 WILLOW RD | | | | WILSON | NY | 14172-9525 |
| CRANTAS, WILLIAM M | 4025 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2239 |
| CRAPAROTTA, VITO | 387 POWDERHORN CT | | | | ROCHESTER HILLS | MI | 48309-1342 |
| CRAPE, EDWARD J | 7713 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9710 |
| CRAPE, J T | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAPE, MINNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAPIS, GENNARO | 27541 W CHICAGO ST | | | | LIVONIA | MI | 48150-3227 |
| CRAPO, DAVID F | 7084 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| CRAPO, IRVIN | HC 6 BOX 3 | | | | DONIPHAN | MO | 63935-9005 |
| CRAPO, JESSE R | 3373 PITTARD RD | | | | DULUTH | GA | 30096-3767 |
| CRAPOL, JEAN B | 210 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| CRAPPS, DENISE | 1113 WHITE MOUNTAIN LN | | | | ANTIOCH | TN | 37013-1773 |
| CRAPPS, LULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAPSE, JAMES ALLARD | LANGSTON FRAZER SWEET & FREESE PA | 201 N PRESIDENT ST , LANGSTON FRAZER BLDG | | | JACKSON | MS | 39201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAPSE, JAMES ALLARD | SMITH PETER K | 103 DABBS AVE | | | QUITMAN | MS | 39355-2303 |
| CRAPSE, JAMES MICHAEL | | | | | | | |
| CRAPYOU, RONALD L | 3139 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 |
| CRARY WILLIAM | C/O R WILLIAM STEPHENS | 410 MAIN ST STE 3 | STEPHENS & STEPHENS LLP | | BUFFALO | NY | 14202-3735 |
| CRARY, CLYDE C | 1605 KING ST | | | | JANESVILLE | WI | 53546-6074 |
| CRARY, DAVID | 2420 SUNSET CT | | | | SAINT PAUL | MN | 55117-1676 |
| CRARY, DOUGLAS J | 78 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| CRARY, EUGENE R | 9027 VILLAGE GROVE DR | | | | FORT WAYNE | IN | 46804-2648 |
| CRARY, MARK S | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| CRARY, MARK STEPHEN | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| CRARY, MARY | 1155 FIFE LN | | | | SANTA BARBARA | CA | 93108 |
| CRARY,MARK STEPHEN | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| CRAS MC NEAL | 1047 W 124TH ST | | | | LOS ANGELES | CA | 90044-2931 |
| CRASE, DARRELL | 100 HUNTERS TRAIL DR | | | | DRY RIDGE | KY | 41035 |
| CRASE, FINICE F | 33485 HWY 0 | | | | KEYTESVILLE | MO | 65261 |
| CRASE, GEORGETTA M | 3454 KEY CR. DR. | | | | DAYTON | OH | 45424 |
| CRASE, HENRY H | 208 N STATE HIGHWAY 21 APT 5 | | | | CALEDONIA | MO | 63631-8210 |
| CRASE, JEFFERY S | 6090 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1123 |
| CRASE, KENNETH W | 6524 N 96TH AVE | | | | HART | MI | 49420-8181 |
| CRASE, LEMEL | RT 1 17480 KINNER RD | | | | NEW BAVARIA | OH | 43548 |
| CRASE, RONALD E | 6121 WINDING WAY | | | | CARMICHAEL | CA | 95608-1132 |
| CRASE, VICTORIA A | 2903 OLD TROY PIKE | | | | DAYTON | OH | 45404 |
| CRASH AVOIDANCE METRICS PARTNERSHIP | 1050 WILSHIRE DR STE 115 | C\O G BUCCIERO CPA | | | TROY | MI | 48084-1526 |
| CRASH TOOL, INC | 1225 FENDT DR | | | | HOWELL | MI | 48843 |
| CRASH TOOL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1225 FENDT DR | | | HOWELL | MI | 48843-7594 |
| CRASK, SHIRLEY | 2654 CHESTER HWV | | | | YORK | SC | 29745-2144 |
| CRASS, IRA L | 8510 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2518 |
| CRASS, JAMES W | 422 EAST RD | | | | HOLLY | MI | 48442-1455 |
| CRASS, SHIRLEY A | 697 LIGHTHOUSE DR | | | | COLDWATER | MI | 49036-8858 |
| CRATE & MONETREX | 9860 HARRISON | ASSIGNMENT 3/13/02 CP | | | ROMULUS | MI | 48174-2518 |
| CRATE, CHARLES W | 703 WINCHESTER AVE | | | | LAWRENCEVILLE | NJ | 08648-4432 |
| CRATE, JESSE C | 7362 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9208 |
| CRATER JR, GEORGE W | 15 GALLANT LN | | | | WILLINGBORO | NJ | 08046-3327 |
| CRATER WHALEN, BERYL | 234 YETMAN AVE | | | | STATEN ISLAND | NY | 10307-1202 |
| CRATER, BRADLEY A | 4901 MEADOW LAND COURT | | | | CRESTWOOD | KY | 40014-8609 |
| CRATER, GLORIA | 461 WESTFIELD AVE | | | | CLARK | NJ | 07066-1733 |
| CRATER, GORDON E | 1429 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5370 |
| CRATER, GREGORY D | 4012 CRESTWOOD DRIVE | | | | FLOYDS KNOBS | IN | 47119-9697 |
| CRATER, JOE V | 4029 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| CRATER, JOE VAN | 4029 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| CRATEUR, ANATOLE M | 1822 ALVIS AVE | | | | APOPKA | FL | 32712-2215 |
| CRATEUR, ETHELMAE | 1822 ALVIS AVE | | | | APOPKA | FL | 32712-2215 |
| CRATON, KIMBERLY SUE | 7357 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRATON, MARGARET L | 11508 KINGS COACH RD | | | | GRAND BLANC | MI | 48439-8701 |
| CRATSENBURG, LYNN | 1460 N ALGER RD | | | | ALMA | MI | 48801-9646 |
| CRATSLEY, JAMES M | 82 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125 |
| CRATSLEY, THERESA A | 82 CONNEAUT LK RD | | | | GREENVILLE | PA | 16125-6125 |
| CRATTY, ANDREE L | 27023 GALLEY DR | | | | MILLSBORO | DE | 19966-4544 |
| CRAUDER, MARY J | 5633 LEIBOLD DR | | | | DAYTON | OH | 45424-3832 |
| CRAUDER, MARY J | 5633 LIEBOLD DR | | | | DAYTON | OH | 45424-3832 |
| CRAUN LIEBING CO | 11801 CLIFTON BLVD | | | | CLEVELAND | OH | 44107 |
| CRAUN, JOHN T | 465 S CENTER RD | | | | SAGINAW | MI | 48638-6116 |
| CRAUN, RICHARD D | 1750 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| CRAUN, TERRY G | 13638 N NEWCASTLE DR | APT 320 | | | SUN CITY | AZ | 85351-5502 |
| CRAUTHAMEL, EMILY H | 6227 SYLVIA | | | | BROOKPARK | OH | 44142 |
| CRAUTHAMEL, EMILY H | 6227 SYLVIA DR | | | | BROOK PARK | OH | 44142-1424 |
| CRAUWELS, NICK | 505 BRANCHED OAK RD | | | | DAVEY | NE | 68336-3636 |
| CRAVALHO, BARBARA S | 2451 ALLYSON DR SE | | | | WARREN | OH | 44484-3708 |
| CRAVALHO, BARBARA S | 2451 ALLYSON DR. S.E. | | | | WARREN | OH | 44484-3708 |
| CRAVALHO, DONALD V | 797 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| CRAVALHO, JAMES V | 3030 REPUBLIC AVE | | | | WARREN | OH | 44484-3551 |
| CRAVALHO, JAMES V | 3030 REPUBLIC AVE SE | | | | WARREN | OH | 44484-3551 |
| CRAVALHO, KAREN L | 797 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 |
| CRAVATH SWAINE & MOORE LLP | ATTN: ROBERT D. JOFFE, ESQ. AND FRANCIS P. BARRON ESQ | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 |
| CRAVATH SWAINE & MOORE LLP | WORLDWIDE PLAZA 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: PHILIP A. GELSTON | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | | NEW YORK | NY | 10019 |
| CRAVATTA, THERESA E | 562 VINTAGE LN | | | | ROCHESTER | NY | 14615-1030 |
| CRAVEIRO, CAROL J | 1030 DUNLOP AVE APT 2E | | | | FOREST PARK | IL | 60130 |
| CRAVEN JR, BOYD L | 240 WILLOW LN | | | | LINDEN | MI | 48451-9004 |
| CRAVEN JR, CHARLES L | 711 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5109 |
| CRAVEN ROBERT M (415855) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| CRAVEN, BERTRAM M | 9470 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| CRAVEN, BETTY G | 707 GEORGE AVE | | | | BALTIMORE | MD | 21221-4729 |
| CRAVEN, BILLY J | 6980 SE 88TH ST | | | | OCALA | FL | 34472-3495 |
| CRAVEN, BLANCHE T | 132 LOZIER ST | | | | ROCHESTER | NY | 14611-2522 |
| CRAVEN, BOYD L | 6009 E HILL RD | | | | GRAND BLANC | MI | 48439-9196 |
| CRAVEN, BRIAN P | 42021 HYSTONE ST | | | | CANTON | MI | 48187-3851 |
| CRAVEN, CANDY L | 7336 DONCASTER LN | | | | MEMPHIS | TN | 38125-2105 |
| CRAVEN, CHARLES | 1801 14TH ST W | | | | PALMETTO | FL | 34221-2941 |
| CRAVEN, CHARLES E | 213 HONEY BEE CIR | | | | UNION | SC | 29379-7940 |
| CRAVEN, CHARLES E | 213 HONEY BEE CR | | | | UNION | SC | 29379-7940 |
| CRAVEN, DARREL E | 1604 DARLENE LN | | | | ARLINGTON | TX | 76010-5907 |
| CRAVEN, DAVID F | 9079 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4121 |
| CRAVEN, DEBORAH K | 5480 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| CRAVEN, DENNIS M | 3743 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAVEN, DOUGLAS L | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9693 |
| CRAVEN, GARY J | 13586 TOMBAUGH AVE | | | | ALLIANCE | OH | 44601-9248 |
| CRAVEN, GARY J | 18392 5TH ST | | | | BELOIT | OH | 44609-9797 |
| CRAVEN, GERALD A | 1703 ORCHARD WAY | | | | CHESAPEAKE | VA | 23320-1414 |
| CRAVEN, GREGORY L | 13411 POMONA DR | | | | FENTON | MI | 48430-1225 |
| CRAVEN, JAMES L | 139 SOUTH OLIVER STREET | | | | CHARLOTTE | MI | 48813-1532 |
| CRAVEN, JERRY L | 5200 S DURAND RD | | | | DURAND | MI | 48429-1281 |
| CRAVEN, JOHN R | 5966 SW 103RD ST | | | | OCALA | FL | 34476-7735 |
| CRAVEN, JUNE M | 1463 E ORLEANS DR | | | | OLATHE | KS | 66062-5728 |
| CRAVEN, LARRY J | 411 WALLER AVE | | | | EXCELSIOR SPG | MO | 64024-1715 |
| CRAVEN, MARGIE H | 3888 WHISPER TRL | | | | GREEN COVE SPRINGS | FL | 32043-8505 |
| CRAVEN, PALMER F | 24808 LYNDON | | | | REDFORD | MI | 48239-3310 |
| CRAVEN, PATRICIA A | 8500 E 116 HYW | | | | LATHROP | MO | 64465 |
| CRAVEN, PAUL J | 214 E CAMINO LOMAS | | | | TUCSON | AZ | 85704-6974 |
| CRAVEN, RICHARD J | 3705 LOTUS DR | | | | WATERFORD | MI | 48329-1352 |
| CRAVEN, RICHARD W | 14508 FINA DR | | | | WARREN | MI | 48088-5912 |
| CRAVEN, ROBERT M | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| CRAVEN, ROBERTA C | P O BOX 143 516 E MAIN | | | | VERNON | MI | 48476-0143 |
| CRAVEN, ROBERTA C | PO BOX 143 | | | | VERNON | MI | 48476-0143 |
| CRAVEN, ROGER B | 1008 N CRANDELL DR | | | | CHARLOTTE | MI | 48813-8721 |
| CRAVEN, ROY WAYNE | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| CRAVEN, RUSSELL C | 300 HIGHLAND DR | | | | ROSCOMMON | MI | 48653-8147 |
| CRAVEN, WESLEY M | 215 COUNTY ROAD 10 | | | | STRINGER | MS | 39481-4619 |
| CRAVEN, WILLIAM SHANE | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| CRAVENS III, JOHN M | 3946 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8419 |
| CRAVENS JR, MORRELL D | 2845 CHESTERFIELD DR | | | | TROY | MI | 48083-2622 |
| CRAVENS SAMANTHA | 112 MACY CT | | | | CHRISTIANA | TN | 37037-5255 |
| CRAVENS, BARBARA M | 3512 SAN LEON CT | | | | DEL CITY | OK | 73115-1748 |
| CRAVENS, BENNIE O | 1629 E 56TH ST | | | | ANDERSON | IN | 46013-3002 |
| CRAVENS, DAVID W | 7964 CAMINITO DIA UNIT 2 | | | | SAN DIEGO | CA | 92122-1615 |
| CRAVENS, FREDDIE B | 3724 FRANCIS FERRY RD | | | | MC MINNVILLE | TN | 37110-4159 |
| CRAVENS, GARY | 1726 CHESAPEAKE BAY CT | | | | HOUSTON | TX | 77084-7501 |
| CRAVENS, GARY W | 409 W SKY WAY DR | | | | MUNCIE | IN | 47304 |
| CRAVENS, GARY W | 409 W SKYWAY DR | | | | MUNCIE | IN | 47303-1150 |
| CRAVENS, HOBERT E | 1967 SPIELHAGEN RD | | | | TROY | MO | 63379-3505 |
| CRAVENS, JERRY C | 135 READ TRL | | | | ROCKVALE | TN | 37153-5413 |
| CRAVENS, JERRY E | 3288 E CR 150 NORTH | | | | ANDERSON | IN | 46012 |
| CRAVENS, JERRY W | RR 5 BOX 370 | | | | BUTLER | MO | 64730-9182 |
| CRAVENS, JOAN Y | 98 RUMSEY RD | | | | COLUMBUS | OH | 43207-3895 |
| CRAVENS, JOAN Y | 98 RUMSEY ROAD | | | | COLOMBUS | OH | 43207 |
| CRAVENS, JOHN A | 1016 AMELIA ST | | | | PULLMAN | MI | 49450-9668 |
| CRAVENS, JUANITA J | 21 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| CRAVENS, LARRY R | 8279 S 625 E | | | | LADOGA | IN | 47954-7201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAVENS, MARY E | 14770 FALLEN OAK CT | | | | SHELBY TOWNSHIP | MI | 48315-4317 |
| CRAVENS, MILDRED F | 7659 E 50 N. | | | | GREENTOWN | IN | 46935-1090 |
| CRAVENS, ROYL H | 3724 FRANCIS FERRY RD | | | | MC MINNVILLE | TN | 37110-4159 |
| CRAVENS, SAMANTHA | 112 MACY CT | | | | CHRISTIANA | TN | 37037-5255 |
| CRAVER ALLEN W (624432) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CRAVER JR, FLOYD W | 136 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| CRAVER, ALLEN W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CRAVER, DAVID | 33 BAYLOR CIR | | | | ROCHESTER | NY | 14624-3753 |
| CRAVER, DENISE KAY | 241 TUMBLEWEED CT | | | | MILLSAP | TX | 76066-3312 |
| CRAVER, ESTHER B | 52 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3918 |
| CRAVER, ESTHER B | 52 SHORECLIFF DRIVE | | | | ROCHESTER | NY | 14612-3918 |
| CRAVER, JENNIE T | 1547 DODGE DR NW | | | | WARREN | OH | 44485-1820 |
| CRAVER, JENNIE T | 1547 DODGE N.W. | | | | WARREN | OH | 44485-1820 |
| CRAVER, LARRY D | 126 RACHEL LANE | | | | INGRAM | TX | 78025-5028 |
| CRAVER, LARRY D | 126 RACHEL LN | | | | INGRAM | TX | 78025-5028 |
| CRAVER, RANDY W | 2890 MANITOU RD | | | | ROCHESTER | NY | 14624-1140 |
| CRAVER, ROBERT C | 3555 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7227 |
| CRAVER, RONALD L | 5536 CLARK RD | | | | CONESUS | NY | 14435-9549 |
| CRAVER, SUSAN L | 158 KING RD | | | | CHURCHVILLE | NY | 14428 |
| CRAVER, SUSAN L | 90 WEST AVE | #219 | | | BROCKPORT | NY | 14420-1306 |
| CRAVER, VERNETTA | 2837 MARGATE CIRCLE DR | | | | FLINT | MI | 48506 |
| CRAVES, EDWIN R | 15911 ANDOVER DR | | | | DEARBORN | MI | 48120-1055 |
| CRAVETTE STRICKLAND | PO BOX 39166 | | | | REDFORD | MI | 48239-0166 |
| CRAVEY, JAMES D | 184 ALLISON LN | | | | SHARPSBURG | GA | 30277-2379 |
| CRAVEY, MARGARET D | 1373 DIAMOND HEAD CIR | | | | DECATUR | GA | 30033-2301 |
| CRAVEY, RONALD D | 153 JOHNSON RIDGE RD | | | | CLEVELAND | GA | 30528-7240 |
| CRAVIOTTO, MARIA I | 360 E 72ND ST APT B704 | | | | NEW YORK | NY | 10021-4761 |
| CRAVIOTTO, MARIA I | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CRAVOTTA, JOHN A | 523 FOSTER ST | | | | GREENSBURG | PA | 15601-4062 |
| CRAVY, JERRY | 4019 WATERWOOD DR | | | | BAYTOWN | TX | 77521 |
| CRAW, JAMES L | 1424 PANOLA RD | | | | ELLENWOOD | GA | 30294-2929 |
| CRAW, JULIA E | 11101 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| CRAW, MAXINE E | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| CRAW, RAYMOND G | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| CRAW, ROBERT L | 352 W 1116 S | | | | FAIRMOUNT | IN | 46928-9165 |
| CRAW, SCOTT A | 8892 E CARDINAL DR | | | | FAIRMOUNT | IN | 46928-9167 |
| CRAWFIS, RAYMOND S | 4318 S BANCROFT RD | | | | DURAND | MI | 48429-9743 |
| CRAWFIS, RICHARD D | 2577 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| CRAWFORD & BARGAS AUTOMOTIVE | 1903 W DIVISION ST | | | | ARLINGTON | TX | 76012-3723 |
| CRAWFORD & COMPANY (CANADA) INC. | 539 RIVERBEND DR | | | KITCHENER ON N2K 3S3 CANADA | | | |
| CRAWFORD AND COMPANY | KATHY BROOK | 1001 SUMMIT BLVD | | | ATLANTA | GA | 30319 |
| CRAWFORD BROADCASTING CO. | 2150 W 29TH AVE STE 300 | | | | DENVER | CO | 80211-3889 |
| CRAWFORD BROADCASTING CO. | 2821 S PARKER RD STE 1205 | | | | AURORA | CO | 80014-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD BUICK - PONTIAC - GMC | 6800 MONTANA AVE | | | | EL PASO | TX | 79925-2212 |
| CRAWFORD BUICK - PONTIAC - GMC | TRAVIS CRAWFORD | 6800 MONTANA AVE | | | EL PASO | TX | 79925-2212 |
| CRAWFORD CHARLES | 122 OXMOOR CIR | | | | AIKEN | SC | 29803-6648 |
| CRAWFORD CHEVROLET, INC. | TRAVIS CRAWFORD | 4450 CERRILLOS RD | | | SANTA FE | NM | 87507-9722 |
| CRAWFORD CLASS ACTION SERVICES | 101 RANDALL DR | | | WATERLOO ON N2V 1C5 CANADA | | | |
| CRAWFORD CLAUDE (ESTATE OF) (638190) | CAW 199 | | | | | | |
| CRAWFORD CLAUDE (ESTATE OF) (638190) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRAWFORD CLEO | HC 2 BOX 4160 | | | | LOWNDES | MO | 63951 |
| CRAWFORD CNTY MUNICIPAL COURT | PO BOX 550 | | | | BUCYRUS | OH | 44820-0550 |
| CRAWFORD COUNTY BAND | 786 E WATER ST | | | | PAOLI | IN | 47454 |
| CRAWFORD COUNTY COLLECTOR | PO BOX 250 | | | | STEELVILLE | MO | 65565-0250 |
| CRAWFORD COUNTY TAX COLLECTOR | 300 MAIN ST STE 2 | CRAWFORD COUNTY COURTHOUSE | | | VAN BUREN | AR | 72956-5765 |
| CRAWFORD COUNTY TREASURER | PO BOX 565 | | | | BUCYRUS | OH | 44820-0565 |
| CRAWFORD DAVE | CRAWFORD, DAVE | 4984 LADERA DRIVE | | | CAMARILLO | CA | 93012-5319 |
| CRAWFORD DOOR SALES OF MARYLAND INC | 23346 FRONT ST | | | | ACCOMAC | VA | 23301 |
| CRAWFORD EVELYN | 1200 W WADDELL AVE | | | | ALBANY | GA | 31707-5118 |
| CRAWFORD FAMILY LIVING TRUST | DAVID AND VERA CRAWFORD | 2170 VALLEY VISTA DRIVE | | | DAVISON | MI | 48423-8317 |
| CRAWFORD GARRY (484833) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRAWFORD GEORGE | CRAWFORD, GEORGE | 980 SHERMAN LANE | | | FLORISSANT | MO | 63031 |
| CRAWFORD GRIGGS JR | 13524 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| CRAWFORD HENRY S (434645) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CRAWFORD HILL | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| CRAWFORD III, RALPH E | 3783 FRIENDSVILLE RD UNIT 73 | | | | WOOSTER | OH | 44691-7110 |
| CRAWFORD JR, CHARLES M | 1084 ROBERTS DR | | | | SUGAR HILL | GA | 30518-4700 |
| CRAWFORD JR, CLIFTON | 16510 HARLOW ST | | | | DETROIT | MI | 48235-3427 |
| CRAWFORD JR, CORNELIUS L | 3633 S ADAMS RD | APT 105 | | | ROCHESTER | MI | 48309-4742 |
| CRAWFORD JR, ERNEST S | 3894 BRESSLER CIR | | | | DECATUR | GA | 30035-2309 |
| CRAWFORD JR, FRANK | 5179 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| CRAWFORD JR, FRANK | 845 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| CRAWFORD JR, FRED | 9951 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| CRAWFORD JR, GRANT | 101 BAKOS BLVD  APT 124 | | | | BUFFALO | NY | 14211-2651 |
| CRAWFORD JR, GRANVILLE C | 7574 W PIERCE DR | | | | TALBOTT | TN | 37877-8805 |
| CRAWFORD JR, JAMES | 12217 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1065 |
| CRAWFORD JR, JAMES E | 2827 LYNDA PL | | | | DECATUR | GA | 30032-5759 |
| CRAWFORD JR, JOHN E | 117 BARRINGTON LAKE DR | | | | DARDENNE PR | MO | 63368-7285 |
| CRAWFORD JR, JOHN W | 1203 15TH ST | | | | NIAGARA FALLS | NY | 14301-1241 |
| CRAWFORD JR, JONAS | 16195 WOODINGHAM DR | | | | DETROIT | MI | 48221-2928 |
| CRAWFORD JR, LILBURN H | 56 WOODLAKE BLVD | | | | KENNER | LA | 70065-1054 |
| CRAWFORD JR, PERCY | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 |
| CRAWFORD JR, ROBERT | 1422 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| CRAWFORD JR, RUSSELL V | 4629 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2815 |
| CRAWFORD JR, RUSSELL V | 4629 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427-2815 |
| CRAWFORD JR, SCOTT J | 526 W HOLBROOK AVE | | | | FLINT | MI | 48505-5907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD JR, SCOTT JAMES | 526 W HOLBROOK AVE | | | | FLINT | MI | 48505-5907 |
| CRAWFORD JR, SHILOH | 142 WESTROCK FARM DR | | | | UNION | OH | 45322-8734 |
| CRAWFORD JR, THURMAN L | 3999 TARSUS RD | | | | PALMYRA | TN | 37142-2108 |
| CRAWFORD JR, WILLIAM C | 1648 SMART RD | | | | LUCAS | OH | 44843-9709 |
| CRAWFORD JR, WILLIAM E | 1858 WYNRIDGE DR SE | | | | SMYRNA | GA | 30080-4565 |
| CRAWFORD JR, WILLIAM EARL | 1858 WYNRIDGE DR SE | | | | SMYRNA | GA | 30080-4565 |
| CRAWFORD JR., ALBERT | 6443 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1360 |
| CRAWFORD KATHRYN | 2801 NW MONTE VISTA TER | | | | PORTLAND | OR | 97210-3340 |
| CRAWFORD KELLEY | 6002 GREAT OAK DR | | | | EXPORT | PA | 15632-9257 |
| CRAWFORD KRIS | CRAWFORD, KRIS | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| CRAWFORD MARTIN | 721 CRESTMORE AVE | | | | DAYTON | OH | 45402-5214 |
| CRAWFORD MARTIN | 721 CRESTMORE AVE | | | | DAYTON | OH | 45407-1214 |
| CRAWFORD MEAGAN & | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CRAWFORD NATHAN | 9842 S INDIANA AVE | | | | CHICAGO | IL | 60628-1444 |
| CRAWFORD PAMELA | CRAWFORD, PAMELA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CRAWFORD PAUL | 319 WILLIAM DR | | | | ALTUS | OK | 73521-2133 |
| CRAWFORD PRODUCT | PAUL WILLIAMS X105 | 3637 CORPORATED DRIVE | | CALGARY AB CANADA | | | |
| CRAWFORD PRODUCTS | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 |
| CRAWFORD PRODUCTS INC | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 |
| CRAWFORD PRODUCTS INC | PAUL WILLIAMS X105 | 3637 CORPORATED DRIVE | | CALGARY AB CANADA | | | |
| CRAWFORD RICHARD | CRAWFORD, RICHARD | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| CRAWFORD RICHARD | STATE FARM MUTUAL AUTOMOBILE INSURANCE | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| CRAWFORD SR., PHILBERT J | 8659 RIDGELYS CHOICE DR | | | | BALTIMORE | MD | 21236-2953 |
| CRAWFORD THOMAS | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAWFORD THOMAS (506985) | (NO OPPOSING COUNSEL) | | | | | | |
| CRAWFORD THOMAS C | 12430 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| CRAWFORD TIRE, INC | 7015 ARLINGTON RD | | | | BETHESDA | MD | 20814-5230 |
| CRAWFORD TORRIS | 1915 COUNTRYMENS CT APT 21 | | | | CHARLOTTE | NC | 28210-9409 |
| CRAWFORD VAN (517142) | WALLACE & GRAHAM | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| CRAWFORD VIRGIL L & DORA | 10556 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9663 |
| CRAWFORD WHITNEY | 2855 SOUTHERS CIR | | | | SUWANEE | GA | 30024-1402 |
| CRAWFORD, ADAH F | 891 NE 5TH ST | | | | OKEECHOBEE | FL | 34972-4519 |
| CRAWFORD, ALAN D | 4301 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8402 |
| CRAWFORD, ALBERT B | 723 LEBANON AVE | | | | BELLEVILLE | IL | 62221-3922 |
| CRAWFORD, ALEX W | 4471 BUCKINGHAM CIR | | | | DECATUR | GA | 30035-2109 |
| CRAWFORD, ALEXANDER B | 340 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2636 |
| CRAWFORD, ALICE M | 2255 KING AVE APT A | | | | DAYTON | OH | 45420-4302 |
| CRAWFORD, ALVIN | PO BOX 80271 | | | | SHREVEPORT | LA | 71148-0271 |
| CRAWFORD, ANDREA D | 7857 NW HIGHWAY U | | | | GOWER | MO | 54454-9404 |
| CRAWFORD, ANDREA DEANNE | 7957 NW HIGHWAY U | | | | GOWER | MO | 64454-9404 |
| CRAWFORD, ANITRA E | PO BOX 7924 | | | | ANN ARBOR | MI | 48107-7924 |
| CRAWFORD, ANNA M | 9411 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-9263 |
| CRAWFORD, ANNA R | 2060 RIVER PLATE DR | | | | PAHRUMP | NV | 89048-4999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, ANNETTE | 3705 MAXWELL ST | | | | DETROIT | MI | 48214-1181 |
| CRAWFORD, ANTHONY L | PO BOX 115 | | | | WILBERFORCE | OH | 45384-0115 |
| CRAWFORD, ANTHONY LEE | PO BOX 115 | | | | WILBERFORCE | OH | 45384-0115 |
| CRAWFORD, ARLENE | 245 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1553 |
| CRAWFORD, ARVELL R | 297 BELGIAN DR | | | | GATE CITY | VA | 24251-3758 |
| CRAWFORD, ASHLEY E | 3440 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| CRAWFORD, BARBARA A | 3131 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| CRAWFORD, BARBARA A | 612 DRAKE AVE | | | | ROSELLE | NJ | 07203-2249 |
| CRAWFORD, BARBARA P | 103 E MADISON AVE | | | | NILES | OH | 44446-5128 |
| CRAWFORD, BARBARA P | 103 E. MADISON ST. | | | | NILES | OH | 44446-5128 |
| CRAWFORD, BERNADETTE T | 62 HAMILTON ST | | | | BUFFALO | NY | 14207-2744 |
| CRAWFORD, BERNARD D | 22006 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3664 |
| CRAWFORD, BERNARDINE A | 1266 SILVER LAKE DR | | | | MELBOURNE | FL | 32940-1950 |
| CRAWFORD, BESSIE A | 24 KINDRED LANE | | | | LYNDHURST | VA | 22952 |
| CRAWFORD, BESSIE A | 24 KINDRED LN | | | | LYNDHURST | VA | 22952-2402 |
| CRAWFORD, BETTIE H | 13718 MILBANK ST | | | | SHERMAN OAKS | CA | 91423-3002 |
| CRAWFORD, BETTY | 2317 HARLAN RD | | | | COLOMBIA | TN | 38401 |
| CRAWFORD, BETTY | 2317 HARLAN ROAD | | | | COLUMBIA | TN | 38401-7303 |
| CRAWFORD, BETTY | 3315 WALKER | | | | LANSING | MI | 48906-3259 |
| CRAWFORD, BETTY | 3315 WALKER RD | | | | LANSING | MI | 48906-3259 |
| CRAWFORD, BETTY F. | 309 DAHLGREN AVE | | | | WARRENTON | MO | 63383-2418 |
| CRAWFORD, BETTY J | PO BOX 103 | | | | COLUMBIAVILLE | MI | 48421-0103 |
| CRAWFORD, BETTY W | 7255 E BROADWAY RD APT 282 | | | | MESA | AZ | 85208-9208 |
| CRAWFORD, BEVERLY I | 2873 TALLMAN ST | | | | SANBORN | NY | 14132-9205 |
| CRAWFORD, BILLIE L | 14128 S. LONG | | | | MIDLOTHIAN | IL | 60445-1635 |
| CRAWFORD, BILLIE LEE | 14128 LONG AVE | | | | MIDLOTHIAN | IL | 60445-1635 |
| CRAWFORD, BILLY | 1231 RENEE DR | | | | DECATUR | GA | 30035-1057 |
| CRAWFORD, BILLY J | 1748 BEACHWOOD ST | | | | SOUTH FULTON | TN | 38257-2600 |
| CRAWFORD, BILLY L | PO BOX 41 | | | | HERMITAGE | MO | 65668-0041 |
| CRAWFORD, BILLY R | 632 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2519 |
| CRAWFORD, BONITA R | 5290 W STATE ROUTE 55 | | | | TROY | OH | 45373-8905 |
| CRAWFORD, BONNIE A | 3907 RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| CRAWFORD, BONNIE A | 3907 RIDGE AVE. | | | | DAYTON | OH | 45414-5327 |
| CRAWFORD, BONNIE M | 402 E. MADISON ST. | | | | ALEXANDRIA | IN | 46001 |
| CRAWFORD, BRIAN D | 110 BAINBRIDGE LANE | | | | MADISON | MS | 39110-8875 |
| CRAWFORD, BROWN | 2003 NEEDMORE RD | | | | DAYTON | OH | 45414-4141 |
| CRAWFORD, BRUCE C | 4496 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| CRAWFORD, BRUCE CRAIG | 4496 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| CRAWFORD, BRUCE D | | | | | | | |
| CRAWFORD, BUENA A | 1015 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2884 |
| CRAWFORD, BURLIN E | 3365 CLIME RD | | | | COLUMBUS | OH | 43223-3436 |
| CRAWFORD, CARL S | 2731 S ETHEL ST | | | | DETROIT | MI | 48217-1584 |
| CRAWFORD, CARLOS A | 62 HAMILTON ST | | | | BUFFALO | NY | 14207-2744 |
| CRAWFORD, CARLOS ANDREW | 62 HAMILTON ST | | | | BUFFALO | NY | 14207-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, CAROL A | 54180 OCONEE DR | | | | MACOMB | MI | 48042-6123 |
| CRAWFORD, CAROL LYNNE | JOSHUA MILLER | 44 16TH ST | | | WHEELING | WV | 26003-3661 |
| CRAWFORD, CAROL T | 3445 W 300 N | | | | ANDERSON | IN | 46011-9256 |
| CRAWFORD, CAROLE A | 6255 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4338 |
| CRAWFORD, CAROLYN Y | 205 MANN ST APT C | | | | BLACKSTONE | VA | 23824-1430 |
| CRAWFORD, CARRIE | 4843 DENTON RD | | | | CANTON | MI | 48188 |
| CRAWFORD, CATHERINE F | 289 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3941 |
| CRAWFORD, CATHERINE F | 289 SOUTH MARCIA DRIVE | | | | YONGSTOWN | OH | 44515 |
| CRAWFORD, CATHERINE O | 2404 RUBY ST | | | | EAST TAWAS | MI | 48730-9574 |
| CRAWFORD, CEFUL H | 3180 LIVINGSTON RD | | | | CLEVELAND | OH | 44120-3241 |
| CRAWFORD, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRAWFORD, CHARLES A | 757 EL PARQUE DR | | | | EL PASO | TX | 79912-1713 |
| CRAWFORD, CHARLES C | 2202 GRANT BLVD | | | | LEBANON | IN | 46052-1238 |
| CRAWFORD, CHARLES CRAIG | 2202 GRANT BLVD | | | | LEBANON | IN | 46052-1238 |
| CRAWFORD, CHARLES E | 20040 N COYOTA LAKE PKWY | | | | SURPRISE | AZ | 85374 |
| CRAWFORD, CHARLES F | 14475 SADDLEBACK DR | | | | CARMEL | IN | 46032-1291 |
| CRAWFORD, CHARLES H | 4257 HIGHWAY BB | | | | BISMARCK | MO | 63624-9660 |
| CRAWFORD, CHARLES J | 200 KIMARY CT UNIT 2C | | | | FOREST HILL | MD | 21050-3410 |
| CRAWFORD, CHARLES R | 1624 STATE ROUTE 97 | | | | BUTLER | OH | 44822-9790 |
| CRAWFORD, CHARLES W | 2187 CLEARWATER DR APT E | SOUTH BAY LAKES | | | SURFSIDE BEACH | SC | 29575-8894 |
| CRAWFORD, CHARLES W | 2332 VALLEY CREEK WEST LANE | | | | INDIANAPOLIS | IN | 46229-1952 |
| CRAWFORD, CHARLES W | 6612 US HIGHWAY 52 | | | | RIPLEY | OH | 45167-8903 |
| CRAWFORD, CHARLES W | G4392 EAST CARPENTER RD | | | | FLINT | MI | 48506 |
| CRAWFORD, CHERYL | 2205 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| CRAWFORD, CHESTER | 7930 E 300 N | | | | BROWNSBURG | IN | 46112 |
| CRAWFORD, CHONITA | 2411 GROVER ST | | | | NASHVILLE | TN | 37207-3819 |
| CRAWFORD, CHRISTOPHER C | G-5395 STIFFLER | | | | FLINT | MI | 48505 |
| CRAWFORD, CHRISTOPHER H | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| CRAWFORD, CLARENCE M | 9763 W ARLINGTON AVE | | | | LITTLETON | CO | 80123-7442 |
| CRAWFORD, CLAUDE | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRAWFORD, CLAUDE | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRAWFORD, CLAUDETTE I | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611-1546 |
| CRAWFORD, CLAYTON J | 13459 FISH HILL RD | | | | SOUTH WALES | NY | 14139-9517 |
| CRAWFORD, CLEOPHUS | 2225 BLUEBERRY LN | | | | PASADENA | TX | 77502-4064 |
| CRAWFORD, CLEOTHES | 4267 HIGHWAY 190 E | | | | PINE BLUFF | AR | 71602-8414 |
| CRAWFORD, CLYDE R | 5237 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4711 |
| CRAWFORD, CONNIE S | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| CRAWFORD, CONRAD J | 12289 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8066 |
| CRAWFORD, CONSTANCE M | 5680 GORIVAN RD | | | | FRANKFORT | MI | 49635-9730 |
| CRAWFORD, CORBIN | 3305 W 53RD ST APT 402 | | | | SIOUX FALLS | SD | 57106-4053 |
| CRAWFORD, CORRIC D | 14739 ASHTON DR | | | | SHELBY TOWNSHIP | MI | 48315-4901 |
| CRAWFORD, CORRINE S | 10604 TROUT ST | | | | GRAYLING | MI | 49738-9367 |
| CRAWFORD, DAMIEN | 1911 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| CRAWFORD, DANIEL G | PO BOX 330 | | | | DRYDEN | MI | 48428-0330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, DANIEL K | 2564 RAVINESIDE LN S | | | | HOWELL | MI | 48843-7589 |
| CRAWFORD, DANNY E | 1265 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| CRAWFORD, DANNY L | 405 GOLDENWALK WAY | | | | NEWPORT | TN | 37821-5367 |
| CRAWFORD, DARRELL | 2521 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6601 |
| CRAWFORD, DARYL E | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| CRAWFORD, DARYL E | 6911 N WISE RD | | | | COLUMBIA CITY | IN | 46725-8114 |
| CRAWFORD, DAVE | 4984 LADERA DRIVE | | | | CAMARILLO | CA | 93012-5319 |
| CRAWFORD, DAVID A | 124 ROYAL PALM CIR | TREASURE ISLE ESTATES | | | PORT ORANGE | FL | 32127-5364 |
| CRAWFORD, DAVID A | 1458 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101-6580 |
| CRAWFORD, DAVID A | 1500 KELLY LN | | | | LOWELL | MI | 49331-9000 |
| CRAWFORD, DAVID A | 3956 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2042 |
| CRAWFORD, DAVID B | 10596 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9663 |
| CRAWFORD, DAVID B | 2281 HIGH ST NW | | | | WARREN | OH | 44483-1289 |
| CRAWFORD, DAVID B | 2281 HIGH STREET NORTHWEST | | | | WARREN | OH | 44483-1289 |
| CRAWFORD, DAVID D | 142 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4860 |
| CRAWFORD, DAVID E | 117 PATTON AVE | | | | DAYTON | OH | 45417 |
| CRAWFORD, DAVID E | 122 MAPLELAWN DR | | | | DAYTON | OH | 45405-2720 |
| CRAWFORD, DAVID H | 103 E MADISON AVE | | | | NILES | OH | 44446-5128 |
| CRAWFORD, DAVID H | 103 E. MADISON | | | | NILES | OH | 44446-5128 |
| CRAWFORD, DAVID M | 10284 BAKER DR | | | | CLIO | MI | 48420-7709 |
| CRAWFORD, DAVID R | 9729 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2216 |
| CRAWFORD, DAVID W | 8327 E MONROE RD | | | | BRITTON | MI | 49229-9710 |
| CRAWFORD, DEBRA K | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| CRAWFORD, DELANOR O | 17111 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4309 |
| CRAWFORD, DELORES E. | 880 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4635 |
| CRAWFORD, DELORES E. | 880 COITSVILLE-HUBBARD RD. | | | | YOUNGSTOWN | OH | 44505-4635 |
| CRAWFORD, DENNIS L | 4094 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9703 |
| CRAWFORD, DENNIS M | 4477 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| CRAWFORD, DENNIS W | 3346 EASTGATE ST | | | | BURTON | MI | 48519-1557 |
| CRAWFORD, DENNIS WAYNE | 3346 EASTGATE ST | | | | BURTON | MI | 48519-1557 |
| CRAWFORD, DESSIRE | 646 W 68TH ST | | | | SHREVEPORT | LA | 71106-2926 |
| CRAWFORD, DIANA L | PO BOX 204 | | | | MANITOU BEACH | MI | 49253-0204 |
| CRAWFORD, DIANE E | 220 W TAYLOR ST | | | | FLINT | MI | 48505-6600 |
| CRAWFORD, DIANE E | 220 W TAYLOR STREET | | | | ST FLINT | MI | 48505 |
| CRAWFORD, DOCIA P | 57 COUNTY RD 7727 | | | | TROY | AL | 36081 |
| CRAWFORD, DOCIA P | 57 COUNTY ROAD 7727 | | | | TROY | AL | 36081-5212 |
| CRAWFORD, DON | 8850 FORTUNE RD | | | | MILTON | FL | 32583-2525 |
| CRAWFORD, DONALD | 12747 PRENTISS RD | | | | GARRETTSVILLE | OH | 44231-9697 |
| CRAWFORD, DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAWFORD, DONALD A | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126-1871 |
| CRAWFORD, DONALD C | 2910 CLIME RD | | | | COLUMBUS | OH | 43223-3630 |
| CRAWFORD, DONALD J | 1328 COFFELT RD | | | | HIXSON | TN | 37343-2355 |
| CRAWFORD, DONALD J | 4610 CLOVERDALE LOOP | | | | HIXSON | TN | 37343-4415 |
| CRAWFORD, DONALD W | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, DONNA G | 5005 W UNIVERSITY AVE | | | | MUNCIE | IN | 47304-3459 |
| CRAWFORD, DONNA J | 3886 E POPLAR RD | | | | CLARE | MI | 48617-9436 |
| CRAWFORD, DONNA J | 3886 POPLAR | | | | CLARE | MI | 48617-9436 |
| CRAWFORD, DORIS | 639 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510-1427 |
| CRAWFORD, DORIS L | 3562 DAVISON RD | | | | LAPEER | MI | 48446-2913 |
| CRAWFORD, DORIS L | 705 VIRGINIA AV | | | | ESSEX | MD | 21221-5014 |
| CRAWFORD, DORIS L | 705 VIRGINIA AVE | | | | ESSEX | MD | 21221-5014 |
| CRAWFORD, DORIS R | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| CRAWFORD, DORMAL S | 244 EUCLID AVE | | | | WADSWORTH | OH | 44281-1504 |
| CRAWFORD, DOROTHY A | 2565 BLARNEY STONE DR | | | | BELOIT | WI | 53511-3903 |
| CRAWFORD, DOROTHY H | 2901 WOODGATE CT | | | | MARIETTA | GA | 30066-3527 |
| CRAWFORD, EARL H | 4241 CAPE COD COURT | | | | DAYTON | OH | 45406-1431 |
| CRAWFORD, EARL H | 4241 CAPE COD CT | | | | DAYTON | OH | 45406-1431 |
| CRAWFORD, EARL N | 15751 WHITCOMB ST | | | | DETROIT | MI | 48227-2666 |
| CRAWFORD, EARLY L | 238 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| CRAWFORD, EARNEST E | 1 EAST PL | | | | PALM COAST | FL | 32164-6147 |
| CRAWFORD, EDITH L | 7354 E HOLLY RD | | | | HOLLY | MI | 48442-9718 |
| CRAWFORD, EDITH L | 7354 EAST HOLLY RD | | | | HOLLY | MI | 48442-9718 |
| CRAWFORD, EDNA SIMMONS | 19805 COOLEY ST | | | | DETROIT | MI | 48219-1896 |
| CRAWFORD, EDWARD | | | | | | | |
| CRAWFORD, EDWARD F | 5966 MERKEL RD | | | | DEXTER | MI | 48130-9647 |
| CRAWFORD, EDWARD STEPHEN | 5544 E STATE BLVD | | | | FORT WAYNE | IN | 46815 |
| CRAWFORD, EDWIN ROSS | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85120 |
| CRAWFORD, EJ | 5258 E S AVE | | | | VICKSBURG | MI | 49097-8474 |
| CRAWFORD, ELNORA S | 4539 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1814 |
| CRAWFORD, ELNORA S | 4539 GLENN MARTIN DR | | | | DAYTON | OH | 45431-1814 |
| CRAWFORD, ELTON | COLLETT SAM J JR | PO BOX 1810 | | | COVINGTON | LA | 70434-1810 |
| CRAWFORD, ELVERA | 1535 DULUTH HWY UNIT 704 | | | | LAWRENCEVILLE | GA | 30043-9004 |
| CRAWFORD, EMMA | 3143 MULBERRY GAP RD | | | | SNEEDVILLE | TN | 37869-7014 |
| CRAWFORD, ERNEST | 1540 REID DUVALL RD | | | | MADISON | GA | 30650-2301 |
| CRAWFORD, ERNEST | 96 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| CRAWFORD, ESQUE W | 41681 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| CRAWFORD, ESTELLE | 203 COMANCHE DR | | | | GAINESVILLE | TX | 76240-9552 |
| CRAWFORD, ESTER J | 503 MELROSE AVE | | | | VICKSBURG | MS | 39180-6155 |
| CRAWFORD, EUGENE A | 1122 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2123 |
| CRAWFORD, EVELYN B | 533 LAKESIDE DR SE APT B | | | | GRAND RAPIDS | MI | 49506-2936 |
| CRAWFORD, EVELYN D | 5109 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1048 |
| CRAWFORD, FIDALE F | 1711 8TH ST | | | | ROCK ISLAND | IL | 61201 |
| CRAWFORD, FLORA M | 4600 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3204 |
| CRAWFORD, FLORENCE A | 19127 PINEHURST ST | | | | DETROIT | MI | 48221-3221 |
| CRAWFORD, FLOYD | 17121 REDFORD ST APT 221 | | | | DETROIT | MI | 48219-3273 |
| CRAWFORD, FLOYD E | 7349 JAMAICA LN | | | | PORTAGE | MI | 49002-9408 |
| CRAWFORD, FRANCES | 251 AQUEDUCT | | | | WALLED LAKE | MI | 48390-2948 |
| CRAWFORD, FRANCES L | 4310 STEADING RD | | | | POWDER SPRINGS | GA | 30127-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, FRANCIS E | 3134 CAIRNCROSS DR | | | | OAKLAND | MI | 48363-2704 |
| CRAWFORD, FRANK A | 1220 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| CRAWFORD, FRANK E | 20034 ALVO AVE | | | | CARSON | CA | 90746-2575 |
| CRAWFORD, FRANK J | 8975 CROW DR | | | | MACEDONIA | OH | 44056-1649 |
| CRAWFORD, FRANKLIN L | 5417 BRIGHT STAR TRL | | | | ARLINGTON | TX | 76017-3118 |
| CRAWFORD, FRED | 70 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| CRAWFORD, FRED A | 2217 DEWEY ST | | | | ANDERSON | IN | 46016-3642 |
| CRAWFORD, FRED T | 1381 W OHIO PIKE APT 6E | | | | AMELIA | OH | 45102-1350 |
| CRAWFORD, FRED W | 6555 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| CRAWFORD, GALE | 1233 MOUNTAIN VIEW RD | | | | ROGERSVILLE | TN | 37857-5901 |
| CRAWFORD, GARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRAWFORD, GARY C | 1478 AUDREY ST | | | | BURTON | MI | 48509-2181 |
| CRAWFORD, GARY D | 723 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5112 |
| CRAWFORD, GARY D | PO BOX 35 | | | | MULLIKEN | MI | 48851-0038 |
| CRAWFORD, GARY L | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| CRAWFORD, GARY L | 8428 SQUIRREL HILL | | | | WARREN | OH | 44484-4484 |
| CRAWFORD, GARY L | 8428 SQUIRREL HILL DR NE D | | | | WARREN | OH | 44484 |
| CRAWFORD, GARY W | 7563 OAKVIEW | | | | OWOSSO | MI | 48867-9298 |
| CRAWFORD, GENE M | 6624 S TOUR DR | | | | GOLD CANYON | AZ | 85218-5037 |
| CRAWFORD, GENE W | 1501 TYRRELL RD | | | | BANCROFT | MI | 48414-9745 |
| CRAWFORD, GEORGE | 980 SHERMAN LANE | | | | FLORISSANT | MO | 63031 |
| CRAWFORD, GEORGE | 980 SHERMAN LN | | | | FLORISSANT | MO | 63031-2336 |
| CRAWFORD, GEORGE L | 3760 BRISTOL DR | | | | TROY | MI | 48083-5106 |
| CRAWFORD, GEORGE T | PO BOX 1445 | | | | BARBOURVILLE | KY | 40906-5445 |
| CRAWFORD, GEORGE W | 1191 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1703 |
| CRAWFORD, GERALD A | 1112 MILLSTON RD APT 44 | | | | ABERDEEN | OH | 45101-9561 |
| CRAWFORD, GERALD D | 1702 VERMONT ST | | | | SAGINAW | MI | 48602-1744 |
| CRAWFORD, GERALD L | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| CRAWFORD, GERALD L | 654 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| CRAWFORD, GERALD LLOYD | 2296 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| CRAWFORD, GERMAINE F | 3288 SILSBY RD | | | | CLEVELAND HEIGHTS | OH | 44118-3440 |
| CRAWFORD, GILBERT J | 2106 CYPRESS CROSS DR | | | | LAKELAND | FL | 33810-2388 |
| CRAWFORD, GLEN R | 44 E ANTIETAM ST APT 2 | | | | HAGERSTOWN | MD | 21740-5623 |
| CRAWFORD, GORDON D | 2136 12 3/8 AVE | | | | CAMERON | WI | 54822-9557 |
| CRAWFORD, GORDON L | 1022 PARK ST SOUTH | | | | HIGHLAND | MI | 48356 |
| CRAWFORD, GRACE E | 7719 DAM 4 RD | | | | WILLIAMSPORT | MD | 21795 |
| CRAWFORD, GREGORY | 870 MARTIN FIELD DR | | | | LAWRENCEVILLE | GA | 30045-5269 |
| CRAWFORD, GREGORY S | 7742 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| CRAWFORD, GROVER L | 307 COMET TER | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, GROVER L | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, HARLOW F | 3385 ANDREA CT | | | | CLIO | MI | 48420-1903 |
| CRAWFORD, HAROLD L | 612 S MAIN ST | | | | GREENVILLE | MS | 38701-5349 |
| CRAWFORD, HAROLD R | 275 JORDAN RD | | | | OLD MONROE | MO | 63369-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, HARVEY R | 6983 E GOLF LINK CIR | | | | TUCSON | AZ | 85730 |
| CRAWFORD, HARVEY R | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| CRAWFORD, HARWOOD G | 2709 HESS AVE | | | | SAGINAW | MI | 48601-7415 |
| CRAWFORD, HAZEL FORD | | | | | | | |
| CRAWFORD, HELEN E | 990 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2345 |
| CRAWFORD, HENRY | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CRAWFORD, HENRY E | PO BOX 861 | | | | WEST POINT | MS | 39773-0861 |
| CRAWFORD, HENRY J | PO BOX 372811 | | | | DECATUR | GA | 30027-2811 |
| CRAWFORD, HENRY J | PO BOX 372811 | | | | DECATUR | GA | 30037-2811 |
| CRAWFORD, HERBERT L | 3911 MICHAEL DR | | | | CINCINNATI | OH | 45255-4948 |
| CRAWFORD, HERMAN | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611-1546 |
| CRAWFORD, HILDA M | 203 FENTON COMMONS LN | | | | FENTON | MI | 48430-2785 |
| CRAWFORD, HILDA M | 4683 SEYMORE LK RD | | | | OXFORD | MI | 48371 |
| CRAWFORD, HIRESS R | 947 E 193RD PL | | | | GLENWOOD | IL | 60425-2181 |
| CRAWFORD, HOMER | 2443 BRADFORD CT | | | | MIMS | FL | 32754 |
| CRAWFORD, HOMER L | 245 S PADDOCK T UNIT 17 | | | | PONTIAC | MI | 48342-3181 |
| CRAWFORD, HOWARD M | 8242 NORTHVIEW RD | | | | BALTIMORE | MD | 21222-6023 |
| CRAWFORD, IDA J | 573 EISENHOWER ST | | | | MONDOVI | WI | 54755-1003 |
| CRAWFORD, INEZ J | 13816 SW 111TH AVE | | | | DUNNELLON | FL | 34432-8797 |
| CRAWFORD, IRENE | 4921 ROSALIE | | | | ST LOUIS | MO | 63115-1432 |
| CRAWFORD, IRENE | 4921 ROSALIE ST | | | | SAINT LOUIS | MO | 63115-1432 |
| CRAWFORD, IRENE | 5572 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| CRAWFORD, ISAAC W | 3359 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3244 |
| CRAWFORD, IVY | 1310 WOODBURN CT | | | | BATAVIA | OH | 45103-8912 |
| CRAWFORD, IVY | 1310 WOODBURN CT | | | | BATAVIA | OH | 45109-8912 |
| CRAWFORD, JACQUELINE K | 8603 PARKDALE DRIVE | | | | CASEYVILLE | IL | 62232-1631 |
| CRAWFORD, JACQUELINE K | PO BOX 577 | | | | CASEYVILLE | IL | 62232-0577 |
| CRAWFORD, JACQUELYN M | 26339 CAMILLE DR | | | | PASS CHRISTIAN | MS | 39571-5440 |
| CRAWFORD, JAMES | | | | | | | |
| CRAWFORD, JAMES | 142 BLOUNT ST | | | | FORSYTH | GA | 31029-3372 |
| CRAWFORD, JAMES | 2915 MAIN ST | | | | SURGOINSVILLE | TN | 37873-5116 |
| CRAWFORD, JAMES | 54180 OCONEE DR | | | | MACOMB | MI | 48042-6123 |
| CRAWFORD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAWFORD, JAMES A | 1962 TUXEDO ST | | | | DETROIT | MI | 48206-1219 |
| CRAWFORD, JAMES A | 233 FENWAY DR | | | | SYRACUSE | NY | 13224-1536 |
| CRAWFORD, JAMES A | 8317 BELL STREET | | | | CROWN POINT | IN | 46307-9648 |
| CRAWFORD, JAMES C | PO BOX 155 | | | | EDGERTON | WI | 53534-0155 |
| CRAWFORD, JAMES C | PO BOX 165 | | | | EDGERTON | WI | 53534-0165 |
| CRAWFORD, JAMES D | 17677 BUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| CRAWFORD, JAMES D | 384 E SAMUELSEN DR | | | | EDGERTON | WI | 53534-8412 |
| CRAWFORD, JAMES E | 309 PORTLAND DR | | | | HURON | OH | 44839-1559 |
| CRAWFORD, JAMES E | 3414 CLEMENT ST | | | | FLINT | MI | 48504-2412 |
| CRAWFORD, JAMES E | 5990 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| CRAWFORD, JAMES EDWARD | 3414 CLEMENT ST | | | | FLINT | MI | 48504-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, JAMES F | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| CRAWFORD, JAMES F | 230 OLD ROUNDTREE RD | | | | RIVERDALE | GA | 30274 |
| CRAWFORD, JAMES K | 14128 LONG AVE | | | | MIDLOTHIAN | IL | 60445-1635 |
| CRAWFORD, JAMES L | 10780 FM RD 905 | | | | PATTONVILLE | TX | 75468 |
| CRAWFORD, JAMES LEE | 5306 FLEMING ROAD | | | | FLINT | MI | 48504-7080 |
| CRAWFORD, JAMES M | 5699 KANAN RD APT #123 | | | | AGOURA | CA | 91301 |
| CRAWFORD, JAMES M | 601 MORRIS DR | | | | VERMILION | OH | 44089-2369 |
| CRAWFORD, JAMES R | 1705 N CLARKSON ST | | | | FREMONT | NE | 68025-3109 |
| CRAWFORD, JAMES R | 2938 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| CRAWFORD, JAMES R | 7159 TAMARIND TRL | | | | CENTERVILLE | OH | 45459-4941 |
| CRAWFORD, JAMES R | 9705 S GREEN RD | | | | SHEPHERD | MI | 48883-9531 |
| CRAWFORD, JAMES R | PO BOX 183 | | | | ALPENA | MI | 49707-0183 |
| CRAWFORD, JAMES W | 14698 THEBES ST | | | | SAN DIEGO | CA | 92129-1630 |
| CRAWFORD, JAMES W | 416 N HELEN AVE APT 2 | | | | ROCHESTER | MI | 48307-1885 |
| CRAWFORD, JAN J | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| CRAWFORD, JANE A | 2405 LEXINGTON CIRCLE SOUTH | | | | CANTON | MI | 48188-5909 |
| CRAWFORD, JANIS | 100 QUAIL HOLLOW | | | | WARREN | OH | 44484-2323 |
| CRAWFORD, JANIS | 100 QUAIL HOLLOW CIR SE | | | | WARREN | OH | 44484-2323 |
| CRAWFORD, JASON L | 3323 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| CRAWFORD, JASON LEE | 3323 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| CRAWFORD, JEFFREY A | 1317 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2828 |
| CRAWFORD, JEFFREY W | 7563 OAKVIEW | | | | OWOSSO | MI | 48867-9298 |
| CRAWFORD, JENNIFER | 5334 MAGNOLIA DR | | | | EVANS | GA | 30809 |
| CRAWFORD, JERRY L | 70 SCOTT LN | | | | HAMILTON | OH | 45015-2155 |
| CRAWFORD, JERRY W | 49 LAKEVIEW CABINS DR | | | | NEW CONCORD | KY | 42076-9652 |
| CRAWFORD, JESSICA L | 2250 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 |
| CRAWFORD, JOAN | 420 BARDWELL RD | | | | CASTALIA | OH | 44824-9330 |
| CRAWFORD, JOAN | 420 BARDWELL ROAD | | | | CASTALIA | OH | 44824-9330 |
| CRAWFORD, JOAN | 857 ESTHER AVE NW | | | | WARREN | OH | 44483-1242 |
| CRAWFORD, JOAN B | 921 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |
| CRAWFORD, JOAN E | 5505 S EMPORIA ST | | | | WICHITA | KS | 67216-3610 |
| CRAWFORD, JOAN K | 9 KIPS RDG | | | | VERONA | NJ | 07044-2929 |
| CRAWFORD, JOE C | 18924 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| CRAWFORD, JOE W | 2286 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| CRAWFORD, JOEL S | 15337 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| CRAWFORD, JOHN | 4829 ROCKFORD ST | | | | SAN ANTONIO | TX | 78249 |
| CRAWFORD, JOHN E | 11986 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| CRAWFORD, JOHN H | 16 PURDY AVE | | | | WARSAW | NY | 14569-1009 |
| CRAWFORD, JOHN H | 16 PURDY AVENUE | | | | WARSAW | NY | 14569-1009 |
| CRAWFORD, JOHN H | 1910 RAMSAY BLVD | | | | FLINT | MI | 48503-4741 |
| CRAWFORD, JOHN H | 58000 WERDERMAN RD | | | | LENOX | MI | 48048-2417 |
| CRAWFORD, JOHN HYND | 1910 RAMSAY BLVD | | | | FLINT | MI | 48503-4741 |
| CRAWFORD, JOHN J | 209 E 6TH ST | | | | MONTGOMERY CITY | MO | 63361-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, JOHN L | 1290 JOAN DR | | | | HAMILTON | OH | 45013-9616 |
| CRAWFORD, JOHN N | 8 KINGS DR SW | | | | WARREN | OH | 44481-9261 |
| CRAWFORD, JOHN P | PO BOX 155 | | | | HERSEY | MI | 49639-0155 |
| CRAWFORD, JOHN T | 1816 DREXEL RD | | | | LANSING | MI | 48915-1212 |
| CRAWFORD, JOHN THOMAS | 1816 DREXEL RD | | | | LANSING | MI | 48915-1212 |
| CRAWFORD, JOSEPH | 3920 16TH ST | | | | ECORSE | MI | 48229-1338 |
| CRAWFORD, JOSEPH | 612 DRAKE AVE | | | | ROSELLE | NJ | 07203-2249 |
| CRAWFORD, JOSEPHINE V | 5157 LANE | | | | FLUSHING | MI | 48433 |
| CRAWFORD, JOSEPHINE V | 5157 LANE STREET | | | | FLUSHING | MI | 48433-9025 |
| CRAWFORD, JUANITA | 4360 LUMLEY ST | | | | DETROIT | MI | 48210-2115 |
| CRAWFORD, JUANITA M | 21 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2129 |
| CRAWFORD, JUANITA M | 901 CARRIAGE HILL DR | | | | SALEM | OH | 44460-4113 |
| CRAWFORD, JUANITA M | 901 CARRIAGE HILL DRIVE | | | | SALEM | OH | 44460-4113 |
| CRAWFORD, JUANITA T | 817 HAWTHORNE | | | | GREENVILLE | MI | 48838 |
| CRAWFORD, JUANITA T | 817 HAWTHORNE CT. | | | | GREENVILLE | MI | 48838-3529 |
| CRAWFORD, JUDITH | 426 CHALMERS ST | | | | FLINT | MI | 48503-2264 |
| CRAWFORD, JUDITH A | 144 WOODLAND DR | | | | LEESBURG | FL | 34788-2814 |
| CRAWFORD, JULIA M | 8401 CORONA AVE | | | | KANSAS CITY | KS | 66112-1726 |
| CRAWFORD, JULIE C | 25630 ELENA RD | | | | LOS ALTOS HILLS | CA | 94022-4525 |
| CRAWFORD, JULIE V | 919 LISA LANE | | | | FARRELL | PA | 16121-1847 |
| CRAWFORD, KAREN A | 321 1ST ST N | | | | OSCODA | MI | 48750-1204 |
| CRAWFORD, KAROLE A | 7519 GREEN MEADOW LN | | | | CANTON | MI | 48187-3696 |
| CRAWFORD, KATHLEEN E | PO BOX 183 | | | | ALPENA | MI | 49707-0183 |
| CRAWFORD, KATHLEEN M | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| CRAWFORD, KATHLEEN M | 6911 N WISE RD | | | | COLUMBIA CITY | IN | 46725-8114 |
| CRAWFORD, KATHY A | 2022 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2414 |
| CRAWFORD, KEITH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAWFORD, KENNETH C | 10206 CROSBY RD | | | | HARRISON | OH | 45030-9733 |
| CRAWFORD, KENNETH E | 7034 IRISH RD | | | | OTISVILLE | MI | 48463-8403 |
| CRAWFORD, KENNETH L | 25630 ELENA RD | | | | LOS ALTOS | CA | 94022-4525 |
| CRAWFORD, KENNETH N | 10314 SOMERSET AVE | | | | CLEVELAND | OH | 44108-3422 |
| CRAWFORD, KEVIN B | 1330 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| CRAWFORD, KEVIN B | 1330 E DAVIS | | | | YPSILANTI | MI | 48197 |
| CRAWFORD, KEVIN BRIAN | 1330 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| CRAWFORD, KEVIN J | 540 YANKEE RIDGE RD | | | | MERCER | PA | 16137-6520 |
| CRAWFORD, KEVIN L | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| CRAWFORD, KEVIN LEE | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| CRAWFORD, KEVIN W | 13077 S M 52 | | | | PERRY | MI | 48872-8505 |
| CRAWFORD, KIMBERLEY K | 9763 W ARLINGTON AVE | | | | LITTLETON | CO | 80123-7442 |
| CRAWFORD, KYLE | 9975 VIEWCREST CT | | | | HOWELL | MI | 48843-5316 |
| CRAWFORD, L D H | 6203 BRIGGS AVE | | | | BURTON | MI | 48509-2333 |
| CRAWFORD, LADETRA | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| CRAWFORD, LARRY D | 1192 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2969 |
| CRAWFORD, LARRY D | 8066 PLATT RD | | | | SALINE | MI | 48176-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, LARRY DEAN | 8066 PLATT RD | | | | SALINE | MI | 48176-9772 |
| CRAWFORD, LARRY L | 1585 NORTHWOOD DR NE | | | | LANCASTER | OH | 43130-1116 |
| CRAWFORD, LARRY V | 304 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| CRAWFORD, LATANYA A | 144 OHIO ST | | | | MANSFIELD | OH | 44903-2431 |
| CRAWFORD, LAVERN D | 128 W 46TH ST | | | | ANDERSON | IN | 46013-4502 |
| CRAWFORD, LAWRENCE | 6940 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 |
| CRAWFORD, LAWRENCE C | 19984 STANSBURY ST | | | | DETROIT | MI | 48235-1563 |
| CRAWFORD, LAWRENCE W | 3155 DELLA DR | | | | HOLLY | MI | 48442-8945 |
| CRAWFORD, LELA A | 802 SHADY PINE DR | | | | CLINTON | MS | 39056-3640 |
| CRAWFORD, LELIA M | 1148 CONCORD AVE | | | | CHESTER | PA | 19013-3732 |
| CRAWFORD, LEONARD | 12217 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1065 |
| CRAWFORD, LEONARD E | 85 BUD COLE RD | | | | TEMPLE | GA | 30179-2929 |
| CRAWFORD, LESLIE G | 45 BLAIR ST | | | | MOUNT MORRIS | MI | 48450-0859 |
| CRAWFORD, LEVA M | 5082 DERBY RD | | | | DAYTON | OH | 45418-2227 |
| CRAWFORD, LEWIS E | 11815 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9711 |
| CRAWFORD, LINDA G | 3205 CATHEDRAL SPIRES DR | | | | COLORADO SPRINGS | CO | 80904-4707 |
| CRAWFORD, LINDA G | PO BOX 153098 | | | | ARLINGTON | TX | 76015-9098 |
| CRAWFORD, LISA M. | PO BOX 1051 | | | | NEW CARLISLE | IN | 46552-1051 |
| CRAWFORD, LOIS | 36529 PALMER ROAD | | | | WESTLAND | MI | 48186 |
| CRAWFORD, LOIS I | 518 ORANGE ST | | | | TAZEWELL | VA | 24651-9616 |
| CRAWFORD, LOIS I | 518 ORANGE STREET | | | | TAZEWELL | VA | 24651-9616 |
| CRAWFORD, LOIS M | 212 DOLAK | | | | WESTVILLE | IL | 61883-1072 |
| CRAWFORD, LOIS M | 212 DOLAK ST | | | | WESTVILLE | IL | 61883-1072 |
| CRAWFORD, LONNIE D | 306 2ND AVE CR03 | | | | MANSFIELD | OH | 44902 |
| CRAWFORD, LORRENE L | 2803 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9276 |
| CRAWFORD, LOWREA | 27599 LAHSER RD APT 324 | | | | SOUTHFIELD | MI | 48034-6263 |
| CRAWFORD, LOWREA | 27599 LASHER RD | APT 324 | | | SOUTHFIELD | MI | 48034 |
| CRAWFORD, LOY | 4006 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218 |
| CRAWFORD, LUCILLE E | 18018 N 42ND DR | | | | GLENDALE | AZ | 85308-2522 |
| CRAWFORD, LYLE S | 17116 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2849 |
| CRAWFORD, MABEL I | 7410 W WX AVE | | | | SCHOOLCRAFT | MI | 49087-9454 |
| CRAWFORD, MADELEINE G | 9545 N STREET RD 29 | | | | FRANKFORT | IN | 46041 |
| CRAWFORD, MAE R | 216 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| CRAWFORD, MANDELL R | 4400 ELIZABETH LAKE RD APT 7 | | | | WATERFORD | MI | 48328-2921 |
| CRAWFORD, MARCUS L | 42606 WINDING POND TRL | | | | BELLEVILLE | MI | 48111-7202 |
| CRAWFORD, MARGARET A | 8471 INDIAN PIPE DR | | | | GRAND BLANC | MI | 48439-7362 |
| CRAWFORD, MARGARET L | 11248 DOUBLEGATE LN | | | | EADS | TN | 38028-7964 |
| CRAWFORD, MARGARET M | 8157 D ST | | | | WINDSOR | CA | 95492-9324 |
| CRAWFORD, MARGRETE | 742 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1154 |
| CRAWFORD, MARIANNA | 655 NORTH ST APT 404 | | | | BATON ROUGE | LA | 70802-5421 |
| CRAWFORD, MARIE | 20040 N COYOTA LAKE PKWY | | | | SURPRISE | AZ | 85374-2628 |
| CRAWFORD, MARILYN | 51 CUSTER AVE | | | | NEWARK | NJ | 07112-2511 |
| CRAWFORD, MARION L | 1239 HOUSTON SMITH RD | | | | IRON CITY | TN | 38463-6111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, MARJORIE G | 2083 DOWNING DR | | | | PENSACOLA | FL | 32505-8103 |
| CRAWFORD, MARSHA | 2075 WEIR RD NE  LOT 44 | | | | WARREN | OH | 44483-2863 |
| CRAWFORD, MARSHA J | 142 WESTROCK FARM DR | | | | UNION | OH | 45322-8734 |
| CRAWFORD, MARSHA L | 3434 DRAPER AVE SE | | | | WARREN | OH | 44484 |
| CRAWFORD, MARSHA LEE | PO BOX 713 | | | | VANDALIA | OH | 45377-0713 |
| CRAWFORD, MARY ANN | 959 PARKWOOD DR | | | | DUNEDIN | FL | 34698-7234 |
| CRAWFORD, MARY E | 4020 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3811 |
| CRAWFORD, MARY J | 6203 BRIGGS AVE | | | | BURTON | MI | 48509-2333 |
| CRAWFORD, MARY L | 2655 NEBRASKA APT 462 | | | | PALM HARBOR | FL | 34684-2666 |
| CRAWFORD, MARY L | 2655 NEBRASKA AVE APT 462 | | | | PALM HARBOR | FL | 34684-2666 |
| CRAWFORD, MARY L. | 40474 APPLEGATE RD | | | | LISBOND | OH | 44432-9648 |
| CRAWFORD, MARY T | 2388 AVA | | | | HOWELL | MI | 48843-8496 |
| CRAWFORD, MARY V | 638 HOLLY GLENN RD | | | | PITTSBORO | NC | 27312 |
| CRAWFORD, MARY V | 638 HOLLY GLENN ROAD | | | | PITTSBORO | NC | 27312-6583 |
| CRAWFORD, MATTHEW | 1703 PISGAH CHURCH RD | | | | GREENSBORO | NC | 27455-3205 |
| CRAWFORD, MATTIE | P.O. BOX 333 | | | | LIBERTY | NY | 12754-0333 |
| CRAWFORD, MATTIE | PO BOX 333 | | | | LIBERTY | NY | 12754-0333 |
| CRAWFORD, MAUREEN A | 143 LEWIS DR | | | | MOORESVILLE | IN | 46158-8383 |
| CRAWFORD, MELVIN E | PO BOX 781 | | | | GREENCASTLE | IN | 46135-0781 |
| CRAWFORD, MELVIN W | 11234 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| CRAWFORD, MICHAEL A | 24153 FORDSON HWY | | | | DEARBORN HTS | MI | 48127-1329 |
| CRAWFORD, MICHAEL A | 44994 SONDRA DR | | | | BELLEVILLE | MI | 48111-5320 |
| CRAWFORD, MICHAEL E | 1558 WILLAMET RD | | | | DAYTON | OH | 45429-4839 |
| CRAWFORD, MICHAEL J | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| CRAWFORD, MICHAEL JOHN | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| CRAWFORD, MICHAEL K | 2245 DOTY CHAPEL RD | | | | AFTON | TN | 37616-4017 |
| CRAWFORD, MICHAEL L | 133 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| CRAWFORD, MICHAEL L | 2637 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| CRAWFORD, MICHAEL TODD | PO BOX 144 | | | | ORANGE SPRINGS | FL | 32182-0144 |
| CRAWFORD, MICHAEL V | 11325 BATH RD | | | | BYRON | MI | 48418-9140 |
| CRAWFORD, MILDRED E | 6173 MANTZ AVE | | | | DAYTON | OH | 45427-1830 |
| CRAWFORD, MILDRED E | 6173 MANTZ AVENUE | | | | DAYTON | OH | 45427-1830 |
| CRAWFORD, MILDRED J | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| CRAWFORD, MILTON L | 18312 GRIGGS ST | | | | DETROIT | MI | 48221-1934 |
| CRAWFORD, MIRANDA V | 1579 ISLEWORTH CIR | | | | ATLANTA | GA | 30349 |
| CRAWFORD, MONIQUE D | 381 LISBON AVE | | | | BUFFALO | NY | 14215-1029 |
| CRAWFORD, MONNA JO | 1204 CLOUDY SKY LN | | | | LEWISVILLE | TX | 75067-5530 |
| CRAWFORD, MURVIL R | 1600 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| CRAWFORD, N J | 3524 OLYMPIA DR | | | | RACINE | WI | 53406-5261 |
| CRAWFORD, NANCY E | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| CRAWFORD, NANCY J | 913 ELM ST | | | | ADRIAN | MI | 49221-2332 |
| CRAWFORD, NANCY MARIE | P.O. BOX 247 | | | | HECKER | IL | 62248-0247 |
| CRAWFORD, NANCY MARIE | PO BOX 247 | | | | HECKER | IL | 62248-0247 |
| CRAWFORD, NANNIE | 307 COMET TER | | | | SEBRING | FL | 33872-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, NANNIE | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, NATHANIEL | 3615 LINCOLN AVE | | | | OAKLAND | CA | 94602-2911 |
| CRAWFORD, NIKKI N | WILLIAMS WILLIAMS & MONTGOMERY | PO BOX 113 | | | POPLARVILLE | MS | 39470-0113 |
| CRAWFORD, NOEL A | 1039 SUNNY SLOPE DR | | | | MOUNTAINSIDE | NJ | 07092-2133 |
| CRAWFORD, NORMAN W | 6 CARY AVE | | | | OAKFIELD | NY | 14125-1104 |
| CRAWFORD, NORMAN M | PO BOX 21 | 304 ENTERPRISE | | | WINDFALL | IN | 46076-0021 |
| CRAWFORD, OLA M | 1305 W GENESEE ST | | | | FLINT | MI | 48504-2611 |
| CRAWFORD, PAMILLA A | 2920 YALE PL APT 1502 | ROSEVELT HOUSE NO. 1 | | | OWENSBORO | KY | 42301-6181 |
| CRAWFORD, PARNELL | 1150 W DOROTHY LN | | | | KETTERING | OH | 45409-1305 |
| CRAWFORD, PARNELL | 1150 WEST DOROTHY LANE | | | | KETTERING | OH | 45409-5409 |
| CRAWFORD, PATRICIA | 401 MONROE ST | | | | DESLOGE | MO | 63601-3421 |
| CRAWFORD, PATRICIA | 401 MONROE STREET | | | | DESLOGE | MO | 63601 |
| CRAWFORD, PATRICIA A | PO BOX 1845 | | | | SANTA YNEZ | CA | 93460-1845 |
| CRAWFORD, PAUL | 43 W TOULON DR | | | | BUFFALO | NY | 14227-2409 |
| CRAWFORD, PAUL | 904 N KENILWORTH AVE | | | | OAK PARK | IL | 60302 |
| CRAWFORD, PAUL | 904 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1316 |
| CRAWFORD, PAUL M | 540 SE 1131ST RD | | | | CLINTON | MO | 64735-9567 |
| CRAWFORD, PAUL N | 1035 E 19TH AVE | | | | COLUMBUS | OH | 43211-2460 |
| CRAWFORD, PEGGY G | 9231 FIELDSTONE LN | | | | SALINE | MI | 48176-9121 |
| CRAWFORD, PEGGY J | 13587 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143-9127 |
| CRAWFORD, PERRY L | PO BOX 206 | | | | ELKMONT | AL | 35620-0206 |
| CRAWFORD, PHILIP A | 66 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9621 |
| CRAWFORD, PHYLIS A | 1100 CHATWELL DR | | | | DAVISON | MI | 48423-2716 |
| CRAWFORD, PHYLIS A | 1100 CHATWELL DRIVE | | | | DAVISON | MI | 48423 |
| CRAWFORD, PHYLLIS | 4883 LITTLE CEDAR CREEK | | | | ATTICA | MI | 48412 |
| CRAWFORD, PHYLLIS | 4883 LITTLE CEDAR CREEK DR | | | | ATTICA | MI | 48412-9267 |
| CRAWFORD, POLLY A | 2295 PUEBLO LN | | | | SARASOTA | FL | 34231-5610 |
| CRAWFORD, QUEVIS | 678 COUNTY ROAD 27 | | | | BANKS | AL | 36005-4327 |
| CRAWFORD, R K | 5811 HELEN AVE | | | | JENNINGS | MO | 63136-3626 |
| CRAWFORD, RALPH M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAWFORD, RANDELL J | 8197 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| CRAWFORD, RANDY L | 320 CENTRAL AVE | | | | STARKVILLE | MS | 39759-2204 |
| CRAWFORD, RAY V | 11803 E 975 N | | | | ODON | IN | 47562-5383 |
| CRAWFORD, REAZESE | 8325 ELMORE AVE | | | | SAINT LOUIS | MO | 63132-2825 |
| CRAWFORD, REBA J | 8164 STONEHAM DR | | | | YPSILANTI | MI | 48197-9326 |
| CRAWFORD, RHONDA R | 7367 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| CRAWFORD, RHONDA R | PO BOX 155 | | | | EDGERTON | WI | 53534-0155 |
| CRAWFORD, RICHARD | 325 OAKLAWN DR | | | | WEST MONROE | LA | 71291-2491 |
| CRAWFORD, RICHARD E | 2317 HARLAN RD | | | | COLUMBIA | TN | 38401-7303 |
| CRAWFORD, RICHARD L | 1797 DENNISON DR NW | | | | WARREN | OH | 44485 |
| CRAWFORD, RICHARD L | 4525 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9290 |
| CRAWFORD, RICHARD P | 28 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1358 |
| CRAWFORD, ROBERT | 18400 LAHSER RD APT 102 | | | | DETROIT | MI | 48219-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, ROBERT A | 40 BELLA CASA DR | | | | WEST CARROLLTON | OH | 45449-1915 |
| CRAWFORD, ROBERT A | 40 BELLA CASA DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| CRAWFORD, ROBERT A | 41719 EDISON CT | | | | ELYRIA | OH | 44035-2527 |
| CRAWFORD, ROBERT C | 142 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| CRAWFORD, ROBERT D | 618 MIRACLE DR | | | | EUTAWVILLE | SC | 29048-8866 |
| CRAWFORD, ROBERT G | 5015 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9304 |
| CRAWFORD, ROBERT G | 5015 CAMDEN-WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9304 |
| CRAWFORD, ROBERT G | 6587 S RUESS RD | | | | OWOSSO | MI | 48867-9261 |
| CRAWFORD, ROBERT H | 702 COUNTY ROAD 49 | | | | RANBURNE | AL | 36273-3105 |
| CRAWFORD, ROBERT J | 274 OLD HWY 73 | | | | EDGERTON | WI | 53534 |
| CRAWFORD, ROBERT J | 3212 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2168 |
| CRAWFORD, ROBERT J | 4447 PLEASANT CT | | | | YORKVILLE | IL | 60560 |
| CRAWFORD, ROBERT J W | 3212 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2168 |
| CRAWFORD, ROBERT L | 1025 FRANK STREET | | | | ADRIAN | MI | 49221-3407 |
| CRAWFORD, ROBERT L | 302 W NORTHRUP ST | | | | LANSING | MI | 48911-3705 |
| CRAWFORD, ROBERT L | 3381 KENDALL ST | | | | DETROIT | MI | 48238-3818 |
| CRAWFORD, ROBERT L | 66 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017-4308 |
| CRAWFORD, ROBERT M | 3895 W ERIE RD | | | | TEMPERANCE | MI | 48182-2713 |
| CRAWFORD, ROBERT S | 22851 4H RD | | | | MC LOUTH | KS | 66054-3024 |
| CRAWFORD, ROBERT W | 531 N COLUMBUS ST | | | | RUSSELLVILLE | OH | 45168-9754 |
| CRAWFORD, ROGER A | 3740 COUNTRY LN | | | | BROWNSBURG | IN | 46112-8369 |
| CRAWFORD, ROGER ALAN | 3740 COUNTRY LN | | | | BROWNSBURG | IN | 46112-8369 |
| CRAWFORD, ROGER L | 1121 POMANDER PL | | | | INDIANAPOLIS | IN | 46208-4158 |
| CRAWFORD, RONALD | 8029 SHELBURNE LN E | | | | SOUTHAVEN | MS | 38672-6354 |
| CRAWFORD, RONALD D | 7069 MARCO DR | | | | WATERFORD | MI | 48327-1537 |
| CRAWFORD, RONALD G | 857 ESTHER AVE NW | | | | WARREN | OH | 44483-1242 |
| CRAWFORD, RONALD H | 3438 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| CRAWFORD, RONALD L | 13681 DAUNCY CT | | | | FLAT ROCK | MI | 48134-9609 |
| CRAWFORD, RONALD W | 11450 GREEN RD | | | | GOODRICH | MI | 48438-9053 |
| CRAWFORD, ROOSEVELT | 1911 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| CRAWFORD, ROOSEVELT | 1989 EASON ST | | | | DETROIT | MI | 48203-2607 |
| CRAWFORD, ROSALIE CAROLYN | 771 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| CRAWFORD, ROSANNE | 5447 32ND AVE | | | | HUDSONVILLE | MI | 49425-1536 |
| CRAWFORD, ROSEMARY A | 1112 W BEACON RD LOT 99 | | | | LAKELAND | FL | 33803-2718 |
| CRAWFORD, ROSEMARY A | 1112 WEST BEACON RD #99 | | | | LAKELAND | FL | 33803-2718 |
| CRAWFORD, ROY L | 6283 EAST COUNTY RD | 251 SOUTH | | | PLAINFIELD | IN | 46168 |
| CRAWFORD, RUBY L | G3100 MILLER RD | APT 3C | | | FLINT | MI | 48507-1307 |
| CRAWFORD, RUSSELL D | 7228 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8994 |
| CRAWFORD, RUTH F | 4314 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| CRAWFORD, RUTH L | 24291 | VIA AQUARA AVE | | | LAGUNA NIGUEL | CA | 92677-2133 |
| CRAWFORD, SALLY K | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| CRAWFORD, SALLY R | 416 N HELEN AVE APT 2 | | | | ROCHESTER | MI | 48307-1885 |
| CRAWFORD, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, SAMUEL A | 1580 OAK SHADOW RD | | | | OWENSVILLE | MO | 65066-2539 |
| CRAWFORD, SAMUEL E | 1400 PALMYRA RD SW | | | | WARREN | OH | 44485-3737 |
| CRAWFORD, SAMUEL L | 7719 DAM 4 RD | | | | WILLIAMSPORT | MD | 21795 |
| CRAWFORD, SANDRA M | 1929 MILLER RD | | | | FLINT | MI | 48503-4768 |
| CRAWFORD, SANTINA M | 3828 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| CRAWFORD, SANTINA MARIE | 3828 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| CRAWFORD, SARA | 312 NE 81ST ST | | | | KANSAS CITY | MO | 64118-1223 |
| CRAWFORD, SARAH L | P O BOX 339 | | | | NORTH EAST | MD | 21901-0339 |
| CRAWFORD, SARAH L | PO BOX 339 | | | | NORTH EAST | MD | 21901-0339 |
| CRAWFORD, SCOTT A | 2530 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| CRAWFORD, SCOTT J | 7171 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| CRAWFORD, SCOTT J | 8488 KILLY | | | | NEWPORT | MI | 48166-9422 |
| CRAWFORD, SCOTT JAMES | 7171 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| CRAWFORD, SCOTT T | 1186 HAMPTON PL | | | | SALEM | OH | 44460-1081 |
| CRAWFORD, SEAN M | 333 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| CRAWFORD, SEAN MICHAEL | 333 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| CRAWFORD, SHARON D | 521 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 |
| CRAWFORD, SHARON E | 3815 MIRACLES BLVD | | | | DETROIT | MI | 48201-1542 |
| CRAWFORD, SHARON L | 296 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1944 |
| CRAWFORD, SHAYLA | PO BOX 1496 | | | | CHICKASHA | OK | 73023-1496 |
| CRAWFORD, SHERI | 1725 HEATHERWOOD DR APT 203 | | | | INKSTER | MI | 48141 |
| CRAWFORD, SHERI | 1725 HEATHERWOOD DR APT 203 | | | | INKSTER | MI | 48141-4972 |
| CRAWFORD, SHERREL L | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| CRAWFORD, SHERRY E | 18018 N 42ND DR | | | | GLENDALE | AZ | 85308-2522 |
| CRAWFORD, SHERRY L | 807 DUBY RD | | | | TAWAS CITY | MI | 48763-9555 |
| CRAWFORD, SHERRY LYNN | 807 DUBY ROAD | | | | TAWAS CITY | MI | 48763-9555 |
| CRAWFORD, SHIRLEY A | 333 NW 5TH ST APT 1707 | | | | OKLAHOMA CITY | OK | 73102-3005 |
| CRAWFORD, SHIRLEY A | RR 1 BOX 26 | | | | PAOLI | OK | 73074-9713 |
| CRAWFORD, SHIRLEY A. | 246 TWIN LAKE DR. | | | | ELYRIA | OH | 44035-4700 |
| CRAWFORD, SHIRLEY A. | 246 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| CRAWFORD, SHIRLEY H | 14602 EARLHAM CT | | | | WOODBRIDGE | VA | 22193-2752 |
| CRAWFORD, SHIRLEY J | 313 ASH ST | | | | TIPTON | IN | 46072-1567 |
| CRAWFORD, SHIRLEY L | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| CRAWFORD, SHIRLEY L | 1818 W 14TH AVE | | | | APATACHE JUNCTION | AZ | 85220-6943 |
| CRAWFORD, SHIRLEY V | 218 W DICKSON AVE | | | | MANSFIELD | OH | 44903-1712 |
| CRAWFORD, SIMS | PO BOX 342 | | | | FLOVILLA | GA | 30216-0342 |
| CRAWFORD, SR., TORRIE P. | 3335 FLAT STONE COURT | | | | CONYERS | GA | 30094-8304 |
| CRAWFORD, STEPHEN D | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| CRAWFORD, STEPHEN J | 1128 MIAMI ST | | | | LEAVENWORTH | KS | 66048-1774 |
| CRAWFORD, STEPHEN J | 21154 LOWE AVE | | | | LEAVENWORTH | KS | 66048-7694 |
| CRAWFORD, STEPHEN J | 741 MARTINCIC LN | | | | TIONESTA | PA | 16353-7212 |
| CRAWFORD, STEPHEN J | HC2 BOX 215F | | | | TIONESTA | PA | 16353-9216 |
| CRAWFORD, STEPHEN L | 676 WATERFORD LN | | | | DECATUR | IL | 62526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, STEPHEN P | PO BOX 1042 | | | | LOCKPORT | NY | 14095-1042 |
| CRAWFORD, STEVEN H | PO BOX 238 | | | | MANITOU BEACH | MI | 49253-0238 |
| CRAWFORD, STEVEN P | 5231 WOODWARD ST | | | | WAYNE | MI | 48184-2047 |
| CRAWFORD, STEWART H | PO BOX 501 | | | | LAKE ORION | MI | 48361-0501 |
| CRAWFORD, SUGARNINE | 2010 DEERFIELD SW | | | | WARREN | OH | 44485-3945 |
| CRAWFORD, SUSAN K | 13077 S M 52 | | | | PERRY | MI | 48872-8505 |
| CRAWFORD, SUZETTE | 4367 WAVERLY | | | | DETROIT | MI | 48238 |
| CRAWFORD, TERESA L | 2616 PEBBLESTONE LN | | | | BEDFORD | TX | 76021-3737 |
| CRAWFORD, TERRY R | 647 FREEDOM TRL | | | | ORTONVILLE | MI | 48462-9481 |
| CRAWFORD, THELMA E | 6555 JEFFERSON ROAD | | | | NORTH BRANCH | MI | 48461-9701 |
| CRAWFORD, THELMA G | 1821 BLUFFS EDGE | | | | HARBOR SPGS | MI | 49740-9242 |
| CRAWFORD, THOMAS | 3803 DUBOIS ST | | | | DETROIT | MI | 48207-1424 |
| CRAWFORD, THOMAS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAWFORD, THOMAS C | 12430 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| CRAWFORD, THOMAS C | 14925 PREVOST ST | | | | DETROIT | MI | 48227-1861 |
| CRAWFORD, THOMAS D | 1619 W 12TH ST | | | | ANDERSON | IN | 46016-2819 |
| CRAWFORD, THOMAS E | 193 KELL ST | | | | ELLIJAY | GA | 30540-3131 |
| CRAWFORD, THOMAS E | 6406 MERIDIAN RIVER RUN | | | | SPARTANBURG | SC | 29301-6194 |
| CRAWFORD, THOMAS E | 789 ORMSBY DR | | | | XENIA | OH | 45385-5535 |
| CRAWFORD, THOMAS H | 19160 W HOLTS EAST RD | | | | MARTIN | OH | 43445-9713 |
| CRAWFORD, THOMAS H | 95 DABBS RD | | | | FALKVILLE | AL | 35622-7149 |
| CRAWFORD, THOMAS J | 10805 WYNNS RD | | | | PINCKNEY | MI | 48169-8830 |
| CRAWFORD, THOMAS J | 143 GLENMORE HEIGHTS DR | | | | LANCASTER | KY | 40444 |
| CRAWFORD, TIMOTHY J | 1169 KIRMAN AVE | | | | RENO | NV | 89502-2630 |
| CRAWFORD, TIMOTHY J | 2025 PHILLIPS STREET | | | | RENO | NV | 89509-3623 |
| CRAWFORD, TINA S | 424 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2047 |
| CRAWFORD, TODD A | 2205 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| CRAWFORD, TOM L | 9823 E MONROE RD | | | | DURAND | MI | 48429-1317 |
| CRAWFORD, TONY L | 230 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| CRAWFORD, TONY L | 3323 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| CRAWFORD, TORRIS | 3335 FLAT STONE COURT | | | | CONYERS | GA | 30094-8304 |
| CRAWFORD, TRACY | PO BOX 421 | | | | \|\|OGLETHORPE | GA | 31068 |
| CRAWFORD, TRACY L | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| CRAWFORD, VAN | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| CRAWFORD, VAN | WALLACE & GRAHAM | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| CRAWFORD, VICKI J | 5945 HILLGLEN DR | | | | WATAUGA | TX | 76148-1353 |
| CRAWFORD, VICTORIA O | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| CRAWFORD, VIRGIE MAY | 49 WORMAN DR | | | | SPENCER | IN | 47460-1885 |
| CRAWFORD, VIRGIE MAY | 49 WORMAN DRIVE | | | | SPENCER | IN | 47460 |
| CRAWFORD, VIRGINIA M | 206 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1804 |
| CRAWFORD, VIRGINIA M | 36730 COUNTY ROAD 452 | | | | GRAND ISLAND | FL | 32735-9135 |
| CRAWFORD, WALLACE S | 641 W M 55 | | | | WEST BRANCH | MI | 48661-9084 |
| CRAWFORD, WALTER C | 172 WHEELOCK DR NE | | | | WARREN | OH | 44484-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAWFORD, WALTER C | 172 WHEELOCK DR. N.E. | | | | WARREN | OH | 44484-2139 |
| CRAWFORD, WANDA L | 793 DAKIN CHAPEL RD | | | | SABINA | OH | 45169-9145 |
| CRAWFORD, WANDA L | 793 DAKINS CHAPEL RD | | | | SABINA | OH | 45169-9145 |
| CRAWFORD, WARDELL J | 8362 HARTWELL ST | | | | DETROIT | MI | 48228-2792 |
| CRAWFORD, WAYNE K | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| CRAWFORD, WESLEY S. | 6465 MOSSY BOULDER DR | | | | FLOWERY BRANCH | GA | 30542-5081 |
| CRAWFORD, WILLIAM | 4020 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3811 |
| CRAWFORD, WILLIAM A | 301 S BRIGHTON AVE | | | | DALLAS | TX | 75208-5742 |
| CRAWFORD, WILLIAM C | 23951 EUREKA AVE | | | | WARREN | MI | 48091-4510 |
| CRAWFORD, WILLIAM C | 3619 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9476 |
| CRAWFORD, WILLIAM C | 524 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1702 |
| CRAWFORD, WILLIAM D | 206 JAMES RD | | | | HOUGHTON LAKE | MI | 48629-9285 |
| CRAWFORD, WILLIAM D | 221 E 39TH ST | | | | ANDERSON | IN | 46013-4654 |
| CRAWFORD, WILLIAM E | 31 SAVANNAH CT | | | | CANFIELD | OH | 44406-7617 |
| CRAWFORD, WILLIAM E | 7323 CHAMBERLAIN AVE | | | | UNIVERSITY CY | MO | 63130-2202 |
| CRAWFORD, WILLIAM E | 772 BROAD RIVER RD | | | | EASTANOLLEE | GA | 30538 |
| CRAWFORD, WILLIAM G | 2381 MOUNTAIN RD | | | | ROBERT LEE | TX | 76945-4206 |
| CRAWFORD, WILLIAM H | 1019 N CORNELL AVE | | | | FLINT | MI | 48505-1304 |
| CRAWFORD, WILLIAM H | 115 ANTIOCH CHURCH RD | | | | CARROLLTON | GA | 30117-9658 |
| CRAWFORD, WILLIAM JAMES | 2615 WARWICK DRIVE | | | | BLOOMFIELD | MI | 48304-1859 |
| CRAWFORD, WILLIAM L | 15770 MEADOW CIR | | | | BULLARD | TX | 75757-8334 |
| CRAWFORD, WILLIAM L | 2450 KROUSE RD LOT 293 | | | | OWOSSO | MI | 48867-8304 |
| CRAWFORD, WILLIAM L | 740 GLENWOOD ST NE | | | | WARREN | OH | 44483-3919 |
| CRAWFORD, WILLIAM O | 7089 US 60 W | | | | MARION | KY | 42064 |
| CRAWFORD, WILLIAM R | 1022 TOMMIE LN | | | | SODDY DAISY | TN | 37379-8091 |
| CRAWFORD, WILLIAM R | 1304 FOX RUN DR | | | | YOUNGSTOWN | OH | 44512-4020 |
| CRAWFORD, WILLIAM R | 15 MAST RD | | | | SCARBOROUGH | ME | 04074-8782 |
| CRAWFORD, WILLIAM R | 3136 SPITLER RD | | | | POLAND | OH | 44514-2776 |
| CRAWFORD, WILLIAM R | 401 MONROE ST | | | | DESLOGE | MO | 63601-3421 |
| CRAWFORD, WILLIAM R | 6014 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |
| CRAWFORD, WILLIAM R | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| CRAWFORD, WILLIAM R | 8025 AICHEBAUN ST | | | | MOUNT MORRIS | MI | 48458-8513 |
| CRAWFORD, WILLIAM REGGIE | 6014 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |
| CRAWFORD, WILLIAM T | PO BOX 42 | | | | WEST ELKTON | OH | 45070-0042 |
| CRAWFORD, WILLIAM W | 4944 WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432-1162 |
| CRAWFORD, WILLIE F | 1816 WELLBORN RD | | | | LITHONIA | GA | 30058-5436 |
| CRAWFORD, WILLIE R | 953 HIAWATHA LN | | | | FORT WORTH | TX | 76131 |
| CRAWFORD, WYOMA L | 604 LINDSAY STREET | | | | WEST BRANCH | MI | 48661 |
| CRAWFORD, ZACHARY R | 4872 HUNT CLUB DRIVE | | | | FLOWERY BR | GA | 30542-3491 |
| CRAWFORD-BECK, KATHY L | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| CRAWFORD-FISCHER, MARCIA R | 6436 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9300 |
| CRAWFORD-GLENN, CHERYL E | 2533 WEYCROFT LN | | | | DACULA | GA | 30019-7749 |
| CRAWFORD-GLENN, CHERYL E | 2533 WEYCROFT LN | | | | DRACULA | GA | 30019-7749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD-REED, LINDA L | 3217 5TH AVE | | | | SIOUX CITY | IA | 51106-2704 |
| CRAWFORD-SWISHER, BETTY J | 10924 INDEPENDENCE BLVD | | | | KANSAS CITY | KS | 66109-4138 |
| CRAWFORD-WILLIAMS, SCHRYSE R | 5752 HARVARD RD | | | | DETROIT | MI | 48224-2008 |
| CRAWFORD-WILLIAMS, SCHRYSE R | 5938 CEDAR RIDGE DR | | | | ANN ARBOR | MI | 48103-8791 |
| CRAWL, CLARA M | 234 TARA WOODS DR | | | | RIVERDALE | GA | 30274-3184 |
| CRAWL, CLARA MAE | 234 TARA WOODS DR | | | | RIVERDALE | GA | 30274-3184 |
| CRAWL, DRACO C | 5155 RUCKS RD | | | | TROTWOOD | OH | 45427-2120 |
| CRAWL, SUSAN | 500 E 900 S | | | | FAIRMOUNT | IN | 46928-9383 |
| CRAWLEY CASIMIR CASEY JOHAN | 13471 WINAMAC CT | | | | CARMEL | IN | 46032-9240 |
| CRAWLEY JR, ELIJAH | 10439 S HOXIE AVE | | | | CHICAGO | IL | 60617-5755 |
| CRAWLEY JUDITH A INMAN | 2075 RIDGEMERE WAY | | | | GREENWOOD | IN | 46143-9288 |
| CRAWLEY L ANTHONY | PO BOX 320384 | | | | FLINT | MI | 48532-0007 |
| CRAWLEY THOMAS | 231 UNION AVE | | | | PEEKSKILL | NY | 10566-3432 |
| CRAWLEY, ADDIE P | 14584 CARDINGTON CT | | | | JACKSONVILLE | FL | 32258-1705 |
| CRAWLEY, ALICE M | 205 CADGEWITH E | | | | LANSING | MI | 48906-1524 |
| CRAWLEY, ALICE M | 205 E CADGEWITH | | | | LANSING | MI | 48906-1524 |
| CRAWLEY, ALVA B | 8051 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| CRAWLEY, BERNICE M | 35369 ARDO CRT | | | | FREMONT | CA | 94536 |
| CRAWLEY, BERNICE M | 35369 ARDO CT | | | | FREMONT | CA | 94536-4531 |
| CRAWLEY, BEVERLY G | 9501 W BETHEL AVE | | | | MUNCIE | IN | 47304-9022 |
| CRAWLEY, BLAIR D | 6291 HEATH CROSS DR | | | | HUDSONVILLE | MI | 49426-8908 |
| CRAWLEY, BONNIE R | 16790 DOVER DR | | | | NORTHVILLE | MI | 48168-6505 |
| CRAWLEY, CAROLYN A | 14 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1208 |
| CRAWLEY, CAROLYN ANNE | 14 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1208 |
| CRAWLEY, CLARENCE W | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, CLARENCE W | 1159 ROY SELLERS ROAD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, CLIFFORD F | 727 E 450 S | | | | SHELBYVILLE | IN | 46176-9335 |
| CRAWLEY, DAVID L | 1425 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5324 |
| CRAWLEY, DAVID M | 1624 PELE PL | | | | INDIANAPOLIS | IN | 46214-2354 |
| CRAWLEY, DEBORAH S | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, DEBORAH SUSAN | 1159 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| CRAWLEY, ERIC | 39 LIVINGSTOWN ST | | | | YOUNGSTOWN | OH | 44506-4506 |
| CRAWLEY, ERIC | 555 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3229 |
| CRAWLEY, EUGENE C | 16175 WILDEMERE ST | | | | DETROIT | MI | 48221-3158 |
| CRAWLEY, EUGENE CHARLES | 16175 WILDEMERE ST | | | | DETROIT | MI | 48221-3158 |
| CRAWLEY, EUGENE P | 3917 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2812 |
| CRAWLEY, HAVARD R | 1213 MASTERPIECE DR | | | | HOPE MILLS | NC | 28348-7518 |
| CRAWLEY, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CRAWLEY, JAMES E | 5170 BIRCH DR | | | | LAKEVIEW | MI | 48850-9100 |
| CRAWLEY, JAMES H | 4824 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| CRAWLEY, JERRY L | 1104 W STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6049 |
| CRAWLEY, KENNETH L | 512 BLUE WATER LN | | | | FULLERTON | CA | 92831-1874 |
| CRAWLEY, LESLEY R | 9541 103RD ST | APT 1015 | | | JACKSONVILLE | FL | 32221-0335 |
| CRAWLEY, LINDA L | 80 SINGING HILLS RD | | | | PARKER | CO | 80138-4650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWLEY, MAROYCE B | 490 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| CRAWLEY, MARY A | 8822 S PAULINA ST | | | | CHICAGO | IL | 60620-4944 |
| CRAWLEY, MICHAEL | 8338 LANDMARK CT UNIT 207 | | | | WEST CHESTER | OH | 45069-8824 |
| CRAWLEY, MICHAEL | UNIT 207 | 8338 LANDMARK COURT | | | WEST CHESTER | OH | 45069-8824 |
| CRAWLEY, VELMA E | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 |
| CRAWLEY, VELMA G | 512 BLUE WATER LANE | | | | FULLERTON | CA | 92831-1874 |
| CRAWLEY, VELMA G | 512 BLUE WATER LN | | | | FULLERTON | CA | 92831-1874 |
| CRAWLEY, WILLIAM L | 10870 W AWBREY RD | | | | QUINCY | IN | 47456-9410 |
| CRAWLEY, WILLIE G | 24820 LARGES DR | | | | SOUTHFIELD | MI | 48033-6048 |
| CRAWMER, GREGORY A | 1739 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| CRAWSHAW, GARY A | 11320 SOUTHWEST RIDGECREST DR | | | | BEAVERTON | OR | 97008-6349 |
| CRAWSHAW, GORDON W | 6450 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| CRAWSHAW, HARRY | 12090 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| CRAWSHAW, VERA | 4 SHERMAN RD | | | | MIDDLEPORT | NY | 14105-9746 |
| CRAWSHAW, WILLIAM R | 6035 S TRANSIT RD LOT 482 | | | | LOCKPORT | NY | 14094-6358 |
| CRAY JR, KEVIN M | 3027 CLESCENT DR | | | | N TONAWANDA | NY | 14120-1488 |
| CRAY RESEARCH/STHFLD | 200 TOWN CTR | STE 2360 | | | SOUTHFIELD | MI | 48075-1278 |
| CRAY, ANNOMARIE M | 865 LOWER FERRY RD APT 116 | | | | EWING | NJ | 08628-3534 |
| CRAY, EDMUND J | 215 MOORE AVE | | | | KENMORE | NY | 14223-1614 |
| CRAY, FRANK C | 1008 W WAID AVE | | | | MUNCIE | IN | 47303-1785 |
| CRAY, MARK K | 6672 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| CRAY, TYRONE | 177 MARNE ST | | | | ROCHESTER | NY | 14609-2303 |
| CRAYCRAFT JR, ALLIE V | 9501 E JACKSON ST | | | | SELMA | IN | 47383-9599 |
| CRAYCRAFT, CAROLD | 130 CONLEY HI | | | | BLEDSOE | KY | 40810 |
| CRAYCRAFT, HILDRED V | 1645 JOSELIN RD | | | | DAYTON | OH | 45432-3607 |
| CRAYCRAFT, HILDRED V | 1645 JOSELIN ROAD | | | | DAYTON | OH | 45432-3607 |
| CRAYCRAFT, JAMES H | PO BOX 1052 | | | | VIVIAN | LA | 71082-1052 |
| CRAYCRAFT, JEFFREY A | 24 TERRACE DR | | | | ALEXANDRIA | KY | 41001 |
| CRAYCRAFT, JOHN R | 623 NORDALE AVE | | | | DAYTON | OH | 45420-2335 |
| CRAYCRAFT, JOHN R | 623 NORDALE AVE. | | | | DAYTON | OH | 45420-2335 |
| CRAYCRAFT, KENNETH L | 6200 SURREY DR | | | | FRANKLIN | OH | 45005-4321 |
| CRAYCRAFT, LINDA C | 1002 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2200 |
| CRAYCRAFT, PHILLIP R | 187 KENTON GALION RD W | | | | MARION | OH | 43302-9741 |
| CRAYCRAFT, THOMAS M | 1905 LITTLE SUGARCREEK RD | | | | BELLBROOK | OH | 45305 |
| CRAYE, CORNELIS D | 6 BLAIR RD | | | | FREDERICKSBRG | VA | 22405-3025 |
| CRAYON II, RICHARD L | 1706 WYANDOTTE BOULEVARD | | | | MAUMEE | OH | 43537-1331 |
| CRAYON, RICHARD L | 1706 WYANDOTTE BLVD | | | | MAUMEE | OH | 43537-1331 |
| CRAYS, BETTY V | 12292 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158 |
| CRAYS, BETTY V | 12292 NORTH CEDARWOOD DRIVE | | | | MOORESVILLE | IN | 46158-6842 |
| CRAYS, ROSE B | 645 REDONDO AVE APT 316 | | | | LONG BEACH | CA | 90814-7232 |
| CRAYS, SANDRA L | 6192 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| CRAYTON ELIZABETH | CRAYTON, ELIZABETH | 204 UNION AVE. | | | RIVERHEAD | NY | 11901 |
| CRAYTON LEE | 1427 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| CRAYTON SHEENA | CRAYTON, SHEENA | 951 MOUNT PLEASANT RD | | | HALLSVILLE | TX | 75650-4453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAYTON WATKINS | 5101 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-3720 |
| CRAYTON, BOBBIE D | 18492 SNOWDEN ST | | | | DETROIT | MI | 48235-1360 |
| CRAYTON, CAROLYN D | PO BOX 216 | | | | HILLSBORO | AL | 35643-0216 |
| CRAYTON, CLARENCE | 240 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| CRAYTON, COLLIS | 2607 COUNTY RD 173 | | | | MOULTON | AL | 35650 |
| CRAYTON, COLLIS | 2607 COUNTY ROAD 173 | | | | MOULTON | AL | 35650 |
| CRAYTON, DELORES H | 9129 CORAL BELLS CT | | | | SHREVEPORT | LA | 71115-3528 |
| CRAYTON, DELORES HEDA | 9129 CORAL BELLS CT | | | | SHREVEPORT | LA | 71115-3528 |
| CRAYTON, DORIS B | 216 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| CRAYTON, ELEASE | 328 GAGE DR | | | | SAINT LOUIS | MO | 63135-3040 |
| CRAYTON, ELIZABETH | 204 UNION AVE | | | | RIVERHEAD | NY | 11901-4609 |
| CRAYTON, GLORIA J | PO BOX 254 | | | | HILLSBORO | AL | 35643-0254 |
| CRAYTON, IVA A | 5625 CHIMNEY ROCK DR | | | | ARLINGTON | TX | 76017 |
| CRAYTON, JACOB | 1393 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| CRAYTON, JAMES E | 1814 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| CRAYTON, JAMES H | 13695 THORNTON ST | | | | DETROIT | MI | 48227-3028 |
| CRAYTON, JOHN H | G3414 HULL AVE | | | | FLINT | MI | 48507 |
| CRAYTON, KRYSTLE A | 3861 VICTORY DR | | | | SHREVEPORT | LA | 71104-5135 |
| CRAYTON, LOVELESS | 333 WHITMORE AVE | | | | DAYTON | OH | 45417-1363 |
| CRAYTON, MARGARET | 10302 ADAMS AVE | | | | CLEVELAND | OH | 44108-3215 |
| CRAYTON, MARGARET | 10302 ADAMS AVE. | | | | CLEVELAND | OH | 44108-3215 |
| CRAYTON, SHEENA | 951 MOUNT PLEASANT RD | | | | HALLSVILLE | TX | 75650-4453 |
| CRAYTON, STERLING T | 856 JOE LEWIS LN | | | | COURTLAND | AL | 35618 |
| CRAYTON, VIRGINIA L | 4220 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226 |
| CRAYTON, WILLIAM A | 1438 W 21ST ST | | | | INDIANAPOLIS | IN | 46202-1020 |
| CRAZE, CARL T | 12019 WOODVIEW LN | | | | FREDERICKTOWN | OH | 43019-9071 |
| CRAZE, DEBRA J | 1466 BLUEBERRY WAY | | | | THE VILLAGES | FL | 32162-2027 |
| CRAZE, ROBERT J | 43341 SUNNYPOINT DR | | | | STERLING HEIGHTS | MI | 48313-2158 |
| CRB CRANE & SERVICE CO INC | 1194 AUSTIN CT | | | | HOWELL | MI | 48843-9556 |
| CRC FOOD SERVICES INC | 30901 VAN DYKE AVE | | | | WARREN | MI | 48093-2359 |
| CRC FOOD/WARREN | 30901 VAN DYKE AVE | | | | WARREN | MI | 48093-2359 |
| CRC INC OF TEXAS | 2625 AVIATION PKWY STE B | | | | GRAND PRAIRIE | TX | 75052-8913 |
| CRC/DIEKOTE INC | PO BOX 216 | | | | CLARKSTON | MI | 48347-0216 |
| CRCJ ASSOCIATES LLC | PO BOX 1858 | | | | EAST LANSING | MI | 48826-1858 |
| CRD ENGINE DEVELOPMENT | 238 HIGHWAY 49 S | | | | CONCORD | NC | 28025-8906 |
| CRD ENGINEERING | 238 HIGHWAY 49 S | | | | CONCORD | NC | 28025-8906 |
| CRDU | PO BOX 4301 | | | | JACKSON | MS | 39296-4301 |
| CRDU MS DEPT OF HUMAN SVCS ACTOF M DERRICK | PO BOX 4301 | | | | JACKSON | MS | 39296-4301 |
| CREA, JOANN | 1259 KLOCKNER RD APT 117 | | | | TRENTON | NJ | 08619-3624 |
| CREA, JOHN C | 254 GREENVIEW RD | | | | YARDLEY | PA | 19067-5785 |
| CREA, KENT J | 5446 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| CREACH, BILLY H | 3860 STATE RD W | | | | MACKS CREEK | MO | 65786-9249 |
| CREACH, DEBBIE J | 15838 MEADOW CT | | | | PLATTE CITY | MO | 64079-7237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREACH, DONALD R | 5498 NW BROWNING DR | | | | KINGSTON | MO | 64650-9127 |
| CREACH, JARED A | 3615 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1162 |
| CREACY REED | 1008 COMPARET ST | | | | FORT WAYNE | IN | 46803-1237 |
| CREAGER JR, MATTHEW M | HC 62 BOX 5317 | | | | DELTA JUNCTION | AK | 99737-9500 |
| CREAGER, DONNA M | PO BOX 243 | | | | WEST OLIVE | MI | 49460-0243 |
| CREAGER, DOROTHY J | 6312 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| CREAGER, F N | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| CREAGER, GREGORY W | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| CREAGER, RICHARD D | 7930 PARADISE CV | | | | LIBERTY TWP | OH | 45044-8978 |
| CREAGER, ROBERT E | 3057 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1185 |
| CREAGER, ROSEMARY | 5544 GOLDFINCH | | | | BELMONT | MI | 49306-9624 |
| CREAGER, ROSEMARY | 5544 GOLDFINCH DR NE | | | | BELMONT | MI | 49306-9624 |
| CREAGER, SUSAN E | 45 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| CREAGH JR, EDDIE G | 5015 B PL | | | | MERIDIAN | MS | 39305-2258 |
| CREAGH, JEANNE T | 34435 N OLD WALNUT #206 | | | | GURNEE | IL | 60031 |
| CREAGH, JOSEPH P | 2921 BRIGGS AVE APT 7B | | | | BRONX | NY | 10458-2665 |
| CREAGH, LILLIAN E | 5082 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3131 |
| CREAGH, RICHARD R | 4901 BURCH FIELD | | | | LANSING | MI | 48910-5385 |
| CREAGH, RICHARD R | 4901 BURCHFIELD AVE | | | | LANSING | MI | 48910-5385 |
| CREAL STEARNS | 424 STARTFORD SQUARE BLVD APT 1 | | | | DAVISON | MI | 48423-1662 |
| CREAL, DELBERT E | 2705 ENDICOTT STREET | | | | KANSAS CITY | KS | 66104-3933 |
| CREAMELLA MAYFIELD | 8254 FRANCES RD | | | | FLUSHING | MI | 48433-8863 |
| CREAMENS, JANELL | 1018 S WINMERE AVE | | | | SELMA | IN | 47383-9432 |
| CREAMER MINRODA | 8547 PILOT AVE | | | | SAINT LOUIS | MO | 63123-3626 |
| CREAMER, ANTOINETTE L | 310 TWIGG DR | | | | MARTINSBURG | WV | 25404-5588 |
| CREAMER, ANTOINETTE LYNN | 310 TWIGG DR | | | | MARTINSBURG | WV | 25404-5588 |
| CREAMER, DANIEL C | 1700 N 1825 E | | | | SUMMITVILLE | IN | 46070 |
| CREAMER, DONALD G | 736 W 6TH ST | | | | ANDERSON | IN | 46016-1049 |
| CREAMER, DOUGLAS E | 10700 E 66TH ST | | | | RAYTOWN | MO | 64133-5339 |
| CREAMER, FRANCIS T | 901 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| CREAMER, GENEVIEVE | 2229 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| CREAMER, HELEN RUTH ESTE | 456 HIAWATHA DR | | | | MULBERRY | IN | 46058-9477 |
| CREAMER, HELEN RUTH ESTE | 456 W. HIAWATHA DR. | | | | MULBERRY | IN | 46058-9477 |
| CREAMER, JACKIE D | 6736 N 350 E | | | | ALEXANDRIA | IN | 46001-8871 |
| CREAMER, JAMES J | 8102 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2535 |
| CREAMER, JOHN W | 7306 HARVARD DR | | | | RAYTOWN | MO | 64133-6866 |
| CREAMER, JOSEPH L | 5 SUNNYSIDE LN | | | | MILFORD | MA | 01757-1315 |
| CREAMER, KEITH | 6305 COUNTY RD 575 W | | | | GASTON | IN | 47342 |
| CREAMER, KINGSLEY L | 1308 NEW YORK AVE | | | | MARTINSBURG | WV | 25401-1612 |
| CREAMER, LINDA K | 21295 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| CREAMER, MARVIN E | 4426 PALM DR | | | | PUNTA GORDA | FL | 33950-7336 |
| CREAMER, MATTHEW | 2673 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5359 |
| CREAMER, MYRTLE F | 1964 VIOLA DR | | | | ORTONVILLE | MI | 48462-8885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREAMER, NEAL A | 1603 BETHEL AVE | | | | TIPTON | IN | 46072-9200 |
| CREAMER, REBECCA A | 935 MCCLELLAN ST | | | | LAKE ORION | MI | 48362-1932 |
| CREAMER, THOMAS R | 1308 NEW YORK AVE | | | | MARTINSBURG | WV | 25401-1612 |
| CREAMER, WILLIAM H | 11247 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| CREAMER, WILLIAM R | 9373 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| CREAMER, WILLIAM RAY | 9373 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| CREAMER, YVONNE E | 6690 SALINE | | | | WATERFORD | MI | 48329-1269 |
| CREAMER, YVONNE E | 6690 SALINE DR | | | | WATERFORD | MI | 48329-1269 |
| CREAMONS LINDA | 3718 VICKERS LAKE DR | | | | JACKSONVILLE | FL | 32224-8429 |
| CREAN, DONNA M | 3305 ORCHARD AVE SE | | | | WARREN | OH | 44484-3245 |
| CREAN, EDWARD W | 1398 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 |
| CREAN, EDWARD W | 1398 NORTHFIELD DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CREAN, HUBERT E | 85 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1328 |
| CREAN, JANET M | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 |
| CREAN, JANET M | 2802 IVY CIR A | | | | CORTLAND | OH | 44410-4410 |
| CREAN, JENNIFER L | 3629 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| CREAN, JOYCE | 6856 E HIGH ST | | | | LOCKPORT | NY | 14094-5327 |
| CREAN, JOYCE | 6856 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-5327 |
| CREAN, RUTH F | 270 GLENWOOD AVE APT 216 | | | | LEONIA | NJ | 07605-1141 |
| CREAN, TERRENCE M | 44 ELM ST | | | | TONAWANDA | NY | 14150-2308 |
| CREAN, THOMAS K | 3305 ORCHARD AVE SE | | | | WARREN | OH | 44484-3245 |
| CREAN, THOMAS K | 7138 ACADEMY LN | | | | LOCKPORT | NY | 14094-5355 |
| CREAN, THOMAS M | 573 AUBURN AVE APT 3 | | | | BUFFALO | NY | 14222-1350 |
| CREANEY, MICHAEL A | 23024 S COG HILL DR | | | | FRANKFORT | IL | 60423-7937 |
| CREAR JR, JOHN W | 724 BRIARCREST DR | | | | MIDWEST CITY | OK | 73110-1620 |
| CREARY, CHRISTOPHER K | 270 MERRITT DR | | | | LAWRENCEVILLE | GA | 30044-4592 |
| CREASE, WILBERT D | 735 MORAND AVENUE | | | WINDSOR ON CANADA N9G1J1 | | | |
| CREASEY, CHERYLE S | 33728 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| CREASEY, JACK R | 6 MERCER DR | | | | NEWARK | DE | 19713-1562 |
| CREASEY, JANE C | 5780 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| CREASEY, KENNETH A | 17295 TIMBER OAK LN | | | | FORT MYERS | FL | 33908-6170 |
| CREASEY, SONDRA K | 11149 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1001 |
| CREASEY, THOMAS E | PO BOX 237 | | | | LOCKPORT | NY | 14095-0237 |
| CREASEY, WILLIAM J | 33728 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| CREASIA, FRANCIS | 81 SHEILA DR | | | | BELLINGHAM | MA | 02019-1334 |
| CREASIA, MATTHEW J | PO BOX 192 | | | | MENDON | MA | 01756-0192 |
| CREASMAN, DAVID G | 3925 DIAMOND LOCH W | | | | FORT WORTH | TX | 76180-8725 |
| CREASMAN, DAVID M | 4452 RESACA DR | | | | GROVE CITY | OH | 43122-8459 |
| CREASMAN, ELSIE M | 3925 DIAMOND LOCH W | | | | FORT WORTH | TX | 76180-8725 |
| CREASMAN, LAURA D | 1080 TRIBUTARY WAY | | | | DACULA | GA | 30019-6601 |
| CREASMAN, THERESA D | 2070 KATHERINE DR | | | | GOODLETTSVILLE | TN | 37072-3111 |
| CREASON MOORE DOKKEN & | MCINTOSH PLLC | 1219 IDAHO ST | | | LEWISTON | ID | 83501-1940 |
| CREASON, ANN M | 11316 S 200 W | | | | BUNKER HILL | IN | 46914-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREASON, BETTY B | 4531 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9764 |
| CREASON, BEVERLY J | 6650 SOUTH HIGHWAY 13 | | | | POLO | MO | 64671-9783 |
| CREASON, DON R | 4908 PARKHILL ST | | | | SHAWNEE | KS | 66216 |
| CREASON, EILEEN M. | 1059 TOWN TRL | | | | PINCKNEY | MI | 48169-8023 |
| CREASON, GREGORY A | 1890 DARWIN RD | | | | PINCKNEY | MI | 48169-8834 |
| CREASON, GREGORY A | 8743 GROVE | | | | PINCKNEY | MI | 48159-9417 |
| CREASON, JEFFREY W | 202 IVY DR | | | | KOKOMO | IN | 46902-5238 |
| CREASON, JOHN D | 820 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| CREASON, JOHN G | 508 WALLER PL | | | | EXCELSIOR SPG | MO | 64024-1453 |
| CREASON, KENNY W | 1140 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8730 |
| CREASON, KITTY L | 202 IVY DR | | | | KOKOMO | IN | 46902-5238 |
| CREASON, KITTY LOU | 202 IVY DR | | | | KOKOMO | IN | 46902-5238 |
| CREASON, LECTA L | P O BOX 76 | | | | RISCO | MO | 63874-0076 |
| CREASON, LECTA L | PO BOX 76 | | | | RISCO | MO | 63874-0076 |
| CREASON, LENA I | RR 9 BOX 1095 | | | | GATEWOOD | MO | 63942-9021 |
| CREASON, LENA I | RTE 9 BOX 1095 | | | | GATEWOOD | MO | 63942-9021 |
| CREASON, MARLEN | 765 FIELDVIEW DR | | | | SMITHTON | IL | 62285-1562 |
| CREASON, PENNY S | 1713 TEASDALE LN | | | | KOKOMO | IN | 46902-4539 |
| CREASON, REBA L | 12780 KENWOOD LN APT 214 | | | | FORT MYERS | FL | 33907 |
| CREASON, ROGER D | 3909 EAST US 36 | | | | MARKLEVILLE | IN | 46056 |
| CREASON, SANDRA LEE | 3910 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| CREASON, SANDRA LEE | 3910 MANNHALL AVE | | | | FLINT | MI | 48532-5040 |
| CREASON, TERRY C | 104 S FRANKLIN ST | | | | MADISON | MO | 65263-1104 |
| CREASON, THEODORE | 2620 S MARYLAND PKWY 575 | | | | LAS VEGAS | NV | 89109 |
| CREASON, WAYNE D | 138 E DARBEE RD | | | | CARO | MI | 48723-9756 |
| CREASON-TAWNEY CHEVROLET-OLDS, INC., | JAMES TAWNEY | 2324 E LOGAN ST | | | OTTAWA | KS | 66067-8113 |
| CREASON-TAWNEY CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-CADILLAC | 2324 E LOGAN ST | | | | OTTAWA | KS | 66067-8113 |
| CREASY, CAROLYN | 8608 E HENDRICKS COUNTY RD | | | | MOORESVILLE | IN | 46159-7712 |
| CREASY, KENNETH A | 825 GARY DR | | | | PLAINFIELD | IN | 46168-2209 |
| CREASY, MARGARET L | 1254 24TH ST | | | | OKEECHOBEE | FL | 34974-0209 |
| CREASY, ROLAND E | 3105 GRAND VIEW DR | | | | GREELEY | CO | 80631-9488 |
| CREATEC CORP | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5441 |
| CREATEC CORP | 6835 GUION RD | | | | INDIANAPOLIS | IN | 46268-4611 |
| CREATEC CORP | 6835 GUION RD  STE A | | | | NEW AUGUSTA | IN | 46268-6811 |
| CREATEC CORP | DAVE NICLEY | 1900 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5441 |
| CREATEC CORP | DAVE NICLEY | 1900 INDUSTRIAL DRIVE | | | CORYDON | IN | 47112 |
| CREATEC CORP | DAVE NICLEY | 207 INDUSTRIAL BLVD | | | NIXA | MO | 65714 |
| CREATEC CORP | DAVE NICLEY | US 27 N, 1619 N. MERIDIAN ST | | | SCHWEINFURT 97421 | DE | |
| CREATEC CORP | US 27 N | PO BOX 933 | | | PORTLAND | IN | 47371 |
| CREATEC CORP/PORTLND | 1619 N MERIDIAN ST | | | | PORTLAND | IN | 47371-9301 |
| CREATEC CORPORATION | DAVE NICLEY | 1900 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5441 |
| CREATEC/FINDLAY | 1900 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5441 |
| CREATEC/TULLAHOMA | 207 INDUSTRIAL BLVD | | | | TULLAHOMA | TN | 37388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREATIVE & RESP/IL | 500 NORTH MICHIGAN AVE. | | | | CHICAGO | IL | 60611 |
| CREATIVE ALLIANCE PRODUCTIONS | 2040 CROOKS RD | | | | TROY | MI | 48084-5505 |
| CREATIVE ALLIANCE PRODUCTIONS LLC | 2040 CROOKS RD | | | | TROY | MI | 48084-5505 |
| CREATIVE ARTS THEATRE & SCHOOL | 1100 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-2514 |
| CREATIVE AUTO/PLYMOT | 22932 WOODWARD AVE | | | | FERNDALE | MI | 48220-1737 |
| CREATIVE AUTOMATION INC | 709 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9791 |
| CREATIVE CATERING | ATTN: STEVEN BROWN | 4180 DAVISON RD | | | BURTON | MI | 48509-1455 |
| CREATIVE CHEMISTRY SOLUTIONS I | 5035 N SERVICE RD UNIT C5 | 24N CANADA ST N SERVICE RD UNIT C5 UNIT C5 | | HAMILTON ON L8P 1N7 CANADA | | | |
| CREATIVE COFFEE & BOTTLED WATER SERVICE | PO BOX 6878 | | | | TOLEDO | OH | 43612-0878 |
| CREATIVE COMPUTING WEST INC | DBA CC WEST | 3636 DIME CIR STE 301 | | | AUSTIN | TX | 78744-2832 |
| CREATIVE DESIGN ENGINEERING | 22521 GLENMOOR HEIGHTS | | | | FARMINGTON HILLS | MI | 48336 |
| CREATIVE DESIGN ENGINEERING | 22521 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336-3523 |
| CREATIVE DESIGN ENGINEERING INC | 22521 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336-3523 |
| CREATIVE DESIGNS & SIGNS INC | ATTN: AL LONDE | 146 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-2047 |
| CREATIVE EDGE PARTIES CATERERSINC | 110 BARROW ST | | | | NEW YORK | NY | 10014-2872 |
| CREATIVE ENGINEERED POLYMER PRODUCTS LLC | 3560 W MARKET ST STE 300 | | | | FAIRLAWN | OH | 44333-2687 |
| CREATIVE ENTERPRISE | 510 8TH ST NE | | | | SIOUX CENTER | IA | 51250-2014 |
| CREATIVE EVENT RENTALS | 4100 E BROADWAY RD STE 180 | | | | PHOENIX | AZ | 85040-8828 |
| CREATIVE EVENT RENTALS INC | 4100 E BROADWAY RD STE 180 | | | | PHOENIX | AZ | 85040-8828 |
| CREATIVE EVENTS INC | 2095 BRIGHTON RD | | | | HOWELL | MI | 48843-7454 |
| CREATIVE EXT/AUBRN H | 2595 LAPEER RD | P.O. BOX 214680 | | | AUBURN HILLS | MI | 48326-1924 |
| CREATIVE EXT/TIPPCTY | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PROD., INC. | BARBARA LEE | 1414 COMMERCE PARK DR | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PRODUCTS INC | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PRODUCTS INC | BARBARA LEE | 1414 COMMERCE PARK DR | | | TIPP CITY | OH | 45371-2845 |
| CREATIVE EXTRUDED PRODUCTS INC | BARBARA LEE | 1414 COMMERCE PARK DRIVE | | | MILAN | OH | |
| CREATIVE FABRIC SERVICES LLC | PO BOX 3736 | | | | GASTONIA | NC | 28054-0020 |
| CREATIVE FOAM | KRISTINA OWENS | 555 FENWAY | | PIEDRAS NEGRAS CZ 26080 MEXICO | | | |
| CREATIVE FOAM | KRISTINA OWENS | 555 N FENWAY DR | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM CORP | 2301 DENSO DR | | | | ATHENS | TN | 37303-7834 |
| CREATIVE FOAM CORP | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORP | 5117 S DORT HWY | | | | FLINT | MI | 48507 |
| CREATIVE FOAM CORP | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM CORP | 555 N FENWAY DR | | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM CORP | CHRIS WOEFELX2105 | 300 N ALLOY DR | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORP | CHRIS WOEFELX2105 | 300 N. ALLOY DRIVE | | | SUN PRAIRIE | WI | 53590 |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DIV | G-5117 S. DORT HWY | | FLINT | MI | 48507 |
| CREATIVE FOAM CORP | CHRIS WOELFEL X2105 | PRECISION DIE CUTTING A DV | G-5117 S. DORT HWY | | FLINT | MI | 48552-0001 |
| CREATIVE FOAM CORP | JODI SPENCE X2105 | 2301 DENSO DRIVE | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| CREATIVE FOAM CORP | KIMBERLY HENSLEY | 55210 RUDY RD | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM CORP | KIMBERLY HENSLEY | 55210 RUDY ROAD | | | ALTAVISTA | VA | 24517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREATIVE FOAM CORP | KRISTINA OWENS | 555 FENWAY | | PIEDRAS NEGRAS CZ 26080 MEXICO | | | |
| CREATIVE FOAM CORP | KRISTINA OWENS | 555 N FENWAY DR | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM CORP. | CHRIS WOEFELX2105 | 300 N ALLOY DR | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORPORATION | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM CORPORATION | KIMBERLY HENSLEY | 55210 RUDY RD | | | DOWAGIAC | MI | 49047-9641 |
| CREATIVE FOAM/DOWAGI | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE FOAM/DOWAGI | 555 N FENWAY DR | | | | FENTON | MI | 48430-2636 |
| CREATIVE FOAM/FENTON | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| CREATIVE GROUP | 5720 STONERIDGE DR 941648752 | | | | PLEASANTON | CA | 94588 |
| CREATIVE IMAGES | 568 MIAMISBURG CENTERVILLE RD | | | | CENTERVILLE | OH | 45459-4757 |
| CREATIVE IMAGES COLLEGE OF BEAUTY | 7535 POE AVE | | | | DAYTON | OH | 45414-2557 |
| CREATIVE IMAGES- A CERTIFIED M | 7535 POE AVE | | | | DAYTON | OH | 45414-2557 |
| CREATIVE IMPRESSIONS | 1300 W SYLVANIA AVE | | | | TOLEDO | OH | 43612-1635 |
| CREATIVE IND/AUBURN | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| CREATIVE INDUSTRIAL SALES INC | 13713 E 10 MILE RD | | | | WARREN | MI | 48089-2158 |
| CREATIVE INDUSTRIAL SALES INC | 33105 GROESBECK HWY | | | | FRASER | MI | 48026-1505 |
| CREATIVE INDUSTRIAL SOLUTIONS LLC | 540 N LAPEER RD #412 | | | | LAKE ORION | MI | 48362 |
| CREATIVE INSIGHTS INC | 3303 CURTIS RD | | | | LEONARD | MI | 48367-2107 |
| CREATIVE LEARNING INTL | CUSTOMER SERVICE | PO BOX 160 | | | NEENAH | WI | 54957-0160 |
| CREATIVE LIQ/KENDALL | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755-3272 |
| CREATIVE LIQUID COATING INC | | | | | | | |
| CREATIVE LIQUID COATING INC | 2620 MARION DR | | | | KENDALLVILLE | IN | 46755-3272 |
| CREATIVE LIQUID COATING INC | PO BOX 369 | | | | KENDALLVILLE | IN | 46755-0369 |
| CREATIVE LIQUID COATING INC | STEVEN WUSTERBARTH | 2620 MARION DR | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| CREATIVE LIQUID COATINGS | 2701 S COLISEUM BLVD STE 1248 | | | | FORT WAYNE | IN | 46803-2900 |
| CREATIVE MACHINE COMPANY | 50140 PONTIAC TRAIL | | | | WIXOM | MI | 48393 |
| CREATIVE MACHINE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 50140 PONTIAC TRL | | | WIXOM | MI | 48393-2019 |
| CREATIVE MANAGEMENT SYSTEMS | 9269 DIN EIDYN DR | | | | DUBLIN | OH | 43017-9496 |
| CREATIVE MOTION CVX SERVICE CORP | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| CREATIVE PLASTICS INC | 18163 SNIDER RD | | | | JACKSON CENTER | OH | 45334-9734 |
| CREATIVE PROJECT MANAGERS INC | 23679 CALABASAS RD #186 | | | | CALABASAS | CA | 91302 |
| CREATIVE SAFETY PRODUCTS | 845 CLAYCRAFT RD STE O | | | | GAHANNA | OH | 43230-6667 |
| CREATIVE SERVICES - DIVESTITURE | NO ADVERSE PARTY | | | | | | |
| CREATIVE SERVICES CLOSURE | | | | | | | |
| CREATIVE SIGNS LLC | DBA FAST SIGNS | PMB 175 | 12745 S SAGINAW ST STE 806 | | GRAND BLANC | MI | 48439-2438 |
| CREATIVE SPECIALTIES CO INC | 25167 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4240 |
| CREATIVE TECHNIQUES INC | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2442 |
| CREATIVE TECHNOLOGY | 14000 ARMINTA ST | | | | PANORAMA CITY | CA | 91402-6080 |
| CREATIVE TECHNOLOGY & TRAININGSOLUTIONS LLC | 56132 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1001 |
| CREATIVE THERMAL SOLUTIONS | 2209 N WILLOW RD | | | | URBANA | IL | 61802-7338 |
| CREATIVE THERMAL SOLUTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2209 N WILLOW RD | | | URBANA | IL | 61802-7338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREATIVE TOUCH HAIR DESIGNERS | ATTN:  DIANA PAVY | 2432 BLANCHARD AVE | | | MORAINE | OH | 45439-2128 |
| CREATIVE TOUCH LANDSCAPIN | 47572 STATE HIGHWAY 68 | | | | NEW ULM | MN | 56073-4484 |
| CREATIVE TOUCH STYLING SALON | ATTN: BETTY GRIFFITH | 4251 DAVISON RD # 2 | | | BURTON | MI | 48509-1450 |
| CREATIVITY PARTNERSHIP LTD | 6 ELTISLEY AVENUE | CAMBRIDGE CB3 9JG | | UNITED KINGDOM GREAT BRITAIN | | | |
| CREATURA, DAN J | 4265 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| CREATURA, JOHN L | 24 S ELRUTH AVE | | | | GIRARD | OH | 44420-3009 |
| CREATURA, LOUISE A | 4265 SELKIRK | | | | AUSTINTOWN | OH | 44511-1048 |
| CREATURO, PAT J | 16783 STATE ROUTE 644 | | | | SALINEVILLE | OH | 43945-8727 |
| CREAVIS GESELFSCHAFT FUR TECHNOLOGIE UND INNOVATION MBH | PAUL BAUMANN STRASSE 1 | | | MARI D-45764 GERMANY | | | |
| CREAVIS GESELFSCHAFT FUR TECHNOLOGIE UND INNOVATION MBH | PAUL BAUMANN STRASSE 1 | | | MARI,  D-457 GERMANY | | | |
| CREBASSA, ANNA M | 36865 FERNDALE ST | | | | ROMULUS | MI | 48174-1211 |
| CREBBIN, JAMES F | 2736 SHIRE RIDGE DR | | | | AUSTIN | TX | 78732-2065 |
| CRECELIUS DAVID | 10381 CREEKTREE LANE | | | | FISHERS | IN | 46038-5536 |
| CRECELIUS ROLLING BEARING ANAL | 4888 LONE OAK CT | | | | ANN ARBOR | MI | 48108-8574 |
| CRECELIUS WILLIAM J | DBA CRECELIUS ROLLING BEARING | 4888 LONE OAK CT | ANALYSIS LLC | | ANN ARBOR | MI | 48108-8574 |
| CRECELIUS, DAVID R | 10381 CREEKTREE LANE | | | | FISHERS | IN | 46038-5536 |
| CRECELIUS, WILLIAM | 4888 LONE OAK CT | | | | ANN ARBOR | MI | 48108-8574 |
| CRECENCIO P GAMEZ | PO BOX 4279 | | | | PRESCOTT | MI | 48756-4279 |
| CRECENSIO VASQUEZ | 2817 LYONS RD | | | | LYONS | MI | 48851-9708 |
| CRECINE, MICHAEL J | 1610 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| CREDENDINO, STEVEN | 36 UNIVERSITY AVE | | | | YONKERS | NY | 10704-1126 |
| CREDEUR, CATHY | | | | | | | |
| CREDEUR, EDMOND | ANDERSON & BROUSSARD | PO BOX 3524 | | | LAFAYETTE | LA | 70502-3524 |
| CREDEUR, JOHN | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CREDEUR, RENEE M | 328 BOURQUE RD | | | | LAFAYETTE | LA | 70506-9306 |
| CREDILLE, BONNIE E | 2173 S CENTER RD APT 218 | | | | BURTON | MI | 48519-1809 |
| CREDILLE, KIMBERLY A | 1586 WEST STARDUST DRIVE | | | | MALABAR | FL | 32950-3129 |
| CREDIT ACCEPTANCE CORP | ACCT OF BRENDA G HOWARD | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF GERALDINE R CRIGLER | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF LULA M HAYWOOD | | | | | | |
| CREDIT ACCEPTANCE CORP | ACCT OF TONYA ISABELL | | | | | | |
| CREDIT ACCEPTANCE CORP. | ACT OF H L MARSHALL | 25505 W 12 MILE RD STE 3000 | | | SOUTHFIELD | MI | 48034-8339 |
| CREDIT ADJUSTMENT CO INC | ACCT OF BRUCE PITTS | | | | | | |
| CREDIT ADJUSTMENTS INC | ADJUSTMENTS INC | 901 RALSTON AVE | | | DEFIANCE | OH | 43512-1565 |
| CREDIT ANDORRA SA | ATTN MR JOAN MARC CAMINAL | AV MERITXELL 80 EDIFICI B PLANTA 5 | | AD500 ANDORRA LA VELLA (ANDORRA) | | | |
| CREDIT CONTROL BUREAU | PO BOX 272 | | | | SPRINGFIELD | IL | 62705-0272 |
| CREDIT COUNSELING SERV-WARREN | ACCT OF DEIDRE L JONES | 1704 NORTH RD SE STE 2 | | | WARREN | OH | 44484-2958 |
| CREDIT MANAGEMENT COMPANY | PO BOX 16346 | | | | PITTSBURGH | PA | 15242-0346 |
| CREDIT PLUS COLLECTION SERVICE | ACT OF B GREEN | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17111 |
| CREDIT PLUS COLLECTION SVC | B GREEN | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17111 |
| CREDIT RIVER MOTOR CO | 95 MAIN ST | | | ERIN ON N0B 1T0 CANADA | | | |
| CREDIT SHELTER TRUST | U/W/O GEORGE SOLOPOTIAS | DTD 07/14/04 | MARIA DREZNIN TRUSTEE | 27 CAMERON RD | SADDLE RIVER | NJ | 07458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREDIT SUISSE | ATT: MR. MARZIO DEGANIS | PIAZZA INDIPENDENZA 5 | | 6830  CHIASSO SWITZERLAND | | | |
| CREDIT SUISSE | ATTN: GENERAL COUNSEL | PARADEPLATZ 8 | | ZURICH SWITZERLAND | | | |
| CREDIT SUISSE (ON BEHALF OF NOTEHOLDERS) | DEFAULT MANAGEMENT - SUWA 42 | VETLIBERGSTRASSE 231 | | CH - 8070 ZUERICH SWITZERLAND | | | |
| CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDER | DEFAULT MANAGEMENT SUWA 42 | VETLIBERGSTRASSE 231 | | CH - 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE AG (ON BEHALF OF NOTEHOLDERS) | DEFAULT MANAGEMENT SUWA 42 | VETLIBERGSTRASSE 231 | | CH 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE AG (ON BEHALF OF NOTEHOLDERS) | DEFAULT MANAGEMENT SUWA 42 | VETLIBERGSTRASSE 231 | | CH 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE AG SINGAPORE BRANCH | CREDIT SUISSE AG SINGAPORE BRANCH ON BEHALF OF | NOTEHOLDERS | 1 RAFFLES LINK # 05-02 | SINGAPORE 039393 | | | |
| CREDIT SUISSE AG SINGAPORE BRANCH | ON BEHALF OF NOTE HOLDERS | 1 RAFFLES LINK #05-02 | | 039393 SINGAPORE | | | |
| CREDIT SUISSE AS PAYING AGENT | ROLF BEAT BURRI | PAYING AGENT SERVICES/UWAC 3 | UETLIBERGSTRASSE 231 | 8070 ZURICH SWITZERLAND | | | |
| CREDIT SUISSE FINANCIAL PRODUCTS | ATTN: VP - OPERATIONS DEPARTMENT | UNITED KINGDON HOUSE | 2A GREAT TITCHFIELD STREET | LONDON W1P 7AA GREAT BRITAIN | | | |
| CREDIT SUISSE FIRST BOSTON CORP | 11 MADISON AVE | | | | NEW YORK | NY | 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | 1 MADISON AVE | 2ND FL | | | NEW YORK | NY | 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 MADISON AVE FL 2 | | | NEW YORK | NY | 10010-3667 |
| CREDIT TO UNITED SCRAP LEAD | PRP GRP TRUST FUND 75 0046 005 | M CYPHERT AT CYPHERT THOMPSON | 3900 KEY CTR 127 PUBLIC SQ | | CLEVELAND | OH | 44114 |
| CREDIT UNION 1 | 450 E 22ND ST STE 250 | | | | LOMBARD | IL | 60148-6176 |
| CREDIT UNION 1 | ATTN: PAYROLL DEPARTMENT | 450 E 22ND ST STE 250 | | | LOMBARD | IL | 60148-6176 |
| CREDIT UNION ONE | 450 E 9 MILE RD | | | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT IN THE ACCOUNT OF | 400 E 9 MILE RD | B LOWERY | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT IN THE ACCOUNT OF | 400 E 9 MILE RD | E CEDILLO | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT IN THE ACCOUNT OF | 400 E 9 MILE RD | T KIPLING | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE AC OF | 4027 W 10TH ST | R ARMARNATH | | INDIANAPOLIS | IN | 46222-3202 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE ACCOUNT OF | 28845 WOODWARD AVE | G BENNETTS | | BERKLEY | MI | 48072-0915 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE ACCOUNT OF | 400 E 9 MILE RD | A KULJANOV | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE | FOR DEPOSIT TO THE ACCOUNT OF | 400 E 9 MILE RD | K MURRY | | FERNDALE | MI | 48220-1774 |
| CREDIT UNION ONE INC | 1998 N WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| CREDIT, NORMA S | 5800 ROUTE 138 | | | | HILLSBORO | OH | 45133 |
| CREDIT, OCCIE | 5100 WOODCLIFF DR | | | | FLINT | MI | 48504-1257 |
| CREDIT, OCCIE R | 5100 WOODCLIFF | | | | FLINT | MI | 48504-1257 |
| CREDIT, TERRY D | 6509 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| CREDIT,TERRY D | 6509 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| CREDITO ANTIGIANO SPA | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITO BERGAMASCO SPA | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITO COOPERATIVO AREA PRATESE SOCIETA COOPERATIVA | ATTN FEDERICO TALINI | VIA PUCCI E VERDINI NR 16 | | 59015 CARMIGNANO (PO) ITALIA | | | |
| CREDITO COOPERATIVO DELL'ADDA E DEL CREMASCO - CASSA RURALE | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| CREDITO COOPERATIVO DELL'ADDA E DEL CREMASCO - CASSA RURALE | SOCIETA COOPERATIVA | ATTN BARBARA ZAPPON/CLAUDIA MONTICELLI | P ZA V EMANUELE II 6 | 26027 RIVOLTA D'ADDA CR ITALIA | | | |
| CREDITO COOPERATIVO FRIULI - SOCIETA COOPERATIVA | ATTN: NEREO ZURINI/LEONARDO BALCONI | VIALE DUODO 5 | | 33100 UDINE ITALIA | | | |
| CREDITO COOPERATIVO INTERPROVINCIALE VENETO | SOCIETA COOPERATIVA | VIA MATTEOTTI 11 | ATTN PATRIZIO BASILE | 35044 MONTAGNANA ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREDITO COOPERATIVO RAVENNATE E IMOLESE - SOCIETA COOPERATIVA | ATTN BRUETTI CARAPIA GALEOTTI | PIAZZA DELLA LIBERTA 14 | | 48018 FAENZA RA ITALY | | | |
| CREDITO COOPERATIVO REGGIANO - SOCIETA COOPERATIVA | ATTN: GIOVANNI MAZZI/ELENA LELLI | VIA PREDIERA 2/A | | 42030 SAN GIOVANNI Q LA VIANO (RE), ITALIA | | | |
| CREDITO COOPERATIVO VALDINIEVOLE SOCIETA COOPERATIVA | ATTN ANNA BALDECCHI UFFICIO FINANZA | VIA UGO FOSCOLO 16/2 | | 51016 MONTECATINI TERME (PT) ITALIA | | | |
| CREDITO COOPERATIVO-CASSA RURALE ED ARTIGIANA DE LUCINICO FARRA E | CAPRIVA-SOCIETA COOPERATIVA | VIA VISINI 2 - | ATTN SANDRO LORENZUT / MAURIZIO FRANCO | 34170 GORIZIA (GO) ITALIA | | | |
| CREDITO DI ROMAGNA S P A | ATTN DOTT GARDELLI | VIA RAVEGNANA ANG VIA TRAIANO | | 47100 FORLI (FC) ITALIA | | | |
| CREDITO DI ROMAGNA S P A | ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| CREDITO EMILIANO SPA | ATTN: MR LUCA MARIANI | VIA FMILIA S PIETRO 4 | | 42100 REGGIO EMILIA ITALY | | | |
| CREDITO ETNEO - BANCA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA | VIA CESARE BECCANA N 1 | ATTN ROSARIO TUMELLO | | 95123 CATANIA ITALY | | | |
| CREDITO PIEMONTESE SPA | ATTN: FRANCESCO DI PIETRO, ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITO SICILIANO S P A | FRANCESCO DI PIETRO ESQ | WUERACH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDITO VALTELLINESE SC | ATTN FRANCESCO DE PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| CREDIUMBRIA BANCA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN LUCA CASAVECCHIA | VIA STRADONE 49 | | 06062 CITTA DELLA PIEVE (PG) ITALY | | | |
| CREE INC | 4600 SILICON DR | | | | DURHAM | NC | 27703-8475 |
| CREE, ARLA R | 402 PARK ST | | | | HARRISBURG | PA | 17109-3831 |
| CREE, CARLA A | 255 MCGEE RD | | | | HOGANSBURG | NY | 13655-3192 |
| CREE, DAN G | 1892 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3979 |
| CREE, HAZEL J | 8628 SOUTH 125 EAST | | | | GALVESTON | IN | 46932 |
| CREE, MELVIN W | 5226 ENETAI AVE NE | | | | TACOMA | WA | 98422-1906 |
| CREE, RUSSELL J | 405 S 35TH ST | | | | BILLINGS | MT | 59101-3735 |
| CREE, THELMA J | 1027 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6202 |
| CREE, WENDELL C | 8518 HAWK SPRING HL | | | | FORT WAYNE | IN | 46825-6239 |
| CREEACH, JEANETTE | 417 ASH BURY DR | | | | SPARTA | TN | 38583-3109 |
| CREEACH, JEANETTE | 417 ASHBURY | | | | SPARTA | TN | 38583-3109 |
| CREECH BROS TRUCK LINES INC | 100 INDUSTRIAL DR | | | | TROY | MO | 63379-1367 |
| CREECH CHARLES | 35 OLD STANCIL RD | | | | KENLY | NC | 27542-8251 |
| CREECH CHEVROLET OLDSMOBILE BUICK P | 415 S MAIN ST | | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PO | JOSEPH CREECH | 415 S MAIN ST | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PONTIAC, INC. | 415 S MAIN ST | | | | HARLAN | KY | 40831-1910 |
| CREECH CHEVROLET OLDSMOBILE BUICK PONTIAC, INC. | JOSEPH CREECH | 415 S MAIN ST | | | HARLAN | KY | 40831-1910 |
| CREECH JR, WILLIAM R | 164508 PARTRICH BLACKBURN RD | | | | BUHL | AL | 35446-9235 |
| CREECH JR, WILLIAM R | 8073 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9009 |
| CREECH, BOBBY | PO BOX 5096 | | | | LAGUNA PARK | TX | 76644 |
| CREECH, CAROLYN S | 122 OAKVIEW DR | | | | MOORESVILLE | IN | 46158-2752 |
| CREECH, CLARENCE H | PO BOX 947 | | | | MAGNOLIA SPRINGS | AL | 36555-0947 |
| CREECH, DAISY H | 377 POLLARD CIR | | | | BENSON | NC | 27504-9140 |
| CREECH, DAVID D | 163 BEAUMONT CT | | | | OXFORD | MI | 48371-6317 |
| CREECH, DONALD R | 2944 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| CREECH, DONALD R | 2944 E. CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| CREECH, EMIL D | 111 S DANA TRL | | | | LAKE CITY | MI | 49651-8560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREECH, GARY L | 6885 TALBOT DR | | | | ALMONT | MI | 48003-7911 |
| CREECH, GEORGE E | 4906 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221-3722 |
| CREECH, GERALD R | 15071 U.S. 12 | | | | BROOKLYN | MI | 49230 |
| CREECH, GERRIE S | 550 SILVER EAGLE DR | | | | LONDON | KY | 40744 |
| CREECH, GORDON E | PO BOX 41 | | | | ROGERS | KY | 41365-0041 |
| CREECH, HERSHEL | 1833 HOYLE PL | | | | KETTERING | OH | 45439-2424 |
| CREECH, HERSHEL | 1833 HOYLE PLACE | | | | KETTERING | OH | 45439-2424 |
| CREECH, HUBERT D | 10999 HARDCASTLE RD | | | | BROOKLYN | MI | 49230-8405 |
| CREECH, JAMES E | 422 N BRADLEY AVE | | | | INDIANAPOLIS | IN | 46201-3530 |
| CREECH, JAMES L | 1202 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6326 |
| CREECH, JAMES L | 3588 DUST COMMANDER DR | | | | HAMILTON | OH | 45011-8027 |
| CREECH, JAMES L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CREECH, JOHN B | 11260 JACQUELINE DR | | | | STERLING | MI | 48313-4912 |
| CREECH, JOSEPH A | 8199 FOSTER RD | | | | CLARKSTON | MI | 48346-1951 |
| CREECH, LARKE Q | 308 W WASHINGTON ST | | | | LA GRANGE | NC | 28551-1622 |
| CREECH, LARRY W | 7541 KATHERINE ST | | | | TAYLOR | MI | 48180-2596 |
| CREECH, LINDA S | 6555 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-8773 |
| CREECH, LINDA S | 7025 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7726 |
| CREECH, LIZBETH C | 6010 ALMOND BLUFF PASS | | | | FORT WAYNE | IN | 46804-4258 |
| CREECH, LUCY I | 5741 O NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| CREECH, MARION S | 626 N BRADNER AVE | | | | MARION | IN | 46952-2447 |
| CREECH, MARK S | 1900 LANI DR | | | | EATON | OH | 45320-9706 |
| CREECH, MARTIN L | 6689 W DELPHI PIKE | | | | SWAYZEE | IN | 46986-9761 |
| CREECH, MARVIN H | 122 OAKVIEW DR | | | | MOORESVILLE | IN | 46158-2752 |
| CREECH, MARY E | 1628 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4774 |
| CREECH, MARY E | 1628 NORTH LELAND | | | | INDIANAPOLIS | IN | 46218-4774 |
| CREECH, MICKEY S | 2201 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974-6463 |
| CREECH, PARNELL S | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806-3414 |
| CREECH, PARNELL SHANE | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806-3414 |
| CREECH, RAYMOND A | 1222 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| CREECH, REBECCA S | 107 W NOLEN ST | | | | CONVERSE | IN | 46919-9647 |
| CREECH, REVA M | 6073 8TH AVE CHAUTAUQUA | | | | MIAMISBURG | OH | 45342 |
| CREECH, RICHARD R | 33711 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1073 |
| CREECH, ROBERT A | 109 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8364 |
| CREECH, RONALD L | 5285 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4728 |
| CREECH, THELMA Y | 307 EMMETT RD | | | | DOWNSVILLE | LA | 71234-4333 |
| CREECH, THEODORE R | 1018 OLD CAP AU GRIS RD | | | | TROY | MO | 63379-2810 |
| CREECH, THOMAS W | 5222 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3752 |
| CREECH, TIMOTHY D | 5741 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| CREECH, TOMMY D | 164 HALE DR | | | | WABASH | IN | 46992-3801 |
| CREECH, TONIA M | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806 |
| CREECH, VINCENT L | 1945 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| CREECH, VINCENT L | 1945 N.HIGHGATE CT. | | | | BEAVERCREEK | OH | 45432-5432 |
| CREECH, WARREN W | 42325 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREECH, WILLARD | 602 W BUCKINGHAM DR | | | | MARION | IN | 46952-2026 |
| CREECH, WILLIAM D | PO BOX 1858 | | | | LONDON | KY | 40743-1858 |
| CREECH, WILLIAM J | 3595 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| CREECH, WILLIAM J | 405 SHERWOOD CT | | | | MANSFIELD | OH | 44906-1726 |
| CREECH,ROBERT A | 109 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8364 |
| CREECY, ARNOLD F | 365 HOE AVE | | | | SCOTCH PLAINS | NJ | 07076-1134 |
| CREECY, GLADYS | 3123 SHOAL CREEK CT | | | | REX | GA | 30273-2426 |
| CREECY, HERBERT G | 604 SANDRALEE DR | | | | TOLEDO | OH | 43612-3347 |
| CREECY, LELAND J | 5020 CIMARRON ST | | | | LOS ANGELES | CA | 90062-2139 |
| CREECY, MARTHA ANN | P.O. BOX 764 | | | | TRUMANN | AR | 72472-0764 |
| CREECY, MARTHA ANN | PO BOX 764 | | | | TRUMANN | AR | 72472-0764 |
| CREED HALL | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| CREED JR, JOHN W | 5649 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| CREED JR, OSCAR | 2070 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| CREED MCDARIS | 4015 DUNSMORE ST SE | | | | HUNTSVILLE | AL | 35802-1112 |
| CREED PARK B & MARY J | 6684 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9629 |
| CREED S HARRISON | 6140 DAYTON SPRINGFIELD RD | | | | SPRINGFIELD | OH | 45502-9103 |
| CREED WELLS | 1620 W 250 S | | | | SHELBYVILLE | IN | 46176-8886 |
| CREED, BRUCE W | 4379 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| CREED, CARROLL E | 809 N LEEDS ST | | | | KOKOMO | IN | 46901-3231 |
| CREED, CLAYTON R | 558 OLD CREED RD | | | | MOUNT AIRY | NC | 27030-7887 |
| CREED, DALE R | 12455 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| CREED, DAVID J | 35 COOLIDGE RD | | | | AMSTERDAM | NY | 12010-1722 |
| CREED, FRANCIS J | G6451 N DORT | | | | MOUNT MORRIS | MI | 48458 |
| CREED, GARY D | 9801 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| CREED, HEATHER L | 923 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9772 |
| CREED, HELEN C | PO BOX 1015 | | | | JACKSON | LA | 70748-1015 |
| CREED, JACK A | 5426 GUYETTE ST | | | | CLARKSTON | MI | 48346-3523 |
| CREED, JANICE M | 2680 WEIGL RD | | | | SAGINAW | MI | 48609-7057 |
| CREED, JARMILA | 1000 KINGS HWY #92 | | | | PORT CHARLOTTE | FL | 33980 |
| CREED, LOREN | 8429 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| CREED, LORIS W | 1912 EUCLID DR | | | | ANDERSON | IN | 46011-3939 |
| CREED, LORIS W | 1912 EUCLID DRIVE | | | | ANDERSON | IN | 46011-3939 |
| CREED, MARK A | 5277 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9333 |
| CREED, MARK ALLEN | 5277 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9333 |
| CREED, RONALD B | 2715 BINDER RD | | | | NATIONAL CITY | MI | 48748-9607 |
| CREED, THOMAS W | 1000 KINGS HWY UNIT 92 | | | | PORT CHARLOTTE | FL | 33980-4205 |
| CREED, TROY C | 1715 WINDSOR ST | | | | LANSING | MI | 48906-2878 |
| CREEDON, BETSY R | 383 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1615 |
| CREEDON, LAWRENCE J | 2901 MATTERHORN DR | | | | BEDFORD | TX | 76021-3350 |
| CREEGAN & D ANGELO | A CALIFORNIA CORPORATION | 6800 KOLL CENTER PKWY STE 150 | | | PLEASANTON | CA | 94566-7044 |
| CREEGAN, CATHERINE | 1308 EMERALD CT | | | | TEWKSBURY | MA | 01876-5225 |
| CREEK COUNTY TREASURER | 317 EAST LEE | ROOM 201 | | | SAPULPA | OK | 74066 |
| CREEK, BETTY C | 117 GABRIEL DR | | | | MARTINSBURG | WV | 25405-6185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREEK, CARL W | 31614 MUD LICK RD NE | | | | LITTLE ORLEANS | MD | 21766-1113 |
| CREEK, CATHERINE C | 232 LYNGARDENS WAY | | | | INDIANAPOLIS | IN | 46224-7124 |
| CREEK, ERNEST H | 8224 S 250 W | | | | TRAFALGAR | IN | 46181-9258 |
| CREEK, GARRY L | 5963 GIBBS RD | | | | PLAINFIELD | IN | 46168-8399 |
| CREEK, JOHN A | PO BOX 322 | | | | DRYDEN | MI | 48428-0322 |
| CREEK, KENNETH C | 2106 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1210 |
| CREEK, MARSHA E | 2905 W MOSHER ST | | | | BALTIMORE | MD | 21216-4202 |
| CREEK, MELVIN R | 4457 NORCROSS RD | | | | HIXSON | TN | 37343-4435 |
| CREEK, RAMONA A | 828 NW 23RD ST | | | | MOORE | OK | 73160-1211 |
| CREEK, RICHARD E | 251 OAK LN | | | | WENTZVILLE | MO | 63385-6326 |
| CREEK, RICHARD G | 4265 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2114 |
| CREEK, STEVEN W | 55900 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5349 |
| CREEK, WALLACE W | 1273 WATER CLIFF DR | | | | BLOOMFIELD HILLS | MI | 48302-1975 |
| CREEKBAUM GREG | CREEKBAUM, GREG | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| CREEKBAUM, JAMES D | 4625 OLYMPIA DR | | | | MESQUITE | TX | 75150-3040 |
| CREEKBAUM, JAMES DONN | 4625 OLYMPIA DR | | | | MESQUITE | TX | 75150-3040 |
| CREEKBAUM, WALTER T | 2537 DANZ AVE | | | | KETTERING | OH | 45420-3403 |
| CREEKMORE JR, JAMES | 1623 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3811 |
| CREEKMORE, CARLIE | 2222 HAZELTON AVE | | | | DAYTON | OH | 45431-1914 |
| CREEKMORE, CHARLES H | 375 THOMAS DR | | | | FRANKLIN | OH | 45005-2154 |
| CREEKMORE, DARREL L | 3963 SANTA MARIA DR | | | | GROVE CITY | OH | 43123-2824 |
| CREEKMORE, GARY P | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 |
| CREEKMORE, GARY PAUL | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 |
| CREEKMORE, GLADYS R | ROUTE 1 BOX 576 | | | | PENNINGTON GAP | VA | 24277-9520 |
| CREEKMORE, GLADYS R | RR 1 BOX 576 | | | | PENNINGTON GAP | VA | 24277-9520 |
| CREEKMORE, HARVIL L | 4408 CAUNTY RD 136 | | | | LEXINGTON | AL | 35648 |
| CREEKMORE, KENNETH B | 148 CHANDLEY RD | | | | KINGSTON | TN | 37763-5228 |
| CREEKMORE, LARRY D | 112 KELLEY LN | | | | FLINTSTONE | GA | 30725-2415 |
| CREEKMORE, LILLIE M | 1149 W NEW HOPE RD | GOLDEN LIVING CENTER | | | ROGERS | AR | 72758-5837 |
| CREEKMORE, LILLIE M | GOLDEN LIVING CENTER | 1149 W NEW HOPE RD | | | ROGERS | AR | 72758 |
| CREEKMORE, MILLARD | 9188 ACCESS RD | | | | BROOKVILLE | OH | 45309-7603 |
| CREEKMORE, MILLARD | 9188 ACCESS ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| CREEKMORE, NORMA J | PO BOX 1708 | | | | CORBIN | KY | 40702-0702 |
| CREEKMORE, PAULA JEAN | 1568 LINDSEY LANE | | | | JELLICO | TN | 37762-4512 |
| CREEKMORE, PAULA JEAN | 1568 LINDSEY LN | | | | JELLICO | TN | 37762-4512 |
| CREEKMORE, RALPH G | 428 ROGERS HILL RD | | | | GLASGOW | KY | 42141-9628 |
| CREEKMORE, RALPH GLENN | 428 ROGERS HILL RD | | | | GLASGOW | KY | 42141-9628 |
| CREEKMORE, REBECCA J | P O BOX 361 | | | | FLAT ROCK | NC | 28731-0361 |
| CREEKMORE, REBECCA J | PO BOX 361 | | | | FLAT ROCK | NC | 28731-0361 |
| CREEKMORE, ROBERT M | 302B OAK TREE TER | | | | SAINT JOSEPH | MO | 64506-3536 |
| CREEKMUR, DAVID L | 3085 JADE CT | | | | BEAVERCREEK | OH | 45434-5830 |
| CREEKS, RONALD C | 12327 OCEAN LAUREL LN | | | | HOUSTON | TX | 77014-3608 |
| CREEKVIEW AUTOMOTIVE | 12226 STATE ROUTE 28 | | | | POLAND | NY | 13431-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREEKWOOD CARRIERS | 211 N HOBART RD | | | | HOBART | IN | 46342-3337 |
| CREEKWOOD SURGERY CE | 211 NE 54TH ST STE 100 | | | | KANSAS CITY | MO | 64118-4337 |
| CREEL GARCIA-CUELLAR Y | MUGGENBURG | PASEO DE LOS TAMARINDOS 60 | BOSQUES DE LAS LOMAS 05120 DF | BOSQUES DE LAS LOMAS DF 05120 MEXICO | | | |
| CREEL, ALBERT E | 1202 WELCH BLVD | | | | FLINT | MI | 48504-7349 |
| CREEL, ARTHUR R | 900 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-3305 |
| CREEL, BILLY J | 8522 S 600 W | | | | PENDLETON | IN | 46064-9769 |
| CREEL, EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CREEL, EDWARD L | 6045 ROCKY CREEK DR | | | | DOUGLASVILLE | GA | 30135-3745 |
| CREEL, ELIZABETH A | P O BOX 196 | | | | SEMINARY | MS | 39479-0196 |
| CREEL, ELIZABETH A | PO BOX 196 | | | | SEMINARY | MS | 39479-0196 |
| CREEL, GLENOR | 5669 CRESTVIEW - #133 | | | | MILLINGTON | MI | 48746 |
| CREEL, KENNETH C | 461 LITTLE SANDY RD | | | | SHERMAN | WV | 26164-6718 |
| CREEL, MARY F | 1226 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876-0742 |
| CREEL, STEVE P | 4035 S 85TH ST | APT 224 | | | EDINA | MN | 55435-1751 |
| CREEL, STEVE P | 4035 W 65TH ST | APT 224 | | | EDINA | MN | 55435-1151 |
| CREEL, STEVE R | 395 W ROBERTS RD | | | | INDIANAPOLIS | IN | 46217-3461 |
| CREEL, STEVE RANDALL | 395 W ROBERTS RD | | | | INDIANAPOLIS | IN | 46217-3461 |
| CREEL, TIMOTHY E | 1968 HILL STATION RD | | | | COLUMBIA | TN | 38401-7455 |
| CREEL-JONES, KIMBERLY M | 48862 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| CREELMAN JR, WILBUR S | 2564 MILLBROOK DR | | | | EMMAUS | PA | 18049-1218 |
| CREELMAN, CATHERINE M | 2917 42ND ST | | | | TWO RIVERS | WI | 54241 |
| CREEN, ANNETTE J | 23406 127TH ST | | | | TREVOR | WI | 53179 |
| CREEN, JAMES J | PO BOX 476 | | | | TROY | MO | 63379-0476 |
| CREER, ALBERT | 17195 STRASBURG ST | | | | DETROIT | MI | 48205-3145 |
| CREER, ROBERT H | 3292 DIXIE CT | | | | SAGINAW | MI | 48601-5917 |
| CREERY, RUTH | 578 FORD CIR W | | | | MELBOURNE | FL | 32935-3970 |
| CREESE, IRWIN D | 1920 SPRINGRIDGE DR | | | | JACKSON | MS | 39211-3343 |
| CREFFIELD, DAMION | 17200 MAHRLE RD | | | | MANCHESTER | MI | 48158-8710 |
| CREFORM CORP | 1628 POPLAR DRIVE EXT | PO BOX 830 | | | GREER | SC | 29651-6519 |
| CREFORM CORP | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| CREFORM CORPORATION | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| CREFORM CORPORATION | PO BOX 281485 | | | | ATLANTA | GA | 30384-1485 |
| CREFORM/GREER | PO BOX 830 | | | | GREER | SC | 29652-0830 |
| CREG TERRIAN | 2850 GABEL RD | | | | SAGINAW | MI | 48601-9340 |
| CREG, CLEO F | 2815 N AVERILL AVE | | | | FLINT | MI | 48506-3013 |
| CREGAN CHRISTINE | 1139 SHADOWBROOK TRL | | | | WINTER SPRINGS | FL | 32708-6323 |
| CREGAN, CHRISTINE | 1139 SHADOWBROOK TRL | | | | WINTER SPRINGS | FL | 32708-6323 |
| CREGAN, FLOSSIE J | 1001 MAYFAIR DR | | | | POTSDAM | NY | 13676 |
| CREGAN, FLOSSIE J | 1001 MAYFIELD DR | | | | POTSDAM | NY | 13676-4223 |
| CREGAN, ROSE C | 106 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1910 |
| CREGAR JR, FREDERICK J | 1232 CLEVELAND AVE | | | | FLINT | MI | 48503-4802 |
| CREGAR ROBERT & GAYLE | 458 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| CREGAR, BRADLEY J | 1441 S 68TH ST APT 410 | | | | WEST ALLIS | WI | 53214-4974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREGAR, FREDERICK J | 11213 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| CREGAR, JUDITH C | 11213 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| CREGAR, JUDY A | 8251 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| CREGAR, KEITH E | 6441 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| CREGAR, RANDALL L | 406 RED HAWK DR | | | | LEANDER | TX | 78641-8096 |
| CREGAR, ROBERT W | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| CREGAR, RODNEY W | 3837 MARSHALL ROAD | | | | DAYTON | OH | 45429-4921 |
| CREGAR, RODNEY W | 4594 DRUID LN | | | | DAYTON | OH | 45439 |
| CREGAR, SYLVIA G | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| CREGAR, WILLIAM R | 23005 W DEVIN DR | | | | BUCKEYE | AZ | 85326-7838 |
| CREGER, FRANK R | 8111 E KELLY RD | | | | MERRITT | MI | 49667-9751 |
| CREGER, KATHLEEN M | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| CREGER, KATHLEEN MARY | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| CREGER, LINDA S | 130 DOGWOOD DR | | | | OAKLAND | MI | 48363-1312 |
| CREGER, LINDA S | 130 DOGWOOD DR. | | | | OAKLAND | MI | 48363 |
| CREGER, TERRY L | 1266 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| CREGER, WAYNE E | 3606 S 13 MILE RD | | | | MERRITT | MI | 49667-9709 |
| CREGEUR, BERNETTA M | 1721 WILSON AVE | | | | SAGINAW | MI | 48638-4797 |
| CREGEUR, HAROLD S | 134 ALEXANDER ST | | | | CARO | MI | 48723-1903 |
| CREGGER, GEORGE W | 5223 MONTGOMERY ST | | | | SPRINGFIELD | VA | 22151-3744 |
| CREGGER, ROBERT L | 11815 STONEY BATTER RD | C/O ROBERT L CREGGER JR | | | KINGSVILLE | MD | 21087-1251 |
| CREGGETT I I I, ARTHUR | 543 ALGONQUIN ST | | | | DETROIT | MI | 48215-3201 |
| CREGGETT, JOE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CREGIER, JOSEPH J | 627 PIER DR | | | | EDGEWOOD | MD | 21040-2910 |
| CREGO, AARON C | 80 EVANS ST | | | | LOCKPORT | NY | 14094-4626 |
| CREGO, CHARLES R | 5690 KENSINGTON LOOP | | | | FORT MYERS | FL | 33912-2045 |
| CREGO, HARRY O | 6609 GROVEBELLE DR | | | | HUBER HEIGHTS | OH | 45424-8121 |
| CREGO, JOAN | C/O DIANE KOZLOWSKI | 99 LINDHURST DRIVE | | | LOCKPORT | NY | 14094-5717 |
| CREGO, PAUL R | 54 MAPLE ST | | | | LOCKPORT | NY | 14094-4947 |
| CREGO, WALTER K | 7580 CRAIGLEIGH DR | | | | PARMA | OH | 44129-6607 |
| CREGUER, AARON P | 9614 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| CREIG FITCH | 5561 TROY RD | | | | SPRINGFIELD | OH | 45502-8132 |
| CREIGH BELL | 2126 DANCY CT | | | | INDIANAPOLIS | IN | 46239-8725 |
| CREIGHAN, VIOLA M | 1207 PANAMA PL | | | | LADY LAKE | FL | 32159-5750 |
| CREIGHAN, VIOLA M | 1207 PANAMA PLACE | | | | LADY LAKES | FL | 32159-5750 |
| CREIGHTON BEECHING | 2701 SACRAMENTO ST APT 1 | | | | SAN FRANCISCO | CA | 94115 |
| CREIGHTON GROSS | 5164 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| CREIGHTON HASELHUHN | 18966 PLANTATION DR | | | | MACOMB | MI | 48044-1240 |
| CREIGHTON MANTEY JR | 2834 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| CREIGHTON MCCLAM | 55 BARRINGTON LN | | | | COVINGTON | GA | 30016-4909 |
| CREIGHTON UNIVERSITY | BUSINESS OFFICE | 2500 CALIFORNIA PLZ | | | OMAHA | NE | 68178-0133 |
| CREIGHTON WILLIAM | 3675 MONTE VALLO MNR | | | | FAYETTEVILLE | AR | 72764 |
| CREIGHTON, BARBARA J | 6116 N HILLMAN RD | | | | SIX LAKES | MI | 48886-9711 |
| CREIGHTON, CURTIS E | 2373 POLLARD RD | | | | DAPHNE | AL | 36526-4303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREIGHTON, DAVID A | 8562 LAMBS RD | | | | WALES | MI | 48027-3119 |
| CREIGHTON, DELIA | 1724 WILSON RD | | | | FORT WORTH | TX | 76112 |
| CREIGHTON, GERALD S | 2338 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| CREIGHTON, GREGORY S | 11309 GRAND OAK DR APT 3 | | | | GRAND BLANC | MI | 48439-1258 |
| CREIGHTON, HELEN | 205 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| CREIGHTON, HELGI P | 154 CREAM ST | | | | POUGHKEEPSIE | NY | 12601-6602 |
| CREIGHTON, IRENE U | 6101 CAPE CORAL DR | | | | AUSTIN | TX | 78746-7212 |
| CREIGHTON, JAMES T | 3066 ELLIS RD | | | | RICHMOND | KS | 66080-9194 |
| CREIGHTON, JAMES T | 3066 ELLIS ROAD | | | | RICHMOND | KS | 66080-9194 |
| CREIGHTON, JENNIE K | 39 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1625 |
| CREIGHTON, JOE M | 117 E BUCKTHORN ST APT 5 | | | | INGLEWOOD | CA | 90301-6119 |
| CREIGHTON, JOHN D | 25617 FIRWOOD AVE | | | | WARREN | MI | 48089-4187 |
| CREIGHTON, KIM D | 24391 BERRY AVE | | | | WARREN | MI | 48089-2113 |
| CREIGHTON, KIM D. | 24391 BERRY AVE | | | | WARREN | MI | 48089-2113 |
| CREIGHTON, KIRK | 701 W TYLER RD | | | | MUSKEGON | MI | 49445 |
| CREIGHTON, LARRY J | 107 LANE BOX 105 | | | | POTOMAC | IL | 61865 |
| CREIGHTON, MARY W | 3060 VALLEY FARMS RD APT 326 | | | | INDIANAPOLIS | IN | 46214-4500 |
| CREIGHTON, RALPH L | 12210 FLEMMING RD | | | | WEST SALEM | OH | 44287-9745 |
| CREIGHTON- JOHNSTONE, CARRIE W | 111 OLIVE BR | | | | ANDERSON | SC | 29625-5002 |
| CREIGHTON- JOHNSTONE, CARRIE W | 111 OLIVE BR | | | | ANDERSON | SC | 29626-5002 |
| CREIGHTONN, CATHERINE | 10330 KING ROAD | | | | DAVISBURG | MI | 48350-1902 |
| CREIGHTONS SERVICE CENTRE | 19 RYMAL RD E | | | HAMILTON ON L9B 1B9 CANADA | | | |
| CREISHER, J D | 4761 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| CREISHER, J DENNIS | 4761 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| CREITH, LYNDA J | 632 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CREITH, LYNDA JO | 632 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CREITZ AUTOMOTIVE | 8150 E 46TH ST | | | | TULSA | OK | 74145-4802 |
| CRELIA JONNIE (625187) | CAW 199 | | | | | | |
| CRELIA JONNIE (625187) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRELIA, JONNIE | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRELIA, JONNIE | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRELL, ROBERT R | 13305 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| CRELLIN, CHRIS C | 7518 BIG HAND RD | | | | COLUMBUS | MI | 48063-3330 |
| CRELLIN, JAMES W | 37433 POCAHONTAS DR | | | | CLINTON TWP | MI | 48036-2190 |
| CREMEAN, JAMES R | 1648 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4367 |
| CREMEAN, MELINDA L | 1138 MAYNARD RD | | | | PORTLAND | MI | 48875-1226 |
| CREMEANS I I, WILLIAM M | 5891 STERLING RD | | | | CAPAC | MI | 48014-1304 |
| CREMEANS II, WILLIAM M | 5891 STERLING RD | | | | CAPAC | MI | 48014-1304 |
| CREMEANS JR, WALTER | 4603 ROSE VALLEY RD | | | | PORTSMOUTH | OH | 45662-6525 |
| CREMEANS, ANTHONY A | 4501 OLIVE RD | | | | TROTWOOD | OH | 45426-2201 |
| CREMEANS, BILLY E | 331 ELYRIA ST | | | | LODI | OH | 44254-1067 |
| CREMEANS, DONALD D | 7120 W PHELPS RD | | | | MANTON | MI | 49663-9055 |
| CREMEANS, DONALD R | 4341 RIVERVIEW RD LOT 49 | | | | PENINSULA | OH | 44264-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREMEANS, LEWIS E | 69 GATEWAY DR | | | | WATERFORD | MI | 48328-3418 |
| CREMEANS, LILA F | 308 E PEARL ST | | | | PARAGOULD | AR | 72450-5346 |
| CREMEANS, MARITA R | 408 GILES AVE | | | | BLISSFIELD | MI | 49228-1225 |
| CREMEANS, PETER J | 554 RILEY ST | | | | LANSING | MI | 48910-3247 |
| CREMEANS, RICHARD D | 842 WOOSTER RD | | | | LOUDONVILLE | OH | 44842-9770 |
| CREMEANS, ROBERT | 2210 DEMINGTON AVE NW | | | | CANTON | OH | 44708 |
| CREMEANS, RONALD O | 247 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3548 |
| CREMEANS, ROY S | 1025 LAURA AVE | | | | BUCYRUS | OH | 44820-3008 |
| CREMEANS, SALLY J | 5691 ISCH ROAD | | | | WALBRIDGE | OH | 43465-9557 |
| CREMEANS, STEPHEN V | 831 PONTIAC TRL APT 49 | | | | WALLED LAKE | MI | 48390 |
| CREMEANS, TIMOTHY J | 12214 KIMBALL RUN | | | | FORT WAYNE | IN | 46845-9120 |
| CREMEANS, WILLIAM M | 121 S DORAN RD | | | | IMLAY CITY | MI | 48444-9663 |
| CREMEENS, RICHARD L | 244 PAT LANE | | | | FAIRBORN | OH | 45324-4438 |
| CREMEENS, RICHARD L | 244 PAT LN | | | | FAIRBORN | OH | 45324-4438 |
| CREMER JOHN (469353) | WILENTZ GOLDMAN & SPITZER PA | 90 WOODBRIDGE CENTER DRIVER SUITE 900 BOX 10 | | | WOODBRIDGE | NJ | 07095 |
| CREMER WERNER | SCHIFFERSTRASSE 29 | KARIN HORACEK | 60594 FRANKFURT | GERMANY | | | |
| CREMER, BRYAN M | 845 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| CREMER, CATHERINE A | 1731 DUNWOODIE STREET | | | | ORTONVILLE | MI | 48462-8584 |
| CREMER, DIANE M | 2549 LITER | | | | ORION | MI | 48359-1546 |
| CREMER, DIANE M | 2549 LITER RD | | | | ORION | MI | 48359-1546 |
| CREMER, DONALD J | 4897 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 |
| CREMER, JOHN | WILENTZ GOLDMAN & SPITZER PA | 90 WOODBRIDGE CENTER DRIVER SUITE 900 BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CREMERS, SPENCER J | 1195 PROSPER DR | | | | TROY | MI | 48098-2057 |
| CREMERS, THOMAS E | 21229 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7549 |
| CREMI, DAVID A | 2665 BLUE HERON DR | | | | HUDSON | OH | 44236-1868 |
| CREMI, DAVID A | 8 YORK WAY | | | | HOCKESSIN | DE | 19707-1346 |
| CREMIN MOSLEY | 7920 E 118TH TER | | | | KANSAS CITY | MO | 64134-4063 |
| CREMIN, DANIEL | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2857 |
| CREMINS, MONICA JUDITH | 716 HUNTER BLVD | | | | LANSING | MI | 48910-4543 |
| CREMINS, WANNGAM | 801 N HAYFORD AVE | | | | LANSING | MI | 48912-4321 |
| CREMONA, ANGELINA A | 10744 ROYAL CARIBBEAN CIR | | | | BOYNTON BEACH | FL | 33437-4282 |
| CREMONESI, JAMES D | 393 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3813 |
| CRENDAL BASS | 1680 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| CRENNO, CARL L | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| CRENSHAW DUPREE & MILAM L.L.P. | PO BOX 1499 | | | | LUBBOCK | TX | 79408-1499 |
| CRENSHAW JR, FREDERICK L | PO BOX 310862 | | | | ATLANTA | GA | 31131-0862 |
| CRENSHAW JR, PAUL | 3765 COLEVILLE CIR | | | | CORONA | CA | 92881-8462 |
| CRENSHAW JR, ROOSEVELT | 42759 LEON DR | | | | BELLEVILLE | MI | 48111-5424 |
| CRENSHAW LARRY | 2512 CENTERGATE DR APT 101 | | | | MIRAMAR | FL | 33025-0719 |
| CRENSHAW REGINALD | CRENSHAW, REGINALD | 199 W TOWN ST | | | NORWICH | CT | 06360-2106 |
| CRENSHAW ROOSEVELT | 42759 LEON DR | | | | BELLEVILLE | MI | 48111-5424 |
| CRENSHAW, ALLIE B | 3535 BLUE RIVER DR | | | | LANSING | MI | 48911-1902 |
| CRENSHAW, ANDREW B | 309 MOSSVIEW DR | | | | VANDALIA | OH | 45377-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRENSHAW, ANITA M | 6779 E COUNTY ROAD 300 N | | | | MICHIGANTOWN | IN | 46057-9691 |
| CRENSHAW, ANN E | 6710 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| CRENSHAW, ARTHUR L | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| CRENSHAW, BETTY J | 640 CREDITON | | | | LAKE ORION | MI | 48362-2030 |
| CRENSHAW, BETTY J | 640 CREDITON ST | | | | LAKE ORION | MI | 48362-2030 |
| CRENSHAW, BEVERLY J | 14000 BAYOU RIDGE CIR | | | | GRAND HAVEN | MI | 49417-8953 |
| CRENSHAW, BEVERLY J | 2452 GRANT AVE | | | | DAYTON | OH | 45406 |
| CRENSHAW, BILLY G | 3152 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| CRENSHAW, BOBBY G | 6120 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| CRENSHAW, BRIAN K | RR 1 BOX 1052 | | | | RINGGOLD | LA | 71068-9103 |
| CRENSHAW, BRIAN KELLY | RR 1 BOX 1052 | | | | RINGGOLD | LA | 71068-9103 |
| CRENSHAW, CHARLENE | 3672 ORCHARD ST | | | | NORCROSS | GA | 30092-2382 |
| CRENSHAW, CONNIE L | 6151 LILLIAN AVE | | | | SAINT LOUIS | MO | 63136-4736 |
| CRENSHAW, CRAIG J | 40072 EATON ST APT 104 | | | | CANTON | MI | 48187-4525 |
| CRENSHAW, CURTIS L | 214 SHOOP AVE | | | | DAYTON | OH | 45417-2348 |
| CRENSHAW, CURTIS L | 214 SHOOP AVENUE | | | | DAYTON | OH | 45417-2348 |
| CRENSHAW, D L | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1630 |
| CRENSHAW, DONALD T | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816-2427 |
| CRENSHAW, DOREEN M | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| CRENSHAW, FLOYD M | 7116 OREON AVE | | | | SAINT LOUIS | MO | 63121-2806 |
| CRENSHAW, GENEVA M | 2110 FIRST AVE. #2304 | | | | NEW YORK CITY | NY | 10029 |
| CRENSHAW, GREGORY A | 806 CLARKE ST | | | | OLD HICKORY | TN | 37138-3139 |
| CRENSHAW, GUSSIE B | 20964 LUJON DR | | | | NORTHVILLE | MI | 48167 |
| CRENSHAW, HARRIETT F | 8364 WAHRMAN ST | | | | ROMULUS | MI | 48174-4155 |
| CRENSHAW, HENRY L | 1542 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2993 |
| CRENSHAW, HOMER R | 368 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5649 |
| CRENSHAW, IRENE CHRISTINE | 1715 MAULBERRY WOODS COURT | | | | VAN DELIA | OH | 45377-9502 |
| CRENSHAW, IRENE CHRISTINE | 1715 MULBERRY WOODS CT | | | | VANDALIA | OH | 45377-9502 |
| CRENSHAW, JAMES M | 3930 N AVALON DR | | | | MARION | IN | 46952-1068 |
| CRENSHAW, JAMES T | 13210 DIXIE HWY | | | | HOLLY | MI | 48442-9723 |
| CRENSHAW, JAMES T | 2031 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8556 |
| CRENSHAW, JOHN L | 2030 WAGNER LN | | | | INDIANAPOLIS | IN | 46203-3344 |
| CRENSHAW, JOHNNY L | PO BOX 31491 | | | | ROCHESTER | NY | 14603-1491 |
| CRENSHAW, LULA B | 19148 WESTMORELAND RD | | | | DETROIT | MI | 48219-2735 |
| CRENSHAW, MARY J | 532 CANTERBURY LN | | | | BOSSIER CITY | LA | 71111-8153 |
| CRENSHAW, MARY K | 5229 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123-1420 |
| CRENSHAW, MAXINE | 2706 MELODY LN | | | | NEWPORT | AR | 72112-2432 |
| CRENSHAW, MAYRON R | PO BOX 1423 | | | | CALUMET CITY | IL | 60409-7423 |
| CRENSHAW, MICHAEL | 5807 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3114 |
| CRENSHAW, NANCY R | 3578 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| CRENSHAW, NATHANIAL | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| CRENSHAW, PATRICK W | 14340 N LINDEN RD | | | | CLIO | MI | 48420-8876 |
| CRENSHAW, PAUL L | 2730 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4067 |
| CRENSHAW, PAUL R | 20478 GARFIELD | | | | REDFORD | MI | 48240-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRENSHAW, REGINALD | CARTIER, MICHAEL J | 199 W TOWN ST | | | NORWICH | CT | 06360-2106 |
| CRENSHAW, RICHARD | 2202 BROAD STREET RD | | | | FOREST HOME | AL | 36030-5316 |
| CRENSHAW, ROBERT E | 1036 E SAGINAW ST | | | | LANSING | MI | 48906 |
| CRENSHAW, ROBERT E | 2837 PEBBLE DR | | | | DECATUR | GA | 30034-2412 |
| CRENSHAW, RONALD F | 4135 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| CRENSHAW, RUTH C | 46 E SMILEY AVE | | | | SHELBY | OH | 44875-1047 |
| CRENSHAW, SHANNON A | 2031 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8556 |
| CRENSHAW, SYBIL L | PO BOX 388 | | | | GRAND BLANC | MI | 48480-0388 |
| CRENSHAW, THEODORE | 6420 WEBB ST | | | | DETROIT | MI | 48204-5336 |
| CRENSHAW, TIMOTHY L | PO BOX 108 | | | | NEW LOTHROP | MI | 48460-0108 |
| CRENSHAW, TIMOTHY LYNN | PO BOX 108 | | | | NEW LOTHROP | MI | 48460-0108 |
| CRENSHAW, VALENA D | 34 TENNYSON ST | | | | HIGHLAND PARK | MI | 48203-3559 |
| CRENSHAW, VALENA DANYELL | 34 TENNYSON ST | | | | HIGHLAND PARK | MI | 48203-3559 |
| CRENSHAW, VERNA | 951 LANCE AVE | | | | BALTIMORE | MD | 21221-5222 |
| CRENSHAW, WAYNE D | 951 LANCE AVE | | | | BALTIMORE | MD | 21221-5222 |
| CRENSHAW, WILLIAM E | 110 S PEARL ST | | | | ALBION | MI | 49224-1628 |
| CRENSHAW, WILLIAM E | PO BOX 194 | | | | ALBION | MI | 49224-0194 |
| CRENSHAW, WILLIAM F | 3535 BLUE RIVER DR | | | | LANSING | MI | 48911-1902 |
| CRENSHAW, WILLIAM R | 1346 W 23RD ST | | | | INDIANAPOLIS | IN | 46208-5202 |
| CRENSHAW, WILLIE L | 917 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| CRENSHAW, WILLIE LEE | 917 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| CRENSHAW-BROWN, GLORIA J | 5820 GRANVILLE DR | | | | SYLVANIA | OH | 43560-1147 |
| CRENSHAW-WHITEHEAD, DELORES | 4020 STONEHENGE DR | | | | SYLVANIA | OH | 43560-3477 |
| CRENWELGE BUICK OLDS, INC. | MILTON CRENWELGE | 815 W MAIN ST | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE CHEVROLET PONTIAC BUICK O | 815 W MAIN ST | | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE CHEVROLET PONTIAC BUICK OLDS | 815 W MAIN ST | | | | FREDERICKSBURG | TX | 78624-3005 |
| CRENWELGE MOTORS | 301 MAIN ST | | | | KERRVILLE | TX | 78028-5207 |
| CRENWELGE MOTORS OF KERRVILLE, INC. | TIMOTHY CRENWELGE | 301 MAIN ST | | | KERRVILLE | TX | 78028-5207 |
| CREOLA ALLEN | 4121 KIMBERLY DR | | | | KETTERING | OH | 45429-4617 |
| CREOLA D ALLEN | 4121 KIMBERLY DR. | | | | KETTERING | OH | 45429-4617 |
| CREOLA HAMPTON | 839 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| CREOLA IVY | 4310 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3619 |
| CREOLA JENT | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| CREOLA SIBERT | PO BOX 20663 | | | | FERNDALE | MI | 48220-0663 |
| CREOLA STRICKLAND | 1053 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| CREOLA TABB | 7115 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1003 |
| CREOLA W REESE | 4112  CREST DRIVE | | | | DAYTON | OH | 45416-1204 |
| CREON B MATTISON | 4516 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CREON MATTISON | 4516 KEATS ST | | | | FLINT | MI | 48507-2629 |
| CREONA I I I, ALEX | 11602 SARA ANN DR | | | | DEWITT | MI | 48820-7795 |
| CREPAGE, EDWARD J | 5808 HERONS BLVD UNIT A | | | | AUSTINTOWN | OH | 44515-5825 |
| CREPAGE, EDWARD T | 3512 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| CREPAGE, EDWARD T | 3512 WARREN SHARON RD. | | | | VIENNA | OH | 44473-9509 |
| CREPAGE, EUGENE L | P. O. BOX 173 | | | | VIENNA | OH | 44473-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREPAGE, EUGENE L | PO BOX 173 | | | | VIENNA | OH | 44473-0173 |
| CREPEAU MARGARET | 3301 RENAULT DR | | | | FLINT | MI | 48507-3363 |
| CREPEAU, DEBORAH J | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| CREPEAU, DENIS M | 32 OLD LOUISQUISSET PIKE | | | | NORTH SMITHFIELD | RI | 02896-8202 |
| CREPEAU, GERALD C | 2625 NE 27TH WAY | | | | FT LAUDERDALE | FL | 33306-1723 |
| CREPEAU, KEVIN A | 1415 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8615 |
| CREPEAU, LAWRENCE G | 1418 WOODCROFT AVE | | | | FLINT | MI | 48503-3536 |
| CREPEAU, LYNN E | 2625 NE 27TH WAY | | | | FORT LAUDERDALE | FL | 33306-1723 |
| CREPEAU, MARIE | 3555 SWEETWATER RD. | APT. 450 | | | DULUTH | GA | 30096-4724 |
| CREPEAU, PAUL M | 1330 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2930 |
| CREPEAU, PAUL N | 1418 KENILWORTH PL | | | | CLAWSON | MI | 48017-2908 |
| CREPEAU, ROBERT F | 2741 10036TH AVE UNIT 68 | | | | HOPKINS | MI | 49328 |
| CREPEAU, ROGER | 74 WHEELER PATH | | | | GUILFORD | CT | 06437 |
| CREPEAU, ROLAND J | 22 RIDGEDALE RD | | | | JACKSON | NJ | 08527-2739 |
| CREPEAU, SHERYL | 74 WHEELER PATH | | | | GUILFORD | CT | 06437-1206 |
| CREPPON, JESSE J | 12B HURON AVE | | | | NORWOOD | PA | 19074-1224 |
| CREPS, JAY M | 4505 COVEY HOLLOW ROAD | | | | CULLEOKA | TN | 38451-2188 |
| CREPS, JOHN P | 3009R 1/2 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515 |
| CREPS, JOHN P | 5558 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1932 |
| CREPS, ROLLAND J | PO BOX 83 | | | | TONTOGANY | OH | 43565-0083 |
| CREPS, SHERRY L | 4505 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2188 |
| CREPS, STEVEN J | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| CREPS, STEVEN JOSEPH | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| CREPS, THOMAS J | 329 APPIAN AVE | | | | NAPOLEON | OH | 43545-2003 |
| CREPS, WENDELL D | 3090 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1036 |
| CREPSAC, CARLOT | 205 SANDSTONE CT | | | | LUMBERTON | NJ | 08048-4232 |
| CREQUE, OVID E | 3220 BRUNER AVE | | | | BRONX | NY | 10469-3125 |
| CREQUE, ROBERT E | 9312 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8523 |
| CRESAP, JERRY E | 113 LOWE CIR | | | | CLINTON | MS | 39056-5714 |
| CRESCENCIA FAYETTE | 1208 N MERLIN TER | | | | CTYSTAL RIVER | FL | 34429-5727 |
| CRESCENCIA RAMOS | 75 BURHANS AVE | | | | YONKERS | NY | 10701-5525 |
| CRESCENCIA RAMOS | 75 BURHANS AVE FL 1 | | | | YONKERS | NY | 10701-5525 |
| CRESCENT AUTO PARTS | 2309 L AND A RD | | | | METAIRIE | LA | 70001-5955 |
| CRESCENT ELECTRIC SUPPLY | DBA MISSOURI VALLEY ELECTRIC | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4418 |
| CRESCENT ELECTRIC SUPPLY | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4418 |
| CRESCENT ELECTRIC SUPPLY CO | 26499 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551 |
| CRESCENT ELECTRIC SUPPLY CO | 7750 TIMMERMAN DR | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-1357 |
| CRESCENT ELECTRIC SUPPLY CO (D | 1936 SPRUCE ST | | | | DEFIANCE | OH | 43512-2529 |
| CRESCENT HEIGHTS AUTO SERVICE | | 5777 CRESCENT BLVD | | | | VA | 24018 |
| CRESCENT PATT/OAK PK | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT PATTERN CO | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT PATTERN COMPANY | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| CRESCENT, PETER J | 2150 BLEEKER ST | | | | UTICA | NY | 13501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESCENZIO PELINO | 19805 WESTCHESTER DR | | | | CLINTON TWP | MI | 48038-6418 |
| CRESCENZO, JAMES E | 139 SUGAR CANE DR | | | | BOARDMAN | OH | 44512-5948 |
| CRESCIMANO, JAMES A | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5464 |
| CRESCO LINES INC | 284 E 155TH ST | | | | HARVEY | IL | 60426-3702 |
| CRESENCIA FRANCO | 404 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| CRESENCIO HERNANDEZ JR | 4097 GREEN ST | | | | SAGINAW | MI | 48638-6619 |
| CRESENCIO MENDEZ | 1212 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| CRESENT | 45 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3231 |
| CRESENT, GENE | 7015 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2124 |
| CRESHITTA DUKES | 1991 N STATE HIGHWAY 360 APT 227 | | | | GRAND PRAIRIE | TX | 75050-1462 |
| CRESMEN, JIMMY T | 10439 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2132 |
| CRESON, DONALD E | 1443 E POWELL ST | | | | SPRINGFIELD | MO | 65804-6482 |
| CRESPI, KAREN E | 37545 NEWBURGH PARK CIR | | | | LIVONIA | MI | 48152-1373 |
| CRESPI, MEGAN D | 615 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1719 |
| CRESPI,MEGAN D | 615 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1719 |
| CRESPINO SAM | 336 SOUTH GAMWYN DR | | | | GREENVILLE | MS | 38701 |
| CRESPO JR, ANTONIO | 764 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502-2338 |
| CRESPO, ANTONIO L | 59436 FERGUSON RD | | | | THREE RIVERS | MI | 49093-9505 |
| CRESPO, ARIE L | 8371 N BITZLER AVE APT 1410 | | | | KANSAS CITY | MO | 64157-7976 |
| CRESPO, ARIEL | 8731 N BITZLER AVE APT 1410 | | | | KANSAS CITY | MO | 64157-7976 |
| CRESPO, CARMEN | 565 W 189TH ST APT 4B | | | | NEW YORK | NY | 10040-4314 |
| CRESPO, ENID | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |
| CRESPO, EPIFANIO | 401 CANDLEWICK CIR E | | | | LEHIGH ACRES | FL | 33936-7706 |
| CRESPO, GILBERTO | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |
| CRESPO, JESSICA | 18803 REGATTA RD | | | | HUMBLE | TX | 77346-8042 |
| CRESPO, JUAN F | PO BOX 420272 | | | | PONTIAC | MI | 48342-0272 |
| CRESPO, JULIO E | 5511 SW 89TH AVE | | | | MIAMI | FL | 33165 |
| CRESPO, MARIANA | PO BOX 143 | | | | MAUNABO | PR | 00707-0143 |
| CRESPO, MIGUEL A | 2262 W EDGERTON AVE | | | | MILWAUKEE | WI | 53221-3531 |
| CRESPO, MYRNA M | 6063 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4169 |
| CRESPO, OSVALDO | 185 WILLARD CLARK CIR | | | | SPOTSWOOD | NJ | 08884-8884 |
| CRESPO, OSWALD L | 430 FIELDON AVENUE | | | | GADSDEN | AL | 35905-1676 |
| CRESPO, RAMON | 27288 M40 | | | | PAW PAW | MI | 49079 |
| CRESPO, RUBEN G | 2010 W MILL RD | | | | GLENDALE | WI | 53209-3445 |
| CRESPO, RUBEN G | PO BOX 111 | | | | MAUNABO | PR | 00707 |
| CRESS, BASCOM R | 2203 W 25TH ST | | | | ANDERSON | IN | 46016-4703 |
| CRESS, BEVERLY M | 7542 VANESSA DR | | | | PUEBLO | CO | 81005-9796 |
| CRESS, BEVERLY M | 7542 VANESSA DR. | | | | PUEBLO | CO | 81005 |
| CRESS, DAVID L | 133 N MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| CRESS, DAWSON E | 8340 ST ROUTE WEST 571 | | | | WEST MILTON | OH | 45383 |
| CRESS, DONALD C | 7465 REISERT DR | | | | WEST MILTON | OH | 45383-9731 |
| CRESS, DONALD C | 7465 W. REISERT DRIVE | | | | WEST MILTON | OH | 45383-9731 |
| CRESS, DOUGLAS D | 280 MONROE CONCORD ROAD | | | | TROY | OH | 45373-9315 |
| CRESS, GARY L | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESS, GARY LEE | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |
| CRESS, H C | 221 LAKESIDE RD. | P.O. BOX 511 | | | SPEEDWELL | TN | 37870 |
| CRESS, HERMAN E | 10089 RENO LN | | | | HILLSBORO | OH | 45133-8684 |
| CRESS, JAMES A | 22702 EAST 24 HIGHWAY | | | | INDEPENDENCE | MO | 64056 |
| CRESS, KEVIN J | 24 BURBANK DR | | | | BUFFALO | NY | 14214 |
| CRESS, LARRY E | 8349 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9621 |
| CRESS, LARRY E | 8349 WEST STATE RT 571 | | | | WEST MILTON | OH | 45383-5383 |
| CRESS, LARRY M | 421 N 6TH ST | | | | ELWOOD | IN | 46036-1442 |
| CRESS, LARRY MICHAEL | 421 N 6TH ST | | | | ELWOOD | IN | 46036-1442 |
| CRESS, OSCAR D | 9701 E HASKET LN | | | | DAYTON | OH | 45424-1615 |
| CRESS, OSCAR D | 9701 E. HASKETT LANE | | | | DAYTON | OH | 45424-1615 |
| CRESS, RAY E | 7927 RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| CRESS, RAY E | 7927 S RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| CRESS, RONALD S | 115 CEADARLAWN DRIVE | | | | DAYTON | OH | 45415-5415 |
| CRESS, RONALD S | 115 CEDARLAWN DR | | | | DAYTON | OH | 45415-2904 |
| CRESS, RONALD STEPHEN | 115 CEDARLAWN DRIVE | | | | DAYTON | OH | 45415-2904 |
| CRESS, TERRENCE R | 7542 VANESSA DRIVE | | | | PUEBLO | CO | 81005-9796 |
| CRESS, THERESA M | 11 SELBY CT | | | | FAIRBORN | OH | 45324-4445 |
| CRESS, WALKER | 429 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8917 |
| CRESSEY, LINDA THERESA | 15727 S TARRANT AVE | | | | COMPTON | CA | 90220-3230 |
| CRESSEY, MARVIN C | 1136 STATE PARK RD | | | | LEWISTON | MI | 49756-8115 |
| CRESSLER, CARL S | 4265 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7323 |
| CRESSLER, LYNN S | 1105 E TWINBROOK DR | | | | DEWITT | MI | 48820-8326 |
| CRESSMAN, GARY A | PO BOX 536 | | | | PRUDENVILLE | MI | 48651 |
| CRESSMAN, JAY A | 108 LEWIS ST | | | | SAINT JOHNS | MI | 48879-1056 |
| CRESSMAN, NATHAN | 106 S EMMONS ST | | | | SAINT JOHNS | MI | 48879-1723 |
| CRESSMAN, YOUNG J | 4776 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9181 |
| CRESSMAN, YOUNG J | 4776 S. US 27 | | | | ST JOHNS | MI | 48879-9181 |
| CRESSWELL MICHELLE | 13716 SUSAN LN | | | | BURNSVILLE | MN | 55337-4228 |
| CRESSWELL, ANTHONY W | 1814 NW 93RD ST | | | | KANSAS CITY | MO | 64155-7814 |
| CRESSWELL, BENJAMIN H | 2725 PEPPER CT | | | | HARTLAND | MI | 48353-2819 |
| CRESSWELL, DAVID K | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1348 |
| CRESSWELL, FRANCIS G | 8241 STATE ROUTE 94 E | | | | FULTON | KY | 42050-6445 |
| CRESSWELL, FRANK T | 48 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591-2709 |
| CRESSWELL, LAWRENCE H | 4574 N MAYWOOD WAY | | | | BEVERLY HILLS | FL | 34465-8700 |
| CRESSY, RALPH E | 8615 THISTLEWOOD CT | | | | DARIEN | IL | 60561-8410 |
| CRESSY, THORNTON J | 7725 MELVIN AVE | | | | WESTLAND | MI | 48185-2513 |
| CREST AUTOMOTIVE | 6716 W HIGGINS AVE | | | | CHICAGO | IL | 60656-2106 |
| CREST CADILLAC | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST CADILLAC | 2701 N CENTRAL EXPY | | | | PLANO | TX | 75075-2525 |
| CREST CADILLAC COMPANY | 1179 US 41 BYPASS SOUTH | | | | VENICE | FL | 34285 |
| CREST CADILLAC COMPANY | 2367 TAMIAMI TRL S | | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC COMPANY | ROBERT GEYER | 2367 TAMIAMI TRL S | | | VENICE | FL | 34293-5012 |
| CREST CADILLAC COMPANY, INC. | ROBERT GEYER | 2367 TAMIAMI TRL S | | | VENICE | FL | 34293-5012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREST CADILLAC II, LP | CECIL VAN TUYL | 2701 N CENTRAL EXPY | | | PLANO | TX | 75075-2525 |
| CREST CADILLAC OF BIRMINGHAM, INC. | 1677 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4907 |
| CREST CADILLAC OF BIRMINGHAM, INC. | GARY IVEY | 1677 MONTGOMERY HWY | | | BIRMINGHAM | AL | 35216-4907 |
| CREST CADILLAC OLDSMOBILE INC | KOWALCZYK TOLLES DERRY & HILTON LLP | 185 GENESSEE STREET  12TH FLOOR | | | UTICA | NY | 13501 |
| CREST CADILLAC, INC. | 12800 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2497 |
| CREST CADILLAC, INC. | WILLIAM HARTIGAN | 12800 W CAPITOL DR | | | BROOKFIELD | WI | 53005-2497 |
| CREST CHEVROLET | | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET | 4625 HALLMARK PKWY | | | | SAN BERNARDINO | CA | 92407-1817 |
| CREST CHEVROLET | 8281 MERRILL RD | | | | JACKSONVILLE | FL | 32277-2927 |
| CREST CHEVROLET | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET, INC. | ROBERT WEISS | 802 EASTMAN RD | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET- CADILLAC | 802 EASTMAN RD | | | | NORTH CONWAY | NH | |
| CREST CHEVROLET- CADILLAC | 802 EASTMAN RD | | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET- CADILLAC | ROBERT WEISS | 802 EASTMAN RD | | | NORTH CONWAY | NH | 03860 |
| CREST CHEVROLET/FLEETWOOD | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET/NATIONAL RV | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST CHEVROLET/RECREATIONAL CHASSIS | 909 W 21ST ST | | | | SAN BERNARDINO | CA | 92405-3201 |
| CREST HUMMER | 1677 MONTGOMERY HWY | | | | BIRMINGHAM | AL | 35216-4907 |
| CREST HUMMER | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST LANES | 3390 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-5266 |
| CREST MANUFACTURING CO | 5 HOOD DR | | | | LINCOLN | RI | 02865-1103 |
| CREST PONTIAC-GMC-CADILLAC | 717 W GENESEE ST | | | | SYRACUSE | NY | 13204-2305 |
| CREST PRINTING INC | 1003 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4448 |
| CREST PRODUCTS | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| CREST PRODUCTS LLC | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 |
| CREST SAAB | 2121 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1507 |
| CREST SAAB | SMITH, B. SCOTT | 2121 ROSA L PARKS BLVD | | | NASHVILLE | TN | 37228-1507 |
| CREST SAVINGS BANK | DEPOSIT ACCT, 5500 NEW JERSEY AVE | | | | WILDWOOD CREST | NJ | 08260 |
| CREST, DONALD E | 2465 US ROUTE 35 W 35 | | | | EATON | OH | 45320 |
| CREST, DONALD E | 6988 ONSTED HWY | | | | ONSTED | MI | 49265-8508 |
| CREST, PAUL H | 3775 ST LOUIS CLUB RD | | | | PETOSKEY | MI | 49770-8521 |
| CRESTA, MARY | 9221 SNYDER LANE | | | | PERRY HALL | MD | 21128-9413 |
| CRESTA, MARY | 9221 SNYDER LN | | | | PERRY HALL | MD | 21128-9413 |
| CRESTANI, JOSEPH D | 367 RODI RD | | | | PITTSBURGH | PA | 15235-3316 |
| CRESTANI, JOSEPH DONALD | 367 RODI RD | | | | PITTSBURGH | PA | 15235-3316 |
| CRESTAR LEASING COMPANY | 120 EAST BALTIMORE STREET | 23RD FLOOR | | | BALTIMORE | MD | 21202 |
| CRESTAR LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 120 EAST BALTIMORE ST, 23RD FLOOR | | | BALTIMORE | MD | 21202 |
| CRESTHILL VENTURES INC. PANAMA CITY . | SALDUBA BUILDING 3RD FLOOR | EAST 53RD. ST | | OBARRIO URBANIZATION PANAMA CITY PANAMA | | | |
| CRESTLINE COACH LTD | 802 57TH STREET EAST | | | SASKATOON CANADA SK S7K 5Z1 CANADA | | | |
| CRESTLINE INVESTMENT CLUB | C/O KENNETH A PARR JR | P O BOX 72 | | | CRESTLINE | OH | 44827-0072 |
| CRESTMARK BANK | 9649 VAN BUREN RD | PO BOX 709 | | | FOWLERVILLE | MI | 48836-8221 |
| CRESTMARK COMMERCIAL FINANCE INC | 207 3RD AVE APT 18 | | | | MONROE | WI | 53566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESTMARK FINANCIAL CORP | 51200 PONTIAC TRL | PO BOX 1006 | | | WIXOM | MI | 48393-2043 |
| CRESTMARK FINANCIAL CORP | 841 TACOMA CT | | | | CLIO | MI | 48420-1581 |
| CRESTMARK FINANCIAL CORP | JIM AND KAREN FRASURE | 2117 KNOLLWOOD DR | | | FINDLAY | OH | 45840 |
| CRESTMONT CADILLAC CORPORATION | 26000 CHAGRIN BLVD | | | | BEACHWOOD | OH | 44122-4227 |
| CRESTMONT CADILLAC CORPORATION | JAY PARK | 26000 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122-4227 |
| CRESTMONT SERVICE CENTER | | 25855 CHAGRIN BLVD | | | | OH | 44122 |
| CRESTO, HENRY A | 21 E CHAMPLAIN AVE APT B | | | | WILMINGTON | DE | 19804-1646 |
| CRESTO, PEGGY J | 10641 W RD 200 N | | | | KOKOMO | IN | 46901 |
| CRESTON DISHON | 206 DIVISION ST | | | | ERLANGER | KY | 41018-1725 |
| CRESTON STOKES | PO BOX 200 | | | | CICERO | IN | 46034-0200 |
| CRESTVIEW AUTO SERVICE | 24 23RD ST E | | | SASKATOON SK S7K 0H5 CANADA | | | |
| CRESTVIEW CADILLAC | 2700 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC | JOHN ALLEN | 2700 E GARVEY AVE S | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC AND PONTIAC | 2700 E GARVEY AVE S | | | | WEST COVINA | CA | 91791-2114 |
| CRESTVIEW CADILLAC CORPORATION | BRIAN BARR | 717 W GENESEE ST | | | SYRACUSE | NY | 13204-2305 |
| CRESTVIEW CADILLAC CORPORATION | DBA CREST CADILLAC-OLDSMOBIL | 717 W GENESEE ST | | | SYRACUSE | NY | 13204-2305 |
| CRESTVIEW CADILLAC, INC. | 555 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2734 |
| CRESTVIEW CADILLAC, INC. | CHARLES GHESQUIERE | 555 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307-2734 |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10021 |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE FL 10 | | | | NEW YORK | NY | 10065-8029 |
| CRESTVIEW RV SAN ANTONIO, INC. | 16473 INTERSTATE 35 N | | | | SELMA | TX | 78154-1215 |
| CRESTVIEW SERVICE | 9201 W PICO BLVD | | | | LOS ANGELES | CA | 90035-1318 |
| CRESTVU CONSULTING | 1102 OAKHILL DR | | | | PITTSFIELD | IL | 62363-1669 |
| CRESWELL, DAVID L | 7038 MINNIE AVE | | | | SAINT LOUIS | MO | 63136-2518 |
| CRESWELL, DAVID L | 8 OXFORD CT., WILLOW RUN | | | | WILMINGTON | DE | 19805 |
| CRESWELL, EDWARD | 3411 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-5316 |
| CRESWELL, JANIS E | 406 OUTER DR | | | | TECUMSEH | MI | 49286-1445 |
| CRESWELL, LARRY E | PO BOX 1105 | | | | ELKTON | MD | 21922-1105 |
| CRESWELL, LARRY E | PO BOX 1105 | 60 CREEDMORE LANE | | | ELKTON | MD | 21922-1105 |
| CRETACCI, JOSEPH P | 3754 DELAWARE AVE APT 206 | | | | TONAWANDA | NY | 14217-1068 |
| CRETAIN, LEONCE J | 56 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2421 |
| CRETARA, DIANE | 911 TIFFANY LN | | | | CONWAY | SC | 29526-9354 |
| CRETE CARRIER CORP | PO BOX 81228 | | | | LINCOLN | NE | 68501-1228 |
| CRETE, ECHO T | 1225 SW ALCOTT AVE | | | | PORTLAND | OR | 97225-5701 |
| CRETE, LARRY A | 2105 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1488 |
| CRETELLA, LAURIE S | 7 HI ANN CT | | | | BETHANY | CT | 06524-3259 |
| CRETELLA, MARGIE P | 634 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| CRETELLE JR, DONALD J | 417 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2517 |
| CRETELLE, LINDA E | 11 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 |
| CRETELLE, RONALD | 11 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 |
| CRETENS, RYAN A | 32214 LYNDON ST | | | | LIVONIA | MI | 48154 |
| CRETIAN CASSAUNDRA | CRETIAN, CASSAUNDRA | 1255 BROADWAY ST NE APT 250 | | | SALEM | OR | 97301-7305 |
| CRETIAN, CASSAUNDRA | 1255 BROADWAY ST NE APT 250 | | | | SALEM | OR | 97301-7305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRETNIK, JOHN | 38 W 55TH PL | | | | WESTMONT | IL | 60559-2335 |
| CRETORS, HELEN I | 1097 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| CRETSINGER, DAVID A | 8205 LLANO AVE | | | | BENBROOK | TX | 76116-1413 |
| CRETTA OSTRUM | 1325 CLARENCE ST | | | | WESTLAKE | LA | 70669-4303 |
| CRETTIER NICHOLAS A | 516 ELLEN DR | NICK CRETTIER PHOTOGRAPHY | | | FRONT ROYAL | VA | 22630-9210 |
| CRETZ MARK | 1713 VIA FRESCO CIR | | | | CORONA | CA | 92881-0753 |
| CREVELING JR, HOWARD F | 4502 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-1873 |
| CREVELING, DOROTHY | 728 NORRISTOWN RD APT C102 | SPRING HOUSE ESTATE | | | LOWER GWYNEDD | PA | 19002-2129 |
| CREVELING, JAMES L | 728 NORRISTOWN RD APT C102 | SPRING HOUSE ESTATE | | | LOWER GWYNEDD | PA | 19002-2129 |
| CREVELING, JOHN W | 1213 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| CREVIER, JOSEPH | | | | | | | |
| CREVIER, LORRAINE | 103 BIRDIE LN | | | | ALPENA | MI | 49707-1201 |
| CREVIER, LORRAINE | 10618 ADAMS ST | | | | OSSINEKE | MI | 49766-9763 |
| CREVIER, RICHARD O | 2085 TRAILWOOD DR | | | | BILOXI | MS | 39532-4218 |
| CREVISTON, HELEN L | 8308 N COUNTY ROAD 100 E | | | | BAINBRIDGE | IN | 46105-9625 |
| CREVISTON, HENRY H | 1179 LILAC CIR | | | | WARRENTON | MO | 63383-3290 |
| CREVISTON, HENRY HOWARD | 1179 LILAC CIR | | | | WARRENTON | MO | 63383-3290 |
| CREVISTON, WOODROW W | 5599 PANDA ROAD | | | | DIAMOND | MO | 64840-7168 |
| CREW & BUCHANAN | 110 N MAIN ST STE 900 | | | | DAYTON | OH | 45402-1796 |
| CREW BUCHANAN & LOWE | 110 N MAIN ST STE 900 | | | | DAYTON | OH | 45402-1786 |
| CREW DAWN | PO BOX 145 | | | | DOUGLASVILLE | GA | 30133-0145 |
| CREW DETROIT | ATTN NORMA LEE BEUTER | PO BOX 362 | | | BLOOMFIELD HILLS | MI | 48303-0362 |
| CREW ENGINEERING INC | 8106 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1889 |
| CREW ERIC W | 5355 E HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7220 |
| CREW ETHEL | CREW ERIC W | 5355 E HIDDEN LAKE DR | | | EAST LANSING | MI | 48823-7220 |
| CREW, AMY J | 6908 RIVER RIDGE DR | | | | TEXARKANA | TX | 75503-9510 |
| CREW, BRADLEY D | PO BOX 122 | | | | CORTLAND | OH | 44410-0122 |
| CREW, DEBORAH | 346 ARBACOOCHEE RD | | | | TALLAPOOSA | GA | 30176 |
| CREW, DONALD G | 3735 CORNELL DR | | | | SHREVEPORT | LA | 71107-3905 |
| CREW, ERNEST R | 75 TALLAPOOSA WAY | | | | TEMPLE | GA | 30179-2718 |
| CREW, EUGENE D | 239 WESTMORELAND AVE | | | | WILMINGTON | DE | 19804-1843 |
| CREW, IDA M | 152 BRAMBLETON DR | | | | CROSSVILLE | TN | 38558-7360 |
| CREW, JAMES M | 2312 S 300 W | | | | KOKOMO | IN | 46902-4673 |
| CREW, JANA L | 1029 N CHISHOLM RD | | | | OKLAHOMA CITY | OK | 73127-5418 |
| CREW, MARGARET | 1134 SOUTH PARKER ROAD | | | | HOLLY RIDGE | NC | 28445-7646 |
| CREWE, ANGELIQUE | NEWSOME & DIDIER PA | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CREWE, BRIAN D | 423 RAMBLING DR | | | | HENDERSONVILLE | NC | 28739 |
| CREWE, CALLI M | | | | | | | |
| CREWE, GENEVIEVE N | 423 RAMBLING DR | | | | HENDERSONVILLE | NC | 28739-2245 |
| CREWE, SCOTT | | | | | | | |
| CREWES, DARREN B | 4840 ARROWHEAD | | | | W BLOOMFIELD | MI | 48323-2306 |
| CREWS AND BODIFORD | 1137 EDGEWATER DRIVE | | | | ORLANDO | FL | 32804 |
| CREWS JR, ROBERT L | 261 ARDEN OAKS PL | | | | SUWANEE | GA | 30024-3581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREWS JR, TASTER | 173 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2433 |
| CREWS JR, WILLIAM H | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| CREWS JR, WILLIAM HUNTER | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| CREWS SR, FORREST R | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS, ADA J | 6610 LAKESIDE HILLS DR | | | | FLORISSANT | MO | 63033-5030 |
| CREWS, ALAN H | 1741 GUNN RD | | | | HOLT | MI | 48842-9669 |
| CREWS, ALLEN E | 6937 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1641 |
| CREWS, ARLEN M | 1024 LARKSPUR RD | | | | MOORE | OK | 73160-1146 |
| CREWS, AUDREY V | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS, BENJAMIN D | 661 HILLGROVE CT | | | | CINCINNATI | OH | 45246-1436 |
| CREWS, BERTHA | 1410 KITCH ST | C/O JANETTE CREWS | | | FORT WAYNE | IN | 46803-1502 |
| CREWS, BERTHA | C/O JANETTE CREWS | 1410 KITCH ST | | | FORT WAYNE | IN | 46803-1502 |
| CREWS, BRADLEY C | 23825 112TH ST | | | | TREVOR | WI | 53179 |
| CREWS, CECIL E | 2165 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2669 |
| CREWS, CHARLES W | 7194 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| CREWS, CHESTER A | 1601 DOUBET RD | | | | FARMINGTON | MO | 63640-9784 |
| CREWS, CHRISTOPHER C | 9855 DOE RD | | | | HARRISON | MI | 48625-8577 |
| CREWS, CHRISTOPHER CHARLES | 9855 DOE ROAD | | | | HARRISON | MI | 48625-8577 |
| CREWS, DANIEL W | 8233 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| CREWS, DARLA   SUE S | 9855 DOE RD | | | | HARRISON | MI | 48625 |
| CREWS, DARLA SUE | 9855 DOE ROAD | | | | HARRISON | MI | 48625-8577 |
| CREWS, DARLA SUE S | 9855 DOE RD | | | | HARRISON | MI | 48625-8577 |
| CREWS, DAVID E | 6630 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| CREWS, DAVID L | 3970 HANNA LN | | | | CLAYTON | IN | 46118-8974 |
| CREWS, DEBORA | 36909 PENNY LANE | | | | UMATILLA | FL | 32784-8340 |
| CREWS, DEBORA | 36909 PENNY LN | | | | UMATILLA | FL | 32784-8340 |
| CREWS, EARL J | 5630 W CARDINAL ST | | | | HOMOSASSA | FL | 34446-3231 |
| CREWS, EDWARD E | 4469 DIXON DR | | | | SWARTZ CREEK | MI | 48473 |
| CREWS, ELIZABETH ANN | 37 BAYLEY AVE | | | | YONKERS | NY | 10705-2951 |
| CREWS, ELIZABETH ANN | 37 BAYLEY AVE. | | | | YONKERS | NY | 10705-2951 |
| CREWS, ELVIN B | 3418 GLENN MOTTIN WAY S | | | | JACKSONVILLE | FL | 32223-7370 |
| CREWS, ETHEL | PO BOX 693 | | | | GURNEE | IL | 60031 |
| CREWS, FRANK D | ROUTE 1 525 WHITE RD | | | | BIG SANDY | TN | 38221 |
| CREWS, GARY P | 6258 E WATSON RD | | | | MOORESVILLE | IN | 46158-6150 |
| CREWS, GARY W | 106 KREBS CT | | | | CHARLOTTE | MI | 48813-1517 |
| CREWS, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CREWS, GERALD L | 980 WILMINGTON AVE APT 523 | THE LAKEWOODS | | | DAYTON | OH | 45420-1621 |
| CREWS, GERALD L | THE LAKEWOODS | 980 WILMINGTON AVE | | | DAYTON | OH | 45420-5420 |
| CREWS, JACK E | 3103 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| CREWS, JAMES E | 6132 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| CREWS, JAMES E | PO BOX 27496 | | | | LANSING | MI | 48909-0496 |
| CREWS, JAMES EDWARD | 6132 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| CREWS, JAMES R | 442 OAK ORCHARD EST | | | | ALBION | NY | 14411 |
| CREWS, JERRY | P.O. BOX 2346 | | | | FRASER | CO | 80442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREWS, JESSIE J | 1163 E SHARPNACK ST | | | | PHILADELPHIA | PA | 19150-3108 |
| CREWS, JOHN C | 4075 SCHOOL ST | | | | METAMORA | MI | 48455-9300 |
| CREWS, KATHRYN A | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS, KATHRYN ANITA | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| CREWS, KEVIN D | 1429 W 28TH TER S | | | | INDEPENDENCE | MO | 64052-3120 |
| CREWS, LANCE | 4007 WENDY OAKS | | | | TEMPLE | TX | 7 6 5 |
| CREWS, LARRY D | 10705 N SMOKEY ROW RD | | | | MOORESVILLE | IN | 46158-6390 |
| CREWS, LARRY W | 4750 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9668 |
| CREWS, LEO C | PO BOX 207 | | | | LEASBURG | MO | 65535-0207 |
| CREWS, LUCRETIA | | | | | | | |
| CREWS, MARAGARET LOUIS | 8550 N GRANBY AVE APT 205 | | | | KANSAS CITY | MO | 64154-1238 |
| CREWS, MARGARET J | 2165 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2669 |
| CREWS, MARGARET J | 2165 WILLOT ROAD | | | | AUBURN HILLS | MI | 48326-2669 |
| CREWS, MARVA J | 3510 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5570 |
| CREWS, MARY JEAN | | | | | | | |
| CREWS, MARY M | 1326 S KINGS DR | | | | CHARLOTTE | NC | 28207-2134 |
| CREWS, MAYRENE | ROUTE #1 525 WHITE RD | | | | BIG SANDY | TN | 38221 |
| CREWS, PHILIP | 121 IVY HILL LN | | | | GOODLETTSVILLE | TN | 37072 |
| CREWS, PHILLIP A | 299 SALT LICK RD | | | | SUTTON | WV | 26601-9286 |
| CREWS, PHILLIP A | 299 SALT LICK ROAD | | | | SUTTON | WV | 26601-9286 |
| CREWS, PHILLIP R | 248 BALD KNOB RD | | | | PARK CITY | KY | 42160-9300 |
| CREWS, PHILLIP RAY | 248 BALD KNOB RD | | | | PARK CITY | KY | 42160-9300 |
| CREWS, ROBERT E | 11 E MOORE ST | | | | STATESBORO | GA | 30458 |
| CREWS, ROSALIE D | 11 E MOORE ST | | | | STATESBORO | GA | 30458 |
| CREWS, ROY E | 17310 CREWS RD | | | | WELLSVILLE | OH | 43968-9749 |
| CREWS, SAMUEL M | 7607 DOYLE ST | | | | DETROIT | MI | 48234-3919 |
| CREWS, SHONRECKIA | | | | | | | |
| CREWS, TERRY | 2521 WINONA ST | | | | FLINT | MI | 48504-2773 |
| CREWS, THADDEUS W | 590 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| CREWS, TOMMY J | 2001 S HUMMEL DR | | | | INDEPENDENCE | MO | 64055-1758 |
| CREWS, VAUGHN R | 25395 BASIN ST. | | | | SOUTHFIELD | MI | 48033 |
| CREWS, W L | 8403 DEVOE ST | | | | JACKSONVILLE | FL | 32220-2378 |
| CREWS, WANDA G | 337 WALTON CHAPEL RD | | | | LAFAYETTE | TN | 37083-3118 |
| CREWS, WILLIAM J | PO BOX 5562 | | | | PLYMOUTH | MI | 48170-5562 |
| CREWS, WILLIAM JAMES | PO BOX 5562 | | | | PLYMOUTH | MI | 48170-5562 |
| CREWS, WILLIAM P | 25395 BASIN ST APT 222 | | | | SOUTHFIELD | MI | 48033-3821 |
| CREWS, WILLIAM P | APT 222 | 25395 BASIN STREET | | | SOUTHFIELD | MI | 48033-3821 |
| CREWS, WILLIAM R | 8060 N GLENN #137 | THE LEXINGTON | | | FRESNO | CA | 93711-6850 |
| CREWS, WILLIAM R | 8060 N GLENN AVE APT 137 | THE LEXINGTON | | | FRESNO | CA | 93711-6850 |
| CREWS, WILMA J | 314 TORNER RD | | | | BALTIMORE | MD | 21221-2142 |
| CREWS-MCDONALD, KATIE R | 1100 CARTER DR | | | | FLINT | MI | 48532-2714 |
| CREWSE, BETTY I | 2278 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4414 |
| CREWSE, CLAYTON | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| CREWSE, FLORIA M | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CREYTS, GLENN O | 1400 ZILLOCK RD LOT BB224 | | | | SAN BENITO | TX | 78586-9745 |
| CREYTS, GLENN O | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| CRF TECHNOLOGIES INC | ATTN: STEVE CACCAMO | 3800 NEW COURT AVE | | | SYRACUSE | NY | 13206-1656 |
| CRH PLC | 1700 FOSTORIA AVE STE 200 | | | | FINDLAY | OH | 45840-6218 |
| CRIADO, A M | 2114 WOODGATE STREET | | | | YOUNGSTOWN | OH | 44515-5577 |
| CRIADO, AGUSTIN | 38424 LAURA DR | | | | EASTLAKE | OH | 44095-1245 |
| CRIASIA, ANNETTE THERESE | P.O. BOX 1262 | 6 LAKEVIEW RD | | | WEBSTER | MA | 01570-4262 |
| CRIASIA, ANNETTE THERESE | PO BOX 1262 | 6 LAKEVIEW RD | | | WEBSTER | MA | 01570-4262 |
| CRIASIA, GAIL F | 2 RYAN RD | | | | MILFORD | MA | 01757-1839 |
| CRIBARI, JOHN C | 1875 SUNBURST DR | | | | TROY | MI | 48098-6612 |
| CRIBB BRENDA | 2185 STANDING ROCK RD | | | | CAMDENTON | MO | 65020-4625 |
| CRIBB WITT | 501 DAVIS RD | | | | HEMINGWAY | SC | 29554-5866 |
| CRIBB, CHARLES R | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 |
| CRIBB, DENISE F | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 |
| CRIBB, LEON C | 900 MODEL CT | | | | STONE MOUNTAIN | GA | 30088-2311 |
| CRIBB, ROSE A | 8865 GARDEN ST | | | | JACKSONVILLE | FL | 32219-2961 |
| CRIBB, VIOLET M | 14200 W ELMWOOD DR | | | | NEW BERLIN | WI | 53151-8030 |
| CRIBBIN, JEANNE M | 461 PENNSYLVANIA AVE | | | | WILLISTON PK | NY | 11596-2332 |
| CRIBBINS, FREDERICK D | 207 W HENRY STREET | | | | FLUSHING | MI | 48433 |
| CRIBBINS, JAMES W | 529 W SHERIDAN LINE RD | | | | PECK | MI | 48466-9616 |
| CRIBBIS, DANIEL D | 8217 REYNOLDS DR | | | | HUDSON | FL | 34667-6918 |
| CRIBBS RICHARD | 718 PAINTER AVE | | | | FORD CLIFF | PA | 16228-1020 |
| CRIBBS, ALICE J | 5863 SCIOTA DARBY ROAD | APARTMENT 312 | | | HILLIARD | OH | 43026-3026 |
| CRIBBS, ALICE J | 5863 SCIOTO DARBY RD APT 312 | | | | HILLIARD | OH | 43026-3311 |
| CRIBBS, DANNY B | 14412 WESTLAKE DR | | | | PIEDMONT | OK | 73078-8928 |
| CRIBBS, DONNA L | 60 KNOPP RD | | | | EVA | AL | 35621-7218 |
| CRIBBS, DOROTHY B | 11847 BROADWATER LANE | | | | CHARLOTTE | NC | 28273-6702 |
| CRIBBS, DOROTHY B | 11847 BROADWATER LN | | | | CHARLOTTE | NC | 28273-6702 |
| CRIBBS, HELEN L | PO BOX 105 | | | | FLUSHING | MI | 48433-0105 |
| CRIBBS, HELEN L | POBOX: 105 | | | | FLUSHING | MI | 48433 |
| CRIBBS, JAMES C | 9159 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8785 |
| CRIBBS, JEFFREY L | 7145 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1312 |
| CRIBBS, JOE T | PO BOX 46232 | | | | MOUNT CLEMENS | MI | 48046-6232 |
| CRIBBS, JOSEPH M | 107 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1036 |
| CRIBBS, KEVIN M | 133 RIDGE CV | | | | BRANDON | MS | 39042-2064 |
| CRIBBS, KYLE D | 19145 WALDEN ST APT 101 | | | | CLINTON TOWNSHIP | MI | 48038-2382 |
| CRIBBS, RALPH E | 1214 GILBERT ST | | | | FLINT | MI | 48532-3529 |
| CRIBBS, RICHARD C | 3129 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| CRIBBS, SALLY J | 53343 LAPLACE DR | | | | MIDDLEBURY | IN | 46540-9614 |
| CRIBBS, WILLIE | 9149 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2213 |
| CRIBLEY, BARBARA B | 1431 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| CRIBLEY, BARBARA B | 1431 SURREY POINTE CIR SE | | | | WARREN | OH | 44484-2865 |
| CRIBLEY, CHARLES E | 403 MINERVA ST | | | | EATON RAPIDS | MI | 48827-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIBLEY, DALE L | 13289 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| CRIBLEY, DARWIN J | 3799 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| CRIBLEY, DEAN E | 13111 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8711 |
| CRIBLEY, DUANE A | 11 BLUE SPRUCE DR | | | | CHAMPAIGN | IL | 61820 |
| CRIBLEY, DUANE K | 350 VICTORIA DR | | | | HAINES CITY | FL | 33844-6243 |
| CRIBLEY, EVA M | 4537 KIRK ROAD APT 11 | | | | YOUNGSTOWN | OH | 44515 |
| CRIBLEY, GERALD R | 11055 S WRIGHT RD | | | | EAGLE | MI | 48822 |
| CRIBLEY, GREGORY M | 3245 TOD AVE SW | | | | WARREN | OH | 44481-9792 |
| CRIBLEY, JOE E | 350 HALL ST APT 39 | | | | EATON RAPIDS | MI | 48827-1267 |
| CRIBLEY, LONA | 402 E GRAND ST | | | | HASTINGS | MI | 49058 |
| CRIBLEY, ROBERT C | 466 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9353 |
| CRIBLEY, SHEILA KAY | 5156 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| CRIBLEY, STEVEN R | 4411 FIELD MEADOW DR | | | | KATY | TX | 77449 |
| CRICHLOW, GUSTAVUS | 9081 RAVENNA RD | | | | TWINSBURG | OH | 44087-2434 |
| CRICHLOW, LINCOLN S | 5910 WILSON BLVD APT 205 | | | | ARLINGTON | VA | 22205-1551 |
| CRICHTON NEIL | 15032 NORTHEAST 13TH STREET | | | | BELLEVUE | WA | 98007-4236 |
| CRICHTON, JAMES W | 1915 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| CRICHTON, NANCY M | 2305 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| CRICHTON, ROBERT F | 1146 JENNA DR | | | | DAVISON | MI | 48423-3608 |
| CRICK, FLOYD K | 3412 HILLSIDE DR | | | | DEL CITY | OK | 73115-1742 |
| CRICK, KIMBERLY A | 4475 W CANYON RD | | | | GUTHRIE | OK | 73044-8716 |
| CRICK, MARY L | 107 RAMBLEWOOD DR | | | | HATTIESBURG | MS | 39402-2219 |
| CRICK, MICHAEL A | 953 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| CRICK, MYRA M | 7653 EAKER COURT | | | | BROWNSBURG | IN | 46112-8433 |
| CRICK, RODNEY L | 16701 S AIR DEPOT BLVD | | | | NORMAN | OK | 73071-7964 |
| CRICK, ROGER T | 6513 DOYON DR N | | | | WATERFORD | MI | 48327-3803 |
| CRICKARD, PETER M | 4440 HABERSHAM LN S | | | | RICHMOND HTS | OH | 44143-2631 |
| CRICKET COMMUNICATIONS INC. | BEN EALEY | 5680 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 |
| CRICKET GARRISON | 1532 # 215 US 41 BYPASS | | | | VENICE | FL | 34293 |
| CRICKET SERVICE CENTER | 410 E CHATHAM ST | | | | CARY | NC | 27511-3430 |
| CRICKET WIRELESS | 3980 S DIXIE DR | | | | MORAINE | OH | 45439-2333 |
| CRICKETT SWEET | 725 BOWES RD APT E3 | | | | LOWELL | MI | 49331-1660 |
| CRICKMORE, BARBARA A | 2490 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| CRICKMORE, CONSTANCE A | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| CRICKMORE, DANIEL R | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| CRICKMORE, DOROTHY A | PO BOX 1602 | | | | NEWPORT | TN | 37822-1602 |
| CRICKMORE, DOUGLAS A | 6607 MORROW DRIVE | | | | DAYTON | OH | 45415-1535 |
| CRICKMORE, JOHN A | 6607 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| CRICKMORE, REGINA A | 6607 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| CRICKMORE, THOMAS L | 171 REFORMATORY RD | | | | PENDLETON | IN | 46064-8988 |
| CRICKMORE, WILLIAM A | 1545 SHERWOOD AVE | | | | EAST LANSING | MI | 48823-1886 |
| CRIDDLE, ALICE R | 103 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9570 |
| CRIDDLE, CHARLES E | 524 PARK PL | | | | CARTHAGE | TX | 75633-1391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIDDLE, CLARENCE F | 6159 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | 44146-4002 |
| CRIDDLE, DOUGLAS B | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 |
| CRIDDLE, GRANVILLE E | 60 JONES CHAPEL RD | | | | ELKTON | MD | 21921-6811 |
| CRIDDLE, STEVEN L | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CRIDER CENTER | 1032 CROSSWINDS CT | | | | WENTZVILLE | MO | 63385-4836 |
| CRIDER SEAN L | 2300 W SKYLINE RD | | | | GLENDALE | WI | 53209-2176 |
| CRIDER, APRIL D | 13901 BRANSTRATOR RD | | | | YODER | IN | 46798-9728 |
| CRIDER, BILLY E | 80 ECHO RD | | | | BRONSTON | KY | 42518-9412 |
| CRIDER, CHARLES D | 9560 MIAMISBURG SPRINGSBORO PK | | | | MIAMISBURG | OH | 45342 |
| CRIDER, CHARLES L | 8355 MILL RD | | | | TROY | OH | 45373-5373 |
| CRIDER, DAVID K | 46 RIVERVIEW CT | | | | GREENFIELD | IN | 46140-1365 |
| CRIDER, GLEN B | 51000 MOTT RD. L-124 | | | | CANTON | MI | 48188 |
| CRIDER, HUBERT | 113 TIMBER ST | | | | FAIRBORN | OH | 45324-2700 |
| CRIDER, INIS K | 312 MORGAN ST | | | | ANA | IL | 62906 |
| CRIDER, INIS K | 312 MORGAN ST | | | | ANNA | IL | 62906-1216 |
| CRIDER, JAMES A | 7746 GABLE POINT | | | | HOUSTON | TX | 77095-1100 |
| CRIDER, JOHN S | 42635 COLLING DR | | | | CANTON | MI | 48188-1172 |
| CRIDER, KENNETH R | 910 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870-7510 |
| CRIDER, MELVEN H | 14412 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| CRIDER, MILDRED M | 7420 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371-8790 |
| CRIDER, MILDRED M | 7420 S DAYTON BRANDT | | | | TIPP CITY | OH | 45371-8790 |
| CRIDER, MILDRED T | 15765 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057-6111 |
| CRIDER, NORMA M | APT 1 | 5626 PEMBROOK PLACE | | | LANSING | MI | 48917-3956 |
| CRIDER, RICHARD K | 204 GOOSE MEADOW DR | | | | FOREST | VA | 24551-2858 |
| CRIDER, ROBERT D | 7211 E 50 N | | | | GREENTOWN | IN | 46936-1082 |
| CRIDER, RONALD A | 2148 TIMBERIDGE CIR | | | | DAYTON | OH | 45459-1342 |
| CRIDER, RONALD A | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459-5459 |
| CRIDER, RONALD M | 1511 SW 4TH PL | | | | CAPE CORAL | FL | 33991-8017 |
| CRIDER, SEAN LAMONT | 2300 WEST SKYLINE ROAD | | | | MILWAUKEE | WI | 53209-2176 |
| CRIDER, STEVEN W | 1035 SIXTENTH AVE N | | | | ST PETERSBURG | FL | 33704 |
| CRIDER, TAMMY M | 722 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| CRIDER, THOMAS W | 5104 MONTROSE CT | | | | NORMAN | OK | 73072-3855 |
| CRIDER, THOMAS W. | 5104 MONTROSE CT | | | | NORMAN | OK | 73072-3855 |
| CRIDER, TOMMY L | 2057 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| CRIDER, TOMMY LEE | 2057 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| CRIDER, WILLIAM M | 312 MORGAN ST | | | | ANNA | IL | 62906-1216 |
| CRIDER, WILLIE S | 10801 MANOR AVE | | | | CLEVELAND | OH | 44104-4953 |
| CRIDER, WINSTON C | 2595 LINDSAY LN | | | | FLORISSANT | MO | 63031-5631 |
| CRIDER, WINSTON C | 3284 MICHAEL DR | | | | SAINT CHARLES | MO | 63301-0169 |
| CRIDGE JR, ROBERT V | PO BOX 651 | | | | NEW CASTLE | IN | 47362-0651 |
| CRIDLIN, DONALD R | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| CRIDLIN, JEFFREY L | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| CRIFFIELD, JEANETTE J | 11285 W DR N | | | | BELLEVUE | MI | 49021-9501 |
| CRIFFIELD, JEANETTE J | 11285 W DRIVE N | | | | BELLEVUE | MI | 49021-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRIFFIELD, LARRY L | 25471 FLANDERS ST | | | | DOWAGIAC | MI | 49047-7412 |
| CRIGER, WAYNE R | 3755 LINDEN LN | | | | EAGAN | MN | 55123-2422 |
| CRIGGER KARL | CRIGGER, KARL | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CRIGGER, ALBERT T | 7M COLONIAL CREST CIR | | | | HANOVER | PA | 17331-1654 |
| CRIGGER, CLAUDE R | 7605 HOERTZ ROAD | | | | CLEVELAND | OH | 44134-6443 |
| CRIGGER, CULLEN | 14883 BAUMHART | | | | OBERLIN | OH | 44074 |
| CRIGGER, CULLEN | 14883 BAUMHART RD | | | | OBERLIN | OH | 44074-9679 |
| CRIGGER, DONALD R | RR 2 | | | | DEFIANCE | OH | 43512 |
| CRIGGER, JESSE J | 830 N 80TH PL | | | | KANSAS CITY | KS | 66112-2506 |
| CRIGGER, KAREN D | 11603 JEROME AVE | | | | WHITE MARSH | MD | 21162-1101 |
| CRIGGER, KAREN DIANE | 11603 JEROME AVE | | | | WHITE MARSH | MD | 21162-1101 |
| CRIGGER, LAVON M | 11831 EVERGREEN ST | | | | FIFE LAKE | MI | 49633-9348 |
| CRIGGER, VICKI L | 1408 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3521 |
| CRIGLER, ARTHUR | 7944 GRANVILLE LN | | | | CINCINNATI | OH | 45241-1121 |
| CRIGLER, CONSTANCE A | 9901 AQUARIUS DR | APT 3 | | | PORT RICHEY | FL | 34668-3507 |
| CRIGLER, JAMES P | 2640 FEDSCREEK ROAD | | | | STEELE | KY | 41566-8503 |
| CRIHFIELD-LENTINI, RENEE L | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| CRILA PLASTIC INDUSTRIES LTD. | DOUG CREELMAN | 195 HEALEY RD. | | BOLTON ON CANADA | | | |
| CRILE, JAMES G | 46480 FRANKS LN | | | | SHELBY TOWNSHIP | MI | 48315-5310 |
| CRILL, MARIA D | 4332 HILLSPIRE AVE NW | | | | ALBUQUERQUE | NM | 87120-5008 |
| CRILLEY, EARL | 2208 AVON LAKE LN | | | | ROCHESTER HILLS | MI | 48307-4338 |
| CRILLEY, ELLEN T | 226 ANTOINETTE CT | | | | BRICK | NJ | 08723-6348 |
| CRILLEY, THOMAS L | 15930 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2904 |
| CRILLEY, WILLIAM L | 4786 CURTIS ST | | | | DEARBORN | MI | 48126-2839 |
| CRILLEY, WILLIAM R | 6875 DUNEVIEW DR | | | | LUDINGTON | MI | 49431-9438 |
| CRILLY, NYLE D | 1997 S M 37 HWY | | | | HASTINGS | MI | 49058-8324 |
| CRIM FITNESS FOUNDATION | 452 SAGINAW ST STE 1 | | | | FLINT | MI | 48502 |
| CRIM FITNESS FOUNDATION INC. | 452 S SAGINAW ST FL 1 | | | | FLINT | MI | 48502-1826 |
| CRIM FITNESS FOUNDATION INC. | 452 S. SAGINAW ST | SUITE 1 | | | FLINT | MI | 48502 |
| CRIM FOUNDATION | 110 MOTT FOUNDATION BUILD | | | | FLINT | MI | 48502 |
| CRIM JR, ALFONSO W | 473 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| CRIM ROSLYN | 200 MINERAL SPRINGS DR | | | | KELLER | TX | 76248-3653 |
| CRIM, BESSIE ELLEN | 3205 MORTON ST | | | | ANDERSON | IN | 46016-5088 |
| CRIM, COLIN J | 13170 CENTRAL AVE SE STE B | | | | ALBUQUERQUE | NM | 87123 |
| CRIM, DONNA S | 5034 COUNTESS DR | | | | COLUMBUS | IN | 47203-2817 |
| CRIM, FRED M | 20610 INDIAN DRIVE | | | | PARIS | MI | 49338-9416 |
| CRIM, JOSEPH E | 663 S FLETCHER AVE | | | | FERNANDINA BEACH | FL | 32034-2251 |
| CRIM, KENNETH D | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| CRIM, LU ANN D | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| CRIM, LUANN D | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| CRIM, MARJORIE L | 8750 YARDLEY CT APT 304 | | | | INDIANAPOLIS | IN | 46268 |
| CRIM, MARVIN E | 2100 W 3RD ST | LOT 6 | | | YUMA | AZ | 85364-1757 |
| CRIM, MORT COMMUNICATIONS INC | 20300 W 12 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48076-6409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRIM, NOELYNE | 530 MADISON | | | | PERRY | MI | 48872-9110 |
| CRIM, PATRICIA G | 3011 AYRE COURT | | | | FLINT | MI | 48506 |
| CRIM, PATRICIA G | 3011 AYRE CT | | | | FLINT | MI | 48506-5402 |
| CRIM, PRETTIE | 1716 W. AVENUE | | | | ELYRIA | OH | 44035-7644 |
| CRIM, PRETTIE | 1716 WEST AVE | | | | ELYRIA | OH | 44035-7644 |
| CRIM, RICHARD | 765 ARGONNE DR | | | | DAYTON | OH | 45408-1501 |
| CRIM, ROSLYN F | 200 MINERAL SPRINGS DR | | | | KELLER | TX | 76248-3653 |
| CRIM, STEPHEN L | 4800 MASON RD | | | | OWOSSO | MI | 48867-9359 |
| CRIM, STEPHEN L. | 4800 MASON RD | | | | OWOSSO | MI | 48867-9359 |
| CRIM, WILBUR C | 5034 COUNTESS DR | | | | COLUMBUS | IN | 47203-2817 |
| CRIM, WILLIAM H | 3020 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 |
| CRIMALDI, RALPH J | 18550 HANNA ST | | | | MELVINDALE | MI | 48122-1435 |
| CRIME STOPPERS | PO BOX 856 | | | | BOWLING GREEN | KY | 42102-0856 |
| CRIME STOPPERS OF MICHIGAN | 10900 HARPER AVE | | | | DETROIT | MI | 48213-3364 |
| CRIMES, ERNEST J | 2815 TIGER DR | | | | SAGINAW | MI | 48601-9227 |
| CRIMES, RODNEY D | 1034 RYDALE RD | | | | DAYTON | OH | 45405-1510 |
| CRIMES, VANESSA L | 62 LEONARD LN | | | | PONTIAC | MI | 48342 |
| CRIMI, CRAIG M | 5808 N BELLVIEW DR | | | | KANSAS CITY | MO | 64118 |
| CRIMI, DAVID M | 591 EAST AVE | | | | LOCKPORT | NY | 14094-3301 |
| CRIMI, G F | 7842 PEACHMONT AVE NW APT B4 | | | | NORTH CANTON | OH | 44720-8505 |
| CRIMI, JAMES F | 48188 CAMBRIDGE DR | | | | LOCKPORT | NY | 14094-3444 |
| CRIMI, KATHLEEN E | 48188 CAMBRIDGE DR | | | | LOCKPORT | NY | 14094-3444 |
| CRIMI, PAMELA H | 2298 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| CRIMI, SANDRA L | 6035 S TRANSIT RD | VILLAGE LOT 7 | | | LOCKPORT | NY | 14094-6309 |
| CRIMI, VERIL F | 6382 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9566 |
| CRIMI, VINCENT | 6530 DALTON DR | | | | FLUSHING | MI | 48433-2327 |
| CRIMI, VINCENT J | 2298 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| CRIMINGER, KATHLEEN B | 1909 COLUMBIA DR | | | | FAYETTEVILLE | NC | 28304-2602 |
| CRIMLEY, SANDRA L | PO BOX 2153 | | | | YOUNGSTOWN | OH | 44504-0153 |
| CRIMM TOM | 635 SUNSET DR | | | | IMLAY CITY | MI | 48444-8911 |
| CRIMM, BENJAMIN | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMM, CHESTER T | 635 SUNSET DR | | | | IMLAY CITY | MI | 48444-8911 |
| CRIMM, DORRIS A | 238 SPRING VALLEY | | | | MATHISTON | MS | 39752 |
| CRIMM, MATTHEW T | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMM, THOMAS M | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMM, THOMAS MICHAEL | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CRIMMINGS, CARL K | 162 PRIVATE ROAD 110 | | | | BLUM | TX | 76627-3532 |
| CRIMMINGS, DAVID S | 2811 BENT TREE LN | | | | AR1INGTON | TX | 76016 |
| CRIMMINS III, CHARLES H | 4865 OMENA CT | | | | STERLING HEIGHTS | MI | 48314-1947 |
| CRIMMINS, ANNE F | 747 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1235 |
| CRIMMINS, EDWARD F | 3900 HAMMERBERG RD APT 201 | | | | FLINT | MI | 48507-6024 |
| CRIMMINS, ELEANOR A | 88 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1717 |
| CRIMMINS, GEORGE | 5255 ARBOR VIEW WAY | | | | SUGAR HILL | GA | 30518-6914 |
| CRIMMINS, WILLIAM R | 1493 TRADITION CLUB DR | | | | PAWLEYS ISLAND | SC | 29585-7493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRINCE, KATHRYN MARIE | 3160 MANDRAKE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4344 |
| CRINCIC, JOSEPH F | 3937 ARTMAR | | | | YOUNGSTOWN | OH | 44515-3305 |
| CRINCIC, JOSEPH F | 3937 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3305 |
| CRINCOLI SERVICE CENTER | 1430 N BROAD ST | | | | HILLSIDE | NJ | 07205-1639 |
| CRINCOLI, CARMINE | 15 CARDINAL DR | | | | TOMS RIVER | NJ | 08755-8030 |
| CRINCOLI, FRANK | 325 CHRISTINE ST | | | | ELIZABETH | NJ | 07202-3751 |
| CRINCOLI, ROSA | 29 FRIEND ST | | | | PORT READIN | NJ | 07064-1211 |
| CRINCOLI, ROSA | 29 FRIEND ST | | | | PORT READING | NJ | 07064-1211 |
| CRINER BRENT | CRINER, BRENT | 33264 W 261ST S | | | BRISTOW | OK | 74010 |
| CRINER, ARTHUR J | 16454 S MERRILL RD | | | | ELSIE | MI | 48831-9231 |
| CRINER, BRENT | 33264 W 261ST ST S | | | | BRISTOW | OK | 74010-4356 |
| CRINER, ERMA B | 20670 W. PEET ROAD ROUTE 2 | | | | ELSIE | MI | 48831 |
| CRINER, GEORGE R | 622 QUEEN ST | | | | OWOSSO | MI | 48867-2450 |
| CRINER, JOHN G | 6826 COUNTRY LN | | | | DEARBORN HTS | MI | 48127-2602 |
| CRINER, KEITH N | 6605 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| CRINER, KEITH NELSON | 6605 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| CRINER, KIMON E | 3476 M 32 | | | | EAST JORDAN | MI | 49727 |
| CRINER, LAVONIA | 25843 JOANNE SMITH DR | | | | WARREN | MI | 48091-6513 |
| CRINER, RICK L | 8426 ODOWLING | | | | ONSTED | MI | 49265-9485 |
| CRINER, RONALD C | 115 GARLAND ST | | | | DAVISON | MI | 48423-1350 |
| CRINER, WARNER D | 3491 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| CRINGOLI, MICHAEL J | 1508 WYOMING AVE | | | | FORT PIERCE | FL | 34982-5738 |
| CRINION JOHN (644849) | (NO OPPOSING COUNSEL) | | | | | | |
| CRINK, ROBERT E | 30 QUARRY FARM RD | | | | EDGECOMB | ME | 04556-3511 |
| CRINNIAN, MARCELINE M | 1727 E SELDON LN | | | | PHOENIX | AZ | 85020-3313 |
| CRIOLLOS, JOE M | 2441 S MERIDIAN RD | | | | MIDLAND | MI | 48640-9579 |
| CRIPE JR, HAROLD B | 260 ORA BRENT LN | | | | BARDSTOWN | KY | 40004-2226 |
| CRIPE, D C | 11030 PRESBYTERIAN DR # 1002 | | | | INDIANAPOLIS | IN | 46236-2963 |
| CRIPE, DANIEL R | 15102 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4039 |
| CRIPE, EDWARD E | 1020 COURT STREET | | | | CHEBOYGAN | MI | 49721-1406 |
| CRIPE, HARVEY W | 2217 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4733 |
| CRIPE, HERSHEL L | 7125 CHEROKEE ST | | | | TAYLOR | MI | 48180-1566 |
| CRIPE, JOANN J | 23121 27 MILE RD | | | | SPRINGPORT | MI | 49284-9425 |
| CRIPE, JOHN K | 23121 27 MILE RD | | | | SPRINGPORT | MI | 49284-9425 |
| CRIPE, JUNE E | 7325 HUNTINGTON ROAD | | | | INDIANAPOLIS | IN | 46240-3657 |
| CRIPE, RONALD A | 9215 PEER RD | | | | SOUTH LYON | MI | 48178-9115 |
| CRIPE, SHARON L | 406 KINGSTON RD | | | | KOKOMO | IN | 46901-5221 |
| CRIPPEN AUTO MALL INC | FORESMAN RAY | 333 ALBERT AVENUE | | | EAST LANSING | MI | 48823 |
| CRIPPEN AUTO MALL INC | FRASER TEBLICOCK DAVIS & DUNLAP PC | 124 W ALLEGAN SUITE 1000 | | | LANSING | MI | 48933 |
| CRIPPEN AUTO MALL INC | FRASER TEBLICOCK DAVIS & DUNLAP PC | 124 W ALLEGAN,SUITE 1000 | | | LANSING | MI | 48933 |
| CRIPPEN AUTO MALL INC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| CRIPPEN AUTO MALL INC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| CRIPPEN AUTO MALL, INC. | JEFFREY CRIPPEN | 8300 W SAGINAW HWY | | | LANSING | MI | 48917-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIPPEN BUICK PONTIAC GMC | 8300 W SAGINAW HWY | | | | LANSING | MI | 48917-9769 |
| CRIPPEN BUICK PONTIAC GMC MAZDA VOLVO | 8300 W SAGINAW HWY | | | | LANSING | MI | 48917-9769 |
| CRIPPEN JR, LEONARD | 9909 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133-1503 |
| CRIPPEN JR, WAYNE M | 6064 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| CRIPPEN, JAMES P | 10219 CHERRY TREE TER | | | | CENTERVILLE | OH | 45458-9431 |
| CRIPPEN, JANET | 1278 FLAMINGO | | | | WIXOM | MI | 48393-1505 |
| CRIPPEN, LESTER W | 6064 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| CRIPPEN, LEWIS M | 827 UNION PACIFIC BLVD | PMB 71-148 | | | LAREDO | TX | 78045 |
| CRIPPEN, LOYD M | 5033 NIXON RD | | | | DIMONDALE | MI | 48821-9627 |
| CRIPPEN, MARK S | 1004 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1754 |
| CRIPPEN, MATTHEW J | 15918 TURNER RD | | | | LANSING | MI | 48906-1142 |
| CRIPPEN, RICHARD | 1096 IVY HILL DRIVE | | | | MENDOTA HEIGHTS | MN | 55118 |
| CRIPPEN, ROBERT K | 5527 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| CRIPPIN, STANLEY L | 58048 CHURCH DR | | | | THREE RIVERS | MI | 49093-8926 |
| CRIPPLE, GEORGE M | 1016 OLD HIGHWAY 11 | | | | BEATTYVILLE | KY | 41311-9037 |
| CRIPPLE, LLOYD E | 5311 JANICE AVE | | | | KENNER | LA | 70065-2332 |
| CRIPPS JR, HAROLD L | 1373 W NIELSON RD | | | | SANFORD | MI | 48657-9606 |
| CRIPPS, AGNES J | P O BOX 736 | | | | ATLANTA | MI | 49709-0736 |
| CRIPPS, AGNES J | PO BOX 736 | | | | ATLANTA | MI | 49709-0736 |
| CRIPPS, BARBARA A | 3922 KEYSTONE RDG NW | | | | ACWORTH | GA | 30101-7369 |
| CRIPPS, DAVID E | 18337 ELWELL RD | | | | BELLEVILLE | MI | 48111-8907 |
| CRIPPS, DAVID J | 50005 STREAMWOOD DR 71 | | | | NOVI | MI | 48374 |
| CRIPPS, DELIA M. | 831 SEIBERT | | | | MIAMISBURG | OH | 45342-3039 |
| CRIPPS, DELIA M. | 831 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3039 |
| CRIPPS, DON D | PO BOX 736 | | | | ATLANTA | MI | 49709-0736 |
| CRIPPS, HAROLD L | 2120 MATTHEW DR | | | | BAY CITY | MI | 48706-8300 |
| CRIPPS, HARVEY L | G1070 N MORRISH RD | | | | FLINT | MI | 48532 |
| CRIPPS, HOLLY M | 1832 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3921 |
| CRIPPS, HOLLY MARIE | 1832 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3921 |
| CRIPPS, JOSEPH J | 6261 MARLETTE ST | | | | MARLETTE | MI | 48453-1329 |
| CRIPPS, KATHERINE J | 338 W 15TH ST | | | | AUBURN | IN | 46706-2108 |
| CRIPPS, KATHERINE J | 506 SUNSET LN | | | | O FALLON | MO | 63366-2431 |
| CRIPPS, KEVIN G | 521 E CHAIN OF ROCKS RD | | | | GRANITE CITY | IL | 62040-2804 |
| CRIPPS, MICKEY L | 217 KIRBY ST | | | | BAY CITY | MI | 48706-3841 |
| CRIPPS, RICHARD W | 9600 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9306 |
| CRIPPS, ROBERT A | 3512 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| CRIPPS, ROYAL W | 2037 KENT DR | | | | DAVISON | MI | 48423-2387 |
| CRIPPS, YVONNE E | 2090 S BELSAY RD | | | | BURTON | MI | 48519-1226 |
| CRIQUI, FRANCIS L | 953 PLUMTREE LN | | | | FENTON | MI | 48430-2295 |
| CRIS A WADHAM | 2484 ORANGE AVE | | | | MORAINE | OH | 45439-2840 |
| CRIS ALLEN | 1413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9714 |
| CRIS GLAZIER | 7000 E EATON HWY | | | | SUNFIELD | MI | 48890-9777 |
| CRIS MAY | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIS PRATT | 4325 E BERRY RD | | | | PLEASANT LAKE | MI | 49272-9621 |
| CRIS SMITH | 9095 APPLE ORCHARD | | | | FENTON | MI | 48430 |
| CRIS SMITH | 9095 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| CRIS WILLIAMS | 474 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| CRISAFI, EDNA M | 30 HAMILTON RD | | | | BELMONT | MA | 02478-4013 |
| CRISAFI, NICHOLAS A | 6857 THOMAS DR | | | | LIVERPOOL | NY | 13088-5913 |
| CRISAFULLI, JOSEPH A | 419 WOODRIDGE DR | | | | SENECA | SC | 29672 |
| CRISAFULLI, SANDRA L | 1989 WILDWOOD LAKE ST | | | | HENDERSON | NV | 89052-8525 |
| CRISALL, SANTA | 802 WYNETTA PL | | | | PARAMUS | NJ | 07652-2325 |
| CRISALLI JR, FRANK | 120 WENDELL TER | | | | SYRACUSE | NY | 13203-1319 |
| CRISALLI, ANTHONY P | 17559 BOCAIRE WAY | | | | BOCA RATON | FL | 33487-1109 |
| CRISALLI, TERESA M | 17559 BOCAIRE WAY | | | | BOCA RATON | FL | 33487-1109 |
| CRISAN, DONALD E | 24655 BELLWOOD ST | | | | SELFRIDGE ANGB | MI | 48045-1016 |
| CRISCI, CORY A | 4437 SEAWAY DR | | | | LANSING | MI | 48911-2729 |
| CRISCI, LUIGI | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CRISCI, MARCELLA J | 333 EUCLID AVE # 1 | | | | ALLENHURST | NJ | 07711-1238 |
| CRISCI, MATTHEW N | 203 WATERFORD DRIVE | | | | MC KEES ROCKS | PA | 15136-1373 |
| CRISCI, ROSE | 123-4 SOUTH HIGHLAND AVE | | | | OSSINING | NY | 10562 |
| CRISCI, ROSEMARIE A | 1838 SUSQUEHANNA AVE | | | | EXETER | PA | 18643-2538 |
| CRISCILLIS, HARVEY W | 4783 KLATTE RD | | | | CINCINNATI | OH | 45244-1353 |
| CRISCIONE, PAUL A | 11 TRINITY RD | | | | WINCHESTER | MA | 01890-3629 |
| CRISCITELLO PAMELA | PO BOX 352972 | | | | PALM COAST | FL | 32135-2972 |
| CRISCO, FERMAN L | 121 MADISON AVE | | | | PERTH AMBOY | NJ | 08861-4624 |
| CRISCO, LINDA L | 140 EMBASSY  DR APT 105 | | | | FORT MILL | SC | 29715-7340 |
| CRISCO, LINDA L | 7213 PALMETTO PL | | | | FORT MILL | SC | 29708-6467 |
| CRISCOLA, MARGARET A | 1831 SE LAKE WEIR AVE #10C | | | | OCALA | FL | 34471 |
| CRISCUOLO BRUCE J & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| CRISCUOLO, JOAN M | 50304 KNOLL CT | | | | MACOMB | MI | 48044-6105 |
| CRISE, H J | 20337 RUNNYMEDE ST | | | | WINNETKA | CA | 91306-2841 |
| CRISE, JAMES N | 18829 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1320 |
| CRISE, MARTHA L | 18829 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1320 |
| CRISH, RICHARD M | 3049 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3352 |
| CRISHER, THOMAS L | 30316 GLOEDE DR | | | | WARREN | MI | 48088-3370 |
| CRISHER, WILLIAM W | 3151 LOOP RD | | | | MIDDLEVILLE | MI | 49333-9412 |
| CRISI, CHARLES F | 1285 MOUNT VERNON DR | | | | DAYTONA BEACH | FL | 32119-1560 |
| CRISI, ETALO | 29816 CURTIS RD | | | | LIVONIA | MI | 48152-4515 |
| CRISI, GARY J | 6474 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| CRISI, JENELL K | 6474 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| CRISIL LIMITED | 261 SOLITAIRE CORPORATE PK | ANDHERI-GHATKOPER LINK RD | | 400 093 MUMBAI INDIA INDIA | | | |
| CRISIS NURSERY | 315 1ST CAPITOL DR | | | | SAINT CHARLES | MO | 63301-2843 |
| CRISLER JR, GLENN D | 3190 WILSON ST | | | | ADRIAN | MI | 49221-4425 |
| CRISLER, ERIC T | 9979 TRAILRIDGE DR | | | | SHREVEPORT | LA | 71106-7678 |
| CRISLER, GEORGE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISLER, GLADYS J | 1917 EDWARD LN | | | | JACKSON | MS | 39213-4437 |
| CRISLER, GLENN B | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| CRISLER, HATTIE H | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| CRISLER, JOHN A | 9857 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5043 |
| CRISLER, JOHN ALLEN | 9857 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5043 |
| CRISLER, JOHN C | 8332 THORNHAVEN CT | | | | N RICHLND HLS | TX | 76180-1625 |
| CRISLER, KARA B | 4483 S. 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| CRISLER, KEITH | PO BOX 931 | | | | CRYSTAL SPRINGS | MS | 39059-0931 |
| CRISLER, M C | 2030 HANCHEY RD | | | | BIRMINGHAM | AL | 35214-2010 |
| CRISLER, MARTHA A | 1304 W MADISON ST | | | | ANN ARBOR | MI | 48103-4732 |
| CRISLER, PRESCOTT A | 2999 OVERRIDGE DR | | | | ANN ARBOR | MI | 48104-4119 |
| CRISLER, RONALD C | 2209 NEW SUN DR | | | | FLORISSANT | MO | 63031-2777 |
| CRISLER, STEPHEN T | 545 LEBANON CHURCH RD | | | | PADUCAH | KY | 42003-9383 |
| CRISLIP, DAVID E | 526 WOODCROFT DR | | | | HIXSON | TN | 37343-2885 |
| CRISLIP, DAVID E | 526 WOODCROFT DRIVE | | | | HIXSON | TN | 37343-7343 |
| CRISLIP, MARILYN G | 508 BRIARCLIFF RD | | | | WEST POINT | GA | 31833-5214 |
| CRISLIP, WILLIAM C | RR 4 BOX 120 | | | | CLARKSBURG | WV | 26301-9429 |
| CRISMAN, CAROLYN | 4905 W KELLER RD APT 4 | | | | MUNCIE | IN | 47304-9233 |
| CRISMAN, DAVID G | 7015 N FOURTH ST | | | | LORETTA | WI | 54896-6128 |
| CRISMAN, DORIS M | 1791 N COATS RD | | | | OXFORD | MI | 48371-3115 |
| CRISMAN, EARL R | 5428 W GAP CREEK RD | | | | GREER | SC | 29651-5384 |
| CRISMAN, HELEN D | 23248 13 MILE RD | | | | LEROY | MI | 49655-8543 |
| CRISMAN, HELEN D | 23248 13 MILE ROAD | | | | LEROY | MI | 49655 |
| CRISMAN, MERL H | 1791 N COATS RD | | | | OXFORD | MI | 48371-3115 |
| CRISMAN, ROGER A | 386 W TEMPLE DR | | | | HARRISON | MI | 48625-8464 |
| CRISMAS ROBERT L (413205) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRISMAS, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRISMON, CAROL J | 6715 S 110TH EAST AVE | | | | TULSA | OK | 74133-2678 |
| CRISMON, CLINTON D | 2861 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| CRISMON, DARYL C | 11677 KISMET AVE | | | | LAKE VIEW TER | CA | 91342-6120 |
| CRISMON, DONALD J | 3313 CLEMENS DR | | | | SAINT CHARLES | MO | 63301-4400 |
| CRISMORE, FRANCIS E | 610 SUGARWOOD DR | | | | MOORESVILLE | IN | 46158-1909 |
| CRISMORE, FRANK A | 855 SOUTHFIELD DR | APT 318 | | | PLAINFIELD | IN | 46168 |
| CRISMORE, THOMAS W | 9641 BRAMBLEWOOD WAY | | | | CARMEL | IN | 46032-9100 |
| CRISMORE, WILLIAM K | 32 LAVEIANAN CT APT B | | | | MARTINSVILLE | IN | 46151-6063 |
| CRISOFORO MAR | 1209 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| CRISOSTOMO GUTIERREZ JR | 7511 BEATTY AVE | | | | FORT WAYNE | IN | 46809-2879 |
| CRISP EARL (476992) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRISP MICHAEL | CRISPIN, MICHAEL | 1027 BENHAVEN SCHOOL RD | | | SANFORD | NC | 27332 |
| CRISP ROBERT E (498774) | (NO OPPOSING COUNSEL) | | | | | | |
| CRISP SR, ARTHUR G | 10793 WEST M48 | | | | RUDYARD | MI | 49780 |
| CRISP TIM | 1155 PLEASANT OAKS DR | | | | MOUNT PLEASANT | SC | 29464-4237 |
| CRISP, ALVIN E | 4655 FOREST TRL | | | | DOUGLASVILLE | GA | 30135-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISP, BETTY J | 1166 KEY RD SE | | | | ATLANTA | GA | 30316-4558 |
| CRISP, BETTY L | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| CRISP, BILLY G | 221 VILLAGE DR | | | | LAGRANGE | GA | 30240-8831 |
| CRISP, CAROL J | 1201 FOX BLUFF CT | | | | EDMOND | OK | 73034-7319 |
| CRISP, CECIL B | 5359 FREEWILL RD NW | | | | CLEVELAND | TN | 37312-1422 |
| CRISP, CORNELIA S | 1103 S MAIN ST | | | | ROYAL OAK | MI | 48067-3242 |
| CRISP, DARREL E | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| CRISP, DONALD L | 6639 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| CRISP, EARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRISP, EARLENE | P. O. BOX 7133 | | | | BLOOMFIELD HL | MI | 48302-7133 |
| CRISP, EARLENE | PO BOX 7133 | | | | BLOOMFIELD HILLS | MI | 48302-7133 |
| CRISP, EDDIE D | PO BOX 103 | | | | INGRAM | KY | 40955-0103 |
| CRISP, EDNA J | 3131 EDGEWATER DRIVE | | | | GAINESVILLE | GA | 30501-1467 |
| CRISP, EDWARD C | 19 S KANSAS AVE | | | | DANVILLE | IL | 61832-5215 |
| CRISP, GARY W | 832 S 50TH ST | | | | BALTIMORE | MD | 21222-1229 |
| CRISP, GEORGE E | 3359 CEDAR RD | | | | HARRISON | MI | 48625-8108 |
| CRISP, GRANT N | 3247 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| CRISP, HELEN | 3727 PINOAK | | | | CLARKSTON | MI | 48348-1383 |
| CRISP, HELEN | 3727 PINOAK ST | | | | CLARKSTON | MI | 48348-1383 |
| CRISP, JACQUELINE L | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| CRISP, JACQUELINE LOUISE | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| CRISP, JAMES | 1204 SUNNYBROOK DR | | | | NAPERVILLE | IL | 60540-4137 |
| CRISP, JAMES L | 1321 JACKSBORO TRL | | | | MORRISON | TN | 37357-5239 |
| CRISP, JAMES L | 1570 MALCOLM CT | APT A | | | FAIRBORN | OH | 45324-6916 |
| CRISP, JERRY | 6735 MARYELLEN ST | | | | SAINT LOUIS | MO | 63121-3134 |
| CRISP, JOSEPH L | 3340 DEL SOL BLVD | SPC 153 | | | SAN DIEGO | CA | 92154-3458 |
| CRISP, KATHLEEN A | 1706 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| CRISP, KENNETH M | 5451 N 100 E | | | | ALEXANDRIA | IN | 46001-9120 |
| CRISP, LORNA L | 3525 N 167TH CIR APT 232 | | | | OMAHA | NE | 68116-2380 |
| CRISP, MARION F | 143 RANDOLPH RD | | | | CROSSVILLE | TN | 38571-3958 |
| CRISP, MARY R | 6639 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| CRISP, MICHAEL D | 2609 E APPLECREEK LN | | | | MUNCIE | IN | 47303-1568 |
| CRISP, MICHAEL E | 6651 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8753 |
| CRISP, MILDRED L | 206 CAMPBELL | | | | BAY CITY | MI | 48708-5413 |
| CRISP, MILDRED L | 206 CAMPBELL ST | | | | BAY CITY | MI | 48708-5413 |
| CRISP, PAUL V | 630 W 3RD ST | | | | NILES | OH | 44446-1428 |
| CRISP, REBECCA L | 5705 E CEDAR CR | BOX 4020 | | | PRESCOTT | MI | 48756 |
| CRISP, ROBERT C | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| CRISP, ROBERT CARL | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| CRISP, ROBERT E | C/O BRENT COON & ASSOCIATES | WESLEYAN TOWER | 24 EAST GREENWAY PLAZA STE 725 | | HOUSTON | TX | 77046 |
| CRISP, RONALD F | APT H3 | 303 SOUTH DELAWARE STREET | | | ARCHIE | MO | 64725-9583 |
| CRISP, SAMMIE J | 1246 E WALTON BLVD | APT 220 | | | PONTIAC | MI | 48340-1581 |